Form 8-K/A

UNITED STATES

SECURITIES AND EXCHANGE COMMISSION

Washington, DC 20549-1004

FORM 8-K/A

CURRENT REPORT

PURSUANT TO SECTION 13 OR 15(d) OF

THE SECURITIES EXCHANGE ACT OF 1934

Date of Report (Date of earliest event reported): December 31, 2008
GENERAL MOTORS CORPORATION

(Exact Name of Registrant as Specified in its Charter)

1-43                    DELAWARE              38-0572515
(Commission File Number)
                (State or other jurisdiction (I.R.S. Employer

                    of incorporation)     Identification No.)

300 Renaissance Center, Detroit,

Michigan              48265-3000
(Address of Principal Executive Offices)(Zip Code)

(313) 556-5000

(Registrant's telephone number, including area code)
Not Applicable

(Former name or former address, if changed since last report)
Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the
filing obligation of the registrant under any of the following provisions:

...Written communications pursuant to Rule 425 under the Securities Act (17
   CFR 230.425)

...Soliciting material pursuant to Rule 14a-12 under the Exchange Act
   (17-CFR 240.14a-12)

...Pre-commencement communications pursuant to Rule 14d-2(b) under the
   Exchange Act (17 CFR 240.14d-2(b))

...Pre-commencement communications pursuant to Rule 13e-4(c) under the
   Exchange Act (17 CFR 240.13e-4(c))

--------------------------------------------------------------------------------
Introductory Note

This report amends our current report on Form 8-K filed with the Securities and Exchange
Commission on January 7, 2009 (the "Form 8-K") to provide the Schedules to the Loan and Security
Agreement, dated as of December 31, 2008, by and between General Motors Corporation, as
Borrower, the Guarantors parties thereto, and the United States Department of Treasury, as
Lender, including Appendix A (the "Loan Agreement"). The Loan Agreement is Exhibit 10.1 to the
Form 8-K.


ITEM 9.01 Financial Statements and Exhibits



Exhibit
Number Description
10.1    Loan and Security Agreement, dated as of December 31, 2008, by and
        between General Motors Corporation, as Borrower, the Guarantors parties
        thereto, and the United States Department of the Treasury, as Lender,
        including Appendix A and Schedules*


*Portions of these exhibits have been omitted under a request for confidential
 treatment pursuant to Rule 24b-2 of the Securities Exchange Act of 1934 and
 filed separately with the United States Securities and Exchange Commission.

--------------------------------------------------------------------------------
SIGNATURES

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly
caused this report to be signed on its behalf by the undersigned hereunto duly authorized.


                    GENERAL MOTORS CORPORATION

                      (Registrant)
Date: March 17, 2009By:
                        /s/ Nick S. Cyprus
                        Nick S. Cyprus, Controller and Chief Accounting Officer

Loan and Security Agreement, dated as of December 31, 2008

Exhibit 10.1

***CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT

Schedule 1.1

LIST OF PLEDGORS

| Name | Form of Organization | Jurisdiction of Organization | Organizational ID Number | Taxpayer ID Number |
|------|----------------------|------------------------------|--------------------------|--------------------|
| General Motors Asia Pacific Holdings, LLC | Limited Liability Company | Delaware | *** | *** |
| General Motors Asia, Inc. | Corporation | Delaware | *** | *** |
| General Motors Corporation | Corporation | Delaware | *** | *** |
| General Motors International Holdings, Inc. | Corporation | Delaware | *** | *** |
| General Motors Overseas Corporation | Corporation | Delaware | *** | *** |
| General Motors Overseas Distribution Corporation | Corporation | Delaware | *** | *** |
| GM APO Holdings, LLC | Limited Liability Company | Delaware | *** | *** |
| GM Finance Co. Holdings LLC | Limited Liability Company | Delaware | *** | *** |
| GM GEFS L.P. | Limited Partnership | Nevada | *** | *** |
| GM LAAM Holdings, LLC | Limited Liability Company | Delaware | *** | *** |
| GM Preferred Finance Co. Holdings LLC | Limited Liability Company | Delaware | *** | *** |
| GM Technologies, LLC | Limited Liability Company | Delaware | *** | *** |
| Riverfront Holdings, Inc. | Corporation | Delaware | *** | *** |
| Saturn Corporation | Corporation | Delaware | *** | *** |

1

--------------------------------------------------------------------------------
***CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT

Schedule 1.2

LIST OF GUARANTORS

| Name | Form of Organization | Jurisdiction of Organization | Organizational ID Number | Taxpayer ID Number |
|------|----------------------|------------------------------|--------------------------|--------------------|
| Annunciata Corporation | Corporation | Delaware | *** | *** |
| Argonaut Holdings, Inc. | Corporation | Delaware | *** | *** |
| General Motors Asia Pacific Holdings, LLC | Limited Liability Company | Delaware | *** | *** |
| General Motors Asia, Inc. | Corporation | Delaware | *** | *** |
| General Motors International Holdings, Inc. | Corporation | Delaware | *** | *** |
| General Motors Overseas Corporation | Corporation | Delaware | *** | *** |
| General Motors Overseas Distribution Corporation | Corporation | Delaware | *** | *** |
| General Motors Product Services, Inc. | Corporation | Delaware | *** | *** |
| General Motors Research Corporation | Corporation | Delaware | *** | *** |
| GM APO Holdings, LLC | Limited Liability Company | Delaware | *** | *** |
| GM Eurometals, Inc. | Corporation | Delaware | *** | *** |
| GM Finance Co. Holdings LLC | Limited Liability Company | Delaware | *** | *** |
| GM GEFS L.P. | Limited Partnership | Nevada | *** | *** |
| GM Global Technology Operations, Inc. | Corporation | Delaware | *** | *** |
| GM Global Tooling Company, Inc. | Corporation | Delaware | *** | *** |
| GM LAAM Holdings, LLC | Limited Liability Company | Delaware | *** | *** |
| GM Preferred Finance Co. Holdings LLC | Limited Liability Company | Delaware | *** | *** |
| GM Technologies, LLC | Limited Liability Company | Delaware | *** | *** |

2

--------------------------------------------------------------------------------

***CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT

| Name | Form of Organization | Jurisdiction of Organization | Organizational ID Number | Taxpayer ID Number |
|------|----------------------|------------------------------|--------------------------|--------------------|
| GM-DI Leasing Corporation | Corporation | Delaware | *** | *** |
| GMOC Administrative Services Corporation | Corporation | Delaware | *** | *** |
| OnStar, LLC | Limited Liability Company | Delaware | *** | *** |
| Riverfront Holdings, Inc. | Corporation | Delaware | *** | *** |
| Saturn Corporation | Corporation | Delaware | *** | *** |
| Saturn Distribution Corporation | Corporation | Delaware | *** | *** |

3

--------------------------------------------------------------------------------
Schedule 6.03

MATERIAL LITIGATION/INVESTIGATIONS DISCLOSED TO THE SEC
Annual Report on Form 10-K for the year ended December 31, 2007, filed on February 28, 2008

Canadian Export Antitrust Class Actions

Approximately eighty purported class actions on behalf of all purchasers of new motor vehicles
in the United States since January 1, 2001, have been filed in various state and federal courts
against General Motors Corporation, General Motors of Canada Limited (GM Canada), Ford,
Chrysler, Toyota Corporation (Toyota), Honda, Nissan, and BMW and their Canadian affiliates, the
National Automobile Dealers Association, and the Canadian Automobile Dealers Association. The
federal court actions have been consolidated for coordinated pretrial proceedings under the
caption In re New Market Vehicle Canadian Export Antitrust Litigation Cases in the U.S. District
Court for the District of Maine, and the more than 30 California cases have been consolidated in
the California Superior Court in San Francisco County under the case captions Belch v. Toyota
Corporation, et al. and Bell v. General Motors Corporation.

The nearly identical complaints alleged that the defendant manufacturers, aided by the
association defendants, conspired among themselves and with their dealers to prevent the sale to
U.S. citizens of vehicles produced for the Canadian market and sold by dealers in Canada. The
complaints alleged that new vehicle prices in Canada are 10% to 30% lower than those in the
United States, and that preventing the sale of these vehicles to U.S. citizens resulted in the
payment of higher than competitive prices by U.S. consumers. The complaints, as amended, sought
injunctive relief under U.S. antitrust law and treble damages under U.S. and state antitrust
laws, but did not specify damages. The complaints further alleged unjust enrichment and
violations of state unfair trade practices act. On March 5, 2004, the U.S. District Court for
the District of Maine issued a decision holding that the purported indirect purchaser classes
failed to state a claim for damages but allowed a separate claim seeking to enjoin future
alleged violations to continue. The U.S. District Court for the District of Maine on March 10,
2006 certified a nationwide class of buyers and lessees under Federal Rule 23(b)(2) solely for
injunctive relief, and on March 21, 2007 stated that it would certify 20 separate statewide
class actions for damages under various state law theories under Federal Rule 23(b)(3), covering
the period from January 1, 2001 to April 30, 2003. On October 3, 2007, the U.S. Court of Appeals
for the First Circuit heard oral arguments on our consolidated appeal of the both class
certification orders.

4

--------------------------------------------------------------------------------
On September 25, 2007, a claim was filed in Ontario Superior Court of Justice on behalf of a
purported class of actual and intended purchasers of vehicles in Canada claming that a similar
alleged conspiracy was now preventing lower-cost U.S. vehicles from being sold to Canadians. No
determination has been made that the case may be maintained as a class action, and it is not
possible to determine the likelihood of liability or reasonably ascertain the amount of any
damages.

Health Care Litigation -- 2007 Agreement

On September 27, 2007, the UAW and eight putative class representatives filed a class action,
UAW, et al. v. General Motors Corporation, in the U.S. District Court for the Eastern District
of Michigan on behalf of hourly retirees, spouses and dependents, seeking to enjoin us from
making unilateral changes to hourly retiree healthcare coverage upon termination of the UAW
Health Care Agreement in 2011. Plaintiffs claim that hourly retiree healthcare benefits are
vested and cannot be modified, and that our announced intention to make changes violates the
federal Labor Relations Management Act of 1947 and ERISA. Although we believe that we may
lawfully change retiree healthcare benefits, we have entered into the Settlement Agreement with
the UAW which contemplates creation of an independent VEBA trust into which we will transfer
significant funding, which thereafter would be solely responsible for establishing and funding a
new benefit plan that would provide healthcare benefits for hourly retirees, spouses and
dependents.

General Motors Securities Litigation

On September 19, 2005, Folksam Asset Management filed Folksam Asset Management, et al. v.
General Motors Corporation, et al., a purported class action complaint in the U.S. District
Court for the Southern District of New York naming as defendants GM, GMAC, and our Chairman and
Chief Executive Officer G. Richard Wagoner, Jr., former Vice Chairman and Chief Financial
Officer John Devine, Treasurer Walter Borst, and former Chief Accounting Officer Peter Bible.
Plaintiffs purported to bring the claim on behalf of purchasers of our debt and/or equity
securities during the period February 25, 2002 through March 16, 2005. The complaint alleges
that all defendants violated Section 10(b) and that the individual defendants also violated
Section 20(a) of the Exchange Act. The complaint also alleged violations by all defendants of
Section 11 and Section 12(a) and by the individual defendants of Section 15 of the Securities
Act of 1933, as amended (Securities Act), in connection with certain registered debt offerings
during the class period. In particular, the complaint alleged that our cash flows during the
class period were overstated based on the "reclassification" of certain cash items described in
our Annual Report on Form 10-K for the year ended December 31, 2004. The

5

--------------------------------------------------------------------------------

reclassification involved cash flows relating to the financing of GMAC wholesale receivables from dealers that resulted in no net cash receipts and our decision to revise the Consolidated Statements of Cash Flows for the years ended December 31, 2002 and 2003. The complaint also alleged misrepresentations relating to forward-looking statements of our 2005 earnings forecast which was later revised significantly downward. In October 2005, a similar suit, Galliani, et al. v. General Motor Corporation, et al., which asserted claims under the Exchange Act based on substantially the same factual allegations, was filed and subsequently consolidated with the Folksam case. The consolidated suit was recaptioned as In re General Motors Corporation Securities Litigation. Under the terms of the GMAC Transaction, we are indemnifying GMAC in connection with these cases.

On November 18, 2005, plaintiffs in the Folksam case filed an amended complaint, which added several additional investors as plaintiffs, extended the end of the class period to November 9, 2005 and named as additional defendants three current and one former member of GM's audit committee, as well as our independent registered public accountants, Deloitte & Touche LLP. In addition to the claims asserted in the original complaint, the amended complaint added a claim against Mr. Wagoner and Mr. Devine for rescission of their bonuses and incentive compensation during the class period. It also included further allegations regarding our accounting for pension obligations, restatement of income for 2001 and financial results for the first and second quarters of 2005. Neither the original complaint nor the amended complaint specified the amount of damages sought, and we have no means to estimate damages the plaintiffs will seek based upon the limited information available in the complaint. The court's provisional designations of lead plaintiff and lead counsel on January 17, 2006 were made final on February 6, 2006. Plaintiffs subsequently filed a second amended complaint, which added various underwriters as defendants.

Plaintiffs filed a third amended securities complaint in In re General Motors Corporation Securities and Derivative Litigation on August 15, 2006. (As explained below, certain shareholder derivative cases were consolidated with In re General Motors Corporation Securities Litigation for coordinated or consolidated pretrial proceedings and the caption was modified). The amended complaint in the GM securities litigation did not include claims against the underwriters previously named as defendants, alleged a proposed class period of April 13, 2000 through March 20, 2006, did not include the previously asserted claim for the rescission of incentive compensation against Mr. Wagoner and Mr. Devine and contained additional factual allegations regarding our restatements of financial information filed with our reports to the SEC for the years 2000 through 2005. On October 13, 2006, the GM defendants filed a motion to dismiss the amended complaint in the GM securities litigation, which remains pending. On December 14, 2006, plaintiffs filed a motion for leave to file a fourth amended complaint in the event the Court grants the GM defendants' motion to dismiss. The GM defendants have opposed the motion for leave to file a fourth amended complaint.

6

--------------------------------------------------------------------------------

Shareholder Derivative Suits

On November 10, 2005, Albert Stein filed a purported shareholder derivative action, Stein v. Bowles, et al., in the U.S. District Court for the Eastern District of Michigan, ostensibly on behalf of the Corporation, against the members of our Board of Directors at that time. The complaint alleged that defendants breached their fiduciary duties of due care, loyalty and good faith by, among other things, causing GM to overstate our income (as reflected in our restatement of 2001 earnings and second quarter 2005 earnings) and exposing us to potential damages in SEC investigations and investor lawsuits. The suit sought damages based on defendants' alleged breaches and an order requiring defendants to indemnify us for any future litigation losses. Plaintiffs claimed that the demand on our Board to bring suit itself (ordinarily a prerequisite to suit under Delaware law) was excused because it would be "futile." The complaint did not specify the amount of damages sought, and defendants have no means to estimate damages the plaintiffs will seek based upon the limited information available in the complaint.

On December 15, 2005, Henry Gluckstern filed a purported shareholder derivative action, Gluckstern v. Wagoner, et al., in the U.S. District Court for the Eastern District of Michigan, ostensibly on behalf of the Corporation, against our Board of Directors. This suit was substantially identical to Stein v. Bowles, et al. Also on December 15, 2005, John Orr filed a substantially identical purported shareholder derivative action, Orr v. Wagoner, et al., in the U.S. District Court for the Eastern District of Michigan, ostensibly on behalf of the Corporation, against our Board of Directors.

On December 2, 2005, Sharon Bouth filed a similar purported shareholder derivative action, Bouth v. Barnevik, et al., in the Circuit Court of Wayne County, Michigan, ostensibly on behalf of the Corporation, against the members of our Board of Directors and a GM officer not on the Board. The complaint alleged that defendants breached their fiduciary duties of due care, loyalty and good faith by, among other things, causing us to overstate our earnings and cash flow and improperly account for certain transactions and exposing us to potential damages in SEC investigations and investor lawsuits. The suit sought damages based on defendants' alleged breaches and an order requiring defendants to indemnify us for any future litigation losses. Plaintiffs claimed that demand on our Board was excused because it would be "futile." The complaint did not specify the amount of damages sought, and defendants have no means to estimate damages the plaintiffs will seek based upon the limited information available in the complaint.

--------------------------------------------------------------------------------
On December 16, 2005, Robin Salisbury filed an action in the Circuit Court of Wayne County, Michigan, Salisbury v. Barnevik, et al., substantially identical to the Bouth case described above. The Salisbury and Bouth cases have been consolidated and plaintiffs have stated they intend to file an amended consolidated complaint. The directors and the non-director officer named in these cases have not yet filed their responses to the Bouth and Salisbury complaints. On July 21, 2006, the Court stayed the proceedings in Bouth and Salisbury. The Court subsequently continued the stay until mid-April 2008.

Plaintiffs filed amended complaints in In re General Motors Corporation Securities and Derivative Litigation on August 15, 2006. The amended complaint in the shareholder derivative litigation alleged that our Board of Directors breached its fiduciary obligations by failing to oversee our operations properly and prevent alleged improprieties in connection with our accounting with regard to cash flows, pension-related liabilities and supplier credits. The defendants filed a motion to dismiss the amended complaint. On November 9, 2006, the Court granted the plaintiffs leave to file a second consolidated and amended derivative complaint, which adds allegations concerning recent changes to our bylaws and the resignation of a director from our Board of Directors. The defendants have filed a motion to dismiss plaintiffs' second consolidated and amended derivative complaint.

Consolidation of Securities and Shareholder Derivative Actions in the Eastern District of Michigan

On December 13, 2005, defendants in In re General Motors Corporation Securities Litigation (previously Folksam Asset Management v. General Motors Corporation, et al. and Galliani v. General Motors Corporation, et al.) and Stein v. Bowles, et al. filed a Motion with the Judicial Panel on Multidistrict Litigation to transfer and consolidate these cases for pretrial proceedings in the U.S. District Court for the Eastern District of Michigan.

On January 5, 2006, defendants submitted to the Judicial Panel on Multidistrict Litigation an Amended Motion seeking to add to their original Motion the Rosen, Gluckstern and Orr cases for consolidated pretrial proceedings in the U.S. District Court for the Eastern District of Michigan. On April 17, 2006, the Judicial Panel on Multidistrict Litigation entered an order transferring In re General Motors Corporation Securities Litigation to the U.S. District Court for the Eastern District of Michigan for coordinated or consolidated pretrial proceedings with Stein v. Bowles, et al.; Rosen, et al. v. General Motors Corp., et al.; Gluckstern v. Wagoner, et al. and Orr v. Wagoner, et al. (While the motion was pending, plaintiffs voluntarily dismissed Rosen.) In October 2007, the U.S. District Court for the Eastern District of Michigan appointed a special master for the purpose of facilitating settlement negotiations in the consolidated case, now captioned In re General Motors Corporation Securities and Derivative Litigation.

8

--------------------------------------------------------------------------------
GMAC Bondholder Class Actions

On November 29, 2005, Stanley Zielezienski filed a purported class action, Zielezienski, et al. v. General Motors Corporation, et al. The action was filed in the Circuit Court for Palm Beach County, Florida, against GM, GMAC, our Chairman and Chief Executive Officer G. Richard Wagoner, Jr., GMAC's Chairman Eric A. Feldstein and certain GM and GMAC officers, namely, William F. Muir, Linda K. Zukauckas, Richard J.S. Clout, John E. Gibson, W. Allen Reed. Walter G. Borst, John M. Devine and Gary L. Cowger. The action also named certain underwriters of GMAC debt securities as defendants. The complaint alleged that all defendants violated Section 11 of the Securities Act, that we violated Section 15 and that all defendants except us violated Section 12(a)(2) of the Securities Act. In particular, the complaint alleged material misrepresentations in certain GMAC financial statements incorporated by reference with GMAC's Registration Statement on Form S-3 and Prospectus filed in 2003. More specifically, the complaint alleged material misrepresentations in connection with the offering for sale of GMAC SmartNotes in certain GMAC financial statements contained in GMAC's Forms 10-Q for the quarterly periods ended March 31, 2004 and June 30, 2004 and in the Form 8-K which disclosed financial results for the quarterly period ended September 30, 2004, which were materially false and misleading as evidenced by GMAC's 2005 restatement of these quarterly results. In December 2005, plaintiff filed an amended complaint making substantially the same allegations as were in the previous filing with respect to additional debt securities issued by GMAC during the period from April 23, 2004 to March 14, 2005 and adding approximately 60 additional underwriters as defendants. The complaint did not specify the amount of damages sought, and defendants have no means to estimate damages the plaintiffs will seek based upon the limited information available in the complaint. On January 6, 2006, the defendants named in the original complaint removed this case to the U.S. District Court for the Southern District of Florida, and on April 3, 2006, that court transferred the case to the U.S. District Court for the Eastern District of Michigan.

On December 28, 2005, J&R Marketing, SEP, filed a purported class action, J&R Marketing, et al. v. General Motors Corporation, et al. The action was filed in the Circuit Court for Wayne County, Michigan, against GM, GMAC, Eric Feldstein, William F. Muir, Linda K. Zukauckas, Richard J.S. Clout, John E. Gibson, W. Allen Reed, Walter G. Borst, John M. Devine, Gary L. Cowger, G. Richard Wagoner, Jr. and several underwriters of GMAC debt securities. Similar to the original complaint filed in the Zielezienski case described above, the complaint alleged claims under Sections 11, 12(a), and 15 of the Securities Act based on

--------------------------------------------------------------------------------
alleged material misrepresentations or omissions in the registration statements for GMAC SmartNotes purchased between September 30, 2003 and March 16, 2005. The complaint alleged inadequate disclosure of our financial condition and performance as well as issues arising from GMAC's 2005 restatement of quarterly results for the three quarters ended September 30, 2005. The complaint did not specify the amount of damages sought, and defendants have no means to estimate damages the plaintiffs will seek based upon the limited information available in the complaint. On January 13, 2006, defendants removed this case to the U.S. District Court for the Eastern District of Michigan.

On February 17, 2006, Alex Mager filed a purported class action, Mager v. General Motors Corporation, et al. The action was filed in the U.S. District Court for the Eastern District of Michigan and was substantively identical to the J&R Marketing case described above. On February 24, 2006, J&R Marketing filed a motion to consolidate the Mager case with its case (discussed above) and for appointment as lead plaintiff and the appointment of lead counsel. On March 8, 2006, the court entered an order consolidating the two cases and subsequently consolidated those cases with the Zielezienski case described above. Lead plaintiffs' counsel has been appointed, and on July 28, 2006, plaintiffs filed a Consolidated Amended Complaint, differing mainly from the initial complaints by asserting claims for GMAC debt securities purchased during a different time period, of July 28, 2003 through November 9, 2005, and adding additional underwriter defendants. On August 28, 2006, the underwriter defendants were dismissed without prejudice. On September 25, 2006, the GM and GMAC defendants filed a motion to dismiss the amended complaint, and on February 27, 2007, the District Court issued an opinion granting defendants' motion to dismiss, and dismissing plaintiffs' complaint. Plaintiffs have appealed this order, and oral argument on plaintiffs' appeal was held on February 7, 2008.
Under the terms of the GMAC Transaction, we are indemnifying GMAC in connection with these cases.

The securities and shareholder derivative cases described above are in preliminary phases. No determination has been made that the securities cases can be maintained as class actions or that the shareholder derivative actions can proceed without making a demand in accordance with Delaware law that our board bring the actions. As a result, the scope of the actions and whether they will be permitted to proceed is uncertain.

10

--------------------------------------------------------------------------------
ERISA Class Actions

In May 2005, the U.S. District Court for the Eastern District of Michigan consolidated three related purported class actions brought under ERISA against us and other named defendants who are alleged to be fiduciaries of the stock purchase programs and personal savings plans for our salaried and hourly employees, under the case caption In re General Motors ERISA Litigation. In June 2007, plaintiffs filed a consolidated class action complaint against us, the Investment Funds Committee of our Board of Directors, its individual members, our Chairman and Chief Executive Officer, members of our Employee Benefits Committee during the putative class period, General Motors Investment Management Co. (GMIMCo) and State Street Bank (State Street). The complaint alleged that the GM defendants breached their fiduciary duties to plan participants by, among other things, investing their assets, or offering them the option of investing, in GM stock on the ground that it was not a prudent investment. Plaintiffs purport to bring these claims on behalf of all persons who were participants in or beneficiaries of the plans from March 18, 1999 to the present, and seek to recover losses allegedly suffered by the plans. The complaint did not specify the amount of damages sought, and we have no means at this time to estimate damages that the plaintiffs will seek. On July 17, 2006, plaintiffs amended their complaint principally to add allegations about our restatement of a previously issued income statement and the reclassification of certain cash flows. The amended complaint did not name any additional defendants or assert any new claims. In August 2006, the GM defendants filed a motion to dismiss the amended complaint, which was granted in part and denied in part in August 2007. In February 2007, plaintiffs filed a motion for class certification, which is pending. In October 2007, the parties reached a tentative settlement, which received preliminary court approval on January 30, 2008. The district court has set a fairness hearing on the tentative settlement for June 5, 2008. The tentative settlement provides, among other key terms, that we will pay $37.5 million in cash, which includes attorney fees and costs for the plaintiffs. In addition, we will agree to maintain various existing structural changes to ERISA plans for our salaried and hourly employees for at least four years.

GMIMCo is one of numerous defendants in several purported class action lawsuits filed in March and April 2005 in the U.S. District Court for the Eastern District of Michigan, alleging violations of ERISA with respect to the Delphi company stock plans for salaried and hourly employees. The cases have been consolidated under the case caption In re Delphi ERISA Litigation in the Eastern District of Michigan for coordinated pretrial proceedings with other Delphi stockholder lawsuits in which GMIMCo is not named as a defendant. The complaints essentially allege that GMIMCo, a named fiduciary of the Delphi plans, breached its fiduciary duties under ERISA to plan participants by allowing them to invest in the Delphi Common Stock Fund when it was imprudent to do so, by failing to monitor State Street, the entity appointed by GMIMCo to serve as investment manager for the Delphi Common Stock Fund, and by knowingly participating in, enabling or failing to remedy breaches of fiduciary duty by other defendants. No determination has been

11

--------------------------------------------------------------------------------

made that a class action can be maintained against GMIMCo, and there have been no decisions on the merits of the claims. Delphi has reached a settlement of these cases that, if implemented, would provide for dismissal of all claims against GMIMCo related to this litigation without payment by GMIMCo. That settlement has been approved by both the District Judge in the Eastern District of Michigan and the Bankruptcy Judge in the Southern District of New York presiding over Delphi's bankruptcy proceeding. However, implementation of the settlement remains conditioned upon i) the resolution of a pending appeal of the District Court's approval and ii) the implementation of Delphi's plan of reorganization approved by the Bankruptcy Court. Accordingly, the disposition of the case remains uncertain, and it is not possible to determine whether liability is probable or the amount of damages, if any.


On March 8, 2007, a purported class action lawsuit was filed in the U.S. District Court for the Southern District of New York captioned Young, et al. v. General Motors Investment Management Corporation, et al. The case, brought by four plaintiffs who are alleged to be participants in the General Motors Savings-Stock Purchase Program for Salaried Employees and the General Motors Personal Savings Plan for Hourly-Rate Employees, purports to bring claims on behalf of all participants in these two plans as well as participants in the General Motors Income Security Plan for Hourly-Rate Employees and the Saturn Individual Savings Plan for Represented Members against GMIMCo and State Street. The complaint alleges that GMIMCo and State Street breached their fiduciary duties to plan participants by allowing participants to invest in five different funds that each primarily held the equity of a single company: the EDS Fund, the DIRECTV Fund, the News Corp. Fund, the Raytheon Fund and the Delphi Fund, all of which plaintiffs allege were imprudent investments because of their inherent risk and poor performance relative to more prudent investment alternatives. The complaint also alleges that GMIMCo breached its fiduciary duties to plan participants by allowing participants to invest in mutual funds offered by FMR Corp. under the Fidelity brand name. Plaintiffs allege that by investing in these funds, participants paid excessive fees and costs that they would not have incurred had they invested in more prudent investment alternatives. The complaint seeks a declaration that defendants have breached their fiduciary duties, an order requiring defendants to compensate the plans for their losses resulting from their breaches of fiduciary duties, the removal of defendants as fiduciaries, an injunction against further breaches of fiduciary duties, other unspecified equitable and monetary relief and attorneys' fees and costs.
On April 12, 2007, a purported class action lawsuit was filed in the U.S. District Court for the Southern District of New York captioned Mary M. Brewer, et al. v. General Motors Investment Management Corporation, et al. The case was brought by a plaintiff who alleges that she is a participant in the Delphi Savings-Stock Purchase Program for Salaried Employees and purports to bring claims on behalf of all participants in that plan as well as participants in the Delphi Personal Savings Plan for Hourly-Rate

12

--------------------------------------------------------------------------------

Employees; the ASEC Manufacturing Savings Plan and the Delphi Mechatronic Systems Savings-Stock Purchase Program against GMIMCo and State Street. The complaint alleges that GMIMCo and State Street breached their fiduciary duties to plan participants by allowing participants to invest in five different funds that each primarily held the equity of a single company: the EDS Fund, the DIRECTV Fund, the News Corp. Fund, the Raytheon Fund and the GM Common Stock Fund, all of which plaintiffs allege were imprudent investments because of their inherent risk and poor performance relative to more prudent investment alternatives. The complaint also alleges that GMIMCo breached its fiduciary duties to plan participants by allowing participants to invest in mutual funds offered by FMR Corp. under the Fidelity brand name. Plaintiffs allege that by investing in these funds, participants paid excessive fees and costs that they would not have incurred had they invested in more prudent investment alternatives. The complaint seeks a declaration that defendants have breached their fiduciary duties, an order requiring defendants to compensate the plans for their losses resulting from their breaches of fiduciary duties, the removal of defendants as fiduciaries, an injunction against further breaches of fiduciary duties, other unspecified equitable and monetary relief and attorneys' fees and costs.

Motions to dismiss both Young and Brewer are pending, and there has been no other activity on these cases. No determination has been made that either case may be maintained as a class action. The scope of both actions is uncertain, and it is not possible to determine the likelihood of liability or reasonably ascertain the amount of any damages.

Asbestos Litigation

Like most automobile manufacturers, we have been subject in recent years to asbestos-related claims. We have used some products which incorporated small amounts of encapsulated asbestos. These products, generally brake linings, are known as asbestos-containing friction products. There is a significant body of scientific data demonstrating that these asbestos-containing friction products are not unsafe and do not create an increased risk of asbestos-related disease. We believe that the use of asbestos in these products was appropriate. A number of the claims are filed against us by automotive mechanics and their relatives seeking recovery based on their alleged exposure to the small amount of asbestos used in brake components. These claims generally identify numerous other potential sources for the claimant's alleged exposure to asbestos that do not involve us or asbestos-containing friction products, and many of these other potential sources would place users at much greater risk. Most of these claimants do not have an asbestos-related illness and may not develop one. This is consistent with the experience reported by other automotive manufacturers and other end users of asbestos.

13

--------------------------------------------------------------------------------

Two other types of claims related to alleged asbestos exposure that are asserted against us --
locomotive and premises -- represent a significantly lower exposure to liability than the
automotive friction product claims. Like other locomotive manufacturers, we used a limited
amount of asbestos in locomotive brakes and in the insulation used in some locomotives. (We sold
our locomotive manufacturing business in 2005). These uses have been the basis of lawsuits filed
against us by railroad workers seeking relief based on their alleged exposure to asbestos. These
claims generally identify numerous other potential sources for the claimant's alleged exposure
to asbestos that do not involve us or locomotives. Many of these claimants do not have an
asbestos-related illness and may never develop one. Moreover, the West Virginia and Ohio supreme
courts have ruled that federal law preempts asbestos tort claims asserted on behalf of railroad
workers. Such preemption means that federal law eliminates the possibility that railroad workers
could maintain state law claims against us. In addition, a relatively small number of claims are
brought by contractors who are seeking recovery based on alleged exposure to asbestos-containing
products while working on premises owned by us. These claims generally identify numerous other
potential sources for the claimant's alleged exposure to asbestos that do not involve us.


While we have resolved many of our asbestos claims and continue to do so for strategic
litigation reasons, such as avoiding defense costs and possible exposure to excessive verdicts,
management believes that only a small portion of these claimants have or will develop an
asbestos-related impairment.
The amount expended in defense of asbestos claims in any year depends on the number of claims
filed, the amount of pretrial proceedings, and the number of trials and settlements during the
period. Our expenditures related to asbestos claims, including both defense costs and payments
to claimants, have declined over the past several years.


Patent and Trade Secrets Litigation

In January 1994, plaintiffs commenced John Evans and Evans Cooling Systems, Inc. v. General
Motors Corporation in Connecticut state court by filing separate suits for patent infringement
and trade secret misappropriation. In the patent case, summary judgment in our favor was
affirmed on appeal. In the trade secret case, the 2003 ruling of the presiding judge in our
favor was reversed on appeal by the Connecticut Supreme Court on March 15, 2006 and remanded for
jury trial. The plaintiffs expanded their claims for the new trial to include a subsequent
generation of engines, used in a wide variety of our vehicles and sought relief in excess of $12
billion. On September 13, 2007, the trial court granted partial summary judgment in our favor,
dismissing plaintiff's attempt to expand their claims to the subsequent generation of engines.
Plaintiffs are expected to appeal this ruling, which substantially restricts the scope of
damages available under their current theory, following the trial.

14

--------------------------------------------------------------------------------
Coolant System Class Action Litigation

We have been named as the defendant in 22 putative class actions in various federal and state courts in the United States alleging defects in the engine cooling systems in our vehicles; 14 cases are still pending in U.S. courts including six cases that have been consolidated, either finally or conditionally, for pre-trial proceedings in a multi-district proceeding in the U.S. District Court for the Southern District of Illinois. State courts in California and Michigan have denied motions to certify cases for class treatment. In an opinion dated February 16, 2007, certification of a multi-state class was denied in the federal multi-district proceeding on the grounds that individual issues predominate over common questions. However, in Gutzler v. General Motors Corporation, the Circuit Court of Jackson County, Missouri in January 2006 certified an "issues" class in January 2006 comprised of "all consumers who purchased or leased a GM vehicle in Missouri that was factory-equipped with "Dex Cool" coolant, which was included as original equipment in vehicles we manufactured since 1995. The Court also certified two sub-classes comprised of 1) class members who purchased or leased a vehicle with a 4.3-liter engine, and 2) class members who purchased or leased a vehicle with a 3.1, 3.4, or 3.8-liter engine. The Gutzler court's order provided for addressing specific issues on a class basis, including the extent of our warranty on coolant and whether our coolant is incompatible with other vehicle components. In Sanute v. General Motors Corporation, the state court in California on September 30, 2007 certified a class of claims related to certain vehicles with 3.1 and 3.4 liter engines to consider claims that the intake manifold gaskets were defective. In Amico v. General Motors Corporation, the state Court in Maricopa County, Arizona on September 17, 2007 certified a class of all vehicles (regardless of model year) with 3.1, 3.4, 3.8, 4.3, 5.7 and 7.4 liter engines containing intake manifold gaskets with a nylon carrier and silicon sealing bead.

Kenneth Stewart v. General Motors of Canada Limited and General Motors Corporation, a complaint filed in the Superior Court of Ontario on April 24, 2006, alleged a class action covering Canadian residents, except residents of British Columbia and Quebec, who purchased 1995 to 2003 GM vehicles with 3.1, 3.4, 3.8 and 4.3 liter engines. Plaintiff alleged that defects in the engine cooling systems allow coolant to leak into the engine and cause engine damage. The complaint alleged violation of the Business Practices and Competition Acts and sought alleged benefits received as a result of failure to warn and negligence, compensatory damages, punitive damages, fees and costs. Similar complaints (some involving 2004 vehicles as well) have been filed in 17 putative class actions against GM Canada and us, in ten provinces. Class certification has not been approved in any of these cases, and all have been stayed

15

--------------------------------------------------------------------------------

on the agreement of counsel pending the outcome of the class certification hearing in Stewart, which was scheduled for December 2007 and subsequently adjourned. No determination has been made that the case may be maintained as a class action, and it is not possible to determine the likelihood of liability or reasonably ascertain the amount of any damages.

In October 2007, the parties reached a tentative settlement that would resolve certain claims in the putative class actions related to alleged defects in the engine cooling systems in our vehicles. The settlement as negotiated would apply to claims related to vehicles sold in the U.S. with a 3.1, 3.4 or 3.8-liter engine or to the use of Dex Cool engine coolant in sport utility vehicles and pickup trucks with a 4.3-liter engine from 1996 through 2000, subject to the negotiation and execution of definitive binding agreements. If and when definitive settlement agreements are executed, they must be submitted for approval to the appropriate court or courts. The tentative settlement does not include claims asserted in several different alleged class actions related to alleged gasket failures in certain other engines, including 4.3, 5.0 and 5.7-liter engines (without model year restrictions), or claims relating to alleged coolant related failures in vehicles other than those covered by the tentative settlement.

GM/OnStar Analog Equipment Litigation

We or our wholly owned subsidiary OnStar Corporation (OnStar) or both of us are parties to more than 20 putative class actions filed in various states, including Michigan, Ohio, New Jersey, Pennsylvania and California. All of these cases have been consolidated for pretrial purposes in a multi-district proceeding under the caption In re OnStar Contract Litigation in the U.S. District Court for the Eastern District of Michigan. The litigation arises out of the discontinuation by OnStar of services to vehicles equipped with analog hardware. OnStar was unable to provide services to such vehicles because the cellular carriers which provide communication service to OnStar terminated analog service beginning in February 2008. In the various cases, the plaintiffs are seeking certification of nationwide or statewide classes of owners of vehicles currently equipped with analog equipment, alleging various breaches of contract, misrepresentation and unfair trade practices. This proceeding is in the early stages of development, class certification motions have been fully briefed and the parties have not completed any formal discovery. It is not possible at this time to determine the likelihood of our liability of GM or OnStar or both of us or of class certification, or to reasonably ascertain the amount of any damages.

16

--------------------------------------------------------------------------------
Greenhouse Gas Lawsuit

In California ex rel. Lockyer v. General Motors Corporation, et al., the California Attorney
General brought suit against a group of major vehicle manufacturers including us for damages
allegedly suffered by the state as a result of greenhouse gas emissions from the manufacturers'
vehicles, principally based on a common law nuisance theory. On September 18, 2007, the U.S.
District Court for the Northern District of California granted the defendants' motion to dismiss
the complaint on the grounds that the claim under the federal common law of nuisance raised non-
justiciable political questions beyond the Court's jurisdiction. The Court also dismissed
without prejudice the nuisance claim under California state law. Plaintiff filed an appeal with
the U.S. Court of Appeals for the Ninth Circuit on October 16, 2007, and the Court has set a
schedule for submission of briefs.

Carbon Dioxide Emission Standard Litigation

In a number of cases, the Alliance of Automobile Manufacturers, the Association of International
Automobile Manufacturers, Chrysler, various automobile dealers and GM have brought suit for
declaratory and injunctive relief from state legislation imposing stringent controls on new
motor vehicle CO2 emissions. These cases argue that such state regulation of CO2 emissions is
preempted by two federal statutes, the Energy Policy and Conservation Act and the Clean Air Act.
The cases were brought against the CARB on December 7, 2004, in the U.S. District Court for the
Eastern District of California (Fresno Division); against the Vermont Agency of Natural
Resources and the Vermont Department of Environmental Conservation on November 18, 2005, in the
U.S. District Court for the District of Vermont; and against the Rhode Island Department of
Environmental Management on February 13, 2006, in the U.S. District Court for the District of
Rhode Island.

On September 12, 2007, the U.S. District Court for the District of Vermont issued an order
rejecting plaintiffs' argument and dismissing the complaint. The industry plaintiffs, including
us, have appealed to the U.S. Court of Appeals for the Second Circuit. On December 12, 2007, the
U.S. District Court for the Eastern District of California issued an order granting summary
judgment in favor of the defendant State of California and interveners on industry's claims
related to federal preemption. The court did not lift the order enjoining California from
enforcing the AB 1493 Rules in the absence of an EPA waiver. The industry's response to the
ruling is under consideration. A related challenge in the California Superior Court in Fresno is
pending. On December 21, 2007, the U.S. District Court for the District of Rhode Island denied
the state's motion to dismiss the industry challenge and announced steps for the case to proceed
to trial. Also on December 27, 2007, several New Mexico auto dealers filed a federal legal
challenge to adoption of the standards in that state.
17

--------------------------------------------------------------------------------

U.S. Environmental Protection Agency Region III Administrative Complaint
On September 27, 2007, EPA Region III brought a nine-count Administrative Complaint against our manufacturing facility in Wilmington, Delaware seeking undisclosed penalties. The Complaint is substantially similar to the previously disclosed 2003 EPA Region V matter now on appeal before the EPA Environmental Appeal Board. Both cases center around whether purge solvent used in cleaning paint applicators is a solid waste, and whether its continued use in keeping pipes from clogging is part of the solvent's "original intended purpose." We intend to file an Answer and to seek a stay in enforcement until all appeals have been exhausted. EPA Region III may seek penalties in excess of $100,000.
Financial Assurance Enforcement

The EPA has notified us that they intend to bring an administrative enforcement action for alleged historic failures to comply with the Resource Conservation Recovery Act's annual financial assurance requirements. We anticipate that the EPA will seek penalties exceeding $100,000.

18

--------------------------------------------------------------------------------

Investigations

We are cooperating with federal governmental agencies in connection with a number of
investigations.

We have received subpoenas and information requests from the SEC in connection with some of its
investigations related to various matters including our financial reporting concerning pension
and OPEB, certain transactions between us and Delphi, supplier price reductions or credits, any
obligation we may have to fund pension and OPEB costs in connection with Delphi's Chapter 11
proceedings, retatements of our previously disclosed financial statements in connection with our
accounting for certain foreign exchange contracts and commodities contracts, and certain
transactions in precious metal raw materials used in our automotive manufacturing operations.
The SEC is also investigating our accounting for various derivative transactions under SFAS No.
133, "Accounting for Derivative Instruments and Hedging Activities." We have produced documents
and provided testimony in response to the subpoenas and are continuing to cooperate in
connection with all these investigations. A negative outcome of one or more of these
investigations could require us to restate prior financial results and could result in fines,
penalties or other remedies being imposed on us, which under certain circumstances could have a
material adverse effect on our business.

19

--------------------------------------------------------------------------------

Quarterly Report on Form 10-Q for the quarter ended March 31, 2008, filed on May 8, 2008

Canadian Export Antitrust Class Actions

In the previously reported antitrust class action consolidated in the U.S. District Court for the District of Maine, In re New Market Vehicle Canadian Export Antitrust Litigation Cases, the U.S. Court of Appeals for the First Circuit reversed the certification of the injunctive class and ordered dismissal of the injunctive claim on March 28, 2008. The U.S. Court of Appeals for the First Circuit also vacated the certification of the damages class and remanded to the U.S. District Court for the District of Maine for determination of several issues concerning federal jurisdiction and, if such jurisdiction still exists, for reconsideration of that class certification on a more complete record. On April 11, 2008, plaintiffs filed a motion with the U.S. Court of Appeals for the First Circuit for rehearing en banc of its decisions regarding the injunctive class.

Health Care Litigation -- 2007 Agreement

In the previously reported class lawsuit brought in the U.S. District Court for the Eastern District of Michigan by the UAW and eight putative class representatives, UAW, et al. v. General Motors Corporation, we completed settlement negotiations and entered into the Settlement Agreement with the UAW and the putative classes on February 21, 2008. The Court certified the class and granted preliminary approval of the Settlement Agreement on March 4, 2008. Notice of the settlement has been mailed to 520,000 class members, and the final hearing to review the fairness of the Settlement Agreement is scheduled for June 3, 2008.

Shareholder Derivative Suits

In the previously reported case, Salisbury v. Barnevik, et al., brought in the Circuit Court of Wayne County, Michigan, the Court has continued the stay in the proceedings until July 2008.

GMAC Bondholder Class Actions

With respect to the previously reported litigation consolidated under the caption Zielezienski, et al. v. General Motors Corporation, et al., on March 6, 2008, the U.S. Court of Appeals for the Sixth Circuit affirmed the dismissal of this case by the U.S. District Court for the Eastern District of Michigan. Plaintiffs have filed a motion for a rehearing.

20

--------------------------------------------------------------------------------
ERISA Class Actions

In connection with the previously reported cases of Young, et al. v. General Motors Investment
Management Corporation, et al. and Mary M. Brewer, et al. v. General Motors Investment
Management Corporation, et al., on March 24, 2008 the U.S. District Court for the Southern
District of New York granted GM's motions to dismiss both of these cases on statute of
limitations grounds. Plaintiffs have appealed the dismissal in both cases.


Coolant System Class Action Litigation

With respect to this previously reported subject of litigation, in October 2007 the parties
reached a tentative settlement that would resolve certain claims in the putative class actions
related to alleged defects in the engine cooling systems in our vehicles. This settlement has
been documented in formal written agreements, which have been preliminarily approved by the
state courts in California (covering claims in 49 states) and Missouri. If finally approved, the
settlement as negotiated will resolve claims related to vehicles sold in the U.S. with a 3.1,
3.4 or 3.8-liter engine or to the use of DexCool engine coolant in sport utility vehicles and
pickup trucks with a 4.3-liter engine from 1996 through 2000. Hearings to consider final
approval of the settlement have been scheduled for August 29, 2008 in California and September
5, 2008 in Missouri. The settlement does not include claims asserted in several different
alleged class actions related to alleged gasket failures in certain other engines, including
4.3, 5.0 and 5.7-liter engines (without model year restrictions), or claims relating to alleged
coolant related failures in vehicles other than those listed above. Such claims are to be
dismissed without prejudice.
Greenhouse Gas Lawsuit

In the case of California ex rel. Lockyer v. General Motors Corporation, et al., which has been
previously reported, the State of California filed its appeal brief in January 2008, and the
defendants filed their responsive brief in March 2008. Several groups filed amicus briefs in
support of the defendants, including the State of Michigan, the U.S. Chamber of Commerce and the
National Association of Manufacturers.

21

--------------------------------------------------------------------------------

Quarterly Report on Form 10-Q, for the quarter ended June 30, 2008, filed on August 7, 2008

Canadian Export Antitrust Class Actions

In the previously reported antitrust class action consolidated in the U.S. District Court for the District of Maine, In re New Market Vehicle Canadian Export Antitrust Litigation Cases, the U.S. Court of Appeals for the First Circuit reversed the certification of the injunctive class and ordered dismissal of the injunctive claim on March 28, 2008. The U.S. Court of Appeals for the First Circuit also vacated the certification of the damages class and remanded to the U.S. District Court for the District of Maine for determination of several issues concerning federal jurisdiction and, if such jurisdiction still exists, for reconsideration of that class certification on a more complete record. The parties are now briefing for the District Court the defendants' various motions for summary judgment and motions in limine, as well as plaintiffs' renewed motion for class certification.

Health Care Litigation -- 2007 Agreement

In the previously reported class lawsuit brought in the U.S. District Court for the Eastern District of Michigan by the UAW and eight putative class representatives, UAW, et al. v. General Motors Corporation, we completed settlement negotiations and entered into the Settlement Agreement with the UAW and the putative classes on February 21, 2008. The Court certified the class and granted preliminary approval of the Settlement Agreement on March 4, 2008. Notice of the settlement was mailed to 520,000 class members, and the final hearing to review the fairness of the Settlement Agreement was held on June 3, 2008. On July 31, 2008, the Court approved the Settlement Agreement. All appeals, if any, are expected to be exhausted no later than January 1, 2010.

GM Securities and Shareholder Derivative Suits

In the previously reported case, In re General Motors Corporation Securities and Derivative Litigation, the parties reached an agreement in principle to settle the GM Securities litigation on July 21, 2008. The settlement is subject to the negotiation of a formal agreement, which will be filed with the court in late August or early September 2008. The agreement in principle calls for us to pay $277 million. We will be required to pay one-half of the money into an escrow account within 30 days of preliminary approval of the settlement by the court, and the other half into an escrow account in January 2009. The tentative settlement is subject to court approval.

With regard to the shareholder derivative suits pending in the United States District Court for the Eastern District of Michigan, the parties reached an agreement in principle to settle the suits on August 6, 2008. The settlement is subject to the negotiation of a

22

--------------------------------------------------------------------------------
formal agreement, which will be filed with the court. The agreement in principle requires our management to recommend to the Board of Directors and its committees that we implement and maintain certain corporate governance changes for a period of four years. We will also pay plaintiffs' attorneys' fees and costs as approved by the court. We have agreed not to oppose an application for attorneys' fees and costs by the derivative plaintiffs in an amount not to exceed $7.465 million. The tentative settlement is subject to court approval.

In the previously reported case, Salisbury v. Barnevik, et al., brought in the Circuit Court of Wayne County, Michigan, the Court has continued the stay in the proceedings until August 2008. As a condition of the tentative settlement in the shareholder derivative suits pending in the United States District Court for the Eastern District of Michigan, the shareholder derivative cases pending in Wayne County Circuit Court will be dismissed with prejudice.

GMAC Bondholder Class Actions

With respect to the previously reported litigation consolidated under the caption Zielezienski, et al. v. General Motors Corporation, et al., on March 6, 2008, the U.S. Court of Appeals for the Sixth Circuit affirmed the dismissal of this case by the U.S. District Court for the Eastern District of Michigan. Plaintiffs filed a motion for rehearing. On June 26, 2008, the U.S. Court of Appeals for the Sixth Circuit entered an order granting plaintiffs' motion for rehearing, but reaffirming the dismissal of plaintiffs' complaint. Plaintiffs have filed a petition for rehearing en banc.

ERISA Class Actions

In connection with the previously reported case In re General Motors ERISA Litigation, the United States District Court for the Eastern District of Michigan gave final approval to the proposed settlement on June 5, 2008. In July 2008, one of the objectors to plaintiffs' attorneys' fees award filed an appeal with the United States Court of Appeals for the Sixth Circuit.

In connection with the previously reported cases of Young, et al. v. General Motors Investment Management Corporation, et al. and Mary M. Brewer, et al. v. General Motors Investment Management Corporation, et al., on March 24, 2008 the U.S. District Court for the Southern District of New York granted our motions to dismiss both of these cases on statute of limitations grounds. Plaintiffs have appealed the dismissal in both cases.

23

--------------------------------------------------------------------------------

Patent and Trade Secrets Litigation

In connection with the previously reported case John Evans and Evans Cooling Systems, Inc. v.
General Motors Corporation, the case is currently set for trial in March 2009. Plaintiffs have
indicated their intent to seek damages in excess of $600 million at trial. As previously
reported, plaintiffs are expected to appeal a ruling by the trial court which substantially
restricted the scope of damages available to them (plaintiffs previously sought relief in excess
of $12 billion) following the trial.

Coolant System Class Action Litigation

With respect to this previously reported subject of litigation, in October 2007 the parties
reached a tentative settlement that would resolve certain claims in the putative class actions
related to alleged defects in the engine cooling systems in our vehicles. This settlement has
been documented in formal written agreements, which have been preliminarily approved by the
state courts in California (covering claims in 49 states) and Missouri. If finally approved, the
settlement as negotiated will resolve claims related to vehicles sold in the U.S. with a 3.1,
3.4 or 3.8-liter engine or to the use of DexCool engine coolant in sport utility vehicles and
pick-up trucks with a 4.3-liter engine from 1996 through 2000. Hearings to consider final
approval of the settlement have been scheduled for August 29, 2008 in California and September
5, 2008 in Missouri. The settlement does not include claims asserted in several different
alleged class actions related to alleged gasket failures in certain other engines, including
4.3, 5.0 and 5.7-liter engines (without model year restrictions), or claims relating to alleged
coolant related failures in vehicles other than those listed above. Such claims are to be
dismissed without prejudice.

Pick-up Truck Parking Brake Litigation

The Corporation has been named in four class action lawsuits alleging that certain 1998 through
2004 C/K pick-up trucks have defective parking brakes. The cases are Bryant v. General Motors
Corporation, filed on March 11, 2005 in the Circuit Court for Miller County, Arkansas; Hunter v.
General Motors Corporation, filed on January 19, 2005 in Superior Court in Los Angeles,
California; Chartrand v. General Motors Corporation, et al. filed on October 26, 2005 in Supreme
Court, British Columbia, Canada; and Goodridge v. General Motors Corporation, et al. filed on
November 18, 2005 in the Superior Court of Justice, Ontario, Canada. The complaints allege that
parking brake spring clips wear prematurely and cause failure of the parking brake system, and
seek compensatory damages for the cost of correcting the alleged defect, interest costs and
attorney's fees. The two Canadian cases also seek punitive damages and "general damages" of $500
million. On August 15, 2006, the Miller County Circuit Court in the Bryant

24

--------------------------------------------------------------------------------

case certified a nationwide class consisting of original and subsequent owners of 1999 through 2002 GM series 1500 pick-up trucks and sport utility vehicles equipped with automatic transmissions and registered in the United States. On June 19, 2008, the Supreme Court of Arkansas affirmed the certification decision. We intend to file a petition for certiorari seeking review of the certification decision in the U.S. Supreme Court.

Greenhouse Gas Lawsuit

In the case of California ex rel. Lockyer v. General Motors Corporation, et al., which has been previously reported, the State of California filed its appeal brief in January 2008, and the defendants filed their responsive brief in March 2008. Several groups filed amicus briefs in support of the defendants, including the State of Michigan, the U.S. Chamber of Commerce and the National Association of Manufacturers.

EPA Environmental Appeal Board Remands Hazardous Waste Region V Case, Impacting Regions II and III Enforcements

On June 22, 2008 the EPA Environmental Appeal Board reversed and remanded a 2006 Administrative Law Judge ruling that had found us liable for violating hazardous waste rules in Region V for the handling and storage of used solvents. As previously reported, EPA Regions II, III and V have brought enforcement actions against several GM assembly plants seeking penalties for alleged noncompliance with the Resource Conservation Recovery Act (RCRA) rules for the handling and storage of solvents used to purge colors from paint applicators. In March 2006 an administrative law judge found GM liable for RCRA violations at three plants in Region V and assessed a $568,116 penalty. We have appealed.
Quarterly Report on Form 10-Q for the quarter period ended September 30, 2008, filed on November 10, 2008

Canadian Export Antitrust Class Actions

In the previously reported antitrust class action consolidated in the U.S. District Court for the District of Maine, In re New Market Vehicle Canadian Export Antitrust Litigation Cases, the U.S. Court of Appeals for the First Circuit reversed the certification of the injunctive class and ordered dismissal of the injunctive claim on March 28, 2008. The U.S. Court of Appeals for the First Circuit also vacated the certification of the damages class and remanded to the U.S. District Court for the District of Maine for

25

--------------------------------------------------------------------------------
determination of several issues concerning federal jurisdiction and, if such jurisdiction still exists, for reconsideration of that class certification on a more complete record. The parties are now briefing for the District Court the defendants' various motions for summary judgment and motions in limine, as well as plaintiffs' renewed motion for class certification.

Health Care Litigation -- 2007 Agreement

In the previously reported class lawsuit brought in the U.S. District Court for the Eastern District of Michigan by the UAW and eight putative class representatives, UAW, et al. v. General Motors Corporation, we completed settlement negotiations and entered into the Settlement Agreement with the UAW and the putative classes on February 21, 2008. The Court certified the class and granted preliminary approval of the Settlement Agreement on March 4, 2008. Notice of the settlement was mailed to 520,000 class members, and the final hearing to review the fairness of the Settlement Agreement was held on June 3, 2008. On July 31, 2008, the Court approved the Settlement Agreement. On September 2, 2008, the judgment became final as the period to file appeals related to the Court's order expired, with no appeals filed.
GM Securities and Shareholder Derivative Suits

In the previously reported case, In re General Motors Corporation Securities and Derivative Litigation, on September 23, 2008 the United States District Court for the Eastern District of Michigan preliminarily approved the proposed settlement in the GM Securities litigation. The court set a hearing for final approval for December 22, 2008.

With regard to the shareholder derivative suits pending in the United States District Court for the Eastern District of Michigan, on September 23, 2008 the district court preliminarily approved the settlement. The Court set a hearing for final approval for December 22, 2008. The Notice and Stipulation of Settlement are available at www.gm.com.

In the previously reported case, Salisbury v. Barnevik, et al., brought in the Circuit Court of Wayne County, Michigan, the Court has continued the stay in the proceedings until November 2008.

26

--------------------------------------------------------------------------------

GMAC Bondholder Class Actions

With respect to the previously reported litigation consolidated under the caption J&R Marketing
SEP, et al. v. General Motors Corporation, et al., on October 9, 2008, the U.S. Court of Appeals
for the Sixth Circuit denied plaintiffs' motion for rehearing and rehearing en banc.

ERISA Class Actions

In connection with the previously reported case In re General Motors ERISA Litigation, the
United States District Court for the Eastern District of Michigan gave final approval to the
proposed settlement on June 5, 2008. In July 2008, one of the objectors to plaintiffs'
attorneys' fees award filed an appeal with the United States Court of Appeals for the Sixth
Circuit. On September 18, 2008, the Court of Appeals dismissed the appeal upon appellant-
objector's motion.

In connection with the previously reported cases of Young, et al. v. General Motors Investment
Management Corporation, et al. and Mary M. Brewer, et al. v. General Motors Investment
Management Corporation, et al., on March 24, 2008 the U.S. District Court for the Southern
District of New York granted our motions to dismiss both of these cases on statute of
limitations grounds. Plaintiffs have appealed the dismissal in both cases.

Patent and Trade Secrets Litigation

In the previously reported case John Evans and Evans Cooling Systems, Inc. v. General Motors
Corporation, on October 28, 2008, the parties reached an agreement on a term sheet to settle the
case. A definitive agreement is being drafted.

Coolant System Class Action Litigation

As previously reported, in October 2007 the parties reached a tentative settlement that would
resolve certain claims in the putative class actions related to alleged defects in the engine
cooling systems in our vehicles. The settlement received final approval from the Circuit Court
of Jackson County, Missouri on September 5, 2008 and from the Superior Court in Almeida County,
California on October 23, 2008. The ruling of the California court remains subject to appeal.

As also previously reported, parallel class action was initiated in Canada alleging that 1995 to
2003 vehicles with 3.1, 3.4, 3.8 and 4.3 liter engines suffered from engine cooling system
defects. On August 28, 2008, the parties reached a tentative settlement of the Canadian
litigation on essentially the same terms as in the U.S. On October 30, 2008, the Superior Court
in Ontario approved that settlement. The approval order remains subject to potential appeal.

27

--------------------------------------------------------------------------------

Pick-up Truck Parking Brake Litigation

The Corporation has been named in four class action lawsuits alleging that certain 1998 through 2004 C/K pick-up trucks have defective parking brakes. The cases are Bryant v. General Motors Corporation, filed on March 11, 2005 in the Circuit Court for Miller County, Arkansas; Hunter v. General Motors Corporation, filed on January 19, 2005 in Superior Court in Los Angeles, California; Chartrand v. General Motors Corporation, et al. filed on October 26, 2005 in Supreme Court, British Columbia, Canada; and Goodridge v. General Motors Corporation, et al. filed on November 18, 2005 in the Superior Court of Justice, Ontario, Canada. The complaints allege that parking brake spring clips wear prematurely and cause failure of the parking brake system, and seek compensatory damages for the cost of correcting the alleged defect, interest costs and attorney's fees. The two Canadian cases also seek punitive damages and "general damages" of $500 million. On August 15, 2006, the Miller County Circuit Court in the Bryant case certified a nationwide class consisting of original and subsequent owners of 1999 through 2002 GM series 1500 pick-up trucks and sport utility vehicles equipped with automatic transmissions and registered in the United States. On June 19, 2008, the Supreme Court of Arkansas affirmed the certification decision. We intend to file a petition for certiorari seeking review of the certification decision in the U.S. Supreme Court.

Greenhouse Gas Lawsuit

In the case of California ex rel. Lockyer v. General Motors Corporation, et al., which has been previously reported, the State of California filed its appeal brief in January 2008, and the defendants filed their responsive brief in March 2008. Several groups filed amicus briefs in support of the defendants, including the State of Michigan, the U.S. Chamber of Commerce and the National Association of Manufacturers.

EPA Environmental Appeal Board Remands Hazardous Waste Region V Case, Affecting Regions II and III Enforcements

On June 22, 2008 the Environmental Protection Agency (EPA) Environmental Appeal Board reversed and remanded a 2006 Administrative Law Judge ruling that had found us liable for violating hazardous waste rules in Region V for the handling and storage of used solvents. As previously reported, EPA Regions II, III and V have brought enforcement actions against several of our assembly

28

--------------------------------------------------------------------------------
plants seeking penalties for alleged noncompliance with the Resource Conservation Recovery Act
(RCRA) rules for the handling and storage of solvents used to purge colors from paint
applicators. In March 2006 an administrative law judge found us liable for RCRA violations at
three plants in Region V and assessed a $568,116 penalty. We are preparing for a fact hearing on
remand.

29

--------------------------------------------------------------------------------

Schedule 6.10

CHIEF EXECUTIVE OFFICE, CHIEF OPERATING OFFICE

| Name | Main Office Address |
|---|---|
| Annunciata Corporation | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| Argonaut Holdings, Inc. | c/o Worldwide Real Estate<br>200 Renaissance Center<br>Detroit, MI 48265 |
| General Motors Asia Pacific Holdings, LLC | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| General Motors Asia, Inc. | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| General Motors Corporation | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| General Motors International Holdings, Inc. | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| General Motors Overseas Corporation | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| General Motors Overseas Distribution Corporation | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| General Motors Product Services, Inc. | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| General Motors Research Corporation | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| GM APO Holdings, LLC | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| GM Eurometals, Inc. | Powertrain Global Headquarters<br>- Nonferrous Metals<br>777 Joslyn Avenue<br>Pontiac, MI 48340-2925 |
| GM Finance Co. Holdings LLC | 300 Renaissance Center<br>Detroit, MI 48265-3000 |

1

--------------------------------------------------------------------------------

| Name | Main Office Address |
|------|---------------------|
| GM GEFS L.P. | 5345 Kietzke Lane<br>Suite 200<br>Reno, NV 89511 |
| GM Global Technology Operations, Inc. | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| GM Global Tooling Company, Inc. | 30001 Van Dyke<br>Warren, MI 48090 |
| GM LAAM Holdings, LLC | Huntington Centre I<br>2901 S.W. 149th Avenue<br>Suite 400<br>Miramar, FL 33027 |
| GM Preferred Finance Co. Holdings LLC | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| GM Technologies, LLC | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| GM-DI Leasing Corporation | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| GMOC Administrative Services Corporation | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| OnStar, LLC | OnStar Corporation<br>400 Renaissance Center<br>P.O. Box 400<br>Detroit, MI 48265-4000 |
| Riverfront Holdings, Inc. | c/o Worldwide Real Estate<br>200 Renaissance Center<br>Detroit, MI 48265 |
| Saturn Corporation | 300 Renaissance Center<br>Detroit, MI 48265-3000 |
| Saturn Distribution Corporation | 300 Renaissance Center<br>Detroit, MI 48265-3000 |

--------------------------------------------------------------------------------

Schedule 6.11

Locations of Books and Records

| Site/Property/Campus Designation | State/Province | City |
|---|---|---|
| Mesa Dealership 2 | Arizona | Mesa |
| Anaheim Hills Dealership 1 | California | Anaheim Hills |
| Cerritos Dealership 1 | California | Cerritos |
| Cerritos Dealership 3 | California | Cerritos |
| Colma Dealership-Saturn | California | Colma |
| Dublin BPG | California | Dublin |
| Elk Grove Dealership 1 | California | Elk Grove |
| Fremont Dealership | California | Fremont |
| Fremont Dealership (included in above) | California | Fremont |
| Gilroy Dealership | California | Gilroy |
| Los Angeles Dealership | California | Los Angeles |
| Tyco Property | California | Menlo Park |
| Newark Dealership | California | Newark |
| Novato Dealership 1 | California | Novato |
| Oakland Dealership | California | Oakland |
| San Jose Dealership | California | San Jose |
| Torrance Dealership 2 | California | Torrance |
| Denver Dealership 2 | Colorado | Denver |
| Lone Tree Dealerships (4) | Colorado | Lone Tree |
| Estero Dealership | Florida | Estero |
| Homestead Dealership | Florida | Homestead |
| Miami Dealership 3 | Florida | Miami |
| Pinellas Park Dealership | Florida | Pinellas Park |
| Lithia Springs Dealership | Georgia | Lithia Springs |
| Smyma Dealership | Georgia | Smyma |
| Chicago Dealership 1 | Illinois | Chicago |

1

--------------------------------------------------------------------------------

| Site/Property/Campus Designation | State/Province | City |
|---|---|---|
| Elgin Dealership | Illinois | Elgin |
| Hodgkins Dealership | Illinois | Hodgkins |
| Brazil Dealership | Indiana | Brazil |
| Indianapolis Dealership | Indiana | Indianapolis |
| Westborough Dealership | Massachusetts | Westborough |
| Vacant | Massachusetts | Woburn |
| Detroit Dealership | Michigan | Detroit |
| Michael Chevrolet | Michigan | Chesterfield Twp |
| Farmington Hills Dealership | Michigan | Farmington Hills |
| Englewood Cliffs Dealership | New Jersey | Englewood Cliffs |
| Lawrenceville Dealerships (2) | New Jersey | Lawrenceville |
| Paramus Dealership | New Jersey | Paramus |
| Union Dealership 1 | New Jersey | Union |
| Woodbridge Dealerships (2) | New Jersey | Woodbridge |
| Dealership Vacant | New York | Amherst |
| Brooklyn Dealership | New York | Brooklyn |
| Cheektowaga Dealership | New York | Cheektowaga |
| Douglaston Dealership | New York | Douglaston |
| Flushing Dealership | New York | Flushing |
| Forest Hills Dealership | New York | Forest Hills |
| Long Island City Dealerships (4) | New York | Long Island City |
| Mt. Kisco Dealership | New York | Mt. Kisco |
| Poughkeepsie Dealership | New York | Poughkeepsie |
| Sayville Dealership | New York | Sayville |
| Syracuse Dealership | New York | Syracuse |
| Yonkers Dealership | New York | Yonkers |
| Kings Mountain Dealership | North Carolina | Kings Mountain |
| Cincinnati Dealership 1 | Ohio | Cincinnati |
| Beaverton Dealership | Oregon | Beaverton |
| Conshohocken Dealership | Pennsylvania | Conshohocken |

2

--------------------------------------------------------------------------------

| Site/Property/Campus Designation | State/Province | City |
|---|---|---|
| Jenkintown Dealership 2 | Pennsylvania | Jenkintown |
| Kennett Square Dealership | Pennsylvania | Kennett Square |
| McMurray Dealership | Pennsylvania | McMurray |
| Wilkes Barre Dealership | Pennsylvania | Wilkes Barre |
| Simpsonville Dealership | South Carolina | Simpsonville |
| Dallas Dealership 3 | Texas | Dallas |
| Houston Dealership 4-Saturn | Texas | Houston |
| Irving Dealership | Texas | Irving |
| McAllen Dealership | Texas | McAllen |
| Orem Dealership | Utah | Orem |
| Everett Dealership | Washington | Everett |
| Vancouver Dealership | Washington | Vancouver |
| Menomonee Falls Dealership | Wisconsin | Menomonee Falls |
| Yuma Proving Ground | Arizona | Yuma |
| Milford Proving Grounds | Michigan | Milford |
| Pontiac Centerpoint Campus - East | Michigan | Pontiac |
| Pontiac Centerpoint Campus - Central | Michigan | Pontiac |
| Pontiac Centerpoint Campus - West | Michigan | Pontiac |
| Pontiac North Campus (incl Lab) | Michigan | Pontiac |
| Warren Technical Center | Michigan | Warren |
| Saginaw Technical & Casting Center | Michigan | Saginaw |
| Romulus Transmission Center | Michigan | Romulus |
| Doraville Assembly Center | Georgia | Doraville |
| Janesville Assembly Center | Wisconsin | Janesville |
| Moraine Assembly Center | Ohio | Moraine |
| Massena Castings | New York | Massena |
| Pittsburgh Metal Stamping | Pennsylvania | West Miffin |
| Grand Rapids Metal Stamping | Michigan | Wyoming |
| Thousand Oaks Consolidated Office Building | California | Thousand Oaks |
| Detroit Renaissance Center Campus | Michigan | Detroit |

3

--------------------------------------------------------------------------------

| Site/Property/Campus Designation | State/Province | City |
|---|---|---|
| Grand Blanc SPO Headquarters | Michigan | Grand Blanc |
| Pontiac EDC | Michigan | Pontiac |
| Saginaw Administration Site | Michigan | Saginaw |
| Spring Hill Manufacturing Campus | Tennessee | Spring Hill |
| Alpharetta Training Center | Georgia | Alpharetta |
| Garland Training Center | Texas | Garland |
| Willow Run PDC | Michigan | Belleville |
| Lansing PDC | Michigan | Lansing |
| Pontiac North Plt 17 | Michigan | Pontiac |
| Pontiac North PC | Michigan | Pontiac |
| Flint PC | Michigan | Swartz Creek |
| Waterford PC | Michigan | Waterford |
| Ypsilanti Vehicle Center | Michigan | Ypsilanti |
| Beaverton PDC | Oregon | Beaverton |
| SPO PDC IV (b) | Tennessee | Memphis |

4

--------------------------------------------------------------------------------
Schedule 6.13

MATERIAL AGREEMENTS FILED WITH THE SEC1

Indenture, dated as of November 15, 1990, between General Motors Corporation and Citibank, N.A., Trustee

Indenture, dated as of December 7, 1995, between General Motors Corporation and Citibank, N.A., Trustee

First Supplemental Indenture, dated as of March 4, 2002, between General Motors Corporation and Citibank, N.A.

Second Supplemental Indenture, dated as of November 5, 2004, between General Motors Corporation and Citibank, N.A.

Third Supplemental Indenture, dated as of November 5, 2004, between General Motors Corporation and Citibank, N.A.

Fourth Supplemental Indenture, dated as of November 5, 2004, between General Motors Corporation and Citibank, N.A.

Indenture, dated as of January 8, 2008, between General Motors Corporation and The Bank of New York, as Trustee

First Supplemental Indenture, dated as of February 22, 2008 between General Motors Corporation and The Bank of New York, as Trustee

Subordinated Indenture, dated as of January 8, 2008, between General Motors Corporation and The Bank of New York, as Trustee

Amended and Restated Credit Agreement, dated July 20, 2006, among General Motors Corporation, General Motors Canada Limited, Saturn Corporation, and a syndicate of lenders

Agreement, dated as of October 22, 2001, between General Motors Corporation and General Motors Acceptance Corporation


1Schedule lists documents filed by General Motors Corporation with the
 Securities and Exchange Commission under Item 601(b)(4) (Instruments defining
 the rights of security holders, including indentures) and Item 601(b)(10)
 (Material contracts) of Regulation S-K.

--------------------------------------------------------------------------------
Agreement, dated as of November 30, 2006, between General Motors Corporation and GMAC LLC

General Motors 2002 Annual Incentive Plan, as amended

General Motors 2002 Stock Incentive Plan, as amended

Compensation Plan for Nonemployee Directors

General Motors Company Vehicle Operations -- Senior Management Vehicle Program (SMVP) Supplement, revised December 15, 2005

Compensation Statement for G.R. Wagoner, Jr. commencing January 1, 2003
Compensation Statement for Frederick A. Henderson commencing January 1, 2006
Compensation Statement for Robert A. Lutz commencing January 1, 2003
Compensation Statement for G.L. Cowger commencing February 1, 2004
Description of Executive and Board Compensation Reductions

Deferred Compensation Plan for Executive Employees

Settlement Agreement, dated as of February 21, 2008, by and among General Motors Corporation, the International Union, United Automobile, Aerospace and Agricultural Workers of America and the class representatives in the class action case filed against General Motors Corporation on September 26, 2007 by the UAW and putative class representatives of GM-UAW

General Motors 2002 Long-Term Incentive Plan, as amended

General Motors 2007 Long-Term Incentive Plan, as amended

Amended General Motors Corporation 2006 Cash-Based Restricted Stock Unit Plan, as amended October 1, 2007

--------------------------------------------------------------------------------

General Motors Corporation 2007 Cash-Based Restricted Stock Unit Plan, as amended October 1, 2007

General Motors Corporation Compensation Plan for Non-Employee Directors, as amended December 4, 2007

General Motors Corporation 2007 Annual Incentive Plan, as amended October 1, 2007

General Motors Corporation Deferred Compensation Plan, as amended October 1, 2007

General Motors Executive Retirement Plan, as amended

Form of Compensation Statement

Form of Restricted Stock Unit Grant Award

Form of Special Cash-based RSU Grant for March 2007 Award

Form of Special RSU Grant for March 2007 Award

General Motors Corporation $4,372,500,000 principal amount of 6.75% Series U Convertible Senior Debentures due December 31, 2012, dated February 22, 2008
Form of Restricted Stock Unit Grant made to certain executive officers
Form of Performance Contingent Stock Option Award made to certain executive officers

Participation Agreement dated as of June 4, 2008 between General Motors Corporation, GMAC LLC and Cerberus ResCap Financing LLC

General Motors Executive Retirement Plan, As Amended August 4, 2008
Amended and Restated Global Settlement Agreement Between Delphi Corporation and General Motors Corporation, Dated September 12, 2008

--------------------------------------------------------------------------------

Amended and Restated Master Restructuring Agreement Between Delphi Corporation and General
Motors Corporation, Dated September 12, 2008

Loan and Security Agreement, dated as of December 31, 2008, by and between General Motors
Corporation, as Borrower, the Guarantors parties thereto, and the United States Department of
the Treasury, as Lender, including Appendix A
Guaranty and Security Agreement, dated as of December 31, 2008, made by certain subsidiaries of
General Motors Corporation, as guarantors, in favor of the United States Department of the
Treasury

Equity Pledge Agreement, dated as of December 31, 2008, made by General Motors Corporation and
certain of the Guarantors, as pledgors, in favor of the United States Department of the Treasury

Warrant Agreement, dated as of December 31, 2008, by and between General Motors Corporation and
the United States Department of the Treasury
Warrant, dated as of December 31, 2008, issued pursuant to the Warrant Agreement
Additional Note, dated as of December 31, 2008, executed pursuant to the Warrant Agreement

Membership Interest Subscription Agreement, dated December 29, 2008, by and among GMAC, LLC,
General Motors Corporation and FIM Holdings LLC
Commitment Letter for Rights Offering Liquidity, dated December 29, 2008, between the United
States Department of the Treasury and General Motors Corporation

--------------------------------------------------------------------------------

***CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE

FREEDOM OF INFORMATION ACT

Schedule 6.16

***

--------------------------------------------------------------------------------

Schedule 6.17

OWNERSHlP OF LOAN PARTIES

| Loan Party | Form of Organization | Jurisdiction of Organization | Owner | Percent Owned |
|---|---|---|---|---|
| Annunciata Corporation | Corporation | Delaware | General Motors Corporation | 100% |
| Argonaut Holdings, Inc. | Corporation | Delaware | General Motors Corporation | 100% |
| General Motors Asia Pacific Holdings, LLC | Limited Liability Company | Delaware | General Motors Corporation | 95.76% |
| | | | General Motors Asia, Inc. | 3.6% |
| | | | General Motors Overseas Corporation | 0.64% |
| General Motors Asia, Inc. | Corporation | Delaware | General Motors Corporation | 100% |
| General Motors International Holdings, Inc. | Corporation | Delaware | General Motors Corporation | 100% |
| General Motors Overseas Corporation | Corporation | Delaware | General Motors Corporation | 100% |
| General Motors Overseas Distribution Corporation | Corporation | Delaware | General Motors Corporation | 100% |
| General Motors Product Services, Inc. | Corporation | Delaware | General Motors Corporation | 100% |
| General Motors Research Corporation | Corporation | Delaware | General Motors Corporation | 100% |

--------------------------------------------------------------------------------

| Name | Type | State | Parent | % |
|---|---|---|---|---|
| GM APO Holdings, LLC | Limited Liability Company | Delaware | General Motors Asia Pacific Holdings, LLC | 100% |
| GM Eurometals, Inc. | Corporation | Delaware | General Motors Corporation | 100% |
| GM Finance Co. Holdings LLC | Limited Liability Company | Delaware | General Motors Corporation | 100% |
| GM GEFS L.P. | Limited Partnership | Nevada | General Motors Corporation | 99.99% |
| | | | GM Technologies, LLC | 0.01% |
| GM Global Technology Operations, Inc. | Corporation | Delaware | General Motors Corporation | 100% |
| GM Global Tooling Company, Inc. | Corporation | Delaware | General Motors Corporation | 100% |
| GM LAAM Holdings, LLC | Limited Liability Company | Delaware | General Motors Asia Pacific Holdings, LLC | 100% |
| GM Preferred Finance Co. Holdings LLC | Limited Liability Company | Delaware | General Motors Corporation | 100% |
| GM Technologies, LLC | Limited Liability Company | Delaware | General Motors Corporation | 100% |
| GM-DI Leasing Corporation | Corporation | Delaware | General Motors Corporation | 100% |
| GMOC Administrative Services Corporation | Corporation | Delaware | General Motors Overseas Corporation | 100% |
| OnStar, LLC | Limited Liability Company | Delaware | General Motors Corporation | 100% |
| Riverfront Holdings, Inc. | Corporation | Delaware | General Motors Corporation | 100% |
| Saturn Corporation | Corporation | Delaware | Onstar, LLC | 100% |
| Saturn Distribution Corporation | Corporation | Delaware | Saturn Corporation | 100% |

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS
CORPORATION PURSUANT TO THE FREEDOM OF INFORMATION ACT
Schedule 6.22

EXISTING INDEBTEDNESS23

Credit Agreements

$1,473,750,000 Term Loan Agreement, dated as of November 29, 2006, among General Motors
Corporation, as the Borrower; Saturn Corporation, as Guarantor; the Lenders party thereto; and
JPMorgan Chase Bank, N.A., as Administrative Agent

$4,480,000,000 Amended and Restated Credit Agreement, dated as of July 20, 2006, among General
Motors Corporation and General Motors of Canada Limited, as Borrowers; Saturn Corporation, as
Guarantor; Citicorp USA, Inc., as Administrative Agent; and the Lenders thereto

*
  Guarantee obligations of General Motors Corporation and Saturn Corporation in respect of Non-loan Exposure, secured by revolver
  collateral in aggregate principal amount outstanding, as of January 9, 2009, of [approximately $120] million.

***

***

Indentures – Public Debt

Bond Purchase and Paying Agency Agreement, dated as of May 28, 1986, between General Motors
Corporation and Credit Suisse

*
  $9,000,000 6.500% Bonds issued June 25, 1986 (original issuance was CHF)

2The agreements listed under the heading below entitled "Credit Agreements"
 constitute "Senior Lien Loan Agreements".

3"Indebtedness" for purposes of this schedule shall mean, for any Person: (a)
 obligations created, issued or incurred by such Person for borrowed money
 (whether by loan, or by the issuance and sale of debt securities; (b)
 indebtedness of others of the type referred to in this definition secured by a
 Lien on the Property of such Person, whether or not the respective indebtedness
 so secured has been assumed by such Person; (c) obligations (contingent or
 otherwise) of such Person in respect of letters of credit or similar
 instruments issued or accepted by banks and other financial institutions for
 the account of such Person; (d) obligations of such Person under repurchase
 agreements representing indebtedness for borrowed money or similar
 arrangements; (e) indebtedness of others of the type elsewhere referred to in
 this definition Guaranteed by such Person; (f) indebtedness of the type
 elsewhere referred to in this definition of general partnerships of which such
 Person is a general partner unless the terms of such indebtedness expressly
 provide that such Person is not liable therefor; and (g) any other indebtedness
 of such Person evidenced by a note, bond, debenture or similar instrument.

--------------------------------------------------------------------------------
Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among General Motors Corporation,
Deutsche Bank AG London, as Fiscal Agent, and Banque Generale de Luxembourg S.A., together with
the Fiscal Agent as Paying Agents

*

  EUR 1,000,000,000 7.250% Bonds issued July 3, 2003


*

  EUR 1,500,000,000 8.375% Bonds issued July 3, 2003

Fiscal and Paying Agency Agreement, dated as of July 10, 2003, between General Motors Nova
Scotia Finance Company, as Issuer, General Motors Corporation, as Guarantor, Deutsche Bank
Luxembourg S.A. as Fiscal Agent, and Bank General du Luxembourg S.A. as Paying Agent


*

  GBP 350,000,000 8.375% Bonds issued July 10, 2003


*

  GBP 250,000,000 8.875% Bonds issued July 10, 2003

Senior Indenture, dated as of November 15, 1990, between General Motors Corporation and
Citibank, N.A., as Trustee


*

  $525,000,000 8.800% Bonds issued March 12, 1991


*

  $15,000,000 9.400% Medium-Term Notes issued July 10, 1991


*

  $300,000,000 9.400% Bonds issued July 22, 1991


*

  $48,000,000 9.450% Medium-Term Notes issued November 1, 1991


*

  $500,000,000 7.400% Bonds issued September 11, 1995

Senior Indenture, dated as of December 7, 1995, between General Motors Corporation and Citibank,
N.A., as Trustee

First Supplemental Indenture, dated as of March 5, 2002

Second Supplemental Indenture, dated as of November 5, 2004

Third Supplemental Indenture, dated as of November 5, 2004

Fourth Supplemental Indenture, dated as of November 5, 2004

Fifth Supplemental Indenture, dated as of August 13, 2007


*

  $377,000,000 Bonds issued March 20, 1996


*

  $500,000,000 7.700% Bonds issued April 15, 1996


*

  $400,000,000 8.100% Bonds issued June 10, 1996

* 
$600,000,000 6.750% Bonds issued April 29, 1998

* 
$1,000,000,000 7.200% Bonds issued January 4, 2001

* 
$500,000,000 7.200% Bonds issued February 2, 2001

* 
$575,000,000 7.250% Bonds issued April 30, 2001

* 
$719,000,000 7.250% Bonds issued July 9, 2001

* 
$690,000,000 7.375% Bonds issued October 3, 2001

* 
$875,000,000 7.250 Bonds issued February 14, 2002

* 
$39,000,000 Series A 4.500% Convertible Notes issued March 6, 2002

* 
$2,600,000,000 Series B 5.250% Convertible Notes issued March 6, 2002

* 
$1,115,000,000 7.375% Bonds issued May 19, 2003

* 
$425,000,000 7.375% Bonds issued May 23, 2003

* 
$3,000,000,000 8.375% Bonds issued July 2, 2003

* 
$4,300,000,000 Series C 6.250 Convertible Notes issued July 2, 2003

* 
$1,000,000,000 7.125% Bonds issued July 3, 2003

* 
$1,250,000,000 8.250% Bonds issued July 3, 2003

* 
$720,000,000 7.500% Bonds issued June 30, 2004

* 
$1,001,600,875 Series D 1.500% Convertible Notes issued May 25, 2007

--------------------------------------------------------------------------------
Senior Indenture dated January 8, 2008 and First Supplemental Indenture, dated February 22, 2008

*
 6.75% Series U Convertible Senior Debentures due December 31, 2012

$4,015,187,871 Short Term Note, dated February 21, 2008 made by General Motors Corporation and
payable to the order of LBK, LLC

--------------------------------------------------------------------------------

Schedule 6.25

FILING JURISDICTIONS AND OFFICES

A. UCC Filing Jurisdictions and Offices

| Entity | Form of Organization | Jurisdiction of Organization | Filing Jurisdiction and Filing Office |
|--------|----------------------|------------------------------|----------------------------------------|
| Annunciata Corporation | Corporation | Delaware | Delaware – Secretary of State |
| Argonaut Holdings, Inc. | Corporation | Delaware | Delaware – Secretary of State |
| General Motors Asia Pacific Holdings, LLC | Limited Liability Company | Delaware | Delaware – Secretary of State |
| General Motors Asia, Inc. | Corporation | Delaware | Delaware – Secretary of State |
| General Motors Corporation | Corporation | Delaware | Delaware – Secretary of State |
| General Motors International Holdings, Inc. | Corporation | Delaware | Delaware – Secretary of State |
| General Motors Overseas Corporation | Corporation | Delaware | Delaware – Secretary of State |
| General Motors Overseas Distribution Corporation | Corporation | Delaware | Delaware – Secretary of State |
| General Motors Product Services, Inc. | Corporation | Delaware | Delaware – Secretary of State |
| General Motors Research Corporation | Corporation | Delaware | Delaware – Secretary of State |
| GM APO Holdings, LLC | Limited Liability Company | Delaware | Delaware – Secretary of State |
| GM Eurometals, Inc. | Corporation | Delaware | Delaware – Secretary of State |
| GM Finance Co. Holdings LLC | Limited Liability Company | Delaware | Delaware – Secretary of State |
| GM GEFS L.P. | Limited Partnership | Nevada | Nevada – Secretary of State |
| GM Global Technology Operations, Inc. | Corporation | Delaware | Delaware – Secretary of State |
| GM Global Tooling Company, Inc. | Corporation | Delaware | Delaware – Secretary of State |
| GM LAAM Holdings, LLC | Limited Liability Company | Delaware | Delaware – Secretary of State |
| GM Preferred Finance Co. Holdings LLC | Limited Liability Company | Delaware | Delaware – Secretary of State |

--------------------------------------------------------------------------------

| Entity | Form of Organization | Jurisdiction of Organization | Filing Jurisdiction and Filing Office |
|---|---|---|---|
| GM Technologies, LLC | Limited Liability Company | Delaware | Delaware - Secretary of State |
| GM-DI Leasing Corporation | Corporation | Delaware | Delaware - Secretary of State |
| GMOC Administrative Services Corporation | Corporation | Delaware | Delaware - Secretary of State |
| OnStar, LLC | Limited Liability Company | Delaware | Delaware - Secretary of State |
| Riverfront Holdings, Inc. | Corporation | Delaware | Delaware - Secretary of State |
| Saturn Corporation | Corporation | Delaware | Delaware - Secretary of State |
| Saturn Distribution Corporation | Corporation | Delaware | Delaware - Secretary of State |

## B. Intellectual Property Filing Offices

| U.S. Patent and Trademark Collateral | United States Patent and Trademark Office |
|---|---|
| U.S. Copyright Collateral | United States Copyright Office |

## C. Real Estate Mortgages and Fixture Filing Offices and Jurisdictions

| Debtor/Property Owner | Property | County/State | Filing Jurisdiction |
|---|---|---|---|
| Argonaut Holdings, Inc. | Cerritos Dealership | Los Angeles Co., CA | County Recorder of Los Angeles Co., CA |
| Argonaut Holdings, Inc. | Saturn of Cerritos | Los Angeles Co., CA | County Recorder of Los Angeles Co., CA |
| Argonaut Holdings, Inc. | Colma Dealership-Saturn | San Mateo Co., CA | County Recorder of San Mateo Co., CA |
| Argonaut Holdings, Inc. | Dublin BPG | Alameda Co., CA | County Recorder of Alameda Co., CA |

--------------------------------------------------------------------------------

| Debtor/Property Owner | Property | County/State | Filing Jurisdiction |
|---|---|---|---|
| Argonaut Holdings, Inc. | Vermont Chevrolet | Los Angeles Co., CA | County Recorder of Los Angeles Co., CA |
| General Motors Corporation | Oakland G Truck Center | Alameda Co., CA | County Recorder of Alameda Co., CA |
| Argonaut Holdings, Inc. | Saturn of Capitol Expressway | Santa Clara Co., CA | County Recorder of Santa Clara Co., CA |
| Argonaut Holdings, Inc. | Penske Cadillac Hummer South Bay | Los Angeles Co., CA | County Recorder of Los Angeles Co., CA |
| Argonaut Holdings, Inc. | 2 Denver Dealerships | Denver Co., CO | County Recorder of Denver Co., CO |
| Argonaut Holdings, Inc. | 4 Lone Tree Dealerships | Douglas Co., CO | County Recorder of Douglas Co., CO |
| Argonaut Holdings, Inc. | Estero Bay Chevrolet | Lee Co., FL | County Recorder of Lee Co., FL |
| Argonaut Holdings, Inc. | Kendall Chevrolet | Dade Co., FL | County Recorder of Dade Co., FL |
| Argonaut Holdings, Inc. | Lou Sobh Automotive | Douglas Co., GA | Clerk of the Superior Court of Douglas Co., GA |
| Argonaut Holdings, Inc. | Paramus Auto Mall | Bergen Co., NJ | County Recorder of Bergen Co., NJ |
| Argonaut Holdings, Inc. | Multi-Chevrolet Saturn | Union Co., NJ | County Recorder of Union Co., NJ |
| Argonaut Holdings, Inc. | Miller Buick Pontiac BMC& McPolkowite Motors | Middlesex Co., NJ | County Recorder of Middlesex Co., NJ |

--------------------------------------------------------------------------------

| Debtor/Property Owner | Property | County/State | Filing Jurisdiction |
| --- | --- | --- | --- |
| Argonaut Holdings, Inc. | 86th Street Chevrolet | Kings Co., NY | County Recorder of Kings Co., NY |
| Argonaut Holdings, Inc. | Cunningham Motors | Queens Co., NY | County Recorder of Queens Co., NY |
| Argonaut Holdings, Inc. | RAB Motors | Queens Co., NY | County Recorder of Queens Co., NY |
| General Motors Corporation | City Cadillac-Oldsmobile, Major Chevrolet, Regain Pontiac and Service Facility | Queens Co., NY | County Recorder of Queens Co., NY |
| General Motors Corporation | Bohemian Auto Group | Westchester Co., NY | County Recorder of Westchester Co., NY |
| Argonaut Holdings, Inc. | Gildron Cadillac | Suffolk Co., NY | County Recorder of Suffolk Co., NY |
| General Motors Corporation | Milford Proving Grounds | Oakland and Livingston Counties, MI | County Recorder of Oakland and Livingston Counties, MI |
| General Motors Corporation | Pontiac North Campus (incl Lab) | Oakland Co., MI | County Recorder of Oakland Co., MI |
| General Motors Corporation | Warren Technical Center | Macomb Co., MI | County Recorder of Macomb Co., MI |
| Riverfront Holdings, Inc. (Lessee); Fee Owner is BNP Paribas Leasing Corporation | Detroit Renaissance Center Campus | Wayne Co., Ml | County Recorder of Wayne Co., Ml |

--------------------------------------------------------------------------------

| Debtor/Property Owner | Property | County/State | Filing Jurisdiction |
|---|---|---|---|
| Riverfront Holdings, Inc. | Renaissance Center River East | Wayne Co., MI | County Recorder of Wayne Co., MI |
| Riverfront Holdings, Inc. | Renaissance Center Franklin Deck | Wayne Co., MI | County Recorder of Wayne Co., MI |
| Title information unavailable | Mesa Dealership 2 | Maricopa Co., AZ | County Recorder of Maricopa Co., AZ |
| Title information unavailable | Anaheim Hills Dealership 1 | Orange Co., CA | County Recorder of Orange Co., CA |
| Title information unavailable | Elk Grove Dealership 1 | Sacramento Co., CA | County Recorder of Sacramento Co., CA |
| Title information unavailable | Fremont Dealership | Alameda Co., CA | County Recorder of Alameda Co., CA |
| Title information unavailable | Gilroy Dealership | Santa Clara Co., CA | County Recorder of Santa Clara Co., CA |
| Title information unavailable | Tyco Property | San Mateo Co., CA | County Recorder of San Mateo Co., CA |
| Title information unavailable | Newark Dealership | Alameda Co., CA | County Recorder of Alameda Co., CA |
| Title information unavailable | Novato Dealership 1 | Marin Co., CA | County Recorder of Marin Co., CA |
| Title information unavailable | Homestead Dealership | Miami-Dade Co., FL | County Recorder of Miami-Dade Co., FL |
| Title information unavailable | Pinellas Park Dealership | Pinellas Co., FL | County Recorder of Pinellas Co., FL |

--------------------------------------------------------------------------------

| Debtor/Property Owner | Property | County/State | Filing Jurisdiction |
|---|---|---|---|
| Title information unavailable | Smyrna Dealership | Cobb Co., GA | County Recorder of Cobb Co., GA |
| Title information unavailable | Chicago Dealership 1 | Cook Co., IL | County Recorder of Cook Co., IL |
| Title information unavailable | Elgin Dealership | Kane Co., IL | County Recorder of Kane Co., IL |
| Title information unavailable | Hodgkins Dealership | Cook Co., IL | County Recorder of Cook Co, IL |
| Title information unavailable | Brazil Dealership | Clay Co., IN | County Recorder of Clay Co., IN |
| Title information unavailable | Indianapolis Dealership | Marion Co., IN | County Recorder of Marion Co., IN |
| Title information unavailable | Westborough Dealership | Worchester Co., MA | County Recorder of Worchester Co., MA |
| Title information unavailable | Vacant | Middlesex Co., MA | County Recorder of Middlesex Co., MA |
| Title information unavailable | Michael Chevrolet | Macomb Co., MI | County Recorder of Macomb Co., MI |
| Title information unavailable | Farmington Hills Dealership | Oakland Co., MI | County Recorder of Oakland Co., MI |
| Title information unavailable | Englewood Cliffs Dealership | Bergen Co., NJ | County Recorder of Bergen Co., NJ |
| Title information unavailable | Lawrenceville Dealerships (2) | Mercer Co., NJ | County Recorder of Mercer Co., NJ |
| Title information unavailable | Vacant | Erie Co., NY | County Recorder of Erie Co., NY |

--------------------------------------------------------------------------------

| Debtor/Property Owner | Property | County/State | Filing Jurisdiction |
|---|---|---|---|
| Title information unavailable | Cheektowaga Dealership | Erie Co., NY | County Recorder of Erie Co., NY |
| Title information unavailable | Douglaston Dealership | Queens Co., NY | County Recorder of Queens Co., NY |
| Title information unavailable | Mt. Kisco Dealership | Westchester Co., NY | County Recorder of Westchester Co., NY |
| Title information unavailable | Syracuse Dealership | Onondago Co., NY | County Recorder of Onondago Co., NY |
| Title information unavailable | Kings Mountain Dealership | Cleveland Co., NC | County Recorder of Cleveland Co., NC |
| Title information unavailable | Cincinnati Dealership 1 | Hamilton Co., OH | County Recorder of Hamilton Co., OH |
| Title information unavailable | Beaverton Dealership | Washington Co., OR | County Recorder of Washington Co., OR |
| Title information unavailable | Conshohocken Dealership | Montgomery Co., PA | County Recorder of Montgomery Co., PA |
| Title information unavailable | Jenkintown Dealership 2 | Montgomery Co., PA | County Recorder of Montgomery Co., PA |
| Title information unavailable | Kennett Square Dealership | Chester Co., PA | County Recorder of Chester Co., PA |
| Title information unavailable | McMurray Dealership | Washington Co., PA | County Recorder of Washington Co., PA |

--------------------------------------------------------------------------------

| Debtor/Property Owner | Property | County/State | Filing Jurisdiction |
|---|---|---|---|
| Title information unavailable | Wilkes Barre Dealership | Luzerne Co., PA | County Recorder of Luzerne Col, PA |
| Title information unavailable | Simpsonville Dealership | Greenville Co., PA | County Recorder of Greenville Co., PA |
| Title information unavailable | Houston Dealership 4-Saturn | Harris Co., TX | County Recorder of Harris Co., TX |
| Title information unavailable | Irving Dealership | Dallas Co., TX | County Recorder of Dallas Co., TX |
| Title information unavailable | McAllen Dealership | Hildalgo Co., TX | County Recorder of Hildalgo Co., TX |
| Title information unavailable | Orem Dealership | Utah Co., UT | County Recorder of Utah, Co., UT |
| Title information unavailable | Everett Dealership | Snohomish Co., WA | County Recorder of Snohomish Co., WA |
| Title information unavailable | Vancouver Dealership | Clark Co., WA | County Recorder of Clark Co., WA |
| Title information unavailable | Menomonee Falls Dealership | Waukesha Co., Wl | County Recorder of Waukesha, WI |
| Title information unavailable | Pontiac Centerpoint Campus-East | Oakland Co., MI | County Recorder of Oakland Co., MI |
| Title information unavailable | Pontiac Centerpoint Campus-Central | Oakland Co., MI | County Recorder of Oakland Co., MI |
| Title information unavailable | Pontiac Centerpoint Campus-West | Oakland Co., MI | County Recorder of Oakland Co., MI |

--------------------------------------------------------------------------------

| Debtor/Property Owner | Property | County/State | Filing Jurisdiction |
|---|---|---|---|
| Title information unavailable | Doraville Assembly Center | DeKalb Co., GA | County Recorder of DeKalb Co., GA |
| Title information unavailable | Janesville Assembly Center | Rock Co., WI | County Recorder of Rock Co., WI |
| Title information unavailable | Moraine Assembly Center | Montgomery Co., OH | County Recorder of Montgomery Co., OH |
| Title information unavailable | Massena Castings | St. Lawrence Co., NY | County Recorder of St. Lawrence Co., NY |
| Title information unavailable | Pittsburgh Metal Stamping | Allegheny Co., PA | County Recorder of Allegheny Co., PA |
| Title information unavailable | Grand Rapids Metal Stamping | Kent Co., MI | County Recorder of Kent Co., MI |
| Title information unavailable | Thousand Oaks Consolidated Office Building | Ventura Co., CA | County Recorder of Ventura Co., CA |
| Title information unavailable | Grand Blanc SPO Headquarters | Genesee Co., MI | County Recorder of Genesee Co., MI |
| Title information unavailable | Pontiac EDC | Oaklanda Co., MI | County Recorder of Oaklanda Co., MI |
| Title information unavailable | Saginaw Administration Site | Saginaw Co., MI | County Recorder of Saginaw Co., MI |

--------------------------------------------------------------------------------

| Debtor/Property Owner | Property | County/State | Filing Jurisdiction |
|---|---|---|---|
| Title information unavailable | Spring Hill Manufacturing Campus | Williamson Co., TN | County Recorder of Williamson Co., TN |
| Title information unavailable | Alpharetta Training Center | Forsyth Co., GA | County Recorder of Forsyth Co., GA |
| Title information unavailable | Garland Training Center | Dallas Co., TX | County Recorder of Dallas Co., TX |
| Title information unavailable | Willow Run PDC | Wayne Co., MI | County Recorder of Wayne Co., MI |
| Title information unavailable | Lansing PDC | Ingham Co., MI | County Recorder of Ingham, Co. |
| Title information unavailable | Pontiac North Pit 17 | Oakland Co., MI | County Recorder of Oakland Co., MI |
| Title information unavailable | Pontiac North PC | Oakland Co., MI | County Recorder of Oakland Co., MI |
| Title information unavailable | Ypsilanti Vehicle Center | Washtenaw Co., MI | County Recorder of Washtenaw Co., MI |
| Title information unavailable | Beaverton PDC | Washington Co., OR | County Recorder of Washington Co., OR |
| Title information unavailable | Former Buick City | Genesee Co., MI | County Recorder of Genesee Co., MI |
| Title information unavailable | Former Fairfax | Wyandotte Co., KS | County Recorder of Wyandotte Co., KS |
| Title information unavailable | Former Parma Metal Center | Cuyahoga Co., OH | County Recorder of Cuyahoga Co., OH |

--------------------------------------------------------------------------------

| Debtor/Property Owner | Property | County/State | Filing Jurisdiction |
|---|---|---|---|
| Title information unavailable | Janesville Training Center | Rock Co., WI | County Recorder of Rock Co., WI |
| Title information unavailable | Grand Blanc Metal Center | Genesee Co., MI | County Recorder of Genesee Co., MI |
| Title information unavailable | Former Delphi Site | Mercer Co., NJ | County Recorder of Mercer Co., NJ |
| Title information unavailable | Former Tarrytown Assembly | Westchester Co., NY | County Recorder of Westchester Co., NY |
| Title information unavailable | Former Validation Center | Oakland Co., MI | County Recorder of Oakland Co., MI |
| Title information unavailable | Renaissance Center Excess Land | Wayne Co., MI | County Recorder of Wayne Co., MI |
| Title information unavailable | Former Lansing Plant 1, 2, 3, 6 | Ingham Co., MI | County Recorder of Ingham Co., MI |
| Title information unavailable | Fiero Parking Lot | Oakland Co., MI | County Recorder of Oakland Co., MI |
| Title information unavailable | Dealership Vacant Land | Suffolk Co., NY | County Recorder of Suffolk, NY |
| Title information unavailable | Dealership Vacant Land | Mercer Co., NJ | County Recorder of Mercer Co., NJ |
| Title information unavailable | Yuma Proving Grounds | Yuma Co., AZ | County Recorder of Yuma Co., AZ |
| Title information unavailable | Renaissance Center River East | Wayne Co., MI | County Recorder of Wayne Co., MI |

--------------------------------------------------------------------------------

| Debtor/Property Owner | Property | County/State | Filing Jurisdiction |
|---|---|---|---|
| Title information unavailable | Renaissance Center Franklin Deck | Wayne Co., MI | County Recorder of Wayne Co., MI |

--------------------------------------------------------------------------------
Schedule 6.26

INTELLECTUAL PROPERTY

This Schedule 6.26 is qualified in its entirety by reference to specific provisions of the Loan
Agreement, and is not intended to constitute, and shall not be construed as constituting,
representations and warranties of any Loan Party, except to the extent expressly provided in the
Loan Agreement. Notwithstanding the foregoing, the inclusion of any particular Intellectual
Property in this Schedule 6.26 (including, without limitation, any attachment hereto) shall not
be construed as an admission that that particular Intellectual Property is material to the
operation of the business of any Loan Party.
Section I:

Schedule 6.26(a):


(i)Trademarks:

See Attachments (i)(A) through (i)(G).


(ii)Patents:

See Attachments (ii)(A) through (ii)(J).



(iii)Copyrights:

See Attachments (iii)(A) through (iii)(C).


(iv)Domain Names:

See Attachment (iv).

Material Intellectual Property that is the subject of any licensing or franchising agreement
that prohibits or restricts any Loan Parties' conduct of business as presently conducted:

None.

Except as set forth herein or on Schedule 6.03, no Loan Party has received any notice that it is
violating or has violated the trademarks, patents, copyrights, inventions, trade secrets,
proprietary information and technology, know-how, formulae, rights of publicity or other
intellectual property rights of any third party, which, individually or in the aggregate, could
reasonably be expected to have a Material Adverse Effect.

  *** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE

FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
  *** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE

FREEDOM OF INFORMATION ACT ***

Section II:


1.Patent and Technology License Agreement, dated as of August 7, 2007, by and
  between General Motors Corporation, General Motors Global Technology
  Operations, Inc. and Clutch Operating Company, Inc.


2.***


3.Intellectual Property Agreement, dated as of May 13, 2005, by and among FIAT
  S.p.A., FIAT Auto Holdings B.V., FIAT Auto S.p.A., General Motors Corporation,
  and Onstar Corporation.


4.License Agreement for the Reproduction of General Motors Service Information,
  dated January 1, 2005, by and between General Motors Corporation (Service
  Parts Operation) and Alldata LLC.


5.General Motors Service Parts Operations Electronic Catalog Database License
  Agreement, dated September 1, 1999, by and between General Motors Corporation
  (Service Parts Operation) and Proquest Business Solutions Inc. (a/k/a
  Snap-On).


6.General Motors Corporation Master Trademark License Agreement, dated April 4,
  2005, by and between General Motors Corporation and Afton Chemical
  Corporation.


7.General Motors North American Operations ("
  GMNAO
  ") License Agreement, dated January 1, 2009, by and between General Motors
  Corporation and Mattel, Inc.


8.GMNAO License Agreement, dated January 1, 2005, by and between General Motors
  Corporation and Motorsports Authentics, Inc.


9.GMNAO License Agreement, dated January 1, 2009, by and between General Motors
  Corporation and New Bright Industrial, Co. Ltd.


10.GMNAO License Agreement, dated December 1, 2004, by and between General
   Motors Corporation and Electronic Arts Inc.


11.Picture-Based Merchandise License Agreement, dated March 1, 2006, by and
   between General Motors Corporation and Hasbro, Inc.


12.Trademark License Agreement, dated December 14, 2001, by and between General
   Motors Corporation and Closed Joint Stock Company GM-Avtovaz (Russia).


13.Trademark and Trade Name License Agreement, dated November 1, 2006, by and
   between General Motors Corporation and LLC General Motors Auto (Russia).


14.Patent and Technology License Agreement, dated August 7, 2007, by and between
   General Motors Corporation, GM Global Technology Operations, Inc. and Clutch
   Operating Company, Inc.

15. Intellectual Property Agreement, dated May 13, 2005, by and between Fiat
    Auto, S.p.A., Fiat Auto Holdings, B. V., General Motors Corporation, and
    Onstar Corporation.


16. ***

    *** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
                                        THE

                    FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

***CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT***

17. Transmission Technology License Agreement, dated June 4, 2008, by and between
    Shanghai General Motors Corporation Ltd., Pan Asia Technical Automotive Co.,
    Ltd., General Motors Corporation, and GM Global Technology Operations, Inc.

18. Technology License Contract, dated March 31, 2007, by and between Shanghai
    General Motors Corporation Ltd., Pan Asia Technical Automotive Co., Ltd.,
    General Motors Corporation, and GM Global Technology Operations, Inc.

19. BAS+ Hybrid Powertrain Technology License Agreement and Amendments, dated
    July 1, 2006, by and between Suzuki Motor Corporation and General Motors
    Corporation.

20. HFV6 Technical License Agreement and Amendments, dated July 1, 2003, by and
    between Suzuki Motor Corporation and General Motors Corporation.

21. Intellectual Property Agreement (Small Diesel Engines), dated September 10,
    2007, by and between VM Motori S.p.A., General Motors Corporation, and GM
    Global Technology Operations, Inc.

22. Knock Sensor License Agreement, dated December 7, 1999, by and between The
    McDougal Trust, Mary Ann McDougal and General Motors Corporation

23. ***

24. GM Transmission License Agreement, dated March 15, 2000, by and between S.C.
    Brevets Lepelletier, a partnership (Chatou, France), and General Motors
    Corporation.

25. Strasborg Transmission License Agreement, dated March 15, 2000, by and
    between S.C. Brevets Lepelletier, a partnership (Chatou, France), and General
    Motors Corporation.

26. Agreement for Pickup Integration, dated February 5, 1997, by and between
    Isuzu Motors Ltd.(Tokyo, Japan) and General Motors Corporation.

27. ***

28. ***

29. Thomas Settlement Agreement, dated June 30, 2005, by and between Barry W.
    Thomas, Motorola, Inc., AT&T Mobility LLC (f/k/a Cingular Wireless LLC),
    Dobson Cellular Systems, Inc. LLC (f/k/a Dobson Cellular Systems), SunCom
    Wireless Operating Company, L.L.C., TMobile USA, Inc., Centennial
    Communications Corp., Echostar Satellite L.L.C. (k/n/a Dish Network LLC),
    Echostar Technologies Corporation (k/n/a EchoStar Technologies LLC), DIRECTV,
    Inc., Nokia, Inc., UTStarcom, Inc., LG Electronics Mobilecomm USA Inc.,
    Alltel Communications, LLC (f/k/a Alltel Communications, Inc.), Virgin Mobile
    USA, L.P. (f/k/a Virgin Mobile USA, LLC), United States Cellular Corporation,
    Samsung Electronics America, Inc., Samsung Telecommunications America,
    L.L.C., Samsung Electronics Company, Ltd., Cox Communications, Inc., Comcast
    Corporation, Cricket Communications, Inc., Tracfone Wireless, Inc., Charter
    Communications, Inc., MetroPCS, Inc., Nextel Operations, Inc., Sprint
    Spectrum, L.P., General Motors Corporation, and Onstar Corporation.

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

30. Turn By Turn Navigation License and Transition Agreement, dated February 2,
    2007, by and between Motorola, Inc. and Onstar Corporation.


31. License Agreement, dated June, 2008, by and between Lanxess Deutschland GmbH
    (Leverkusen, Germany) and GM Global Technology Operations, Inc.

   *** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
                      THE FREEDOM OF INFORMATION ACT ***

---

***CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS
CORPORATION PURSUANT TO THE FREEDOM OF INFORMATION ACT
Schedule 6.27

***

--------------------------------------------------------------------------------

Schedule 6.28

ASSETS SUBJECT TO A SENIOR LIEN5

The following assets of the relevant Loan Party are subject to a Senior Lien:6

| Senior Lien Loan Agreement | Assets Subject to Senior Lien |
|---|---|
| $1,473,750,000 Term Loan Agreement, dated as of November 29, 2006, among General Motors Corporation, as the Borrower; Saturn Corporation, as Guarantor; the Lenders party thereto; and JPMorgan Chase Bank, N.A., as Administrative Agent. | (i) All equipment and all fixtures of GM and the Guarantor, other than equipment and fixtures which are not located at U.S. Manufacturing Facilities (as defined below) (the "Excluded Equipment and Fixtures"); provided that no equipment or fixtures (a) located at a U.S. Manufacturing Facility or (b) transferred to a property that is not located at a U.S. Manufacturing Facility in violation of Section 4.06 of the related collateral agreement, shall constitute Excluded Equipment and Fixtures; (ii) all documents and general intangibles attributable solely to such equipment or fixtures, other than Excluded Equipment and Fixtures; (iii) all books and records pertaining solely to such equipment or fixtures (or proceeds or products of equipment or fixtures), in each case, other than Excluded Equipment and Fixtures (or proceeds or products thereof); and (iv) to the extent not otherwise included in the foregoing clauses, all proceeds and products of any and all of the foregoing. "U.S. Manufacturing Facility" is defined as (a) any plant or facility listed on Schedule I attached to the related Collateral Agreement including all related or appurtenant land, buildings, Equipment and Fixtures, and (b) any plant or facility of a Grantor, including all related or appurtenant land, buildings, Equipment and Fixtures, acquired or leased after the date of the Term Loan Agreement which is located within the continental United States of America and at which manufacturing, production, assembly or processing activities are conducted. |

5Excludes all lease transactions.

6The descriptions of Indebtedness and the related collateral and Senior Liens set forth below are summary descriptions. For full and complete descriptions of such collateral and Senior Liens, reference should be made to the underlying operative documents.

--------------------------------------------------------------------------------

Senior Lien Loan Agreement
$4,480,000,000 Amended and Restated
Credit Agreement, dated as of July 20,
2006, among General Motors Corporation (":
GM
") and General Motors of Canada Limited
("
GMCL
"), as Borrowers; Saturn Corporation ("
Saturn
"), as Guarantor; Citicorp USA, Inc., as
Administrative Agent; and the Lenders
thereto.

Assets Subject to Senior Lien

U.S. Collateral

The U.S. Collateral ("
U.S. Collateral
") consists of (a) all inventory of GM
and Saturn; (b) all receivables of GM
and Saturn; (c) 65% of the stock of
Controladora General Motors, S.A. de
C.V.; (d) all chattel paper
attributable solely to the receivables
or inventory in which a security
interest is granted pursuant to the
agreement; (e) all documents
attributable solely to the receivables
or inventory of GM and Saturn; (f) all
general intangibles attributable solely
to the receivables or inventory of GM
and Saturn; (g) all instruments
attributable solely to the receivables
or inventory of GM and Saturn; (h) all
books and records pertaining solely to
the US Collateral; and (i) to the
extent not otherwise included, all
proceeds, supporting obligations and
products of any and all of the
foregoing and all collateral security
given by any person with respect to any
of the foregoing, but excluding all
"Excluded Collateral" as defined in the
U.S. Security Agreement, dated as of
July 20, 2006, between GM and Saturn,
and Citicorp USA, Inc., as Agent.
Canadian Collateral
:
The Canadian Collateral ("
Canadian Collateral
") consists of the following: (a) all
goods comprising the inventory of GMCL
including but not limited to goods held
for sale or lease or that have been
leased or consigned by GMCL or
furnished or to be furnished under a
contract of service by GMCL or that are
raw materials, work in process or
materials used or consumed in a
business or profession or finished
goods; (b) all other goods which are
not included in (a) above, including
but not limited to furniture,
equipment, machinery, plant, tools and
vehicles; (c) all accounts, notes
receivable, debts and demands and
choses in action (to the extent such
demands and choses in action

--------------------------------------------------------------------------------

Senior Lien Loan Agreement

Assets Subject to Senior Lien constitute monetary obligations), and any other asset that is categorized as accounts receivable in accordance with GAAP, which are now due, owing or accruing due or which may hereafter become due, owing or accruing due to GMCL, all other rights and benefits which now or may be hereafter be vested in GMCL in respect of or as security for any of such accounts, notes receivable, debts, demands, choses in action and other assets and all claims of any kind which GMCL now has or may hereafter have in respect of such accounts, notes receivable, debts, demands, choses in action and other assets, including but not limited to claims against the Crown and claims under insurance policies; (d) with respect to the personal property described in subsections (a) to (c) inclusive, all books, accounts, invoices, letters, papers, documents, disks, and other records in any form, electronic or otherwise, evidencing or relating thereto; and all contracts, instruments and other rights and benefits in respect thereof; (e) with respect to the personal property described in subsections (a) to (d) inclusive, all parts, components, renewals, substitutions and replacements thereof and all attachments, accessories and increases, additions and accessions thereto; and (f) with respect to the personal property described in subsections (a) to (e) inclusive, all proceeds therefrom, including personal property in any form derived directly or indirectly from any dealing with such property or proceeds therefrom, and any insurance or other payment as indemnity or compensation for loss of or damage to such property or any right to such payment, and any payment made in total or partial discharge or redemption of an intangible, chattel paper, instrument or security, but excluding all "Excluded Collateral" as defined in the Canadian Security Agreement, dated July 20, 2006, between GM and Citicorp USA, Inc., as agent.

Loan and Security Agreement, dated as of (i) all automobiles or light trucks solely owned by GM and

--------------------------------------------------------------------------------

Senior Lien Loan Agreement October 2, 2006, among and General Motors Corporation, as Borrower and Gelco Corporation (d/b/a GE Fleet Services), as Lender, as amended by the First Amendment to the Loan and Security Agreement, dated as of September 27, 2007 and the Second Amendment to the Loan and Security Agreement dated as of November 29, 2007.

Assets Subject to Senior Lien

used in one of its "company car programs" (together with all accessions, attachments, accessories, additions and repairs thereto and replacement parts in connection therewith), (ii) all automobiles or light trucks held by GM as inventory including vehicles where a certificate of title has been issued by the State of Michigan, or an application for certificate of title has been received by the Michigan Secretary of State (together with all accessions, attachments, accessories, additions and repairs thereto and replacement parts in connection therewith); (iii) all accounts, chattel paper or general intangibles arising from the sale or disposition of the foregoing; (iv) all accounts of GM where the sale proceeds of the foregoing are to be deposited as identified on Schedule IV to the Gelco Agreement (the "
Collection Accounts
"); (v) all books and records relating to any of the foregoing; and (vi) all proceeds of the foregoing, including any insurance proceeds with respect to any of the foregoing (the "
Gelco Collateral
"). The Gelco Collateral shall not include a security interest in any asset set forth in clauses (i) and (ii) above that becomes part of the "company car programs" after the termination date of the Gelco Agreement or (except for its security interest in the Collection Accounts) in any proceeds thereof.

--------------------------------------------------------------------------------
***CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT

Schedule 6.29

***

--------------------------------------------------------------------------------

***CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT

Schedule 6.30 (REVISED)

***

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

|  |  |  |  | Reg | App |  |  |
| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | BUICK | BUICK | UNITED STATES | R2625102 | 5/16/2001 | 6 |
| General Motors Corporation | BUICK | BUICK | UNITED STATES | R2593676 | 6/6/2000 | 9 |
| General Motors Corporation | BUICK | BUICK | UNITED STATES | R1681928 | 6/7/1991 | 11 |
| General Motors Corporation | BUICK | BUICK | UNITED STATES | R860907 | 2/26/1968 | 12 |
| General Motors Corporation | BUICK | BUICK | UNITED STATES | R647618 | 2/10/1956 | 37 |
| General Motors Corporation | BUICK | BUICK EMBLEM (NEW) | UNITED STATES | R2625101 | 5/16/2001 | 6 |
| General Motors Corporation | BUICK | BUICK EMBLEM (NEW) | UNITED STATES | R2567517 | 10/17/2001 | 16 |
| General Motors Corporation | BUICK | BUICK EMBLEM (NEW) | UNITED STATES | R1790402 | 6/14/1991 | 18 |
| General Motors Corporation | BUICK | BUICK EMBLEM (NEW) | UNITED STATES | R2740351 | 11/8/2001 | 20 |
| General Motors Corporation | BUICK | BUICK EMBLEM (NEW) | UNITED STATES | R2545104 | 2/27/2001 | 25 |
| General Motors Corporation | BUICK | BUICK EMBLEM (NEW) | UNITED STATES | R2631830 | 5/16/2001 | 25 |
| General Motors Corporation | BUICK | BUICK EMBLEM III | UNITED STATES | R1473052 | 6/1/1987 | 12 |
| General Motors Corporation | BUICK | BUICK EMBLEM III | UNITED STATES | R1487116 | 6/1/1987 | 37 |
| General Motors Corporation | BUICK | CENTURY | UNITED STATES | R2695772 | 12/3/2001 | 20 |
| General Motors Corporation | BUICK | DRIVE BEAUTIFUL | UNITED STATES | R3517138 | 1/22/2007 | 12 |
| General Motors Corporation | BUICK | ENCLAVE | UNITED STATES | R3336426 | 8/22/2005 | 12 |
| General Motors Corporation | BUICK | LACROSSE | UNITED STATES | R2926906 | 2/12/2003 | 12 |
| General Motors Corporation | BUICK | LE SABRE | UNITED STATES | R2693391 | 12/3/2001 | 20 |
| General Motors Corporation | BUICK | LE SABRE (SPECIAL FORM) II | UNITED STATES | R573739 | 3/17/1952 | 12 |
| General Motors Corporation | BUICK | LUCERNE | UNITED STATES | R3046894 | 3/4/2004 | 12 |
| General Motors Corporation | BUICK | PARK AVENUE | UNITED STATES | R1526752 | 5/12/1988 | 12 |
| General Motors Corporation | BUICK | PARK AVENUE | UNITED STATES | R1708168 | 11/4/1991 | 16 |
| General Motors Corporation | BUICK | QUIETTUNING | UNITED STATES | R2916746 | 5/29/2003 | 12 |
| General Motors Corporation | BUICK | RAINIER | UNITED STATES | R2841547 | 3/18/2002 | 12 |
| General Motors Corporation | BUICK | REGAL | UNITED STATES | R931090 | 9/21/1970 | 12 |
| General Motors Corporation | BUICK | REGAL | UNITED STATES | R2693400 | 12/3/2001 | 20 |
| General Motors Corporation | BUICK | RENDEZVOUS | UNITED STATES | R2482986 | 12/14/1998 | 12 |
| General Motors Corporation | BUICK | RIVIERA | UNITED STATES | R1540383 | 4/4/1988 | 12 |
| General Motors Corporation | BUICK | THE GREAT AMERICAN ROAD BELONGS TO BUICK | UNITED STATES | R1589872 | 7/10/1989 | 12 |
| General Motors Corporation | CADILLAC | BREAK THROUGH | UNITED STATES | R2856688 | 7/25/2001 | 12 |
| General Motors Corporation | CADILLAC | CADILLAC | UNITED STATES | R2931761 | 3/7/2003 | 9 |
| General Motors Corporation | CADILLAC | CADILLAC | UNITED STATES | R201694 | 6/27/2024 | 12 |
| General Motors Corporation | CADILLAC | CADILLAC | UNITED STATES | R3435185 | 9/20/2007 | 12 |
| General Motors Corporation | CADILLAC | CADILLAC | UNITED STATES | R2654530 | 10/10/2001 | 20 |
| General Motors Corporation | CADILLAC | CADILLAC | UNITED STATES | R1782739 | 11/30/1990 | 25 |

Page 1 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | CADILLAC | CADILLAC | UNITED STATES | R647241 | 3/5/1956 | 37 |
| General Motors Corporation | CADILLAC | CADILLAC EMBLEM WITH WREATH DEVICE | UNITED STATES | R183211 | 611/4/1991 | 12 |
| General Motors Corporation | CADILLAC | CADILLAC EMBLEM WITH WREATH DEVICE | UNITED STATES | R187241 | 511/28/1990 | 14 |
| General Motors Corporation | CADILLAC | CADILLAC EMBLEM WITH WREATH DEVICE | UNITED STATES | R265959 | 710/10/2001 | 20 |
| General Motors Corporation | CADILLAC | CADILLAC PALACE | UNITED STATES | R256801 | 710/22/1999 | 41 |
| General Motors Corporation | CADILLAC | CTS | UNITED STATES | R3261764 | 3/7/2003 | 9 |
| General Motors Corporation | CADILLAC | CTS | UNITED STATES | R260590 | 93/21/2000 | 12 |
| General Motors Corporation | CADILLAC | DEVILLE | UNITED STATES | R2931762 | 3/7/2003 | 9 |
| General Motors Corporation | CADILLAC | DEVILLE | UNITED STATES | R183456 | 311/16/1992 | 12 |
| General Motors Corporation | CADILLAC | DTS | UNITED STATES | R253576 | 24/24/2000 | 12 |
| General Motors Corporation | CADILLAC | ESCALADE | UNITED STATES | R2931763 | 3/7/2003 | 9 |
| General Motors Corporation | CADILLAC | ESCALADE | UNITED STATES | R343518 | 69/20/2007 | 12 |
| General Motors Corporation | CADILLAC | ESCALADE | UNITED STATES | R352016 | 93/25/2008 | 25 |
| General Motors Corporation | CADILLAC | ESCALADE | UNITED STATES | R352018 | 53/25/2008 | 25 |
| General Motors Corporation | CADILLAC | ESCALADE | UNITED STATES | R352018 | 83/25/2008 | 25 |
| General Motors Corporation | CADILLAC | EXT | UNITED STATES | R257456 | 34/18/2000 | 12 |
| General Motors Corporation | CADILLAC | LIFE. LIBERTY. AND THE PURSUIT. | UNITED STATES | R3292192 | 4/28/2006 | 12 |
| General Motors Corporation | CADILLAC | NORTHSTAR LOGO | UNITED STATES | R293329 | 43/16/2004 | 12 |
| General Motors Corporation | CADILLAC | SEVILLE | UNITED STATES | R270037 | 110/10/2001 | 20 |
| General Motors Corporation | CADILLAC | SRX | UNITED STATES | R356161 | 31/13/2009 | 9 |
| General Motors Corporation | CADILLAC | SRX | UNITED STATES | R283072 | 14/11/2001 | 12 |
| General Motors Corporation | CADILLAC | STS | UNITED STATES | R263177 | 32/20/2001 | 12 |
| General Motors Corporation | CADILLAC | ULTRAVIEW | UNITED STATES | R281418 | 87/30/2002 | 12 |
| General Motors Corporation | CADILLAC | WREATH & CREST IV | UNITED STATES | R277945 | 75/16/2001 | 6 |
| General Motors Corporation | CADILLAC | WREATH & CREST IV | UNITED STATES | R315972 | 94/11/2003 | 9 |
| General Motors Corporation | CADILLAC | WREATH & CREST IV | UNITED STATES | R254786 | 75/20/1999 | 12 |
| General Motors Corporation | CADILLAC | WREATH & CREST IV | UNITED STATES | R275024 | 07/10/2001 | 18 |
| General Motors Corporation | CADILLAC | WREATH & CREST IV | UNITED STATES | R265453 | 110/10/2001 | 20 |
| General Motors Corporation | CADILLAC | WREATH & CREST IV | UNITED STATES | R260993 | 25/16/2001 | 25 |
| General Motors Corporation | CADILLAC | WREATH AND CREST LOGO I | UNITED STATES | R166567 | 211/28/1990 | 8 |
| General Motors Corporation | CADILLAC | WREATH AND CREST LOGO I | UNITED STATES | R783126 | 5/4/1964 | 12 |
| General Motors Corporation | CADILLAC | WREATH AND CREST LOGO I | UNITED STATES | R1530791 | 7/5/1988 | 14 |
| General Motors Corporation | CADILLAC | WREATH AND CREST LOGO I | UNITED STATES | R225347 | 14/17/1998 | 16 |

Page 2 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|------------------|-----------|---------|------------|------|-------|
| General Motors Corporation | CADILLAC | WREATH AND CREST LOGO I | UNITED STATES | R1667720 | 11/30/1990 | 28 |
| General Motors Corporation | CADILLAC | WREATH AND CREST LOGO I | UNITED STATES | 1607667 | 1/30/1989 | 37 |
| General Motors Corporation | CADILLAC | WREATH AND CREST LOGO I | UNITED STATES | 1664571 | 2/11/1991 | 42 |
| General Motors Corporation | CADILLAC | WREATH AND CREST LOGO II | UNITED STATES | 1736492 | 11/4/1991 | 16 |
| General Motors Corporation | CADILLAC | WREATH AND CREST LOGO II | UNITED STATES | 1768653 | 11/28/1990 | 18 |
| General Motors Corporation | CADILLAC | WREATH AND CREST LOGO III | UNITED STATES | 1723245 | 1/30/1992 | 6 |
| General Motors Corporation | CADILLAC | XLR | UNITED STATES | 2813995 | 8/2/2000 | 12 |
| General Motors Corporation | CHEVROLET | 3100 BODY DESIGN - FRONT VIEW | UNITED STATES | 2587073 | 4/5/1999 | 28 |
| General Motors Corporation | CHEVROLET | AUTORIDE | UNITED STATES | 2476452 | 7/19/1999 | 12 |
| General Motors Corporation | CHEVROLET | AVALANCHE | UNITED STATES | 2866966 | 11/30/1998 | 12 |
| General Motors Corporation | CHEVROLET | AVEO | UNITED STATES | 2846461 | 4/25/2002 | 12 |
| General Motors Corporation | CHEVROLET | BEL AIR | UNITED STATES | 2561229 | 6/5/2000 | 6 |
| General Motors Corporation | CHEVROLET | BEL AIR | UNITED STATES | 2059324 | 6/6/1996 | 28 |
| General Motors Corporation | CHEVROLET | BEL AIR BODY DESIGN - FRONT VIEW | UNITED STATES | 2705716 | 5/10/1999 | 28 |
| General Motors Corporation | CHEVROLET | BIG DOOLEY | UNITED STATES | 1985481 | 6/26/1995 | 12 |
| General Motors Corporation | CHEVROLET | BLAZER | UNITED STATES | 2656665 | 10/4/2001 | 20 |
| General Motors Corporation | CHEVROLET | C6 | UNITED STATES | 3185665 | 3/10/2005 | 6, 16, 21, 24, 25 |
| General Motors Corporation | CHEVROLET | C6R DESIGN | UNITED STATES | 3286867 | 4/20/2005 | 25 |
| General Motors Corporation | CHEVROLET | CAMARO | UNITED STATES | 2313756 | 10/15/1998 | 6 |
| General Motors Corporation | CHEVROLET | CAMARO | UNITED STATES | 3126223 | 6/30/2005 | 12 |
| General Motors Corporation | CHEVROLET | CAMARO | UNITED STATES | 2654526 | 10/4/2001 | 20 |
| General Motors Corporation | CHEVROLET | CAMARO 1996 BODY DESIGN | UNITED STATES | 2705702 | 3/29/1999 | 28 |
| General Motors Corporation | CHEVROLET | CAMARO EMBLEM (COLOR) | UNITED STATES | 2700379 | 11/5/2001 | 20 |
| General Motors Corporation | CHEVROLET | CAMARO Z-28 | UNITED STATES | 1470779 | 5/26/1987 | 28 |
| General Motors Corporation | CHEVROLET | CAMEO BODY DESIGN - FRONT VIEW | UNITED STATES | 2705698 | 3/12/1999 | 28 |
| General Motors Corporation | CHEVROLET | CAVALIER | UNITED STATES | 2666596 | 10/4/2001 | 20 |
| General Motors Corporation | CHEVROLET | CHEVELLE | UNITED STATES | 2311794 | 1/29/1999 | 6 |
| General Motors Corporation | CHEVROLET | CHEVELLE BODY DESIGN - FRONT VIEW | UNITED STATES | 2708250 | 3/12/1999 | 28 |
| General Motors Corporation | CHEVROLET | CHEVROLET | UNITED STATES | 2311214 | 10/15/1998 | 6 |
| General Motors Corporation | CHEVROLET | CHEVROLET | UNITED STATES | 2563091 | 6/5/2000 | 6 |
| General Motors Corporation | CHEVROLET | CHEVROLET | UNITED STATES | 2309369 | 3/1/1999 | 24 |
| General Motors Corporation | CHEVROLET | CHEVROLET | UNITED STATES | 2522861 | 5/16/2001 | 28 |
| General Motors Corporation | CHEVROLET | CHEVROLET | UNITED STATES | R647235 | 2/10/1956 | 37 |
| General Motors Corporation | CHEVROLET | CHEVROLET (EMBLEM) I | UNITED STATES | 2311791 | 1/29/1999 | 6 |

Page 3 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|------------------|-----------|---------|------------|------|-------|
| General Motors Corporation | CHEVROLET | CHEVROLET (EMBLEM) I | UNITED STATES | R2779456 | 5/16/2001 | 6 |
| General Motors Corporation | CHEVROLET | CHEVROLET (EMBLEM) I | UNITED STATES | R 95398 | 10/14/2013 | 12 |
| General Motors Corporation | CHEVROLET | CHEVROLET (EMBLEM) I | UNITED STATES | R2562025 | 7/24/2001 | 14 |
| General Motors Corporation | CHEVROLET | CHEVROLET (EMBLEM) I | UNITED STATES | R2538436 | 7/24/2001 | 21 |
| General Motors Corporation | CHEVROLET | CHEVROLET (EMBLEM) I | UNITED STATES | R2311918 | 3/1/1999 | 24 |
| General Motors Corporation | CHEVROLET | CHEVROLET (EMBLEM) I | UNITED STATES | R2578898 | 10/4/2001 | 25 |
| General Motors Corporation | CHEVROLET | CHEVROLET (EMBLEM) I | UNITED STATES | R2311792 | 1/29/1999 | 25 |
| General Motors Corporation | CHEVROLET | CHEVROLET (EMBLEM) I | UNITED STATES | R2550170 | 5/16/2001 | 28 |
| General Motors Corporation | CHEVROLET | CHEVROLET (IN EMBLEM) II | UNITED STATES | R647236 | 2/10/1956 | 37 |
| General Motors Corporation | CHEVROLET | CHEVROLET (IN EMBLEM) III | UNITED STATES | R2563092 | 6/5/2000 | 6 |
| General Motors Corporation | CHEVROLET | CHEVROLET AMPHITHEATRE | UNITED STATES | R2940772 | 3/27/2003 | 41 |
| General Motors Corporation | CHEVROLET | CHEVROLET AND DESIGN | UNITED STATES | R2314486 | 1/29/1999 | 6 |
| General Motors Corporation | CHEVROLET | CHEVROLET AND DESIGN | UNITED STATES | R2314484 | 1/29/1999 | 9 |
| General Motors Corporation | CHEVROLET | CHEVROLET APACHE BODY DESIGN -FRONT VIEW | UNITED STATES | R2705700 | 3/25/1999 | 28 |
| General Motors Corporation | CHEVROLET | CHEVROLET CREST | UNITED STATES | R2346738 | 11/18/1998 | 25 |
| General Motors Corporation | CHEVROLET | CHEVROLET CREST | UNITED STATES | R1506101 | 1/25/1988 | 28 |
| General Motors Corporation | CHEVROLET | CHEVROLET RACING | UNITED STATES | R2469555 | 6/1/2000 | 16 |
| General Motors Corporation | CHEVROLET | CHEVROLET RACING | UNITED STATES | R2311213 | 10/15/1998 | 25 |
| General Motors Corporation | CHEVROLET | CHEVROLET USA-1 | UNITED STATES | R2313769 | 10/15/1998 | 6 |
| General Motors Corporation | CHEVROLET | CHEVROLETOR | UNITED STATES | R3506116 | 6/11/2007 | 28 |
| General Motors Corporation | CHEVROLET | CHEVY | UNITED STATES | R2357128 | 3/1/1999 | 16 |
| General Motors Corporation | CHEVROLET | CHEVY | UNITED STATES | R2308986 | 10/15/1998 | 25 |
| General Motors Corporation | CHEVROLET | CHEVY | UNITED STATES | R1494385 | 11/23/1987 | 28 |
| General Motors Corporation | CHEVROLET | CHEVY TRUCKS | UNITED STATES | R2649537 | 10/4/2001 | 20 |
| General Motors Corporation | CHEVROLET | CHEVY TRUCKS | UNITED STATES | R2543117 | 7/24/2001 | 21 |
| General Motors Corporation | CHEVROLET | CHEVY TRUCKS | UNITED STATES | R2609931 | 5/16/2001 | 25 |
| General Motors Corporation | CHEVROLET | CHEVY TRUCKS EMBLEM | UNITED STATES | R2555071 | 6/1/2000 | 6 |
| General Motors Corporation | CHEVROLET | CLASSIC | UNITED STATES | R2854966 | 4/9/2002 | 12 |
| General Motors Corporation | CHEVROLET | COBALT | UNITED STATES | R2924210 | 2/20/2003 | 12 |
| General Motors Corporation | CHEVROLET | COLORADO | UNITED STATES | R2813324 | 2/2/2000 | 12 |
| General Motors Corporation | CHEVROLET | CONVERT-A-CAB | UNITED STATES | R2550625 | 9/13/1999 | 12 |
| General Motors Corporation | CHEVROLET | CORVAIR BODY DESIGN - FRONT VIEW | UNITED STATES | R2705697 | 3/12/1999 | 28 |
| General Motors Corporation | CHEVROLET | CORVETTE | UNITED STATES | R2105243 | 9/30/1996 | 3 |
| General Motors Corporation | CHEVROLET | CORVETTE | UNITED STATES | R2311215 | 10/15/1998 | 6 |

Page 4 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|------------------|-----------|---------|------------|------|-------|
| General Motors Corporation | CHEVROLET | CORVETTE | UNITED STATES | R2463898 | 5/31/2000 | 6 |
| General Motors Corporation | CHEVROLET | CORVETTE | UNITED STATES | R1494980 | 11/27/1987 | 9 |
| General Motors Corporation | CHEVROLET | CORVETTE | UNITED STATES | R1495033 | 11/23/1987 | 12 |
| General Motors Corporation | CHEVROLET | CORVETTE | UNITED STATES | R3473908 | 4/20/2006 | 12 |
| General Motors Corporation | CHEVROLET | CORVETTE | UNITED STATES | R1494171 | 11/23/1987 | 14 |
| General Motors Corporation | CHEVROLET | CORVETTE | UNITED STATES | R2314485 | 1/29/1999 | 25 |
| General Motors Corporation | CHEVROLET | CORVETTE | UNITED STATES | R1467522 | 4/20/1987 | 28 |
| General Motors Corporation | CHEVROLET | CORVETTE | UNITED STATES | R2144177 | 9/30/1996 | 30 |
| General Motors Corporation | CHEVROLET | CORVETTE 1978 BODY DESIGN | UNITED STATES | R270826 | 1 6/1/1999 | 28 |
| General Motors Corporation | CHEVROLET | CORVETTE C5 BODY DESIGN | UNITED STATES | R3037521 | 8/21/2003 | 12 |
| General Motors Corporation | CHEVROLET | CORVETTE C5 BODY DESIGN | UNITED STATES | R3161525 | 2/9/2004 | 16, 25, 28 |
| General Motors Corporation | CHEVROLET | CORVETTE C6 | UNITED STATES | R3147782 | 3/22/2005 | 25 |
| General Motors Corporation | CHEVROLET | CORVETTE CROSSED FLAGS DESIGN I | UNITED STATES | R2631880 | 7/25/2001 | 16 |
| General Motors Corporation | CHEVROLET | CORVETTE CROSSED FLAGS DESIGN I | UNITED STATES | R2654528 | 10/4/2001 | 20 |
| General Motors Corporation | CHEVROLET | CORVETTE CROSSED FLAGS DESIGN II | UNITED STATES | R2232346 | 4/17/1998 | 16 |
| General Motors Corporation | CHEVROLET | CORVETTE CROSSED FLAGS DESIGN II | UNITED STATES | R2683719 | 11/5/2001 | 20 |
| General Motors Corporation | CHEVROLET | CORVETTE EMBLEM (NEW) | UNITED STATES | R2105242 | 9/30/1996 | 3 |
| General Motors Corporation | CHEVROLET | CORVETTE EMBLEM (NEW) | UNITED STATES | R1494172 | 11/27/1987 | 14 |
| General Motors Corporation | CHEVROLET | CORVETTE EMBLEM (NEW) | UNITED STATES | R2545133 | 7/25/2001 | 16 |
| General Motors Corporation | CHEVROLET | CORVETTE EMBLEM (NEW) | UNITED STATES | R2666595 | 10/4/2001 | 20 |
| General Motors Corporation | CHEVROLET | CORVETTE EMBLEM (NEW) | UNITED STATES | R2578899 | 10/4/2001 | 25 |
| General Motors Corporation | CHEVROLET | CORVETTE EMBLEM (NEW) | UNITED STATES | R1491293 | 10/5/1987 | 28 |
| General Motors Corporation | CHEVROLET | CORVETTE EMBLEM (NEW) | UNITED STATES | R2099378 | 9/30/1996 | 30 |
| General Motors Corporation | CHEVROLET | CORVETTE EMBLEM C6 | UNITED STATES | R2911818 | 9/15/2003 | 12 |
| General Motors Corporation | CHEVROLET | CORVETTE RACING AND DESIGN | UNITED STATES | R2545728 | 8/2/1999 | 25 |
| General Motors Corporation | CHEVROLET | EQUINOX | UNITED STATES | R2854854 | 4/19/2000 | 12 |
| General Motors Corporation | CHEVROLET | GENUINE CHEVROLET | UNITED STATES | R2538435 | 7/24/2001 | 21 |
| General Motors Corporation | CHEVROLET | GENUINE CHEVROLET | UNITED STATES | R2311916 | 3/1/1999 | 24 |
| General Motors Corporation | CHEVROLET | GENUINE CHEVROLET | UNITED STATES | R2311793 | 1/29/1999 | 25 |
| General Motors Corporation | CHEVROLET | IMPALA | UNITED STATES | R661322 | 6/27/1957 | 12 |
| General Motors Corporation | CHEVROLET | IMPALA | UNITED STATES | R2669222 | 10/4/2001 | 20 |
| General Motors Corporation | CHEVROLET | IMPALA LOGO | UNITED STATES | R2346904 | 3/1/1999 | 16 |
| General Motors Corporation | CHEVROLET | IMPALA LOGO | UNITED STATES | R2346737 | 11/18/1998 | 25 |
| General Motors Corporation | CHEVROLET | KODIAK | UNITED STATES | R2919763 | 8/19/2002 | 12 |
| General Motors Corporation | CHEVROLET | LUMINA | UNITED STATES | R1537348 | 8/11/1988 | 12 |
| General Motors Corporation | CHEVROLET | MALIBU | UNITED STATES | R2092090 | 1/23/1996 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|------------------|-----------|---------|------------|------|-------|
| General Motors Corporation | CHEVROLET | MALIBU | UNITED STATES | R2663321 | 10/4/2001 | 20 |
| General Motors Corporation | CHEVROLET | MALIBU EMBLEM | UNITED STATES | R2721375 | 12/4/2001 | 20 |
| General Motors Corporation | CHEVROLET | MALIBU MAXX | UNITED STATES | R2872468 | 1/30/2001 | 12 |
| General Motors Corporation | CHEVROLET | MIDGATE | UNITED STATES | R2635493 | 1/8/2002 | 12 |
| General Motors Corporation | CHEVROLET | MONTE CARLO | UNITED STATES | R2430738 | 1/29/1999 | 6 |
| General Motors Corporation | CHEVROLET | MONTE CARLO | UNITED STATES | R2378914 | 3/1/1999 | 16 |
| General Motors Corporation | CHEVROLET | MONTE CARLO | UNITED STATES | R2478937 | 3/1/1999 | 24 |
| General Motors Corporation | CHEVROLET | MULTIFLEX | UNITED STATES | R2849726 | 2/20/2003 | 12 |
| General Motors Corporation | CHEVROLET | NOMAD | UNITED STATES | R2055288 | 6/6/1996 | 28 |
| General Motors Corporation | CHEVROLET | OK AND DESIGN | UNITED STATES | R2316535 | 1/29/1999 | 6 |
| General Motors Corporation | CHEVROLET | OK IN CIRCLE DESIGN I | UNITED STATES | R570912 | 6/13/1950 | 12 |
| General Motors Corporation | CHEVROLET | OK IN CIRCLE DESIGN II | UNITED STATES | R1803502 | 11/9/1993 | 42 |
| General Motors Corporation | CHEVROLET | PRIZM | UNITED STATES | R1686280 | 5/13/1991 | 12 |
| General Motors Corporation | CHEVROLET | S10 | UNITED STATES | R2316532 | 1/29/1999 | 25 |
| General Motors Corporation | CHEVROLET | SSR | UNITED STATES | R2801278 | 6/28/2000 | 12 |
| General Motors Corporation | CHEVROLET | SSR BODY DESIGN | UNITED STATES | R3198019 | 3/4/2004 | 28 |
| General Motors Corporation | CHEVROLET | STINGRAY | UNITED STATES | R1750042 | 3/1/1992 | 12 |
| General Motors Corporation | CHEVROLET | STORM | UNITED STATES | R1529614 | 7/14/1988 | 12 |
| General Motors Corporation | CHEVROLET | SUBURBAN | UNITED STATES | R149009 | 10/9/1987 | 12 |
| General Motors Corporation | CHEVROLET | SUPER CHEVROLET SERVICE AND DESIGN | UNITED STATES | R2314490 | 1/29/1999 | 25 |
| General Motors Corporation | CHEVROLET | TAHOE | UNITED STATES | R1880529 | 4/11/1994 | 12 |
| General Motors Corporation | CHEVROLET | THE HEARTBEAT OF AMERICA | UNITED STATES | R2463897 | 6/5/2000 | 6 |
| General Motors Corporation | CHEVROLET | THE HEARTBEAT OF AMERICA | UNITED STATES | R2311398 | 11/18/1998 | 25 |
| General Motors Corporation | CHEVROLET | THE HEARTBEAT OF AMERICA AND DESIGN | UNITED STATES | R2314496 | 1/29/1999 | 6 |
| General Motors Corporation | CHEVROLET | TOPKICK | UNITED STATES | R2846411 | 11/26/2001 | 12 |
| General Motors Corporation | CHEVROLET | TRAILBLAZER | UNITED STATES | R2515416 | 5/9/2000 | 21 |
| General Motors Corporation | CHEVROLET | ULTRALUX | UNITED STATES | R2918005 | 10/15/2002 | 24 |
| General Motors Corporation | CHEVROLET | USED OK CARS AND DESIGN | UNITED STATES | R2319084 | 1/29/1999 | 25 |
| General Motors Corporation | CHEVROLET | Z06 | UNITED STATES | R2485607 | 7/27/1998 | 12 |
| General Motors Corporation | CHEVROLET | Z06 | UNITED STATES | R2538434 | 7/24/2001 | 25 |
| General Motors Corporation | CHEVROLET | Z71 | UNITED STATES | R2008406 | 11/3/1995 | 12 |
| General Motors Corporation | CHEVROLET | ZR1 | UNITED STATES | R2654525 | 10/4/2001 | 20 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | 442 | UNITED STATES | R798491 | 1/22/1965 | 12 |

--------------------------------------------------------------------------------

Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|------------------|-----------|---------|------------|------|-------|
| General Motors Corporation | GENERAL MOTORS CORPORATION | 1-800-CHEV USA | UNITED STATES | R1922453 | 9/1/1994 | 37 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | 6 (STYLIZED) I | UNITED STATES | R1523423 | 4/21/1988 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | 6 (STYLIZED) II | UNITED STATES | R1219904 | 11/13/1981 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) II | UNITED STATES | R1682758 | 4/1/1991 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) IV | UNITED STATES | R1936976 | 10/31/1994 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UNITED STATES | R2399723 | 8/2/1999 | 11 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | ACUZINC | UNITED STATES | R2771746 | 10/24/2003 | 6 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | ALLANTE (STYLIZED) I | UNITED STATES | R1665913 | 9/24/1990 | 28 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | AUTOMOTIVE YES | UNITED STATES | R2490959 | 11/18/1999 | 41 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | AUTOTRAC | UNITED STATES | R2216695 | 2/10/1997 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BLAZER | UNITED STATES | R1711664 | 11/4/1991 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BODY BY FISHER & REP. OF COACH II | UNITED STATES | R1326829 | 3/22/1984 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BONNEVILLE (SPECIAL FORM) | UNITED STATES | R606303 | 12/28/1953 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BRAVADA | UNITED STATES | R1661620 | 3/16/1990 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BRAVADA | UNITED STATES | R1713600 | 11/4/1991 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK | UNITED STATES | R1682680 | 6/7/1991 | 8 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK | UNITED STATES | R1683678 | 5/13/1991 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK | UNITED STATES | R1694262 | 6/14/1991 | 14 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK | UNITED STATES | R1685308 | 6/7/1991 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK | UNITED STATES | R1715664 | 11/4/1991 | 16 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK | UNITED STATES | R1727606 | 6/7/1991 | 18 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK | UNITED STATES | R2678154 | 11/8/2001 | 20 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK | UNITED STATES | R1685358 | 6/7/1991 | 21 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK | UNITED STATES | R1686484 | 8/6/1991 | 24 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK | UNITED STATES | R1682097 | 6/14/1991 | 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK | UNITED STATES | R1683886 | 6/14/1991 | 28 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK | UNITED STATES | R1668926 | 1/11/1991 | 42 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK (STYLIZED) II | UNITED STATES | R511603 | 9/20/1947 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED STATES | R1734354 | 11/8/1991 | 6 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED STATES | R1706535 | 6/14/1991 | 11 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED STATES | R1559739 | 2/21/1989 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED STATES | R1698990 | 6/14/1991 | 14 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED STATES | R1713553 | 6/14/1991 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED STATES | R1720322 | 12/16/1991 | 20 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED STATES | R1741359 | 6/14/1991 | 21 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED STATES | R1690241 | 8/6/1991 | 24 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED STATES | R1706960 | 8/6/1991 | 28 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED STATES | R1668925 | 1/11/1991 | 42 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) WITHOUT CIRCLE | UNITED STATES | R1037850 | 7/28/1975 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) WITHOUT CIRCLE | UNITED STATES | R1045075 | 7/28/1975 | 37 |

Page 8 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC | UNITED STATES | R1900379 | 11/28/1990 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC | UNITED STATES | R1665834 | 11/28/1990 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC | UNITED STATES | R1711662 | 11/4/1991 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC | UNITED STATES | R1664137 | 12/13/1990 | 18 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC | UNITED STATES | R1663465 | 11/30/1990 | 21 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC | UNITED STATES | R1682999 | 1/7/1991 | 24 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC | UNITED STATES | R1681292 | 4/8/1991 | 27 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC | UNITED STATES | R1700662 | 10/9/1990 | 28 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC | UNITED STATES | R1660237 | 1/11/1991 | 42 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) I | UNITED STATES | R1679352 | 11/28/1990 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | UNITED STATES | R2017086 | 6/27/2024 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | UNITED STATES | R1745650 | 5/28/1992 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | UNITED STATES | R1570808 | 4/7/1989 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC EMBLEM WITH WREATH DEVICE | UNITED STATES | R1681039 | 11/28/1990 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC EMBLEM WITH WREATH DEVICE | UNITED STATES | R1672633 | 11/30/1990 | 21 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC EMBLEM WITH WREATH DEVICE | UNITED STATES | R1677683 | 11/30/1990 | 24 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC EMBLEM WITH WREATH DEVICE | UNITED STATES | R1871376 | 11/30/1990 | 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC EMBLEM WITH WREATH DEVICE | UNITED STATES | R1686536 | 7/15/1991 | 26 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC RACING EMBLEM | UNITED STATES | R2652353 | | 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CADILLAC ROADSIDE SERVICE LOGO | UNITED STATES | R1523821 | 3/14/1988 | 37 |

Page 9 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|------------------|-----------|---------|------------|------|-------|
| General Motors Corporation | GENERAL MOTORS CORPORATION | CALAIS | UNITED STATES | R788680 | 3/18/1964 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CAMARO | UNITED STATES | R2356823 | 10/15/1998 | 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CAMARO EMBLEM (COLOR) | UNITED STATES | R1598478 | 11/6/1989 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CAPRICE | UNITED STATES | R793251 | 8/12/1964 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CAVALIER | UNITED STATES | R1559740 | 2/21/1989 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CENTURY | UNITED STATES | R933112 | 9/14/1970 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CENTURY 2000 | UNITED STATES | R2302882 | 5/22/1998 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET | UNITED STATES | R1661627 | 2/11/1991 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET | UNITED STATES | R1708169 | 11/4/1991 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET | UNITED STATES | R2348249 | 10/15/1998 | 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET | UNITED STATES | R1471518 | 5/26/1987 | 28 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET | UNITED STATES | R1667108 | 1/11/1991 | 42 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | UNITED STATES | R2734714 | 10/3/2001 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | UNITED STATES | R2736654 | 7/10/2001 | 20 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) II | UNITED STATES | R1661628 | 2/11/1991 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) II | UNITED STATES | R1530792 | 7/5/1988 | 14 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) II | UNITED STATES | R1519942 | 12/3/1987 | 28 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) II | UNITED STATES | R1668924 | 1/11/1991 | 42 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) IN GEO LOGO | UNITED STATES | R1541465 | 11/2/1988 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | UNITED STATES | R1517143 | 11/23/1987 | 14 |

Page 10 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) III | UNITED STATES | R2678153 | 11/8/2001 | 20 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) III | UNITED STATES | R2311397 | 11/8/1998 | 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | UNITED STATES | 216070 | 8/8/2024 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET AND EMBLEM | UNITED STATES | R1540658 | 5/25/1988 | 28 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET CORVETTE AND DESIGN II | UNITED STATES | R1540665 | 5/12/1988 | 6 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET CORVETTE AND DESIGN III | UNITED STATES | R1529633 | 5/12/1988 | 14 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET CORVETTE AND DESIGN III | UNITED STATES | R2311399 | 11/18/1998 | 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET OUTDOOR AND DESIGN | UNITED STATES | R2348377 | 1/29/1999 | 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVROLET WITH EMBLEM | UNITED STATES | R1540884 | 7/25/1988 | 37 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CHEVY OUTDOORS | UNITED STATES | R1878650 | 2/28/1994 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CORVETTE | UNITED STATES | R1792602 | 1/14/1993 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CORVETTE (STYLIZED) | UNITED STATES | 579485 | 3/27/1953 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN 82 | UNITED STATES | R2750257 | 11/5/2001 | 20 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | UNITED STATES | R2428776 | 12/12/1998 | 8, 9, 14, 16, 18, 21, 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CORVETTE EMBLEM | UNITED STATES | R2311917 | 3/1/1999 | 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CORVETTE QUARTERLY | UNITED STATES | R1966352 | 10/14/1994 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | CREATING A HIGHER STANDARD | UNITED STATES | R1853040 | 7/9/1993 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | DELCO | UNITED STATES | 180358 | 6/13/2023 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | DELCO (STYLIZED) I | UNITED STATES | 286518 | 4/9/1931 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | DELCO (STYLIZED) II | UNITED STATES | R327515 | 5/2/1935 | 7 |

Page 11 of 24

--------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg No | App Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | GENERAL MOTORS CORPORATION | DELCO (STYLIZED) III | UNITED STATES | R253644 | 9/26/2028 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | DELCO IN RECTANGLE | UNITED STATES | R1739592 | 3/2/1992 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | DELCO REMY (STYLIZED) | UNITED STATES | R246572 | 3/22/2028 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | DELCO W/ SPLIT CIRCLE SYMBOL III | UNITED STATES | R1689849 | 5/6/1991 | 7 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | UNITED STATES | R241441 | 9/16/2027 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | DELCOTRON | UNITED STATES | R749032 | 4/17/1962 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | DENALI | UNITED STATES | R2224539 | 2/12/1996 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | DEX-CVT | UNITED STATES | R2815253 | 8/2/1999 | 4 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | DURAGUARD | UNITED STATES | R1633965 | 3/16/1990 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | ECOTEC-VTI | UNITED STATES | R2795154 | 11/10/1999 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | ELDORADO | UNITED STATES | R1567027 | 4/6/1989 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | ESCALADE | UNITED STATES | R2269827 | 12/22/1997 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | ESV | UNITED STATES | R2792883 | 11/14/2001 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | EXPRESS ACCESS | UNITED STATES | R2757501 | 10/25/2001 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | FLEETWOOD | UNITED STATES | R1567025 | 4/7/1989 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | FLEETWOOD (STYLIZED) I | UNITED STATES | R511601 | 9/19/1947 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | FLO-LITE | UNITED STATES | R779770 | 3/6/1964 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | FUEL FOR THE SOUL | UNITED STATES | R2756293 | 10/10/2002 | 35 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GENERAL MOTORS | UNITED STATES | R1223115 | 11/12/1981 | 6, 7, 9, 12, 17 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GENERAL MOTORS PLACE & DESIGN | UNITED STATES | R2059913 | 7/28/1995 | 21, 25 |

Page 12 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | GENERAL MOTORS CORPORATION | GENUINE CHEVROLET | UNITED STATES | R2308987 | 10/15/1998 | 6 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GENUINE CHEVROLET | UNITED STATES | R2678108 | 10/3/2001 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GEO & LOGO | UNITED STATES | R1538093 | 7/14/1988 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM | UNITED STATES | R283227 | 11/29/1930 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM | UNITED STATES | R1034749 | 6/26/1975 | 11 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM | UNITED STATES | R861602 | 4/11/1968 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (STYLIZED) | UNITED STATES | R271167 | 1/27/1930 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (STYLIZED) | UNITED STATES | R314824 | 2/28/1934 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (STYLIZED) | UNITED STATES | R314825 | 2/28/1934 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (STYLIZED) | UNITED STATES | R314823 | 2/28/1934 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (WITH BAR) I | UNITED STATES | R1714390 | 1/28/1991 | 42 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED STATES | R1685062 | 5/24/1991 | 6 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED STATES | R1474088 | 6/1/1987 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED STATES | R2666545 | 5/16/2001 | 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED STATES | R1575170 | 11/2/1987 | 28 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED STATES | R2769213 | 5/20/2002 | 35 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED STATES | R2246586 | 6/6/1997 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED STATES | R1476220 | 7/9/1987 | 37 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I RESTORATION PARTS | UNITED STATES | R1927415 | 5/23/1994 | 6, 7, 9, 11, 12, 16, 27 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM CERTIFIED USED VEHICLES (STYLIZED) | UNITED STATES | R2156692 | 4/14/1997 | 35 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM FAMILY FIRST | UNITED STATES | R2736445 | 9/5/2002 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM FINANCIAL NETWORK | UNITED STATES | R2265457 | 6/6/1997 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM HYBRID | UNITED STATES | 31103218 | 10/10/2004 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM MOTOR CLUB | UNITED STATES | R1827416 | 2/17/1996 | 37 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM PROTECTION PLAN | UNITED STATES | R1764883 | 8/10/1992 | 36, 37 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GM SAFE DRIVING PROGRAM | UNITED STATES | R2082242 | 10/13/1995 | 41 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC | UNITED STATES | R2612792 | 1/23/2001 | 35, 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC | UNITED STATES | R1638609 | 10/20/1989 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC | UNITED STATES | R623260 | 2/17/1955 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC | UNITED STATES | R1686723 | 5/2/1991 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC | UNITED STATES | R1686723 | 5/2/1991 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC | UNITED STATES | R1724212 | 7/22/1991 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC BANK | UNITED STATES | R2808490 | 5/1/2002 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC BANK | UNITED STATES | R2739670 | 11/20/2001 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC BANK EXPECT MORE FROM SOMEONE YOU KNOW | UNITED STATES | 30430981 | 11/20/2001 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC COMMERCIAL FINANCE | UNITED STATES | R2824069 | 4/9/2002 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC DIRECT PAY | UNITED STATES | 29072492 | 4/24/2003 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC INSURANCE ONLINE | UNITED STATES | R2742947 | 8/21/2001 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC INSURANCE ONLINE LOGO | UNITED STATES | R2815319 | 8/21/2000 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC INSURANCE ONLINE REAL INSURANCE. REAL TIME. REALLY. | UNITED STATES | R2742948 | 8/21/2000 | 36 |

Page 14 of 24

Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC INSURANCE PERSONAL PIT CREW | UNITED STATES | R3285221 | 11/28/2006 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC INSURANCE PERSONAL PIT CREW | UNITED STATES | R3354959 | 11/21/2006 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC MORTGAGE | UNITED STATES | R2746771 | 9/6/2002 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC MORTGAGE CASH BACK REWARDS | UNITED STATES | R3376296 | 3/8/2004 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMAC MORTGAGE PROGRAM FOR EDUCATORS | UNITED STATES | R3149970 | 4/29/2005 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMC | UNITED STATES | R1569557 | 4/6/1989 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMC TRUCK (STYLIZED) II | UNITED STATES | R1541467 | 11/2/1988 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMC TRUCK IN SQUARE | UNITED STATES | R1639022 | 6/8/1991 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GMC TRUCK IN SQUARE | UNITED STATES | R1675505 | 2/28/1991 | 42 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GRAND AM | UNITED STATES | R969060 | 5/1/1972 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GRAND PRIX | UNITED STATES | R1889797 | 5/8/1989 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GRAND PRIX | UNITED STATES | R2752897 | 12/3/2001 | 20 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | GTP | UNITED STATES | R1644768 | 2/2/1990 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | H2 | UNITED STATES | R2681576 | 1/7/2000 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | HHR | UNITED STATES | R3013888 | 8/14/2003 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | HUMMER | UNITED STATES | R1730936 | 8/20/1991 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | HUMMER | UNITED STATES | R2414500 | 10/6/1998 | 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | HYDRA-MATIC | UNITED STATES | R382207 | 1/2/1940 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | IMPALA | UNITED STATES | R2311798 | 1/29/1999 | 6 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | IMPALA | UNITED STATES | R2349822 | 3/1/1999 | 16 |

Page 15 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|------------------|-----------|---------|-----------|------|-------|
| General Motors Corporation | GENERAL MOTORS CORPORATION | IMPALA LOGO | UNITED STATES | R2349761 | 1/29/1999 | 6 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | IMPALA LOGO | UNITED STATES | R1898835 | 5/2/1994 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | IMPALA LOGO | UNITED STATES | R2756065 | 11/5/2001 | 20 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | IN TUNE | UNITED STATES | R1469777 | 6/1/1987 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | INSTA-TRAC | UNITED STATES | R1691382 | 1/14/1991 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | LAMILLOY | UNITED STATES | R889623 | 9/3/1968 | 6 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | MONTE CARLO | UNITED STATES | R1040089 | 8/21/1975 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | MONTE CARLO | UNITED STATES | R2681174 | 10/4/2001 | 20 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | MOVIN' PARTS | UNITED STATES | R1907315 | 2/22/1994 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | NATIONAL CORVETTE MUSEUM AND DESIGN | UNITED STATES | R2054546 | 2/9/1996 | 9, 14, 16, 18, 20, 21, 24, 25, |
| General Motors Corporation | GENERAL MOTORS CORPORATION | NORTHSTAR | UNITED STATES | R1616619 | 8/7/1989 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM | UNITED STATES | R1034767 | 6/26/1975 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM II | UNITED STATES | R1522095 | 6/1/1987 | 37 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | ON A ROLL | UNITED STATES | R2672240 | 10/23/2001 | 35, 37 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | PASSLOCK | UNITED STATES | R2036075 | 2/13/1995 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) III | UNITED STATES | R1034768 | 6/26/1975 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) III | UNITED STATES | R1034466 | 6/30/1975 | 37 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | PONTIAC CARES AND EMBLEM AND DESIGN | UNITED STATES | R1966935 | 4/28/1995 | 37 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | PRO | UNITED STATES | R1525611 | 2/11/1988 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | PRO AIR | UNITED STATES | R2240297 | 8/1/1997 | 39 |

Page 16 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | GENERAL MOTORS CORPORATION | PRO AIR AND DESIGN | UNITED STATES | R2242563 | 9/30/1997 | 39 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | PROMARK | UNITED STATES | R2527918 | 11/23/1998 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | QUAD 4 | UNITED STATES | R1519744 | 5/12/1988 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | QUICK LUBE | UNITED STATES | R1299083 | 12/18/1978 | 37 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | QUICK LUBE AND DESIGN | UNITED STATES | R1299084 | 12/18/1978 | 37 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | RAPID FIRE | UNITED STATES | R2010805 | 10/31/1994 | 7 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | SELECTIVE RIDE | UNITED STATES | R2670424 | 8/14/2001 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | SENSEABLE DRIVING AND DESIGN | UNITED STATES | R2693336 | 11/14/2000 | 42 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | SIGNALS | UNITED STATES | R1564401 | 6/23/1988 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | SILVERADO | UNITED STATES | R1039220 | 8/21/1975 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | UNITED STATES | R1610141 | 11/13/1989 | 39 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | SOFT-RAY | UNITED STATES | R741187 | 11/14/1961 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | SOLAR-RAY | UNITED STATES | R1769334 | 9/16/1991 | 21 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | STABILITRAK | UNITED STATES | R2072012 | 10/31/1996 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | STINGRAY | UNITED STATES | R1519946 | 1/25/1988 | 28 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | SUBURBAN | UNITED STATES | R2652035 | 10/4/2001 | 20 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | SUNFIRE | UNITED STATES | R1887886 | 12/24/1990 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | SUPER CHEVROLET SERVICE AND DESIGN | UNITED STATES | R2346905 | 3/1/1999 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | TAHOE | UNITED STATES | R2652036 | 10/4/2001 | 20 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | TAKE CARE & DESIGN | UNITED STATES | R2114351 | 12/28/1997 | 42 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|------------------|-----------|---------|-----------|------|-------|
| General Motors Corporation | GENERAL MOTORS CORPORATION | TECH 2 | UNITED STATES | R2016386 | 2/27/1995 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | TECHLINE | UNITED STATES | R2059141 | 4/22/1996 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | THE GM CARD | UNITED STATES | R1818566 | 7/29/1992 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | THE GM COLLECTION | UNITED STATES | R2784211 | 5/20/2002 | 35 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | THE GM GOLD CARD | UNITED STATES | R1845887 | 8/23/1993 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | THE HEARTBEAT OF AMERICA AND DESIGN | UNITED STATES | R2349821 | 3/1/1999 | 16 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | TRACKER (SPECIAL FORM) | UNITED STATES | R1520766 | 9/27/1984 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | TRAILBLAZER | UNITED STATES | R2257873 | 8/18/1997 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | TRANSYND | UNITED STATES | R2457659 | 2/2/1998 | 4 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | TWILIGHT SENTINEL | UNITED STATES | R802602 | 1/29/1965 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | ULTRAGUARD | UNITED STATES | R1874614 | 12/11/1992 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | USING THE PAST TO CREATE THE FUTURE | UNITED STATES | R2666513 | 12/15/2000 | 36 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | WEB INTEGRATED SERVICE ENVIRONMENT | UNITED STATES | R2672542 | 8/27/1999 | 9 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | WE'LL BE THERE | UNITED STATES | R2490965 | 8/24/2000 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | XTREME | UNITED STATES | R2358101 | 9/26/1997 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | Z/28 | UNITED STATES | R2316536 | 1/29/1999 | 25 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | Z28 | UNITED STATES | R1919577 | 10/17/1994 | 12 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | Z71 | UNITED STATES | R2654527 | 10/4/2001 | 20 |
| General Motors Corporation | GENERAL MOTORS CORPORATION | Z71 | UNITED STATES | R2308988 | 10/15/1998 | 25 |
| General Motors Corporation | GMC | ACADIA | UNITED STATES | R3242874 | 6/1/2004 | 12 |
| General Motors Corporation | GMC | ASTRO BODY | UNITED STATES | R3485519 | 10/12/2006 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | GMC | CANYON | UNITED STATES | R2814146 | 6/11/2002 | 12 |
| General Motors Corporation | GMC | ENVOY | UNITED STATES | R2215082 | 9/30/1996 | 12 |
| General Motors Corporation | GMC | ENVOY XUV | UNITED STATES | R2841525 | 1/25/2002 | 12 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R2459750 | 6/5/2000 | 6 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R2449301 | 6/5/2000 | 9 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R1337811 | 10/25/1984 | 12 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R1062719 | 7/2/1976 | 12 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R2461697 | 6/6/2000 | 14 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R2459749 | 6/5/2000 | 16 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R2461681 | 6/5/2000 | 18 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R2700392 | 12/3/2001 | 20 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R2459744 | 6/5/2000 | 21 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R2455330 | 6/5/2000 | 25 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R1470781 | 5/26/1987 | 28 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R2459748 | 6/5/2000 | 28 |
| General Motors Corporation | GMC | GMC | UNITED STATES | R646914 | 2/10/1956 | 37 |
| General Motors Corporation | GMC | JIMMY | UNITED STATES | R2686613 | 12/3/2001 | 20 |
| General Motors Corporation | GMC | SAFARI | UNITED STATES | R1567026 | 4/7/1989 | 12 |
| General Motors Corporation | GMC | SAVANA | UNITED STATES | R2057709 | 12/17/1993 | 12 |
| General Motors Corporation | GMC | SIERRA | UNITED STATES | R1573202 | 7/5/1988 | 12 |
| General Motors Corporation | GMC | SIERRA | UNITED STATES | R2683735 | 12/3/2001 | 20 |
| General Motors Corporation | GMC | SKYSCAPE | UNITED STATES | R3280936 | 3/29/2006 | 12 |
| General Motors Corporation | GMC | SMART SLIDE | UNITED STATES | R3514316 | 8/2/2006 | 12 |
| General Motors Corporation | GMC | SONOMA | UNITED STATES | R1629983 | 4/5/1990 | 12 |
| General Motors Corporation | GMC | SONOMA | UNITED STATES | R2686612 | 12/3/2001 | 20 |
| General Motors Corporation | GMC | WE ARE PROFESSIONAL GRADE | UNITED STATES | R2596034 | 8/14/2000 | 12 |
| General Motors Corporation | GMC | YUKON | UNITED STATES | R1598480 | 11/9/1989 | 12 |
| General Motors Corporation | HUMMER | H1 | UNITED STATES | R2713873 | 1/7/2000 | 12 |
| General Motors Corporation | HUMMER | H1 | UNITED STATES | R3232460 | 4/20/2005 | 25 |
| General Motors Corporation | HUMMER | H1 BODY DESIGN - ISO | UNITED STATES | R3070072 | 9/10/2003 | 12 |
| General Motors Corporation | HUMMER | H2 | UNITED STATES | R3056298 | 11/7/2003 | 3 |
| General Motors Corporation | HUMMER | H2 BODY DESIGN - ISO | UNITED STATES | R3048560 | 8/14/2003 | 25 |
| General Motors Corporation | HUMMER | H2 BODY DESIGN - ISO | UNITED STATES | R2926350 | 8/11/2003 | 28 |
| General Motors Corporation | HUMMER | H2 LOGO | UNITED STATES | R2625051 | 3/20/2001 | 6 |
| General Motors Corporation | HUMMER | H2 LOGO | UNITED STATES | R2696663 | 1/24/2001 | 12 |
| General Motors Corporation | HUMMER | H2 LOGO | UNITED STATES | R2604940 | 3/20/2001 | 16 |

Page 19 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | HUMMER | H2 LOGO | UNITED STATES | R2686547 | 3/20/2001 | 21 |
| General Motors Corporation | HUMMER | H2 LOGO | UNITED STATES | R2707075 | 3/20/2001 | 25 |
| General Motors Corporation | HUMMER | H2 LOGO | UNITED STATES | R2741769 | 3/20/2001 | 26 |
| General Motors Corporation | HUMMER | H2 SUT BODY DESIGN - ISO | UNITED STATES | 3079033 | 12/21/2004 | 28 |
| General Motors Corporation | HUMMER | H3 | UNITED STATES | R3457399 | 10/29/2007 | 6 |
| General Motors Corporation | HUMMER | H3 | UNITED STATES | R3058165 | 10/15/2003 | 12 |
| General Motors Corporation | HUMMER | H3 | UNITED STATES | R3453396 | 10/29/2007 | 28 |
| General Motors Corporation | HUMMER | H3X | UNITED STATES | 3404569 | 5/30/2007 | 12 |
| General Motors Corporation | HUMMER | HUMMER | UNITED STATES | R2654456 | 3/20/2001 | 6 |
| General Motors Corporation | HUMMER | HUMMER | UNITED STATES | R2645796 | 3/20/2001 | 9 |
| General Motors Corporation | HUMMER | HUMMER | UNITED STATES | R3121751 | 8/9/2004 | 9 |
| General Motors Corporation | HUMMER | HUMMER | UNITED STATES | R2732501 | 11/9/1999 | 12 |
| General Motors Corporation | HUMMER | HUMMER | UNITED STATES | R3501755 | 3/4/2008 | 14 |
| General Motors Corporation | HUMMER | HUMMER | UNITED STATES | R2515604 | 3/20/2001 | 16 |
| General Motors Corporation | HUMMER | HUMMER | UNITED STATES | R2631795 | 3/20/2001 | 18 |
| General Motors Corporation | HUMMER | HUMMER | UNITED STATES | R2954605 | 3/7/2001 | 25 |
| General Motors Corporation | HUMMER | HUMMER | UNITED STATES | R2625050 | 3/20/2001 | 26 |
| General Motors Corporation | HUMMER | HUMMER | UNITED STATES | R2245635 | 11/10/1997 | 28 |
| General Motors Corporation | HUMMER | HUMMER FRONT DESIGN | UNITED STATES | R2663210 | 4/3/2001 | 6 |
| General Motors Corporation | HUMMER | HUMMER FRONT DESIGN | UNITED STATES | R2642917 | 4/3/2001 | 9 |
| General Motors Corporation | HUMMER | HUMMER FRONT DESIGN | UNITED STATES | R2659457 | 4/3/2001 | 25 |
| General Motors Corporation | HUMMER | HUMMER FRONT DESIGN | UNITED STATES | R2659456 | 4/3/2001 | 28 |
| General Motors Corporation | HUMMER | HUMMER GRILL DESIGN | UNITED STATES | R1959544 | 7/12/1993 | 12 |
| General Motors Corporation | HUMMER | HUMMER H | UNITED STATES | R3285255 | 11/30/2006 | 25 |
| General Motors Corporation | HUMMER | HUMMER H1 | UNITED STATES | R3308057 | 5/12/2003 | 9 |
| General Motors Corporation | HUMMER | HUMMER H2 | UNITED STATES | R3051518 | 5/13/2003 | 9 |
| General Motors Corporation | HUMMER | HUMMER LOGO | UNITED STATES | R2666535 | 3/7/2001 | 21 |
| General Motors Corporation | HUMMER | HUMMER LOGO | UNITED STATES | R2740337 | 4/3/2001 | 28 |
| General Motors Corporation | HUMMER | LIKE NOTHING ELSE | UNITED STATES | R2696730 | 7/23/2001 | 12 |
| General Motors Corporation | HUMMER | LIKE NOTHING ELSE | UNITED STATES | R2744964 | 6/25/2002 | 25 |
| General Motors Corporation | OLDSMOBILE | AURORA LOGO | UNITED STATES | R1857240 | 12/22/1992 | 12 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R2775430 | 5/16/2001 | 6 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R1745548 | 6/1/1992 | 8 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R1745690 | 6/1/1992 | 11 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R 39405 | 11/6/2002 | 12 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R1659656 | 2/11/1991 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R1745728 | 6/1/1992 | 14 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R1713599 | 11/4/1991 | 16 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R1747100 | 6/1/1992 | 16 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R2625152 | 7/10/2001 | 18 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R1748543 | 6/1/1992 | 20 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R2736653 | 7/10/2001 | 20 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R1747163 | 6/19/1992 | 24 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R1744632 | 6/1/1992 | 25 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE | UNITED STATES | R1667110 | 1/11/1991 | 42 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE EMBLEM II | UNITED STATES | R2777839 | 12/4/2001 | 20 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE EMBLEM II | UNITED STATES | R1675488 | 1/11/1991 | 42 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE EMBLEM V | UNITED STATES | R1541466 | 11/2/1988 | 12 |
| General Motors Corporation | OLDSMOBILE | OLDSMOBILE EMBLEM VI | UNITED STATES | R2727122 | 7/10/2001 | 20 |
| General Motors Corporation | OLDSMOBILE | QUAD 4 | UNITED STATES | R1612867 | 7/24/1989 | 12 |
| General Motors Corporation | OLDSMOBILE | ROYALE | UNITED STATES | R1562070 | 3/2/1989 | 12 |
| General Motors Corporation | PONTIAC | BONNEVILLE | UNITED STATES | R2686610 | 12/3/2001 | 20 |
| General Motors Corporation | PONTIAC | COMP-G | UNITED STATES | R3132652 | 8/31/2005 | 12 |
| General Motors Corporation | PONTIAC | CORRE POR TUS VENAS | UNITED STATES | R2940695 | 11/11/2002 | 12 |
| General Motors Corporation | PONTIAC | FIERO | UNITED STATES | R3329341 | 6/22/2006 | 12 |
| General Motors Corporation | PONTIAC | FIERO | UNITED STATES | R3329342 | 6/22/2006 | 16 |
| General Motors Corporation | PONTIAC | FIERO | UNITED STATES | R1470782 | 5/26/1987 | 28 |
| General Motors Corporation | PONTIAC | FIERO AND EMBLEM | UNITED STATES | R1489529 | 10/5/1987 | 28 |
| General Motors Corporation | PONTIAC | FIREBIRD | UNITED STATES | R3185989 | 6/30/2005 | 12 |
| General Motors Corporation | PONTIAC | FIREBIRD | UNITED STATES | R2700393 | 12/3/2001 | 20 |
| General Motors Corporation | PONTIAC | FIREBIRD | UNITED STATES | R1470780 | 5/26/1987 | 28 |
| General Motors Corporation | PONTIAC | FIREBIRD EMBLEM | UNITED STATES | R2734723 | 12/3/2001 | 20 |
| General Motors Corporation | PONTIAC | FIREBIRD EMBLEM | UNITED STATES | R1494384 | 11/23/1987 | 28 |
| General Motors Corporation | PONTIAC | G5 | UNITED STATES | R3228482 | 6/28/2004 | 12 |
| General Motors Corporation | PONTIAC | G6 | UNITED STATES | R2925961 | 7/14/2003 | 12 |
| General Motors Corporation | PONTIAC | G8 | UNITED STATES | R3428033 | 6/11/2004 | 12 |
| General Motors Corporation | PONTIAC | GRAND AM | UNITED STATES | R2686611 | 12/3/2001 | 20 |
| General Motors Corporation | PONTIAC | GTO | UNITED STATES | R2833094 | 3/21/2002 | 12 |
| General Motors Corporation | PONTIAC | GTO | UNITED STATES | R2522859 | 5/16/2001 | 28 |
| General Motors Corporation | PONTIAC | GXP | UNITED STATES | R2846742 | 11/25/2002 | 12 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R2659488 | 5/16/2001 | 6, 18, 20, 28 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R1775048 | 9/17/1992 | 9 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R1704693 | 9/9/1991 | 9 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R2685227 | 6/5/2000 | 9 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R1708004 | 9/9/1991 | 12 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | 25368232 | 1/15/2001 | 12 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R1708037 | 9/9/1991 | 14 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R1708167 | 11/4/1991 | 16 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R2453246 | 6/5/2000 | 18 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | 25637768 | 2/22/2000 | 18 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R1744568 | 5/28/1992 | 20 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R2539540 | 6/5/2000 | 20 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | 2683733 | 12/3/2001 | 20 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R1703341 | 9/9/1991 | 21 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R1748562 | 5/28/1992 | 21 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R2447989 | 6/5/2000 | 21 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R1701857 | 9/9/1991 | 24 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | 25637758 | 2/22/2000 | 25 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R1710193 | 9/9/1991 | 28 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R1467546 | 5/7/1987 | 28 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | 647239 | 2/10/1956 | 37 |
| General Motors Corporation | PONTIAC | PONTIAC | UNITED STATES | R1667109 | 1/11/1991 | 42 |
| General Motors Corporation | PONTIAC | PONTIAC (AND EMBLEM) II | UNITED STATES | 1495970 | 11/27/1987 | 28 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | 2635330 | 5/16/2001 | 6, 18, 20, 28 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R1704591 | 8/6/1991 | 8 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R2555084 | 6/5/2000 | 9 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R1704802 | 8/6/1991 | 12 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | 2212878 | 11/4/1997 | 12 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | 2609899 | 2/15/2001 | 12 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R1686331 | 8/6/1991 | 14 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R1708162 | 11/4/1991 | 16 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R1708194 | 8/19/1991 | 18 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R2570842 | 6/5/2000 | 18 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | 2625151 | 7/10/2001 | 18 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R1744567 | 5/28/1992 | 20 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R2539542 | 6/5/2000 | 20 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | 2683734 | 12/3/2001 | 20 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R1720345 | 8/19/1991 | 21 |

Page 22 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R1747148 | 5/28/1992 | 21 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R2447984 | 6/5/2000 | 21 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R1697696 | 8/19/1991 | 24 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R1697755 | 8/19/1991 | 25 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R2550171 | 5/16/2001 | 25 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) II (NEW) | UNITED STATES | R1660240 | 2/11/1991 | 42 |
| General Motors Corporation | PONTIAC | PONTIAC (EMBLEM) III | UNITED STATES | R2563777 | 8/22/2000 | 16 |
| General Motors Corporation | PONTIAC | PONTIAC FIREBIRD | UNITED STATES | R1711668 | 11/7/1991 | 16 |
| General Motors Corporation | PONTIAC | RAGEOUS | UNITED STATES | R2583128 | 1/10/2000 | 28 |
| General Motors Corporation | PONTIAC | SOLSTICE | UNITED STATES | R3516047 | 3/17/2008 | 28 |
| General Motors Corporation | PONTIAC | TAPSHIFT | UNITED STATES | R2917972 | 9/11/2002 | 12 |
| General Motors Corporation | PONTIAC | THE JUDGE | UNITED STATES | R3401756 | 10/26/2005 | 25 |
| General Motors Corporation | PONTIAC | VIBE | UNITED STATES | R2705035 | 3/16/2000 | 12 |
| General Motors Corporation | PONTIAC | VIBE | UNITED STATES | R2805682 | 9/12/2000 | 28 |
| General Motors Corporation | PONTIAC | WE ARE DRIVING EXCITEMENT | UNITED STATES | R1873759 | 2/22/1994 | 12 |
| General Motors Corporation | POWERTRAIN | ACTIVE FUEL MANAGEMENT | UNITED STATES | R3320731 | 12/1/2005 | 12 |
| General Motors Corporation | POWERTRAIN | DURAMAX | UNITED STATES | R2804683 | 2/20/2001 | 12 |
| General Motors Corporation | POWERTRAIN | ECOTEC | UNITED STATES | R2579309 | 6/11/1999 | 12 |
| General Motors Corporation | POWERTRAIN | LSX | UNITED STATES | R3360877 | 6/19/2006 | 12 |
| General Motors Corporation | POWERTRAIN | VORTEC | UNITED STATES | R3252846 | 1/11/2001 | 12 |
| General Motors Corporation | SPO | AC (IN CIRCLE DESIGN) III | UNITED STATES | R1836576 | 8/23/1993 | 7 |
| General Motors Corporation | SPO | AC (MONOGRAM) | UNITED STATES | R310672 | 11/1/1933 | 7 |
| General Motors Corporation | SPO | AC (MONOGRAM) | UNITED STATES | R311656 | 11/1/1933 | 9 |
| General Motors Corporation | SPO | AC (MONOGRAM) | UNITED STATES | R311173 | 11/1/1933 | 7, 9 |
| General Motors Corporation | SPO | AC DELCO (SPECIAL FORM) | UNITED STATES | R2440150 | 8/2/1999 | 1 |
| General Motors Corporation | SPO | AC DELCO (SPECIAL FORM) | UNITED STATES | R2415409 | 8/2/1999 | 2 |
| General Motors Corporation | SPO | AC DELCO (SPECIAL FORM) | UNITED STATES | R2440149 | 8/2/1999 | 4 |
| General Motors Corporation | SPO | AC DELCO (SPECIAL FORM) | UNITED STATES | R2445740 | 8/2/1999 | 7 |
| General Motors Corporation | SPO | AC DELCO (SPECIAL FORM) | UNITED STATES | R3437859 | 10/5/2005 | 7 |
| General Motors Corporation | SPO | AC DELCO (SPECIAL FORM) | UNITED STATES | R2445739 | 8/2/1999 | 9 |
| General Motors Corporation | SPO | AC DELCO (SPECIAL FORM) | UNITED STATES | R3111630 | 5/5/2005 | 9 |
| General Motors Corporation | SPO | AC DELCO (SPECIAL FORM) | UNITED STATES | R2445737 | 8/2/1999 | 12 |
| General Motors Corporation | SPO | AC DELCO (SPECIAL FORM) | UNITED STATES | R2445738 | 8/2/1999 | 17 |
| General Motors Corporation | SPO | AC DELCO (SPECIAL FORM) | UNITED STATES | R2426384 | 8/2/1999 | 7, 12 |
| General Motors Corporation | SPO | AC-DELCO | UNITED STATES | R2052593 | 5/2/1996 | 6, 7, 9, 12 |
| General Motors Corporation | SPO | DELCO (STYLIZED) II | UNITED STATES | R312149 | 11/23/1933 | 1 |

Page 23 of 24

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(A)

| OWNER | INTERNAL GM USER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| General Motors Corporation | SPO | DEX-COOL | UNITED STATES | R2044503 | 2/6/1995 | 1 |
| General Motors Corporation | SPO | DEXRON | UNITED STATES | R833566 | 3/22/1967 | 4 |
| General Motors Corporation | SPO | DEXRON | UNITED STATES | R3532106 | 10/4/2007 | 4 |
| General Motors Corporation | SPO | DURA STOP | UNITED STATES | R2039462 | 6/19/1995 | 12 |
| General Motors Corporation | SPO | GOODWRENCH | UNITED STATES | R1304612 | 12/2/1983 | 4, 12 |
| General Motors Corporation | SPO | GOODWRENCH AND GM IN SQUARE | UNITED STATES | R2035360 | 1/16/1996 | 8 |
| General Motors Corporation | SPO | GOODWRENCH AND GM LOGO | UNITED STATES | R3323674 | 3/12/2007 | 37 |
| General Motors Corporation | SPO | GOODWRENCH SERVICE & DESIGN II | UNITED STATES | R2123953 | 12/13/1997 | 37 |
| General Motors Corporation | SPO | GOODWRENCH SOUND | UNITED STATES | R3394422 | 6/19/2007 | 37 |
| General Motors Corporation | SPO | MR. GOODWRENCH | UNITED STATES | R1065021 | 9/20/1976 | 37 |
| General Motors Corporation | SPO | OPTIKLEEN | UNITED STATES | R860798 | 11/24/1967 | 1 |
| General Motors Corporation | SPO | ROADRESPONSE | UNITED STATES | R2637279 | 4/11/2000 | 12 |
| General Motors Corporation | SPO | SPLIT CIRCLE EMBLEM | UNITED STATES | R767100 | 1/4/1963 | 7 |
| General Motors Corporation | SPO | SPLIT CIRCLE EMBLEM | UNITED STATES | R792135 | 12/26/19629, 11 |  |
| General Motors Corporation | SPO | SPLIT CIRCLE EMBLEM | UNITED STATES | R755367 | 12/26/196211, 12 |  |
| General Motors Corporation | SPO | THE PROS WHO KNOW | UNITED STATES | R3349197 | 11/29/2006 | 37 |
| General Motors Corporation | SPO | THE RIGHT WAY. THE RIGHT CAR. | UNITED STATES | R2774094 | 4/11/2001 | 35 |
| General Motors Corporation | SPO | VOYAGER | UNITED STATES | R1471329 | 6/1/1987 | 9 |
| General Motors Corporation | SPO | WEB INTEGRATED SERVICE ENVIRONMENT (WISE) | UNITED STATES | R2858211 | 8/27/1999 | 9 |
| General Motors Corporation | THE GM CARD | ACTIVATE EARN DRIVE | UNITED STATES | R2911122 | 12/11/2003 | 36 |
| General Motors Corporation | THE GM CARD | APPLY EARN DRIVE | UNITED STATES | R2908797 | 12/11/2003 | 36 |
| General Motors Corporation | THE GM CARD | FLEXIBLE EARNINGS CARD | UNITED STATES | R3118209 | 9/20/2004 | 36 |
| General Motors Corporation | THE GM CARD | LEARN EARN DRIVE | UNITED STATES | R2908801 | 12/11/2003 | 36 |
| General Motors Corporation | THE GM CARD | LIVE EARN DRIVE | UNITED STATES | R2887853 | 6/6/2003 | 36 |
| General Motors Corporation | THE GM CARD | WORK EARN DRIVE | UNITED STATES | R2911123 | 12/11/2003 | 36 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | AFGHANISTAN R | 6707 | 6/12/2003 | 7, 9, 11, 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | AFGHANISTAN R | 7137 | 9/13/2004 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | AFGHANISTAN R | 7138 | 9/13/2004 | 12, 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | AFGHANISTAN R | 6706 | 6/12/2003 | 7, 9, 11, 12, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | AFGHANISTAN R | 6708 | 6/12/2003 | 7, 9, 11, 12, 37 |
| GENERAL MOTORS CORPORATION | GMC | AFGHANISTAN R | 3462 | | 7, 12 |
| GENERAL MOTORS CORPORATION | AC | ALBANIA R | 7660 | 6/5/1997 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | ALBANIA R | 11804 | 1/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | ALBANIA R | 10338 | 4/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ALBANIA R | 8178 | 5/26/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | ALBANIA | AAL/T/2007/3951 | 0/22/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | ALBANIA | AAL/T/2007/2096 | 14/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | ALBANIA R | 10464 | 7/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ALBANIA R | 7130 | 12/12/1995 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ALBANIA R | 7131 | 12/12/1995 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | ALBANIA R | 10593 | 6/30/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | ALBANIA R | 10594 | 6/30/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | ALBANIA R | 10592 | 6/30/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ALBANIA R | 7837 | 5/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | ALBANIA R | 11259 | 12/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | ALBANIA R | 12004 | 2/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | ALBANIA | AAL/T/2008/3175 | 30/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ALBANIA R | 7607 | 6/5/1997 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GET REAL | ALBANIA | AAL/T/2008/3185 | 30/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM | ALBANIA R | 7606 | 6/5/1997 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ALBANIA R | 9107 | 10/24/1998 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | ALBANIA | AAL/T/2007/2567 | 13/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | ALBANIA R | 10463 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | ALBANIA R | 11345 | 3/31/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ALBANIA R | 10337 | 4/8/2005 | 12, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | MALIBU | ALBANIA | AAL/T/2008/4818 | 27/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | ALBANIA R | 8513 | 3/9/2000 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | ALBANIA R | 10568 | 6/17/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | ORLANDO | ALBANIA | AAL/T/2008/3756 | 23/2008 | 12 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | ALBANIA | 11902 | 12/6/2007 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ALBANIA | 8327 | 4/13/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | ALGERIA | 65482 | 2/9/1949 | 3, 7, 9, 11 |
| GENERAL MOTORS CORPORATION | AVEO | ALGERIA | 63514 | 6/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | ALGERIA | 66061 | 9/9/1966 | 7, 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | ALGERIA | 66059 | 9/22/1966 | 7, 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ALGERIA | 57315 | 11/24/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAPTIVA | ALGERIA | 69988 | 12/6/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ALGERIA | 66060 | | 7, 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ALGERIA | 51853 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | ALGERIA | 81438 | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MALIBU | ALGERIA | 82607 | 8/30/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | ALGERIA | 63513 | 6/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ALGERIA | 72811 | 11/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | ALGERIA | 63347 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | ALGERIA | 80294 | 2/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | ALGERIA | 70366 | 2/17/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | ALGERIA | 81437 | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ALGERIA | 63399 | 6/30/1972 | 4, 9, 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | ALGERIA | 53828 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | EPICA | ALGERIA | 63517 | 6/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | G.M. | ALGERIA | 56723 | | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | ALGERIA | 65315 | | 7, 9, 11 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | ALGERIA | 66850 | 1/11/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | ALGERIA | 66851 | 1/11/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | ALGERIA | 59811 | 4/26/2000 | 7, 9, 11, 12, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | ALGERIA | 66846 | 1/11/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | ALGERIA | 66849 | 1/11/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | ALGERIA | 66847 | 1/11/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | ALGERIA | 66848 | 1/11/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | N200 | ALGERIA | 81759 | 6/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | ALGERIA | 63515 | 6/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | ALGERIA | 81657 | 6/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | ALGERIA | 66062 | 9/16/1966 | 7, 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ALGERIA | 62083 | 10/30/2001 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | VIVANT | ALGERIAR | 63516 | 6/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO | ANDORRAR | 7434 | 9/23/1997 | 9, 12, 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANDORRAR | 7529 | 10/7/1997 | 1, 4, 7, 9, 11, 12, 35, 37, 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | ANDORRAR | 25523 | 1/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | ANDORRA | AAL/M/05/001084 | 12/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | ANDORRAR | 21627 | 4/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ANDORRAR | 7432 | 9/23/1997 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ANDORRAR | 7435 | 9/23/1997 | 12, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ANDORRAR | 7437 | 9/23/1997 | 12, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ANDORRAR | 11496 | 10/22/1998 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | H2 LOGO | ANDORRAR | 20550 | | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | ANDORRAR | 21453 | | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | ANDORRAR | 22797 | | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ANDORRAR | 25855 | 3/18/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | ANDORRAR | 20552 | 3/3/2004 | 12, 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANGOLA R | 8607 | 7/27/2000 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANGOLA R | 8608 | 7/27/2000 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANGOLA R | 8609 | 7/27/2000 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANGOLA R | 8610 | 7/27/2000 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANGOLA R | 8611 | 7/27/2000 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANGOLA R | 8612 | 7/27/2000 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANGOLA R | 8613 | 7/27/2000 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANGOLA A | 8614 | 7/27/2000 | 42 |
| GENERAL MOTORS CORPORATION | AVEO | ANGOLA R | 11097 | 5/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ANGOLA A | 11.141 | 5/21/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ANGOLA A | 11.142 | 5/21/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ANGOLA A | 11.14 | 5/21/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ANGOLA A | 11.139 | 5/21/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | ANGOLA A | 11.095 | 5/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | ANGOLA A | 11.096 | 5/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | ANGOLA A | | | |
| GENERAL MOTORS CORPORATION | OPTRA | ANGOLA R | 11098 | 5/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | ANGOLA R | 7582 | 4/28/1999 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ANGOLA A | 9845 | 12/11/2001 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | ANGOLA A | 11.099 | 5/14/2003 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | H2 LOGO | ANGUILLA R | 4401 | 8/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | AC | ANTIGUA R | 1682 | | 6, 13 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANTIGUA R | 5199 | 10/16/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANTIGUA R | 5196 | 10/16/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANTIGUA R | 5200 | 10/16/1997 | 6 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANTIGUA R | 5198 | 10/16/1997 | 8 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANTIGUA R | 5195 | 10/16/1997 | 13 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ANTIGUA R | 5197 | 10/16/1997 | 15 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | ANTIGUA A | | | 12 |
| GENERAL MOTORS CORPORATION | AVEO | ANTIGUA ATO FOLLOW | | 10/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | ANTIGUA ATO FOLLOW | | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | ANTIGUA R | 6869 | 7/17/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ANTIGUA R | 1680 | | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | ANTIGUA A | | | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ANTIGUA ATO FOLLOW | | 12/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | ANTIGUA A | NONE | 8/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ANTIGUA R | 1679 | | 6, 8, 13, 22 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ANTIGUA R | 1681 | 3/4/1972 | 6, 22 |
| GENERAL MOTORS CORPORATION | GM | ANTIGUA R | 1677 | | 6, 22 |
| GENERAL MOTORS CORPORATION | H2 LOGO | ANTIGUA R | 6979 | 4/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | ANTIGUA R | 6982 | 4/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ANTIGUA ATO FOLLOW | | 4/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ANTIGUA R | 28/06 | 3/8/2006 | 7, 9, 11, 28, 37 |
| GENERAL MOTORS CORPORATION | MALIBU | ANTIGUA A | | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | ANTIGUA ATO FOLLOW | | 10/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | ANTIGUA A | | | 12 |
| GENERAL MOTORS CORPORATION | SPARK | ANTIGUA ATO FOLLOW | | 10/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | ANTIGUA R | 1678 | 3/4/1972 | 22 |
| GENERAL MOTORS CORPORATION | TRAVERSE | ANTIGUA R | 6868 | 7/17/2007 | 12 |
| GENERAL MOTORS CORPORATION | AC (AND DESIGN) | ARGENTINA R | 1793150 | | 7 |
| GENERAL MOTORS CORPORATION | AC (AND DESIGN) | ARGENTINA R | 1793151 | | 9 |
| GENERAL MOTORS CORPORATION | AC (AND DESIGN) | ARGENTINA R | 1791155 | | 11 |
| GENERAL MOTORS CORPORATION | AC (AND DESIGN) | ARGENTINA R | 1793156 | | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | ARGENTINA R | 1985073 | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | ARGENTINA R | 2149164 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ARGENTINA R | 1775949 | 3/25/1997 | 1 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ARGENTINAR | 1675100 | 3/25/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ARGENTINAR | 1776108 | 3/25/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ARGENTINAR | 1675101 | 3/25/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ARGENTINAR | 1675102 | 3/25/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ARGENTINAR | 1675103 | 3/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ARGENTINAR | 1776109 | 3/25/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ARGENTINAR | 1799906 | 3/25/1997 | 42 |
| GENERAL MOTORS CORPORATIONAC-DELCO (& SPLIT CIRCLE SYMBOL) VARGENTINAR | | | 1832427 | 1/13/2000 | 1 |
| GENERAL MOTORS CORPORATIONAC-DELCO (& SPLIT CIRCLE SYMBOL) VARGENTINAR | | | 1832433 | 1/13/2000 | 3 |
| GENERAL MOTORS CORPORATIONAC-DELCO (& SPLIT CIRCLE SYMBOL) VARGENTINAR | | | 1832435 | 1/13/2000 | 11 |
| GENERAL MOTORS CORPORATIONAC-DELCO (& SPLIT CIRCLE SYMBOL) VARGENTINAR | | | 1832436 | 1/13/2000 | 14 |
| GENERAL MOTORS CORPORATION | AGILE | ARGENTINAA | 2824197 | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | ARGENTINAR | 2052111 | 3/10/2004 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | ARGENTINAR | 2218799 | 3/21/2007 | 14 |
| GENERAL MOTORS CORPORATION | AVALANCHE | ARGENTINAR | 2219347 | 3/21/2007 | 21 |
| GENERAL MOTORS CORPORATION | AVEO | ARGENTINAR | 1923636 | 6/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | ARGENTINAR | 1871901 | 11/14/1979 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | ARGENTINAR | 2218841 | 3/21/2007 | 14 |
| GENERAL MOTORS CORPORATION | BLAZER | ARGENTINAA | 2735121 | 3/21/2007 | 21 |
| GENERAL MOTORS CORPORATION | BUICK | ARGENTINAR | 1842927 | 3/27/2000 | 37 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | ARGENTINAR | 1839198 | 2/29/2000 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | ARGENTINAR | 1842928 | 3/27/2000 | 37 |
| GENERAL MOTORS CORPORATION | BUYPOWER | ARGENTINAR | 2017769 | 12/19/2002 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER | ARGENTINAR | 1853560 | 7/3/2000 | 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | ARGENTINAR | 2193466 | 9/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | ARGENTINAR | 2219124 | 3/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | ARGENTINAR | 2193465 | 9/19/2006 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) I | ARGENTINAR | 545390 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ARGENTINAR | 1825878 | 11/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ARGENTINAR | 1826070 | 11/16/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | ARGENTINAR | 2018874 | 9/18/2003 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | ARGENTINAA | 2830909 | 6/11/2008 | 12 |
| GENERAL MOTORS CORPORATION | CANYON | ARGENTINAA | 2824195 | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | ARGENTINAR | 2210931 | 1/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | ARGENTINAR | 1816849 | 3/2/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | ARGENTINAR | 1924915 | 7/2/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET | ARGENTINA | 2204155 | 9/25/2006 | 9 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ARGENTINA | 1788656 | 9/18/1998 | 14 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ARGENTINA | 1788657 | 9/18/1998 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ARGENTINA | 1788658 | 9/18/1998 | 18 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ARGENTINA | 1788659 | 9/18/1998 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ARGENTINA | 1788660 | 9/18/1998 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ARGENTINA | 1788661 | 9/18/1998 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ARGENTINA | 2223486 | 4/9/2007 | 30 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ARGENTINA | 1788662 | 9/18/1998 | 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ARGENTINA | 1940211 | 1/31/1991 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ARGENTINA | 2878040 | 11/26/2008 | 41 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1746636 | | 1 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703187 | | 1 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703183 | | 2 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703186 | | 3 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703188 | | 4 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703190 | | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703191 | | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703194 | | 9 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1652444 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1742430 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1746638 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703193 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703195 | | 14 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703202 | | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703189 | | 17 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1788653 | 9/18/1998 | 18 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703203 | | 19 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1788654 | 9/18/1998 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703196 | | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703200 | | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703199 | | 26 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703201 | | 27 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) | ARGENTINA | 1703198 | | 28 |

```
GENERAL MOTORS CORPORATIONCHEVROLET (EMBLEM) IARGENTINAR 1788655  9/18/1998  35

GENERAL MOTORS CORPORATIONCHEVROLET (EMBLEM) IARGENTINAR 1940212  1/31/1991  37
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | ARGENTINAR | 1739205 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | ARGENTINAR | 1809602 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CANYON | ARGENTINAA | 2827299 | 5/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET COLORADO | ARGENTINAR | 2099451 | 5/19/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | ARGENTINAA | 2822022 | 5/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EXPRESS AND DESIGN | ARGENTINAR | 1943187 | 11/26/2002 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET MERIVA | ARGENTINAR | 1973260 | 3/6/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MONTANA | ARGENTINAR | 1981909 | 2/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET OPTRA | ARGENTINAR | 1923466 | 6/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET PLAN DE AHORRO (AND DEVICE) | ARGENTINAR | 1919631 | 4/18/2002 | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | ARGENTINAR | 1899739 | 8/17/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE NUEVO | ARGENTINAR | 2106085 | 1/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | ARGENTINAR | 1923635 | 6/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET TRACKER | ARGENTINAR | 2213568 | 3/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VALENT | ARGENTINAA | 2824925 | 5/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | ARGENTINAA | 2509325 | 4/13/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | ARGENTINAA | 2630037 | 11/3/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ARGENTINAR | 2085610 | 4/9/1984 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY AMERICA & LOGO | ARGENTINAR | 1781085 | 12/23/1998 | 25 |
| GENERAL MOTORS CORPORATION | CHEVY STORE | ARGENTINAR | 1841342 | 3/31/2000 | 35 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | ARGENTINAA | 2521879 | 6/17/2004 | 37 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | ARGENTINAA | 2521877 | 6/17/2004 | 37 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | ARGENTINAR | 2065520 | 6/17/2004 | 38 |
| GENERAL MOTORS CORPORATION | COBALT | ARGENTINAR | 2204658 | 12/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | ARGENTINAA | 2341097 | 6/6/2001 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | ARGENTINAR | 1742805 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | ARGENTINAA | 2709620 | 10/24/2006 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE | ARGENTINAA | 2709621 | 10/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | ARGENTINAA | 2709622 | 10/24/2006 | 14 |
| GENERAL MOTORS CORPORATION | CORVETTE | ARGENTINAA | 2709623 | 10/24/2006 | 16 |
| GENERAL MOTORS CORPORATION | CORVETTE | ARGENTINAR | 2198607 | 10/24/2006 | 18 |
| GENERAL MOTORS CORPORATION | CORVETTE | ARGENTINAR | 2209727 | 10/24/2006 | 21 |
| GENERAL MOTORS CORPORATION | CORVETTE | ARGENTINAR | 2198608 | 10/24/2006 | 25 |
| GENERAL MOTORS CORPORATION | CORVETTE | ARGENTINAR | 2198609 | 10/24/2006 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE | ARGENTINAR | 2223485 | 4/9/2007 | 30 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | ARGENTINAR | 2198610 | 10/24/2006 | 9 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | ARGENTINAR | 2198611 | 10/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | ARGENTINAR | 2198612 | 10/24/2006 | 14 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | ARGENTINAR | 2209728 | 10/24/2006 | 16 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | ARGENTINAR | 2198613 | 10/24/2006 | 18 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | ARGENTINAR | 2209728 | 10/24/2006 | 21 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | ARGENTINAR | 2198614 | 10/24/2006 | 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | ARGENTINAR | 2198615 | 10/24/2006 | 28 |
| GENERAL MOTORS CORPORATION | CRUZE | ARGENTINAA | 2822828 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | ARGENTINAR | 1845007 | 4/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | CUSTOM DE LUXE 10 | ARGENTINAA | 2077188 | 4/11/1997 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ARGENTINAR | 1950451 | | 4 |
| GENERAL MOTORS CORPORATION | DELCO | ARGENTINAR | 1937245 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | ARGENTINAR | 2085607 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | ARGENTINAR | 1948889 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | ARGENTINAR | 2178673 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | ARGENTINAR | 1940210 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ARGENTINAR | 2085609 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ARGENTINAR | 1937242 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ARGENTINAR | 1948762 | 9/5/1991 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ARGENTINAR | 1937236 | | 17 |
| GENERAL MOTORS CORPORATION | DELCO | ARGENTINAR | 1949021 | 9/5/1991 | 17 |
| GENERAL MOTORS CORPORATION | DELCO | ARGENTINAR | 1943643 | | 17 |
| GENERAL MOTORS CORPORATION | DEX-COOL | ARGENTINAR | 1873818 | 12/1/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | ARGENTINAR | 1703415 | | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | ARGENTINAA | 2779771 | 10/17/2007 | 4 |
| GENERAL MOTORS CORPORATION | DTS | ARGENTINAR | 1868946 | | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | ARGENTINAR | 1836180 | 5/18/1999 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | ARGENTINAR | 1824898 | 11/11/1999 | 12 |
| GENERAL MOTORS CORPORATION | E-FLEX SYSTEM | ARGENTINAR | 2205315 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | ARGENTINAR | 1923467 | 6/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUIPO CHEVROLET PIEZAS ORIGINALES (AND DESIGN) | ARGENTINAR | 1924435 | 7/4/2002 | 37 |
| GENERAL MOTORS CORPORATION | EQUIPO CHEVROLET PIEZAS ORIGINALES (DESIGN) | ARGENTINAR | 1924435 | 7/4/2002 | 37 |
| GENERAL MOTORS CORPORATION | EQUIPO CHEVROLET POST-VENTA (AND DESIGN) | ARGENTINAR | 1924433 | 7/4/2002 | 37 |
| GENERAL MOTORS CORPORATION | EQUIPO CHEVROLET POST-VENTA (DESIGN) | ARGENTINAR | 1924433 | 7/4/2002 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | EQUIPO CHEVROLET SERVICIO ORIGINAL (AND DESIGN) | ARGENTINA | 1924434 | 7/4/2002 | 37 |
| GENERAL MOTORS CORPORATION | EQUIPO CHEVROLET SERVICIO ORIGINALES (DESIGN) | ARGENTINA | 1924434 | 7/4/2002 | 37 |
| GENERAL MOTORS CORPORATION | ESCUDO | ARGENTINA | 1834542 | 8/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | ARGENTINA | 1801082 | 5/21/1999 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | ARGENTINA | 2824926 | 5/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | GARANTIA GM PLUS LOGO | ARGENTINA | 1788858 | 10/9/1998 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1745225 | | 3 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1742429 | | 6 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1684078 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1682125 | | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1690907 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1682127 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1690902 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1690913 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1687615 | | 16 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1690911 | | 18 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1690898 | | 25 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1690906 | | 25 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1690909 | | 27 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ARGENTINA | 1690900 | | 28 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | ARGENTINA | 2085608 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS ACCEPTANCE CORPORATION | ARGENTINA | 2006723 | 12/16/1993 | 36 |
| GENERAL MOTORS CORPORATION | GEO | ARGENTINA | 1837235 | 12/23/1991 | 12 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINA | 1689218 | | 4 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINA | 1703465 | | 6 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINA | 2073040 | 6/9/1980 | 7 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINA | 1588966 | 4/17/1995 | 11 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINA | 1689224 | | 12 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINA | 1689227 | | 12 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINA | 1689234 | | 12 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINA | 2073045 | 6/9/1980 | 12 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINA | 1689231 | | 16 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINA | 2073042 | 6/9/1980 | 17 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINA | 2014927 | | 18 |

Page 9 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | GM | ARGENTINAR | 1752247 | | 20 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINAR | 1752245 | | 21 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINAR | 1703466 | | 25 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINAR | 1743800 | | 25 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINAR | 1703467 | | 26 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINAR | 1689229 | | 27 |
| GENERAL MOTORS CORPORATION | GM | ARGENTINAR | 1703468 | | 28 |
| GENERAL MOTORS CORPORATION | GM PROGRAMA DE INDUCCION A GENERAL MOTORS AND DESIGN | ARGENTINAA | 2832049 | 6/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) III | ARGENTINAR | 1646383 | | 7 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) III | ARGENTINAR | 2164847 | | 9 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) III | ARGENTINAR | 1646382 | | 9 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) III | ARGENTINAR | 2162358 | | 11 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) III | ARGENTINAR | 2164839 | | 12 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | ARGENTINAR | 2017770 | 12/19/2002 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | ARGENTINAR | 2017771 | 12/19/2002 | 42 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) I | ARGENTINAR | 1955562 | 7/23/1991 | 37 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) III | ARGENTINAR | 1703470 | | 1 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) III | ARGENTINAR | 1742431 | | 2 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) III | ARGENTINAR | 1742433 | | 3 |
| GENERAL MOTORS CORPORATION | GMAC | ARGENTINAR | 2002629 | 11/15/1993 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | ARGENTINAR | 1633825 | 11/7/1995 | 39 |
| GENERAL MOTORS CORPORATION | GMACADEMY | ARGENTINAR | 2200347 | 11/1/2006 | 12 |
| GENERAL MOTORS CORPORATION | GMC | ARGENTINAR | 1934318 | | 9 |
| GENERAL MOTORS CORPORATION | GMC | ARGENTINAA | | | 12 |
| GENERAL MOTORS CORPORATION | GMC | ARGENTINAR | 1998424 | 1/29/1991 | 12 |
| GENERAL MOTORS CORPORATION | GMC | ARGENTINAR | 1934319 | | 12 |
| GENERAL MOTORS CORPORATION | GMC | ARGENTINAA | | | 37 |
| GENERAL MOTORS CORPORATION | GMC | ARGENTINAR | 1940213 | 1/29/1991 | 37 |
| GENERAL MOTORS CORPORATION | GMC TRUCK IN SQUARE | ARGENTINAA | | | 12 |
| GENERAL MOTORS CORPORATION | GMC TRUCK IN SQUARE | ARGENTINAA | | | 37 |
| GENERAL MOTORS CORPORATION | GRAND BLAZER | ARGENTINAR | 1789053 | 9/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | ARGENTINAR | 2042582 | 2/11/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | ARGENTINAR | 2042583 | 2/11/2004 | 28 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | ARGENTINAR | 2042584 | 2/11/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | ARGENTINAR | 2047616 | 2/11/2004 | 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | ARGENTINAR | 2049233 | 2/11/2004 | 37 |

Page 10 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | H4 LOGO | ARGENTINAR | 2226309 | 5/17/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ARGENTINAA | 2821672 | 5/5/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | ARGENTINAR | 2027779 | 10/31/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ARGENTINAA | 2811310 | 3/19/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | ARGENTINAR | 1789165 | 2/23/1999 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | ARGENTINAR | 1843554 | 4/25/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | ARGENTINAR | 2042785 | 2/11/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | ARGENTINAR | 2042786 | 2/11/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | ARGENTINAR | 2042787 | 2/11/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | ARGENTINAR | 2042591 | 2/11/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | ARGENTINAR | 2042783 | 2/11/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | ARGENTINAR | 2042784 | 2/11/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER GENUINE & DESIGN | ARGENTINAR | 1775894 | 11/27/1998 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | ARGENTINAR | 2042589 | 2/11/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | ARGENTINAR | 2042588 | 2/11/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | ARGENTINAR | 2042590 | 2/11/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | ARGENTINAR | 2042585 | 2/11/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | ARGENTINAR | 2042586 | 2/11/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | ARGENTINAR | 2042587 | 2/11/2004 | 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | ARGENTINA | 2004178 | | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | ARGENTINAR | 1927372 | 7/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | KITS INSTALADOS CHEVROLET | ARGENTINAR | 1943185 | 11/26/2002 | 37 |
| GENERAL MOTORS CORPORATION | KODIAK | ARGENTINAR | 1640432 | 6/26/1996 | 12 |
| GENERAL MOTORS CORPORATION | LUV | ARGENTINAR | 2006724 | 1/12/1994 | 12 |
| GENERAL MOTORS CORPORATION | MISION CHEVROLET 4X4 | ARGENTINAR | 1921416 | 5/18/2002 | 41 |
| GENERAL MOTORS CORPORATION | MONTANA | ARGENTINAR | 2173109 | 4/3/2006 | 12 |
| GENERAL MOTORS CORPORATION | N200 | ARGENTINAA | 2832547 | 6/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | NPR | ARGENTINAR | 1735313 | 4/15/1996 | 12 |
| GENERAL MOTORS CORPORATION | ONSTAR | ARGENTINAR | 1842929 | 3/27/2000 | 42 |
| GENERAL MOTORS CORPORATION | PLAN CHEVROLET | ARGENTINAR | 1919632 | 4/18/2002 | 36 |
| GENERAL MOTORS CORPORATION | PLAN CHEVROLET AND DESIGN | ARGENTINAR | 2182531 | 7/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | PLAN CHEVROLET AND DESIGN | ARGENTINAR | 2182536 | 7/14/2006 | 36 |
| GENERAL MOTORS CORPORATION | PLAN CHEVROLET PARA LLEGAR A TU OKM (AND DEVICE) | ARGENTINAR | 1923985 | 6/14/2002 | 36 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | ARGENTINAR | 2031509 | 11/21/2003 | 12 |
| GENERAL MOTORS CORPORATION | PRISMA | ARGENTINAR | 2132302 | 9/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | ARGENTINAR | 1808062 | 5/18/1999 | 7 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | S10 | ARGENTINAR | 2177497 | 2/13/1996 | 12 |
| GENERAL MOTORS CORPORATION | S10 | ARGENTINAR | 2219348 | 3/21/2007 | 14 |
| GENERAL MOTORS CORPORATION | S10 | ARGENTINAR | 2219349 | 3/21/2007 | 18 |
| GENERAL MOTORS CORPORATION | S10 | ARGENTINAR | 2219350 | 3/21/2007 | 21 |
| GENERAL MOTORS CORPORATION | S10 | ARGENTINAR | 2219351 | 3/21/2007 | 25 |
| GENERAL MOTORS CORPORATION | S10 | ARGENTINAR | 2219352 | 3/21/2007 | 28 |
| GENERAL MOTORS CORPORATION | S-10 LIMITED | ARGENTINAR | 1911519 | 12/12/2001 | 12 |
| GENERAL MOTORS CORPORATION | SIEMPRE CON VOS | ARGENTINAR | 1899574 | 8/16/2001 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | ARGENTINAR | 1884282 | 2/19/1980 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC | ARGENTINAR | 1955955 | 12/28/2001 | 36 |
| GENERAL MOTORS CORPORATION | SUBURBAN | ARGENTINAR | 1731272 | 3/6/1996 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | ARGENTINAR | 2209637 | 1/22/2007 | 12 |
| GENERAL MOTORS CORPORATION | TEST DRIVE CHEVROLET AND DESIGN | ARGENTINAR | 2729221 | 2/15/2007 | 42 |
| GENERAL MOTORS CORPORATION | TOPKICK | ARGENTINAR | 1959378 | 8/26/1999 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ARGENTINAR | 7168572 | 9/17/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | ARGENTINAR | 1852967 | 6/21/2000 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | ARGENTINAR | 1993875 | 6/2/2003 | 12 |
| GENERAL MOTORS CORPORATION | VALENT | ARGENTINAA | 2824196 | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | ARGENTINAR | 2205316 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | ARGENTINAA | | | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | ARGENTINAR | 1965573 | 3/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | ARGENTINAR | 1921200 | 10/23/2000 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | ARMENIA R | 13372 | 1/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | ARMENIA R | 10508 | 6/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | ARMENIA R | 11281 | 5/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | ARMENIA R | 11280 | 4/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ARMENIA R | 11279 | 4/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | ARMENIA R | 12891 | 6/15/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | ARMENIA R | 10188 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ARMENIA R | 11821 | 9/28/2006 | 9, 14, 16, 18, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ARMENIA R | 3136 | 11/20/1995 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ARMENIA R | 11820 | 9/28/2006 | 9, 14, 16, 18, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ARMENIA R | 3100 | 11/20/1995 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | ARMENIA A | 448 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ARMENIA R | 4394 | 5/25/1998 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVY | ARMENIA R | 6892 | 3/22/2001 | 35, 37 |
| GENERAL MOTORS CORPORATION | COBALT | ARMENIA R | 12023 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | ARMENIA R | 72 | 1/30/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | ARMENIA A | 449 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | GET REAL | ARMENIA A | 513 | 5/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ARMENIA R | 4619 | 11/5/1998 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ARMENIA R | 3099 | 11/20/1995 | 12, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | ARMENIA R | 20070755 | 7/9/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | ARMENIA R | 10082 | 2/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | ARMENIA R | 11348 | 4/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ARMENIA R | 10238 | 3/5/2005 | 12, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | MALIBU | ARMENIA A | 908 | 8/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | ARMENIA R | 5356 | 10/11/1999 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ARMENIA R | 4768 | 10/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | TROPHY | ARMENIA A | 1072 | 10/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ARUBA R | 18448 | 3/10/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | ARUBA R | 27369 | 4/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | ARUBA R | 27399 | 7/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ARUBA R | 20353 | 1/5/2000 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | ARUBA R | 27251 | 4/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | ARUBA R | 26964 | 10/31/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | ARUBA A | | | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ARUBA R | 27040 | 1/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | ARUBA R | 27367 | 4/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | ARUBA R | 21693 | 3/21/2001 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | ARUBA R | 19660 | 10/16/1998 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | ARUBA R | 26962 | 10/31/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | ARUBA R | 26963 | 10/31/2008 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ARUBA R | 26965 | 10/31/2007 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | ARUBA R | 27541 | 9/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | ARUBA R | 27397 | 7/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | S-10 | ARUBA R | 27400 | 7/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | ARUBA R | 27401 | 7/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | ARUBA R | 26966 | 10/31/2008 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | AUSTRALIAR | A64046 | 6/21/1934 | 7 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | AUSTRALIAR | A64045 | 6/21/1934 | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | AUSTRALIAR | 327760 | | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | AUSTRALIAR | 732999 | 4/24/19971, 4, 7, 9, 11, 12, 35, 37, 42 | |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | AUSTRALIAR | 1217705 | 1/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | APOLLO | AUSTRALIAR | B270228 | 7/13/1973 | 12 |
| GENERAL MOTORS CORPORATION | ARROWS LOGO | AUSTRALIAR | A247372 | | 7 |
| GENERAL MOTORS CORPORATION | ARROWS LOGO | AUSTRALIAR | A247386 | | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | AUSTRALIAR | 952909 | 5/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | AUSTRALIAR | 918136 | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLC | AUSTRALIAR | 1040851 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | AUSTRALIAR | 1040849 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | AUSTRALIAR | 1040850 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | AUSTRALIAR | A65549 | 3/6/1970 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | AUSTRALIAR | 327826 | 2/1/1979 | 37 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | AUSTRALIAR | 502440 | 1/4/1989 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | AUSTRALIAR | 840378 | 6/26/2000 | 35, 41, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRALIAR | 1042500 | 2/17/20053, 6, 9, 11, 12, 21, 24, 27, 2 | |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRALIAA | 1222649 | 2/4/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRALIAR | 545370 | 11/8/1990 | 9 |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRALIAR | 545376 | 11/8/1990 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRALIAA | 1231030 | 3/18/2008 | 14, 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRALIAR | 545375 | 11/8/1990 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRALIAR | 545374 | 11/8/1990 | 18 |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRALIAR | 545373 | 11/8/1990 | 20 |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRALIAR | 545372 | 11/8/1990 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRALIAR | 545371 | 11/8/1990 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRALIAR | A481944 | | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRALIAR | 327827 | 2/1/1979 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | AUSTRALIAA | 1222650 | 2/4/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | AUSTRALIAR | 795162 | 5/25/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | AUSTRALIAR | 44109 | 3/24/1968 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | AUSTRALIAR | 203176 | 6/28/1966 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | AUSTRALIAR | A280273 | | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | AUSTRALIAR | 997300 | 4/8/2004 | 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CAPRICE | AUSTRALIAR | A327824 | 2/1/1979 | 37 |
| GENERAL MOTORS CORPORATION | CAPTIVA | AUSTRALIAR | 1083927 | 11/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA MAXX | AUSTRALIAR | 1083925 | 11/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | CASSIA | AUSTRALIAR | 827948 | 3/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | AUSTRALIAR | 341963 | 1/16/1980 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | AUSTRALIAR | 905174 | 3/4/2002 | 6, 9, 20, 21, 22, 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | AUSTRALIAR | A65550 | 3/6/1935 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | AUSTRALIAR | 1164421 | 3/1/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | AUSTRALIAR | 1130564 | 8/11/2006 | 16, 27, 28, 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET | AUSTRALIAR | 327821 | 2/1/1979 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | AUSTRALIAR | 905175 | 3/4/2002 | 6, 9, 20, 21, 22, 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | AUSTRALIAR | A60470 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | AUSTRALIAR | 1130565 | 8/11/2006 | 27, 28, 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | AUSTRALIAR | 327794 | 2/1/1979 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | AUSTRALIAR | 49657 | 3/2/2028 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | AUSTRALIAR | 1200570 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | AUSTRALIAR | 753072 | 1/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | CITATION | AUSTRALIAR | A332428 | 5/4/1979 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | AUSTRALIAR | 1151155 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | AUSTRALIAR | 1169918 | 4/3/2007 | |
| GENERAL MOTORS CORPORATION | COLORADO | AUSTRALIAR | 1165869 | 3/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | AUSTRALIAR | A201736 | 4/29/1966 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | AUSTRALIAR | A328003 | 2/1/1979 | 37 |
| GENERAL MOTORS CORPORATION | CORVETTE | AUSTRALIAR | 502442 | 1/4/1989 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | AUSTRALIAR | A243097 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | AUSTRALIAR | 803957 | 8/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | AUSTRALIAR | 803956 | 8/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | AUSTRALIAR | 871432 | 4/3/2001 | 12 |
| GENERAL MOTORS CORPORATION | CTS | AUSTRALIAR | 832027 | 4/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | AUSTRALIAR | 997307 | 4/8/2004 | 28 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | A230717 | | 2 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | A220034 | | 3 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | 252284 | | 4 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | A220035 | | 4 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | 76446 | | 6 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | 226329 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | 226330 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | 130595 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | A67020 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | 226331 | | 11 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | 226332 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | 252283 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | A 224186 | 11/19/1989 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRALIAR | 327778 | 2/1/1979 | 37 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | AUSTRALIAR | A107106 | 8/9/1951 | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | AUSTRALIAR | A203045 | 8/9/1951 | 8 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | AUSTRALIAR | A203044 | 8/9/1951 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | AUSTRALIAR | A203046 | 8/9/1951 | 11 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | AUSTRALIAR | A203047 | 8/9/1951 | 12 |
| GENERAL MOTORS CORPORATION | DELCOTRON | AUSTRALIAR | 179558 | | 7 |
| GENERAL MOTORS CORPORATION | DEX-COOL | AUSTRALIAR | 788172 | 3/11/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | AUSTRALIAR | 210029 | | 4 |
| GENERAL MOTORS CORPORATION | DTS | AUSTRALIAR | 851185 | 9/21/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | AUSTRALIAR | 793003 | 5/5/1999 | 7, 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | AUSTRALIAR | 813350 | 11/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | ENERGM (SPECIAL FORM) | AUSTRALIAR | 899580 | 1/4/2002 | 9 |
| GENERAL MOTORS CORPORATION | ENERGM DEVICE | AUSTRALIAR | 899679 | 1/4/2002 | 9 |
| GENERAL MOTORS CORPORATION | EPICA | AUSTRALIAR | 918138 | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | AUSTRALIAA | 1244321 | 6/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | AUSTRALIAR | 135323 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | AUSTRALIAR | 258786 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | AUSTRALIAR | 248834 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | AUSTRALIAR | 327830 | 2/1/1979 | 37 |
| GENERAL MOTORS CORPORATION | GM | AUSTRALIAR | 127151 | 3/28/1956 | 6 |
| GENERAL MOTORS CORPORATION | GM | AUSTRALIAR | 127150 | 3/28/1956 | 7 |
| GENERAL MOTORS CORPORATION | GM | AUSTRALIAR | A221702 | | 9 |
| GENERAL MOTORS CORPORATION | GM | AUSTRALIAR | 240495 | 3/28/1956 | 12 |
| GENERAL MOTORS CORPORATION | GM | AUSTRALIAR | 127152 | 3/28/1956 | 12 |
| GENERAL MOTORS CORPORATION | GM | AUSTRALIAR | 127153 | 3/28/1956 | 17 |
| GENERAL MOTORS CORPORATION | GM (WITH BAR) I | AUSTRALIAR | 327756 | 2/1/1979 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | AUSTRALIAR | 1039575 | 1/28/2005 | 3, 11, 14, 16, 18, 20, 21, 24, |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | AUSTRALIAR | 928864 | 9/30/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM DEFENSE LOGO | AUSTRALIAR | 866416 | 2/16/2001 | 12, 13, 37, 40, 42 |
| GENERAL MOTORS CORPORATION | GM PERFORMANCE PARTS | AUSTRALIAR | 1130563 | 8/11/2006 | 12, 16, 25, 35 |
| GENERAL MOTORS CORPORATION | GM PERFORMANCE PARTS LOGO | AUSTRALIAR | 1206810 | 10/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | GMAC | AUSTRALIAR | 1002402 | 5/18/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC | AUSTRALIAR | 327757 | | 36 |
| GENERAL MOTORS CORPORATION | GMAC FINANCING (SPECIAL FORM) | AUSTRALIAR | 338608 | | 36 |
| GENERAL MOTORS CORPORATION | GMAC MASTERLEASE | AUSTRALIAR | 927150 | 9/13/2002 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC WE UNCOMPLICATE THINGS (SPECIAL FORM) | AUSTRALIAR | 327755 | | 36 |
| GENERAL MOTORS CORPORATION | GMACA | AUSTRALIAR | 327758 | 2/1/1979 | 36 |
| GENERAL MOTORS CORPORATION | GMACA INSURANCE SERVICES IN RECTANGLE | AUSTRALIAR | 463100 | 4/8/1987 | 36 |
| GENERAL MOTORS CORPORATION | GMC | AUSTRALIAR | 1030615 | 11/18/2004 | 12 |
| GENERAL MOTORS CORPORATION | GMC | AUSTRALIAA | | | 12 |
| GENERAL MOTORS CORPORATION | GRAPHYTE | AUSTRALIAR | 1030614 | 11/18/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 | AUSTRALIAR | 1071253 | 3/7/2005 | 11 |
| GENERAL MOTORS CORPORATION | H1 | AUSTRALIAR | 1045078 | 3/7/2005 | 18, 20, 21, 22, 24 |
| GENERAL MOTORS CORPORATION | H2 LOGO | AUSTRALIAR | 1071254 | 8/22/2005 | 11 |
| GENERAL MOTORS CORPORATION | H2 LOGO | AUSTRALIAR | 1045079 | 3/7/2005 | 18, 20, 21, 22, 24 |
| GENERAL MOTORS CORPORATION | H3 LOGO | AUSTRALIAR | 1081421 | 10/18/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | AUSTRALIAR | 1106578 | 3/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | AUSTRALIAR | 1042501 | 2/17/2005 | 2, 3, 6, 9, 14, 21, 24, 27, 28 |
| GENERAL MOTORS CORPORATION | HUMMER | AUSTRALIAR | 1042501 | 2/17/2005 | 2, 3, 6, 9, 14, 16, 18, 20, 21 |
| GENERAL MOTORS CORPORATION | HUMMER | AUSTRALIAA | 1237492 | 4/28/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | AUSTRALIAR | 834034 | 5/4/2000 | 7, 9, 11, 12, 35, 37, 42 |
| GENERAL MOTORS CORPORATION | HUMMER | AUSTRALIAR | 1045077 | 3/7/2005 | 11, 18, 20, 21, 22, 24 |
| GENERAL MOTORS CORPORATION | HUMMER | AUSTRALIAR | A571223 | 1/23/1992 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | AUSTRALIAR | 784960 | 2/8/1999 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | AUSTRALIAR | 761694 | 5/8/1998 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | AUSTRALIAA | 1231029 | 3/18/2008 | 34 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | HUMMER GENUINE & DESIGN | AUSTRALIAR | 779082 | 11/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | AUSTRALIAR | 1106208 | 3/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | AUSTRALIAR | 1106209 | 3/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | AUSTRALIAR | A159592 | | 12 |
| GENERAL MOTORS CORPORATION | HYDRONOMY | AUSTRALIAR | 920359 | 7/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | AUSTRALIAR | 919602 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | AUSTRALIAR | 1127240 | 8/1/2006 | 12 |
| GENERAL MOTORS CORPORATION | LIKE NOTHING ELSE | AUSTRALIAA | 1204693 | 10/12/2007 | 12, 35 |
| GENERAL MOTORS CORPORATION | LUMINA | AUSTRALIAR | 738092 | 6/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | AUSTRALIAR | 327828 | 2/1/1979 | 37 |
| GENERAL MOTORS CORPORATION | OPTRA | AUSTRALIAR | 918141 | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | AUSTRALIAA | 1245863 | 6/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | PARADIGM | AUSTRALIAR | 861739 | 12/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | AUSTRALIAR | A184918 | | 7 |
| GENERAL MOTORS CORPORATION | PONTIAC | AUSTRALIAR | A184919 | | 11 |
| GENERAL MOTORS CORPORATION | PONTIAC | AUSTRALIAR | A46158 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | AUSTRALIAR | 327829 | 2/1/1979 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | AUSTRALIAR | 199320 | | 12 |
| GENERAL MOTORS CORPORATION | PROVOQ | AUSTRALIAR | 1217880 | 1/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | SENATOR | AUSTRALIAR | A153784 | 5/7/1959 | 12 |
| GENERAL MOTORS CORPORATION | SEQUEL | AUSTRALIAR | 1009556 | 7/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | SMARTBUY BY GMAC (SPECIAL FORM) | AUSTRALIAR | 608939 | | 36 |
| GENERAL MOTORS CORPORATION | SMARTDRIVE BY GMAC | AUSTRALIAR | 608938 | 8/10/1993 | 39 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC | AUSTRALIAR | 898535 | 12/18/2001 | 36 |
| GENERAL MOTORS CORPORATION | SPARK | AUSTRALIAR | 918142 | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | SRX | AUSTRALIAR | 877674 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | AUSTRALIAR | 759399 | 4/14/1998 | 12 |
| GENERAL MOTORS CORPORATION | STORM | AUSTRALIAA | 881543 | 7/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | AUSTRALIAR | 851183 | 9/21/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | AUSTRALIAR | 720021 | 10/18/1996 | 12 |
| GENERAL MOTORS CORPORATION | SUNBIRD | AUSTRALIAR | A327822 | 2/1/1979 | 37 |
| GENERAL MOTORS CORPORATION | TAHOE | AUSTRALIAR | 738101 | 6/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | AUSTRALIAR | 871431 | 4/3/2001 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | AUSTRALIAR | 738100 | 6/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | AUSTRALIAR | 797722 | 6/18/1999 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | AUSTRALIAR | 839070 | 6/15/2000 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | VAPOR | AUSTRALIA | R 1210498 | 11/14/2007 | 12 |
| GENERAL MOTORS CORPORATION | VARAJET | AUSTRALIA | R 303602 | 1/7/1977 | 7 |
| GENERAL MOTORS CORPORATION | VIVANT | AUSTRALIA | R 917985 | 6/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | AUSTRALIA | A 1200568 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLT LOGO | AUSTRALIA | A 1200569 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | AUSTRALIA | A | | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | AUSTRALIA | R 941059 | 1/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | AUSTRALIA | R 545377 | 11/8/1990 | 9 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | AUSTRALIA | R 545378 | 11/8/1990 | 14 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | AUSTRALIA | R 545379 | 11/8/1990 | 16 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | AUSTRALIA | R 545380 | 11/8/1990 | 18 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | AUSTRALIA | R 545381 | 11/8/1990 | 20 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | AUSTRALIA | R 545382 | 11/8/1990 | 25 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | AUSTRALIA | R 545383 | 11/8/1990 | 28 |
| GENERAL MOTORS CORPORATION | XLR | AUSTRALIA | R 851184 | 9/21/2000 | 12 |
| GENERAL MOTORS CORPORATION | YGM-1 | AUSTRALIA | R 839854 | 6/21/2000 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | Australia (IRP) | A | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | AUSTRALIA (IRP) | R 944285 | | 4 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | AUSTRIA | R 10550 | | 10, 22, 23, 29 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | AUSTRIA | R 172025 | 4/2/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AVEO | AUSTRIA | R 227995 | 4/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | AUSTRIA | R 225479 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | AUSTRIA | R 225481 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | AUSTRIA | R 225480 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | AUSTRIA | R 57433 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | AUSTRIA | R 57862 | | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | AUSTRIA | R 196005 | 6/30/2000 | 12, 35, 41, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | AUSTRIA | R 57432 | | 12, 14 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | AUSTRIA | R 185152 | 6/2/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | AUSTRIA | R 122569 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | AUSTRIA | R 125753 | 12/28/1988 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY | AUSTRIA | R 124000 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | AUSTRIA | R 93782 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | AUSTRIA | R 6538 | | |
| GENERAL MOTORS CORPORATION | CHEVROLET | AUSTRIA | R 58530 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET | AUSTRIAR | 185638 | 6/16/1999 | 12, 18, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | AUSTRIAR | 15421 | | 10, 18, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | AUSTRIAR | 226892 | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | AUSTRIAR | 226891 | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | AUSTRIAR | 175385 | 1/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | CITATION | AUSTRIAA | AM1234/79 | 5/2/1979 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | AUSTRIAR | 125751 | 12/28/1988 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | AUSTRIAR | 183145 | 8/27/1998 | 9, 12, 16, 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CRUZE | AUSTRIAA | AM3435/20085/14/2008 | | 12 |
| GENERAL MOTORS CORPORATION | CTS | AUSTRIAR | 195100 | 4/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS | AUSTRIAR | 123996 | | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | AUSTRIAR | 123994 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | AUSTRIAR | 21307 | | 4, 7, 9 |
| GENERAL MOTORS CORPORATION | DELCO W/ SPLIT CIRCLE SYMBOL I | AUSTRIAR | 56627 | | 10, 23 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | AUSTRIAR | 21516 | 8/31/1950 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DEXRON | AUSTRIAR | 60371 | 9/27/1967 | 4 |
| GENERAL MOTORS CORPORATION | DTS | AUSTRIAR | 196333 | 9/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | AUSTRIAR | 182378 | 10/12/1998 | 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | AUSTRIAR | 123998 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | AUSTRIAR | 185150 | 5/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD EMBLEM | AUSTRIAR | 125162 | 12/28/1988 | 12 |
| GENERAL MOTORS CORPORATION | FLEETWOOD | AUSTRIAR | 124004 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | AUSTRIAR | 234766 | 6/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | AUSTRIAR | 67396 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | AUSTRIAR | 99978 | 3/1/1982 | 35, 36 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | AUSTRIAR | 10552 | | 10 |
| GENERAL MOTORS CORPORATION | GM | AUSTRIAR | 6540 | | 12 |
| GENERAL MOTORS CORPORATION | GMAC | AUSTRIAR | 136926 | 8/9/1990 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM I | AUSTRIAR | 13536 | | 12 |
| GENERAL MOTORS CORPORATION | GRAND AM | AUSTRIAR | 123997 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | AUSTRIAR | 225433 | 2/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | AUSTRIAR | 193894 | 4/26/2000 | 7, 9, 11, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | AUSTRIAR | 143164 | 2/3/1992 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | AUSTRIA | R 43915 | 4/25/1960 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | AUSTRIA | R 205942 | 7/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | AUSTRIA | R 185635 | 5/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTIKLEEN | AUSTRIA | R 63681 | | 3 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | AUSTRIA | R 123999 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | AUSTRIA | R 6541 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC GRAND PRIX | AUSTRIA | R 127422 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | AUSTRIA | R 185151 | 5/6/1999 | 7 |
| GENERAL MOTORS CORPORATION | REGAL | AUSTRIA | R 124001 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | RIVIERA | AUSTRIA | R 124236 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | AUSTRIA | R 204577 | 4/9/2002 | 36 |
| GENERAL MOTORS CORPORATION | SRX | AUSTRIA | R 199760 | 6/1/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | AUSTRIA | R 196331 | 9/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | AUSTRIA | R 171552 | 6/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | AUSTRIA | R 171551 | 6/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | AUSTRIA | R 128592 | 7/19/1989 | 9 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | AUSTRIA | R 181109 | 9/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | AUSTRIA | R 195453 | 6/15/2000 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | AUSTRIA | R 208931 | 9/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | AUSTRIA | R 158605 | 8/12/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | AUSTRIA | R 216323 | 3/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | AUSTRIA | R 124005 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | XLR | AUSTRIA | R 196332 | 9/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | AUSTRIA (INT) | R 2R167535 | | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | AUSTRIA (IRP) | R 944285 | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | Austria (IRP) | A | | 4 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | AZERBAIJAN | A 20080022 | 1/11/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | AZERBAIJAN | R2006/0440 | 6/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | AZERBAIJAN | A 20060551 | 5/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | AZERBAIJAN | R 20070531 | 4/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | AZERBAIJAN | R 20070530 | 4/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | AZERBAIJAN | R 20080292 | 6/14/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | AZERBAIJAN | R 20060128 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | AZERBAIJAN | R N981366 | 10/3/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | AZERBAIJAN | R N981368 | 10/3/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVY | AZERBAIJAN | R 20000225 | 5/26/1998 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVY | AZERBAIJAN R 20010486 | 3/9/2001 | 35, 37 | |
| GENERAL MOTORS CORPORATION | COBALT | AZERBAIJAN R 20080291 | 12/16/2006 | 12 | |
| GENERAL MOTORS CORPORATION | COLORADO | AZERBAIJAN A 20080118 | 1/30/2008 | 12 | |
| GENERAL MOTORS CORPORATION | CRUZE | AZERBAIJAN A 20080673 | 5/16/2008 | 12 | |
| GENERAL MOTORS CORPORATION | GET REAL | AZERBAIJAN A 20080766 | 5/27/2008 | 12 | |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | AZERBAIJAN R 991578 | 10/27/1998 | 7, 9, 11, 35, 36 | |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | AZERBAIJAN R N981367 | 10/3/1994 | 12, 37 | |
| GENERAL MOTORS CORPORATION | H2 LOGO | AZERBAIJAN RN20080497 | 7/13/2007 | 12 | |
| GENERAL MOTORS CORPORATION | H3 LOGO | AZERBAIJAN RN20050826 | 2/10/2005 | 12 | |
| GENERAL MOTORS CORPORATION | H4 LOGO | AZERBAIJAN R 20070246 | 3/30/2006 | 12 | |
| GENERAL MOTORS CORPORATION | HUMMER | AZERBAIJAN RN20080498 | 7/27/2007 | 12, 37 | |
| GENERAL MOTORS CORPORATION | MALIBU | AZERBAIJAN A 20081279 | 8/19/2008 | 12 | |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | AZERBAIJAN R2000 0841 | 10/15/1999 | 12 | |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | AZERBAIJAN R 991535 | 9/24/1998 | 12 | |
| GENERAL MOTORS CORPORATION | TROPHY | AZERBAIJAN A 20081482 | 10/10/2008 | 12 | |
| GENERAL MOTORS CORPORATION | AC | BAHAMAS R 6944 | | 13 | |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | BAHAMAS R 6943 | | 6 | |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHAMAS R 22101 | 10/7/1999 | 1 | |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHAMAS R 22100 | 10/7/1999 | 4 | |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHAMAS R 22099 | 10/7/1999 | 6 | |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHAMAS A | | 8 | |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHAMAS R 22098 | 10/7/1999 | 8 | |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHAMAS R 22097 | 10/7/1999 | 13 | |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHAMAS R 22096 | 10/7/1999 | 18 | |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHAMAS R 22095 | 10/7/1999 | 22 | |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHAMAS A 25649 | 2/11/2003 | 39 | |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHAMAS R 22094 | 10/7/1999 | 47 | |
| GENERAL MOTORS CORPORATION | ACADIA | BAHAMAS ATO FOLLOW | 10/25/2004 | 12 | |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | BAHAMAS A | | 12 | |
| GENERAL MOTORS CORPORATION | BLS | BAHAMAS A 29341 | 4/25/2006 | 12 | |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | BAHAMAS R 567 | | 22 | |
| GENERAL MOTORS CORPORATION | CADILLAC | BAHAMAS R 571 | | 22 | |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | BAHAMAS R 584 | | 22 | |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BAHAMAS R 22296 | 12/17/1999 | 22 | |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | BAHAMAS A 31186 | 4/15/2008 | 12 | |
| GENERAL MOTORS CORPORATION | CAMARO | BAHAMAS A | | 12 | |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CAPTIVA | BAHAMAS | 29699 | 8/11/2006 | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BAHAMAS | R 459 | 5/23/2024 | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) I | BAHAMAS | R 524 | | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | BAHAMAS | A | | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | BAHAMAS | A 28869 | 12/8/2005 | 22 |
| GENERAL MOTORS CORPORATION | COLORADO | BAHAMAS | A 28837 | 11/30/2005 | 22 |
| GENERAL MOTORS CORPORATION | CRUZE | BAHAMAS | A | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | BAHAMAS | R 6945 | | 6 |
| GENERAL MOTORS CORPORATION | DELCO | BAHAMAS | R 6946 | | 8 |
| GENERAL MOTORS CORPORATION | DELCO | BAHAMAS | R 6947 | | 13 |
| GENERAL MOTORS CORPORATION | DURAMAX | BAHAMAS | R 23774 | 4/12/2001 | 22 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | BAHAMAS | R 21080 | 11/3/1998 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | BAHAMAS | A | | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | BAHAMAS | A 29980 | 1/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | BAHAMAS | R 447 | 12/31/2023 | 22 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | BAHAMAS | R 903 | | 6 |
| GENERAL MOTORS CORPORATION | GMC | BAHAMAS | R 9266 | 11/3/1978 | 22 |
| GENERAL MOTORS CORPORATION | GRAND AM | BAHAMAS | R 21082 | 11/3/1998 | 22 |
| GENERAL MOTORS CORPORATION | H2 LOGO | BAHAMAS | A | | 22 |
| GENERAL MOTORS CORPORATION | H3 LOGO | BAHAMAS | ATO FOLLOW | 12/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | BAHAMAS | ATO FOLLOW | 8/22/2006 | 22 |
| GENERAL MOTORS CORPORATION | HUMMER | BAHAMAS | A | | 22 |
| GENERAL MOTORS CORPORATION | IMPALA | BAHAMAS | R 21081 | 11/3/1998 | 22 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | BAHAMAS | A | | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | BAHAMAS | A | | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | BAHAMAS | A | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | BAHAMAS | R 13209 | 1/12/1989 | 22 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | BAHAMAS | R 558 | | 22 |
| GENERAL MOTORS CORPORATION | SILVERADO | BAHAMAS | A | | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BAHAMAS | R 6948 | | 6 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BAHAMAS | R 6949 | | 8 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BAHAMAS | R 6950 | | 13 |
| GENERAL MOTORS CORPORATION | TAHOE | BAHAMAS | A | | 12 |
| GENERAL MOTORS CORPORATION | TRACKER R3 | BAHAMAS | A 27441 | 1/12/2005 | 22 |
| GENERAL MOTORS CORPORATION | TRAVERSE | BAHAMAS | A 30107 | 3/20/2006 | 12 |
| GENERAL MOTORS CORPORATION | AC | BAHRAIN | R 22213 | 6/24/1997 | 9 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHRAINR | 23750 | 5/23/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHRAINR | 25834 | 6/21/1999 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHRAINR | 25835 | 6/21/1999 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHRAINR | 25836 | 6/21/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHRAINR | 25837 | 6/21/1999 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHRAINR | 25838 | 6/21/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHRAIN | 3154 | 6/21/1999 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BAHRAIN | 3155 | 6/21/1999 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | BAHRAINR | 24335 | 8/25/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | BAHRAINR | 24336 | 8/25/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | BAHRAINR | 24337 | 8/25/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | BAHRAINR | 24338 | 8/25/1998 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | BAHRAINR | 24339 | 8/25/1998 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | BAHRAINR | 24340 | 8/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | BAHRAINR | 2834 | 8/25/1998 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | BAHRAINR | 2835 | 8/25/1998 | 42 |
| GENERAL MOTORS CORPORATION | ACADIA | BAHRAINA | 52953 | 1/14/2007 | 12 |
| GENERAL MOTORS CORPORATION | ACTIVE FUEL MANAGEMENT | BAHRAINA | 47306 | 3/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | ACTIVE FUEL MANAGEMENT IN ARABIC | BAHRAIN | 47307 | 3/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | BAHRAIN | 62565 | 1/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | BAHRAINR | 40049 | 11/17/2003 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | BAHRAINA | 50675 | 10/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | BAHRAINR | 31952 | 9/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | BARINA | BAHRAINR | 31309 | 5/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | BAHRAINR | 31101 | 4/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | BAHRAIN | 18980 | 6/25/1995 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | BAHRAINA | 64730 | 3/18/2008 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | BAHRAINA | 64731 | 3/18/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BAHRAIN | 26595 | 11/28/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BAHRAIN | 3313 | 11/28/1999 | 37 |
| GENERAL MOTORS CORPORATION | CAMARO | BAHRAINA | 57130 | 6/14/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | BAHRAIN | 18983 | 6/25/1995 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | BAHRAINR | 46316 | 12/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | BAHRAINR | 29289 | 2/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BAHRAINR | 13594 | 9/22/1990 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BAHRAINR | 13595 | 9/22/1990 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | BAHRAINA | | | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | BAHRAINR | 18986 | 6/25/1995 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | BAHRAINA | 52142 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | BAHRAINR | 45291 | 8/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | BAHRAINR | 22459 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | BAHRAINR | 21506 | 1/13/1997 | 3 |
| GENERAL MOTORS CORPORATION | CORVETTE | BAHRAINR | 18974 | 6/25/1995 | 12 |
| GENERAL MOTORS CORPORATIONCORVETTE CROSSED FLAGS DESIGN II | BAHRAINR | 24466 | 9/28/1998 | 12 |
| GENERAL MOTORS CORPORATIONCORVETTE CROSSED FLAGS DESIGN II | BAHRAINR | 30521 | 11/12/2001 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE GRAND SPORT | BAHRAINA | 72816 | 11/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | CR8 | BAHRAINA | 56380 | 5/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | BAHRAINA | 67100 | 6/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | CSV | BAHRAINA | 56379 | 5/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | CSV LOGO | BAHRAINA | 60296 | 10/22/2007 | 12 |
| GENERAL MOTORS CORPORATION | CTS | BAHRAINR | 27397 | 4/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | BAHRAINR | 18973 | 6/25/1995 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | BAHRAINR | 22212 | 6/24/1997 | 9 |
| GENERAL MOTORS CORPORATION | DELCO REMY | BAHRAINR | 22214 | 6/24/1997 | 9 |
| GENERAL MOTORS CORPORATION | DENALI | BAHRAINR | 41132 | 4/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | DEX-COOL | BAHRAINR | 25294 | 3/6/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | BAHRAINR | 25156 | 2/16/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | BAHRAINR | 25158 | 2/16/1999 | 4 |
| GENERAL MOTORS CORPORATION | DTS | BAHRAINR | 28786 | 11/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | ENVOY | BAHRAINR | 23046 | 12/21/1997 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | BAHRAINR | 31954 | 9/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | BAHRAINR | 30947 | 3/3/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | BAHRAINR | 23622 | 4/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | ESV | BAHRAINR | 30553 | 11/21/2001 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | BAHRAINR | 25730 | 5/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXT | BAHRAINR | 28422 | 9/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | EXV | BAHRAINR | 28423 | 9/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | BAHRAINA | 66953 | 5/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | BAHRAINA | 67305 | 6/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | G.M. | BAHRAINR | BUK1710 | 11/1/1979 | 7 |
| GENERAL MOTORS CORPORATION | G.M. | BAHRAINR | BUK1711 | 11/2/1979 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BAHRAINR | 18988 | 6/25/1995 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | GM (AND ARABIC EQUIVALENT) II | BAHRAINR | 32345 | 12/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | BAHRAINR | 18991 | 6/25/1995 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | BAHRAINR | S5299 | 12/1/2002 | 37 |
| GENERAL MOTORS CORPORATION | GMC | BAHRAINR | 26617 | 12/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | BAHRAINR | 9891 | 11/18/1985 | 4 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | BAHRAINR | 9892 | 11/18/1985 | 12 |
| GENERAL MOTORS CORPORATION | H1 | BAHRAINR | 46241 | 12/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | BAHRAINR | 48040 | 5/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | BAHRAINR | 43658 | 2/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | BAHRAINA | 47416 | 3/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | BAHRAINA | 54599 | 3/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | BAHRAINA | 66342 | 4/27/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | BAHRAINA | 15860 | 1/6/1993 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | BAHRAINA | 64728 | 3/18/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | BAHRAINA | 50017 | 9/24/2006 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | BAHRAINA | 64729 | 3/18/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER | BAHRAINA | 3582 | 4/23/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 | BAHRAINA | 31310 | 5/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | BAHRAINA | 58651 | 8/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | BAHRAINA | 22462 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | BAHRAINA | 54188 | 3/6/2007 | 12 |
| GENERAL MOTORS CORPORATION | LUV | BAHRAINA | 26640 | 12/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | BAHRAINA | 22464 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU MAXX | BAHRAINA | 29514 | 4/15/2001 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | BAHRAINA | 31308 | 5/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | BAHRAINA | 31953 | 9/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | BAHRAINA | 67365 | 6/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | BAHRAINA | 13599 | 9/22/1990 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | BAHRAINA | 13600 | 9/22/1990 | 12 |
| GENERAL MOTORS CORPORATION | QUICKSERVICE AND DESIGN AND GM (WITHIN SQUARE) IBAHRAINR | | S5366 | 1/12/2003 | 37 |
| GENERAL MOTORS CORPORATION | QUICKSERVICE GM AND ARABIC CHARACTERS II | BAHRAINR | S5060 | 7/14/2002 | 37 |
| GENERAL MOTORS CORPORATION | ROADRESPONSE | BAHRAINA | 27538 | 5/7/2000 | 12 |
| GENERAL MOTORS CORPORATION | ROYALE | BAHRAINA | 42538 | 10/7/2004 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | BAHRAINR | 18985 | 6/25/1995 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | BAHRAINA | 22457 | 8/13/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | SILVERADO | BAHRAIN | A | 50674 | 10/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | SLS | BAHRAIN | R | 47755 | 4/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | BAHRAIN | R | 31951 | 9/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | SRX | BAHRAIN | R | 29767 | 6/6/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | BAHRAIN | R | 28787 | 11/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | BAHRAIN | R | 18976 | 6/25/1995 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | BAHRAIN | R | 22466 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | TERRAIN | BAHRAIN | A | 53249 | 1/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | BAHRAIN | R | 22465 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | BAHRAIN | R | 24467 | 9/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | BAHRAIN | A | 51375 | 11/12/2006 | 12 |
| GENERAL MOTORS CORPORATION | ULS | BAHRAIN | R | 44192 | 4/26/2005 | 12 |
| GENERAL MOTORS CORPORATION | ULTRA-LUX | BAHRAIN | R | TM32197 | 10/29/2002 | 24 |
| GENERAL MOTORS CORPORATION | UPLANDER | BAHRAIN | R | 33272 | 5/24/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | BAHRAIN | R | 31955 | 9/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | BAHRAIN | R | 29145 | 1/27/2001 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | BAHRAIN | R | 17886 | 8/31/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | BAHRAIN | R | 32826 | 3/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | BAHRAIN | R | 28788 | 11/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | BAHRAIN | R | 14114 | 5/27/1991 | 12 |
| GENERAL MOTORS CORPORATION | ZR-1 | BAHRAIN | A | 72145 | 9/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | BANGLADESH | R | 3528 | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | BANGLADESH | R | 3511 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BANGLADESH | A | 50771 | 4/22/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BANGLADESH | A | 50772 | 4/22/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BANGLADESH | A | 50773 | 4/22/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BANGLADESH | A | 50774 | 4/22/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BANGLADESH | A | 50775 | 4/22/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BANGLADESH | A | 50776 | 4/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | BANGLADESH | R | 3514 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | BANGLADESH | R | 3526 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | BANGLADESH | R | 3512 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BANGLADESH | A | 62749 | 11/29/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BANGLADESH | R | 3524 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BANGLADESH | R | 3519 | 9/20/1961 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | BANGLADESH | R | 3515 | 7/7/1942 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVY | BANGLADESHR | 3506 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | BANGLADESHR | 51370 | 6/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | BANGLADESHA | 69875 | 4/3/2001 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | BANGLADESHR | 3525 | | 4 |
| GENERAL MOTORS CORPORATION | DELCO | BANGLADESHR | 3539 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | BANGLADESHR | 3531 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | BANGLADESHR | 3532 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | BANGLADESHR | 3502 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | BANGLADESHR | 3504 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BANGLADESHR | 3503 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BANGLADESHR | 3537 | | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BANGLADESHR | 3530 | | 11 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BANGLADESHR | 3538 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | BANGLADESHR | 3513 | | 7 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | BANGLADESHR | 3510 | | 9 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | BANGLADESHR | 3521 | | 12 |
| GENERAL MOTORS CORPORATIONGMC IN STYLIZED FORM III | BANGLADESHR | 3509 | | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | BANGLADESHR | 3522 | | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | BANGLADESHA | 76235 | 7/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | BANGLADESHR | 3533 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | BANGLADESHR | 3507 | | 12 |
| GENERAL MOTORS CORPORATIONPONTIAC (EMBLEM) II (NEW) | BANGLADESHR | 28046 | 1/11/1989 | 12 |
| GENERAL MOTORS CORPORATION | REGAL | BANGLADESHA | 51378 | 6/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | BANGLADESHA | 51380 | 6/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BANGLADESHR | 3516 | | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BANGLADESHR | 3529 | | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BANGLADESHR | 3517 | | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | BANGLADESHA | 51382 | 6/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | BANGLADESHA | 51384 | 6/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | BANGLADESHA | 69876 | 4/3/2001 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | BANGLADESHA | 51385 | 6/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | BANGLADESHA | 57164 | 9/21/1998 | 12 |
| GENERAL MOTORS CORPORATION AC DELCO (SPECIAL FORM) | BARBADOS R | 81/8703 | 4/24/1997 | |
| GENERAL MOTORS CORPORATION AC DELCO (SPECIAL FORM) | BARBADOS R | 81/8702 | 4/24/1997 | 4 |
| GENERAL MOTORS CORPORATION AC DELCO (SPECIAL FORM) | BARBADOS R | 81/8701 | 4/25/1997 | 7 |
| GENERAL MOTORS CORPORATION AC DELCO (SPECIAL FORM) | BARBADOS R | 81/8700 | 4/24/1997 | 9 |

Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BARBADOS | R 81/8699 | 4/24/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BARBADOS | R 81/8698 | 4/24/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BARBADOS | R 81/8697 | 4/24/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BARBADOS | R 81/8692 | 4/24/1997 | 42 |
| GENERAL MOTORS CORPORATION | ASTRO | BARBADOS | R 81/11837 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | BARBADOS | R 81/11838 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | BARBADOS | R 81/11839 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | BARBADOS | R81/001037 | 4/3/1986 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | BARBADOS | R81/001038 | 4/3/1986 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BARBADOS | R 81/14776 | 12/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BARBADOS | R 81/14777 | 12/6/1999 | 37 |
| GENERAL MOTORS CORPORATION | CAMARO | BARBADOS | R 81/11840 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | BARBADOS | R 81/14778 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | BARBADOS | R 81/11841 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY | BARBADOS | R 81/11842 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BARBADOS | R81/001039 | 4/3/1986 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | BARBADOS | R81/000906 | 4/3/1986 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS SUPREME | BARBADOS | R 81/11844 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | BARBADOS | R 81/1036 | 4/3/1986 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | BARBADOS | R 81/15050 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | EIGHTY-EIGHT | BARBADOS | R 81/11845 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD | BARBADOS | R 81/11846 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | GRAND AM | BARBADOS | R 81/11848 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | GRAND PRIX | BARBADOS | R 81/11847 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | BARBADOS | A | | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | BARBADOS | R 81/11850 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | INTRIGUE | BARBADOS | R 81/11851 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | JIMMY | BARBADOS | R 81/11852 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | BARBADOS | R 81/11802 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | LE SABRE | BARBADOS | R 81/13436 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | BARBADOS | R 81/11853 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | BARBADOS | R 81/11854 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | MONTE CARLO | BARBADOS | R 81/16566 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | BARBADOS | R 81/18083 | 4/23/2003 | 12 |

```
GENERAL MOTORS CORPORATION      PARK AVENUE       BARBADOSR 81/11859 8/19/1997 12

GENERAL MOTORS CORPORATION        PONTIAC         BARBADOSR81/001035 4/3/1986  12
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | REGAL | BARBADOS | R 81/11865 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | BARBADOS | R 81/11874 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | SONOMA | BARBADOS | R 81/11876 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | BARBADOS | R 81/16840 | 1/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | BARBADOS | R 81/11731 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | SUNFIRE | BARBADOS | R 81/11730 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | BARBADOS | R 81/14184 | 2/2/1999 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | BARBADOS | R 81/11735 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | BARBADOS | R 81/18536 | 9/24/2003 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BELARUS | R 11342 | 4/1/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | BELARUS | A 20080046 | 1/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | BELARUS | R 27191 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | BELARUS | A 20061317 | 5/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | BELARUS | A 20061042 | 4/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BELARUS | R 14773 | 6/2/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | BELARUS | R 12397 | 7/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | BELARUS | R 27311 | 4/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BELARUS | R 6274 | 8/9/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BELARUS | R 6273 | 8/9/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | BELARUS | A 20081817 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | BELARUS | R 12180 | 1/29/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | BELARUS | R 18072 | 3/12/2001 | 35, 37 |
| GENERAL MOTORS CORPORATION | COLORADO | BELARUS | A 20080354 | 1/31/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | BELARUS | R 12401 | 7/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | BELARUS | A 20081816 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | BELARUS | R 13983 | 10/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | GET REAL | BELARUS | A 20081944 | 5/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | BELARUS | R 13984 | 10/30/1998 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | BELARUS | R 6272 | 8/9/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | BELARUS | R 26861 | 1/31/2005 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | BELARUS | R 26506 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | BELARUS | A 20060853 | 3/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | BELARUS | R 26505 | 1/27/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | BELARUS | R 27161 | 3/4/2005 | 25, 28 |
| GENERAL MOTORS CORPORATION | HY-WIRE | BELARUS | R 20284 | 7/19/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | KODIAK | BELARUS | R 12404 | 7/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | BELARUS | A 20083179 | 8/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | BELARUS | R 14818 | 10/25/1999 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | BELARUS | R 12407 | 7/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | BELARUS | R 12408 | 7/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | BELARUS | R 13982 | 9/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | TROPHY | BELARUS | A 20084129 | 11/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BELIZE | R 8633 | 9/3/1999 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ACADIA | BELIZE | R 3344.05 | 9/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | BELIZE | R 5161.08 | 2/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | BELIZE | R 3238.05 | 7/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | BELIZE | R 8081 | | 12 |
| GENERAL MOTORS CORPORATION | BLS | BELIZE | RBZ3887.06 | 5/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | BELIZE | R 3201.05 | 7/11/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BELIZE | R 3200.05 | 7/11/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | BELIZE | R 8080 | | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | BELIZE | R 4233.06 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | CATERA | BELIZE | R 8079 | | 12 |
| GENERAL MOTORS CORPORATION | CELTA | BELIZE | R 3207.05 | 7/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BELIZE | R 3205.05 | 7/11/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BELIZE | R 3206.05 | 7/11/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | BELIZE | R 3239.05 | 7/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | BELIZE | R 3241.05 | 7/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | BELIZE | R 3240.05 | 7/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | BELIZE | R 8509 | 9/3/1999 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | BELIZE | R 2028.04 | 1/2/2004 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | BELIZE | R 3636.06 | 1/12/2006 | 12 |
| GENERAL MOTORS CORPORATION | CTS | BELIZE | R 3210.05 | 7/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | DEVILLE | BELIZE | R 3214.05 | 7/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | DTS | BELIZE | R 192103 | 10/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | BELIZE | R 191903 | 10/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | BELIZE | R 4232.06 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BELIZE | R 3196.05 | 7/11/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | BELIZE | R 3211.05 | 7/11/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | GMAC | BELIZE | A | | 36, 39 |
| GENERAL MOTORS CORPORATION | H2 LOGO | BELIZE | R R2034.04 | 1/2/2004 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY Reg App No | Date | Class |
|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | H3 LOGO | BELIZE R 3696.06 | 2/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | BELIZE R 3886.06 | 5/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | BELIZE R 3202.05 | 7/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | BELIZE R 3212.05 | 7/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | BELIZE R 4195.06 | 10/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | BELIZE R 4230.06 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | BELIZE R 4231.06 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | SRX | BELIZE R  192203 | 10/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | STS | BELIZE R  192003 | 10/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | BELIZE R 3209.05 | 7/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | BELIZE R 3208.05 | 7/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER R3 | BELIZE R  247704 | 7/14/2004 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | BELIZE R 3213.05 | 7/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | BELIZE RBZ 4309.06 | 12/12/2006 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | BELIZE R  161403 | 5/2/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | BELIZE R  12303 | 10/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | BENELUXR  91465 | 12/9/1971 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BENELUXR  626511 | 3/12/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | BENELUXR  656994 | 2/17/1999 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN FARSI I | BENELUXR  702032 | 7/19/2001 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ACUZINC | BENELUXR  631659 | 12/16/1997 | 6 |
| GENERAL MOTORS CORPORATION | ASTRO | BENELUXR  472135 | | 12 |
| GENERAL MOTORS CORPORATION | AVEO | BENELUXR  773158 | 4/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BARINA | BENELUXR  715685 | 5/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | BENELUXR  504823 | 9/12/1991 | 12 |
| GENERAL MOTORS CORPORATION | BLC | BENELUXR  769462 | 2/4/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | BENELUXR  769499 | 2/4/2005 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | BENELUXR  719774 | 3/13/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRX | BENELUXR  769463 | 2/4/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | BENELUXR  494817 | 3/20/1991 | 6, 9, 14, 25, 28 |
| GENERAL MOTORS CORPORATION | BUICK | BENELUXR  150751 | 1/8/1987 | 35, 36, 37 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | BENELUXR  73232 | 10/18/1971 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | BENELUXR  509218 | 1/30/1992 | 9, 11, 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | BENELUXR | 614699 | 6/10/1997 | 35, 36, 37 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | BENELUXR | 73227 | 10/18/1971 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | BENELUXR | 681950 | 6/14/2000 | 35, 41, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | BENELUXR | 150746 | 1/8/1987 | 35, 36, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BENELUXR | 656009 | 5/27/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | BENELUXR | 451335 | 7/20/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | BENELUXR | 73226 | 10/18/1971 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (UNI-MARK) | BENELUXR | 533333 | 6/15/1993 | 14, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (UNI-MARK) | BENELUXR | 548604 | 1/31/1994 | 16, 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC EMBLEM WITH WREATH DEVICE | BENELUXR | 150745 | 1/8/1987 | 35, 36, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | BENELUXR | 73234 | 10/18/1971 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | BENELUXR | 373687 | 4/13/1981 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BENELUXR | 570008 | 2/16/1995 | 12, 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BENELUXR | 150750 | 1/8/1987 | 35, 36, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BENELUXR | 73220 | 10/18/1971 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BENELUXR | 570169 | 2/16/1995 | 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) VI | BENELUXR | 150752 | 1/8/1987 | 35, 36, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | BENELUXR | 86411 | 11/30/1971 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | BENELUXR | 785960 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET FLEXPOWER (SPECIAL FORM) | BENELUXR | 823329 | 4/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | BENELUXR | 785961 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | BENELUXR | 70263 | 10/18/1971 | 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | BENELUXR | 304149 | 9/3/1971 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | BENELUXR | 654740 | 9/1/1998 | 9, 11, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | BENELUXR | 457182 | 12/28/1988 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | BENELUXR | 846102 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | BENELUXR | 681037 | 4/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | CTS | BENELUXR | 723192 | 2/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | BENELUXR | 82003 | 10/18/1971 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | BENELUXR | 70902 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELTRONIC | BENELUXR | 369602 | 11/25/1980 | 7 |
| GENERAL MOTORS CORPORATION | DEXRON | BENELUXR | 70269 | | 1, 4 |
| GENERAL MOTORS CORPORATION | DTS | BENELUXR | 685787 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | BENELUXR | 647215 | 10/6/1998 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | BENELUXR | 643762 | 4/28/1998 | 7, 12 |
| GENERAL MOTORS CORPORATION | EVOQ | BENELUXR | 658885 | 5/6/1999 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | EXPERTEC | BENELUXR | 463865 | 7/18/1989 | 9, 37 |
| GENERAL MOTORS CORPORATION | EXPRESS | BENELUXR | 603799 | 5/28/1997 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BENELUXR | 97101 | 11/23/1971 | 2, 4, 6, 7, 8, 9, 11, 12, 16 |
| GENERAL MOTORS CORPORATION | GM | BENELUXR | 359434 | 5/15/1979 | 1, 2, 3, 4 |
| GENERAL MOTORS CORPORATION | GM | BENELUXR | 78161 | 11/12/1971 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM (IN FARSI) I | BENELUXR | 603739 | 3/4/1997 | 7, 11, 12, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | BENELUXR | 533843 | 6/28/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | GMAC | BENELUXR | 483889 | 8/20/1990 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTCOVER | BENELUXR | 658105 | 2/23/1999 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTRENT | BENELUXR | 658104 | 2/23/1999 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMC | BENELUXR | 73228 | | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | BENELUXR | 769823 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | BENELUXR | 678002 | 4/20/2000 | 7, 9, 11, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | BENELUXR | 567717 | 3/21/1995 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 | BENELUXR | 707791 | 4/29/2002 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | BENELUXR | 73225 | 10/18/1971 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | HYDRONOMY | BENELUXR | 7128321 | 8/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | BENELUXR | 716436 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | BENELUXR | 472795 | 1/19/1990 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | BENELUXR | 715686 | 5/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | BENELUXR | 150743 | 1/8/1987 | 35, 36, 37 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | BENELUXR | 658884 | 5/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTIKLEEN | BENELUXR | 66258 | | 3 |
| GENERAL MOTORS CORPORATION | PONTIAC | BENELUXR | 73218 | 10/18/1971 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | BENELUXR | 150748 | 1/8/1987 | 35, 36, 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | BENELUXR | 73223 | 10/18/1971 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | BENELUXR | 150747 | 1/8/1987 | 35, 36, 37 |
| GENERAL MOTORS CORPORATION | SEVILLE | BENELUXR | 332896 | 5/28/1975 | 12 |
| GENERAL MOTORS CORPORATION | SILHOUETTE | BENELUXR | 472815 | 1/25/1990 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | BENELUXR | 706494 | 4/8/2002 | 36 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BENELUXR | 73219 | 10/18/1971 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | SRX | BENELUXR | 701257 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | BENELUXR | 685788 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | BENELUXR | 465288 | 7/18/1989 | 9 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | BENELUXR | 645556 | 9/15/1998 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | TRANS SPORT | BENELUX | R | 482499 | 8/17/1990 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | BENELUX | R | 685364 | 6/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | BENELUX | R | 714695 | 9/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | BENELUX | R | 558984 | 8/10/1994 | 12 |
| GENERAL MOTORS CORPORATION | XLR | BENELUX | R | 696619 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | BENELUX (IRP)R | | 944285 | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | Benelux (IRP)A | | | | 4 |
| GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM) | | BERMUDA | R | B28547 | 3/3/1997 | 1 |
| GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM) | | BERMUDA | R | B28542 | 3/3/1997 | 4 |
| GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM) | | BERMUDA | R | 28546 | 3/3/1997 | 7 |
| GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM) | | BERMUDA | R | 28543 | 3/3/1997 | 9 |
| GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM) | | BERMUDA | R | B28541 | 3/3/1997 | 11 |
| GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM) | | BERMUDA | R | 28544 | 3/3/1997 | 12 |
| GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM) | | BERMUDA | R | 28545 | 3/3/1997 | 37 |
| GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM) | | BERMUDA | R | B28548 | 3/3/1997 | 42 |
| GENERAL MOTORS CORPORATION ALPHA V8 BADGE DESIGN | | BERMUDA | A | 47746 | 2/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | BERMUDA | R | 47264 | 9/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | BERMUDA | A | 47354 | 10/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | BERMUDA | R | 46963 | 6/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | BERMUDA | R | 8759 | 4/17/1979 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | BERMUDA | A | 48249 | 7/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | BERMUDA | A | 47443 | 11/7/2007 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | BERMUDA | A | 47845 | 3/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | BERMUDA | A | 48122 | 5/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | BERMUDA | R | 33043 | 3/21/2001 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | BERMUDA | A | 47018 | 6/29/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | BERMUDA | A | 47017 | 6/29/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | BERMUDA | A | | | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | BERMUDA | A | 48495 | 9/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | BERMUDA | A | 48197 | 6/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | BERMUDA | R | 47265 | 9/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | BERMUDA | R | 46964 | 6/13/2007 | 12 |
| GENERAL MOTORS CORPORATION GM (WITHIN SQUARE) I | | BHUTAN | | RBT/T/1999/16244/28/1999 | | 7, 9, 11, 12, 37 |
| GENERAL MOTORS CORPORATION | AC | BOLIVIA | R | 47480A | | 6 |
| GENERAL MOTORS CORPORATION | AC | BOLIVIA | R | 64706A | | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | BOLIVIA | R | 47481A | | 9 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BOLIVIAR | 68908 | 3/21/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BOLIVIAR | 68909 | 3/21/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BOLIVIAR | 68910 | 3/21/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BOLIVIAR | 68911 | 3/21/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BOLIVIAR | 68796 | 3/21/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BOLIVIAR | 68795 | 3/21/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BOLIVIAR | 68912 | 3/21/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BOLIVIAR | 68913 | 3/21/1997 | 42 |
| GENERAL MOTORS CORPORATION | AGILE | BOLIVIA | ATO FOLLOW | 6/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | BOLIVIAR | 92755C | 5/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | BOLIVIAR | 90472 | 6/6/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | BOLIVIAR | 65750 | 12/8/1995 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | BOLIVIAR | 67484-A | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | BOLIVIA | ATO FOLLOW | 3/17/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | BOLIVIA | ATO FOLLOW | 3/17/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BOLIVIAR | 103834-C | 9/2/2005 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BOLIVIAR | 103833-C | 9/2/2005 | 37 |
| GENERAL MOTORS CORPORATION | CAMARO | BOLIVIAR | 53002-A | | 11 |
| GENERAL MOTORS CORPORATION | CAPTIVA | BOLIVIAR | 104489-C | 12/6/2005 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | BOLIVIAR | 78314 | 3/2/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | BOLIVIAR | 54799-A | 12/6/1978 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BOLIVIAR | 61426A | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BOLIVIAR | 61427A | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | BOLIVIAR | 63349A | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET COLORADO | BOLIVIAR | 86650-C | 6/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | BOLIVIA | ATO FOLLOW | 5/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MONTANA | BOLIVIAR | 95719C | 5/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | BOLIVIA | ATO FOLLOW | 6/30/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET NPR | BOLIVIA | A 11371 | 9/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | BOLIVIAR | 89376-C | 8/17/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | BOLIVIA | ATO FOLLOW | 10/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | BOLIVIAR | 109727-C | 12/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | BOLIVIA | ATO FOLLOW | 5/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | CYZ | BOLIVIA | A 11364 | 9/8/2008 | 12 |

| GENERAL MOTORS CORPORATION | DELCO | BOLIVIAR 57110-A | 9 |
| GENERAL MOTORS CORPORATION | DELCO | BOLIVIAR 57050-A | 9 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | DELCO | BOLIVIAR | 57111-A | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | BOLIVIAR | 57109-A | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | BOLIVIAR | 61787A | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | BOLIVIAR | 68282-A | | 12 |
| GENERAL MOTORS CORPORATION | DEX-COOL | BOLIVIAR | 85066 | 1/9/2001 | 1 |
| GENERAL MOTORS CORPORATION | DTS | BOLIVIAR | 85053 | 10/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | BOLIVIAR | 78043 | 5/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | BOLIVIAR | 90474 | 6/6/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | BOLIVIAR | 93903C | 9/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | EYZ | BOLIVIAA | 11363 | 9/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | BOLIVIAATO FOLLOW | 5/13/2008 | | 12 |
| GENERAL MOTORS CORPORATION | FRR | BOLIVIAA | 11365 | 9/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | FTR | BOLIVIAA | 11367 | 9/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | FVR | BOLIVIAA | 11366 | 9/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BOLIVIAR | 56746-A | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | BOLIVIAR | 58380A | | 12 |
| GENERAL MOTORS CORPORATION | GM | BOLIVIAR | 63500-A | | 7 |
| GENERAL MOTORS CORPORATION | GM | BOLIVIAR | 63501-A | | 12 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | BOLIVIAR | C-83563 | 5/31/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | BOLIVIAR | C-83562 | 5/31/2000 | 41 |
| GENERAL MOTORS CORPORATION | GMAC | BOLIVIAR | 66798 | 10/27/1995 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | BOLIVIAR | 66830 | 10/27/1995 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | BOLIVIAR | 73766 | 3/25/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | BOLIVIAR | 73767 | 3/25/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | BOLIVIAR | 73764 | 3/26/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | BOLIVIAR | 73765 | 3/26/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMC | BOLIVIAR | 54798-A | 11/22/1978 | 12 |
| GENERAL MOTORS CORPORATION | HHR | BOLIVIAA | 122420 | 12/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | BOLIVIAR | 83250 | 4/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | BOLIVIAR | C-84864 | 4/20/2000 | 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | BOLIVIAR | 58775A | | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | BOLIVIAR | 93969-C | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | BOLIVIAR | 64274-A | | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | BOLIVIAR | 66388 | 12/8/1995 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | BOLIVIAATO FOLLOW | 8/18/2008 | | 12 |
| GENERAL MOTORS CORPORATION | MANTIS | BOLIVIAR | C-83628 | 5/11/2000 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|-------|-----------|---------|-----|--------|------|-------|
| GENERAL MOTORS CORPORATION | N200 | BOLIVIA | A | TO FOLLOW | 6/30/2008 | 12 |
| GENERAL MOTORS CORPORATION | NKR | BOLIVIA | A | 11373 | 9/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | NLR | BOLIVIA | A | 11369 | 9/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | NMR | BOLIVIA | A | 11368 | 9/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | NPR | BOLIVIA | A | 11372 | 9/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | NQR | BOLIVIA | A | 11370 | 9/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | BOLIVIA | R | 90473 | 6/6/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | BOLIVIA | A | TO FOLLOW | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | BOLIVIA | R | 67485-A | | 12 |
| GENERAL MOTORS CORPORATION | PRISMA | BOLIVIA | R | 103850-C | 9/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | BOLIVIA | R | 78044 | 5/6/1999 | 7 |
| GENERAL MOTORS CORPORATION | S-10 | BOLIVIA | R | 66386 | 12/8/1995 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | BOLIVIA | R | 66323 | 12/8/1995 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | BOLIVIA | R | 75004 | 3/25/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | BOLIVIA | R | 75005 | 3/25/1998 | 39 |
| GENERAL MOTORS CORPORATION | SPARK | BOLIVIA | R | 97642C | 11/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | BOLIVIA | A | NONE | 12/3/2007 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BOLIVIA | R | 64648-A | | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BOLIVIA | R | 64648-A | | 12 |
| GENERAL MOTORS CORPORATION | STS | BOLIVIA | R | 85008 | 10/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | BOLIVIA | A | TO FOLLOW | 8/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | BOLIVIA | R | 68970 | 6/2/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER | BOLIVIA | R | 78600 | 8/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | BOLIVIA | R | 77806 | 9/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | BOLIVIA | R | 83565 | 6/15/2000 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | BOLIVIA | R | 92752C | 5/22/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | BOLIVIA | R | C-83630 | 12/6/2000 | 12 |
| GENERAL MOTORS CORPORATION | XLR | BOLIVIA | R | 85050 | 10/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAGAL | BOLIVIA | R | C-83629 | 5/11/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAP | BOLIVIA | R | 77805 | 3/2/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTIKLEEN | BOPHUTHATSWANA | R | 4220/71 | | 3 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | BOSNIA & HERZEGOVINA | A | ABAZ0812138A | 1/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | BOSNIA & HERZEGOVINA | A | BAZ058621A | 4/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BOSNIA & HERZEGOVINA | R | BAZ993679 | 6/10/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | BOSNIA & HERZEGOVINA | A | ABAZ0711269A | 6/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | BOSNIA & HERZEGOVINA | A | BAZ05649A | 4/20/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET | BOSNIA & HERZEGOVINAA | | BAZ048208A | 10/27/2004 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BOSNIA & HERZEGOVINAA | | BAZ048207A | 10/27/2004 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | BOSNIA & HERZEGOVINAA | | BAZ058891A | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MALIBU | BOSNIA & HERZEGOVINAA | | BAZ0813213A | 8/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | BOSNIA & HERZEGOVINAA | | BAZ058409A | 1/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | BOSNIA & HERZEGOVINAA | | BAZ058890A | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | BOSNIA & HERZEGOVINAR | | BAZ982893 | 5/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | BOSNIA & HERZEGOVINAA | | BAZ0610676A | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | BOSNIA & HERZEGOVINAA | | BAZ0812237A | 1/30/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | BOSNIA & HERZEGOVINAA | | BAZ0812696A | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | GET REAL | BOSNIA & HERZEGOVINAA | | BAZ0812752A | 5/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | BOSNIA & HERZEGOVINAR | | BAZ993750 | 8/11/1999 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | BOSNIA & HERZEGOVINAA | | BAZ0711396A | 7/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | BOSNIA & HERZEGOVINAA | | BAZ058451A | 2/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | BOSNIA & HERZEGOVINAA | | BAZ0610456A | 10/10/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | BOSNIA & HERZEGOVINAA | | BAZ0711468A | 7/30/2007 | 12, 37 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | BOSNIA & HERZEGOVINAA | | BAZ2993839A | 9/20/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | BOSNIA & HERZEGOVINAA | | BAZ058839A | 6/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | BOSNIA & HERZEGOVINAA | | BAZ0812847A | 6/11/2008 | 12 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | BOSNIA & HERZEGOVINAA | | BAZ0712003A | 12/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | AC | BOTSWANA | R | SA4585 | | 1 |
| GENERAL MOTORS CORPORATION | AC | BOTSWANA | R | SA4586 | | 6 |
| GENERAL MOTORS CORPORATION | AC | BOTSWANA | R | SA4587 | | 7 |
| GENERAL MOTORS CORPORATION | AC | BOTSWANA | R | SA4588 | | 9 |
| GENERAL MOTORS CORPORATION | AC | BOTSWANA | R | 4589 | | 11 |
| GENERAL MOTORS CORPORATION | AC | BOTSWANA | R | SA4591 | | 17 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BOTSWANA | | RBW/M/99/0066610/15/1999 | | 1, 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AVEO | BOTSWANA | | RBM/M/02/003496/28/2002 | | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | BOTSWANA | | RBM/M/97/00437 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | BOTSWANA | R | SA3378 | 10/30/2029 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | BOTSWANA | R | SA3379 | 3/24/2026 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | BOTSWANA | | RBW/M/97/003067/14/1997 | | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BOTSWANA | | RBW/M/07/003836/25/2007 | | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | BOTSWANA | | RBM/M/97/00436 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | BOTSWANA | | RBW/M/05/0074712/9/2005 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET | BOTSWANAR | SA3366 | 4/28/2017 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BOTSWANAR | BW/M/04/00504 | 9/17/2004 | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BOTSWANAR | BW/M/97/00301 | 7/14/1997 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BOTSWANAR | BW/M/01/00197 | 6/21/2001 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BOTSWANAR | BW/M/97/00307 | 7/14/1997 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BOTSWANAR | BW/M/01/00418 | 9/14/2001 | 42 |
| GENERAL MOTORS CORPORATION | CHEVY | BOTSWANAA | BW/07/00773 | 11/8/2007 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | BOTSWANAA | BW/06/00823 | 12/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | BOTSWANAR | BM/97/00434 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | BOTSWANAA | BW/09/00318 | 5/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | BOTSWANAR | BW/M/2001/001555 | 10/2001 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | BOTSWANAR | SA3369 | 2/13/1967 | 1 |
| GENERAL MOTORS CORPORATION | DELCO | BOTSWANAR | SA3367 | 1/26/1938 | 12 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) III | BOTSWANAR | SA3368 | 4/21/1935 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | BOTSWANAR | SA15200 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | BOTSWANAR | SA15201 | 8/22/1961 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | BOTSWANAR | SA4789 | 10/15/1975 | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | BOTSWANAR | SA15200 | 8/22/1961 | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | BOTSWANAR | SA4790 | 10/15/1975 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | BOTSWANAR | SA15201 | 8/22/1961 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | BOTSWANAR | SA4791 | | 11 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | BOTSWANAR | SA15202 | 8/22/1961 | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | BOTSWANAR | SA4792 | 10/15/1975 | 12 |
| GENERAL MOTORS CORPORATION | DTS | BOTSWANAR | BW/M/00/00567 | 10/6/2000 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | BOTSWANAR | BW/M/02/00350 | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BOTSWANAR | S.A.3371 | 10/19/1964 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BOTSWANAR | S.A.3372 | 10/19/1964 | 12 |
| GENERAL MOTORS CORPORATION | GM | BOTSWANAR | SA3373 | 10/30/1954 | 7 |
| GENERAL MOTORS CORPORATION | GM | BOTSWANAR | SA5080 | 10/29/1975 | 12 |
| GENERAL MOTORS CORPORATION | GM | BOTSWANAR | S.A.3374 | 10/30/1954 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | BOTSWANAR | BW/M/01/00466 | 10/15/2001 | 12, 37, 42 |
| GENERAL MOTORS CORPORATION | GMC | BOTSWANAR | BW/M/05/00398 | 7/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | BOTSWANAR | BW/M/97/00420 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | LEAVE THE HERD | BOTSWANAR | BW/M/07/00884 | 12/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | BOTSWANAR | BW/M/97/00431 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | BOTSWANAA | BW/M/08/00525 | 8/22/2008 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | N200 | BOTSWANA | A | BW/M/08/00394 | 6/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | NEW MEASURE OF SUCCESS | BOTSWANA | A | BW/M/07/00886 | 12/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | BOTSWANA | R | BW/M/02/00353 | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | BOTSWANA | A | BW/M/08/00398 | 6/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | BOTSWANA | R | SA3385 | 12/1/2026 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | BOTSWANA | R | BW/M/06/00726 | 11/10/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | BOTSWANA | R | BW/M/02/00352 | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BOTSWANA | R | SA3375 | 8/13/1963 | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BOTSWANA | R | SA3377 | 8/13/1963 | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BOTSWANA | R | SA3376 | 8/13/1963 | 12 |
| GENERAL MOTORS CORPORATION | STS | BOTSWANA | R | BW/M/2000/005651 | 0/6/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | BOTSWANA | R | BW/M/97/00424 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | BOTSWANA | R | BM/M/97/00429 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | BOTSWANA | R | BW/M/98/00869 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | BOTSWANA | R | BW/M/00/00382 | 6/23/2000 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | BOTSWANA | R | BM/M/97/00442 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | BOTSWANA | R | BW/M/02/00351 | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | BOTSWANA | R | BW/M/01/00152 | 5/10/2001 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | BOTSWANA | A | BW/M/03/00099 | 3/7/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | BOTSWANA | A | BW/M/2000/005661 | 0/6/2000 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BR VIRGIN ISR | | 1951 | 3/13/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | GRAND AM | BR VIRGIN ISR | | 3925 | 8/23/2002 | 22 |
| GENERAL MOTORS CORPORATION | H2 LOGO | BR VIRGIN ISR | | 4755 | 9/14/2007 | 22 |
| GENERAL MOTORS CORPORATION | IMPALA | BR VIRGIN ISR | | 3924 | 8/23/2002 | 22 |
| GENERAL MOTORS CORPORATION | AC | BRAZIL | A | 442213 | | 6 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | BRAZIL | R | 3260313 | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | BRAZIL | R | 2461374 | | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | BRAZIL | R | 7007663 | 5/25/1972 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRAZIL | A | 820246506 | 9/15/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRAZIL | R | 820246492 | 9/15/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRAZIL | R | 820246468 | 9/15/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRAZIL | R | 820246484 | 9/15/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRAZIL | R | 820246450 | 9/15/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRAZIL | R | 820246476 | 9/15/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRAZIL | R | 820246441 | 9/15/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRAZIL | R | 820246425 | 9/15/1997 | 40 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date Reg App | Class |
|-------|-----------|---------|-----------|--------------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRAZIL | R200004948 | 9/15/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO FORMULA DIAMOND | BRAZIL | R827035667 | 10/29/2004 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO FORMULA GOLD | BRAZIL | R827035667 | 10/29/2004 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO FORMULA PLATINUM | BRAZIL | A827035659 | 10/5/2007 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO FORMULA SILVER | BRAZIL | A827035519 | 10/29/2004 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO GRAX | BRAZIL | A827035500 | 10/5/2007 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | BRAZIL | R814385451 | 7/22/1988 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO MOTO | BRAZIL | R827035691 | 10/29/2004 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO TRUCK GOLD | BRAZIL | R827035683 | 10/29/2004 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO TRUCK SILVER | BRAZIL | A827035675 | 10/29/2004 | 4 |
| GENERAL MOTORS CORPORATION | AGILE | BRAZIL | A829619631 | 3/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | BRAZIL | A829528202 | 1/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRA STOCK CAR | BRAZIL | A829478434 | 11/19/2007 | 25 |
| GENERAL MOTORS CORPORATION | ASTRA STOCK CAR | BRAZIL | A829478531 | 11/19/2007 | 28 |
| GENERAL MOTORS CORPORATION | AVALANCHE | BRAZIL | R827911637 | 10/31/2005 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | BRAZIL | R824675908 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | BRAZIL | A 11697800 | 9/10/1984 | 7 |
| GENERAL MOTORS CORPORATION | BLC | BRAZIL | R827169965 | 2/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | BRAZIL | A827169949 | 2/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | BRAZIL | A827169957 | 2/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | BRAZIL | R 7007728 | 5/25/1972 | 37 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | BRAZIL | R 2188368 | | 7 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | BRAZIL | R 4029720 | 12/28/1979 | 12 |
| GENERAL MOTORS CORPORATION | BUICKS | BRAZIL | A817741879 | 3/17/1994 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | BRAZIL | A929487778 | 12/3/2007 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC | BRAZIL | R 3574563 | | 7 |
| GENERAL MOTORS CORPORATION | CADILLAC | BRAZIL | A829487840 | 12/3/2007 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | BRAZIL | A829487859 | 12/3/2008 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC | BRAZIL | A829487816 | 12/3/2007 | 18 |
| GENERAL MOTORS CORPORATION | CADILLAC | BRAZIL | A829606521 | 2/20/2008 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | BRAZIL | A829740783 | 5/16/2008 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | BRAZIL | R 7007701 | 5/25/1972 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BRAZIL | R822429187 | 2/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BRAZIL | R822429195 | 2/3/2000 | 37 |

```
GENERAL MOTORS CORPORATION        CAMARO          BRAZIL R 6511660                    7

GENERAL MOTORS CORPORATION        CANYON          BRAZIL A829619771  3/6/2008  12
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

|  |  |  | Date |  |
| --- | --- | --- | --- | --- |
| OWNER | TRADEMARK | COUNTRY | Reg App No | Class |
| GENERAL MOTORS CORPORATION | CAPTIVA | BRAZIL A9.30703E+115/10/2007 |  | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA MAXX | BRAZIL A 829135324 5/10/2007 |  | 12 |
| GENERAL MOTORS CORPORATION | CELTA | BRAZIL R 200018396 10/14/1998 |  | 7 |
| GENERAL MOTORS CORPORATION | CELTA | BRAZIL R 821126890 10/14/1998 |  | 12 |
| GENERAL MOTORS CORPORATION | CELTA JOY | BRAZIL A 825942241 9/30/2003 |  | 12 |
| GENERAL MOTORS CORPORATION | CELTA SPIRIT | BRAZIL A 825942250 9/30/2003 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | BRAZIL R 710014660 1/22/1971 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLEIO | BRAZIL R 820241571 9/9/1997 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BRAZIL R  3294579 |  | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BRAZIL A 829034250 3/2/2007 |  | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BRAZIL R  7007744 5/25/1972 |  | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BRAZIL R  2220911 |  | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | BRAZIL R  3574652 |  | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET AGILE | BRAZIL A 829619674 3/6/2008 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET ASTRA | BRAZIL A 829478523 11/19/2007 |  | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET ASTRA | BRAZIL A 829478418 11/19/2007 |  | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET CANYON | BRAZIL A 829619798 3/6/2008 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CELTA | BRAZIL A 829478710 11/19/2007 |  | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET CELTA | BRAZIL A 829478540 11/19/2007 |  | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET CELTA RALLY | BRAZIL A 829478442 11/19/2007 |  | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET CELTA RALLY | BRAZIL A 829478558 11/19/2007 |  | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET COLORADO | BRAZIL A 829614524 2/29/2008 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET COMFORT | BRAZIL R 825942268 9/30/2003 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET COMPACT | BRAZIL R 818311606 1/31/1995 |  | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET CONTE COMIGO | BRAZIL A 823797937 8/23/2001 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CONTE COMIGO | BRAZIL A TO FOLLOW 8/23/2001 |  | 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET CONTE COMIGO | BRAZIL A 823797937 8/23/2001 |  | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET CROSS MOUNTAIN | BRAZIL R 825949858 10/13/2003 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | BRAZIL A 829883983 7/10/2008 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EFFECT | BRAZIL R 828011362 12/19/2005 |  | 9 |
| GENERAL MOTORS CORPORATION | CHEVROLET EFFECT | BRAZIL R 828011370 12/19/2005 |  | 11 |
| GENERAL MOTORS CORPORATION | CHEVROLET EFFECT | BRAZIL R 828011389 12/19/2005 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EFFECT | BRAZIL R 828068666 1/9/2006 |  | 27 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | BRAZIL R 824675894 6/19/2002 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EXECUTIVE | BRAZIL A 825942276 9/30/2003 |  | 12 |
| GENERAL MOTORS CORPORATIONCHEVROLET FLEXPOWER (SPECIAL FORM)BRAZIL R 825263379 2/6/2003 |  |  |  | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY Reg App No | Date | Class |
|-------|-----------|--------------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET GEO | BRAZIL A TO FOLLOW 12/5/2008 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET LIFE | BRAZIL A 825942284 9/30/2003 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MAXX | BRAZIL R 825942292 9/30/2003 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MERIVA | BRAZIL A 824466071 3/28/2002 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MONTANA | BRAZIL A 818311630 1/31/1995 | | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET NEBRASKA | BRAZIL A 829619852 3/6/2008 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET OFF-ROAD SERVICE | BRAZIL A9.30703E+114/30/2007 | | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET PLATINUM | BRAZIL A 826134521 12/15/2003 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET POWER TEAM | BRAZIL A 829205128 6/28/2007 | | 41 |
| GENERAL MOTORS CORPORATION | CHEVROLET POWER TEAM LOGO (COLOR) | BRAZIL A 829205110 6/28/2007 | | 41 |
| GENERAL MOTORS CORPORATION | CHEVROLET PREMIUM | BRAZIL R 825942306 9/30/2003 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET PRONTO AND DESIGN | BRAZIL R 828011397 12/19/2005 | | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET PROTECTION PLAN | BRAZIL R 825760402 8/15/2003 | | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET RACING | BRAZIL A 829478507 11/19/2007 | | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET RACING | BRAZIL A 829478388 11/19/2007 | | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET ROAD SERVICE | BRAZIL A 829108068 4/30/2007 | | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET ROADSIDE SERVICE | BRAZIL A 829108084 4/30/2007 | | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET S10 | BRAZIL R 829478469 11/19/2007 | | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET S10 | BRAZIL A 829478680 11/19/2007 | | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET S10 RALLY | BRAZIL A 829478477 11/19/2007 | | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET S10 RALLY | BRAZIL A 829478698 11/19/2007 | | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET SMART CENTER | BRAZIL A 827545797 7/1/2005 | | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPACE | BRAZIL R 816552304 1/7/1992 | | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | BRAZIL R 824675886 6/19/2002 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPOT | BRAZIL A 829619747 3/6/2008 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET TIGRA | BRAZIL R 818311584 1/31/1995 | | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET TORNADO | BRAZIL A 825946549 10/7/2003 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET TRACKER | BRAZIL A 822567199 3/22/2000 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET TRACKER | BRAZIL A 829478493 11/19/2007 | | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET TRACKER | BRAZIL A 829478701 11/19/2007 | | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET VALENT | BRAZIL A 829740791 5/16/2008 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VALLEY | BRAZIL R 818311746 1/31/1995 | | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET VECTRA | BRAZIL A 827545983 7/1/2005 | | 9 |
| GENERAL MOTORS CORPORATION | CHEVROLET VECTRA | BRAZIL A 827545924 7/1/2005 | | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET VENTANA | BRAZIL A 829619810 3/6/2008 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | BRAZIL R 824675916 6/19/2002 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | BRAZIL | A829430288 | 10/16/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | BRAZIL | R 3520900 | | 7 |
| GENERAL MOTORS CORPORATION | CHEVY AMERICA & LOGO | BRAZIL | A821569406 | 4/26/1999 | 25 |
| GENERAL MOTORS CORPORATION | CHEVY STORE | BRAZIL | A828958084 | 2/2/2007 | 35 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | BRAZIL | A826574750 | 6/1/2004 | 37 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | BRAZIL | R826574742 | 6/1/2004 | 38 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | BRAZIL | A826574769 | 6/1/2004 | 37 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | BRAZIL | R826574734 | 6/1/2004 | 38 |
| GENERAL MOTORS CORPORATION | CITY SERVICE | BRAZIL | A816542244 | 12/12/1991 | 37 |
| GENERAL MOTORS CORPORATION | CITY-CAR | BRAZIL | A818324090 | 2/10/1995 | 7 |
| GENERAL MOTORS CORPORATION | CLASSIC | BRAZIL | A811560058 | 5/18/1984 | 7 |
| GENERAL MOTORS CORPORATION | COBALT | BRAZIL | A829091165 | 4/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | BRAZIL | A822524910 | 3/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | CONQUEST | BRAZIL | A816531200 | 11/26/1991 | 7 |
| GENERAL MOTORS CORPORATION | CORVETTE | BRAZIL | R 6375545 | | 7 |
| GENERAL MOTORS CORPORATION | CORVETTE | BRAZIL | R827180004 | 2/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | BRAZIL | R827180160 | 2/17/2005 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | BRAZIL | R821128051 | 10/15/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | BRAZIL | A827169990 | 2/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | BRAZIL | A827180152 | 2/17/2005 | 28 |
| GENERAL MOTORS CORPORATION | CROSSPORT | BRAZIL | R827911602 | 10/31/2005 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | BRAZIL | A829883940 | 7/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | BRAZIL | R823081931 | 8/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | BRAZIL | R 2458217 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | BRAZIL | R 7571178 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | BRAZIL | R 7007671 | 5/25/1972 | 37 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) IV | BRAZIL | R 2671263 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) IV | BRAZIL | R 2630052 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) VI | BRAZIL | R 2296659 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | BRAZIL | R 2370174 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | BRAZIL | R200048635 | | 12 |
| GENERAL MOTORS CORPORATION | DELCOTRON | BRAZIL | R 4507487 | | 7 |
| GENERAL MOTORS CORPORATION | DELPHOS | BRAZIL | A816540233 | 12/12/1991 | 7 |
| GENERAL MOTORS CORPORATION | DEX-COOL | BRAZIL | R823468917 | 12/13/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | BRAZIL | R 6023398 | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | BRAZIL | A829481699 | 11/23/2007 | 4 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | DURAGUARD | BRAZIL | A822105144 | 10/14/1999 | 7 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | BRAZIL | R822428504 | 2/2/2000 | 12 |
| GENERAL MOTORS CORPORATION | ECOFLEX | BRAZIL | A828574693 | 7/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | ECOLINE | BRAZIL | A | | 9 |
| GENERAL MOTORS CORPORATION | ECONOFLEX | BRAZIL | A828574685 | 7/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | EL CAMINO | BRAZIL | R 4029682 | 12/28/1979 | 12 |
| GENERAL MOTORS CORPORATION | ELEGANCE | BRAZIL | R818672005 | 7/31/1995 | 7 |
| GENERAL MOTORS CORPORATION | ELITE | BRAZIL | R810035421 | 2/11/1981 | 7 |
| GENERAL MOTORS CORPORATION | ENERGM (SPECIAL FORM) | BRAZIL | R824266005 | 1/10/2002 | 9 |
| GENERAL MOTORS CORPORATION | ENERGM DEVICE | BRAZIL | R824265998 | 1/10/2002 | 9 |
| GENERAL MOTORS CORPORATION | ENERGY | BRAZIL | R826373151 | 4/2/2004 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | BRAZIL | R824961102 | 9/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESTELAR | BRAZIL | A816608687 | 1/17/1992 | 7 |
| GENERAL MOTORS CORPORATION | ESTIMA | BRAZIL | R817765603 | 3/23/1994 | 7 |
| GENERAL MOTORS CORPORATION | EV1 | BRAZIL | R200016482 | 5/14/1997 | 7 |
| GENERAL MOTORS CORPORATION | EV1 | BRAZIL | R819930482 | 5/14/1997 | 12 |
| GENERAL MOTORS CORPORATION | EV1 | BRAZIL | R819843024 | 12/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | BRAZIL | R822026597 | 9/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | BRAZIL | A829740643 | 5/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | BRAZIL | R825263360 | 2/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | GEMINI | BRAZIL | R817794212 | 4/29/1994 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BRAZIL | R 7007698 | 5/25/1972 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | BRAZIL | R 2655179 | | 7 |
| GENERAL MOTORS CORPORATION | GEO | BRAZIL | ATO FOLLOW | 12/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM | BRAZIL | R 2174464 | | 9 |
| GENERAL MOTORS CORPORATION | GM | BRAZIL | R 7007736 | 5/25/1972 | 37 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | BRAZIL | R200048325 | | 7 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | BRAZIL | R200048341 | | 9 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | BRAZIL | R200048333 | | 11 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | BRAZIL | R 2677962 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | BRAZIL | R200048619 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | BRAZIL | R 2573962 | | 12 |
| GENERAL MOTORS CORPORATION | GM POWERTECH | BRAZIL | A821722220 | 6/10/1999 | 7 |
| GENERAL MOTORS CORPORATION | GMAC | BRAZIL | R819124516 | 2/21/1996 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | BRAZIL | R819124524 | 2/21/1996 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | BRAZIL | R821820605 | 7/15/1999 | 38 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

```
OWNER                              TRADEMARK              COUNTRY Reg App No   Date   Class
GENERAL MOTORS CORPORATION              GMAC              BRAZIL R828006350 12/14/2005 39

GENERAL MOTORS CORPORATIONGMAC FINANCIAL SERVICES (STYLIZED)BRAZIL R820660370  4/3/1998  36

GENERAL MOTORS CORPORATIONGMAC FINANCIAL SERVICES (STYLIZED)BRAZIL R820705152 4/27/1998  40

GENERAL MOTORS CORPORATION        GMAC SMART CENTER       BRAZIL R827545843  7/1/2005  36

GENERAL MOTORS CORPORATION      GMAC SMARTBUY & DESIGN     BRAZIL R820660400  4/3/1998  36

GENERAL MOTORS CORPORATION      GMAC SMARTBUY & DESIGN     BRAZIL R820705144 4/27/1998  39

GENERAL MOTORS CORPORATION  GMAC SMARTLEASE PLUS & DESIGN  BRAZIL R820660396  4/3/1998  36

GENERAL MOTORS CORPORATION  GMAC SMARTLEASE PLUS & DESIGN  BRAZIL R820705136 4/27/1998  39

GENERAL MOTORS CORPORATION              GMC               BRAZIL R 6774008  8/23/1977   7

GENERAL MOTORS CORPORATION          GMC COMPACT           BRAZIL R818311614 1/31/1995   7

GENERAL MOTORS CORPORATION          GMC MONTANA           BRAZIL A818311622 1/31/1995   7

GENERAL MOTORS CORPORATION          GOODWRENCH            BRAZIL R823740269 4/12/2001  12

GENERAL MOTORS CORPORATION          GOODWRENCH            BRAZIL R823746402 4/17/2001  35

GENERAL MOTORS CORPORATION        H1 GRILLE DESIGN        BRAZIL A826413811 4/16/2004  12

GENERAL MOTORS CORPORATION        H1 GRILLE DESIGN        BRAZIL A826413803 4/16/2004  37

GENERAL MOTORS CORPORATION  H2 GRILL DESIGN WITH HUMMER I  BRAZIL A826413790 4/16/2004  12

GENERAL MOTORS CORPORATION  H2 GRILL DESIGN WITH HUMMER I  BRAZIL R826516491 4/26/2004  28

GENERAL MOTORS CORPORATION  H2 GRILL DESIGN WITH HUMMER I  BRAZIL R826413820 4/16/2004  37

GENERAL MOTORS CORPORATION            H2 LOGO             BRAZIL R827180012 2/17/2005  12

GENERAL MOTORS CORPORATION            H2 LOGO             BRAZIL R827180144 2/17/2005  28

GENERAL MOTORS CORPORATION            H3 LOGO             BRAZIL R827169981 2/17/2005  12

GENERAL MOTORS CORPORATION            H3 LOGO             BRAZIL R827169930 2/17/2005  28

GENERAL MOTORS CORPORATION            H4 LOGO             BRAZIL R828279160 3/29/2006  12

GENERAL MOTORS CORPORATION            HUMMER              BRAZIL A829487727 12/3/2007   6

GENERAL MOTORS CORPORATION            HUMMER              BRAZIL R816630909 2/20/1992   7

GENERAL MOTORS CORPORATION            HUMMER              BRAZIL A823081990 8/17/2000  12

GENERAL MOTORS CORPORATION            HUMMER              BRAZIL R827180128 2/17/2005  12

GENERAL MOTORS CORPORATION            HUMMER              BRAZIL A829487832 12/3/2007  14

GENERAL MOTORS CORPORATION            HUMMER              BRAZIL A829628738 3/17/2008  16

GENERAL MOTORS CORPORATION            HUMMER              BRAZIL A829487760 12/3/2007  18

GENERAL MOTORS CORPORATION            HUMMER              BRAZIL A821421379 2/18/1999  25

GENERAL MOTORS CORPORATION            HUMMER              BRAZIL R822469111 2/23/2000  28

GENERAL MOTORS CORPORATION            HUMMER              BRAZIL R827180136 2/17/2005  28

GENERAL MOTORS CORPORATION            HUMMER              BRAZIL R823081907 8/17/2000  37

GENERAL MOTORS CORPORATION   HUMMER BODY (FOUR VIEW) I    BRAZIL A826413900 4/16/2004  12

GENERAL MOTORS CORPORATION   HUMMER BODY (FOUR VIEW) I    BRAZIL A826433529 4/26/2004  28
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | BRAZIL | A826413897 | 4/16/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | BRAZIL | A826413889 | 4/16/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | BRAZIL | A826433499 | 4/16/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | BRAZIL | A826413870 | 4/16/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER GENUINE & DESIGN | BRAZIL | R821243616 | 11/30/1998 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | BRAZIL | A826413838 | 4/16/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | BRAZIL | A826433510 | 4/26/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | BRAZIL | A826413846 | 4/16/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | BRAZIL | A826413862 | 4/16/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | BRAZIL | A826433502 | 4/26/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | BRAZIL | A826413854 | 4/16/2004 | 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | BRAZIL | R 2138131 | | 7 |
| GENERAL MOTORS CORPORATION | HY-WIRE | BRAZIL | A824737806 | 7/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | ICEBLINK | BRAZIL | A816547360 | 12/30/1991 | 7 |
| GENERAL MOTORS CORPORATION | IMPALA | BRAZIL | R 3122980 | | 7 |
| GENERAL MOTORS CORPORATION | JOY | BRAZIL | A825942314 | 9/30/2003 | 12 |
| GENERAL MOTORS CORPORATION | KIRIUS | BRAZIL | R816540241 | 12/12/1991 | 7 |
| GENERAL MOTORS CORPORATION | LIFE | BRAZIL | A825942322 | 9/30/2003 | 12 |
| GENERAL MOTORS CORPORATION | LIVRE DE MANUTENCAO | BRAZIL | A815958544 | 12/13/1990 | 9 |
| GENERAL MOTORS CORPORATION | LOW MAINTENANCE | BRAZIL | A815251122 | 11/29/1989 | 9 |
| GENERAL MOTORS CORPORATION | LUMINA | BRAZIL | R816294640 | 7/29/1991 | 7 |
| GENERAL MOTORS CORPORATION | MALIBU | BRAZIL | A829834370 | 7/1/2008 | 12 |
| GENERAL MOTORS CORPORATION | MANUTENCAO LIVRE | BRAZIL | R815251090 | | 9 |
| GENERAL MOTORS CORPORATION | MANUTENCAO ZERO | BRAZIL | R815251076 | | 9 |
| GENERAL MOTORS CORPORATION | MARSELHA | BRAZIL | R818395192 | 3/24/1995 | 12 |
| GENERAL MOTORS CORPORATION | MONTANA SS | BRAZIL | A826770754 | 8/4/2004 | 12 |
| GENERAL MOTORS CORPORATION | MONZA ECO | BRAZIL | A816547416 | 12/30/1992 | 7 |
| GENERAL MOTORS CORPORATION | MONZA FOG | BRAZIL | A816623082 | 2/10/1992 | 7 |
| GENERAL MOTORS CORPORATION | MONZA SPRY | BRAZIL | A816623074 | 2/10/1992 | 7 |
| GENERAL MOTORS CORPORATION | MONZA SR | BRAZIL | A811693112 | 9/5/1984 | 7 |
| GENERAL MOTORS CORPORATION | N200 | BRAZIL | A829768165 | 6/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | NEBRASKA | BRAZIL | A829619666 | 3/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | OFF-ROAD SERVCE | BRAZIL | A816542236 | 12/12/1991 | 37 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | BRAZIL | R 7032455 | 5/25/1972 | 37 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM | BRAZIL | R 4029712 | | 12 |
| GENERAL MOTORS CORPORATION | OPALA STOCK CAR | BRAZIL | R811579018 | | 7 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | OPTRA | BRAZIL | R824675878 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | BRAZIL | A829915400 | 8/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | PARADIGM | BRAZIL | R823504450 | 1/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | BRAZIL | R 2174480 | | 7 |
| GENERAL MOTORS CORPORATION | PONTIAC | BRAZIL | R 7007710 | 5/25/1972 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | BRAZIL | R 4048415 | | 12 |
| GENERAL MOTORS CORPORATION | PRISMA | BRAZIL | R827506570 | 6/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | PULSAR CHEVROLET | BRAZIL | A826633390 | 6/7/2004 | 35 |
| GENERAL MOTORS CORPORATION | RACE (SPECIAL FORM) | BRAZIL | R816634319 | 2/24/1992 | 12 |
| GENERAL MOTORS CORPORATION | RAPID SERVICE | BRAZIL | A815871899 | 11/1/1990 | 37 |
| GENERAL MOTORS CORPORATION | ROAD SERVICE | BRAZIL | A816542210 | 12/12/1991 | 37 |
| GENERAL MOTORS CORPORATION | ROAD SERVICE | BRAZIL | A816547386 | 12/30/1991 | 37 |
| GENERAL MOTORS CORPORATION | ROADSIDE SERVICE | BRAZIL | A815642228 | 12/12/1991 | 37 |
| GENERAL MOTORS CORPORATION | S-10 | BRAZIL | R817668063 | 12/30/1993 | 7 |
| GENERAL MOTORS CORPORATION | S10 COMPACT | BRAZIL | R817898298 | 6/21/1994 | 7 |
| GENERAL MOTORS CORPORATION | S10 SERTOES | BRAZIL | R824132424 | 10/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | SAVAGE | BRAZIL | A816623040 | 2/10/1992 | 7 |
| GENERAL MOTORS CORPORATION | SCARLET | BRAZIL | A816623058 | 2/10/1992 | 7 |
| GENERAL MOTORS CORPORATION | SCHEME | BRAZIL | A816623066 | 2/10/1992 | 7 |
| GENERAL MOTORS CORPORATION | SEM MANUTENCAO | BRAZIL | R815251084 | | 9 |
| GENERAL MOTORS CORPORATION | SHARK | BRAZIL | A | | 7 |
| GENERAL MOTORS CORPORATION | SILVERADO | BRAZIL | A816608679 | 1/17/1992 | 7 |
| GENERAL MOTORS CORPORATION | SIMPHONY | BRAZIL | A816462194 | 10/29/1991 | 7 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | BRAZIL | R820660388 | 4/3/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | BRAZIL | R820705128 | 4/27/1998 | 39 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC | BRAZIL | A824247582 | 12/21/2001 | 36 |
| GENERAL MOTORS CORPORATION | SPACE VAN | BRAZIL | R820709484 | 4/30/1998 | 12 |
| GENERAL MOTORS CORPORATION | SPIRIT | BRAZIL | A825942330 | 9/30/2003 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BRAZIL | R 3917967 | | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BRAZIL | R 3917959 | | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | BRAZIL | R 3917940 | | 9 |
| GENERAL MOTORS CORPORATION | SPOT | BRAZIL | A829619836 | 3/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | SR | BRAZIL | A811035375 | 2/11/1981 | 7 |
| GENERAL MOTORS CORPORATION | SS | BRAZIL | A826770746 | 8/4/2004 | 12 |

```
GENERAL MOTORS CORPORATION        STILUS         BRAZIL  A                          7

GENERAL MOTORS CORPORATION        STOCK CAR      BRAZIL  R823740277 4/12/2001  16
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | STS | BRAZIL | A823323129 | 10/25/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | BRAZIL | R818543299 | 5/24/1995 | 7 |
| GENERAL MOTORS CORPORATION | SUNBIRD | BRAZIL | R816930627 | 10/2/1992 | 12 |
| GENERAL MOTORS CORPORATION | SUNNY | BRAZIL | R816943346 | 10/14/1992 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | BRAZIL | R819970530 | 7/15/1997 | 7 |
| GENERAL MOTORS CORPORATION | TEMPEST | BRAZIL | R 4081714 | | 7 |
| GENERAL MOTORS CORPORATION | TERRAZA | BRAZIL | A816611122 | 1/22/1992 | 7 |
| GENERAL MOTORS CORPORATION | TORNADO | BRAZIL | A826006647 | 10/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | TRAC LOCK | BRAZIL | A827414242 | 5/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | BRAZIL | R821222392 | 11/18/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANSNOVA | BRAZIL | R823420124 | 11/23/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | BRAZIL | R823081869 | 8/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | BRAZIL | ATO FOLLOW | 9/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | BRAZIL | A825548780 | 5/30/2003 | 12 |
| GENERAL MOTORS CORPORATION | VALENT | BRAZIL | A829716122 | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | VENTANA | BRAZIL | A829619739 | 3/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | BRAZIL | A829430237 | 10/16/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | BRAZIL | A | | 12 |
| GENERAL MOTORS CORPORATION | WAGON | BRAZIL | A811429307 | 6/3/1988 | 7 |
| GENERAL MOTORS CORPORATION | XLR | BRAZIL | A823323102 | 10/25/2000 | 12 |
| GENERAL MOTORS CORPORATION | Z24 | BRAZIL | R818406143 | 4/6/1995 | 12 |
| GENERAL MOTORS CORPORATION | ZERO MANUTENCAO | BRAZIL | R815251106 | | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | BRUNEI | R 5395 | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | BRUNEI | R 5394 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRUNEI | R 26307 | 10/26/1999 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRUNEI | R 26367 | 10/26/1999 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRUNEI | R 27307 | 10/26/1999 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRUNEI | R 26819 | 10/26/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRUNEI | R 26538 | 10/26/1999 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRUNEI | R 27267 | 10/26/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BRUNEI | R 33375 | 8/21/2000 | 37 |
| GENERAL MOTORS CORPORATION | AVEO | BRUNEI | R 35581 | 8/16/2003 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | BRUNEI | R 36049 | 3/1/2004 | 6, 16, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | BRUNEI | R 5389 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | BRUNEI | R 33368 | 8/21/2000 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BRUNEI R | 36050 | 3/1/2004 | 6, 16, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BRUNEI R | 26809 | 11/29/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BRUNEI R | 33369 | 8/21/2000 | 37 |
| GENERAL MOTORS CORPORATION | CAPTIVA | BRUNEI R | 37517 | 12/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BRUNEI R | 36051 | 3/1/2004 | 6, 16, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BRUNEI R | 5390 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BRUNEI R | 33374 | 8/21/2000 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BRUNEI R | 36052 | 3/1/2004 | 6, 16, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BRUNEI R | 33372 | 8/21/2000 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | BRUNEI R | 35582 | 8/16/2003 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | BRUNEI R | 38318 | 12/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | BRUNEI R | 33988 | 4/24/2001 | 12 |
| GENERAL MOTORS CORPORATIONDELCO W/ SPLIT CIRCLE SYMBOL I | BRUNEI R | 5393 | | 7 |
| GENERAL MOTORS CORPORATIONDELCO W/ SPLIT CIRCLE SYMBOL I | BRUNEI R | 5392 | | 9 |
| GENERAL MOTORS CORPORATIONDELCO W/ SPLIT CIRCLE SYMBOL I | BRUNEI R | 5391 | | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | BRUNEI A | 39104 | 10/24/2007 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | BRUNEI R | 18107 | | 4 |
| GENERAL MOTORS CORPORATION | EPICA | BRUNEI A | | | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | BRUNEI A | 39663 | 6/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | G.M. | BRUNEI R | 2163 | | 7 |
| GENERAL MOTORS CORPORATION | G.M. | BRUNEI R | 2166 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BRUNEI R | 2165 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | BRUNEI R | 2164 | | 12 |
| GENERAL MOTORS CORPORATION | GM | BRUNEI R | 33370 | 8/21/2000 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | BRUNEI R | 33371 | 8/21/2000 | 37 |
| GENERAL MOTORS CORPORATION | GMAC | BRUNEI R | 33373 | 8/21/2000 | 36, 39 |
| GENERAL MOTORS CORPORATION | OPTRA | BRUNEI R | 36064 | 3/11/2004 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | BRUNEI A | 39680 | 6/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | BRUNEI R | 33953 | 4/7/2001 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | BRUNEI R | 36062 | 3/9/2004 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | BULGARIAR | 1378 | 3/6/1974 | 7, 9, 14 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BULGARIAR | 46431 | 1/9/2002 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BULGARIAR | 45922 | 9/20/2001 | 35 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | BULGARIAR | 21016 | 1/8/1992 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | BLC | BULGARIAR | 57439 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | BULGARIAR | 57186 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | BULGARIAR | 57187 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | BULGARIAR | 1037 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | BULGARIAR | 16958 | 7/26/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BULGARIAR | 37052 | 5/27/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | BULGARIAR | 7965 | 5/27/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | BULGARIAR | 1035 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | BULGARIAA | 98876 | 10/9/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | BULGARIAR | 33817 | 7/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | BULGARIAR | 58596 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BULGARIAR | 1038 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BULGARIAR | 21486 | 10/14/1992 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | BULGARIAR | 5179 | 9/26/1995 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BULGARIAR | 1377 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | BULGARIAR | 5178 | 9/26/1995 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | BULGARIAR | 1036 | 6/22/1954 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | BULGARIAR | 51957 | 8/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | BULGARIAR | 51856 | 8/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | BULGARIAR | 51958 | 3/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | BULGARIAR | 34303 | 2/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | BULGARIAR | 32934 | 7/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | BULGARIAA | 103204 | 5/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | BULGARIAA | 91963 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | BULGARIAR | 995 | | 6, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | BULGARIAR | 35608 | 10/14/1998 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | BULGARIAR | 50897 | 8/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | BULGARIAR | 1376 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | BULGARIAR | 1383 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | BULGARIAR | 36609 | 10/30/1998 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | BULGARIAR | 7570 | 10/30/1998 | 35, 36, 37 |
| GENERAL MOTORS CORPORATION | GMAC | BULGARIAR | 54343 | 5/31/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | H3 LOGO | BULGARIAR | 57838 | 3/2/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | BULGARIAR | 63186 | 4/4/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | BULGARIAR | 60823 | 3/17/2005 | 3, 9, 14, 18, 25, 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | HUMMER | BULGARIA | R 44537 | 4/21/2000 | 7, 9, 11, 12, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | BULGARIA | R 25360 | 6/24/1994 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | BULGARIA | R 47076 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | BULGARIA | R 33818 | 7/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | BULGARIA | R 64329 | 6/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | BULGARIA | R 36931 | 5/11/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | BULGARIA | R 50896 | 8/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | BULGARIA | R 59348 | 6/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | BULGARIA | R 1034 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | BULGARIA | R 16957 | 7/26/1988 | 12 |
| GENERAL MOTORS CORPORATION | SRX | BULGARIA | A | | 12 |
| GENERAL MOTORS CORPORATION | SRX | BULGARIA | R 46616 | 4/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | BULGARIA | R 33365 | 7/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | BULGARIA | R 32935 | 7/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | BULGARIA | R 35394 | 9/26/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | BULGARIA | R 40163 | 6/23/2000 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | BURUNDI | R 3271/BUR | | |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CAMBODIA | R 13031/00 | 11/15/1999 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CAMBODIA | R 13032/00 | 11/15/1999 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CAMBODIA | R 13033/00 | 11/15/1999 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CAMBODIA | R 13034/00 | 11/15/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CAMBODIA | R 13035/00 | 11/15/1999 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CAMBODIA | R 13036/00 | 11/15/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CAMBODIA | R013037/00 | 12/28/1999 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CAMBODIA | R013038/00 | 7/20/2000 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CAMBODIA | R 955 | 7/16/1992 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CAMBODIA | R 959 | 7/16/1992 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CAMBODIA | R 956 | 7/16/1992 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CAMBODIA | R 960 | 7/16/1992 | 37 |
| GENERAL MOTORS CORPORATION | CHEVY | CAMBODIA | R 10318 | 2/9/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | CAMBODIA | R 9299 | 6/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CAMBODIA | R 957 | 7/16/1992 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CAMBODIA | R 958 | 7/16/1992 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CAYMAN ISLANDS | R 2127379 | | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | CAYMAN ISLANDS | RCT2351922 | 6/13/2008 | 12, 35, 37, 42 |

Page 53 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CAMARO | CAYMAN ISLANDS | R 896263 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | CAYMAN ISLANDS | A | | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | CAYMAN ISLANDS | R 2155845 | 6/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | DTS | CAYMAN ISLANDS | R 2246112 | 6/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | CAYMAN ISLANDS | RCT3735719 | 8/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | CAYMAN ISLANDS | R 2385244 | 8/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | CAYMAN ISLANDS | R 1489061 | 8/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | JIMMY | CAYMAN ISLANDS | A | | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | CAYMAN ISLANDS | R 2160503 | | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | CAYMAN ISLANDS | A | | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | CAYMAN ISLANDS | A | | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | CHILE | R 465125 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | CHILE | R 546858 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHILE | R 612573 | 4/7/1997 | 1, 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHILE | R 543584 | 4/7/1997 | 37, 42 |
| GENERAL MOTORS CORPORATION | AGILE | CHILE | A 819690 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | CHILE | A 801794 | 1/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | APACHE | CHILE | R 560240 | 6/25/1999 | 12 |
| GENERAL MOTORS CORPORATION | ASTRA | CHILE | R 629955 | 8/30/1991 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | CHILE | R 618381 | 1/9/1981 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | CHILE | R 652391 | 6/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | CHILE | R 759992 | 4/11/1995 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | CHILE | R 541441 | 12/30/1988 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | CHILE | R 542867 | 10/28/1998 | 25 |
| GENERAL MOTORS CORPORATION | BUICK | CHILE | A | | 25 |
| GENERAL MOTORS CORPORATION | BUICK (EMBLEM) | CHILE | R 143433 | | 36 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | CHILE | R 520849 | | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | CHILE | R 590804 | 6/30/2000 | 35, 39, 42 |
| GENERAL MOTORS CORPORATION | C-1500 | CHILE | R 759991 | 4/11/1995 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHILE | R 818019 | 11/13/2007 | 6, 14, 16, 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHILE | R 719002 | 1/14/1994 | 37, 42, 43 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHILE | R 704876 | 9/23/2002 | 39 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHILE | R 759414 | 2/2/1994 | 41 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHILE | R 570580 | 11/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHILE | R 570581 | 11/12/1999 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | CHILE R | 541437 | 12/30/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | CHILE R | 520848 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | CHILE R | 715585 | 2/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | CHILE R | 804399 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | CAMIONES CHEVROLET, SU SOCIO PERFECTO | CHILE R | 628389 | 8/6/2001 | 12 |
| GENERAL MOTORS CORPORATION | CAMIONES CHEVROLET, SU SOCIO PERFECTO | CHILE R | 640155 | 8/6/2001 | 39 |
| GENERAL MOTORS CORPORATION | CANYON | CHILE A | 819693 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | CHILE R | 618379 | 1/9/1981 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | CHILE R | 748817 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | CHILE R | 618377 | 3/24/1981 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | CHILE R | 618385 | 3/24/1981 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | CHILE R | 604680 | 3/5/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHILE R | 465127 | | 7, 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHILE R | 470930 | 8/1/1986 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHILE R | 585139 | 5/16/2000 | 35, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHILE A | 825607 | 6/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHILE R | 585140 | 5/16/2000 | 35, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) V | CHILE R | 694772 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | CHILE R | 520847 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVALANCHE | CHILE R | 708844 | 11/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CANYON | CHILE A | 819692 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | CHILE A | 818447 | 5/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | CHILE R | 652392 | 6/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET GRAND TRACKER | CHILE R | 601007 | 11/2/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MILLENNIUM | CHILE R | 561583 | 8/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MONTANA | CHILE R | 715584 | 2/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET NPR | CHILE A | 836105 | 9/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | CHILE R | 627717 | 8/17/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPORT VAN | CHILE R | 755615 | 10/13/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SUBURBAN | CHILE A | 768.391 | 4/2/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET TRACKER | CHILE R | 572028 | 1/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET TRAVERSE | CHILE R | 800408 | 4/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VALENT | CHILE A | 819691 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | CHILE R | 815787 | 9/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET, SU SOCIO PERFECTO | CHILE R | 626518 | 8/6/2001 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET, SU SOCIO PERFECTO | CHILE R | 626519 | 8/6/2001 | 39 |
| GENERAL MOTORS CORPORATION | CHEVY | CHILE R | 679528 | | 12 |
| GENERAL MOTORS CORPORATION | COBALT | CHILE R | 795091 | 12/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | CHILE R | 620966 | 6/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHILE R | 617362 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | CHILE R | 535741 | 9/10/1998 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | CHILE R | 535742 | 9/10/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | CHILE R | 535743 | 9/10/1998 | 16 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | CHILE R | 535744 | 9/10/1998 | 18 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | CHILE R | 536670 | 9/10/1998 | 25 |
| GENERAL MOTORS CORPORATION | CRUZE | CHILE A | 820488 | 5/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | CHILE R | 583650 | 4/18/2000 | 12 |
| GENERAL MOTORS CORPORATION | CXZ | CHILE R | 847501 | 12/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | CYZ | CHILE A | 836109 | 9/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | CHILE R | 618335 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DELCO | CHILE R | 618335 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DELCO | CHILE R | 768780 | | 39 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) V | CHILE R | 781522 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | CHILE R | 683078 | | 11, 12 |
| GENERAL MOTORS CORPORATION | DEX-COOL | CHILE R | 604687 | 11/27/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | CHILE A | 792549 | 10/18/2007 | 1, 4 |
| GENERAL MOTORS CORPORATION | DEXRON | CHILE R | 523590 | | 12 |
| GENERAL MOTORS CORPORATION | D-MAX | CHILE R | 704921 | 2/20/2004 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | CHILE R | 600513 | 5/13/1999 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | CHILE R | 541948 | 10/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | CHILE R | 679385 | 2/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | CHILE R | 733308 | 2/2/2005 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | CHILE R | 557615 | 5/20/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXZ | CHILE A | 847498 | 12/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | EYZ | CHILE A | 836110 | 9/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD | CHILE R | 541435 | 12/30/1988 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD EMBLEM | CHILE R | 541439 | 12/30/1988 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | CHILE A | 819694 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | FRR | CHILE A | 836113 | 9/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | FSR | CHILE A | 847499 | 12/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | FTR | CHILE A | 836114 | 9/4/2008 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | FVR | CHILE A | 836112 | 9/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | G.M.C. | CHILE R | 580572 | | 12 |
| GENERAL MOTORS CORPORATION | G.M.C. | CHILE R | 468277 | | 35, 37 |
| GENERAL MOTORS CORPORATION | GARANTIA GM PLUS LOGO | CHILE R | 541949 | 10/29/1998 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL | CHILE R | 618382 | 1/9/1981 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHILE R | 233201 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHILE R | 597561 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | CHILE R | 617381 | | 12 |
| GENERAL MOTORS CORPORATION | GM | CHILE R | 697975 | | 7 |
| GENERAL MOTORS CORPORATION | GM | CHILE R | 423728 | | 37 |
| GENERAL MOTORS CORPORATION | GM | CHILE R | 697979 | | 37 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | CHILE R | 728783 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | CHILE R | 683079 | | 9 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | CHILE R | 590803 | 6/30/2000 | 35, 39, 42 |
| GENERAL MOTORS CORPORATION | GMAC | CHILE R | 781520 | 11/8/1995 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | CHILE R | 527803 | 3/31/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | CHILE R | 527804 | 3/31/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | CHILE R | 527806 | 3/31/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | CHILE R | 527805 | 3/31/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMC | CHILE R | 544311 | 10/30/1978 | 12 |
| GENERAL MOTORS CORPORATION | GRAND AM | CHILE R | 539714 | 12/30/1988 | 12 |
| GENERAL MOTORS CORPORATION | GRAND LUV | CHILE R | 592496 | 8/21/2000 | 12 |
| GENERAL MOTORS CORPORATION | GRAND PRIX | CHILE R | 541438 | 12/30/1988 | 12 |
| GENERAL MOTORS CORPORATION | GRAND TRACKER | CHILE R | 601008 | 11/2/2000 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | CHILE R | 720535 | 2/26/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | CHILE R | 720534 | 2/26/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER III | CHILE R | 720537 | 2/26/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER III | CHILE R | 720533 | 2/26/2004 | 37 |
| GENERAL MOTORS CORPORATION | H3 LOGO | CHILE A | 781107 | 7/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | CHILE A | 773577 | 5/15/2007 | 12 |
| GENERAL MOTORS CORPORATION | HHR | CHILE R | 808046 | 9/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | CHILE A | 817449 | 4/28/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | CHILE A | 818020 | 11/13/2007 | 6, 14, 16, 18 |
| GENERAL MOTORS CORPORATION | HUMMER | CHILE R | 585111 | 4/27/2000 | 7, 9, 11 |
| GENERAL MOTORS CORPORATION | HUMMER | CHILE R | 551337 | 7/26/1996 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | CHILE R | 638857 | 4/16/1999 | 25 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | HUMMER | CHILE R | 576540 | 1/14/2000 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | CHILE R | 643809 | 4/27/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | CHILE R | 757213 | 2/26/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | CHILE R | 716708 | 2/26/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | CHILE R | 716708 | 2/26/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | CHILE R | 757214 | 2/26/2004 | 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | CHILE R | 546859 | | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | CHILE R | 375970 | | 37, 39 |
| GENERAL MOTORS CORPORATION | HY-WIRE | CHILE R | 654977 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | JIMMY | CHILE R | 618383 | 1/9/1981 | 12 |
| GENERAL MOTORS CORPORATION | LUV | CHILE R | 595277 | 9/29/2000 | 12 |
| GENERAL MOTORS CORPORATION | LUV | CHILE R | 618384 | 1/9/1981 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | CHILE A | 833687 | 8/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | MANTIS | CHILE R | 583761 | 5/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | MONTANA | CHILE R | 516805 | 7/15/1998 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | CHILE R | 618346 | 7/10/1990 | 12 |
| GENERAL MOTORS CORPORATION | N200 | CHILE A | 824714 | 6/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | NLR | CHILE A | 836104 | 9/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | NMR | CHILE A | 836106 | 9/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | NPR | CHILE A | 836103 | 9/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | NQR | CHILE A | 836102 | 9/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | OK & SYMBOL II | CHILE R | 560766 | | 12 |
| GENERAL MOTORS CORPORATION | OK & SYMBOL II | CHILE R | 669887 | 1/17/2003 | 37 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM II | CHILE R | 597562 | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM II | CHILE R | 597563 | 10/23/1990 | 35, 37, 39 |
| GENERAL MOTORS CORPORATION | OPTRA | CHILE R | 652393 | 6/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | CHILE A | 823685 | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHILE R | 541436 | 12/30/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) I | CHILE R | 811302 | | 12 |
| GENERAL MOTORS CORPORATION | PRISMA | CHILE R | 752384 | 9/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | CHILE R | 560730 | 5/13/1999 | 7 |
| GENERAL MOTORS CORPORATION | RECORD SPRINT | CHILE R | 701089 | | 12 |
| GENERAL MOTORS CORPORATION | S-10 | CHILE R | 560241 | 6/25/1999 | 12 |
| GENERAL MOTORS CORPORATION | S-10 SUPER TRUCK | CHILE R | 560242 | 6/25/1999 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | CHILE R | 618380 | 1/9/1981 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | CHILE R | 458990 | 4/11/1995 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|-------|-----------|---------|-----|--------|------|-------|
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | CHILE | R | 528519 | 3/31/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | CHILE | R | 665899 | 3/31/1998 | 39 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC | CHILE | R | 639053 | 12/19/2001 | 36 |
| GENERAL MOTORS CORPORATION | SPARK | CHILE | R | 652394 | 12/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | CHILE | R | 821937 | 12/5/2007 | 12 |
| GENERAL MOTORS CORPORATION | STS | CHILE | R | 601010 | 10/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | SU SOCIO PERFECTO | CHILE | R | 626517 | 8/6/2001 | 12 |
| GENERAL MOTORS CORPORATION | SU SOCIO PERFECTO | CHILE | R | 639046 | 8/6/2001 | 39 |
| GENERAL MOTORS CORPORATION | SUBURBAN | CHILE | A | 747683 | 10/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | CHILE | R | 505435 | 6/9/1997 | 12 |
| GENERAL MOTORS CORPORATION | THE HEARTBEAT OF AMERICA TODAY'S CHEVROLET AND EMBLEM | CHILE | R | 550899 | 5/22/1989 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER | CHILE | R | 698754 | 9/29/1999 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | CHILE | R | 538792 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | CHILE | R | 587591 | 6/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | CHILE | R | 685893 | 6/30/2003 | 12 |
| GENERAL MOTORS CORPORATION | VALENT | CHILE | A | 819695 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | CHILE | R | 583760 | 5/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | CHILE | R | 815788 | 9/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLT LOGO | CHILE | R | 815789 | 9/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | CHILE | A | 847500 | 12/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | CHILE | R | 674681 | 3/7/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHILE | R | 541440 | 12/30/1988 | 12 |
| GENERAL MOTORS CORPORATION | XLR | CHILE | R | 601009 | 10/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | CHILE | R | 495809 | 4/11/1995 | 12 |
| GENERAL MOTORS CORPORATION | ZAGAL | CHILE | R | 623845 | 5/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAP | CHILE | R | 553083 | 3/5/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) II | CHINA | R | 1221456 | 6/20/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) II | CHINA | R | 1550098 | 6/20/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) II | CHINA | R | 1217661 | 6/20/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) II | CHINA | R | 1198933 | 6/20/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA | R | 1206036 | 5/21/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA | R | 1204207 | 5/21/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA | R | 1334587 | 6/1/1998 | 6 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA | R | 1213536 | 5/21/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA | R | 4891989 | 9/12/2005 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA | R | 1224944 | 5/21/1997 | 9 |

Page 59 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1205359 | 5/21/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1185459 | 5/21/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1302977 | 6/1/1998 | 14 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1300489 | 6/1/1998 | 16 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1318053 | 6/1/1998 | 18 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1328132 | 6/1/1998 | 21 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1301091 | 6/1/1998 | 25 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1323194 | 6/1/1998 | 28 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1314673 | 6/1/1998 | 34 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1314761 | 6/1/1998 | 36 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1197859 | 5/21/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1319921 | 6/1/1998 | 39 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA R | 1205834 | 5/21/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) & AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1380091 | 6/4/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) & AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1375545 | 6/4/1998 | 2 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) & AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1367680 | 6/4/1998 | 3 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) & AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1355506 | 6/4/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) & AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1350352 | 6/4/1998 | 20 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) & AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1340670 | 6/4/1998 | 22 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) & AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1325715 | 6/4/1998 | 24 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) & AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1330637 | 6/4/1998 | 26 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) & AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1325352 | 6/4/1998 | 27 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) & AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1324835 | 6/4/1998 | 35 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) & AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1324884 | 6/4/1998 | 38 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS I | CHINA R | 1136036 | 9/28/1996 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1302597 | 4/17/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1310546 | 4/17/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA R | 1424297 | 6/9/1998 | 6 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1326966 | 4/17/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1509665 | 6/17/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1294453 | 4/17/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1330495 | 6/9/1998 | 14 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1310430 | 6/9/1998 | 16 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1338100 | 6/9/1998 | 18 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1353112 | 6/9/1998 | 21 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1343193 | 6/9/1998 | 28 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1322218 | 6/9/1998 | 34 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1314784 | 6/9/1998 | 36 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1302270 | 4/17/1998 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1314792 | 6/9/1998 | 39 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA | R 1297329 | 4/17/1998 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS III | CHINA | R 1165540 | 9/28/1996 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS III | CHINA | R 1163094 | 9/28/1996 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS IV | CHINA | R 1488070 | 9/30/1999 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS IV | CHINA | R 1573935 | 9/30/1999 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS IV | CHINA | R 1526200 | 9/30/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS IV | CHINA | R 1491600 | 9/30/1999 | 42 |
| GENERAL MOTORS CORPORATION | ACDELCO RAPID FIRE | CHINA | R 1977483 | 8/9/2001 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | CHINA | ATO FOLLOW | 1/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRA VAN | CHINA | R 1173067 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | CHINA | A 4482967 | 1/26/2005 | 9 |
| GENERAL MOTORS CORPORATION | AVALANCHE | CHINA | R 3550939 | 5/9/2003 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | CHINA | R 4236587 | 8/24/2004 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | CHINA | A 6708335 | 5/8/2008 | 25 |
| GENERAL MOTORS CORPORATION | AVEO | CHINA | A 6708337 | 5/8/2008 | 28 |
| GENERAL MOTORS CORPORATION | BEAT | CHINA | A 6680862 | 4/24/2008 | 12 |
| GENERAL MOTORS CORPORATION | BEAT | CHINA | A 6553123 | 2/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | BLC | CHINA | R 4504677 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | CHINA | R 4504679 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | CHINA | A 3659587 | 8/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | BRX | CHINA | R 4504678 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA | R 1272037 | 11/26/1997 | 6 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA | A 5787001 | 12/15/2006 | 6 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA | R 1322001 | 6/1/1998 | 7 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 1338846 | 6/1/1998 | 9 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 1311789 | 6/1/1998 | 11 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 275550 | 1/14/1986 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA A | 5770277 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 1062959 | 3/13/1996 | 14 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 1254436 | 11/26/1997 | 16 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 1051406 | 3/13/1996 | 18 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 1260613 | 11/26/1997 | 21 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 1940949 | 1/21/2000 | 25 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 1070291 | 3/13/1996 | 28 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 1262216 | 11/26/1997 | 34 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 1235820 | 11/21/1997 | 36 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 1067728 | 3/13/1996 | 37 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 3334581 | 10/14/2002 | 39 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA R | 1157748 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | BUICK & CHINESE CHARACTERS III & BUICK EMBLEM (NEW) | CHINA R | 1362555 | 6/4/1998 | 1 |
| GENERAL MOTORS CORPORATION | BUICK & CHINESE CHARACTERS III & BUICK EMBLEM (NEW) | CHINA R | 1350536 | 6/4/1998 | 2 |
| GENERAL MOTORS CORPORATION | BUICK & CHINESE CHARACTERS III & BUICK EMBLEM (NEW) | CHINA R | 1372644 | 6/4/1998 | 3 |
| GENERAL MOTORS CORPORATION | BUICK & CHINESE CHARACTERS III & BUICK EMBLEM (NEW) | CHINA R | 1355510 | 6/4/1998 | 4 |
| GENERAL MOTORS CORPORATION | BUICK & CHINESE CHARACTERS III & BUICK EMBLEM (NEW) | CHINA R | 1372887 | 6/4/1998 | 20 |
| GENERAL MOTORS CORPORATION | BUICK & CHINESE CHARACTERS III & BUICK EMBLEM (NEW) | CHINA R | 1340671 | 6/4/1998 | 22 |
| GENERAL MOTORS CORPORATION | BUICK & CHINESE CHARACTERS III & BUICK EMBLEM (NEW) | CHINA R | 1308208 | 6/4/1998 | 24 |
| GENERAL MOTORS CORPORATION | BUICK & CHINESE CHARACTERS III & BUICK EMBLEM (NEW) | CHINA R | 1330634 | 6/4/1998 | 26 |
| GENERAL MOTORS CORPORATION | BUICK & CHINESE CHARACTERS III & BUICK EMBLEM (NEW) | CHINA R | 1325351 | 6/4/1998 | 27 |
| GENERAL MOTORS CORPORATION | BUICK & CHINESE CHARACTERS III & BUICK EMBLEM (NEW) | CHINA R | 1324919 | 6/4/1998 | 35 |
| GENERAL MOTORS CORPORATION | BUICK & CHINESE CHARACTERS III & BUICK EMBLEM (NEW) | CHINA R | 1317473 | 6/4/1998 | 38 |
| GENERAL MOTORS CORPORATION | BUICK AVEO | CHINA R | 3228050 | 7/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK CENTURY | CHINA R | 1954092 | 4/10/2001 | 37 |

Page 62 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1269349 | 11/26/1997 | 6 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | A 5787000 | 12/15/2006 | 6 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1322003 | 6/1/1998 | 7 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1338849 | 6/1/1998 | 9 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1311786 | 6/1/1998 | 11 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1030758 | 3/13/1996 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | A 5770276 | 12/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1057097 | 3/13/1996 | 14 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1256456 | 11/26/1997 | 16 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1051408 | 3/13/1996 | 18 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1260614 | 11/26/1997 | 21 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1058787 | 3/13/1996 | 25 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | A 5770275 | 12/7/2006 | 25 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1070160 | 3/13/1996 | 28 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1267159 | 11/26/1997 | 34 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1235822 | 11/21/1997 | 36 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1067718 | 3/13/1996 | 37 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1241806 | 11/21/1997 | 39 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA | R 1157743 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | CHINA | R 275547 | 1/14/1986 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EPICA | CHINA | R 3228048 | 7/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK GL | CHINA | R 1503028 | 7/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | BUICK GL7 | CHINA | R 1507008 | 7/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | BUICK GL8 | CHINA | R 1551518 | 10/15/1999 | 12 |
| GENERAL MOTORS CORPORATION | BUICK GLX | CHINA | R 1503031 | 7/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | BUICK GOLF AND DESIGN | CHINA | A 5103748 | 1/5/2006 | 25 |
| GENERAL MOTORS CORPORATION | BUICK GOLF AND DESIGN | CHINA | A 5103749 | 1/5/2006 | 28 |
| GENERAL MOTORS CORPORATION | BUICK GOLF AND DESIGN | CHINA | A 5103750 | 1/5/2006 | 41 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA | R 1269304 | 12/8/1997 | 6 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA | R 1322004 | 6/1/1998 | 7 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA | R 1338847 | 6/1/1998 | 9 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA | R 1326851 | 6/1/1998 | 11 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA | R 1036646 | 3/13/1996 | 12 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA | R 1250486 | 12/8/1997 | 14 |

```
GENERAL MOTORS CORPORATIONBUICK IN CHINESE III   CHINA R 1056952  3/13/1996  16

GENERAL MOTORS CORPORATIONBUICK IN CHINESE III   CHINA R 1051407  3/13/1996  18
```

Page 63 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA R | 1263111 | 12/8/1997 | 21 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA R | 1070630 | 3/13/1996 | 25 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA R | 1709346 | 12/13/2000 | 25 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA R | 1070157 | 3/13/1996 | 28 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA R | 2019175 | 12/13/2000 | 32 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA R | 1054913 | 3/13/1996 | 34 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA R | 1235821 | 11/21/1997 | 36 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA R | 1061828 | 3/13/1996 | 37 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA R | 1241811 | 11/21/1997 | 39 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA R | 1157789 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESES CHARACTERS & GL | CHINA R | 1503030 | 8/3/1998 | 12 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESES CHARACTERS & GL7 | CHINA R | 1507007 | 8/3/1998 | 12 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESES CHARACTERS & GLX | CHINA R | 1503029 | 8/3/1998 | 12 |
| GENERAL MOTORS CORPORATION | BUICK RENDEZVOUS AND CHINESE CHARACTERS | CHINA R | 1605945 | 4/29/2000 | 12 |
| GENERAL MOTORS CORPORATION | BUICK SPARK | CHINA R | 3228051 | 7/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK VIVANT | CHINA R | 3228047 | 7/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | CHINA R | 2018164 | 6/29/2000 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER | CHINA R | 2018161 | 6/29/2000 | 42 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS I | CHINA R | 2021982 | 12/15/2000 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS I | CHINA R | 1764345 | 12/15/2000 | 36 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS I | CHINA R | 1774415 | 12/15/2000 | 37 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS I | CHINA R | 1779707 | 12/15/2000 | 41 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS I | CHINA R | 1958734 | 12/15/2000 | 42 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS II | CHINA R | 1774517 | 12/18/2000 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS II | CHINA R | 1952271 | 5/30/2001 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS II | CHINA R | 1784479 | 12/18/2000 | 36 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS II | CHINA R | 1950218 | 6/1/2001 | 36 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS II | CHINA R | 1744770 | 12/18/2000 | 37 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS II | CHINA R | 1954294 | 5/30/2001 | 37 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS II | CHINA R | 1769442 | 12/18/2000 | 41 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS II | CHINA R | 1956399 | 6/1/2001 | 41 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS II | CHINA A | 20010897575 | 30/2001 | 42 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS II | CHINA R | 1789476 | 12/18/2000 | 42 |
| GENERAL MOTORS CORPORATION | BUYPOWER IN CHINESE CHARACTERS II | CHINA R | 2015477 | 10/14/2002 | 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA A | 6603303 | 3/18/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA R | 1752125 | 11/26/1997 | 6 |

Page 64 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1322009 | 6/3/1998 | 7 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1341246 | 6/3/1998 | 9 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | A | | 9 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1311791 | 6/3/1998 | 11 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R  275556 | 1/14/1986 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1062958 | 3/13/1996 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | A 6603317 | 3/18/2008 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1254437 | 11/26/1997 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1051422 | 3/13/1996 | 18 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1260612 | 11/26/1997 | 21 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1271087 | 11/26/1997 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1244522 | 11/26/1997 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC I | CHINA | A 6418924 | 12/5/2007 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1262218 | 11/26/1997 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | A 6603316 | 3/18/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1235824 | 11/21/1997 | 36 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1067729 | 3/13/1996 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1241812 | 11/21/1997 | 39 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA | R 1157746 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | CADILLAC & CHINESE CHARACTERS II & WREATH AND CREST LOGO I | CHINA | R 1362557 | 6/4/1998 | 1 |
| GENERAL MOTORS CORPORATION | CADILLAC & CHINESE CHARACTERS II & WREATH AND CREST LOGO I | CHINA | R 1358003 | 6/4/1998 | 2 |
| GENERAL MOTORS CORPORATION | CADILLAC & CHINESE CHARACTERS II & WREATH AND CREST LOGO I | CHINA | R 1372622 | 6/4/1998 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC & CHINESE CHARACTERS II & WREATH AND CREST LOGO I | CHINA | R 1355511 | 6/4/1998 | 4 |
| GENERAL MOTORS CORPORATION | CADILLAC & CHINESE CHARACTERS II & WREATH AND CREST LOGO I | CHINA | R 2018867 | 6/4/1998 | 20 |
| GENERAL MOTORS CORPORATION | CADILLAC & CHINESE CHARACTERS II & WREATH AND CREST LOGO I | CHINA | R 1340668 | 6/4/1998 | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC & CHINESE CHARACTERS II & WREATH AND CREST LOGO I | CHINA | R 1308202 | 6/4/1998 | 24 |
| GENERAL MOTORS CORPORATION | CADILLAC & CHINESE CHARACTERS II & WREATH AND CREST LOGO I | CHINA | R 1330635 | 6/4/1998 | 26 |
| GENERAL MOTORS CORPORATION | CADILLAC & CHINESE CHARACTERS II & WREATH AND CREST LOGO I | CHINA | R 1325355 | 6/4/1998 | 27 |
| GENERAL MOTORS CORPORATION | CADILLAC & CHINESE CHARACTERS II & WREATH AND CREST LOGO I | CHINA | R 1324836 | 6/4/1998 | 35 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CADILLAC & CHINESE CHARACTERS II & WREATH AND CREST LOGO I | CHINA | R 1317494 | 6/4/1998 | 38 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHINA | R 4453347 | 1/7/2005 | 9 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHINA | R 1463112 | 6/1/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHINA | R 4453348 | 1/7/2005 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHINA | R 4453349 | 1/7/2005 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHINA | A 4453350 | 1/7/2005 | 18 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHINA | A 4453351 | 1/7/2005 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHINA | A 4453352 | 1/7/2005 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHINA | R 1439647 | 6/1/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (UNI-MARK) | CHINA | R 821194 | 5/16/1994 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC 1959 BODY (FOUR VIEW) I | CHINA | R 3721375 | 9/17/2003 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC CTS | CHINA | R 3565512 | 5/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC EVOQ AND CHINESE CHARACTERS | CHINA | R 1605946 | 4/29/2000 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE I | CHINA | R 814397 | 5/16/1994 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE I | CHINA | R 815277 | 3/26/1994 | 18 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE I | CHINA | R 1126643 | 5/16/1994 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1269303 | 12/8/1997 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1322008 | 6/3/1998 | 7 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1341242 | 6/3/1998 | 9 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1311788 | 6/3/1998 | 11 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 3316715 | 9/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1250484 | 12/8/1997 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1057036 | 3/13/1996 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1263110 | 12/8/1997 | 21 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1070161 | 3/13/1996 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | A 6418925 | 12/5/2007 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1054912 | 3/13/1996 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1235817 | 11/21/1997 | 36 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1067725 | 3/13/1996 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1241810 | 11/21/1997 | 39 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE II | CHINA | R 1157750 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | CAMARO | CHINA | R 4482966 | 1/26/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAMARO | CHINA | R 1165007 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO IN CHINESE CHARACTERS | CHINA | R 1164983 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | CHINA | R 4482965 | 1/26/2005 | 9 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CAPTIVA | CHINA R | 4618223 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CASSIA | CHINA R | 1629868 | 4/5/2000 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | CHINA R | 3559837 | 5/19/2003 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY | CHINA R | 1302015 | 8/12/1998 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY | CHINA R | 1491027 | 12/9/1997 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY IN CHINESE & SHIJI AND DESIGN | CHINA R | 575927 | | 12 |
| GENERAL MOTORS CORPORATION | CENTURY IN CHINESE CHARACTERS | CHINA R | 1617966 | 11/9/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1272035 | 11/26/1997 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA A | 5851715 | 1/17/2007 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1322010 | 6/3/1998 | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1341244 | 6/3/1998 | 9 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1311790 | 6/3/1998 | 11 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 275549 | 1/14/1986 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 4853865 | 8/23/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1062956 | 3/13/1996 | 14 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1254435 | 11/26/1997 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1051423 | 3/13/1996 | 18 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1260611 | 11/26/1997 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1071218 | 3/13/1996 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1070163 | 3/13/1996 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1262217 | 11/26/1997 | 34 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1235818 | 11/21/1997 | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1067730 | 3/13/1996 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1241809 | 11/21/1997 | 39 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA R | 1157747 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET & CHINESE CHARACTERS III & CHEVROLET (EMBLEM) I | CHINA R | 1342592 | 6/10/1998 | 1 |
| GENERAL MOTORS CORPORATION | CHEVROLET & CHINESE CHARACTERS III & CHEVROLET (EMBLEM) I | CHINA R | 1358002 | 6/10/1998 | 2 |
| GENERAL MOTORS CORPORATION | CHEVROLET & CHINESE CHARACTERS III & CHEVROLET (EMBLEM) I | CHINA R | 1383298 | 6/10/1998 | 3 |
| GENERAL MOTORS CORPORATION | CHEVROLET & CHINESE CHARACTERS III & CHEVROLET (EMBLEM) I | CHINA R | 1355507 | 6/10/1998 | 4 |
| GENERAL MOTORS CORPORATION | CHEVROLET & CHINESE CHARACTERS III & CHEVROLET (EMBLEM) I | CHINA R | 1365381 | 6/10/1998 | 20 |
| GENERAL MOTORS CORPORATION | CHEVROLET & CHINESE CHARACTERS III & CHEVROLET (EMBLEM) I | CHINA R | 1340664 | 6/10/1998 | 22 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION CHEVROLET & CHINESE CHARACTERS III & CHEVROLET (EMBLEM) I | | CHINA | R 1308203 | 6/10/1998 | 24 |
| GENERAL MOTORS CORPORATION CHEVROLET & CHINESE CHARACTERS III & CHEVROLET (EMBLEM) I | | CHINA | R 1325631 | 6/10/1998 | 26 |
| GENERAL MOTORS CORPORATION CHEVROLET & CHINESE CHARACTERS III & CHEVROLET (EMBLEM) I | | CHINA | R 1325356 | 6/10/1998 | 27 |
| GENERAL MOTORS CORPORATION CHEVROLET & CHINESE CHARACTERS III & CHEVROLET (EMBLEM) I | | CHINA | R 1324926 | 6/10/1998 | 35 |
| GENERAL MOTORS CORPORATION CHEVROLET & CHINESE CHARACTERS III & CHEVROLET (EMBLEM) I | | CHINA | R 1317491 | 6/10/1998 | 38 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1272036 | 11/26/1997 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | A 5851717 | 1/17/2007 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1322005 | 6/1/1998 | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1338850 | 6/1/1998 | 9 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1311785 | 6/1/1998 | 11 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 275551 | 1/14/1986 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | A 5851716 | 1/17/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1057099 | 3/13/1996 | 14 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 174788 | 11/16/2000 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1051410 | 3/13/1996 | 18 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1260610 | 11/26/1997 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1058786 | 3/13/1996 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1070292 | 3/13/1996 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1267158 | 11/26/1997 | 34 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1235823 | 11/21/1997 | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1067720 | 3/13/1996 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1241807 | 11/21/1997 | 39 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA | R 1157742 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | CHINA | R 4236586 | 8/24/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET COLORADO | CHINA | R 6387314 | 11/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | CHINA | A 3415507 | 12/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA | R 1269302 | 12/8/1997 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA | R 1322002 | 6/1/1998 | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA | R 1338842 | 6/1/1998 | 9 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA | R 1326852 | 6/1/1998 | 11 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA | R 1036645 | 3/13/1996 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA | R 1250485 | 12/8/1997 | 14 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA | R 1056956 | 3/13/1996 | 16 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA R | 1051425 | 3/13/1996 | 18 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA R | 1263109 | 12/8/1997 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA R | 1070631 | 3/13/1996 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA A | 6708336 | 5/8/2008 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA R | 1070162 | 3/13/1996 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA R | 1054914 | 3/13/1996 | 34 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA R | 1235819 | 11/21/1997 | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA R | 1067724 | 3/13/1996 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA R | 1241808 | 11/21/1997 | 39 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE III | CHINA R | 1159701 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE IV | CHINA A | 7002904 | 10/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET PRISMA | CHINA R | 4916820 | 9/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET S-10 | CHINA R | 1977485 | 8/9/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | CHINA A | 3415506 | 12/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK IN CHINESE CHARACTERS I | CHINA R | 3474076 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK IN CHINESE CHARACTERS II | CHINA R | 3500233 | 3/25/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (FOUR VIEW) | CHINA A | 3727880 | 9/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (FOUR VIEW) | CHINA A | 3727879 | 9/23/2003 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (FOUR VIEW) | CHINA A | 3727877 | 9/28/2003 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (FOUR VIEW) WITH CHEVROLET | CHINA R | 4784649 | 7/18/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET TRIAX AND CHINESE CHARACTERS | CHINA R | 1629882 | 4/29/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | CHINA A | 6858242 | 7/24/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA R | 1551367 | 11/25/1999 | 6 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA R | 1573906 | 11/25/1999 | 7 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA R | 1543681 | 11/25/1999 | 11 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA R | 1294452 | 4/13/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA R | 1516398 | 11/25/1999 | 14 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA A | 1520639 | 11/25/1999 | 16 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA R | 1528881 | 11/25/1999 | 18 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA R | 1521012 | 11/25/1999 | 21 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA A | 1525437 | 11/25/1999 | 25 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA R | 1513054 | 11/25/1999 | 28 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA R | 1539215 | 11/25/1999 | 34 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVY | CHINA | R 1487613 | 11/25/1999 | 36 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA | R 1483772 | 11/25/1999 | 37 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA | R 1487768 | 11/25/1999 | 39 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA | R 1527994 | 11/25/1999 | 42 |
| GENERAL MOTORS CORPORATION | CHEVY BEL AIR 1957 BODY (FOUR VIEW) I WITH CHEVY | CHINA | A 4820355 | 8/5/2005 | 16 |
| GENERAL MOTORS CORPORATION | COBALT | CHINA | A 5768364 | 6/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO VEHICLE DESIGN WITH WORDS CHEVROLET COLORADO | CHINA | A 6331062 | 10/18/2007 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA | R 4453360 | 1/7/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA | R 1173066 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA | A 4453359 | 1/7/2005 | 14 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA | A 3721378 | 9/17/2003 | 16 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA | A 4453358 | 1/7/2005 | 18 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA | A 3721379 | 9/17/2003 | 25 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA | A 3721380 | 9/17/2003 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE COUPE BODY (FOUR VIEW) I WITH CORVETTE | CHINA | A 4815090 | 8/3/2005 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE COUPE BODY (FOUR VIEW) I WITH CORVETTE | CHINA | A 4815091 | 8/3/2005 | 16 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | CHINA | R 3807144 | 11/19/2003 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | CHINA | R 4453357 | 1/7/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | CHINA | A 3830489 | 12/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | CHINA | A 4453356 | 1/7/2005 | 14 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | CHINA | A 4453355 | 1/7/2005 | 16 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | CHINA | A 4453374 | 1/7/2005 | 18 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | CHINA | A 4453373 | 1/7/2005 | 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | CHINA | A 4453372 | 1/7/2005 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE IN CHINESE CHARACTERS | CHINA | R 1164980 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | CHINA | R 1802322 | 4/3/2001 | 12 |
| GENERAL MOTORS CORPORATION | CTS | CHINA | R 3465362 | 2/24/2003 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA | R 1424299 | 6/10/1998 | 6 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA | R 1326957 | 6/10/1998 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA | R 621282 | 12/20/1991 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA | R 1319360 | 6/10/1998 | 11 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA | R 1352114 | 6/10/1998 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA | R 1357994 | 6/10/1998 | 14 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | DELCO | CHINA R | 1310429 | 6/10/1998 | 16 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA R | 1320551 | 6/10/1998 | 18 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA R | 1353111 | 6/10/1998 | 21 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA R | 1350653 | 6/10/1998 | 28 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA R | 1332208 | 6/10/1998 | 34 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA R | 1314785 | 6/10/1998 | 36 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA R | 1339955 | 6/10/1998 | 37 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA R | 1327258 | 6/10/1998 | 39 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA R | 1347322 | 6/10/1998 | 42 |
| GENERAL MOTORS CORPORATION | DELCO & CHINESE CHARACTERS & DELCO LOGO | CHINA R | 1362558 | 6/4/1998 | 1 |
| GENERAL MOTORS CORPORATION | DELCO & CHINESE CHARACTERS & DELCO LOGO | CHINA R | 1375547 | 6/4/1998 | 2 |
| GENERAL MOTORS CORPORATION | DELCO & CHINESE CHARACTERS & DELCO LOGO | CHINA R | 1367682 | 6/4/1998 | 3 |
| GENERAL MOTORS CORPORATION | DELCO & CHINESE CHARACTERS & DELCO LOGO | CHINA R | 1355508 | 6/4/1998 | 4 |
| GENERAL MOTORS CORPORATION | DELCO & CHINESE CHARACTERS & DELCO LOGO | CHINA R | 1352878 | 6/4/1998 | 20 |
| GENERAL MOTORS CORPORATION | DELCO & CHINESE CHARACTERS & DELCO LOGO | CHINA R | 1340667 | 6/4/1998 | 22 |
| GENERAL MOTORS CORPORATION | DELCO & CHINESE CHARACTERS & DELCO LOGO | CHINA R | 1308207 | 6/4/1998 | 24 |
| GENERAL MOTORS CORPORATION | DELCO & CHINESE CHARACTERS & DELCO LOGO | CHINA R | 1330636 | 6/4/1998 | 26 |
| GENERAL MOTORS CORPORATION | DELCO & CHINESE CHARACTERS & DELCO LOGO | CHINA R | 1325353 | 6/4/1998 | 27 |
| GENERAL MOTORS CORPORATION | DELCO & CHINESE CHARACTERS & DELCO LOGO | CHINA R | 1324837 | 6/4/1998 | 35 |
| GENERAL MOTORS CORPORATION | DELCO & CHINESE CHARACTERS & DELCO LOGO | CHINA R | 1317492 | 6/4/1998 | 38 |
| GENERAL MOTORS CORPORATION | DELCO ELECTRONICS | CHINA R | 1030203 | 1/8/1996 | 9 |
| GENERAL MOTORS CORPORATION | DELCO ELECTRONICS IN CHINESE | CHINA R | 1024303 | 1/8/1996 | 9 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1397243 | 6/11/1998 | 6 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1329338 | 6/11/1998 | 7 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1030280 | 1/8/1996 | 9 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1385598 | 6/11/1998 | 11 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1337139 | 6/11/1998 | 12 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1302942 | 6/11/1998 | 14 |

Page 71 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1312991 | 6/11/1998 | 16 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1338057 | 6/11/1998 | 18 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1311007 | 6/11/1998 | 25 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1338151 | 6/11/1998 | 28 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1322226 | 6/11/1998 | 34 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1322298 | 6/11/1998 | 36 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1337372 | 6/11/1998 | 37 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1322279 | 6/11/1998 | 39 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS I | CHINA R | 1342371 | 6/11/1998 | 42 |
| GENERAL MOTORS CORPORATION | DELCO IN CHINESE CHARACTERS II | CHINA R | 1148546 | 9/28/1996 | 4 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1424298 | 6/3/1998 | 6 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1334338 | 6/3/1998 | 7 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1030247 | 1/8/1996 | 9 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1311792 | 6/3/1998 | 11 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1327073 | 6/3/1998 | 12 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1357995 | 6/3/1998 | 14 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1315429 | 6/3/1998 | 16 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1320552 | 6/3/1998 | 18 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1353110 | 6/3/1998 | 21 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1350654 | 6/3/1998 | 28 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1347229 | 6/3/1998 | 34 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1314782 | 6/3/1998 | 36 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1339956 | 6/3/1998 | 37 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1314791 | 6/3/1998 | 39 |
| GENERAL MOTORS CORPORATION | DELCO LOGO | CHINA R | 1347321 | 6/3/1998 | 42 |
| GENERAL MOTORS CORPORATION | DELCO REMY | CHINA R | 1195353 | 3/5/1997 | 9 |
| GENERAL MOTORS CORPORATION | DELCO REMY | CHINA R | 1217570 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | DES | CHINA A | 5078899 | 12/23/2005 | 12 |
| GENERAL MOTORS CORPORATION | DEXCOOL | CHINA R | 1295090 | 4/17/1998 | 1 |
| GENERAL MOTORS CORPORATION | DEXCOOL | CHINA R | 1424392 | 11/13/1998 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | CHINA R | 610672 | 7/23/1991 | 4 |
| GENERAL MOTORS CORPORATION | DRIVE BEAUTIFUL | CHINA A | 5890677 | 2/5/2007 | 12 |
| GENERAL MOTORS CORPORATION | DTS | CHINA R | 1661986 | 9/27/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | CHINA R | 1518983 | 6/2/1999 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | CHINA R | 1547586 | 12/2/1999 | 12 |
| GENERAL MOTORS CORPORATION | E-FLEX | CHINA A | 6858357 | 7/24/2008 | 9 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App | No | Date | Class |
|-------|-----------|---------|---------|-----|------|-------|
| GENERAL MOTORS CORPORATION | E-FLEX | CHINA | A | 6858358 | 7/24/2008 | 12 |
| GENERAL MOTORS CORPORATION | E-FLEX SYSTEM | CHINA | A | 5755858 | 11/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | ENCLAVE | CHINA | A | 6414631 | 12/3/2007 | 12 |
| GENERAL MOTORS CORPORATION | ENERGM (SPECIAL FORM) | CHINA | R | 4312109 | 10/15/2004 | 9 |
| GENERAL MOTORS CORPORATION | ENERGM DEVICE | CHINA | R | 4312108 | 10/15/2004 | 9 |
| GENERAL MOTORS CORPORATION | EPICA | CHINA | R | 3474078 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | EPICA IN CHINESE CHARACTERS | CHINA | R | 3474077 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | CHINA | R | 3550937 | 5/9/2003 | 12 |
| GENERAL MOTORS CORPORATION | EREV | CHINA | A | 6858356 | 7/24/2008 | 9 |
| GENERAL MOTORS CORPORATION | EREV | CHINA | A | 6858355 | 7/24/2008 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | CHINA | R | 3455231 | 2/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE ESV | CHINA | R | 3589849 | 6/11/2003 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE EXT | CHINA | R | 3589848 | 6/11/2003 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE IN CHINESE CHARACTERS | CHINA | R | 3475409 | 3/25/2003 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | CHINA | R | 1459062 | 5/19/1999 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | CHINA | A | 6701626 | 5/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | CHINA | A | 6701625 | 5/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | FUEL CELL LOGO II | CHINA | A | 5925548 | 8/20/2007 | 9 |
| GENERAL MOTORS CORPORATION | FUTURAMA | CHINA | A | 6053944 | 5/17/2007 | 12 |
| GENERAL MOTORS CORPORATION | FUTURAMA | CHINA | A | 6053943 | 5/17/2007 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1092798 | 3/13/1996 | 4 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1385200 | 6/10/1998 | 6 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1478574 | 3/13/1996 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1531580 | 11/5/1999 | 8 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1387414 | 3/13/1996 | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1403520 | 3/13/1996 | 11 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1030761 | 3/13/1996 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1302978 | 6/1/1998 | 14 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1300490 | 6/1/1998 | 16 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1553721 | 1/14/2000 | 17 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1318055 | 6/1/1998 | 18 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1355617 | 6/1/1998 | 21 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1301090 | 6/1/1998 | 25 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1323193 | 6/1/1998 | 28 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1314672 | 6/1/1998 | 34 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA | R | 1339832 | 6/1/1998 | 36 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY Reg App No | Date | Class |
|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA A 6110999 | 6/15/2007 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA R 2019075 | 6/1/1998 | 39 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA R 1659654 | 11/22/1999 | 40 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA R 1503854 | 11/5/1999 | 41 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA R 1159755 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS AND CHINESE CHARACTERS II | CHINA R 1320097 | 4/29/1998 | 1 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS AND CHINESE CHARACTERS II | CHINA R 1335511 | 4/29/1998 | 2 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS AND CHINESE CHARACTERS II | CHINA R 1295185 | 4/29/1998 | 3 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS AND CHINESE CHARACTERS II | CHINA R 1320375 | 4/29/1998 | 20 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS AND CHINESE CHARACTERS II | CHINA R 1310676 | 4/29/1998 | 22 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS AND CHINESE CHARACTERS II | CHINA R 1345703 | 4/29/1998 | 24 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS AND CHINESE CHARACTERS II | CHINA R 1323128 | 4/29/1998 | 26 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS AND CHINESE CHARACTERS II | CHINA R 1325354 | 4/29/1998 | 27 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS AND CHINESE CHARACTERS II | CHINA R 1699511 | 4/29/1998 | 35 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE I | CHINA R 1048763 | 3/13/1996 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1092797 | 3/13/1996 | 4 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1385199 | 4/29/1998 | 6 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1349463 | 3/13/1996 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1373795 | 3/13/1996 | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1403519 | 3/13/1996 | 11 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1295414 | 4/29/1998 | 14 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1332923 | 4/29/1998 | 16 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1318057 | 4/29/1998 | 18 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1295795 | 4/29/1998 | 25 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1407905 | 4/29/1998 | 28 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1299681 | 4/29/1998 | 34 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1322253 | 4/29/1998 | 36 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA A 6040456 | 5/9/2007 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE II | CHINA R 1163832 | 4/1/1997 | 42 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GM | CHINA | R 1389101 | 11/26/1996 | 4 |
| GENERAL MOTORS CORPORATION | GM | CHINA | R 1390908 | 11/26/1996 | 7 |
| GENERAL MOTORS CORPORATION | GM | CHINA | R 157447 | 1/14/2000 | 9 |
| GENERAL MOTORS CORPORATION | GM | CHINA | R 1403521 | 11/26/1996 | 11 |
| GENERAL MOTORS CORPORATION | GM | CHINA | R 1394351 | 11/26/1996 | 12 |
| GENERAL MOTORS CORPORATION | GM | CHINA | A99000724856 | 25/1999 | 21 |
| GENERAL MOTORS CORPORATION | GM | CHINA | R 1385981 | 11/26/1996 | 37 |
| GENERAL MOTORS CORPORATION | GM | CHINA | R 1968884 | 6/25/1999 | 39 |
| GENERAL MOTORS CORPORATION | GM | CHINA | R 1388844 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1572088 | 4/5/2000 | 1 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1564696 | 4/5/2000 | 4 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 4891990 | 9/12/2005 | 7 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1981137 | 4/5/2000 | 9 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1598200 | 4/5/2000 | 11 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1566061 | 1/4/2000 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1616683 | 4/5/2000 | 16 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1557648 | 4/5/2000 | 25 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1677138 | 4/5/2000 | 28 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1583753 | | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1406709 | | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1631840 | 4/5/2000 | 39 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1239834 | 10/29/1997 | 41 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA | R 1711695 | 4/5/2000 | 42 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I ELECTRO MOTIVE | CHINA | R 3347880 | 10/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | CHINA | A 3276480 | 8/16/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | CHINA | R 1613952 | 6/2/2000 | 12 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | CHINA | R 2019821 | 6/2/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | CHINA | R 2019819 | 6/2/2000 | 37 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER (SPECIAL FORM) | CHINA | R 1675602 | 5/26/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER (SPECIAL FORM) | CHINA | R 1627811 | 6/26/2000 | 36 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER (SPECIAL FORM) | CHINA | R 1631877 | 6/26/2000 | 37 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER (SPECIAL FORM) | CHINA | R 1651641 | 6/26/2000 | 41 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER (SPECIAL FORM) | CHINA | R 1683929 | 5/19/2000 | 42 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER IN CHINESE CHARACTERS I | CHINA | R 1691682 | 5/31/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER IN CHINESE CHARACTERS I | CHINA | R 1667845 | 6/29/2000 | 36 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER IN CHINESE CHARACTERS I | CHINA | R 1667911 | 6/29/2000 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GM BUYPOWER IN CHINESE CHARACTERS I | CHINA R | 1727796 | 6/29/2000 | 41 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER IN CHINESE CHARACTERS I | CHINA R | 1719605 | 5/31/2000 | 42 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) IV | CHINA R | 285058 | 8/24/1979 | 7 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) IV | CHINA R | 161192 | 7/11/1979 | 12 |
| GENERAL MOTORS CORPORATION | GMAC | CHINA A | 4100639 | 6/3/2004 | 35 |
| GENERAL MOTORS CORPORATION | GMAC | CHINA R | 1135996 | 1/8/1997 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | CHINA A | 4100640 | 6/3/2004 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | CHINA A | 4100641 | 6/3/2004 | 39 |
| GENERAL MOTORS CORPORATION | GMAC | CHINA R | 1139895 | 1/8/1997 | 39 |
| GENERAL MOTORS CORPORATION | GMC | CHINA R | 275548 | 1/20/1986 | 12 |
| GENERAL MOTORS CORPORATION | GMC BADGE | CHINA A | 6663039 | 4/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | GMC IN CHINESE CHARACTERS II | CHINA R | 1164990 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM II | CHINA R | 629311 | 1/24/1992 | 12 |
| GENERAL MOTORS CORPORATION | GMDAT | CHINA A | 6523927 | 1/22/2008 | 1 |
| GENERAL MOTORS CORPORATION | GMDAT | CHINA A | 6523926 | 1/22/2008 | 4 |
| GENERAL MOTORS CORPORATION | GMDAT | CHINA A | 6523923 | 1/22/2008 | 7 |
| GENERAL MOTORS CORPORATION | GMDAT | CHINA A | 6523928 | 1/22/2008 | 9 |
| GENERAL MOTORS CORPORATION | GMDAT | CHINA A | 6523925 | 1/22/2008 | 11 |
| GENERAL MOTORS CORPORATION | GMDAT | CHINA A | 6523924 | 1/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | CHINA R | 1297587 | 4/20/1998 | 1 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | CHINA R | 1295518 | 4/20/1998 | 4 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | CHINA R | 1321234 | 4/20/1998 | 9 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | CHINA R | 1344437 | 4/20/1998 | 11 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | CHINA R | 1299622 | 4/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | CHINA R | 1302267 | 4/20/1998 | 37 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | CHINA R | 1304791 | 4/20/1998 | 42 |
| GENERAL MOTORS CORPORATION | GTO BADGE AND DESIGN | CHINA A | 4578235 | 4/1/2005 | 12 |
| GENERAL MOTORS CORPORATION | GTO DESIGN | CHINA A | 4578234 | 4/1/2005 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | CHINA A | 3871587 | 1/2/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | CHINA A | 3871586 | 1/2/2004 | 28 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | CHINA A | 3871585 | 1/2/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN | CHINA A | 3871583 | 1/2/2004 | 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN | CHINA A | 3871582 | 1/2/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | CHINA A | 3871578 | 1/2/2004 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | CHINA A | 3871577 | 1/2/2004 | 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | CHINA A | 3871576 | 1/2/2004 | 37 |

Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY Reg App No | Date | Class |
|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER II | CHINA A 4885218 | 9/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | CHINA R 4453366 | 1/7/2005 | 9 |
| GENERAL MOTORS CORPORATION | H2 LOGO | CHINA A 6097259 | 6/8/2007 | 9 |
| GENERAL MOTORS CORPORATION | H2 LOGO | CHINA A 4156870 | 7/6/2004 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | CHINA A 4453365 | 1/7/2005 | 14 |
| GENERAL MOTORS CORPORATION | H2 LOGO | CHINA A 4453384 | 1/7/2005 | 16 |
| GENERAL MOTORS CORPORATION | H2 LOGO | CHINA A 4453383 | 1/7/2005 | 18 |
| GENERAL MOTORS CORPORATION | H2 LOGO | CHINA A 4453382 | 1/7/2005 | 28 |
| GENERAL MOTORS CORPORATION | H3 LOGO | CHINA A 5213033 | 3/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | CHINA A 5238183 | 3/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | HOMMA | CHINA R  667459 | 9/28/1992 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA A 6691502 | 4/29/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA A 4453371 | 1/7/2005 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA R  768283 | 11/29/1993 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA A 6391729 | 11/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA A200801381 | 1/25/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA A 4453369 | 1/7/2005 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA A 4453368 | 1/7/2005 | 18 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA A 3888233 | 1/15/2004 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA A 4453367 | 1/7/2005 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA R 1643726 | 4/25/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | CHINA A 3720815 | 9/17/2003 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | CHINA A 3720816 | 9/17/2003 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | CHINA A 3720826 | 9/17/2003 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | CHINA A 3720827 | 9/17/2003 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER GENUINE & DESIGN | CHINA R 1566148 | 11/24/1998 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | CHINA A 3720818 | 9/17/2003 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | CHINA A 3720819 | 9/17/2003 | 25 |
| GENERAL MOTORS CORPORATIONHUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | CHINA R 4815228 | 8/3/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 | CHINA A 4156872 | 7/6/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | CHINA A 3720823 | 9/17/2003 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | CHINA A 3720824 | 9/17/2003 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | CHINA R 4815089 | 8/3/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER IN CHINESE CHARACTERS I | CHINA R 2023567 | 3/21/2001 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER IN CHINESE CHARACTERS I | CHINA A 3818731 | 11/27/2003 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | HUMMER IN CHINESE CHARACTERS I | CHINA A | 3888234 | 1/15/2004 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER IN CHINESE CHARACTERS I | CHINA R | 1946738 | 3/21/2001 | 37 |
| GENERAL MOTORS CORPORATION | HYDRAMATIC | CHINA R | 1030778 | 3/13/1996 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC IN CHINESE CHARACTERS | CHINA R | 1391358 | 9/1/1998 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC LOGO | CHINA R | 1379609 | 9/1/1998 | 12 |
| GENERAL MOTORS CORPORATION | HYDRONOMY | CHINA R | 3280458 | 8/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | CHINA R | 3239827 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | CHINA A | 4855958 | 8/24/2005 | 25 |
| GENERAL MOTORS CORPORATION | INTELLIBEAM | CHINA A | 3746520 | 10/9/2003 | 9 |
| GENERAL MOTORS CORPORATION | INVICTA (SPECIAL FORM) | CHINA A | 4306198 | 10/12/2004 | 12 |
| GENERAL MOTORS CORPORATION | INVICTA IN CHINESE CHARACTERS | CHINA A | 6691501 | 4/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1660045 | 6/28/2000 | 1 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1652871 | 6/28/2000 | 2 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1608349 | 6/28/2000 | 3 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1592163 | 6/28/2000 | 4 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1625579 | 6/28/2000 | 6 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1633757 | 6/28/2000 | 7 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1626271 | 6/28/2000 | 9 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1634106 | 6/28/2000 | 11 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1629877 | 6/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1608717 | 6/28/2000 | 14 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1612604 | 6/28/2000 | 16 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1616763 | 6/28/2000 | 18 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1644941 | 6/28/2000 | 20 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1633037 | 6/28/2000 | 21 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1597010 | 6/28/2000 | 22 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1625013 | 6/28/2000 | 24 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1601436 | 6/28/2000 | 25 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1641087 | 6/28/2000 | 26 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1609124 | 6/28/2000 | 27 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1681149 | 6/28/2000 | 28 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1630660 | 6/28/2000 | 34 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1671607 | 6/28/2000 | 35 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1643658 | 6/28/2000 | 36 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1695844 | 6/28/2000 | 38 |
| GENERAL MOTORS CORPORATION | JINBEI GM LOGO | CHINA R | 1663651 | 6/28/2000 | 39 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY Reg App No Date Class |
|---|---|---|
| GENERAL MOTORS CORPORATION | LACROSSE (SPECIAL FORM) | CHINA R 4920881  9/28/2005 12 |
| GENERAL MOTORS CORPORATION | LACROSSE (SPECIAL FORM) | CHINA A 4920880  9/28/2005 37 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | CHINA A 5477735  7/13/2006 12 |
| GENERAL MOTORS CORPORATION | LOLA IN CHINESE CHARACTERS | CHINA R 3268273  8/8/2002 12 |
| GENERAL MOTORS CORPORATION | LOMO | CHINA A 4883289  9/7/2005 37 |
| GENERAL MOTORS CORPORATION | LOVA | CHINA A 4883287  9/7/2005 37 |
| GENERAL MOTORS CORPORATION | LUCERNE | CHINA A 5044134  12/5/2005 12 |
| GENERAL MOTORS CORPORATION | MAGNE CHARGE | CHINA R 1296180  8/8/1997  9 |
| GENERAL MOTORS CORPORATION | MALIBU | CHINA R 1165005  3/18/1997 12 |
| GENERAL MOTORS CORPORATION | MALIBU IN CHINESE CHARACTERS | CHINA R 1164991  3/18/1997 12 |
| GENERAL MOTORS CORPORATION | MERIVA IN CHINESE CHARACTERS | CHINA R 3475406  3/5/2003 12 |
| GENERAL MOTORS CORPORATION | NEW CENTURY IN CHINESE CHARACTERS | CHINA R 1617967  11/9/1998 12 |
| GENERAL MOTORS CORPORATION | NORTHSTAR | CHINA R 1165012  3/18/1997 12 |
| GENERAL MOTORS CORPORATION | NORTHSTAR IN CHINESE CHARACTERS | CHINA R 2019368  8/16/2000 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA R 1459045  6/1/1998  6 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA R 1322007  6/1/1998  7 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA R 1338841  6/1/1998  9 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA R 1311793  6/1/1998 11 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA R 1300487  6/1/1998 16 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA R 1355619  6/1/1998 21 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA R 1323192  6/1/1998 28 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA R 1314674  6/1/1998 34 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA R 1314760  6/1/1998 36 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA R 1319919  6/1/1998 39 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE & CHINESE CHARACTERS II & OLDSMOBILE EMBLEM VI | CHINA R 1362556  6/4/1998  1 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE & CHINESE CHARACTERS II & OLDSMOBILE EMBLEM VI | CHINA R 1358005  6/4/1998  2 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE & CHINESE CHARACTERS II & OLDSMOBILE EMBLEM VI | CHINA R 1375121  6/4/1998  3 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE & CHINESE CHARACTERS II & OLDSMOBILE EMBLEM VI | CHINA R 1355512  6/4/1998  4 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE & CHINESE CHARACTERS II & OLDSMOBILE EMBLEM VI | CHINA R 1372875  6/4/1998 20 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE & CHINESE CHARACTERS II & OLDSMOBILE EMBLEM VI | CHINA R 1340672  6/4/1998 22 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE & CHINESE CHARACTERS II & OLDSMOBILE EMBLEM VI | CHINA R 1308205  6/4/1998 24 |

Page 79 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION OLDSMOBILE & CHINESE CHARACTERS II & OLDSMOBILE EMBLEM VI | | CHINA | R 1330638 | 6/4/1998 | 26 |
| GENERAL MOTORS CORPORATION OLDSMOBILE & CHINESE CHARACTERS II & OLDSMOBILE EMBLEM VI | | CHINA | R 1325358 | 6/4/1998 | 27 |
| GENERAL MOTORS CORPORATION OLDSMOBILE & CHINESE CHARACTERS II & OLDSMOBILE EMBLEM VI | | CHINA | R 1324838 | 6/4/1998 | 35 |
| GENERAL MOTORS CORPORATION OLDSMOBILE & CHINESE CHARACTERS II & OLDSMOBILE EMBLEM VI | | CHINA | R 1324883 | 6/4/1998 | 38 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1424300 | 6/9/1998 | 6 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1326958 | 6/9/1998 | 7 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1341243 | 6/9/1998 | 9 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1311784 | 6/9/1998 | 11 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1304541 | 4/15/1998 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1295412 | 4/15/1998 | 14 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1345446 | 6/9/1998 | 16 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1315555 | 4/15/1998 | 18 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1353114 | 6/9/1998 | 21 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1291075 | 4/15/1998 | 25 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1305686 | 4/15/1998 | 28 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1322219 | 6/9/1998 | 34 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1314783 | 6/9/1998 | 36 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R  129982 | 4/15/1998 | 37 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1314793 | 6/9/1998 | 39 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CHINA | R 1294976 | 4/15/1998 | 42 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1459046 | 5/20/1998 | 6 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1319202 | 5/20/1998 | 7 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1338843 | 5/20/1998 | 9 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1329447 | 5/20/1998 | 11 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1327944 | 5/20/1998 | 14 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1297969 | 5/20/1998 | 16 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1323054 | 5/20/1998 | 18 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1353113 | 5/20/1998 | 21 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1300889 | 5/20/1998 | 25 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1323189 | 5/20/1998 | 28 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1307223 | 5/20/1998 | 34 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1307345 | 5/20/1998 | 36 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA | R 1337396 | 5/20/1998 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA R | 1307322 | 5/20/1998 | 39 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA R | 1329833 | 5/20/1998 | 42 |
| GENERAL MOTORS CORPORATION | OPTRA | CHINA R | 3228049 | 7/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | CHINA A | 6787585 | 6/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | PARADIGM | CHINA R | 1772201 | 12/29/2000 | 12 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | CHINA A | 5475565 | 7/12/2006 | 12 |
| GENERAL MOTORS CORPORATION | PARK AVENUE IN CHINESE CHARACTERS | CHINA R | 1164986 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | PATAC AND DESIGN | CHINA R | 1289878 | 4/13/1998 | 41 |
| GENERAL MOTORS CORPORATION | PATAC AND DESIGN II | CHINA R | 1459536 | 8/17/1999 | 41 |
| GENERAL MOTORS CORPORATION | PATAC AND DESIGN II | CHINA R | 1467350 | 8/17/1999 | 42 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1459043 | 6/1/1998 | 6 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1319292 | 6/1/1998 | 7 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1338840 | 6/1/1998 | 9 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1319359 | 6/1/1998 | 11 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 275554 | 1/14/1986 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1057100 | 3/13/1996 | 14 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1300486 | 6/1/1998 | 16 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1051409 | 3/13/1996 | 18 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1355618 | 6/1/1998 | 21 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1058731 | 3/13/1996 | 25 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1070164 | 3/13/1996 | 28 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1323195 | 6/1/1998 | 28 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1314763 | 6/1/1998 | 36 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1067727 | 3/13/1996 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1319918 | 6/1/1998 | 39 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA R | 1157749 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | PONTIAC & CHINESE CHARACTERS II & PONTIAC (EMBLEM) II (NEW) | CHINA R | 1342593 | 6/9/1998 | 1 |
| GENERAL MOTORS CORPORATION | PONTIAC & CHINESE CHARACTERS II & PONTIAC (EMBLEM) II (NEW) | CHINA R | 1358004 | 6/9/1998 | 2 |
| GENERAL MOTORS CORPORATION | PONTIAC & CHINESE CHARACTERS II & PONTIAC (EMBLEM) II (NEW) | CHINA R | 1367681 | 6/9/1998 | 3 |
| GENERAL MOTORS CORPORATION | PONTIAC & CHINESE CHARACTERS II & PONTIAC (EMBLEM) II (NEW) | CHINA R | 1355509 | 6/9/1998 | 4 |
| GENERAL MOTORS CORPORATION | PONTIAC & CHINESE CHARACTERS II & PONTIAC (EMBLEM) II (NEW) | CHINA R | 1370395 | 6/9/1998 | 20 |
| GENERAL MOTORS CORPORATION | PONTIAC & CHINESE CHARACTERS II & PONTIAC (EMBLEM) II (NEW) | CHINA R | 1340665 | 6/9/1998 | 22 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | PONTIAC & CHINESE CHARACTERS II & PONTIAC (EMBLEM) II (NEW) | CHINA R | 1308206 | 6/9/1998 | 24 |
| GENERAL MOTORS CORPORATION | PONTIAC & CHINESE CHARACTERS II & PONTIAC (EMBLEM) II (NEW) | CHINA R | 1325624 | 6/9/1998 | 26 |
| GENERAL MOTORS CORPORATION | PONTIAC & CHINESE CHARACTERS II & PONTIAC (EMBLEM) II (NEW) | CHINA R | 1325357 | 6/9/1998 | 27 |
| GENERAL MOTORS CORPORATION | PONTIAC & CHINESE CHARACTERS II & PONTIAC (EMBLEM) II (NEW) | CHINA R | 1327399 | 6/9/1998 | 35 |
| GENERAL MOTORS CORPORATION | PONTIAC & CHINESE CHARACTERS II & PONTIAC (EMBLEM) II (NEW) | CHINA R | 1317493 | 6/9/1998 | 38 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | CHINA R | 275555 | 1/14/1986 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1459042 | 5/21/1998 | 6 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1316696 | 5/21/1998 | 7 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1338845 | 5/21/1998 | 9 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1319344 | 5/21/1998 | 11 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1312029 | 5/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1057096 | 3/13/1996 | 14 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1315438 | 5/21/1998 | 16 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1051419 | 3/13/1996 | 18 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1353108 | 5/21/1998 | 21 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1058758 | 3/13/1996 | 25 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1082526 | 3/13/1996 | 28 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 136163 | 5/21/1998 | 28 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1302173 | 5/21/1998 | 34 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1312362 | 5/21/1998 | 36 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1067722 | 3/13/1996 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1255855 | 5/21/1998 | 39 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA R | 1157741 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | PONTIAC IN CHINESE CHARACTERS II | CHINA R | 1459047 | 5/22/1998 | 6 |
| GENERAL MOTORS CORPORATION | PONTIAC IN CHINESE CHARACTERS II | CHINA R | 1322006 | 5/22/1998 | 7 |
| GENERAL MOTORS CORPORATION | PONTIAC IN CHINESE CHARACTERS II | CHINA R | 1338844 | 5/22/1998 | 9 |
| GENERAL MOTORS CORPORATION | PONTIAC IN CHINESE CHARACTERS II | CHINA R | 1311701 | 5/22/1998 | 11 |
| GENERAL MOTORS CORPORATION | PONTIAC IN CHINESE CHARACTERS II | CHINA R | 1307111 | 5/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC IN CHINESE CHARACTERS II | CHINA R | 1302938 | 5/22/1998 | 14 |
| GENERAL MOTORS CORPORATION | PONTIAC IN CHINESE CHARACTERS II | CHINA R | 1300485 | 5/22/1998 | 16 |
| GENERAL MOTORS CORPORATION | PONTIAC IN CHINESE CHARACTERS II | CHINA R | 1323053 | 5/22/1998 | 18 |
| GENERAL MOTORS CORPORATION | PONTIAC IN CHINESE CHARACTERS II | CHINA R | 1353109 | 5/22/1998 | 21 |
| GENERAL MOTORS CORPORATION | PONTIAC IN CHINESE CHARACTERS II | CHINA R | 1300927 | 5/22/1998 | 25 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATIONPONTIAC IN CHINESE CHARACTERS II | | CHINA R | 1323190 | 5/22/1998 | 28 |
| GENERAL MOTORS CORPORATIONPONTIAC IN CHINESE CHARACTERS II | | CHINA R | 1309742 | 5/22/1998 | 34 |
| GENERAL MOTORS CORPORATIONPONTIAC IN CHINESE CHARACTERS II | | CHINA R | 1309899 | 5/22/1998 | 36 |
| GENERAL MOTORS CORPORATIONPONTIAC IN CHINESE CHARACTERS II | | CHINA R | 1299937 | 5/22/1998 | 37 |
| GENERAL MOTORS CORPORATIONPONTIAC IN CHINESE CHARACTERS II | | CHINA R | 1312377 | 5/22/1998 | 39 |
| GENERAL MOTORS CORPORATIONPONTIAC IN CHINESE CHARACTERS II | | CHINA R | 1332397 | 5/22/1998 | 42 |
| GENERAL MOTORS CORPORATION | PROVOQ | CHINA A | 6453109 | 12/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | QILIN IN CHINESE | CHINA A | | | 12 |
| GENERAL MOTORS CORPORATION | QILIN IN CHINESE | CHINA A | | | 12 |
| GENERAL MOTORS CORPORATION | QILIN IN CHINESE | CHINA A | | | 12 |
| GENERAL MOTORS CORPORATION | QILIN IN CHINESE | CHINA A | | | 12 |
| GENERAL MOTORS CORPORATION | QILIN IN CHINESE | CHINA A | | | 12 |
| GENERAL MOTORS CORPORATION | QILIN IN CHINESE | CHINA A | | | 12 |
| GENERAL MOTORS CORPORATION | QILIN IN CHINESE | CHINA A | | | 12 |
| GENERAL MOTORS CORPORATION | QILIN IN CHINESE | CHINA A | | | 12 |
| GENERAL MOTORS CORPORATION | QILIN IN CHINESE | CHINA A | | | 12 |
| GENERAL MOTORS CORPORATION | REGAL | CHINA R | 711655 | 5/31/1993 | 12 |
| GENERAL MOTORS CORPORATION | REGAL | CHINA R | 3385929 | 11/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | SATURN (SPECIAL FORM) | CHINA R | 1082506 | 3/13/1996 | 28 |
| GENERAL MOTORS CORPORATION | SATURN (UNI-MARK) | CHINA R | 1062955 | 3/13/1996 | 14 |
| GENERAL MOTORS CORPORATION | SATURN (UNI-MARK) | CHINA R | 1051420 | 3/13/1996 | 18 |
| GENERAL MOTORS CORPORATION | SATURN (UNI-MARK) | CHINA R | 1067723 | 3/13/1996 | 37 |
| GENERAL MOTORS CORPORATIONSATURN IN CHINESE CHARACTERS II | | CHINA R | 1164978 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | SATURN LOGO | CHINA R | 1036624 | 3/13/1996 | 12 |
| GENERAL MOTORS CORPORATION | SEQUEL | CHINA A | 4156871 | 7/6/2004 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | CHINA R | 1543502 | 11/29/1999 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE IN CHINESE CHARACTERS | CHINA R | 1191054 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | SGM | CHINA A | 6607785 | 3/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | SGM | CHINA A | 6608845 | 3/20/2008 | 37 |
| GENERAL MOTORS CORPORATION | SGM IN CHINESE CHARACTERS | CHINA A | 6989228 | 10/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | SGM IN CHINESE CHARACTERS | CHINA A | 6989226 | 10/8/2008 | 37 |
| GENERAL MOTORS CORPORATION | SGM | CHINA R | 3353886 | 10/31/2002 | 12 |
| GENERAL MOTORS CORPORATION | SGMW | CHINA A | 6990922 | 10/9/2008 | 1 |
| GENERAL MOTORS CORPORATION | SGMW | CHINA A | 6990924 | 10/9/2008 | 4 |
| GENERAL MOTORS CORPORATION | SGMW | CHINA A | 6990928 | 10/9/2008 | 7 |
| GENERAL MOTORS CORPORATION | SGMW | CHINA A | 6990925 | 10/9/2008 | 9 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | SGMW | CHINA A | 6990920 | 10/9/2008 | 11 |
| GENERAL MOTORS CORPORATION | SGMW | CHINA A | 6990918 | 10/9/2008 | 37 |
| GENERAL MOTORS CORPORATION | SGMW LOGO | CHINA R | 3353887 | 10/31/2002 | 12 |
| GENERAL MOTORS CORPORATION | SGMW LOGO | CHINA A | 6990921 | 10/9/2008 | 1 |
| GENERAL MOTORS CORPORATION | SGMW LOGO | CHINA A | 6990923 | 10/9/2008 | 4 |
| GENERAL MOTORS CORPORATION | SGMW LOGO | CHINA A | 6990927 | 10/9/2008 | 7 |
| GENERAL MOTORS CORPORATION | SGMW LOGO | CHINA A | 6990926 | 10/9/2008 | 9 |
| GENERAL MOTORS CORPORATION | SGMW LOGO | CHINA A | 6990919 | 10/9/2008 | 11 |
| GENERAL MOTORS CORPORATION | SGMW LOGO | CHINA A | 6990917 | 10/9/2008 | 37 |
| GENERAL MOTORS CORPORATIONSHANGHAI GM IN CHINESE CHARACTERS | | CHINA A | 6989229 | 10/8/2008 | 12 |
| GENERAL MOTORS CORPORATIONSHANGHAI GM IN CHINESE CHARACTERS | | CHINA A | 6989227 | 10/8/2008 | 37 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1342594 | 5/27/1998 | 1 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1350545 | 5/27/1998 | 2 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1350788 | 5/27/1998 | 3 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1355513 | 5/27/1998 | 4 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1459044 | 5/27/1998 | 6 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1322012 | 5/27/1998 | 7 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1338848 | 5/27/1998 | 9 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1321701 | 5/27/1998 | 11 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1198934 | 6/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1302988 | 5/27/1998 | 14 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1317953 | 5/27/1998 | 16 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1325552 | 5/27/1998 | 18 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1337893 | 5/27/1998 | 20 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1355609 | 5/27/1998 | 21 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1340666 | 5/27/1998 | 22 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1308204 | 5/27/1998 | 24 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1308535 | 5/27/1998 | 25 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1330639 | 5/27/1998 | 26 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1327879 | 5/27/1998 | 27 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1323196 | 5/27/1998 | 28 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1314654 | 5/27/1998 | 34 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1329854 | 5/27/1998 | 35 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1314759 | 5/27/1998 | 36 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1191865 | 6/17/1997 | 37 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1314903 | 5/27/1998 | 38 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1312386 | 5/27/1998 | 39 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | CHINA R | 1213890 | 7/22/1997 | 42 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO AND GM I | CHINA R | 1201967 | 6/17/1997 | 37 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO AND GM II | CHINA R | 1243323 | 6/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | CHINA R | 1203174 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA PICKUP IN CHINESE CHARACTERS | CHINA R | 1165001 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | CHINA R | 3550938 | 5/9/2003 | 12 |
| GENERAL MOTORS CORPORATION | SLS | CHINA A | 5143228 | 1/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | CHINA R | 3185859 | 5/23/2002 | 36 |
| GENERAL MOTORS CORPORATION | SPORTSVAN IN CHINESE CHARACTERS | CHINA R | 1164993 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | SRX | CHINA R | 1772214 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | CHINA R | 1299629 | 5/6/1998 | 12 |
| GENERAL MOTORS CORPORATION | STS | CHINA R | 1165002 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | STS GRILLE | CHINA R | 4342759 | 11/2/2004 | 12 |
| GENERAL MOTORS CORPORATION | STS-L | CHINA R | 4359926 | 11/12/2004 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | CHINA R | 712879 | 5/31/1993 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN IN CHINESE CHARACTERS | CHINA R | 1173065 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | CHINA R | 1219305 | 7/15/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE IN CHINESE CHARACTERS I | CHINA R | 3474050 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE IN CHINESE CHARACTERS II | CHINA R | 3500251 | 3/25/2003 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | CHINA R | 1802321 | 4/3/2001 | 12 |
| GENERAL MOTORS CORPORATION | THE HEARTBEAT OF AMERICA AND DESIGN | CHINA A | 4453363 | 1/7/2005 | 18 |
| GENERAL MOTORS CORPORATION | THE HEARTBEAT OF AMERICA AND DESIGN | CHINA A | 4453362 | 1/7/2005 | 25 |
| GENERAL MOTORS CORPORATION | THE HEARTBEAT OF AMERICA AND DESIGN | CHINA A | 4453361 | 1/7/2005 | 28 |
| GENERAL MOTORS CORPORATION | TIGRA IN CHINESE CHARACTERS II | CHINA R | 3475407 | 3/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | TONG DEVICE | CHINA R | 1299475 | 3/16/1998 | 7 |
| GENERAL MOTORS CORPORATION | TONG DEVICE | CHINA R | 1311109 | 3/16/1998 | 9 |
| GENERAL MOTORS CORPORATION | TONG DEVICE | CHINA R | 1289267 | 3/16/1998 | 11 |
| GENERAL MOTORS CORPORATION | TONG DEVICE | CHINA R | 1295413 | 3/16/1998 | 14 |
| GENERAL MOTORS CORPORATION | TONG DEVICE | CHINA R | 1285447 | 3/16/1998 | 16 |
| GENERAL MOTORS CORPORATION | TONG DEVICE | CHINA R | 1295555 | 3/16/1998 | 18 |
| GENERAL MOTORS CORPORATION | TONG DEVICE | CHINA R | 1296024 | 3/16/1998 | 25 |
| GENERAL MOTORS CORPORATION | TONG DEVICE | CHINA R | 1284860 | 3/16/1998 | 37 |
| GENERAL MOTORS CORPORATION | TONG DEVICE | CHINA R | 1289810 | 3/16/1998 | 42 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | CHINA R | 1309593 | 6/4/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER IN CHINESE CHARACTERS | CHINA R | 1304540 | 5/8/1998 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | TRAILBLAZER IN CHINESE CHARACTERS II | CHINA | R 3474075 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER IN CHINESE CHARACTERS III | CHINA | R 3500250 | 3/25/2003 | 12 |
| GENERAL MOTORS CORPORATION | TRANS SPORT IN CHINESE CHARACTERS II | CHINA | A970022902 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | CHINA | R 1782671 | 6/21/2000 | 9 |
| GENERAL MOTORS CORPORATION | ULS | CHINA | R 4618222 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | CHINA | R 3302580 | 9/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | CHINA | R 4482963 | 1/26/2005 | 9 |
| GENERAL MOTORS CORPORATION | VOLT | CHINA | A 5755859 | 11/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | VOLT LOGO | CHINA | A 6858519 | 7/24/2008 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | CHINA | A | | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | CHINA | R 3445425 | 1/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA | R 1269301 | 12/8/1997 | 6 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA | R 1322011 | 6/3/1998 | 7 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA | R 1341245 | 6/3/1998 | 9 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA | R 1311787 | 6/3/1998 | 11 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA | R 1276953 | 12/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA | A 6583214 | 3/7/2008 | 14 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA | R 1262963 | 12/8/1997 | 16 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA | A 6583213 | 3/7/2008 | 18 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA | R 1263112 | 12/8/1997 | 21 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA | R 1260980 | 12/8/1997 | 25 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA | R 1248539 | 12/8/1997 | 28 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA | R 1262215 | 12/8/1997 | 34 |
| GENERAL MOTORS CORPORATION | XLR | CHINA | R 1661985 | 9/27/2000 | 12 |
| GENERAL MOTORS CORPORATION | YA LE IN CHINESE CHARACTERS | CHINA | R 3231628 | | 12 |
| GENERAL MOTORS CORPORATION | Z/28 | CHINA | R 4482968 | 1/26/2005 | 9 |
| GENERAL MOTORS CORPORATION | Z28 | CHINA | R 4482964 | 1/26/2005 | 9 |
| GENERAL MOTORS CORPORATION | DEXRON | China (IRP) | A | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | CHINA (IRP) | R 944285 | | 4 |
| GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) II | CHINA (TAIWAN) | A 82030084 | 6/22/1993 | 82 |
| GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) II | CHINA (TAIWAN) | R 623236 | | 82 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | CHINA (TAIWAN) | R 4211 | 2/28/1955 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | CHINA (TAIWAN) | R 4274 | 2/28/1955 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA (TAIWAN) | R 810760 | 5/15/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA (TAIWAN) | R 837677 | 5/15/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA (TAIWAN) | R 884795 | 5/15/1997 | 7 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA (TAIWAN)R | 851335 | 5/15/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA (TAIWAN)R | 830963 | 5/15/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA (TAIWAN)R | 804631 | 5/15/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA (TAIWAN)R | 112855 | 5/29/1998 | 35 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA (TAIWAN)R | 104746 | 5/15/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CHINA (TAIWAN)R | 104872 | 5/15/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO CHARACTER (COLOR) | CHINA (TAIWAN)R | 1310849 | 4/25/2007 | 6 |
| GENERAL MOTORS CORPORATION | AC DELCO CHARACTER (COLOR) | CHINA (TAIWAN)A | 96018912 | 4/25/2007 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO CHARACTER (COLOR) | CHINA (TAIWAN)R | 1295019 | 4/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO CHARACTER (COLOR) | CHINA (TAIWAN)A | 96018915 | 4/25/2007 | 16 |
| GENERAL MOTORS CORPORATION | AC DELCO CHARACTER (COLOR) | CHINA (TAIWAN)R | 1311541 | 4/25/2007 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS I | CHINA (TAIWAN)R | 774798 | 4/12/1996 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS I | CHINA (TAIWAN)R | 769677 | 4/12/1996 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS I | CHINA (TAIWAN)R | 898466 | 4/15/1996 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS I | CHINA (TAIWAN)R | 867807 | 4/12/1996 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA (TAIWAN)R | 932530 | 11/16/1999 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA (TAIWAN)R | 924231 | 11/16/1999 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA (TAIWAN)R | 954814 | 11/16/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA (TAIWAN)R | 936163 | 11/16/1999 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | CHINA (TAIWAN)R | 925499 | 11/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | CHINA (TAIWAN)R | 835127 | 4/18/1996 | 9 |
| GENERAL MOTORS CORPORATION | AC-DELCO (& SPLIT CIRCLE SYMBOL) VI | CHINA (TAIWAN)R | 217006 | 9/25/1981 | 90 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | CHINA (TAIWAN)A | 97000361 | 1/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | CHINA (TAIWAN)R | 1204006 | 1/31/2005 | 9 |
| GENERAL MOTORS CORPORATION | AUTOWORLD | CHINA (TAIWAN)R | 909724 | 6/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | AUTOWORLD | CHINA (TAIWAN)R | 128104 | 6/24/1999 | 35 |
| GENERAL MOTORS CORPORATION | AUTOWORLD | CHINA (TAIWAN)R | 127490 | 6/24/1999 | 37 |
| GENERAL MOTORS CORPORATION | AUTOWORLD | CHINA (TAIWAN)R | 146098 | 6/24/1999 | 42 |
| GENERAL MOTORS CORPORATION | AVEO | CHINA (TAIWAN)R | 1043859 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | BENGAL | CHINA (TAIWAN)R | 1204339 | 2/5/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | CHINA (TAIWAN)R | 157934 | 2/13/1981 | 90 |
| GENERAL MOTORS CORPORATION | BLC | CHINA (TAIWAN)R | 1186268 | 2/4/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | CHINA (TAIWAN)R | 1186267 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | CHINA (TAIWAN)R | 456767 | 11/22/1988 | 82 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | CHINA (TAIWAN)R | 1030179 | 3/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRIGADIER | CHINA (TAIWAN)R | 136590 | 3/3/1980 | 90 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | BROUGHAM IN CHINESE | CHINA (TAIWAN)R | 489577 | 10/26/1989 | 82 |
| GENERAL MOTORS CORPORATION | BRX | CHINA (TAIWAN)R | 1207177 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA (TAIWAN)R | 979384 | 4/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA (TAIWAN)R | 944001 | 4/8/2000 | 25 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA (TAIWAN)R | 137247 | 4/8/2000 | 37 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA (TAIWAN)R | 152535 | 4/8/2000 | 42 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA (TAIWAN)R | 489044 | | 53 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA (TAIWAN)R | 504482 | | 78 |
| GENERAL MOTORS CORPORATION | BUICK | CHINA (TAIWAN)R | 470564 | 9/2/1988 | 85 |
| GENERAL MOTORS CORPORATION | BUICK (AND EMBLEM) | CHINA (TAIWAN)R | 1997 | | 6 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | CHINA (TAIWAN)R | 1006 | | 202 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA (TAIWAN)R | 971684 | 9/28/2000 | 25 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA (TAIWAN)R | 148905 | 9/28/2000 | 37 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA (TAIWAN)R | 155219 | 9/28/2000 | 42 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA (TAIWAN)R | 489045 | | 53 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA (TAIWAN)R | 504483 | | 78 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CHINA (TAIWAN)R | 497382 | 11/5/1988 | 82 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | CHINA (TAIWAN)R | 111905 | | 90 |
| GENERAL MOTORS CORPORATION | BUICK EXCELLE | CHINA (TAIWAN)R | 1078982 | 3/20/2003 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EXCELLE CASA | CHINA (TAIWAN)R | 1246860 | 5/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE I | CHINA (TAIWAN)R | 38477 | 1/5/1989 | 6 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE I | CHINA (TAIWAN)R | 458455 | 1/5/1989 | 82 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA (TAIWAN)R | 103495 | 9/28/2000 | 25 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA (TAIWAN)R | 974494 | 9/28/2000 | 28 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | CHINA (TAIWAN)R | 152842 | 9/28/2000 | 42 |
| GENERAL MOTORS CORPORATION | BUICK SPARK | CHINA (TAIWAN)R | 1043863 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK VIVANT | CHINA (TAIWAN)R | 1043861 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADDY | CHINA (TAIWAN)R | 803437 | 5/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA (TAIWAN)R | 171310 | 11/19/2001 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA (TAIWAN)R | 489038 | | 53 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA (TAIWAN)R | 504484 | | 78 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA (TAIWAN)R | 439720 | 8/27/1988 | 85 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHINA (TAIWAN)A | 97047408 | 10/14/2008 | 3, 14, 34 |
| GENERAL MOTORS CORPORATION | CADILLAC (AND EMBLEM) | CHINA (TAIWAN)R | 2000 | | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) I | CHINA (TAIWAN)R | 489039 | | 53 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHINA (TAIWAN)A | 97015245 | 4/3/2008 | 3 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHINA (TAIWAN)R | 916507 | 6/7/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CHINA (TAIWAN)R | 130100 | 6/7/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | CHINA (TAIWAN)R | 943405 | 3/2/2000 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | CHINA (TAIWAN)R | 1116 | | 202 |
| GENERAL MOTORS CORPORATION | CADILLAC (UNI-MARK) | CHINA (TAIWAN)R | 916921 | 7/21/1999 | 18 |
| GENERAL MOTORS CORPORATION | CADILLAC (UNI-MARK) | CHINA (TAIWAN)R | 667248 | 5/12/1994 | 39 |
| GENERAL MOTORS CORPORATION | CADILLAC 1959 BODY (SINGLE VIEW) I | CHINA (TAIWAN)R | 1104507 | 10/6/2003 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC 1959 BODY (SINGLE VIEW) I WITH CADILLAC | CHINA (TAIWAN)R | 1155323 | 4/27/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC 1959 BODY (SINGLE VIEW) I WITH CADILLAC | CHINA (TAIWAN)R | 1270728 | 6/26/2006 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC CTS | CHINA (TAIWAN)R | 1004523 | 5/28/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE I | CHINA (TAIWAN)R | 38476 | 1/5/1989 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE I | CHINA (TAIWAN)R | 674425 | 3/21/1994 | 42 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE I | CHINA (TAIWAN)R | 458454 | 1/5/1989 | 82 |
| GENERAL MOTORS CORPORATION | CADILLAC SLS | CHINA (TAIWAN)R | 1254425 | 4/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | CHINA (TAIWAN)R | 1197905 | 1/31/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAMARO | CHINA (TAIWAN)R | 504471 | | 78 |
| GENERAL MOTORS CORPORATION | CAMARO | CHINA (TAIWAN)R | 439484 | 8/27/1988 | 82 |
| GENERAL MOTORS CORPORATION | CAPRICE | CHINA (TAIWAN)R | 1197906 | 1/31/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAPTIVA | CHINA (TAIWAN)R | 1181305 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | CHINA (TAIWAN)R | 159896 | 4/1/1981 | 90 |
| GENERAL MOTORS CORPORATION | CAVALIER WITH CHINESE EQUIVALENT | CHINA (TAIWAN)R | 489692 | 10/26/1989 | 82 |
| GENERAL MOTORS CORPORATION | CENTURY | CHINA (TAIWAN)R | 1024963 | 8/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY IN CHINESE | CHINA (TAIWAN)R | 489571 | 10/26/1989 | 82 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA (TAIWAN)R | 489040 | | 53 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHINA (TAIWAN)R | 439723 | 8/27/1988 | 85 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA (TAIWAN)R | 504473 | | 78 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CHINA (TAIWAN)R | 1004 | | 202 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) II | CHINA (TAIWAN)R | 489041 | | 53 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) IV | CHINA (TAIWAN)R | 1998 | | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | CHINA (TAIWAN)R | 1005 | | 202 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE I | CHINA (TAIWAN)R | 458458 | 1/5/1989 | 82 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN CHINESE II | CHINA (TAIWAN)R | 38480 | 1/5/1989 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (SINGLE VIEW) | CHINA (TAIWAN)R | 1104508 | 10/6/2003 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (SINGLE VIEW) WITH CHEVROLET | CHINA (TAIWAN)R | 1155324 | 4/27/2004 | 12, 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (SINGLE VIEW) WITH CHEVROLET | CHINA (TAIWAN)R | 1196278 | 1/6/2005 | 16 |
| GENERAL MOTORS CORPORATION | CHEVY | CHINA (TAIWAN)R | 507464 | 3/24/1990 | 82 |
| GENERAL MOTORS CORPORATION | CHEVY BEL AIR 1957 BODY (SINGLE VIEW) I | CHINA (TAIWAN)R | 1104506 | 10/6/2003 | 25 |
| GENERAL MOTORS CORPORATION | CHEVY BEL AIR 1957 BODY (SINGLE VIEW) I WITH CHEVY | CHINA (TAIWAN)R | 1155325 | 4/27/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | CHEVY BEL AIR 1957 BODY (SINGLE VIEW) I WITH CHEVY | CHINA (TAIWAN)R | 1196275 | 1/6/2005 | 16 |
| GENERAL MOTORS CORPORATION | COBALT | CHINA (TAIWAN)R | 1282011 | 12/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA (TAIWAN)R | 1197907 | 1/31/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA (TAIWAN)R | 1113813 | 9/14/2003 | 16 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA (TAIWAN)R | 1098539 | 9/24/2003 | 25 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA (TAIWAN)R | 1102090 | 9/28/2003 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA (TAIWAN)R | 504477 | | 78 |
| GENERAL MOTORS CORPORATION | CORVETTE | CHINA (TAIWAN)R | 48774 | | 212 |
| GENERAL MOTORS CORPORATION | CORVETTE COUPE BODY (SINGLE VIEW) I | CHINA (TAIWAN)R | 1104505 | 10/6/2003 | 25 |
| GENERAL MOTORS CORPORATION | CORVETTE COUPE BODY (SINGLE VIEW) I WITH CORVETTE | CHINA (TAIWAN)R | 1155326 | 4/27/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE COUPE BODY (SINGLE VIEW) I WITH CORVETTE | CHINA (TAIWAN)R | 1196276 | 1/6/2005 | 16 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | CHINA (TAIWAN)R | 869631 | 9/9/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | CHINA (TAIWAN)R | 504478 | | 78 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | CHINA (TAIWAN)R | 1197911 | 2/5/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVIA | CHINA (TAIWAN)R | 1028349 | 2/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | CORVIA IN CHINESE CHARACTERS | CHINA (TAIWAN)R | 1030181 | 3/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | CHINA (TAIWAN)R | 1004422 | 4/3/2001 | 12 |
| GENERAL MOTORS CORPORATION | CTS | CHINA (TAIWAN)R | 970777 | 4/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS | CHINA (TAIWAN)R | 456769 | 11/22/1988 | 82 |
| GENERAL MOTORS CORPORATION | CUTLASS SUPREME | CHINA (TAIWAN)R | 458532 | 11/22/1988 | 82 |
| GENERAL MOTORS CORPORATION | DE VILLE | CHINA (TAIWAN)R | 456762 | 11/22/1988 | 82 |
| GENERAL MOTORS CORPORATION | DE VILLE WITH CHINESE EQUIVALENT | CHINA (TAIWAN)R | 489707 | 11/16/1989 | 82 |
| GENERAL MOTORS CORPORATION | DELCO | CHINA (TAIWAN)R | 704249 | 10/18/1994 | 9 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) III | CHINA (TAIWAN)R | 4273 | 2/28/1955 | 9 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) III | CHINA (TAIWAN)R | 4209 | 5/1/1955 | 12 |
| GENERAL MOTORS CORPORATION | DELCO ELECTRONICS | CHINA (TAIWAN)R | 1328334 | 5/31/2007 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | CHINA (TAIWAN)R | 4272 | 2/28/1955 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | CHINA (TAIWAN)R | 1007 | | 202 |
| GENERAL MOTORS CORPORATION | DEX-COOL | CHINA (TAIWAN)R | 887585 | 2/26/1999 | 1 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | DEXRON | CHINA (TAIWAN)R | 492846 | 8/16/1989 | 14 |
| GENERAL MOTORS CORPORATION | DTS | CHINA (TAIWAN)R | 965806 | 9/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | CHINA (TAIWAN)R | 873529 | 10/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | CHINA (TAIWAN)R | 456761 | 11/22/1988 | 82 |
| GENERAL MOTORS CORPORATION | EPICA | CHINA (TAIWAN)R | 1043860 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | CHINA (TAIWAN)R | 1328593 | 12/17/2007 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | CHINA (TAIWAN)R | 905550 | 5/18/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXPERTEC | CHINA (TAIWAN)R | 43781 | 8/16/1989 | 6 |
| GENERAL MOTORS CORPORATION | EXPERTEC | CHINA (TAIWAN)R | 489351 | 8/16/1989 | 71 |
| GENERAL MOTORS CORPORATION | FIREBIRD | CHINA (TAIWAN)R | 504474 | | 78 |
| GENERAL MOTORS CORPORATION | FIREBIRD | CHINA (TAIWAN)R | 456765 | 11/22/1988 | 82 |
| GENERAL MOTORS CORPORATION | FIREBIRD WITH CHINESE EQUIVALENT | CHINA (TAIWAN)R | 489712 | 11/16/1989 | 82 |
| GENERAL MOTORS CORPORATION | FLEETWOOD | CHINA (TAIWAN)R | 456770 | 11/22/1988 | 82 |
| GENERAL MOTORS CORPORATION | FLEETWOOD WITH CHINESE EQUIVALENT | CHINA (TAIWAN)R | 489709 | 11/16/1989 | 82 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | CHINA (TAIWAN)A | 97020965 | 5/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | CHINA (TAIWAN)A | 97020967 | 5/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | FUEL CELL LOGO II | CHINA (TAIWAN)R | 1294733 | 3/6/2007 | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | CHINA (TAIWAN)R | 46764 | | 21 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE III | CHINA (TAIWAN)R | 38482 | 1/5/1989 | 6 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS IN CHINESE III | CHINA (TAIWAN)R | 1033528 | 4/3/2002 | 12 |
| GENERAL MOTORS CORPORATION | GENESIS | CHINA (TAIWAN)R | 561673 | 10/8/1991 | 82 |
| GENERAL MOTORS CORPORATION | GEO & LOGO | CHINA (TAIWAN)R | 489594 | 11/10/1989 | 82 |
| GENERAL MOTORS CORPORATION | GEO LOGO WITH CHINESE EQUIVALENT | CHINA (TAIWAN)R | 489701 | 11/10/1989 | 82 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) I | CHINA (TAIWAN)R | 3987 | 3/3/1980 | 6 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | CHINA (TAIWAN)R | 4210 | 2/28/1955 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA (TAIWAN)R | 489037 | | 53 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CHINA (TAIWAN)R | 491925 | | 60 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | CHINA (TAIWAN)R | 188979 | 8/16/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | CHINA (TAIWAN)R | 965818 | 5/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | CHINA (TAIWAN)R | 143424 | 5/26/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | CHINA (TAIWAN)R | 127490 | 5/26/2000 | 37 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | CHINA (TAIWAN)R | 164531 | 7/7/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | CHINA (TAIWAN)R | 157091 | 7/7/2000 | 42 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER IN CHINESE CHARACTERS I | CHINA (TAIWAN)R | 155612 | 9/20/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER IN CHINESE CHARACTERS I | CHINA (TAIWAN)R | 157129 | 9/20/2000 | 42 |
| GENERAL MOTORS CORPORATION | GM PERFORMANCE PARTS LOGO | CHINA (TAIWAN)R | 465493 | 2/23/1989 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | GM PERFORMANCE PARTS LOGO | CHINA (TAIWAN)R 454330 | 2/28/1989 | 71 |
| GENERAL MOTORS CORPORATION | GM PERFORMANCE PARTS LOGO | CHINA (TAIWAN)R 472014 | 3/11/1989 | 85 |
| GENERAL MOTORS CORPORATION | GM PERFORMANCE PARTS LOGO | CHINA (TAIWAN)R 465573 | 2/23/1989 | 90 |
| GENERAL MOTORS CORPORATION | GMAC | CHINA (TAIWAN)R 1152971 | 6/23/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMC | CHINA (TAIWAN)R 38587 | | 6 |
| GENERAL MOTORS CORPORATION | GMC | CHINA (TAIWAN)R 489055 | | 53 |
| GENERAL MOTORS CORPORATION | GMC | CHINA (TAIWAN)R 504476 | | 78 |
| GENERAL MOTORS CORPORATION | GMC | CHINA (TAIWAN)R 113056 | | 90 |
| GENERAL MOTORS CORPORATION | GMC IN CHINESE CHARACTERS I | CHINA (TAIWAN)R 38481 | 1/5/1989 | 6 |
| GENERAL MOTORS CORPORATION | GMC IN CHINESE CHARACTERS I | CHINA (TAIWAN)R 458459 | 1/5/1989 | 82 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM III | CHINA (TAIWAN)R 504576 | | 78 |
| GENERAL MOTORS CORPORATION | GMC WITH CHINESE EQUIVALENT | CHINA (TAIWAN)R 489708 | 11/16/1989 | 82 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | CHINA (TAIWAN)R 437468 | 9/2/1988 | 64 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | CHINA (TAIWAN)R 294917 | 11/16/1985 | 90 |
| GENERAL MOTORS CORPORATION | GRAND AM | CHINA (TAIWAN)R 470328 | 12/30/1988 | 22 |
| GENERAL MOTORS CORPORATION | GRAND PRIX IN CHINESE | CHINA (TAIWAN)R 489576 | 10/26/1989 | 82 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | CHINA (TAIWAN)R 1232549 | 3/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | CHINA (TAIWAN)R 1160147 | 2/16/2004 | 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN | CHINA (TAIWAN)R 1232548 | 3/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | CHINA (TAIWAN)R 1232550 | 3/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | CHINA (TAIWAN)R 1160148 | 2/16/2004 | 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER IV | CHINA (TAIWAN)R 1160146 | 2/16/2004 | 28, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | CHINA (TAIWAN)R 1204008 | 2/5/2005 | 9 |
| GENERAL MOTORS CORPORATION | H2 LOGO | CHINA (TAIWAN)R 13332848 | 12/5/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | CHINA (TAIWAN)R 1230728 | 3/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | CHINA (TAIWAN)R 1244070 | 3/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA (TAIWAN)R 976693 | 4/25/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA (TAIWAN)R 1335630 | 3/19/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA (TAIWAN)R 136671 | 4/25/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER | CHINA (TAIWAN)R 614457 | 11/20/1992 | 82 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (SINGLE VIEW) II | CHINA (TAIWAN)R 1104510 | 10/6/2003 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (SINGLE VIEW) III | CHINA (TAIWAN)R 1104504 | 10/6/2003 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (SINGLE VIEW) III WITH HUMMER | CHINA (TAIWAN)R 1155327 | 4/27/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (SINGLE VIEW) III WITH HUMMER | CHINA (TAIWAN)R 1196273 | 1/6/2005 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (SINGLE VIEW) WITH HUMMER | CHINA (TAIWAN)R 1155330 | 4/27/2004 | 12, 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | HUMMER BODY (SINGLE VIEW) WITH HUMMER | CHINA (TAIWAN) | R 1196274 | 1/6/2005 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER GENUINE & DESIGN | CHINA (TAIWAN) | R 1066262 | 11/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (SINGLE VIEW) I | CHINA (TAIWAN) | R 1104509 | 10/6/2003 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (SINGLE VIEW) WITH HUMMER | CHINA (TAIWAN) | R 1155329 | 4/27/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (SINGLE VIEW) WITH HUMMER | CHINA (TAIWAN) | A 94000472 | 1/6/2005 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (SINGLE VIEW) I | CHINA (TAIWAN) | R 1104511 | 10/6/2003 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (SINGLE VIEW) WITH HUMMER | CHINA (TAIWAN) | R 1155328 | 4/27/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (SINGLE VIEW) WITH HUMMER | CHINA (TAIWAN) | R 1196277 | 1/6/2005 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER IN CHINESE CHARACTERS II | CHINA (TAIWAN) | R 1155450 | 10/4/2004 | 12, 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | CHINA (TAIWAN) | R 1061266 | 7/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | LACROSSE | CHINA (TAIWAN) | R 1096760 | 7/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | LE SABRE | CHINA (TAIWAN) | R 483585 | 12/30/1988 | 82 |
| GENERAL MOTORS CORPORATION | LE SABRE AND CHINESE CHARACTERS (LE SABRE & TZUEN-HWANG) | CHINA (TAIWAN) | R 671277 | 12/17/1993 | 82 |
| GENERAL MOTORS CORPORATION | LE SABRE IN CHINESE | CHINA (TAIWAN) | R 489602 | 11/16/1989 | 82 |
| GENERAL MOTORS CORPORATION | LE SABRE IN CHINESE | CHINA (TAIWAN) | R 671246 | 12/17/1993 | 82 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | CHINA (TAIWAN) | R 1279807 | 9/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | CHINA (TAIWAN) | R 489573 | 10/26/1989 | 82 |
| GENERAL MOTORS CORPORATION | MALIBU | CHINA (TAIWAN) | R 824520 | 8/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | NINETY EIGHT | CHINA (TAIWAN) | R 456772 | 11/22/1988 | 82 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA (TAIWAN) | R 489042 | | 53 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA (TAIWAN) | R 505880 | | 78 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | CHINA (TAIWAN) | R 439721 | 8/27/1988 | 85 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM II | CHINA (TAIWAN) | R 489043 | | 53 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM II | CHINA (TAIWAN) | R 504479 | | 78 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA (TAIWAN) | R 38478 | 1/5/1989 | 6 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE IN CHINESE CHARACTERS II | CHINA (TAIWAN) | R 458456 | 1/5/1989 | 82 |
| GENERAL MOTORS CORPORATION | OPTRA | CHINA (TAIWAN) | R 1043862 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | CHINA (TAIWAN) | R 456812 | 12/30/1988 | 82 |
| GENERAL MOTORS CORPORATION | PARK AVENUE WITH CHINESE EQUIVALENT | CHINA (TAIWAN) | R 489690 | 10/26/1989 | 82 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA (TAIWAN) | R 489046 | | 53 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA (TAIWAN) | R 504480 | | 78 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA (TAIWAN) | R 439722 | 8/27/1988 | 85 |
| GENERAL MOTORS CORPORATION | PONTIAC | CHINA (TAIWAN) | R 1009 | | 202 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | PONTIAC (AND EMBLEM) I | CHINA (TAIWAN)R | 1999 | | 6 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | CHINA (TAIWAN)R | 111904 | | 90 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA (TAIWAN)R | 489047 | | 53 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CHINA (TAIWAN)R | 504481 | | 78 |
| GENERAL MOTORS CORPORATION | PONTIAC IN CHINESE CHARACTERS III | CHINA (TAIWAN)R | 38479 | 1/5/1989 | 6 |
| GENERAL MOTORS CORPORATION | PONTIAC IN CHINESE CHARACTERS III | CHINA (TAIWAN)R | 458457 | 1/5/1989 | 82 |
| GENERAL MOTORS CORPORATION | PONTIAC WITH CHINESE EQUIVALENT | CHINA (TAIWAN)R | 489704 | 11/16/1989 | 82 |
| GENERAL MOTORS CORPORATION | PRIZM | CHINA (TAIWAN)R | 489574 | 10/26/1989 | 82 |
| GENERAL MOTORS CORPORATION | PRIZM WITH CHINESE EQUIVALENT | CHINA (TAIWAN)R | 489705 | 11/16/1989 | 82 |
| GENERAL MOTORS CORPORATION | QILIN | CHINA (TAIWAN) | 941512 | 3/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | QILIN IN CHINESE | CHINA (TAIWAN) | 936229 | 2/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | REGAL | CHINA (TAIWAN)R | 456815 | 12/30/1988 | 82 |
| GENERAL MOTORS CORPORATION | REGAL IN CHINESE CHARACTERS II | CHINA (TAIWAN)R | 1070245 | 1/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | REGAL WITH CHINESE EQUIVALENT | CHINA (TAIWAN)R | 489689 | 10/26/1989 | 82 |
| GENERAL MOTORS CORPORATION | RENDEZVOUS | CHINA (TAIWAN)R | 1145974 | 4/23/2004 | 12 |
| GENERAL MOTORS CORPORATION | RIVIERA | CHINA (TAIWAN)R | 456809 | 12/30/1988 | 82 |
| GENERAL MOTORS CORPORATION | SAIL | CHINA (TAIWAN)R | 985033 | 1/11/2001 | 12 |
| GENERAL MOTORS CORPORATION | SAIL IN CHINESE II | CHINA (TAIWAN)R | 985032 | 1/11/2001 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | CHINA (TAIWAN)R | 456774 | 11/24/1988 | 82 |
| GENERAL MOTORS CORPORATION | SEVILLE STS | CHINA (TAIWAN)R | 671276 | 10/7/1993 | 82 |
| GENERAL MOTORS CORPORATION | SILHOUETTE | CHINA (TAIWAN)R | 489605 | 11/16/1989 | 82 |
| GENERAL MOTORS CORPORATION | SILHOUETTE AND CHINESE | CHINA (TAIWAN)R | 489715 | 11/16/1989 | 82 |
| GENERAL MOTORS CORPORATION | SKYLARK | CHINA (TAIWAN)R | 489575 | 10/26/1989 | 82 |
| GENERAL MOTORS CORPORATION | SKYLARK WITH CHINESE EQUIVALENT | CHINA (TAIWAN)R | 489706 | 11/16/1989 | 82 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | CHINA (TAIWAN)R | 136594 | | 90 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | CHINA (TAIWAN)R | 136758 | | 99 |
| GENERAL MOTORS CORPORATION | SRX | CHINA (TAIWAN)R | 1002150 | 6/1/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | CHINA (TAIWAN)R | 851692 | 4/14/1998 | 12 |
| GENERAL MOTORS CORPORATION | STS | CHINA (TAIWAN)R | 671241 | 10/7/1993 | 82 |
| GENERAL MOTORS CORPORATION | TAHOE | CHINA (TAIWAN)R | 824517 | 8/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | CHINA (TAIWAN)R | 1004423 | 4/3/2001 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | CHINA (TAIWAN)R | 492159 | 9/27/1989 | 71 |
| GENERAL MOTORS CORPORATION | TOPKICK | CHINA (TAIWAN)R | 824521 | 8/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | CHINA (TAIWAN)R | 867795 | 9/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANS SPORT | CHINA (TAIWAN)R | 489603 | 11/16/1989 | 82 |
| GENERAL MOTORS CORPORATION | TRANS SPORT IN CHINESE CHARACTERS I | CHINA (TAIWAN)R | 489604 | 11/16/1989 | 82 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|-------|-----------|---------|-----|--------|------|-------|
| GENERAL MOTORS CORPORATION | TRAPALERT | CHINA (TAIWAN) | R | 955154 | 7/7/2000 | 12 |
| GENERAL MOTORS CORPORATION | ULS | CHINA (TAIWAN) | R | 1186294 | 4/22/2005 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | CHINA (TAIWAN) | R | 1053904 | 9/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | CHINA (TAIWAN) | R | 529657 | 8/10/1990 | 78 |
| GENERAL MOTORS CORPORATION | VORTEC | CHINA (TAIWAN) | R | 712581 | 3/10/1995 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | CHINA (TAIWAN) | R | 1106364 | 3/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA (TAIWAN) | R | 504485 | | 78 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | CHINA (TAIWAN) | R | 443650 | 9/2/1988 | 82 |
| GENERAL MOTORS CORPORATION | XLR | CHINA (TAIWAN) | A | 97026577 | 6/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | CHINA (TAIWAN) | R | 540539 | 4/2/1991 | 82 |
| GENERAL MOTORS CORPORATION | @CTIVE | COLOMBIA | R | 301478 | 11/17/2004 | 12 |
| GENERAL MOTORS CORPORATION | @CTIVE | COLOMBIA | R | 301479 | 11/17/2004 | 35 |
| GENERAL MOTORS CORPORATION | AC | COLOMBIA | R | 9343 | | 7 |
| GENERAL MOTORS CORPORATION | AC | COLOMBIA | R | 9343A | | 9 |
| GENERAL MOTORS CORPORATION | AC | COLOMBIA | R | 9343B | | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COLOMBIA | R | 202252 | 4/1/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COLOMBIA | R | 202246 | 4/1/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COLOMBIA | R | 204053 | 4/4/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COLOMBIA | R | 204057 | 4/4/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COLOMBIA | R | 204054 | 4/4/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COLOMBIA | R | 204055 | 4/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COLOMBIA | R | 204056 | 4/4/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COLOMBIA | R | 204188 | 4/4/1997 | 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | COLOMBIA | A | 08-000802 | 1/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | COLOMBIA | R | 334922 | 12/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | COLOMBIA | R | 261591 | 6/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | AVEO RIDE | COLOMBIA | R | 325285 | 12/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | AVEO TREND | COLOMBIA | R | 323509 | 3/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | COLOMBIA | R | 189023 | 12/12/1995 | 12 |
| GENERAL MOTORS CORPORATION | BRIGADIER | COLOMBIA | R | 100918 | 4/30/1980 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | COLOMBIA | R | 280469 | 9/11/2003 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | COLOMBIA | R | 6701 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | COLOMBIA | R | 57084 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | COLOMBIA | R | 362673 | 3/17/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | COLOMBIA | R | 362674 | 3/17/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | COLOMBIA | R | 229002 | 11/25/1999 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | COLOMBIAR | 234510 | 11/25/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | COLOMBIAR | 6703 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | COLOMBIAR | 343771 | 6/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | COLOMBIAR | 306672 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA MAXX | COLOMBIAR | 341087 | 4/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | CARRY VAN | COLOMBIAR | 187632 | 12/12/1995 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | COLOMBIAR | 221717 | 3/5/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | COLOMBIAR | 1116 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | COLOMBIAR | 88991 | | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | COLOMBIAR | 8726 | | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | COLOMBIAR | 8726A | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | COLOMBIAR | 250876 | 6/19/2001 | 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | COLOMBIAR | 250881 | 6/11/2001 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | COLOMBIAR | 250877 | 6/19/2001 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET @CTIVE | COLOMBIAR | 301477 | 11/17/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET @CTIVE | COLOMBIAR | 301480 | 11/17/2004 | 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | COLOMBIA | A08-044982 | 5/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MONTANA | COLOMBIAR | 273275 | 2/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | COLOMBIAR | 251118 | 8/16/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | COLOMBIAR | 281024 | 9/26/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | COLOMBIAR | 210974 | 1/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY-CARD | COLOMBIAR | 271046 | 4/18/2000 | 42 |
| GENERAL MOTORS CORPORATION | CHEVY-CLUB | COLOMBIAR | 146918 | | 42 |
| GENERAL MOTORS CORPORATION | CHEVYPLAN (SPECIAL FORM) | COLOMBIAR | 283566 | 11/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVYPLAN (SPECIAL FORM) | COLOMBIAR | 283568 | 11/14/2003 | 35 |
| GENERAL MOTORS CORPORATION | CHEVYPLAN LOGO II | COLOMBIAR | 283649 | 11/21/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVYPLAN LOGO II | COLOMBIAR | 283648 | 11/21/2003 | 35 |
| GENERAL MOTORS CORPORATION | CHEVYSEGURO (STYLIZED) | COLOMBIAR | 336821 | 6/12/2006 | 36 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | COLOMBIAR | 284123 | 12/22/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | COLOMBIAR | 284122 | 12/22/2003 | 38 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | COLOMBIAR | 285544 | 12/19/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | COLOMBIAR | 285551 | 12/19/2003 | 38 |
| GENERAL MOTORS CORPORATION | CHR 660 | COLOMBIAR | 187634 | 12/12/1995 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | COLOMBIAR | 334716 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | COLOMBIAR | 248961 | 6/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | COMONUEVOS AND DESIGN | COLOMBIAR | 323493 | 3/17/2006 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | COMONUEVOS AND DESIGN | COLOMBIAR | 323492 | 3/17/2006 | 35 |
| GENERAL MOTORS CORPORATION | CRUZE | COLOMBIA | A08-045574 | 5/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | COLOMBIAR | 232558 | 4/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | COLOMBIAR | 41427 | | 4 |
| GENERAL MOTORS CORPORATION | DELCO | COLOMBIAR | 13679 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | COLOMBIAR | 13679A | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | COLOMBIAR | 13679B | | 11 |
| GENERAL MOTORS CORPORATION | DELCO | COLOMBIAR | 13679C | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | COLOMBIAR | 59958 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | COLOMBIAR | 59959 | | 17 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | COLOMBIAR | 50866 | | 9 |
| GENERAL MOTORS CORPORATION | DEX-COOL | COLOMBIAR | 240028 | 11/28/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | COLOMBIAR | 363110 | 10/17/2007 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | COLOMBIAR | 68602 | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | COLOMBIA | A07-113594 | 10/26/2007 | 4 |
| GENERAL MOTORS CORPORATION | D-MAX | COLOMBIAR | 341925 | 2/23/2004 | 12 |
| GENERAL MOTORS CORPORATION | DTS | COLOMBIAR | 238607 | 10/24/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | COLOMBIAR | 223286 | 5/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | COLOMBIAR | 234508 | 11/22/1999 | 12 |
| GENERAL MOTORS CORPORATION | EMOTION | COLOMBIAR | 328952 | 8/2/2006 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | COLOMBIAR | 263001 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | COLOMBIAR | 268099 | 9/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | COLOMBIAA | | | 12 |
| GENERAL MOTORS CORPORATION | G.M. | COLOMBIAR | 88992 | | 37 |
| GENERAL MOTORS CORPORATION | G-30 | COLOMBIAR | 230029 | 12/12/1995 | 12 |
| GENERAL MOTORS CORPORATION | GARANTIA GM PLUS LOGO | COLOMBIAR | 217159 | 10/16/1998 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | COLOMBIAR | 2115A | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | COLOMBIAR | 2115 | | 12 |
| GENERAL MOTORS CORPORATION | GM | COLOMBIAR | 88352 | | 7 |
| GENERAL MOTORS CORPORATION | GM | COLOMBIAR | 9224A | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | COLOMBIAR | 9224 | | 7 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | COLOMBIAR | 8394 | | 9 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | COLOMBIAR | 233878 | 6/9/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | COLOMBIAR | 2091-7978 | 6/9/2000 | 41 |

```
GENERAL MOTORS CORPORATION          GMAC          COLOMBIAR  189687  3/15/1996  36

GENERAL MOTORS CORPORATION          GMAC          COLOMBIAR  189688  3/15/1996  39
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | COLOMBIA | R 212949 | 4/2/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | COLOMBIA | R 212950 | 4/2/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | COLOMBIA | R 212604 | 4/2/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | COLOMBIA | R 212605 | 4/2/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMC | COLOMBIA | R 108818 | 11/13/1978 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | COLOMBIA | R 345122 | 7/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | HHR | COLOMBIA | R 334881 | 12/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | COLOMBIA | AA08-042685 | 4/25/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | COLOMBIA | R 181197 | 7/17/1995 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | COLOMBIA | R 290491 | 4/13/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | COLOMBIA | R 363317 | 3/17/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | COLOMBIA | AA 4033832 | 4/13/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER | COLOMBIA | R 232541 | 5/2/2000 | 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | COLOMBIA | R 266584 | 7/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | LUV | COLOMBIA | R 167906 | 4/13/1989 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | COLOMBIA | AA08-087804 | 8/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | MANTIS | COLOMBIA | R 237069 | 5/10/2000 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | COLOMBIA | R 88597 | | 12 |
| GENERAL MOTORS CORPORATION | N200 | COLOMBIA | AA08-061656 | 6/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | OK & SYMBOL II | COLOMBIA | R 101502 | 6/23/1980 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | COLOMBIA | R 261593 | 6/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | COLOMBIA | AA08-057884 | 6/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | COLOMBIA | R 5074 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | COLOMBIA | R 131261 | 5/29/1987 | 12 |
| GENERAL MOTORS CORPORATION | PRISMA | COLOMBIA | R 313878 | 9/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | COLOMBIA | R 237028 | 5/12/1999 | 7 |
| GENERAL MOTORS CORPORATION | REVOLUTION | COLOMBIA | AA08-048452 | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | COLOMBIA | R 324061 | 4/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | COLOMBIA | R 324060 | 4/18/2006 | 37 |
| GENERAL MOTORS CORPORATION | SILVERADO | COLOMBIA | R 331406 | 10/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | COLOMBIA | R 234920 | 4/2/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | COLOMBIA | R 212606 | 4/2/1998 | 39 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC | COLOMBIA | R 250943 | 12/18/2001 | 36 |
| GENERAL MOTORS CORPORATION | SPARK GO | COLOMBIA | R 335017 | 12/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | COLOMBIA | R 356277 | 12/3/2007 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | COLOMBIA | R 57804A | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | COLOMBIAR | 57804 | | 12 |
| GENERAL MOTORS CORPORATION | SPRINT | COLOMBIAN | 137698 | 1/16/1989 | 12 |
| GENERAL MOTORS CORPORATION | STS | COLOMBIAN | 238608 | 10/24/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | COLOMBIAN | 187631 | 12/12/1995 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | COLOMBIAN | 204427 | 6/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER | COLOMBIAN | 261978 | 4/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | COLOMBIAN | 216791 | 9/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | COLOMBIAN | 234132 | 6/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | COLOMBIAN | 332603 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | UN MUNDO DE RESPALDO | COLOMBIAN | 216383 | 10/2/1998 | 12 |
| GENERAL MOTORS CORPORATION | UN MUNDO DE RESPALDO | COLOMBIAN | 216382 | 10/2/1998 | 35 |
| GENERAL MOTORS CORPORATION | UN MUNDO DE RESPALDO | COLOMBIAN | 216381 | 10/2/1998 | 37 |
| GENERAL MOTORS CORPORATION | UPLANDER | COLOMBIAN | 281654 | 5/22/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | COLOMBIAN | 232423 | 5/10/2000 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | COLOMBIAN | 350820 | 9/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | COLOMBIAA | 08-129870 | 12/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | COLOMBIAN | 273266 | 3/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | COLOMBIAN | 251213 | 10/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAGAL | COLOMBIAN | 237068 | 5/11/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAP | COLOMBIAN | 221716 | 3/5/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | CONGO | RREN/RDC/3080/975/28/1934 | | 4, 9, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CONGO R | 6063/97 | 6/6/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | CONGO | RREN/RDC/3205/983/11/2026 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | CONGO | RREN/RDC/3128/98 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CONGO R | 7558/99 | 12/16/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CONGO | RREN/RDC/3084/97 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | CONGO | RREN/RDC/3132/983/11/2026 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | CONGO | RREN/RDC/3082/974/18/2024 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | CONGO | RREN/RDC/3129/982/13/1934 | | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | CONGO R | 10188/2004 | 2/25/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | CONGO R | 10189/2004 | 2/25/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | CONGO R | 10190/2004 | 2/25/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | CONGO R | 10191/2004 | 2/25/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | CONGO R | 10180/2004 | 2/25/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | CONGO R | 10181/2004 | 2/25/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | CONGO R | 10186/2004 | 2/25/2004 | 12, 28 |

Page 99 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|-------|-----------|---------|---|-----------|------|-------|
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | CONGO | R | 10187/2004 | 2/25/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | CONGO | R | 10182/2004 | 2/25/2003 | 12, 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | CONGO | R | 10183/2004 | 2/25/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | CONGO | R | 10184/2004 | 2/25/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | CONGO | R | 10185/2004 | 2/25/2004 | 37 |
| GENERAL MOTORS CORPORATION | OK IN CIRCLE DESIGN I | CONGO | A | | | |
| GENERAL MOTORS CORPORATION | PONTIAC | CONGO | | RREN/RDC/3130/98 | 1/26/2027 | 12 |
| GENERAL MOTORS CORPORATION | SKYHAWK | CONGO | A | | | |
| GENERAL MOTORS CORPORATION | AC | COSTA RICAR | 4709/30454 | | 21 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | COSTA RICAR | 4709/27458 | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | COSTA RICAR | 4709/27462 | | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | COSTA RICAR | 4709/27459 | | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COSTA RICAR | 104130 | 3/13/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COSTA RICAR | 104126 | 3/13/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COSTA RICAR | 104124 | 3/13/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COSTA RICAR | 104120 | 3/13/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COSTA RICAR | 104121 | 3/13/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COSTA RICAR | 104122 | 3/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COSTA RICAR | 104133 | 3/13/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | COSTA RICAR | 104123 | 3/13/1997 | 42 |
| GENERAL MOTORS CORPORATION | ACADIA | COSTA RICAR | 162500 | 10/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | COSTA RICAR | 179969 | 1/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | COSTA RICAR | 144525 | 8/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | BLS | COSTA RICAR | 160836 | 3/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | COSTA RICAR | 50306 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | COSTA RICAR | 121385 | 11/15/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | COSTA RICAR | 121383 | 11/15/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | COSTA RICAR | 71191/27112 | 1/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | COSTA RICAR | 50304 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC SRX | COSTA RICAR | 136169 | 7/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | COSTA RICAR | 33261 | | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | COSTA RICAR | 165602 | 7/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | COSTA RICAR | 60660 | 7/21/1981 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CELTA | COSTA RICAR | 116101 | 3/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | COSTA RICAR | 26478 | 3/9/1979 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | COSTA RICAR | 46641 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | COSTA RICAR | 4317 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | COSTA RICAR | 144522 | 8/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | COSTA RICAA | TO FOLLOW | 6/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | COSTA RICAR | 156618 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | COSTA RICAR | 50305 | | 12 |
| GENERAL MOTORS CORPORATION | CMP | COSTA RICAR | 146426 | 10/22/2003 | 12 |
| GENERAL MOTORS CORPORATION | CMV | COSTA RICAR | 148463 | 10/22/2003 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | COSTA RICAR | 147473 | 11/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | COSTA RICAR | 158127 | 10/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | CORSICA | COSTA RICAR | 72932/29638 | 1/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | COSTA RICAA | 2008-4408 | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | COSTA RICAR | 123220 | 4/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | COSTA RICAR | 7507/24884 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | COSTA RICAR | 7507 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | COSTA RICAR | 3393 | | 9 |
| GENERAL MOTORS CORPORATION | DEX-COOL | COSTA RICAR | 2248-7978 | 11/27/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | COSTA RICAR | 175966 | 10/18/2007 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | COSTA RICAR | 175965 | 10/18/2007 | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | COSTA RICAR | 29028 | 1/11/1990 | 4 |
| GENERAL MOTORS CORPORATION | DTS | COSTA RICAR | 1741-7978 | 10/12/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | COSTA RICAR | 3855/7978 | 2/26/2001 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | COSTA RICAR | 167517 | 10/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | COSTA RICAR | 30379 | | 6 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | COSTA RICAR | 30382 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | COSTA RICAR | 30381 | | 11 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | COSTA RICAR | 30380 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | COSTA RICAR | 27455 | | 7 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | COSTA RICAR | 4708/27460 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | COSTA RICAR | 27460 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | COSTA RICAR | 4708/27461 | | 12 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | COSTA RICAR | 2091/7978 | 5/31/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | COSTA RICAR | 2051-7978 | 5/31/2000 | 42 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | COSTA RICAR | 127.283 | 11/15/2000 | 36 |

------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | COSTA RICAR | 127.287 | 11/15/2000 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | COSTA RICAR | 127.284 | 11/15/2000 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | COSTA RICAR | 127.286 | 11/15/2000 | 39 |
| GENERAL MOTORS CORPORATION | GMC | COSTA RICAR | 56210/26477 | 21/21/1979 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | COSTA RICAR | 147472 | 11/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | COSTA RICAR | 158362 | 11/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | COSTA RICAR | 162973 | 3/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | COSTA RICAR | 146479 | 11/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | COSTA RICAR | 123223 | 4/26/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | COSTA RICAR | 123224 | 4/26/2000 | 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | COSTA RICAR | 138217 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | COSTA RICAR | 111510 | 6/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | COSTA RICAR | 164184 | 6/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | COSTA RICAR | 57191 | 6/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | MONTANA | COSTA RICAR | 77851 | 6/5/1991 | 12 |
| GENERAL MOTORS CORPORATION | MONTE CARLO | COSTA RICAR | 44220 | 9/13/1994 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | COSTA RICAR | 19121 | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | COSTA RICAR | 3692/27008 | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | COSTA RICAR | 141854 | 4/22/2003 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | COSTA RICAA | 2008-5644 | 6/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | COSTA RICAR | 48232 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | COSTA RICAR | 31402 | | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | COSTA RICAR | 168857 | 10/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | COSTA RICAR | 127.281 | 11/15/2000 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | COSTA RICAR | 127.285 | 11/15/2000 | 39 |
| GENERAL MOTORS CORPORATION | SPARK | COSTA RICAR | 146517 | 6/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | COSTA RICAR | 178209 | 12/5/2007 | 12 |
| GENERAL MOTORS CORPORATION | STS | COSTA RICAR | 1742-7978 | 10/12/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | COSTA RICAR | 112519 | 6/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | COSTA RICAR | 57194 | 6/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER R3 | COSTA RICAR | 150977 | 6/16/2004 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | COSTA RICAR | 112494 | 9/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | COSTA RICAR | 168572 | 11/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | COSTA RICAR | 144527 | 8/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | COSTA RICAR | 140735 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | COSTA RICAR | 71188/27114 | 1/3/1989 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | XLR | COSTA RICAR | 1740-7978 | 4/25/2001 | 12 |
| GENERAL MOTORS CORPORATION | XLR | COSTA RICAR | 4065/7978 | 4/25/2001 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | COSTA RICAR | 33262 | 6/5/1991 | 12 |
| GENERAL MOTORS CORPORATION | ZAP | COSTA RICAR | 116100 | 3/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CROATIA R | Z970520 | 4/8/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | CROATIA A | Z20080006A | 1/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | CROATIA R | Z20050436 | 4/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | CROATIA R | Z20050135 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | CROATIA R | Z20050136 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLW | CROATIA A | Z20050137A | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | CROATIA R | Z20050138 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | CROATIA R | Z922233 | 12/30/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CROATIA R | Z990590 | 6/11/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC CTS | CROATIA R | Z20021058 | 8/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | CROATIA R | Z20071890 | 10/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | CROATIA R | Z20062075 | 11/3/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC ULS | CROATIA R | Z20051772 | 11/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | CROATIA R | Z970996 | 6/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | CROATIA R | Z20050491 | 4/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CROATIA R | Z922231 | 12/30/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CROATIA R | Z922232 | 12/30/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | CROATIA R | Z20050931 | 6/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MALIBU | CROATIA A | Z-20081888A | 8/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | CROATIA R | Z20050072 | 1/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | CROATIA R | Z20050893z | 6/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | CROATIA R | Z20071795 | 9/27/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | CROATIA R | Z980130 | 2/2/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | CROATIA R | Z20062326 | 12/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | CROATIA A381-04/08-010/0209 | 1/31/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | CROATIA R | Z20070251 | 2/9/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | CROATIA A381-04/08-010/0977 | 5/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | CROATIA R | Z20062321 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | CROATIA R | Z981274 | 10/15/1998 | 12 |
| GENERAL MOTORS CORPORATION | E-FLEX | CROATIA A | Z20081606A | 7/22/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | EREV | CROATIA A | Z20081605A | 7/22/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | CROATIA R | Z20060123 | 1/25/2006 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|-------|-----------|---------|---|------------|------|-------|
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | CROATIA | | A381-04/08-010/1169 | 6/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | GET REAL | CROATIA | | A381-04/08-010/1066 | 5/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CROATIA | R | Z981343 | 10/29/1998 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) I | CROATIA | R | Z922229 | 12/30/1992 | 7, 9, 11, 12, 37 |
| GENERAL MOTORS CORPORATION | GMAC | CROATIA | R | Z20000976 | 7/3/2000 | 36, 39 |
| GENERAL MOTORS CORPORATION | H2 LOGO | CROATIA | A | Z20071247 | 7/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | CROATIA | R | Z20050166 | 2/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | CROATIA | A | Z20060601A | 4/4/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | CROATIA | R | Z20050295 | 3/15/2005 | 3, 9, 14, 18, 25 |
| GENERAL MOTORS CORPORATION | HUMMER | CROATIA | R | Z20030837 | 6/2/2003 | 7, 9, 11, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | CROATIA | R | Z942133 | 10/21/1994 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | CROATIA | R | Z20020965 | 7/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | CROATIA | R | Z971001 | 6/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CROATIA | R | Z990462 | 5/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | CROATIA | R | Z20050857 | 6/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | CROATIA | | A381-04/08-010/1229 | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | CROATIA | R | Z922234 | 12/30/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | CROATIA | A | Z20072295A | 12/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | SRX | CROATIA | R | Z20010881 | 6/1/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | CROATIA | R | Z970994 | 6/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | CROATIA | R | Z971319 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | CROATIA | R | Z981171 | 9/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | CROATIA | R | Z20000909 | 6/6/2000 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | CROATIA | A | Z20071796 | 9/27/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | CROATIA | A | | | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | CROATIA | R | Z20030300 | 3/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | CROATIA | R | Z20060078 | 1/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | CROATIA (INT) | R | 2R167535 | | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | CUBA | R | 54608 | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | CUBA | R | 54607 | | 9 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | CUBA | R | 44581 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | CUBA | R | 44054 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | CUBA | R | 43975 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|-------|-----------|---------|-----|--------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET | CUBA | R | 31955 | 6/29/1961 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CUBA | R | 52572 | 2/3/1933 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | CUBA | R | 43976 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | CUBA | R | 59468A | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | CUBA | R | 59468 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | CUBA | R | 59468B | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | CUBA | R | 107474 | | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | CUBA | R | 38873 | 9/26/1968 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | CUBA | R | 54878 | | 7 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | CUBA | R | 50959 | 11/27/1931 | 9 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | CUBA | R | 54878-A | | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | CUBA | A | 2007-0632 | 12/7/2007 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | CUBA | R | 45176 | | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | CUBA | R | 108254-B | | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | CUBA | R | 108254-A | | 11 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | CUBA | R | 108254 | | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | CUBA | R | 130040 | 4/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | CYPRUS | R | B14698 | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | CYPRUS | R | B14699 | | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CYPRUS | R | 48118 | 6/13/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CYPRUS | R | 48119 | 6/13/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CYPRUS | R | 48120 | 6/13/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CYPRUS | R | 48121 | 6/13/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CYPRUS | R | 48122 | 6/13/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CYPRUS | R | 48123 | 6/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CYPRUS | R | 48124 | 6/13/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CYPRUS | R | 48125 | 6/13/1997 | 42 |
| GENERAL MOTORS CORPORATION | AVEO | CYPRUS | A | 71299 | 4/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | CYPRUS | R | 676 | | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC | CYPRUS | R | 586A | | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CYPRUS | R | 54918 | 12/1/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CYPRUS | R | 54919 | 12/1/1999 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CYPRUS | R | 583A | | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CYPRUS | ATO FOLLOW | | 2/4/2004 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CYPRUS | ATO FOLLOW | | 2/4/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CYPRUS | ATO FOLLOW | | 2/4/2004 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) I | CYPRUS | R A675 | | 22 |
| GENERAL MOTORS CORPORATION | CHEVY | CYPRUS | A 50933 | 8/6/1998 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | CYPRUS | ATO FOLLOW | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | CYPRUS | R 13422 | 4/20/1978 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | CYPRUS | R 13423 | 4/20/1978 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | CYPRUS | R 13424 | 4/20/1978 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | CYPRUS | A 72649 | 7/3/2006 | 12 |
| GENERAL MOTORS CORPORATION | GM | CYPRUS | R A1380 | | 6 |
| GENERAL MOTORS CORPORATION | GM | CYPRUS | R A1385 | | 13 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CYPRUS | R 51623 | 11/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CYPRUS | R 51624 | 11/5/1998 | 37 |
| GENERAL MOTORS CORPORATION | H3 LOGO | CYPRUS | A 71116 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | CYPRUS | R 29873 | 7/26/1988 | 12 |
| GENERAL MOTORS CORPORATION | SRX | CYPRUS | A 60357 | 6/11/2001 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | CZECH REPUBLIC | R 92149 | | |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | CZECH REPUBLIC | R 96843 | 5/31/1937 | 7, 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | CZECH REPUBLIC | R 151610 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CZECH REPUBLIC | R 217674 | 3/19/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AVEO | CZECH REPUBLIC | R 276364 | 4/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | CZECH REPUBLIC | R 275454 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | CZECH REPUBLIC | R 275455 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | CZECH REPUBLIC | R 275456 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | CZECH REPUBLIC | R 90107 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | CZECH REPUBLIC | R 168344 | 7/26/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | CZECH REPUBLIC | R 168341 | 7/26/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CZECH REPUBLIC | R 232589 | 5/28/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | CZECH REPUBLIC | R 296505 | 10/9/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | CZECH REPUBLIC | R 209286 | 5/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CZECH REPUBLIC | R 99155 | 10/23/2020 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CZECH REPUBLIC | R 197047 | 9/21/1995 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CZECH REPUBLIC | R 88931 | 8/16/1962 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | CZECH REPUBLIC | R 197046 | 9/21/1995 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | CZECH REPUBLIC | R 282260 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | CZECH REPUBLIC | R 275356 | 1/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | CZECH REPUBLIC | R 282261 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | CZECH REPUBLIC | R 220187 | 1/21/1998 | 12 |

------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CORVETTE | CZECH REPUBLIC | R 248941 | 5/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | CZECH REPUBLIC | A 0-459006 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | CZECH REPUBLIC | R 235719 | 4/18/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) III | CZECH REPUBLIC | R 90114 | 6/24/1946 | 6, 7, 8, 9, 11, 12, 17, 20 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | CZECH REPUBLIC | R 223902 | 10/8/1998 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | CZECH REPUBLIC | R 287048 | 6/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | CZECH REPUBLIC | R 98565 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | CZECH REPUBLIC | R 92150 | | 6, 7, 12, 17, 22 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CZECH REPUBLIC | R 224925 | 10/26/1998 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | GMAC | CZECH REPUBLIC | R 216429 | 11/11/1997 | 36, 39 |
| GENERAL MOTORS CORPORATION | H3 LOGO | CZECH REPUBLIC | R 274991 | 2/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | CZECH REPUBLIC | R 257078 | 4/25/2000 | 7, 9, 11, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | CZECH REPUBLIC | R 187989 | 6/28/1994 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | CZECH REPUBLIC | R 252100 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | CZECH REPUBLIC | R 209280 | 5/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | CZECH REPUBLIC | A 0-461628 | 8/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CZECH REPUBLIC | R 225640 | 5/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | CZECH REPUBLIC | R 95978 | 1/25/2027 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | CZECH REPUBLIC | R 168343 | 7/26/1988 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | CZECH REPUBLIC | R 263881 | 4/8/2002 | 36 |
| GENERAL MOTORS CORPORATION | SRX | CZECH REPUBLIC | R 242652 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | CZECH REPUBLIC | R 218516 | 4/15/1998 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | CZECH REPUBLIC | R 209283 | 5/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | CZECH REPUBLIC | R 225855 | 9/16/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | CZECH REPUBLIC | R 236024 | 6/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | CZECH REPUBLIC | R 219473 | 5/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | CZECH REPUBLIC | R 276502 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | CZECH REPUBLIC (INT) | R 2R167535 | | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | DENMARK | RVR193400646 | | 7, 9, 17 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | DENMARK | R 2838/1997 | 3/14/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | DENMARK | RVR198904419 | 8/3/1987 | 1, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AVEO | DENMARK | RVR2005020574 | 2/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | DENMARK | RVR200501023 | 2/8/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | BLS | DENMARK | VR200501862 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | DENMARK | VR2002/01250 | 3/14/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRX | DENMARK | VR200501022 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | DENMARK | VR028531967 | 7/26/1967 | 7, 12, 37 |
| GENERAL MOTORS CORPORATION | BUYPOWER | DENMARK | VR2001/01128 | 6/23/2000 | 35, 41, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | DENMARK | VR1999/02882 | 5/26/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | DENMARK | VR199001197 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | DENMARK | VR193100505 | 3/13/1931 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC SEVILLE | DENMARK | VR199205590 | 11/13/1991 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY | DENMARK | VR199100238 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | DENMARK | VR198002795 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | DENMARK | VA196702734 | 10/4/1966 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | DENMARK | VR1995/02242 | 2/17/1995 | 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | DENMARK | VR1932/00773 | 8/15/1932 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | DENMARK | VR1995/02243 | 2/17/1995 | 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | DENMARK | VR008661926 | 9/9/2026 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | DENMARK | VR200502600 | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | DENMARK | VR200502598 | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | DENMARK | VR200102975 | 6/14/2001 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVY | DENMARK | VR196703117 | 8/16/1967 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | DENMARK | VR2000/2859 | 9/1/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CRUZE | DENMARK | VA200801723 | 5/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | DENMARK | VR2000/03983 | 4/18/2000 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS | DENMARK | VR199001206 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS SUPREME | DENMARK | VR199001205 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | DENMARK | VR199001884 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | DENMARK | VR194100077 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | DENMARK | VR1963/01093 | 8/30/1961 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DEXRON | DENMARK | VR196801982 | 5/22/1967 | 4 |
| GENERAL MOTORS CORPORATION | DTS | DENMARK | VR 2001/005769 | 28/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | DENMARK | VR1998/04290 | 10/7/1998 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | EVOQ | DENMARK | VR1999/03022 | 5/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD | DENMARK | VR199001201 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD EMBLEM | DENMARK | VR198905968 | 12/29/1988 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | DENMARK | VR200700471 | 6/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | DENMARK | VR 1972 00192 | 11/10/1971 | 7, 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | DENMARK | R VR192101041 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | DENMARK | RVR1934/01224 | 8/2/1934 | 7, 12 |
| GENERAL MOTORS CORPORATION | GMAC | DENMARK | RVR1993/04812 | 8/13/1990 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM I | DENMARK | R VR192901181 | | 12 |
| GENERAL MOTORS CORPORATION | GRAND AM | DENMARK | R VR199001204 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | DENMARK | A VA200500693 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | DENMARK | RVR2001/04422 | 5/12/2000 | 7, 9, 11, 12, 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | DENMARK | R VG196100328 | 4/28/1960 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | DENMARK | R VR200203409 | 7/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | LE SABRE | DENMARK | R VR199001198 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | DENMARK | R VR199108621 | 1/19/1990 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | DENMARK | R VR192900978 | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | DENMARK | RVR1999/03919 | 5/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE NINETY EIGHT | DENMARK | R VR199000888 | 9/7/1988 | 12 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | DENMARK | R VR199001202 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | DENMARK | R VR193100298 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC GTO | DENMARK | RVR1992/04178 | 5/15/1991 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | DENMARK | RVR2000/04952 | 5/6/1999 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | REGAL | DENMARK | R VR199007679 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | SKYHAWK | DENMARK | R VR199001203 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | DENMARK | RVR 2002 013844 | 9/2/2002 | 36 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | DENMARK | R VR196503436 | 2/12/1964 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | SRX | DENMARK | R VR200103424 | 6/1/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | DENMARK | RVR 2001/005759 | 28/2000 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | DENMARK | R VR199004229 | 7/19/1989 | 9 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | DENMARK | RVR1998/04186 | 9/16/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANS SPORT | DENMARK | RVR1993/01369 | 8/4/1992 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | DENMARK | RVR2002/00001 | 6/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | DENMARK | R VR200203391 | 9/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | DENMARK | RVR1995/07653 | 8/10/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | DENMARK | RVR 2003 017513 | 4/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | DENMARK | R VR198902786 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | XLR | DENMARK | RVR 2001/005749 | 28/2000 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | Denmark (IRP) | A | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | DENMARK (IRP) | R   944285 | | 4 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | DJIBOUTI | R115/RADM/2000 | 5/14/2000 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | DOMINICA | R  93/1999 | 9/10/1999 | 1, 4, 6, 8, 13, 15, 22 |
| GENERAL MOTORS CORPORATION | H2 LOGO | DOMINICA | A  TO FOLLOW | 10/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | DOMINICAN REPUBLIC | 2919 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | DOMINICAN REPUBLICR | 90644 | | 8 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | DOMINICAN REPUBLICR | 90865 | | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | DOMINICAN REPUBLICR | 91207 | | 20 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | DOMINICAN REPUBLICR | 91217 | | 22 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | DOMINICAN REPUBLICR | 91234 | | 25 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | DOMINICAN REPUBLICR | 91324 | 5/9/1997 | 34 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | DOMINICAN REPUBLICR | 92095 | 4/8/1997 | 66 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | DOMINICAN REPUBLICR | 92069 | | 70 |
| GENERAL MOTORS CORPORATION | ACADIA | DOMINICAN REPUBLICR | 146542 | 10/7/2004 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | DOMINICAN REPUBLICR | 166731 | 1/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | DOMINICAN REPUBLICR | 92996 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | AVEO | DOMINICAN REPUBLICR | 150002 | 6/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | DOMINICAN REPUBLICR | 92993 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | BLS | DOMINICAN REPUBLICR | 154466 | 3/10/2006 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | DOMINICAN REPUBLICR | 92984 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | BUICK | DOMINICAN REPUBLICR | 164282 | 9/6/2007 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | DOMINICAN REPUBLICR | 314108 | 11/23/2007 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | DOMINICAN REPUBLICR | 134626 | 3/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | DOMINICAN REPUBLICR | 134624 | 3/7/2002 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | DOMINICAN REPUBLICR | 1858 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | DOMINICAN REPUBLICR | 92992 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | CAPRICE | DOMINICAN REPUBLICR | 92980 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | CAPTIVA | DOMINICAN REPUBLICR | 162973 | 6/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | DOMINICAN REPUBLICR | 92997 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | CENTURY | DOMINICAN REPUBLICR | 92982 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | CHEVETTE | DOMINICAN REPUBLICR | 28650 | 12/12/1978 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | DOMINICAN REPUBLICR | 1829 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | DOMINICAN REPUBLICR | 159737 | 11/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | DOMINICAN REPUBLICA | | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | DOMINICAN REPUBLICR | 150001 | 6/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | DOMINICAN REPUBLICR | 169240 | 6/20/2008 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | DOMINICAN REPUBLIC | 147656 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | DOMINICAN REPUBLIC | 157764 | 11/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY C2 | DOMINICAN REPUBLIC | 163710 | 8/2/2007 | 12 |
| GENERAL MOTORS CORPORATION | CMP | DOMINICAN REPUBLICA | 2004-402905 | 20/2004 | 12 |
| GENERAL MOTORS CORPORATION | CMV | DOMINICAN REPUBLIC | 144928 | 5/20/2004 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | DOMINICAN REPUBLIC | 140373 | 12/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | DOMINICAN REPUBLIC | 152135 | 10/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | DOMINICAN REPUBLICA | 2008-236175 | 12/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | DOMINICAN REPUBLIC | 160415 | 12/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS SUPREME | DOMINICAN REPUBLIC | 92976 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | DELCO | DOMINICAN REPUBLIC | 4595 | | 7, 9 |
| GENERAL MOTORS CORPORATION | DELCO | DOMINICAN REPUBLIC | 4596 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | DOMINICAN REPUBLIC | 4597 | | 11 |
| GENERAL MOTORS CORPORATION | DELCO | DOMINICAN REPUBLIC | 4598 | | 12 |
| GENERAL MOTORS CORPORATION | DTS | DOMINICAN REPUBLIC | 133370 | 10/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | DOMINICAN REPUBLIC | 130008 | 3/22/2001 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | DOMINICAN REPUBLIC | 101813 | 10/23/1998 | 25 |
| GENERAL MOTORS CORPORATION | EIGHTY-EIGHT | DOMINICAN REPUBLIC | 92995 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | EQUINOX | DOMINICAN REPUBLIC | 132385 | 9/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | DOMINICAN REPUBLIC | 158823 | 11/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD | DOMINICAN REPUBLIC | 92986 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | DOMINICAN REPUBLIC | 2506 | | 25 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | DOMINICAN REPUBLIC | 2863 | | 12 |
| GENERAL MOTORS CORPORATION | GMC | DOMINICAN REPUBLIC | 28649 | | 25 |
| GENERAL MOTORS CORPORATION | GRAND AM | DOMINICAN REPUBLIC | 92975 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | GRAND PRIX | DOMINICAN REPUBLIC | 92994 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | H2 LOGO | DOMINICAN REPUBLIC | 142996 | 12/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | DOMINICAN REPUBLIC | 152876 | 11/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | DOMINICAN REPUBLIC | 154893 | 3/31/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | DOMINICAN REPUBLIC | 139871 | 11/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | DOMINICAN REPUBLIC | 165838 | 11/23/2007 | 6, 14, 16, 18, 25, 28 |
| GENERAL MOTORS CORPORATION | HUMMER | DOMINICAN REPUBLIC | 164799 | 10/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | DOMINICAN REPUBLIC | 131284 | 7/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | DOMINICAN REPUBLIC | 92987 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | INTRIGUE | DOMINICAN REPUBLIC | 92981 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | JIMMY | DOMINICAN REPUBLIC | 92978 | 6/30/1997 | 25 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | KODIAK | DOMINICAN REPUBLICR | 92977 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | LE SABRE | DOMINICAN REPUBLICR | 92988 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | DOMINICAN REPUBLICR | 158234 | 9/20/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | DOMINICAN REPUBLICR | 92979 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | MALIBU | DOMINICAN REPUBLICR | 92989 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | MONTE CARLO | DOMINICAN REPUBLICR | 93007 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | OK & SYMBOL II | DOMINICAN REPUBLICR | 23322 | | 25 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | DOMINICAN REPUBLICR | 2428 | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | DOMINICAN REPUBLICR | 136490 | 4/25/2003 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | DOMINICAN REPUBLICA | NONE | 6/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | DOMINICAN REPUBLICR | 92990 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | PONTIAC | DOMINICAN REPUBLICR | 159353 | 11/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | DOMINICAN REPUBLICR | 46904 | 3/30/1989 | 25 |
| GENERAL MOTORS CORPORATION | REGAL | DOMINICAN REPUBLICR | 92985 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | SEVILLE | DOMINICAN REPUBLICR | 92999 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | SILVERADO | DOMINICAN REPUBLICR | 158363 | 10/23/2006 | 12 |
| GENERAL MOTORS CORPORATION | SONOMA | DOMINICAN REPUBLICR | 92991 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | SPARK | DOMINICAN REPUBLICR | 150168 | 7/24/2003 | 12 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | DOMINICAN REPUBLICR | 166155 | 12/6/2007 | 12 |
| GENERAL MOTORS CORPORATION | STS | DOMINICAN REPUBLICR | 133384 | 10/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | DOMINICAN REPUBLICR | 92998 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | SUNBIRD | DOMINICAN REPUBLICR | 46905 | 3/30/1989 | 25 |
| GENERAL MOTORS CORPORATION | SUNFIRE | DOMINICAN REPUBLICR | 92974 | 6/30/1997 | 25 |
| GENERAL MOTORS CORPORATION | TAHOE | DOMINICAN REPUBLICR | 160104 | 10/23/2006 | 12 |
| GENERAL MOTORS CORPORATION | TORNADO | DOMINICAN REPUBLICR | 135556 | 2/26/2003 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER R3 | DOMINICAN REPUBLICR | 143604 | 6/15/2004 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | DOMINICAN REPUBLICR | 100950 | 9/29/1998 | 25 |
| GENERAL MOTORS CORPORATION | TRAVERSE | DOMINICAN REPUBLICR | 158828 | 11/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | DOMINICAN REPUBLICR | 137662 | 5/29/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | DOMINICAN REPUBLICR | 138556 | 8/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | DOMINICAN REPUBLICR | 133383 | 10/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | DOMINICAN REPUBLICR | 51963 | 6/24/1991 | 25 |
| GENERAL MOTORS CORPORATION | @CTIVE | ECUADOR | R 2573-07 | 10/29/2004 | 35 |
| GENERAL MOTORS CORPORATION | @CTIVO | ECUADOR | R 1338-06 | 11/11/2004 | 12 |
| GENERAL MOTORS CORPORATION | @CTIVO LOGO | ECUADOR | R 1244-05 | 12/10/2004 | 35 |
| GENERAL MOTORS CORPORATION | AC | ECUADOR | R 5480 | | |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ECUADORR | 169/99 | 4/28/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ECUADORR | 5970 | 4/28/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ECUADORR | 171/99 | 4/28/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ECUADORR | 172/99 | 4/28/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ECUADORR | 170/99 | 4/28/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ECUADORR | 5971 | 4/28/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ECUADORR | 1314/98 | 4/28/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ECUADORR | 1315/98 | 4/28/1997 | 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | ECUADORR | 4457-08 | 1/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | ECUADORR | 6452-07 | 12/21/2006 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | ECUADORR | 20236 | 6/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | ECUADORR | 5478 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | ECUADORR | 741 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | ECUADORR | 27195 | 7/30/2003 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | ECUADORR | 5882-08 | 3/20/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | ECUADORA | 191672 | 11/13/2007 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC | ECUADORR | 313108 | 11/13/2007 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | ECUADORR | 3130-08 | 11/13/2007 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC | ECUADORR | 3527-08 | 11/13/2007 | 18 |
| GENERAL MOTORS CORPORATION | CADILLAC | ECUADORR | 312908 | 11/13/2007 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | ECUADORR | 312708 | 11/13/2007 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ECUADORR | 5844-08 | 3/28/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ECUADORR | 7564/00 | 11/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ECUADORR | 2232/00 | 11/24/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | ECUADORR | 744 | | |
| GENERAL MOTORS CORPORATION | CAMARO | ECUADORR | 5459/98 | 6/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | ECUADORR | 405-06 | 5/3/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA MAXX | ECUADORR | 7569-07 | 4/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | ECUADORR | 7097/00 | 3/22/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | ECUADORR | 2815 | 12/7/1978 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ECUADORR | 3849 | | |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ECUADORR | 38678 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET @CTIVE | ECUADORR | 1553-07 | 10/29/2004 | 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET @CTIVO | ECUADORR | 1342 | 11/12/2004 | 12 |

```
GENERAL MOTORS CORPORATION      CHEVROLET @CTIVO       ECUADORR    515    11/11/2004 35

GENERAL MOTORS CORPORATION      CHEVROLET CRUZE        ECUADORA  199379  5/14/2008  12
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET MONTANA | ECUADORR | 23812 | 2/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SAN REMO (STYLIZED) | ECUADORR | 0054/2000 | 1/30/1984 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | ECUADORR | 16028/02 | 8/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | ECUADORR | 28041 | 10/9/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK 7:24 | ECUADORR | 1857-05 | 12/10/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK 7:24 | ECUADORR | 723-05 | 12/10/2004 | 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET TAXI 7:24 | ECUADORR | 1858-05 | 12/10/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET TAXI 7:24 | ECUADORR | 724-05 | 12/10/2004 | 35 |
| GENERAL MOTORS CORPORATION | CHEVY | ECUADORR | 10658-01 | 7/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ECUADORR | 3439/01 | 7/14/2000 | 37 |
| GENERAL MOTORS CORPORATION | CHEVY TAXI LOGO | ECUADORR | 1856-05 | 12/10/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY TAXI LOGO | ECUADORR | 722-05 | 12/10/2004 | 35 |
| GENERAL MOTORS CORPORATION | CHEVYPLAN (SPECIAL FORM) | ECUADORR | 29224 | 11/19/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVYPLAN (SPECIAL FORM) | ECUADORR | 10578 | 11/19/2003 | 35 |
| GENERAL MOTORS CORPORATION | CHEVYPLAN LOGO I | ECUADORR | 29226 | 11/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVYPLAN LOGO I | ECUADORR | 9851 | 11/27/2003 | 35 |
| GENERAL MOTORS CORPORATION | CHEVYSEGURO (STYLIZED) | ECUADORR | 1409-07 | 6/16/2006 | 36 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | ECUADORR | 22370 | 6/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | ECUADORR | 7669 | 6/25/2002 | 37 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | ECUADORR | 7066 | 7/1/2002 | 38 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | ECUADORR | 21859 | 11/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | ECUADORR | 7525 | 11/19/2002 | 37 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | ECUADORR | 7526 | 11/19/2002 | 38 |
| GENERAL MOTORS CORPORATION | COBALT | ECUADORR | 5865-07 | 12/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | ECUADORR | 8550-00 DNPI | 2/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | COMONUEVOS AND DESIGN | ECUADORR | 1714-07 | 3/21/2006 | 12 |
| GENERAL MOTORS CORPORATION | COMONUEVOS AND DESIGN | ECUADORR | 830-07 | 3/21/2006 | 35 |
| GENERAL MOTORS CORPORATION | CREDICHEVROLET | ECUADORR | 62533 | 8/1/1996 | 36 |
| GENERAL MOTORS CORPORATION | CRUZE | ECUADORA | 199378 | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ECUADORR | 2019 | | |
| GENERAL MOTORS CORPORATION | DELCO-REMY | ECUADORR | 4034 | | |
| GENERAL MOTORS CORPORATION | DEX-COOL | ECUADORR | 12983/01 | 11/28/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | ECUADORR | 475 | 9/23/1987 | 4 |
| GENERAL MOTORS CORPORATION | D-MAX | ECUADORR | 30693 | 2/27/2004 | 12 |
| GENERAL MOTORS CORPORATION | DTS | ECUADORR | 10630/01 | 10/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | ECUADORR | 7245/00 | 5/13/1999 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | ECUADORR | 7568/00 | 11/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | EMOTION | ECUADORR | 6679-07 | 9/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | ECUADORR | 20237 | 6/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | ECUADORR | 32523 | 5/28/2004 | 12 |
| GENERAL MOTORS CORPORATION | EVOLUTION @CTIVE | ECUADORR | 1552-07 | 10/29/2004 | 35 |
| GENERAL MOTORS CORPORATION | EVOLUTION @CTIVO | ECUADORR | 1343 | 11/12/2004 | 12 |
| GENERAL MOTORS CORPORATION | EVOLUTION @CTIVO | ECUADORR | 514 | 11/11/2004 | 35 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | ECUADORA | 199377 | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | GARANTIA GM PLUS LOGO | ECUADORR | 751/00 | 10/13/1998 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | ECUADORR | 38153 | 11/14/2021 | |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | ECUADORR | 2618 | | |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | ECUADORR | 325 | 2/8/1984 | 7 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | ECUADORR | 2860-00 DNPI | 5/30/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | ECUADORR | 2861-00 DNPI | 5/30/2000 | 41 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) | IECUADORR | 324 | 2/8/1984 | 7 |
| GENERAL MOTORS CORPORATION | GMAC | ECUADORR | 1153/98 | 11/21/1995 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | ECUADORR | 1152/98 | 11/21/1995 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | ECUADORR | 936/99 | 3/26/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | ECUADORR | 935/99 | 3/26/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | ECUADORR | 933/99 | 3/26/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | ECUADORR | 927/1999 | 3/26/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMC | ECUADORR | 3392 | | 12 |
| GENERAL MOTORS CORPORATION | GT5 AND DESIGN (COLOR) | ECUADORR | 4834/07 | | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | ECUADORR | 745-08 | 7/18/2007 | 12 |
| GENERAL MOTORS CORPORATION | HHR | ECUADORR | 5701-07 | 12/21/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ECUADORR | 3130-08 | 4/30/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | ECUADORR | 3126-08 | 11/13/2007 | 6 |
| GENERAL MOTORS CORPORATION | HUMMER | ECUADORR | 8028-00 DNPI | 4/27/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ECUADORR | 3146-08 | 11/13/2007 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | ECUADORR | 3124-08 | 11/13/2007 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER | ECUADORR | 312308 | 11/13/2007 | 18 |
| GENERAL MOTORS CORPORATION | HUMMER | ECUADORA | 191662 | 11/13/2007 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | ECUADORR | 312208 | 11/13/2007 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | ECUADORR | 2330-00 DNPI | 4/27/2000 | 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | ECUADORR | 20935 | 7/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | ECUADORR | 61878 | 12/15/1995 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | LIMITED EDITION LOGO | ECUADOR | 1855-05 | 12/10/2004 | 12 |
| GENERAL MOTORS CORPORATION | LIMITED EDITION LOGO | ECUADOR | 721-05 | 12/10/2004 | 35 |
| GENERAL MOTORS CORPORATION | LUV | ECUADOR | 1663 | | |
| GENERAL MOTORS CORPORATION | LUV D-MAX LOGO | ECUADOR | 1854-05 | 12/10/2004 | 12 |
| GENERAL MOTORS CORPORATION | LUV D-MAX LOGO | ECUADOR | 720-05 | 12/10/2004 | 35 |
| GENERAL MOTORS CORPORATION | MALIBU | ECUADOR | 5458/98 | 6/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | MANTIS | ECUADOR | 12191/01 | 5/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | N200 | ECUADORA | 200922 | 6/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | OK & SYMBOL II | ECUADOR | 4792 | | 7 |
| GENERAL MOTORS CORPORATION | OPTRA | ECUADOR | 20235 | 6/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | ECUADORA | 200558 | 6/11/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | ECUADOR | 1328 | | |
| GENERAL MOTORS CORPORATION | PRISMA | ECUADOR | 3153-06 | 9/30/2005 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | ECUADOR | 7249/00 | 5/13/1999 | 7 |
| GENERAL MOTORS CORPORATION | S-10 | ECUADOR | 4179 | 12/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | SEMINUEVOS LOGO (COLOR) | ECUADOR | 2105/06 | 12/10/2004 | 12 |
| GENERAL MOTORS CORPORATION | SEMINUEVOS LOGO (COLOR) | ECUADORA | 151755 | 12/10/2004 | 35 |
| GENERAL MOTORS CORPORATION | SILVERADO | ECUADOR | 5142-07 | 10/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | ECUADOR | 934/99 | 3/26/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | ECUADOR | Aug-00 | 3/26/1998 | 39 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC | ECUADOR | 6288 | 12/18/2001 | 36 |
| GENERAL MOTORS CORPORATION | SPARK | ECUADOR | 6653-07 | 6/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPARK @CTIVE | ECUADOR | 1551-07 | 10/29/2004 | 35 |
| GENERAL MOTORS CORPORATION | SPARK @CTIVO | ECUADOR | 1344 | 11/12/2004 | 12 |
| GENERAL MOTORS CORPORATION | SPARK @CTIVO | ECUADOR | 513 | 11/11/2004 | 35 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | ECUADOR | 3530-08 | 12/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | ECUADOR | 3745 | | |
| GENERAL MOTORS CORPORATION | STS | ECUADOR | 10629/01 | 10/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | ECUADOR | 5455/98 | 6/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | TORNADO | ECUADOR | 23805 | 2/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER | ECUADOR | 14164-01 | 6/15/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ECUADOR | 1191/00 | 9/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | ECUADOR | 9639/01 | 6/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | ECUADOR | 90-08 | 6/20/2007 | 12 |

GENERAL MOTORS CORPORATION        UPLANDER        ECUADORR   31011    5/23/2003   12

GENERAL MOTORS CORPORATION        VIVANT          ECUADORR 11398/01 5/19/2000   12

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | VOLT | ECUADORR | 1847-08 | 9/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | ECUADORA | 208303 | 12/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | XLR | ECUADOR | 10631/01 | 10/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAGAL | ECUADOR | 11385/01 | 5/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAP | ECUADOR | 7096/00 | 3/22/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | EGYPT R | 5561 | 4/12/1941 | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | EGYPT R | 5562 | | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | EGYPT R | 5563 | | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EGYPT R | 105781 | 3/17/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EGYPT R | 105782 | 3/17/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EGYPT R | 105783 | 3/17/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EGYPT R | 105784 | 3/17/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EGYPT R | 105785 | 3/17/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EGYPT R | 105786 | 3/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EGYPT R | 105787 | 3/17/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EGYPT R | 105788 | 3/17/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | EGYPT R | 117437 | 8/31/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | EGYPT R | 117438 | 8/31/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | EGYPT R | 117439 | 8/31/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | EGYPT R | 117440 | 8/31/1998 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | EGYPT R | 117441 | 8/31/1998 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | EGYPT R | 117442 | 8/31/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | EGYPT A | 117443 | 8/31/1998 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | EGYPT R | 117444 | 8/31/1998 | 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | EGYPT A | 211062 | 1/1/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | EGYPT R | 152002 | 6/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | EGYPT R | 5524 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | EGYPT R | 73623 | 1/17/1989 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | EGYPT A | 214327 | 3/16/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | EGYPT R | 2282 | 6/20/1940 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | EGYPT A | 214327 | 3/16/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | EGYPT R | 124395 | 6/7/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | EGYPT R | 124396 | 6/7/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | EGYPT R | 5526 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | EGYPT R | 107629 | 6/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | EGYPT R | 107634 | 6/10/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CAPTIVA | EGYPT | R | 185795 | 4/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | EGYPT | R | 2283 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | EGYPT | R | 5527 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN ARABIC) II | EGYPT | R | 97869 | 10/16/1995 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN ARABIC) II | EGYPT | R | 97870 | 10/16/1995 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | EGYPT | R | 5528 | 1/24/1936 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (UNI-MARK) | EGYPT | R | 97689 | 10/2/1995 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET COLORADO | EGYPT | A | 219658 | 7/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | EGYPT | A | 215922 | 5/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET PRISMA | EGYPT | A | 179365 | 10/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | EGYPT | A | 152003 | 6/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | EGYPT | R | 112437 | 1/26/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | EGYPT | A | 224869 | 12/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | EGYPT | A | 178879 | 9/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | EGYPT | R | 107631 | 6/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | EGYPT | A | 215921 | 5/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | EGYPT | R | 132505 | 5/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | EGYPT | R | 5675 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | EGYPT | R | 108019 | 6/30/1997 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | EGYPT | R | 80999 | 10/8/1991 | 11 |
| GENERAL MOTORS CORPORATION | DELCO | EGYPT | R | 5677 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | EGYPT | R | 38955 | 9/4/1971 | 9 |
| GENERAL MOTORS CORPORATION | DENALI | EGYPT | A | 166092 | 4/6/2004 | 12 |
| GENERAL MOTORS CORPORATION | DTS | EGYPT | R | 136958 | 10/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | EGYPT | R | 118761 | 10/19/1998 | 12 |
| GENERAL MOTORS CORPORATION | EL DABBABAH | EGYPT | R | 148227 | 1/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | EGYPT | R | 152004 | 6/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | EGYPT | R | 114242 | 4/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | ESV | EGYPT | A | 147388 | 11/20/2001 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | EGYPT | R | 124075 | 5/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXT | EGYPT | R | 136504 | 9/19/2001 | 12 |
| GENERAL MOTORS CORPORATION | EXV | EGYPT | R | 136505 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | EGYPT | R | 2285 | | 12 |
| GENERAL MOTORS CORPORATION | GM | EGYPT | R | 5635 | | 12 |
| GENERAL MOTORS CORPORATION | GM (AND ARABIC EQUIVALENT) II | EGYPT | A | 154081 | 9/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | EGYPT | R | 154082 | 9/8/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | EGYPT R | 153771 | 8/24/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) I | EGYPT R | 80953 | 9/30/1991 | 12 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) WITH WORD | EGYPT R | 155517 | 11/4/2002 | 37 |
| GENERAL MOTORS CORPORATION | GMAC | EGYPT A | 166849 | 5/22/2004 | 35 |
| GENERAL MOTORS CORPORATION | GMAC | EGYPT A | 166850 | 5/22/2004 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | EGYPT R | 138446 | 11/21/2000 | 39 |
| GENERAL MOTORS CORPORATION | GMAC | EGYPT A | 166851 | 5/22/2004 | 39 |
| GENERAL MOTORS CORPORATION | GMC | EGYPT R | 55148 | 11/14/1978 | 12 |
| GENERAL MOTORS CORPORATION | GME | EGYPT R | 81000 | 10/8/1991 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | EGYPT R | 163622 | 12/20/2003 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | EGYPT R | 163623 | 12/20/2003 | 28 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | EGYPT R | 163624 | 12/20/2003 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | EGYPT A | 163625 | 12/20/2003 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | EGYPT A | 163626 | 12/20/2003 | 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | EGYPT R | 163627 | 12/20/2003 | 37 |
| GENERAL MOTORS CORPORATION | H3 LOGO | EGYPT R | 172583 | 2/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | EGYPT R | 186047 | 4/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | EGYPT A | 132422 | 4/26/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | EGYPT A | 132423 | 4/26/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | EGYPT A | 163610 | 12/20/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | EGYPT A | 163611 | 12/20/2003 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | EGYPT R | 163612 | 12/20/2003 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | EGYPT A | 196058 | 1/30/2007 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | EGYPT R | 163613 | 12/20/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | EGYPT R | 163614 | 12/20/2003 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | EGYPT R | 163615 | 12/20/2003 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | EGYPT R | 163617 | 12/20/2003 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | EGYPT R | 163618 | 12/20/2003 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | EGYPT R | 163616 | 12/20/2003 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | EGYPT R | 37199 | | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | EGYPT R | 107639 | 6/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | JUMBO | EGYPT R | 146590 | 10/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | EGYPT R | 107642 | 6/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | LUV | EGYPT R | 146591 | 10/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | EGYPT R | 107643 | 6/10/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|-------|-----------|---------|-----|--------|------|-------|
| GENERAL MOTORS CORPORATION | N200 | EGYPT | A | 218320 | 6/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | EGYPT | R | 5532 | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | EGYPT | R | 152000 | 6/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | EGYPT | A | 218040 | 6/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | EGYPT | R | 78726 | 12/12/1990 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | EGYPT | R | 99989 | 3/4/1996 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | EGYPT | A | 194463 | 12/4/2006 | 12 |
| GENERAL MOTORS CORPORATION | SLS | EGYPT | R | 187875 | 6/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | EGYPT | A | 209846 | 12/2/2007 | 12 |
| GENERAL MOTORS CORPORATION | SRX | EGYPT | R | 179697 | 10/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | EGYPT | R | 114243 | 4/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | STS | EGYPT | R | 136959 | 10/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | EGYPT | R | 151705 | 6/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | EGYPT | R | 107652 | 6/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | EGYPT | R | 118248 | 9/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | EGYPT | R | 134400 | 7/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | ULS | EGYPT | A | 174862 | 5/3/2005 | 12 |
| GENERAL MOTORS CORPORATION | ULTRA-LUX | EGYPT | R | 155357 | 10/28/2002 | 24 |
| GENERAL MOTORS CORPORATION | UPLANDER | EGYPT | R | 159615 | 5/25/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | EGYPT | R | 152001 | 6/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | EGYPT | R | 138042 | 11/7/2000 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | EGYPT | R | 157836 | 3/2/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | EGYPT | A | 136960 | 10/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | EGYPT | R | 79568 | 4/2/1991 | 12 |
| GENERAL MOTORS CORPORATION | AC | EL SALVADOR | R | 112BOOK93 | 11/13/1979 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EL SALVADOR | R | 109BOOK63 | 4/3/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EL SALVADOR | | 225 | 4/3/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EL SALVADOR | | 12BOOK107 | 4/3/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EL SALVADOR | | 134 | 4/3/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EL SALVADOR | | 54 | 4/3/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EL SALVADOR | | 110BOOK63 | 4/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EL SALVADOR | | 55 | 4/3/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | EL SALVADOR | | 227 | 4/3/1997 | 42 |
| GENERAL MOTORS CORPORATION | ACADIA | EL SALVADOR | R | 169BOOK86 | 5/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | EL SALVADOR | A | 20080103023 | 1/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | EL SALVADOR | R | 60BOOK10 | 8/14/2003 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | BERETTA | EL SALVADORR | 98/131 | 1/10/1989 | 26 |
| GENERAL MOTORS CORPORATION | BLS | EL SALVADORA | 20060075032 | 3/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | EL SALVADORR | 16584 | | 26 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | EL SALVADORR | 88BOOK129 | 12/8/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | EL SALVADORR | 124BOOK121 | 12/9/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | EL SALVADORR | 99/131 | 1/10/1989 | 26 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | EL SALVADORR | 4775BOOK22 | | 26 |
| GENERAL MOTORS CORPORATION | CAMARO | EL SALVADORR | 14587 | | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | EL SALVADORR | 81/131 | 1/10/1989 | 26 |
| GENERAL MOTORS CORPORATION | CAPTIVA | EL SALVADORR | 5BOOK77 | 7/21/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | EL SALVADORR | 34BOOK96 | 3/26/1981 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | EL SALVADORR | 99BOOK100 | 3/11/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) I | IEL SALVADORR | 1420BOOK6 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | EL SALVADORR | 16072 | | 26 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | EL SALVADORR | 6BOOK10 | 8/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | EL SALVADORA | 20080110657 | 6/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | EL SALVADORR | 14BOOK50 | 2/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | EL SALVADORR | 15045 | | 12 |
| GENERAL MOTORS CORPORATION | CMP | EL SALVADORR | 198 BOOK 15 | 10/22/2003 | 12 |
| GENERAL MOTORS CORPORATION | CMV | EL SALVADORR | 172 BOOK 15 | 10/22/2003 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | EL SALVADORR | 00072/17 | 12/1/2003 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | EL SALVADORR | 156BOOK62 | 10/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | CORSICA | EL SALVADORR | 82/93 | 1/10/1989 | 26 |
| GENERAL MOTORS CORPORATION | CRUZE | EL SALVADORA | 20080108945 | 5/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | EL SALVADORR | 127 BOOK 121 | 4/25/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | EL SALVADORR | 8838BOOK29 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | EL SALVADORR | 15020 | | 12 |
| GENERAL MOTORS CORPORATION | DEX-COOL | EL SALVADORR | 98BOOK133 | 11/30/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | EL SALVADORR | 225BOOK107 | 10/17/2007 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | EL SALVADORR | 170BOOK107 | 10/19/2007 | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | EL SALVADORR | 203BOOK20 | 7/3/1991 | 4 |
| GENERAL MOTORS CORPORATION | DTS | EL SALVADORR | 56BOOK134 | 10/23/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | EL SALVADORR | 66BOOK0142 | 2/26/2001 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | EL SALVADORR | 91BOOK100 | 10/14/1998 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | EL SALVADORR | 235BOOK1 | 9/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | EL SALVADORR | 171BOOK86 | 10/19/2006 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | EL SALVADOR | 7711BOOK27 | | 7, 11 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | EL SALVADOR | 7712BOOK27 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | EL SALVADOR | 2730BOOK19 | | 12 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | EL SALVADORR | 114BOOK128 | 6/23/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | EL SALVADORR | 125BOOK165 | 6/23/2000 | 41 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | EL SALVADOR | 218BOOK122 | 3/31/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | EL SALVADORR | 24 BOOK 123 | 3/31/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | EL SALVADOR | 180BOOK120 | 3/31/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | EL SALVADOR | 157BOOK120 | 3/31/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMC | EL SALVADORR | 244 | | 12 |
| GENERAL MOTORS CORPORATION | GMC ACADIA | EL SALVADORR | 65BOOK67 | 2/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | EL SALVADORR | 00073/17 | 12/1/2003 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | EL SALVADORR | 113BOOK60 | 11/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | EL SALVADORR | 4BOOK73 | 3/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | EL SALVADORR | 00077/17 | 11/7/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | EL SALVADORR | 195 BOOK 122 | 4/27/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | EL SALVADORR | 37BOOK129 | 4/27/2000 | 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | EL SALVADORR | 112BOOK10 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | EL SALVADORR | 10834BOOK31 | | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | EL SALVADOR | 17 | 6/2/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | EL SALVADOR | 16BOOK77 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUV | EL SALVADOR | 109 | 12/15/1978 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | EL SALVADOR | 22 | 6/2/1997 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | EL SALVADORR | 157BOOK59 | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | EL SALVADOR | 181BOOK11 | 4/22/2003 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | EL SALVADOR | A20080110278 | 6/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | EL SALVADOR | 14626 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | EL SALVADOR | 13991 | | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | EL SALVADOR | 156BOOK86 | 10/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | EL SALVADORR | 92 BOOK 123 | 3/31/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | EL SALVADOR | 217BOOK105 | 3/31/1998 | 39 |
| GENERAL MOTORS CORPORATION | SPARK | EL SALVADOR | 191BOOK187 | 6/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | EL SALVADOR | 11BOOK106 | 11/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | EL SALVADOR | 10941BOOK31 | | 12 |
| GENERAL MOTORS CORPORATION | SRX | EL SALVADOR | 173BOOK154 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | EL SALVADOR | 209BOOK135 | 10/23/2000 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | SUBURBAN | EL SALVADORR | 28 | 6/2/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | EL SALVADOR | 201 | 6/2/1997 | 12 |
| GENERAL MOTORS CORPORATION | TORNADO | EL SALVADOR | 152BOOK6 | 2/26/2003 | 12 |
| GENERAL MOTORS CORPORATION | TORONADO | EL SALVADORR | 12701BOOK34 | | 12 |
| GENERAL MOTORS CORPORATION | TRACKER R3 | EL SALVADOR | A200400523866/17/2004 | | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | EL SALVADOR | 86BOOK130 | 10/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | EL SALVADOR | 114BOOK89 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | EL SALVADOR | 16BOOK09 | 5/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | EL SALVADOR | 62BOOK10 | 8/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | EL SALVADORR | 103BOOK4 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | EL SALVADOR | 55BOOK134 | 10/23/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAP | EL SALVADOR | 98BOOK100 | 3/11/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ESTONIA R | 26697 | 3/20/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ASTRO | ESTONIA R | 28227 | 6/6/1997 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | ESTONIA R | 41712 | 4/29/2004 | 12 |
| GENERAL MOTORS CORPORATION | BLC | ESTONIA R | 42402 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | ESTONIA R | 42400 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | ESTONIA R | 42401 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | ESTONIA R | 15913 | 3/18/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | ESTONIA R | 15909 | 3/18/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | ESTONIA R | 16368 | 3/18/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ESTONIA R | 32643 | 6/3/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | ESTONIA R | 26795 | 6/6/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | ESTONIA R | 43654 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ESTONIA R | 15907 | 3/18/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ESTONIA R | 15911 | 3/18/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | ESTONIA | AM200800745 | 5/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MALIBU | ESTONIA | AM200801188 | 8/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | ESTONIA R | 42396 | 1/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ESTONIA R | 29064 | 1/16/1998 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | ESTONIA | AM200800146 | 1/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | ESTONIA R | 26786 | 6/6/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | ESTONIA | AM200800746 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | ESTONIA R | 31077 | 10/7/1998 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | ESTONIA R | 44371 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | GM | ESTONIA R | 16372 | 3/18/1993 | 12, 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ESTONIA | R  31708 | 10/28/1998 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ESTONIA | R  16371 | 3/18/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | GMC | ESTONIA | R  16370 | 3/18/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | H3 LOGO | ESTONIA | R  42404 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ESTONIA | R  38281 | 4/20/2000 | 7, 9, 11, 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | ESTONIA | R  38119 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | ESTONIA | R  26789 | 6/6/1997 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | ESTONIA | R  32261 | 5/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | ESTONIA | R  15910 | 3/18/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | ESTONIA | R  15908 | 3/18/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | ESTONIA | AM20070186012 | 3/2007 | 12 |
| GENERAL MOTORS CORPORATION | SRX | ESTONIA | R  36376 | 6/1/2001 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | ESTONIA | R  26793 | 6/6/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ESTONIA | R  30951 | 9/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ETHIOPIA | R  3700 | | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AVEO | ETHIOPIA | R  4603 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ETHIOPIA | R  4607 | | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ETHIOPIA | R  4607 | | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ETHIOPIA | R  4748 | | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | ETHIOPIA | R  4606 | | 12 |
| GENERAL MOTORS CORPORATION | EPICA | ETHIOPIA | R  4605 | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | ETHIOPIA | R  4604 | | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ETHIOPIA | R  4868 | 6/5/2005 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | ETHIOPIA | R  4602 | | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | EUROPEAN COMMUNITYR 6548846 | 1/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | EUROPEAN COMMUNITY 4274767 | 2/4/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | EUROPEAN COMMUNITY 5298534 | 9/7/2006 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | EUROPEAN COMMUNITYR 6757223 | 3/17/2008 | 3, 14, 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | EUROPEAN COMMUNITY 2351922 | 8/24/2001 | 12, 35, 37, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | EUROPEAN COMMUNITYR 6757421 | 3/17/2008 | 3, 14, 34 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | EUROPEAN COMMUNITY 2354926 | 8/24/2001 | 12, 35, 37, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | EUROPEAN COMMUNITY 3348596 | 9/12/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC 1959 BODY (FOUR VIEW) I | EUROPEAN COMMUNITYR 3349941 | 9/12/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC BLS | EUROPEAN COMMUNITYR 4289121 | 2/15/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC SLS | EUROPEAN COMMUNITYR | 5037759 | 4/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | EUROPEAN COMMUNITY | 5433115 | 11/2/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC ULS | EUROPEAN COMMUNITY | 4731972 | 11/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | EUROPEAN COMMUNITY | 5152533 | 6/21/2006 | 12, 28 |
| GENERAL MOTORS CORPORATION | CAPTIVA | EUROPEAN COMMUNITY | 4770038 | 12/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | EUROPEAN COMMUNITY | 4663787 | 10/3/2005 | 9, 36, 39 |
| GENERAL MOTORS CORPORATION | CHEVROLET | EUROPEAN COMMUNITY | 2351435 | 8/24/2001 | 12, 35, 37, 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | EUROPEAN COMMUNITY | 4664934 | 10/3/2005 | 9, 36, 39 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | EUROPEAN COMMUNITY | 2351468 | 8/24/2001 | 12, 35, 37, 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | EUROPEAN COMMUNITY | 3350402 | 9/12/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | EUROPEAN COMMUNITY | 4275004 | 2/4/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET COLORADO | EUROPEAN COMMUNITY | 638365 | 2/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | EUROPEAN COMMUNITY | 6896872 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | EUROPEAN COMMUNITY | 6431183 | 11/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET LEASE | EUROPEAN COMMUNITY | 4758975 | 12/2/2005 | 36, 37, 39 |
| GENERAL MOTORS CORPORATION | CHEVROLET MALIBU | EUROPEAN COMMUNITY | 6959191 | 6/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET ORLANDO | EUROPEAN COMMUNITY | 6986251 | 6/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | EUROPEAN COMMUNITY | 4509147 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | EUROPEAN COMMUNITY | 6298129 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY AMERICA & LOGO | EUROPEAN COMMUNITY | 4511267 | 6/27/2005 | 3, 16, 28 |
| GENERAL MOTORS CORPORATION | CHEVY BEL AIR 1957 BODY (FOUR VIEW) I | EUROPEAN COMMUNITY | 3348851 | 9/12/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVY BEL AIR 1957 BODY (FOUR VIEW) I WITH CHEVY | EUROPEAN COMMUNITY | 4688016 | 10/17/2005 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | COBALT | EUROPEAN COMMUNITY | 5552203 | 12/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | EUROPEAN COMMUNITY | 6638225 | 4/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | EUROPEAN COMMUNITY | 5681796 | 2/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | EUROPEAN COMMUNITY | 3348844 | 9/12/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE COUPE BODY (FOUR VIEW) I WITH CORVETTE | EUROPEAN COMMUNITY | 4601589 | 8/24/2005 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | EUROPEAN COMMUNITY | 3349685 | 9/12/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE GRAND SPORT | EUROPEAN COMMUNITY | 7419856 | 11/24/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO ELECTRONICS LOGO | EUROPEAN COMMUNITY | 846261 | 6/3/1998 | 9 |
| GENERAL MOTORS CORPORATION | E-FLEX | EUROPEAN COMMUNITY | 7073349 | 7/21/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | E-FLEX SYSTEM | EUROPEAN COMMUNITY | 5507661 | 11/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | ENVOY | EUROPEAN COMMUNITY | 4400735 | 4/22/2005 | 12 |
| GENERAL MOTORS CORPORATION | EREV | EUROPEAN COMMUNITY | 7080153 | 7/21/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | EUROPEAN COMMUNITY | 4854287 | 1/24/2006 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | FUEL CELL LOGO II | EUROPEAN COMMUNITYR 5705421 | 2/21/2007 | 9, 12, 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | EUROPEAN COMMUNITYR 2352334 | 8/24/2001 | 12, 35, 37, 42 |
| GENERAL MOTORS CORPORATION | GET REAL | EUROPEAN COMMUNITYA 6930028 | 5/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM | EUROPEAN COMMUNITYR 693994 | 12/2/1997 | 7, 9, 11 |
| GENERAL MOTORS CORPORATION | GM | EUROPEAN COMMUNITYR 663351 | 10/27/1997 | 12, 36, 37 |
| GENERAL MOTORS CORPORATION | GM | EUROPEAN COMMUNITYR 2352003 | 8/24/2001 | 35, 42 |
| GENERAL MOTORS CORPORATION | GM (WITH BAR) II | EUROPEAN COMMUNITYR 694075 | 12/2/1997 | 7, 9, 11 |
| GENERAL MOTORS CORPORATION | GM (WITH BAR) II | EUROPEAN COMMUNITYR 663310 | 10/27/1997 | 12, 36, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | EUROPEAN COMMUNITYR 694018 | 12/2/1997 | 7, 9, 11 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | EUROPEAN COMMUNITYR 663211 | 10/27/1997 | 12, 36, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | EUROPEAN COMMUNITYR 2352276 | 8/24/2001 | 35, 42 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | EUROPEAN COMMUNITYR 968677 | 10/27/1998 | 35 |
| GENERAL MOTORS CORPORATION | GMAC | EUROPEAN COMMUNITYR 3841483 | 5/19/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC | EUROPEAN COMMUNITYR 3656675 | 2/9/2004 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMC | EUROPEAN COMMUNITYR 4332607 | 3/10/2005 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | GM-LL-A-025 | EUROPEAN COMMUNITYR 4126082 | 11/17/2004 | 1, 4, 37 |
| GENERAL MOTORS CORPORATION | GM-LL-B-025 | EUROPEAN COMMUNITYR 4126141 | 11/17/2004 | 1, 4, 37 |
| GENERAL MOTORS CORPORATIONH1 GRILLE DESIGN WITH HUMMER | EUROPEAN COMMUNITYR 4602801 | 8/24/2005 | 12, 28, 37 |
| GENERAL MOTORS CORPORATIONH2 GRILL DESIGN WITH HUMMER I | EUROPEAN COMMUNITYR 3578473 | 12/23/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATIONH2 GRILL DESIGN WITH HUMMER II | EUROPEAN COMMUNITYR 4601597 | 8/24/2005 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | EUROPEAN COMMUNITYR 3735719 | 4/1/2004 | 12, 16, 28 |
| GENERAL MOTORS CORPORATION | H3 LOGO | EUROPEAN COMMUNITYR 4293668 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | EUROPEAN COMMUNITYR 5117536 | 3/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | EUROPEAN COMMUNITYR 5765425 | 3/16/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | EUROPEAN COMMUNITYR 4323358 | 3/4/2005 | 3, 7, 11, 14, 18, 25 |
| GENERAL MOTORS CORPORATION | HUMMER | EUROPEAN COMMUNITYR 3817616 | 5/4/2004 | 9, 12, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | EUROPEAN COMMUNITYA 6760995 | 3/18/2008 | 14, 34 |
| GENERAL MOTORS CORPORATION | HUMMER | EUROPEAN COMMUNITYR 817684 | 5/7/1998 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER ALPHA LOGO | EUROPEAN COMMUNITYA 678167 | 3/26/2008 | 3 |
| GENERAL MOTORS CORPORATION HUMMER BODY (FOUR VIEW) I WITH HUMMER | EUROPEAN COMMUNITYR 4584686 | 8/9/2005 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION HUMMER GENUINE & DESIGN | EUROPEAN COMMUNITYR 996322 | 11/23/1998 | 12 |
| GENERAL MOTORS CORPORATION HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | EUROPEAN COMMUNITYR 4584678 | 8/9/2005 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATIONHUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | EUROPEAN COMMUNITYR 4584661 | 8/9/2005 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | EUROPEAN COMMUNITYR 5155528 | 6/22/2006 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | MALIBU | EUROPEAN COMMUNITYA 6959118 | 6/3/2008 | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | EUROPEAN COMMUNITYA 4487518 | 6/13/2005 | | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | EUROPEAN COMMUNITYA 6986161 | 6/13/2008 | | 12 |
| GENERAL MOTORS CORPORATION | PROMARK | EUROPEAN COMMUNITYA 7256282 | 9/24/2008 | | 36 |
| GENERAL MOTORS CORPORATION | PROVOQ | EUROPEAN COMMUNITYA 7115835 | 7/31/2008 | | 12 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | EUROPEAN COMMUNITYA 6480768 | 12/3/2007 | | 12 |
| GENERAL MOTORS CORPORATION | SSR DESIGN | EUROPEAN COMMUNITYR  55983 | | | |
| GENERAL MOTORS CORPORATION | STABILITRAK | EUROPEAN COMMUNITYR  929570 | 9/14/1998 | | 12 |
| GENERAL MOTORS CORPORATION | STINGRAY | EUROPEAN COMMUNITY 5426952 | 10/30/2006 | | 12 |
| GENERAL MOTORS CORPORATION | VAUXHALL, SAAB & CHEVROLET LEASING | EUROPEAN COMMUNITY 4768099 | 12/6/2005 | | 36, 37, 39 |
| GENERAL MOTORS CORPORATION | VOLT | EUROPEAN COMMUNITYA 5506928 | 11/29/2006 | | 12 |
| GENERAL MOTORS CORPORATION | VOLT LOGO | EUROPEAN COMMUNITYA 6298244 | 9/21/2007 | | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | EUROPEAN COMMUNITYA | | | 12 |
| GENERAL MOTORS CORPORATION | ZR-1 | EUROPEAN COMMUNITY 5441316 | 11/6/2006 | | 12 |
| GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) I | FIJI ISLANDS | R  8199 | | 13 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | FIJI ISLANDS | R  269/97 | 5/12/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | FIJI ISLANDS | R  265/97 | 5/12/1997 | 6 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | FIJI ISLANDS | R  270/97 | 5/12/1997 | 8 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | FIJI ISLANDS | R  267/97 | 5/12/1997 | 18 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | FIJI ISLANDS | R  226/97 | 5/12/1997 | 22 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | FIJI ISLANDS | R  268/1997 | 5/12/1997 | 47 |
| GENERAL MOTORS CORPORATION | CHEVROLET | FIJI ISLANDS | R  30314 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) IV | FIJI ISLANDS | R  8215 | 3/22/1973 | 22 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) V | FIJI ISLANDS | R  30317 | | 6 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) V | FIJI ISLANDS | R  30316 | | 8 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) V | FIJI ISLANDS | R  30318 | | 13 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | FIJI ISLANDS | R  30315 | | 6 |
| GENERAL MOTORS CORPORATION | G.M. | FIJI ISLANDS | R  24590 | | 6 |
| GENERAL MOTORS CORPORATION | G.M. | FIJI ISLANDS | R  24591 | | 22 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | FIJI ISLANDS | R  24588 | | 6 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | FIJI ISLANDS | R  24589 | | 22 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | FINLAND | R  20481 | 8/1/1945 | 7, 9, 21 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | FINLAND | R  209300 | 4/4/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ALERO | FINLAND | R  216488 | 6/11/1997 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | FINLAND | R  234531 | 4/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | FINLAND | R  233866 | 2/8/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | BLS | FINLANDR | 233865 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | FINLANDR | 108543 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | FINLANDR | 226156 | 3/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRX | FINLANDR | 233864 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | FINLANDR | 9900 | | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | FINLANDR | 222154 | 6/22/2000 | 35, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | FINLANDR | 217179 | 5/26/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | FINLANDR | 108760 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | FINLANDR | 9901 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | FINLANDR | 210054 | 6/11/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | FINLANDR | 141316 | 2/21/1995 | 12, 18, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | FINLANDR | 20298 | 12/9/1942 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | FINLANDR | 141317 | 2/21/1995 | 18, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | FINLANDR | 9902 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | FINLANDR | 9081 | 9/11/2026 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | FINLANDR | 235101 | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | FINLANDR | 235100 | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | FINLANDR | 41714 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | FINLANDR | 61758 | 10/19/1970 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | FINLANDR | 214501 | 8/28/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | FINLANDR | 111401 | 1/19/1989 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | FINLANDAT | 200801633 | 5/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | FINLANDRFI | 220170 | 4/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS | FINLANDR | 108549 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS SUPREME | FINLANDR | 109947 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | FINLANDR | 108759 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | FINLANDR | 20736 | 9/3/1945 | 7, 9, 11, 12, 17 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | FINLANDR | 10726 | | 7, 12 |
| GENERAL MOTORS CORPORATION | DEXRON | FINLANDR | 52789 | | 4 |
| GENERAL MOTORS CORPORATION | DTS | FINLANDR | 221686 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | FINLANDR | 214900 | 10/13/1998 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | FINLANDR | 217036 | 5/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD | FINLANDR | 108545 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | FINLANDR | 237868 | 6/22/2006 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | FINLAND | R  58556 | 3/10/1970 | 7, 12 |
| GENERAL MOTORS CORPORATION | GM | FINLAND | R  51219 | 4/26/1966 | 12, 42 |
| GENERAL MOTORS CORPORATION | GMAC | FINLAND | R  123940 | 8/10/1990 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC MASTERLEASE | FINLAND | R  131976 | 3/31/1993 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE | FINLAND | R  210828 | 4/24/1997 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM I | FINLAND | R  84469 | 5/25/1979 | 7, 12 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM I | FINLAND | R  24446 | | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | FINLAND | R  233912 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | FINLAND | R  234624 | 4/20/2000 | 7, 9, 11, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | FINLAND | R  141789 | 3/22/1995 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | FINLAND | R FI227130 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | LE SABRE | FINLAND | R  108398 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | FINLAND | R  217034 | 5/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE NINETY EIGHT | FINLAND | A | | 12 |
| GENERAL MOTORS CORPORATION | OPEL ARIZONA | FINLAND | R  214197 | 11/8/1996 | 12 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | FINLAND | R  110342 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | FINLAND | R  9339 | 1/31/2027 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | FINLAND | R  217035 | 5/4/1999 | 7 |
| GENERAL MOTORS CORPORATION | REGAL | FINLAND | R  108396 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | RIVIERA | FINLAND | R  110341 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | SKYHAWK | FINLAND | R  108544 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | FINLAND | R  226609 | 4/8/2002 | 36 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | FINLAND | R  45949 | 2/4/1964 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | SRX | FINLAND | R  240446 | 1/29/2007 | 12 |
| GENERAL MOTORS CORPORATION | STS | FINLAND | R  221844 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | FINLAND | R  210053 | 6/11/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | FINLAND | R  210055 | 6/11/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | FINLAND | R  214751 | 9/16/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | FINLAND | RFI 220886 | 6/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | FINLAND | RFI 227461 | 9/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | FINLAND | R  137900 | 8/12/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | FINLAND | R  229708 | 3/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | FINLAND | R  109948 | 7/22/1988 | 12 |
| GENERAL MOTORS CORPORATION | XLR | FINLAND | R  221685 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | FINLAND (IRP) | R  944285 | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | Finland (IRP) | A | | 4 |

Page 129 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY Reg App No | Date | Class |
|-------|-----------|---------------------|------|-------|
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | FRANCE R 1401929 | 5/23/1966 | 37, 39 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | FRANCE R 97667985 | 3/11/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC-DELCO | FRANCE R 1603663 | 7/31/1980 | 7, 9, 12, 37, 39 |
| GENERAL MOTORS CORPORATION | ACUZINC | FRANCE R 97709164 | 12/16/1997 | 6 |
| GENERAL MOTORS CORPORATION | AVEO | FRANCE R 33224428 | 5/9/2003 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | FRANCE R 1693328 | 9/16/1991 | 12 |
| GENERAL MOTORS CORPORATION | BLC | FRANCE R 53339416 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | FRANCE R 53339414 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | FRANCE R 23151040 | 3/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRX | FRANCE R 53339411 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | FRANCE R 1651168 | 3/21/1991 | 6, 9, 14, 25, 28 |
| GENERAL MOTORS CORPORATION | BUICK | FRANCE R 1401930 | 5/23/1966 | 37, 39 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | FRANCE R 1610634 | | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | FRANCE R 3037049 | 6/27/2000 | 35, 41, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | FRANCE R 1237897 | 6/23/1958 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | FRANCE R 1625173 | 11/9/1990 | 9, 14, 16, 18, 20, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | FRANCE R 1688586 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | FRANCE R 99795431 | 6/3/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | FRANCE R 1479736 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | FRANCE R 1610635 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | FRANCE R 1401931 | 5/23/1966 | 37, 39 |
| GENERAL MOTORS CORPORATION | CADILLAC (UNI-MARK) | FRANCE R 93481700 | 8/27/1993 | 14, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC CIEN | FRANCE R 13113574 | 7/26/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | FRANCE R 13096452 | 4/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | CAMPO | FRANCE R 1583453 | 6/29/1979 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | FRANCE R 1653749 | 4/9/1981 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | FRANCE R 1401933 | | 37, 39 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | FRANCE R 1380606 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | FRANCE R 1401934 | | 37, 39 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | FRANCE R 1610636 | 9/10/1980 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | FRANCE R 1270940 | 5/17/2029 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (UNI-MARK) | FRANCE R 93481701 | 8/27/1993 | 14, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | FRANCE R 33224422 | 5/9/2003 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY Reg App No   Date | Class |
|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVY | FRANCE R 98733345 5/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORSICA | FRANCE R 1614683  9/11/1990 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | FRANCE R 1610637 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | FRANCE R 1606587  7/27/1990 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE (UNI-MARK) | FRANCE R 93481698 8/27/1993 | 14, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | FRANCE R 98747955  9/1/1998 | 9, 12, 16, 18, 24, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | FRANCE R 1606588  7/27/1990 | 28 |
| GENERAL MOTORS CORPORATION | CRUZE | FRANCE A08/35750365/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | FRANCE R 3022958  4/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | FRANCE R 1588771 | 4, 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DELCO | FRANCE R 1304174 | 6, 7, 9, 11, 12, 17 |
| GENERAL MOTORS CORPORATION | DELCO | FRANCE R 1682213 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | FRANCE R 1401935 | 37, 39 |
| GENERAL MOTORS CORPORATION | DELCO MORAINE | FRANCE R 1606024  8/27/1980 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | FRANCE R 1436721 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DELTRONIC | FRANCE R 1623683  11/24/1980 | 7 |
| GENERAL MOTORS CORPORATION | DEXRON | FRANCE R 1395127 | 4 |
| GENERAL MOTORS CORPORATION | DTS | FRANCE R00/30525899/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | FRANCE R 98753356 10/8/1998 | 12 |
| GENERAL MOTORS CORPORATION | E-FLEX SYSTEM | FRANCE R06/346629011/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | ENERGM (SPECIAL FORM) | FRANCE R 23140223  1/7/2002 | 9 |
| GENERAL MOTORS CORPORATION | ENERGM DEVICE | FRANCE R 23140224  1/7/2002 | 9 |
| GENERAL MOTORS CORPORATION | EPICA | FRANCE R 33224424  5/9/2003 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | FRANCE R 99793262 5/21/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXPERTEC | FRANCE R 1542572  7/21/1989 | 9, 37 |
| GENERAL MOTORS CORPORATION | FIREBIRD (UNI-MARK) | FRANCE R 93473319 6/21/1993 | 28 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | FRANCE R06/34367656/23/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | FRANCE R 1619390  10/10/1980 | 36 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | FRANCE R 1401937 | 37, 39 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | FRANCE R 1226900 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM | FRANCE R 1401936 | 37, 39 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | FRANCE R 1505799 | 7, 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | FRANCE R 1532224 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) I | FRANCE R 1619389  10/10/1980 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | FRANCE R 1609013  8/10/1990 | 35, 36, 39 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GMC | FRANCE R | 1490820 | 10/30/1978 | 12, 19 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | FRANCE R | 1282592 | 8/24/1984 | 4, 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | FRANCE R | 53341516 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | FRANCE R | 00/3024740 | 4/28/2000 | 7, 9, 11, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | FRANCE R02 3 193 320 | 11/12/2002 | | 8, 14, 16, 18, 21, 32, 43 |
| GENERAL MOTORS CORPORATION | HUMMER | FRANCE R | 43290651 | 5/7/2004 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | FRANCE R | 92406363 | 2/19/1992 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | FRANCE R | 1321678 | | 7, 12 |
| GENERAL MOTORS CORPORATION | HYDRONOMY | FRANCE R 02 3179982 | 8/19/2002 | | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | FRANCE R02 3 174 452 | 7/15/2002 | | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | FRANCE R | 1571336 | 1/22/1990 | 12 |
| GENERAL MOTORS CORPORATION | MORAINE | FRANCE R | 1561788 | | 12 |
| GENERAL MOTORS CORPORATION | OK & SYMBOL II | FRANCE R | 1581110 | 4/16/1965 | 12, 37, 39 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | FRANCE R | 99793264 | 5/21/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | FRANCE R | 33224427 | 5/9/2003 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | FRANCE R | 1688585 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | FRANCE R | 1401939 | | 37, 39 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | FRANCE R | 1346781 | | 12 |
| GENERAL MOTORS CORPORATION | R WITH LIGHTENING DEVICE | FRANCE R | 1525868 | 5/28/1979 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | FRANCE R | 99793263 | 5/21/1999 | 7 |
| GENERAL MOTORS CORPORATION | SEQUEL | FRANCE R | 43301998 | 7/7/2004 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | FRANCE R | 1309577 | | 12 |
| GENERAL MOTORS CORPORATION | SILHOUETTE | FRANCE R | 1571101 | 1/19/1990 | 12 |
| GENERAL MOTORS CORPORATION | SKATEBOARD | FRANCE R02 3 154533 | 3/20/2002 | | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC | FRANCE R 02 3153162 | 3/13/2002 | | 36 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | FRANCE R | 1401941 | | 37, 39 |
| GENERAL MOTORS CORPORATION | SRX | FRANCE R | 13103644 | 6/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | FRANCE R | 00/3052588 | 9/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | FRANCE R | 1542571 | 7/21/1989 | 9 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | FRANCE R | 98751047 | 9/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANS SPORT | FRANCE R | 1739910 | 5/14/1990 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | FRANCE R | 00/3046649 | 8/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | FRANCE R | 23183830 | 9/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | FRANCE R | 1606589 | 7/27/1990 | 28 |
| GENERAL MOTORS CORPORATION | VIVANT | FRANCE R | 33224423 | 5/9/2003 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | VOLT | FRANCE | R 06/3466282 | 11/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | FRANCE | R 94533652 | 8/23/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | FRANCE | R03 3 213 070 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | FRANCE | R 1625174 | 11/5/1990 | 9, 14, 16, 18, 20, 25, 28 |
| GENERAL MOTORS CORPORATION | XLR | FRANCE | R 00/3052586 | 9/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | FRANCE (IRP) | R 944285 | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | France (IRP) | A | | 4 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | GAMBIA | R 4266 | | 6 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | GAMBIA | R 4267 | | 13 |
| GENERAL MOTORS CORPORATION | CRUZE | GAMBIA | A | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | GAMBIA | R 4263 | 5/17/1971 | 6 |
| GENERAL MOTORS CORPORATION | DELCO | GAMBIA | R 4264 | 5/17/1971 | 8 |
| GENERAL MOTORS CORPORATION | DELCO | GAMBIA | R 4265 | 5/17/1971 | 13 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | GAMBIA | R 4270 | | 6 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | GAMBIA | R 4271 | | 22 |
| GENERAL MOTORS CORPORATION | GM | GAMBIA | R 4268 | | 6 |
| GENERAL MOTORS CORPORATION | GM | GAMBIA | R 4269 | | 22 |
| GENERAL MOTORS CORPORATION | MALIBU | GAMBIA | A 383/9/2008 | 9/1/2008 | 12 |
| GENERAL MOTORS CORPORATION | N200 | GAMBIA | A | | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | GAMBIA | A | | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GAZA | R 5259 | 2/5/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GAZA | R 5260 | 2/5/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GAZA | R 5261 | 2/5/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GAZA | R 5262 | 2/5/1998 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GAZA | R 5263 | 2/5/1998 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GAZA | R 5264 | 2/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GAZA | R 5265 | 2/5/1998 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GAZA | R 5266 | 2/5/1998 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | GAZA | R 6381 | 8/8/1999 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | GAZA | R 6382 | 8/8/1999 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | GAZA | R 6383 | 8/8/1999 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | GAZA | R 6384 | 8/8/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | GAZA | R 6385 | 8/8/1999 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | GAZA | R 6386 | 8/8/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | GAZA | R 6387 | 8/8/1999 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | GAZA | R 6388 | 8/8/1999 | 42 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | H3 LOGO | GAZA | R  9852 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | GAZA | R 10614 | 3/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | GEORGIA REPUBLIC | A 46495/03 | 1/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | GEORGIA REPUBLIC | R M 16875 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | GEORGIA REPUBLIC | R M 17564 | 5/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | GEORGIA REPUBLIC | R M17507 | 4/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | GEORGIA REPUBLIC | R M17508 | 4/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | GEORGIA REPUBLIC | 10129 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | GEORGIA REPUBLIC | 16607 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | GEORGIA REPUBLIC | R 100988 | 9/27/2006 | 9, 14, 16, 18, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | GEORGIA REPUBLIC | R 4012 | 8/18/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | GEORGIA REPUBLIC | R 100982 | 9/27/2006 | 9, 14, 16, 18, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | GEORGIA REPUBLIC | R 4014 | 8/18/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | GEORGIA REPUBLIC | A 48240/03 | 5/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | GEORGIA REPUBLIC | 11304 | 1/26/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | GEORGIA REPUBLIC | R M 14537 | 3/12/2001 | 35, 37 |
| GENERAL MOTORS CORPORATION | COBALT | GEORGIA REPUBLIC | R M18320 | 12/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | GEORGIA REPUBLIC | 100836 | 1/31/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | GEORGIA REPUBLIC | M10132 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | GEORGIA REPUBLIC | A 48239/03 | 5/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | GET REAL | GEORGIA REPUBLIC | A 48252/03 | 5/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | GEORGIA REPUBLIC | R M12675 | 11/16/1998 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | GEORGIA REPUBLIC | R 4013 | 8/18/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | GEORGIA REPUBLIC | 102419 | 8/7/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | GEORGIA REPUBLIC | R M 16524 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | GEORGIA REPUBLIC | M17499 | 4/4/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | GEORGIA REPUBLIC | 102421 | 8/10/2007 | 12, 37 |
| GENERAL MOTORS CORPORATION | KODIAK | GEORGIA REPUBLIC | R M 10611 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | GEORGIA REPUBLIC | A 49716/03 | 8/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | GEORGIA REPUBLIC | R M13640 | 10/19/1999 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | GEORGIA REPUBLIC | M13506 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | GEORGIA REPUBLIC | R M 10612 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | GEORGIA REPUBLIC | R M 10613 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | GEORGIA REPUBLIC | R M12676 | 11/16/1998 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | TROPHY | GEORGIA REPUBLIC | ATO FOLLOW | 10/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | AC | GERMANY | R DD470953 | | 6, 7, 9, 21 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | GERMANY | R  470953 | 5/15/1934 | 3, 7, 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GERMANY | R 39711192 | 1/13/1998 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | GERMANY | R 1185792 | 7/31/1987 | 1, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | ACUZINC | GERMANY | R 39760783 | 12/18/1997 | 6 |
| GENERAL MOTORS CORPORATION | AVEO | GERMANY | R 30521023 | 4/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | GERMANY | R 2039906 | 9/13/1991 | 12 |
| GENERAL MOTORS CORPORATION | BLC | GERMANY | R 30506934 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | GERMANY | R 30506932 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | GERMANY | R 30215730 | 3/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | GERMANY | R  840406 | 5/9/1966 | 6, 7, 8, 11, 12, 17, 34 |
| GENERAL MOTORS CORPORATION | BUICK | GERMANY | R 2039645 | 5/23/1991 | 6, 9, 14, 25, 28 |
| GENERAL MOTORS CORPORATION | BUICK | GERMANY | R 2099032 | 3/23/1990 | 25 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | GERMANY | R DD356159 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | GERMANY | R  356159 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK (UNI-MARK) | GERMANY | R 2057156 | 6/9/1993 | 14, 25, 28 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | GERMANY | R DD646205 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | GERMANY | R  835930 | | 6, 7, 8, 11, 12, 17 |
| GENERAL MOTORS CORPORATION | CADILLAC | GERMANY | R 2023392 | 11/3/1990 | 9, 14, 16, 18, 20, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | GERMANY | R DD360686 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | GERMANY | R 39930546 | 5/27/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | GERMANY | R 1155352 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | GERMANY | R  360686 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (UNI-MARK) | GERMANY | R 2057157 | 6/9/1993 | 14, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC CIEN | GERMANY | R 30144777 | 7/25/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC CTS | GERMANY | R 30134268 | 6/1/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | GERMANY | R 30125526 | 4/20/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC SEVILLE | GERMANY | R 2046307 | 11/22/1991 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | GERMANY | R 30125528 | 4/20/2001 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | GERMANY | R  852758 | | 7, 12 |
| GENERAL MOTORS CORPORATION | CAMARO (UNI-MARK) | GERMANY | R 2064905 | 6/8/1993 | 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET | GERMANYR | 834234 | | 6, 7, 8, 9, 12, 17, 21, 34 |
| GENERAL MOTORS CORPORATION | CHEVROLET | GERMANYR | 39511472.1 | 3/20/1995 | 18, 28, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | GERMANYR | 2105319 | 3/17/1992 | 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | GERMANYR | 2105620 | 3/23/1990 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | GERMANYR | 443822 | 11/7/1931 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | GERMANYR | 39511470.5 | 3/20/1995 | 18, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) V | GERMANYR | 10085/443822 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | GERMANYR | 358724 | 9/6/2026 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (UNI-MARK) | GERMANYR | 2057159 | 6/9/1993 | 14, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | GERMANYR | 30537185 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | GERMANYR | 30537184 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | GERMANYR | 794277 | 8/26/1971 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | GERMANYR | 888916 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | GERMANYR | 1184065 | 8/6/1990 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE (UNI-MARK) | GERMANYR | 2106618 | 6/9/1993 | 14, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | GERMANYR | 39849770 | 8/31/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | GERMANYR | 1179766 | 8/6/1990 | 28 |
| GENERAL MOTORS CORPORATION | CRUZE | GERMANYR | 3.02008E+11 | 5/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | GERMANYR | 2039907 | 10/31/1991 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | GERMANYR | 674604 | 6/13/1940 | 6, 7, 9, 10, 11, 12, 17, 21 |
| GENERAL MOTORS CORPORATION | DELCO | GERMANYR | DD423719 | 7/15/1930 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | GERMANYR | 480262 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO W/ SPLIT CIRCLE SYMBOL I | GERMANYR | 951944 | | 1, 7, 9, 12, 17 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | GERMANYR | DD406184 | 12/18/2028 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | GERMANYR | 406184 | 12/18/2028 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DEXRON | GERMANYR | 864639 | | 4 |
| GENERAL MOTORS CORPORATION | DTS | GERMANYR | 30075944 | 10/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | GERMANYR | 39857999 | 10/8/1998 | 12 |
| GENERAL MOTORS CORPORATION | E-FLEX SYSTEM | GERMANYR | 30673281 | 12/1/2006 | 12 |
| GENERAL MOTORS CORPORATION | ENERGM (SPECIAL FORM) | GERMANYR | 30200237 | 1/4/2002 | 9 |
| GENERAL MOTORS CORPORATION | ENERGM DEVICE | GERMANYR | 30200238 | 1/4/2002 | 9 |
| GENERAL MOTORS CORPORATION | EVOQ | GERMANYR | 39931638 | 6/2/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXPERTEC | GERMANYR | 1168433 | 7/19/1989 | 9, 37, 42 |
| GENERAL MOTORS CORPORATION | FIREBIRD (UNI-MARK) | GERMANYR | 2064906 | 6/8/1993 | 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | FIREBIRD EMBLEM | GERMANY | 1144454 | 1/7/1989 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | GERMANY | 30638868 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | GERMANY | 278063 | 6/3/2021 | 12 |
| GENERAL MOTORS CORPORATION | GM | GERMANY | 39803696 | 1/26/1998 | 9, 12 |
| GENERAL MOTORS CORPORATION | GM (WITH BAR) II | GERMANY | 39803694 | 1/26/1998 | 9, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | GERMANY | 39803695 | 1/26/1998 | 9, 12 |
| GENERAL MOTORS CORPORATION | GMAC | GERMANY | DD653976 | 10/2/1990 | 12, 16 |
| GENERAL MOTORS CORPORATION | GMAC | GERMANY | 2023051 | 8/14/1990 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC RFC SO LEICHT KANN FINANZIEREN SEIN | GERMANY | R30501583.4 | 2/16/2005 | 36 |
| GENERAL MOTORS CORPORATION | GMAC VORTEILSLEASING | GERMANY | 39801715 | 1/15/1998 | 36 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | GERMANY | 1080953 | 8/25/1984 | 4, 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | GERMANY | 30509031 | 2/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | GERMANY | R 30032027 | 4/25/2000 | 7, 9, 11, 28, 37, 42 |
| GENERAL MOTORS CORPORATION | HUMMER | GERMANY | 30425031 | 5/5/2004 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | GERMANY | 2101320 | 2/1/1992 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | GERMANY | 608044 | | 7, 12 |
| GENERAL MOTORS CORPORATION | HYDRONOMY | GERMANY | R302 41 3948 | 19/2002 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | GERMANY | 30234086 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | GERMANY | 1164038 | 1/23/1990 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | GERMANY | 39925789 | 5/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | PARADIGM | GERMANY | 30093884 | 12/27/2000 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | GERMANY | 372550 | 1/25/2027 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | GERMANY | DD646204 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | GERMANY | 1137433 | 8/3/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (UNI-MARK) | GERMANY | 2062345 | 6/9/1993 | 14, 25, 28 |
| GENERAL MOTORS CORPORATION | PONTIAC SSE | GERMANY | 2012464 | 11/10/1990 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC TRANS SPORT | GERMANY | 1182009 | 4/18/1990 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | GERMANY | R399257918 | 5/4/1999 | 7 |
| GENERAL MOTORS CORPORATION | SIERRA | GERMANY | 39725717 | 6/6/1997 | 12 |
| GENERAL MOTORS CORPORATION | SKATEBOARD | GERMANY | 30213617 | 3/15/2002 | 12 |
| GENERAL MOTORS CORPORATION | SLS 24 | GERMANY | 30022965 | 3/23/2000 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | GERMANY | 30217501 | 4/8/2002 | 36 |
| GENERAL MOTORS CORPORATION | SRX | GERMANY | 30134269 | 6/1/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | GERMANY | 30075945 | 10/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | GERMANY | 39725465 | 6/5/1997 | 12 |

Page 137 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | TAHOE | GERMANY | R 39725464 | 6/5/1997 | 12 |
| GENERAL MOTORS CORPORATION | THE HEARTBEAT OF AMERICA | GERMANY | R 2080058 | 1/7/1993 | 12, 25, 28 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | GERMANY | R 39855172 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANSYND | GERMANY | R 39816859 | 3/25/1998 | 1 |
| GENERAL MOTORS CORPORATION | TRAPALERT | GERMANY | R 30044769 | 6/14/2000 | 9, 12 |
| GENERAL MOTORS CORPORATION | TRUCK GRILL & NOSE DESIGN | GERMANY | R 2910802 | 1/11/1994 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | GERMANY | R30244514.5 | 9/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | GERMANY | R 1179767 | 8/6/1990 | 28 |
| GENERAL MOTORS CORPORATION | VOLT | GERMANY | R 30673280 | 12/1/2006 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | GERMANY | R 2904590 | 8/23/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | GERMANY | R303 12 099 | 3/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | GERMANY | R 2023393 | 11/3/1990 | 9, 14, 16, 18, 20, 25, 28 |
| GENERAL MOTORS CORPORATION | XLR | GERMANY | R 30075447 | 10/11/2000 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | GERMANY (INT) | R 2R167535 | | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | GERMANY (IRP) | R 944285 | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | Germany (IRP) | A | | 4 |
| GENERAL MOTORS CORPORATION | AC | GHANA | R 2887 | 6/21/1934 | 13 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GHANA | R 28605 | 7/4/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GHANA | R 28316 | 7/4/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GHANA | R 28318 | 7/4/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GHANA | R 28297 | 7/4/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GHANA | R 28352 | 7/4/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GHANA | R 28317 | 7/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | GHANA | R 34888 | 5/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | GHANA | R 2374 | | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC | GHANA | R 2734 | | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | GHANA | R 30694 | 11/26/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | GHANA | ATO FOLLOW | 5/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | GHANA | R 2396 | | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | GHANA | A | | 12 |
| GENERAL MOTORS CORPORATION | COBALT | GHANA | ATO FOLLOW | 1/16/2007 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | GHANA | ATO FOLLOW | 2/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | GHANA | ATO FOLLOW | 6/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | GHANA | R 11462 | | 8 |
| GENERAL MOTORS CORPORATION | EPICA | GHANA | A 34889 | 5/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | GHANA | R 13602 | 10/23/1964 | 6 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | GHANA R | 966 | 9/9/2020 | 22 |
| GENERAL MOTORS CORPORATION | GM | GHANA R | 14288 | 10/23/1964 | 6 |
| GENERAL MOTORS CORPORATION | GM | GHANA R | 14287 | 10/23/1964 | 22 |
| GENERAL MOTORS CORPORATION | GMC | GHANA R | B21844 | 6/19/1979 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | GHANA | ATO FOLLOW | 9/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | N200 | GHANA | ATO FOLLOW | 6/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | GHANA R | 2402 | | 22 |
| GENERAL MOTORS CORPORATION | OPTRA | GHANA R | A34648 | 5/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | GHANA | ATO FOLLOW | 6/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | GHANA R | 2384 | | 22 |
| GENERAL MOTORS CORPORATION | SAVANA | GHANA A | 29806 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | GHANA A | 34890 | 5/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | BUICKS | GIBRALTARR | 7362 | | 25 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | GREECE R | 9511 | 5/19/1934 | 7, 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | GREECE R | 9510 | 5/19/1934 | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | GREECE R | 10776 | 8/16/1956 | 20 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GREECE R | 132990 | 4/23/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ALERO | GREECE R | 140850 | 6/15/1999 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | GREECE R | 150601 | 4/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | GREECE R | 105850 | 9/12/1991 | 12 |
| GENERAL MOTORS CORPORATION | BLC | GREECE R | 150377 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | GREECE R | 150375 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | GREECE R | 150376 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | GREECE R | 10380 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | GREECE R | 89957 | 7/28/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | GREECE R | 140712 | 6/1/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | GREECE R | 89956 | 7/28/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | GREECE R | 10381 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | GREECE R | 146380 | 4/27/2001 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | GREECE R | 140849 | 6/15/1999 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | GREECE R | 68546 | 4/2/1981 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | GREECE R | 123099 | 2/21/1995 | 12, 18, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | GREECE R | 8777 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | GREECE R | 123098 | 2/21/1995 | 18, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | GREECE R | 10613 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | GREECE R | 150787 | 7/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | GREECE R | 150786 | 7/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | GREECE R | 136978 | 5/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | GREECE R | 140858 | 6/15/1999 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | GREECE A | 153201 | 5/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | GREECE R | 144164 | 5/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | GREECE R | 13404 | | 6, 7, 9, 11, 12, 17, 21 |
| GENERAL MOTORS CORPORATION | DELCO | GREECE R | 13406 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | GREECE R | 27313 | | 9 |
| GENERAL MOTORS CORPORATION | DEXRON | GREECE R | 37460 | | 4 |
| GENERAL MOTORS CORPORATION | DTS | GREECE R | 145366 | 9/25/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | GREECE R | 138495 | 10/8/1998 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | GREECE R | 140509 | 5/7/1999 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD | GREECE R | 140851 | 6/15/1999 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | GREECE A | 151676 | 6/23/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | GREECE R | 40658 | 10/29/1988 | 7, 12 |
| GENERAL MOTORS CORPORATION | GM | GREECE R | 9627 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GM | GREECE R | 40659 | 10/29/1988 | 12 |
| GENERAL MOTORS CORPORATION | GMAC | GREECE R | 145694 | 11/24/2000 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMC | GREECE R | 41742 | | 7, 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | GREECE R | 150300 | 12/30/2004 | 28 |
| GENERAL MOTORS CORPORATION | H3 LOGO | GREECE R | 150437 | 2/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | GREECE R | 144208 | 5/24/2000 | 7, 9, 11, 12, 18, 25, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | GREECE R | 123896 | 4/12/1995 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | GREECE R | 150299 | 12/30/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | GREECE A | 151920 | 10/16/2006 | 28 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | GREECE R | 40654 | 10/29/1988 | 12 |
| GENERAL MOTORS CORPORATION | HYDRONOMY | GREECE R | 148103 | 8/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | GREECE R | 147985 | 7/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | GREECE R | 97373 | 1/30/1990 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | GREECE R | 12507 | | 25 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | GREECE R | 140493 | 5/5/1999 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | GREECE R | 10759 | 1/19/1987 | 25 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | GREECE R | 89955 | 7/28/1988 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | GREECE R | 140568 | 5/14/1999 | 7 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|-------|-----------|---------|---|-----------|------|-------|
| GENERAL MOTORS CORPORATION | SKYLARK | GREECE | R | 65436 | 1/11/1980 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | GREECE | R | 147686 | 4/12/2002 | 36 |
| GENERAL MOTORS CORPORATION | SRX | GREECE | R | 146542 | 6/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | GREECE | R | 145368 | 9/25/2000 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | GREECE | R | 94818 | 7/20/1989 | 9 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | GREECE | R | 138407 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANS SPORT | GREECE | R | 110233 | 8/12/1992 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | GREECE | R | 144579 | 6/30/2000 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | GREECE | R | 148149 | 9/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | GREECE | R | 120654 | 8/26/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | GREECE | R | 148599 | 3/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | GREECE | R | 145367 | 9/25/2000 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | GREECE (IRP) | R | 944285 | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | Greece (IRP) | A | | | 4 |
| GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) I | GRENADA | R | Nov-72 | | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GRENADA | R | NONE | | 1, 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | GRENADA | R | Apr-72 | | 22 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) II | GRENADA | R | May-72 | | 7, 12 |
| GENERAL MOTORS CORPORATION | G.M. | GRENADA | R | Jul-72 | 1/27/1972 | 7 |
| GENERAL MOTORS CORPORATION | G.M. | GRENADA | R | Aug-72 | 1/27/1972 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | GRENADA | R | Sep-72 | 1/27/1972 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | GRENADA | R | Oct-72 | 1/27/1972 | 12 |
| GENERAL MOTORS CORPORATION | AC | GUATEMALA | R | 3841 | | 7 |
| GENERAL MOTORS CORPORATION | AC | GUATEMALA | R | 3866 | | 12 |
| GENERAL MOTORS CORPORATION | AC | GUATEMALA | R | 3841 | | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUATEMALA | R | 131712 | 3/13/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUATEMALA | R | 131662 | 3/13/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUATEMALA | R | 138740 | 3/13/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUATEMALA | R | 131663 | 3/13/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUATEMALA | R | 137804 | 3/13/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUATEMALA | R | 137809 | 3/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUATEMALA | R | 131794 | 3/13/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUATEMALA | R | 131711 | 3/13/1997 | 42 |
| GENERAL MOTORS CORPORATION | ACADIA | GUATEMALA | R | 148864 | 10/7/2004 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | GUATEMALA | A | 162 | 1/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | GUATEMALA | A | 6114 | 7/29/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | AVEO | GUATEMALAR | 128616 | 8/20/2003 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | GUATEMALAR | 94500 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | BLS | GUATEMALAR | 145498 | 3/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | GUATEMALAR | 94991 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (EMBLEM) | GUATEMALAR | 62211 | 1/7/1989 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | GUATEMALAR | 2677 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | GUATEMALAR | 62212/73/136 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | GUATEMALAR | 119880 | 12/21/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | GUATEMALAR | 119898 | 12/21/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | GUATEMALAR | 62210 | 1/4/1989 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | GUATEMALAR | 2676/254/11 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | GUATEMALAA | 2008-5506 | 7/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | GUATEMALAR | 150231 | 8/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | GUATEMALAR | 44136 | | 12 |
| GENERAL MOTORS CORPORATION | CELTA | GUATEMALAR | 144535 | 3/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | GUATEMALAR | 38528 | 2/12/1979 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | GUATEMALAR | 789 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | GUATEMALAR | 128424 | 8/20/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EXPRESS | GUATEMALAR | 143799 | 1/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | GUATEMALAA | 5441 | 6/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | GUATEMALAR | 95196 | 2/18/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY C2 | GUATEMALAA | 6456 | 8/2/2007 | 12 |
| GENERAL MOTORS CORPORATION | CMP | GUATEMALAR | 129449 | 11/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | CMV | GUATEMALAR | 129608 | 11/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | GUATEMALAR | 129889 | 12/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | GUATEMALAR | 143643 | 11/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | CORSICA | GUATEMALAR | 61586 | 1/4/1989 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | GUATEMALAA | 83483 | 5/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | GUATEMALAR | 114121 | 5/15/2001 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS SUPREME | GUATEMALAR | 94343 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | GUATEMALAR | 2004-1811 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | GUATEMALAR | 2004-1810 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | GUATEMALAR | 2004-1809 | | 11 |
| GENERAL MOTORS CORPORATION | DELCO | GUATEMALAR | 2004-1808 | | 12 |
| GENERAL MOTORS CORPORATION | DEVILLE | GUATEMALAR | 94842 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | DEX-COOL | GUATEMALAR | 134741 | 12/12/2000 | 1 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | DEXRON | GUATEMALAR | 156569 | 11/2/2007 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | GUATEMALAR | 156568 | 11/2/2007 | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | GUATEMALAR | 62934 | 2/19/1990 | 4 |
| GENERAL MOTORS CORPORATION | DTS | GUATEMALAR | 143777 | 11/10/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | GUATEMALAR | 131347 | 4/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | GUATEMALAR | 93927 | 11/18/1998 | 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | GUATEMALAR | 94327 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | GUATEMALAR | 122995 | 10/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | GUATEMALAR | 150554 | 10/31/2006 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD | GUATEMALAR | 94341 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | GUATEMALAR | 22651 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | GUATEMALAR | 1664 | | 12 |
| GENERAL MOTORS CORPORATION | GM | GUATEMALAR | 3887 | | 7 |
| GENERAL MOTORS CORPORATION | GM | GUATEMALAR | 23055 | | 12 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | GUATEMALAR | 112981 | 7/4/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | GUATEMALA | AA2000-5248 | 7/14/2000 | 41 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | GUATEMALAR | 103563 | 4/7/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | GUATEMALAR | 103562 | 4/7/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | GUATEMALAR | 100561 | 4/7/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | GUATEMALAR | 103564 | 4/7/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMC | GUATEMALAR | 38527 | 2/5/1979 | 12 |
| GENERAL MOTORS CORPORATION | GMC ACADIA | GUATEMALAR | 145248 | 3/1/2006 | 12 |
| GENERAL MOTORS CORPORATION | GRAND AM | GUATEMALAR | 94340 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | GUATEMALAR | 142118 | 12/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | GUATEMALAR | 145206 | 12/1/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | GUATEMALAR | 146652 | 4/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | GUATEMALAR | 130471 | 11/18/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | GUATEMALAR | 108428 | 5/12/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | GUATEMALAR | 108427 | 5/17/2000 | 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | GUATEMALAR | 123244 | 8/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | GUATEMALAR | 29010 | | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | GUATEMALAR | 94338 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | GUATEMALAR | 148950 | 7/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | GUATEMALAR | 93691 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | GUATEMALAR | 94330 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM II | GUATEMALAR | 62639 | 1/6/1989 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | OPTRA | GUATEMALAR | 139396 | 5/7/2003 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | GUATEMALAA | 85664 | 6/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | GUATEMALAR2700/279/11 | | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | GUATEMALAR | 62213 | 1/6/1989 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | GUATEMALAR | 94983 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | GUATEMALAR | 150495 | 10/31/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | GUATEMALAR | 100551 | 4/7/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | GUATEMALAR | 132645 | 4/7/1998 | 39 |
| GENERAL MOTORS CORPORATION | SPARK | GUATEMALAR | 121871 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | GUATEMALAA | 178165 | 12/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | SRX | GUATEMALAR | 114769 | 6/13/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | GUATEMALAR | 143792 | 11/10/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | GUATEMALAR | 94984 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | SUNFIRE | GUATEMALAR | 94985 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | GUATEMALAR | 93627 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | TORNADO | GUATEMALAA | TO FOLLOW | 3/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER R3 | GUATEMALAR | 134177 | 6/18/2004 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | GUATEMALAR | 93932 | 11/18/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | GUATEMALAR | 112172 | 7/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | GUATEMALAR | 155977 | 9/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | GUATEMALAR | 127419 | 6/10/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | GUATEMALAR | 128563 | 8/20/2003 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | GUATEMALAR | 139465 | 3/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | GUATEMALAR | 143778 | 11/10/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAP | GUATEMALAR | 101076 | 3/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUYANA R | 15884A | 3/25/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUYANA R | 15885A | 3/25/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUYANA R | 15886A | 3/25/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUYANA R | 15887A | 3/25/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUYANA R | 15888A | 3/25/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | GUYANA R | 15889A | 3/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | GUYANA R | 15237A | 12/7/1995 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | GUYANA R | 1073A | | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | GUYANA R | 1886A | 9/20/1939 | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | GUYANA R | 1074A | | 22 |
| GENERAL MOTORS CORPORATION | CHEVETTE | GUYANA R | 13166A | 7/6/1990 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|-------|-----------|---------|-----|--------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET | GUYANA | R | 1316A | | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | GUYANA | R | 1072A | 8/30/2027 | 22 |
| GENERAL MOTORS CORPORATION | DELCO | GUYANA | R | 4693A | 4/6/1960 | 11 |
| GENERAL MOTORS CORPORATION | DELCO | GUYANA | R | 4694A | 4/6/1960 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | GUYANA | R | 18508A | 3/28/2001 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | GUYANA | R | 1581A | | 6 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | GUYANA | R | 1580A | | 13 |
| GENERAL MOTORS CORPORATION | GMC | GUYANA | R | 10905A | | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | GUYANA | R | 17030A | 10/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | GUYANA | R | 15243A | 12/7/1995 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | GUYANA | R | 12893A | 1/18/1989 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | GUYANA | R | 1002A | | 22 |
| GENERAL MOTORS CORPORATION | S-10 | GUYANA | A | 15244A | 12/7/1995 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | GUYANA | R | 15236A | 12/7/1995 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | GUYANA | R | 17066A | 11/9/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC | HAITI | R | 334/122 | 11/11/1999 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HAITI | R | 63REG157 | 3/13/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HAITI | R | 64REG157 | 3/13/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HAITI | R | 65REG157 | 3/13/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HAITI | R | 66REG157 | 3/13/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HAITI | R | 67REG157 | 3/13/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HAITI | R | 68REG157 | 3/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HAITI | R | 69REG157 | 3/13/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HAITI | R | 70REG157 | 3/13/1997 | 42 |
| GENERAL MOTORS CORPORATION | AVEO | HAITI | R | 202/147 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | HAITI | R | 132/151 | 4/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | HAITI | R | 250REG116 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | HAITI | R | 355/133 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | HAITI | R | 72/125 | 12/21/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | HAITI | R | 73/125 | | 37 |
| GENERAL MOTORS CORPORATION | CAPTIVA | HAITI | R | 75/152 | 7/21/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | HAITI | R | 63REG124 | 3/6/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | HAITI | R | 64REG124 | 7/1/1999 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | HAITI | R | 367/153 | 12/12/1996 | 12 |

```
GENERAL MOTORS CORPORATION   CHEVROLET (EMBLEM) I    HAITI R 368/153  5/15/1995  37

GENERAL MOTORS CORPORATION      CHEVROLET EPICA      HAITI R 203/147  6/24/2005  12
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVY | HAITI | R 386/149 | 11/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | HAITI | R 237/155 | 12/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | HAITI | R 121/149 | 10/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | HAITI | R  95/132 | 3/28/2001 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | HAITI | R 374/154 | 10/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | HAITI | R120REG143 | | 7 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | HAITI | R121REG143 | | 12 |
| GENERAL MOTORS CORPORATION | GMC | HAITI | R 372/120 | 11/6/1978 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | HAITI | R 340/157 | 7/9/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | HAITI | R 322/149 | 11/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | HAITI | R 112/151 | 3/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | HAITI | R 100/142 | 11/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | HAITI | R 229/151 | 6/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | HAITI | R 304/154 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | HAITI | R221REG123 | 1/6/1989 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | HAITI | R 375/154 | 10/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | HAITI | R 133/137 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | HAITI | R 373/154 | 10/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | TORNADO | HAITI | R 233/139 | 3/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER R3 | HAITI | R 377/143 | 6/29/2004 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | HAITI | R 383/154 | 11/10/2006 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | HONDURAS | R 2135 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HONDURAS | R 69247 | 3/13/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HONDURAS | R 69246 | 3/13/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HONDURAS | R 69250 | 3/13/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HONDURAS | R 69251 | 3/13/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HONDURAS | R 69252 | 3/13/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HONDURAS | R 69248 | 3/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HONDURAS | R 4584 | 3/13/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HONDURAS | R 4395 | 3/13/1997 | 42 |
| GENERAL MOTORS CORPORATION | ACADIA | HONDURAS | R 103258 | 10/8/2004 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | HONDURAS | A 106-08 | 1/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | HONDURAS | A 7075-02 | 5/29/2002 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | HONDURAS | R 90600 | 8/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | BLS | HONDURAS | R 99279 | 3/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | HONDURAS | R 55625 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC | HONDURAS | 54846 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | HONDURAS | 79241 | 12/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | HONDURAS | 7203 | 12/16/1999 | 37 |
| GENERAL MOTORS CORPORATION | CAMARO | HONDURAS | 15500 | | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | HONDURAS | 99685 | 7/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | HONDURAS | 81285 | 3/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | HONDURAS | 83167 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | HONDURAS | 15760-08 | 5/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | HONDURAS | 90589 | 8/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | HONDURAS | | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | HONDURAS | 1689 | 2/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | HONDURAS | 16058 | | 12 |
| GENERAL MOTORS CORPORATION | CMP | HONDURAS | 92346 | 5/20/2004 | 12 |
| GENERAL MOTORS CORPORATION | CMV | HONDURAS | 93008 | 5/20/2004 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | HONDURAS | 92384 | 12/2/2003 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | HONDURAS | 97729 | 10/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | HONDURAS | 15761-08 | 5/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | HONDURAS | 81286 | 4/24/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | HONDURAS | 56068 | 9/4/1992 | 1 |
| GENERAL MOTORS CORPORATION | DELCO | HONDURAS | 54845 | 7/17/1991 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | HONDURAS | 56069 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | HONDURAS | 16492 | | 12 |
| GENERAL MOTORS CORPORATION | DEX-COOL | HONDURAS | 87022/136/7212 | 12/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | HONDURAS | 104835 | 10/19/2007 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | HONDURAS | 104836 | 10/19/2007 | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | HONDURAS | 53543 | 5/24/1990 | 4 |
| GENERAL MOTORS CORPORATION | DTS | HONDURAS | 82779 | 10/30/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | HONDURAS | 83175 | 3/2/2001 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | HONDURAS | 89613 | 10/14/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | HONDURAS | 101105 | 10/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | HONDURAS | 18939 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | HONDURAS | 1055 | | 12 |
| GENERAL MOTORS CORPORATION | GM | HONDURAS | 18938 | | 12 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | HONDURAS | 8008 | 10/30/2000 | 41 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | HONDURAS | 7477 | 3/6/2000 | 39 |
| GENERAL MOTORS CORPORATION | GMC | HONDURAS | 16940 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | H2 LOGO | HONDURAS R | 90604 | 12/2/2003 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | HONDURAS R | 97689 | 11/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | HONDURAS R | 99397 | 3/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | HONDURAS R | 90597 | 11/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | HONDURAS R | 81325 | 4/27/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | HONDURAS R | 7599 | 4/27/2000 | 37 |
| GENERAL MOTORS CORPORATION | IMPALA | HONDURAS R | 70498 | 9/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | HONDURAS R | 70941 | 9/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | HONDURAS R | 103892 | 6/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | HONDURAS R | 80807 | 3/2/2000 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | HONDURAS R | 93883 | 4/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | HONDURAS A | 20822-08 | 6/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | HONDURAS R | 14941 | | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | HONDURAS R | 101072 | 10/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | HONDURAS R | 12808 | 3/6/2000 | 39 |
| GENERAL MOTORS CORPORATION | SPARK | HONDURAS R | 89618 | 2/10/2003 | 12 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | HONDURAS R | 105698 | 12/6/2007 | 12 |
| GENERAL MOTORS CORPORATION | SRX | HONDURAS R | 84243 | | 12 |
| GENERAL MOTORS CORPORATION | STS | HONDURAS R | 82223 | 10/30/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | HONDURAS A | 7076-02 | 5/29/2002 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | HONDURAS R | 70722 | 9/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | TORNADO | HONDURAS R | 89589 | 2/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | HONDURAS R | 86222 | 3/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | HONDURAS R | 101078 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | HONDURAS R | 92362 | 5/22/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | HONDURAS R | 90591 | 8/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | HONDURAS R | 89625 | 3/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | AC | HONG KONG | R19370006AA | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HONG KONG | R199807383AA | 4/17/1997 | 1, 4, 7, 9, 11, 12, 35, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | HONG KONG | R12970/2002 | 12/1/1999 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS II | HONG KONG | R200212962A | A7/16/1999 | 4, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS III | HONG KONG | R01743/1998 | 3/28/1996 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS III | HONG KONG | R05121/1999 | 3/28/1996 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CHINESE CHARACTERS III | HONG KONG | R12044/1998 | 3/28/1996 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | HONG KONG | R 300354276 | 1/14/2005 | 9 |
| GENERAL MOTORS CORPORATION | BLC | HONG KONG | R 300368109 | 2/7/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | BLS | HONG KONGR | 300368127 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | HONG KONGR | 300368118 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | HONG KONGR | 199912652 | 4/1/1998 | 37 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | HONG KONGR | 62/1927 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | HONG KONGR | 1912/1990 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EXCELLE | HONG KONGR | 00417/2004 | 3/20/2003 | 12 |
| GENERAL MOTORS CORPORATION | BUICK IN CHINESE III | HONG KONGR | 199907475AA | 4/1/1998 | 12, 37 |
| GENERAL MOTORS CORPORATION | BUYPOWER BUYPOWER (SPECIAL FORM) | HONG KONGR | 2002B04270AA | 7/6/2000 | 35, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | HONG KONGR | 301074339 | 3/18/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | HONG KONGR | 256/1924 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | HONG KONGR | 199912653 | 4/1/1998 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | HONG KONGR | 105/1927 | | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | HONG KONGR | 301074348 | 3/18/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | HONG KONGR | 200009977AA | 5/27/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | HONG KONGR | 3769/1990 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (UNI-MARK) | HONG KONGR | 04170/96 | 5/4/1994 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC 1959 BODY (FOUR VIEW) I | HONG KONGR | 300076077AB | 9/9/2003 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC 1959 BODY (FOUR VIEW) I | HONG KONGR | 300076086 | 9/9/2003 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC FLEETWOOD | HONG KONGR | 4146/91 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE I | HONG KONGR | 09656/95 | 5/4/1994 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE I | HONG KONGR | 09657/95 | 5/4/1994 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC IN CHINESE I | HONG KONGR | 199912654 | 4/1/1998 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC SEVILLE | HONG KONGR | 4147/91 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | HONG KONGR | 300354267 | 1/14/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAMARO | HONG KONGR | 1913/90 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | HONG KONGR | 300354258 | 1/14/2005 | 9 |
| GENERAL MOTORS CORPORATION | CATERA | HONG KONGR | 60/96 | 8/30/1994 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | HONG KONGR | B2182/91 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY | HONG KONGR | 199803815 | 6/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY IN CHINESE | HONG KONGR | 199908731 | 4/1/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | HONG KONGR | 19210315 | 12/14/2020 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | HONG KONGR | 90/1927 | 1/4/2027 | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (FOUR VIEW) | HONG KONGR | 300082133AB | 9/22/2003 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (FOUR VIEW) | HONG KONGR | 300082142AB | 9/22/2003 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (FOUR VIEW) II | HONG KONGR | 300082142AA | 9/22/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | HONG KONGR | 199811020 | 1/20/1998 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVY BEL AIR 1957 BODY (FOUR VIEW) I | HONG KONG | R300076121AB | 9/9/2003 | 25 |
| GENERAL MOTORS CORPORATION | CHEVY BEL AIR 1957 BODY (FOUR VIEW) I | HONG KONG | R 300076149 | 9/9/2003 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE | HONG KONG | R 300354249 | 1/14/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE | HONG KONG | R 19710749 | 12/29/1971 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | HONG KONG | R 300076059 | 9/9/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE COUPE BODY (FOUR VIEW) I | HONG KONG | R300076095AB | 9/9/2003 | 25 |
| GENERAL MOTORS CORPORATION | CORVETTE COUPE BODY (FOUR VIEW) I | HONG KONG | R300076112AB | 9/9/2003 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE COUPE BODY (FOUR VIEW) III | HONG KONG | R300076112AA | 9/9/2003 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | HONG KONG | R 199916735 | 9/1/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | HONG KONG | R 08341/94 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | HONG KONG | R 300365968 | 2/3/2005 | 9 |
| GENERAL MOTORS CORPORATION | CRUZE | HONG KONG | R2002B06638 | 4/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | CTS | HONG KONG | RB02864/20024 | 18/2000 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | HONG KONG | R B2183/91 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | HONG KONG | R 756/1949 | 12/3/1948 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | HONG KONG | R 757/1949 | 12/3/1948 | 8 |
| GENERAL MOTORS CORPORATION | DELCO | HONG KONG | R 758/1949 | 12/3/1948 | 13 |
| GENERAL MOTORS CORPORATION | DELCO | HONG KONG | R 759/1949 | 12/3/1948 | 18 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | HONG KONG | R 49/1962 | | 9 |
| GENERAL MOTORS CORPORATION | DEXRON | HONG KONG | R 300976221 | 10/20/2007 | 1, 4 |
| GENERAL MOTORS CORPORATION | DEXRON | HONG KONG | R 3196/90 | 7/26/1989 | 4 |
| GENERAL MOTORS CORPORATION | DTS | HONG KONG | R2001B11833 | 9/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | E-FLEX | HONG KONG | A 301167264 | 7/24/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | HONG KONG | R B02348 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | EREV | HONG KONG | A 301167273 | 7/24/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | HONG KONG | R 300073881 | 9/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE ESV | HONG KONG | R 300073872 | 9/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE EXT | HONG KONG | R 300073863 | 9/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE IN CHINESE CHARACTERS | HONG KONG | R 300073854 | 9/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | HONG KONG | A 301108430 | 5/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | HONG KONG | A 301108449 | 5/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | FUEL CELL LOGO II | HONG KONG | R 300822519 | 2/27/2007 | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | HONG KONG | R 275/1969 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | HONG KONG | R 276/1969 | | 12 |
| GENERAL MOTORS CORPORATION | GM | HONG KONG | R 536/1965 | | 7 |
| GENERAL MOTORS CORPORATION | GM | HONG KONG | R 537/1965 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GM | HONG KONGR | 200002453 | 4/1/1998 | 37 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | HONG KONGR | 19500270 | 8/5/1949 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | HONG KONGR | 14154/2003 | 8/20/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | HONG KONGR | 200215126AA | 5/25/2000 | 12, 35, 37 |
| GENERAL MOTORS CORPORATION | GMAC | HONG KONGR | 300230714 | 6/10/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMC | HONG KONGR | 301088929 | 4/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | HONG KONGR | 300182079 | 3/20/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER II | HONG KONGR | 300457218 | 7/14/2005 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | HONG KONGR | 300366174 | 2/3/2005 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | HONG KONGR | 300883440 | 6/2/2007 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | HONG KONGR | 14178/2000AA | 4/20/2000 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | HONG KONGR | 300830349 | 3/13/2007 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | HONG KONGR | 300076158AB | 9/9/2003 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | HONG KONGR | 300076220AB | 9/9/2003 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) WITH HUMMER | HONG KONGR | 300076176 | 9/9/2003 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) WITH HUMMER | HONG KONGR | 300076239 | 9/9/2003 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | HONG KONGR | 300076185AB | 9/9/2003 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | HONG KONGR | 300076202AB | 9/9/2003 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) III | HONG KONGR | 300076211AA | 9/9/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) III | HONG KONGR | 300076194AA | 9/9/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) III | HONG KONGR | 300076194AB | 9/9/2003 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) III | HONG KONGR | 300076211AB | 9/9/2003 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER IN CHINESE CHARACTERS II | HONG KONGR | 20024087AA | 3/22/2001 | 12, 37 |
| GENERAL MOTORS CORPORATION | HUMMER IN CHINESE CHARACTERS II | HONG KONGA | 300830330 | 3/13/2007 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER IN CHINESE CHARACTERS II | HONG KONGA | | | 25 |
| GENERAL MOTORS CORPORATION | HY-WIRE | HONG KONGR | 00140/2003 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | LE SABRE | HONG KONGR | 1917/1990 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | HONG KONGR | 96/1930 | | 22 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | HONG KONGR | B00925 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | HONG KONGR | 122/1927 | | 22 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | HONG KONGR | 1919/1990 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC GRAND PRIX | HONG KONGR | 1026/1992 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | QILIN | HONG KONGR | 200012867 | 3/9/2000 | 12 |
| GENERAL MOTORS CORPORATION | QILIN IN CHINESE | HONG KONGR | 14158/2000 | 12/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | REGAL | HONG KONGR | B03225/1992 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | REGAL IN CHINESE CHARACTERS II | HONG KONGR | 8213/2003 | 1/20/2003 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | RIVIERA | HONG KONGR | B04808 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | SAIL | HONG KONGR | 200212042 | 1/11/2001 | 12 |
| GENERAL MOTORS CORPORATION | SAIL IN CHINESE II | HONG KONGR | 2002B05667 | 1/11/2001 | 12 |
| GENERAL MOTORS CORPORATION | SRX | HONG KONGRB | 09666/20026 | 1/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | HONG KONGR | 200003793 | 4/14/1998 | 12 |
| GENERAL MOTORS CORPORATION | STS | HONG KONGR | 2001B11834 | 9/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | HONG KONGR | 1998/B053706 | 10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | HONG KONGR | 199804519 | 6/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | HONG KONGR | 2001/12357 | 4/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | HONG KONGR | 199804520 | 6/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | HONG KONGR | 2000B14132 | 9/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | ULS | HONG KONGR | 300406412 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | HONG KONGR | 05648/2003 | 9/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | HONG KONGR | 300354230 | 1/14/2005 | 9 |
| GENERAL MOTORS CORPORATION | VOLT | HONG KONGA | 300958519 | 9/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | HONG KONGA | | | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | HONG KONGRB | 02092/20043 | 3/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | HONG KONGR | 3241 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | XLR | HONG KONGR | 2002B08251 | 9/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | HONG KONGRB | 04002/19943 | 22/1991 | 12 |
| GENERAL MOTORS CORPORATION | Z/28 | HONG KONGR | 300354212 | 1/14/2005 | 9 |
| GENERAL MOTORS CORPORATION | Z28 | HONG KONGR | 300354221 | 1/14/2005 | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | HUNGARY R | 116203 | | 3, 7, 9, 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | HUNGARY R | 154790 | 6/2/1997 | 1, 4, 7, 9, 11, 12, 35, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | HUNGARY R | 135106 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | AC-GM-DELCO TRI-LOGO | HUNGARY R | 135107 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | AVEO | HUNGARY R | 186694 | 4/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | HUNGARY R | 185510 | 2/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | HUNGARY R | 185544 | 2/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | HUNGARY R | 185511 | 2/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | HUNGARY R | 135095 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | HUNGARY R | 118455 | 2/1/1936 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | HUNGARY R | 127661 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | HUNGARY R | 135096 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | HUNGARY R | 135097 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | HUNGARY R | 158704 | 5/31/1999 | 12, 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | HUNGARYR | 118063 | 3/6/2026 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | HUNGARYR | 194854 | 10/11/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | HUNGARYR | 127656 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | HUNGARYR | 135099 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | HUNGARYR | 114887 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | HUNGARYR | 135100 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | HUNGARYR | 122015 | 4/8/1930 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | HUNGARYR | 186635 | 6/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | HUNGARYR | 185692 | 1/26/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | HUNGARYR | 186608 | 6/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | HUNGARYR | 159813 | 1/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | HUNGARYR | 129611 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | HUNGARYR | 158745 | 9/14/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | HUNGARYR | 127663 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | HUNGARYA | M0801641 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | HUNGARYR | 169905 | 4/25/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | HUNGARYR | 185710 | 2/8/2005 | 7, 9, 11, 12, 21 |
| GENERAL MOTORS CORPORATION | DEXRON | HUNGARYR | 165032 | 6/21/1999 | 1, 4 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | HUNGARYR | 159080 | 10/12/1998 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | HUNGARYR | 189815 | 6/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | HUNGARYR | 113736 | | 12 |
| GENERAL MOTORS CORPORATION | GM | HUNGARYR | 130881 | 8/6/1990 | 37 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | HUNGARYR | 116314 | | 6, 7, 11, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | HUNGARYR | 130882 | 8/6/1990 | 7, 9, 11, 12, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | HUNGARYR | 157975 | 11/17/1998 | 35, 36 |
| GENERAL MOTORS CORPORATION | GMAC | HUNGARYR | 133119 | 3/21/1991 | 35, 36, 37 |
| GENERAL MOTORS CORPORATION | GMAC FINANCIAL SERVICES AND DESIGN | HUNGARYR | 178495 | 12/19/2002 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMC | HUNGARYR | 122026 | | 12 |
| GENERAL MOTORS CORPORATION | GMC | HUNGARYR | 135101 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | H3 LOGO | HUNGARYR | 186464 | 2/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | HUNGARYR | 177067 | 4/27/2000 | 7, 9, 11, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | HUNGARYR | 148697 | 6/22/1994 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | HUNGARYR | 177784 | 7/23/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | KODIAK | HUNGARY | R 150740 | 6/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | HUNGARY | R 135102 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM II | HUNGARY | R 135103 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | HUNGARY | R 162115 | 5/7/1999 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | HUNGARY | R 118918 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | HUNGARY | R 135104 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | HUNGARY | R 128171 | 1/17/1989 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | HUNGARY | R 135105 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | HUNGARY | R 162112 | 5/6/1999 | 7 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | HUNGARY | R 174338 | 4/11/2002 | 36 |
| GENERAL MOTORS CORPORATION | SRX | HUNGARY | R 173756 | 6/6/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | HUNGARY | R 160088 | 6/21/1999 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | HUNGARY | R 150743 | 6/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | HUNGARY | R 150744 | 6/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | HUNGARY | R 158594 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | HUNGARY | R 168245 | 6/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | HUNGARY | R 179298 | 9/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | HUNGARY | R 177376 | 3/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | HUNGARY | R 135098 | 11/1/1991 | 37 |
| GENERAL MOTORS CORPORATION | XLR | HUNGARY | R 188530 | 1/23/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | HUNGARY (INT) | R 2R167535 | | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | ICELAND | R 55/1956 | | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ICELAND | R 766/1997 | 3/10/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | ICELAND | R 284/2008 | 12/31/2007 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | ICELAND | R 477/2005 | 4/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | ICELAND | R 304/2005 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | ICELAND | R 309/2005 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | ICELAND | R 497/2002 | 3/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRX | ICELAND | R 305/2005 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | ICELAND | R 20/1926 | 3/17/2026 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | ICELAND | R 632/1988 | 7/29/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | ICELAND | R 19/1926 | 3/17/2026 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ICELAND | R 719/1999 | 5/26/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | ICELAND | R 636/1988 | 7/29/1988 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | ICELAND | R 933/2007 | 6/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | ICELAND | R 483/2005 | 4/19/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET | ICELAND | R 627/1988 | 7/29/1988 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ICELAND | R 453/2005 | 10/26/2004 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ICELAND | R 452/2005 | 10/26/2004 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) II | ICELAND | R 626/1988 | 7/29/1988 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | ICELAND | R 643/2008 | 5/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | ICELAND | R 702/2005 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | ICELAND | R 30/2008 | 10/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ICELAND | R 909/1998 | 5/19/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | ICELAND | R 312/2007 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | ICELAND | R 663/2008 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | ICELAND | R 218/2007 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ICELAND | R 56/1956 | | 1, 6, 7, 9, 11, 12, 17 |
| GENERAL MOTORS CORPORATION | DELCO ELECTRONICS LOGO | ICELAND | R 961/1998 | 5/22/1998 | 9, 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | ICELAND | R 58/1956 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | ICELAND | R 42/1999 | 10/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD EMBLEM | ICELAND | R 319/1989 | 1/2/1989 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | ICELAND | R1057/2006 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | ICELAND | R | Jun-24 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | ICELAND | R 36/1934 | 8/11/1934 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ICELAND | R 60/1999 | 10/21/1998 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | GMAC | ICELAND | R 324/1991 | 8/9/1990 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMC | ICELAND | R 384/1976 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | ICELAND | R 308/2005 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | ICELAND | R 535/2006 | 3/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | ICELAND | A3667/2008 | 10/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ICELAND | R 469/2005 | 3/7/2005 | 3, 9, 14, 18 |
| GENERAL MOTORS CORPORATION | HUMMER | ICELAND | R 816/2000 | 4/25/2000 | 7, 9, 11, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | ICELAND | R 867/1995 | 3/21/1995 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | ICELAND | R 779/2002 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | ICELAND | R 631/1999 | 5/3/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | ICELAND | R 639/2006 | 5/2/2006 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | ICELAND | A1908/2008 | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | ICELAND | R | May-27 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | ICELAND | R 638/1988 | 7/29/1988 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | ICELAND | R 163/2008 | 12/3/2007 | 12 |
| GENERAL MOTORS CORPORATION | SRX | ICELAND | R 823/2001 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ICELAND | R1382/1998 | 9/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | ICELAND | R 311/1995 | 11/2/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | ICELAND | R 354/2003 | 3/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | INDIA | R 129634 | 5/30/1947 | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | INDIA | R 129629 | 5/30/1947 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDIA | R 759310 | 4/23/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDIA | R 759311 | 4/23/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDIA | R 759312 | 4/23/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDIA | R 759314 | 4/23/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDIA | R 759315 | 4/23/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDIA | R 759316 | 4/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDIA | R 1236687 | 9/15/2003 | 37, 42 |
| GENERAL MOTORS CORPORATION | AQUA | INDIA | A 1400530 | 11/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | INDIA | R 1112688 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | AVEO U-VA | INDIA | R 1416294 | 1/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | BEAT | INDIA | A 1677292 | 4/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | BLC | INDIA | R 1336917 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | INDIA | R 1336916 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | INDIA | R 1336918 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (EMBLEM) | INDIA | R 503191 | 12/30/1988 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | INDIA | R 120955 | | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | INDIA | A 1061013 | 11/19/2001 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | INDIA | R 1236689 | 9/15/2003 | 35, 41, 42 |
| GENERAL MOTORS CORPORATION | BUYPOWER | INDIA | R 1250798 | 11/20/2003 | 36, 39 |
| GENERAL MOTORS CORPORATION | CADILLAC | INDIA | A 1665443 | 3/17/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | INDIA | R 1266910 | 2/13/2004 | 6, 16, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | INDIA | R 120952 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | INDIA | R 1249215 | 11/12/2003 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | INDIA | R 1266911 | 2/13/2004 | 6, 16, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | INDIA | R 888862 | 11/29/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | INDIA | R 1249214 | 11/12/2003 | 37 |
| GENERAL MOTORS CORPORATION | CAPTIVA | INDIA | R 1351821 | 4/19/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET | INDIA R | 1266908 | 2/13/2004 | 6, 16, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | INDIA R | 120953 | 4/12/1968 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | INDIA R | 1249213 | 11/12/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | INDIA R | 1266909 | 2/13/2004 | 6, 16, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | INDIA R | 186253 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | INDIA R | 1249212 | 11/12/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | INDIA R | 1112687 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | INDIA R | 788655 | 1/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY OK LOGO | INDIA A | | | 12 |
| GENERAL MOTORS CORPORATION | COBALT | INDIA A | 1510384 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | INDIA A | 503847 | 1/12/1989 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | INDIA R | 503849 | 1/12/1989 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | INDIA R | 1002464 | 4/10/2001 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | INDIA R | 120959 | 4/12/1946 | 4 |
| GENERAL MOTORS CORPORATION | DELCO | INDIA R | 129625 | 5/30/1947 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | INDIA R | 129627 | 5/30/1947 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | INDIA R | 121845 | 5/13/1946 | 11 |
| GENERAL MOTORS CORPORATION | DELCO | INDIA R | 129628 | 5/30/1947 | 11 |
| GENERAL MOTORS CORPORATION | DELCO | INDIA R | 129626 | 5/30/1947 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | INDIA R | 121848 | 5/13/1946 | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | INDIA R | 120958 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | INDIA R | 753716 | 1/29/1997 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | INDIA R | 120951 | | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | INDIA R | 1033642 | 8/2/2001 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | INDIA R | 841204 | 2/15/1999 | 4 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | INDIA R | 352977 | 11/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | INDIA R | 1112689 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | FIERRA | INDIA R | 1400782 | 11/22/2005 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | INDIA A | 1683493 | 5/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | INDIA A | 1683494 | 5/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | INDIA A | 1656282 | 2/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | INDIA R | 129616 | 5/30/1976 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | INDIA R | 129617 | 5/30/1947 | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | INDIA R | 129619 | 5/30/1947 | 12 |
| GENERAL MOTORS CORPORATION | GM | INDIA R | 129620 | 5/30/1969 | 7 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GM | INDIA R | 129622 | | 11 |
| GENERAL MOTORS CORPORATION | GM | INDIA A | 1656284 | 2/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | INDIA R | 129621 | 5/30/1976 | 9 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | INDIA R | 129624 | 5/30/1947 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | INDIA A | 1656283 | 2/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | INDIA R | 659963 | 11/20/2003 | 36, 39 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | INDIA R | 1236532 | 9/15/2003 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) II | INDIA R | 1773 | | 12 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | INDIA R | 1061014 | 11/19/2001 | 12 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | INDIA R | 1236688 | 9/15/2003 | 35, 41, 42 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | INDIA R | 1250797 | 11/20/2003 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC | INDIA R | 745663 | 12/27/1996 | 12 |
| GENERAL MOTORS CORPORATION | GMAC | INDIA R | 745676 | 12/27/1996 | 16 |
| GENERAL MOTORS CORPORATION | GMAC | INDIA A | 1238942 | 9/22/2003 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC RESPONSE | INDIA R | 1146300 | 10/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | GMAC RESPONSE | INDIA R | 1236683 | 9/15/2003 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLINK | INDIA R | 1146301 | 10/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLINK | INDIA R | 1236685 | 9/15/2003 | 36 |
| GENERAL MOTORS CORPORATION | GMAC WHOLESALE ONLINE | INDIA R | 1146299 | 10/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | GMAC WHOLESALE ONLINE | INDIA R | 1236684 | 9/15/2003 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMC | INDIA R | 352300 | 8/10/1979 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | INDIA A | 1263783 | 1/29/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | INDIA R | 1263782 | 1/29/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | INDIA A | 1564936 | 6/4/2007 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | INDIA R | 566508 | 1/30/1992 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | INDIA A | 1480708 | 8/22/2006 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | INDIA R | 1237730 | 9/17/2003 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | INDIA A | 1281487 | 4/29/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | INDIA A | 1281490 | 4/29/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | INDIA R | 1281488 | 4/29/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | INDIA A | 1281489 | 4/29/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | INDIA R | 196410 | | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | INDIA R | 342115 | 7/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | INDIA A | 1725029 | 8/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | INDIA R | 1112690 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA SRV | INDIA A | 1579270 | 7/16/2007 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | ORLANDO | INDIA | A | 1696895 | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | INDIA | R | 120957 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | INDIA | R | 503848 | 1/12/1989 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | INDIA | R | 762343 | 6/11/1997 | 12 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | INDIA | A | 1626906 | 12/3/2007 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | INDIA | A | 762307 | 6/11/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | INDIA | R | 762329 | 6/11/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | INDIA | R | 1001524 | 4/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | INDIA | A | 762309 | 6/11/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | INDIA | R | 820963 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | U-VA (STYLIZED) | INDIA | R | 1400528 | 11/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | INDIA | R | 1112691 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | INDIA | R | 503190 | 12/30/1988 | 12 |
| GENERAL MOTORS CORPORATION | ZEVA | INDIA | R | 1400529 | 11/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | INDONESIA | R | 379479 | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | INDONESIA | R | 379478 | | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | INDONESIA | R | 379480 | | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDONESIA | R | 411535 | 5/21/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDONESIA | R | 411536 | 5/21/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDONESIA | R | 411537 | 5/21/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDONESIA | R | 411538 | 5/21/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDONESIA | R | 411539 | 5/21/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDONESIA | R | 411540 | 5/21/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDONESIA | R | 411541 | 5/21/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | INDONESIA | R | 411542 | 5/21/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | INDONESIA | R | IDM000052736 | 4/10/1989 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | INDONESIA | R | IDM000052737 | 4/10/1989 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | INDONESIA | R | IDM000052738 | 4/10/1989 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | INDONESIA | A | AD002008006349 | 2/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | INDONESIA | A | AD002007011784 | 4/17/2007 | 9 |
| GENERAL MOTORS CORPORATION | AVEO | INDONESIA | R | 543933 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | INDONESIA | R | IDM000019446 | 10/1/1991 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | INDONESIA | A | AD002007005833 | 2/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | INDONESIA | R | 444565 | 1/2/1989 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | INDONESIA | R | 480827 | 7/10/2000 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER | INDONESIA | R | 480828 | 7/10/2000 | 42 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CADILLAC | INDONESIAA | D002008015218 | 4/28/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | INDONESIAR | IDM000049439 | 2/20/2004 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC | INDONESIAA | D002007005834 | 2/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | INDONESIAR | IDM000049440 | 2/20/2004 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC | INDONESIAR | IDM000049441 | 2/20/2004 | 21 |
| GENERAL MOTORS CORPORATION | CADILLAC | INDONESIAR | IDM000049442 | 2/20/2004 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | INDONESIAR | IDM000049443 | 2/20/2004 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | INDONESIAR | IDM000049444 | 2/20/2004 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | INDONESIAR | 466152 | 12/2/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | INDONESIAR | IDM000049445 | 2/20/2004 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | INDONESIAR | IDM000049446 | 2/20/2004 | 21 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | INDONESIAR | IDM000049447 | 2/20/2004 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | INDONESIAR | IDM000049448 | 2/20/2004 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | INDONESIAR | 466154 | 12/2/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | INDONESIAR | 444192 | 1/2/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | INDONESIAR | IDM000090587 | 1/17/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAMARO | INDONESIAR | 444569 | 1/2/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | INDONESIAA | DOO200501400-01407 | 1/17/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAPRICE | INDONESIAR | 446688 | 1/2/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | INDONESIAA | D002005002482 | 4/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | CASSIA | INDONESIAR | 473395 | 3/23/2000 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | INDONESIAR | 444567 | 1/2/1989 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | INDONESIAR | 270044 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | INDONESIAR | IDM000049434 | 2/20/2004 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET | INDONESIAR | 389906 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | INDONESIAR | IDM000049435 | 2/20/2004 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET | INDONESIAR | IDM000049436 | 2/20/2004 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET | INDONESIAR | IDM000049437 | 2/20/2004 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | INDONESIAR | IDM000049438 | 2/20/2004 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | INDONESIAR | 327412 | 10/26/1993 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | INDONESIAR | IDM000049429 | 2/20/2004 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | INDONESIAR | 480825 | 7/10/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | INDONESIAR | IDM000049430 | 2/20/2004 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | INDONESIAR | IDM000049431 | 2/20/2004 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | INDONESIAR | IDM000049432 | 2/20/2004 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | INDONESIAR | IDM000049433 | 2/20/2004 | 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | INDONESIAR | 327853 | 10/26/1993 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) VI | INDONESIAR | 390221 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | INDONESIAR | 543934 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | INDONESIAR | 543930 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | INDONESIAR | 436164 | 2/19/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | INDONESIAA | D00-2008-031452 | 8/28/2008 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | INDONESIAA | D002008006348 | 2/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | INDONESIAA | DOO200501401-01408 | 1/17/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE | INDONESIAR | 444566 | 1/2/1989 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | INDONESIAR | IDM000094365 | 2/14/2005 | 9 |
| GENERAL MOTORS CORPORATION | CRUZE | INDONESIAR | 500464 | 4/9/2001 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | INDONESIAR | 454284 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | INDONESIAR | 454283 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | INDONESIAR | 454282 | | 11 |
| GENERAL MOTORS CORPORATION | DELCO | INDONESIAR | 454281 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | INDONESIAR | 437087 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | INDONESIAR | 337001 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | INDONESIAR | 444455 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | INDONESIAR | 337000 | | 11 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | INDONESIAR | 444454 | | 11 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | INDONESIAR | 444453 | | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | INDONESIAR | 524125 | 7/23/2001 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | INDONESIAR | 532400 | 7/20/1990 | 4 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | INDONESIAR | 466392 | 11/18/1999 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | INDONESIAR | 543931 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | FIERRA | INDONESIAA | D002006-002861 | 1/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | INDONESIAA | D002008022518 | 6/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | INDONESIAR | 327496 | 10/26/1993 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | INDONESIAR | 361370 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | INDONESIAR | 361372 | | 11 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | INDONESIAR | 361371 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | INDONESIAR | KOR235553 | | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | INDONESIAR | 327413 | 10/26/1993 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | INDONESIAR | 327319 | 10/26/1993 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | INDONESIAA | JOO200221186-21415 | 9/16/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | INDONESIAR | 478408 | 6/5/2000 | 12 |

Page 161 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | INDONESIA | R | 478407 | 6/5/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | INDONESIA | R | 478406 | 6/5/2000 | 37 |
| GENERAL MOTORS CORPORATION | GMAC | INDONESIA | R | IDM000035167 | 5/16/1995 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | INDONESIA | R | IDM000035169 | 5/16/1995 | 39 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM V | INDONESIA | R | 327495 | 10/26/1993 | 37 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | INDONESIA | R | 448518 | 4/10/1989 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | INDONESIA | | AD00200401611-01624 | 1/21/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | INDONESIA | R | IDM000047384 | 1/21/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | INDONESIA | | AD00200401595-01608 | 1/21/2004 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | INDONESIA | R | IDM000047383 | 1/21/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | INDONESIA | R | IDM000094368 | 2/14/2005 | 9 |
| GENERAL MOTORS CORPORATION | H3 LOGO | INDONESIA | A | D002005024765 | 11/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | INDONESIA | A | D002006010469 | 4/4/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | INDONESIA | A | D002007020454 | 6/27/2007 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | INDONESIA | R | 522559 | 2/19/1992 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | INDONESIA | R | 476503 | 5/8/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | INDONESIA | | AD00200405138-05181 | 3/1/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (SINGLE VIEW) WITH HUMMER | INDONESIA | R | IDM000050341 | 3/1/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (SINGLE VIEW) WITH HUMMER | INDONESIA | | AD00200405135-05178 | 3/1/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (SINGLE VIEW) WITH HUMMER | INDONESIA | R | IDM000050340 | 3/1/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (SINGLE VIEW) WITH HUMMER | INDONESIA | | AD00200405132-05175 | 3/1/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (SINGLE VIEW) WITH HUMMER | INDONESIA | R | IDM000050339 | 3/1/2004 | 37 |
| GENERAL MOTORS CORPORATION | LOVA | INDONESIA | A | D002008009849 | 3/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | INDONESIA | R | 543932 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | INDONESIA | A | D002008024228 | 7/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | INDONESIA | R | 444564 | 1/2/1989 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | INDONESIA | R | 448046 | 1/2/1989 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | INDONESIA | R | 500465 | 4/9/2001 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | INDONESIA | R | IDM000090588 | 1/17/2005 | 9 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | INDONESIA | R | 444568 | 1/2/1989 | 12 |
| GENERAL MOTORS CORPORATION | Z/28 | INDONESIA | R | IDM000090590 | 1/17/2005 | 9 |
| GENERAL MOTORS CORPORATION | Z28 | INDONESIA | R | IDM000090589 | 1/17/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE | INTERNATIONAL REGISTER | R | 2R167535 | | 12 |

Page 162 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | DEXRON | INTERNATIONAL REGISTERR | 944285 | | 4 |
| GENERAL MOTORS CORPORATION | AC (IN FARSI) | IRAN | R 67742 | 6/8/1991 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | IRAN | R 1413/335 | 6/6/1934 | 7, 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | IRAN | R 89028 | 7/31/1999 | 1, 4, 7, 11, 12, 35 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | IRAN | R 93717 | 12/16/2000 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN FARSI II | IRAN | R 103422 | 7/28/2002 | 1, 4, 7, 9, 11, 12, 35 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | IRAN | R 90683 | 4/5/2000 | 9 |
| GENERAL MOTORS CORPORATION | AVEO | IRAN | R 129310 | 8/1/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | IRAN | R 67728 | 6/8/1991 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER (IN FARSI) | IRAN | R 67727 | 6/8/1991 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (IN FARSI) | IRAN | R 67713 | 6/8/1991 | 12, 35 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | IRAN | R 40 | 11/9/2026 | 12, 35 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | IRAN | R 43118 | 7/31/1975 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | IRAN | R 94606 | 7/23/2000 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | IRAN | R 36 | 11/9/2026 | 12, 35 |
| GENERAL MOTORS CORPORATION | CAMARO | IRAN | R 86060168 | 8/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | IRAN | R 1216/138 | 8/29/1932 | 12, 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | IRAN | R 53 | 11/9/2026 | 12, 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN FARSI) | IRAN | R 67714 | 6/8/1991 | 12, 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | IRAN | R 69 | 11/9/2026 | 12, 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET CAPTIVA | IRAN | R 147159 | 2/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | IRAN | R 129390 | 8/1/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | IRAN | R 129308 | 8/1/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | IRAN | R 137127 | 8/1/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | IRAN | R 22254 | | 12 |
| GENERAL MOTORS CORPORATION | COBALT | IRAN | R 144759 | 12/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | DDAD DESIGN AND DETROIT DIESEL | IRAN | R 36533 | | 7, 12 |
| GENERAL MOTORS CORPORATION | DELCO | IRAN | R1305/2383 | | 7, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO | IRAN | R 90677 | 1/5/2000 | 9 |
| GENERAL MOTORS CORPORATION | DELCO (IN FARSI) | IRAN | R 67741 | 6/8/1991 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | IRAN | R 22255 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | IRAN | R 95820 | 8/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | IRAN | R 22310 | | 7, 11, 12, 35 |
| GENERAL MOTORS CORPORATION | GM | IRAN | R 1460/382 | | 7, 11, 12, 35 |
| GENERAL MOTORS CORPORATION | GM (IN FARSI) I | IRAN | R 100901 | 9/26/2001 | 7, 11, 12, 35 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | GMC | IRAN | R 46552 | 1/19/1977 | 12 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM I | IRAN | R 31 | | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | IRAN | A 86041637 | 7/9/2007 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | IRAN | R 129307 | 5/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | IRAN | R 161 | | 12 |
| GENERAL MOTORS CORPORATION | S-10 | IRAN | R 67732 | 6/8/1991 | 12 |
| GENERAL MOTORS CORPORATION | S-10 (IN FARSI) | IRAN | R 67731 | 6/8/1991 | 12 |
| GENERAL MOTORS CORPORATION | SLS | IRAN | A 85040931 | 7/3/2006 | 12 |
| GENERAL MOTORS CORPORATION | SRX | IRAN | R 100954 | 10/30/2001 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER | IRAN | R 67729 | 6/8/1991 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER (IN FARSI) | IRAN | R 67771 | 6/8/1991 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | IRAN | R 94154 | 7/5/2000 | 12 |
| GENERAL MOTORS CORPORATION | TYPHOON | IRAN | R 144921 | 7/3/2006 | 12 |
| GENERAL MOTORS CORPORATION | VLX | IRAN | R 101947 | 8/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | IRAN | R 74576 | 9/24/1994 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | IRAQ | A 48636 | 12/20/2005 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | IRAQ | A 51753 | 1/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | IRAQ | R 48172 | 3/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | IRAQ | A 48629 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS AND ARABIC EQUIVALENT | IRAQ | R 48643 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK AND ARABIC EQUIVALENT II | IRAQ | R 48608 | 12/20/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | IRAQ | R 48633 | 12/20/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | IRAQ | R 48634 | 12/20/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC AND ARABIC EQUIVALENT II | IRAQ | R 48607 | 12/20/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO AND ARABIC EQUIVALENT II | IRAQ | R 50858 | 6/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE AND ARABIC EQUIVALENT II | IRAQ | R 48651 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA AND ARABIC EQUIVALENT | IRAQ | R 48630 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | IRAQ | R 48616 | 12/20/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET AND ARABIC EQUIVALENT II | IRAQ | R 48604 | 12/20/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | IRAQ | R 48156 | 9/26/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EXPRESS AND ARABIC EQUIVALENT | IRAQ | R 48648 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | IRAQ | A 52555 | 6/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK AND ARABIC EQUIVALENT | IRAQ | R 48171 | 9/26/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | IRAQ | R 48173 | 9/26/2005 | 12 |

Page 164 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|-------|-----------|---------|-----|--------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVY AND ARABIC EQUIVALENT II | IRAQ | R | 48649 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | COBALT AND ARABIC EQUIVALENT | IRAQ | R | 50302 | 12/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO AND ARABIC EQUIVALENT | IRAQ | R | 49985 | 9/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE AND ARABIC EQUIVALENT II | IRAQ | R | 48647 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | IRAQ | A | 48637 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | IRAQ | A | 52335 | 5/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | IRAQ | A | 48626 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | DENALI AND ARABIC EQUIVALENT II | IRAQ | R | 48645 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | IRAQ | A | 48631 | 12/20/2005 | 1, 4 |
| GENERAL MOTORS CORPORATION | DTS | IRAQ | A | 48628 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | ENVOY | IRAQ | A | 48609 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE AND ARABIC EQUIVALENT II | IRAQ | A | 48646 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | ESV | IRAQ | A | 48627 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | EXT AND ARABIC EQUIVALENT II | IRAQ | A | 48642 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | IRAQ | A | 52404 | 6/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | IRAQ | A | 52564 | 6/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS AND ARABIC EQUIVALENT II | IRAQ | R | 48606 | 12/20/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I AND ARABIC II | IRAQ | R | 48621 | 12/20/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | GM AND ARABIC EQUIVALENT II | IRAQ | R | 48605 | 12/20/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | GMC AND ARABIC EQUIVALENT II | IRAQ | R | 48615 | 12/20/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | H1 AND ARABIC EQUIVALENT | IRAQ | R | 48616 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | H2 AND ARABIC EQUIVALENT | IRAQ | R | 48617 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | H3 AND ARABIC EQUIVALENT | IRAQ | R | 48612 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | IRAQ | R | 47494 | 3/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO AND ARABIC EQUIVALENT | IRAQ | R | 49156 | 4/4/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | IRAQ | R | 50615 | 4/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER AND ARABIC EQUIVALENT II | IRAQ | R | 48614 | 12/20/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | IMPALA | IRAQ | A | 51051 | 8/14/2007 | 12 |
| GENERAL MOTORS CORPORATION | LIFE.LIBERTY.AND THE PURSUIT AND ARABIC EQUIVALENT | IRAQ | R | 50016 | 9/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | IRAQ | A | 48610 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | IRAQ | A | | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | IRAQ | A | 48623 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | IRAQ | A | 52496 | 6/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | IRAQ | R | 48632 | 12/20/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | PONTIAC AND ARABIC EQUIVALENT II | IRAQ | R | 48613 | 12/20/2005 | 12, 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | SAVANA | IRAQ A | 48611 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATIONSIERRA AND ARABIC EQUIVALENT II | IRAQ R | 48644 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | IRAQ R | 48638 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | SLS AND ARABIC EQUIVALENT | IRAQ R | 49351 | 4/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | SRX AND ARABIC EQUIVALENT II | IRAQ R | 48641 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | STS | IRAQ A | 48625 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | IRAQ A | 48639 | 12/20/2006 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | IRAQ A | 48640 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | TERRAIN | IRAQ A | 52109 | 3/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | IRAQ A | 48624 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | IRAQ R | 50186 | 11/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | ULS AND ARABIC EQUIVALENT | IRAQ R | 48652 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | IRAQ A | 48619 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | IRAQ A | 48620 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION XLR AND ARABIC EQUIVALENT II | IRAQ R | 48650 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | IRAQ A | 48622 | 12/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | AC | IRELAND R | 72672 | | 7 |
| GENERAL MOTORS CORPORATION | AC | IRELAND R | 72673 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | IRELAND R | 208545 | 4/22/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AVEO | IRELAND R | 231933 | 4/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | IRELAND R | 231233 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | IRELAND R | 231234 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | IRELAND R | 231235 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | IRELAND R | 31754 | | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | IRELAND R | 228346 | 6/26/2000 | 35, 41, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) I | IRELAND R | 36035 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | IRELAND R | 214256 | 5/25/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | IRELAND R | 129454 | 7/20/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | IRELAND R | 31755 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC SEVILLE | IRELAND R | 134169 | 7/20/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | IRELAND R | 232433 | 7/6/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | IRELAND R | 129583 | 1/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | CATERA | IRELAND R | 163566 | 8/26/1994 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | IRELAND A | 17098/78 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVELLE | IRELAND R | 85475 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | IRELAND R | 34006 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET | IRELANDR | 165022 | 3/15/1995 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | IRELANDR | 41067 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | IRELANDR | 171012 | 3/15/1995 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | IRELANDR | 31753 | 2/26/2026 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | IRELANDR | 232201 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | IRELANDR | 232204 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | IRELANDR | 70176 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | IRELANDR | 85270 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN III | IRELANDR | 210441 | 8/31/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | IRELANDR | 138071 | 1/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | IRELANDA | 2008/009065 | 7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | IRELANDR | 221896 | 4/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | IRELANDR | 127598 | 7/20/1988 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | IRELANDR | 69311 | | 4 |
| GENERAL MOTORS CORPORATION | DELCO | IRELANDR | 35026 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | IRELANDR | 35027 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | IRELANDR | 35029 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | IRELANDR | A65727 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | IRELANDR | 65513 | | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | IRELANDR | 211087 | 10/6/1998 | 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | IRELANDR | B129655 | 7/20/1988 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | IRELANDR | 213808 | 5/7/1999 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD | IRELANDR | 131358 | 7/29/1988 | 12 |
| GENERAL MOTORS CORPORATION | FLEETWOOD | IRELANDR | B131357 | 7/20/1988 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | IRELANDR | 235235 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | GMAC | IRELANDR | 146645 | 11/5/1990 | 16 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM IN CIRCLE | IRELANDR | B47130 | 6/27/2021 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | IRELANDR | 231349 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | IRELANDR | 222502 | 4/26/2000 | 7, 9, 11, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | IRELANDR | 164194 | 3/21/1995 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | IRELANDR | 76902 | 8/11/1969 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | IRELANDR | 224798 | 7/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | IRELANDR | 213968 | 5/5/1999 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | IRELANDR | 42577 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | IRELANDR | 129056 | 7/20/1988 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | RAPID FIRE | IRELAND | R 212778 | 5/12/1999 | 7 |
| GENERAL MOTORS CORPORATION | SRX | IRELAND | R 222035 | 6/1/2001 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | IRELAND | R 134713 | 7/24/1989 | 9 |
| GENERAL MOTORS CORPORATION | TRAPALERT | IRELAND | R 223148 | 6/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | IRELAND | R 227306 | 3/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | IRELAND | R 132963 | 7/20/1988 | 12 |
| GENERAL MOTORS CORPORATION | XLR | IRELAND | R 233454 | 1/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | AC | ISRAEL | R 11309 | 1/24/1951 | 7 |
| GENERAL MOTORS CORPORATION | AC | ISRAEL | R 11310 | 1/24/1951 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ISRAEL | R 110970 | 3/10/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ISRAEL | R 110971 | 3/10/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ISRAEL | R 110972 | 3/10/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ISRAEL | R 110973 | 3/10/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ISRAEL | R 110974 | 3/10/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ISRAEL | R 110975 | 3/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ISRAEL | R 110976 | 3/10/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ISRAEL | R 110977 | 3/10/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN HEBREW | ISRAEL | R 123629 | 11/5/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN HEBREW | ISRAEL | R 123630 | 11/5/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN HEBREW | ISRAEL | R 123631 | 11/5/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN HEBREW | ISRAEL | R 123632 | 11/5/1998 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN HEBREW | ISRAEL | R 123633 | 11/5/1998 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN HEBREW | ISRAEL | R 123634 | 11/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN HEBREW | ISRAEL | R 123635 | 11/5/1998 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN HEBREW | ISRAEL | R 123636 | 11/5/1998 | 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | ISRAEL | A 207146 | 12/31/2007 | 12 |
| GENERAL MOTORS CORPORATION | ARTISAN | ISRAEL | R 179402 | 3/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | ISRAEL | R 157671 | 6/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | BENGAL | ISRAEL | R 178116 | 2/3/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | ISRAEL | R 178184 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | ISRAEL | R 178182 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | ISRAEL | R 71270 | 1/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | BRX | ISRAEL | R 178185 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | ISRAEL | R 922 | 3/16/2026 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | ISRAEL | R 89244 | 10/13/1993 | 37 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | ISRAEL | R 71268 | 1/3/1989 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | BUYPOWER | ISRAEL R | 139116 | 6/25/2000 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER | ISRAEL R | 139117 | 6/25/2000 | 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | ISRAEL R | 964 | 5/18/2026 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | ISRAEL A | 209698 | 3/17/2008 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | ISRAEL A | 209697 | 3/17/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | ISRAEL R | 89250 | 10/13/1993 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ISRAEL R | 128177 | 5/31/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ISRAEL R | 128178 | 5/31/1999 | 37 |
| GENERAL MOTORS CORPORATION | CAPTIVA | ISRAEL R | 180047 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA MAXX | ISRAEL A | 199478 | 4/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | CATERA | ISRAEL R | 94392 | 8/28/1994 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | ISRAEL R | 98574 | 5/14/1995 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | ISRAEL R | 49358 | 12/15/1976 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ISRAEL R | 143 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ISRAEL R | 89247 | 10/13/1993 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ISRAEL R | 180091 | 4/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ISRAEL R | 180092 | 4/20/2005 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | ISRAEL R | 921 | 3/16/2026 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | ISRAEL A | 211297 | 5/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | ISRAEL R | 157672 | 6/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ISRAEL R | 117272 | 1/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | ISRAEL R | 195852 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | ISRAEL A | 207855 | 1/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | ISRAEL R | 113837 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | ISRAEL R | 113839 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | ISRAEL A | 211740 | 5/11/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | ISRAEL R | 136972 | 4/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ISRAEL R | 10381 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | ISRAEL R | 10382 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | ISRAEL R | 10383 | | 11 |
| GENERAL MOTORS CORPORATION | DELCO | ISRAEL R | 10384 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | ISRAEL R | 20880 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | ISRAEL R | 20067 | | 12 |
| GENERAL MOTORS CORPORATION | DENALI | ISRAEL R | 171411 | 4/2/2004 | 12 |

```
GENERAL MOTORS CORPORATION        DEVILLE        ISRAEL R  113840  7/25/1997  12

GENERAL MOTORS CORPORATION        DEXRON         ISRAEL R  27345   5/24/1967   4
```

Page 169 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY Reg App No | Date | Class |
|-------|-----------|--------------------|------|-------|
| GENERAL MOTORS CORPORATION | DTS | ISRAEL R 142154 | 9/24/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | ISRAEL R 123047 | 10/11/1998 | 12 |
| GENERAL MOTORS CORPORATION | ENCLAVE | ISRAEL R 183139 | 8/23/2005 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | ISRAEL R 157668 | 6/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | ISRAEL R 155558 | 2/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | ISRAEL R 119230 | 4/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | ESV | ISRAEL R 153399 | 11/18/2001 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | ISRAEL R 113842 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | EXT | ISRAEL R 141830 | 9/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | EXV | ISRAEL R 141831 | 9/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ISRAEL R 26118 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ISRAEL R 26119 | 6/14/1966 | 12 |
| GENERAL MOTORS CORPORATION | GM | ISRAEL R 23723 | | 7 |
| GENERAL MOTORS CORPORATION | GM | ISRAEL R 23724 | | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ISRAEL R 89246 | 10/13/1993 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | ISRAEL R 158862 | 8/16/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | ISRAEL R 138461 | 5/31/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | ISRAEL R 138462 | 5/31/2000 | 39 |
| GENERAL MOTORS CORPORATION | GMAC | ISRAEL R 134642 | 2/6/2000 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | ISRAEL R 134643 | 2/6/2000 | 39 |
| GENERAL MOTORS CORPORATION | GMC | ISRAEL R 16126 | | 12 |
| GENERAL MOTORS CORPORATION | GMC | ISRAEL R 89248 | 9/13/1993 | 37 |
| GENERAL MOTORS CORPORATION | GRAND PRIX | ISRAEL R 71274 | 1/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | ISRAEL R 172723 | 6/13/2004 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | ISRAEL R 178399 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | ISRAEL R 188709 | 3/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ISRAEL A 210859 | 4/28/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | ISRAEL R T/82211 | 1/28/1992 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ISRAEL A 209699 | 3/17/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | ISRAEL A 209700 | 3/17/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER | ISRAEL R 137103 | 4/21/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER GENUINE & DESIGN | ISRAEL R 124075 | 11/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | ISRAEL R 158293 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | ISRAEL R 113844 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | ISRAEL R 113846 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | LACROSSE | ISRAEL R 183370 | 9/1/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | LE SABRE | ISRAEL R | 113847 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | LUCERNE | ISRAEL R | 170891 | 3/11/2004 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | ISRAEL R | 113849 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | MONTE CARLO | ISRAEL R | 93542 | 7/4/1994 | 12 |
| GENERAL MOTORS CORPORATION | N200 | ISRAEL A | 212463 | 6/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | ISRAEL R | 4642 | | 22 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | ISRAEL R | 89249 | 10/13/1993 | 37 |
| GENERAL MOTORS CORPORATION | OPTRA | ISRAEL R | 157670 | 6/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | ISRAEL A | 212279 | 6/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | ISRAEL R | 1122 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | ISRAEL R | 89245 | 10/13/1993 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | ISRAEL R | 71269 | 1/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | RENDEZVOUS | ISRAEL R | 171611 | 4/21/2004 | 12 |
| GENERAL MOTORS CORPORATION | ROADMASTER | ISRAEL A | | | 12 |
| GENERAL MOTORS CORPORATION | SAFARI | ISRAEL R | 113852 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | ISRAEL R | 103725 | 2/28/1996 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | ISRAEL R | 113853 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | ISRAEL R | 113854 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | ISRAEL R | 51985 | 4/13/1981 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | ISRAEL R | 178093 | 2/2/2005 | 12 |
| GENERAL MOTORS CORPORATION | SKYLARK | ISRAEL R | 49305 | 1/9/1980 | 12 |
| GENERAL MOTORS CORPORATION | SLS | ISRAEL R | 189523 | 4/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | ISRAEL A | 206175 | 12/2/2007 | 12 |
| GENERAL MOTORS CORPORATION | SRX | ISRAEL R | 149516 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | ISRAEL R | 119037 | 4/9/1998 | 12 |
| GENERAL MOTORS CORPORATION | STS | ISRAEL R | 142155 | 9/24/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | ISRAEL R | 113856 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | ISRAEL R | 113857 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | ISRAEL R | 113858 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ISRAEL R | 122582 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | ISRAEL R | 195116 | 11/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | ULS | ISRAEL R | 180128 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | ULTRA-LUX | ISRAEL R | 160113 | 10/27/2002 | 24 |
| GENERAL MOTORS CORPORATION | UPLANDER | ISRAEL R | 164517 | 5/22/2003 | 12 |

```
GENERAL MOTORS CORPORATION       V (LOGO)        ISRAEL R  159187   9/9/2002  12

GENERAL MOTORS CORPORATION       VENTURE         ISRAEL R  103724   2/28/1996 12
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | VIVANT | ISRAEL R | 157669 | 6/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | ISRAEL A | 204070 | 9/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | ISRAEL A | | | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | ISRAEL R | 94251 | 8/18/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | ISRAEL R | 163040 | 3/2/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | ISRAEL R | 142153 | 9/24/2000 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | ISRAEL R | 79329 | 3/28/1991 | 12 |
| GENERAL MOTORS CORPORATION | AC | ITALY R | 12467 | | 37, 39 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | ITALY R | 704420 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ITALY R | 797712 | 4/18/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ACUZINC | ITALY R | 804720 | 12/23/1997 | 6 |
| GENERAL MOTORS CORPORATION | BLAZER | ITALY R | 950201 | 9/17/1991 | 12 |
| GENERAL MOTORS CORPORATION | BLC | ITALY | AFI2005C000144 | 2/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | ITALY | AFI2005C000146 | 2/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | ITALY R | 1018534 | 3/14/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRX | ITALY | AFI2005C000145 | 2/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | ITALY R | 949634 | 4/2/1991 | 6, 9, 14, 25, 28 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | ITALY R | 687100 | 3/8/2026 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | ITALY R | 932692 | 8/4/2000 | 35, 41, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | ITALY R | 630434 | 8/7/1991 | 9, 14, 16, 18, 20, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | ITALY R | 12469 | | 37, 39 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) I | ITALY R | 12454 | | 37, 39 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ITALY R | 856517 | 5/28/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | ITALY R | 831994 | 7/29/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | ITALY R | 687101 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (UNI-MARK) | ITALY R | 685706 | 6/16/1993 | 14, 18, 25 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | ITALY R | 950318 | 5/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC XLR | ITALY R | 950320 | 5/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | ITALY R | 757673 | | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | ITALY R | 950298 | 4/29/1981 | 12 |
| GENERAL MOTORS CORPORATION | CHEVELLE | ITALY R | 12464 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | ITALY R | 894536 | 1/25/1980 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ITALY R | 704207 | 5/6/1984 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ITALY R | 735868 | 2/23/1995 | 18, 25, 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET | ITALY R | 950572 | 12/19/1991 | 18 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ITALY R | 12470 | | 37, 39 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ITALY R | 704472 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ITALY R | 735869 | 2/23/1995 | 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ITALY R | 12477 | | 37, 39 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | ITALY AFI | 2005C0003844/13/2005 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | ITALY AFI | 2005C000735 | 7/4/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | ITALY AFI | 2005C000736 | 7/4/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ITALY R | 831642 | 5/26/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | ITALY R | 412381 | 7/21/1962 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | ITALY R | 932667 | 8/3/1990 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | ITALY R | 832071 | 9/4/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | ITALY R | 932669 | 8/3/1990 | 28 |
| GENERAL MOTORS CORPORATION | CRUZE | ITALY AFI | 2008C000845 | 7/1/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | ITALY AFI | 2000C0005534/21/2000 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ITALY R | 780403 | | 7, 9, 11 |
| GENERAL MOTORS CORPORATION | DELCO | ITALY R | 458002 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO | ITALY R | 12457 | | 37, 39 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | ITALY R | 38801 | | |
| GENERAL MOTORS CORPORATION | DELCOTRON | ITALY R | 12459 | | 7, 12 |
| GENERAL MOTORS CORPORATION | DELTRONIC | ITALY R | 932328 | 12/3/1980 | 7 |
| GENERAL MOTORS CORPORATION | DEXRON | ITALY R | 782133 | | 4 |
| GENERAL MOTORS CORPORATION | DTS | ITALY AFI | 2000C0012669/22/2000 | | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | ITALY R | 832177 | 10/16/1998 | 12 |
| GENERAL MOTORS CORPORATION | ENERGM (SPECIAL FORM) | ITALY R | 1018324 | 1/11/2002 | 9 |
| GENERAL MOTORS CORPORATION | ENERGM DEVICE | ITALY R | 1018323 | 1/11/2002 | 9 |
| GENERAL MOTORS CORPORATION | EVOQ | ITALY R | 856460 | 5/14/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXPERTEC | ITALY R | 874113 | 7/28/1989 | 9, 37 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | ITALY AFI | 2006C000866 | 7/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ITALY R | 12472 | | 37, 39 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | ITALY R | 704473 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM | ITALY R | 775584 | 11/15/1976 | 7, 12 |
| GENERAL MOTORS CORPORATION | GM | ITALY R | 12473 | | 37, 39 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | ITALY R | 781089 | | 2, 6, 7, 8, 9, 11 |
| GENERAL MOTORS CORPORATION | GMAC | ITALY R | 931846 | 8/28/1990 | 35, 36, 39 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GMOVE (SPECIAL FORM) | ITALY AFI2007C001214 | 8/28/2007 | | 12, 16, 35, 41, 42 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | ITALY R | 689588 | 9/5/1984 | 4, 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | ITALY AFI2005C000177 | 2/18/2005 | | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ITALY R | 931340 | 4/28/2000 | 7, 9, 11, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | ITALY R | 637186 | 2/7/1992 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | ITALY R | 899074 | | 12 |
| GENERAL MOTORS CORPORATION | HYDRONOMY | ITALY R | 1019268 | 8/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | ITALY R | 1019044 | 7/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | ITALY R | 593264 | 2/5/1990 | 12 |
| GENERAL MOTORS CORPORATION | OK & SYMBOL II | ITALY R | 735936 | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | ITALY R | 12474 | | 37, 39 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM | ITALY R | 12456 | | 12, 37, 39 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | ITALY R | 856432 | 5/7/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTIKLEEN | ITALY R | 847997 | 10/25/1968 | 3 |
| GENERAL MOTORS CORPORATION | PARADIGM | ITALY R | 932588 | 12/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | ITALY R | 458069 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | ITALY R | 12453 | | 37, 39 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | ITALY R | 856433 | 5/7/1999 | 7 |
| GENERAL MOTORS CORPORATION | SEVILLE | ITALY R | 736148 | | 12 |
| GENERAL MOTORS CORPORATION | SILHOUETTE | ITALY R | 593265 | 2/5/1990 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | ITALY R | 1018712 | 4/12/2002 | 36 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | ITALY R | 686703 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | SRX | ITALY R | 949828 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | ITALY R | 1005416 | 9/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | ITALY R | 874174 | 7/28/1989 | 9 |
| GENERAL MOTORS CORPORATION | TEMPEST | ITALY R | 12465 | | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ITALY R | 844886 | 9/24/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANS SPORT | ITALY R | 950464 | 11/26/1991 | 12 |
| GENERAL MOTORS CORPORATION | TRANSPORT | ITALY R | 593266 | 2/5/1990 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | ITALY R | 931603 | 6/30/2000 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | ITALY R | 1019308 | 9/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | ITALY R | 932668 | 8/3/1990 | 28 |
| GENERAL MOTORS CORPORATION | VORTEC | ITALY R | 709803 | 8/24/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | ITALY R | 1065252 | 3/7/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | ITALY AFI2000C001267 | 9/22/2000 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | DEXRON | Italy (IRP)A | | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | ITALY (IRP)R | 944285 | | 4 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | JAMAICA R | 3013 | | 13 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAMAICA R | 30600 | 3/14/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAMAICA R | 30612 | 3/14/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAMAICA R | 31670 | 3/14/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAMAICA R | 30830 | 3/18/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAMAICA R | 31361 | 3/14/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAMAICA R | 31777 | 3/14/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAMAICA R | 41537 | 11/2/2001 | 37, 42 |
| GENERAL MOTORS CORPORATION | ACADIA | JAMAICA R | 45794 | 10/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | JAMAICA A | 51397 | 1/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | JAMAICA R | 43002 | 10/3/2002 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | JAMAICA R | 47004 | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | JAMAICA R | 31780 | 7/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | BLS | JAMAICA R | 48223 | 3/3/2006 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | JAMAICA R | 2081 | | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | JAMAICA R | 2060 | 6/21/2026 | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | JAMAICA R | 42298 | 4/15/2002 | 37, 42, 43 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | JAMAICA R | 2069 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC CTS | JAMAICA R | 39416 | 4/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | JAMAICA R | 39413 | 9/26/2000 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | JAMAICA R | 39414 | 9/26/2000 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC XLR | JAMAICA R | 39415 | 9/26/2000 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | JAMAICA R | 48996 | 7/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | JAMAICA R | 31301 | 7/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | JAMAICA R | 934 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | JAMAICA R | 42300 | 4/15/2002 | 37, 42, 43 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | JAMAICA R | 41513 | 11/1/2001 | 37, 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | JAMAICA R | 2070 | 7/8/2026 | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | JAMAICA R | 47003 | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | JAMAICA R | 47620 | 11/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | JAMAICA R | 44617 | 11/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | JAMAICA R | 47527 | 10/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | JAMAICA R | 14743 | 7/9/1971 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | JAMAICA R | 14820 | 7/9/1971 | 9 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | DELCO | JAMAICAR | 14818 | 11/29/1978 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | JAMAICAR | 38800 | 3/27/2001 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | JAMAICAR | 43003 | 10/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | JAMAICAR | 10967 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | JAMAICAR | 41538 | 11/2/2001 | 37, 42 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | JAMAICAR | 1390 | 8/17/1962 | 22 |
| GENERAL MOTORS CORPORATION | GM | JAMAICAR | 10900 | | 7 |
| GENERAL MOTORS CORPORATION | GM | JAMAICAR | 10906 | | 12 |
| GENERAL MOTORS CORPORATION | GM | JAMAICAR | 42299 | 4/15/2002 | 37, 42, 43 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | JAMAICAR | 41512 | 11/1/2001 | 37, 42 |
| GENERAL MOTORS CORPORATION | GRAND AM | JAMAICAR | 33899 | 7/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | JAMAICAR | 44618 | 11/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | JAMAICAR | 47632 | 11/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | JAMAICAR | 48368 | 3/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | JAMAICAR | 44538 | 11/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | JAMAICAR | 42732 | 7/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | JAMAICAR | 30680 | 7/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | JAMAICAR | 48844 | 6/23/2006 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | JAMAICAR | 30678 | 7/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | JAMAICAR | 43801 | 4/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | JAMAICAR | 2117 | | 22 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | JAMAICAR | 23893 | 1/19/1989 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | JAMAICAR | B34276 | 7/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | JAMAICAR | 49364 | 10/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | JAMAICAR | 42597 | 6/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | JAMAICAR | 31782 | 7/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | SUNFIRE | JAMAICAR | 32701 | 7/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | JAMAICAR | 49374 | 10/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | TORNADO | JAMAICAR | 43618 | 2/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER R3 | JAMAICAR | 45350 | 6/15/2004 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | JAMAICAR | 34277 | 10/7/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | JAMAICAR | 49492 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | JAMAICAR | 44202 | 8/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | JAMAICAR | 43624 | 3/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) I | JAPAN R | 1768781 | 7/4/1980 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | AC (WITHIN C AND A.C.) | JAPAN R | 320335 | | 18 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAPAN | R 4250365 | 12/26/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAPAN | R 4250366 | 12/26/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAPAN | R 4369448 | 12/26/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAPAN | R 4300788 | 12/26/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAPAN | R 4369449 | 12/26/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAPAN | R 4270619 | 12/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAPAN | R 4274982 | 12/26/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JAPAN | R 4430265 | 12/26/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN KATAKANA | JAPAN | R 4246802 | 4/8/1996 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO IN KATAKANA | JAPAN | R 4157929 | 4/8/1996 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO IN KATAKANA | JAPAN | R 4781246 | 4/8/1996 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO IN KATAKANA | JAPAN | R 4339349 | 4/8/1996 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO IN KATAKANA | JAPAN | R 4098000 | 4/8/1996 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | JAPAN | R 4723301 | 4/19/1996 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | JAPAN | R 2386437 | 3/31/1989 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | JAPAN | R 4382134 | 4/19/1996 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | JAPAN | R 2386438 | 4/1/1989 | 10 |
| GENERAL MOTORS CORPORATION | ACG AND LOGO | JAPAN | R 4469271 | 1/19/1994 | 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | JAPAN | A 2008-432 | 1/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | BLC | JAPAN | R 4902802 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | JAPAN | R 5096739 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | JAPAN | R 180907 | | 7, 11, 12 |
| GENERAL MOTORS CORPORATION | BUICK | JAPAN | R 3080505 | 9/30/1992 | 37 |
| GENERAL MOTORS CORPORATION | BUICK (UNI-MARK) | JAPAN | R 3195920 | 6/11/1993 | 14 |
| GENERAL MOTORS CORPORATION | BUICK (UNI-MARK) | JAPAN | R 3231015 | 4/7/1993 | 25 |
| GENERAL MOTORS CORPORATION | BUICK (UNI-MARK) | JAPAN | R 3195921 | 6/11/1993 | 28 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | JAPAN | R 2481630 | 1/10/1989 | 6, 9, 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | JAPAN | R 3167759 | 9/30/1992 | 37 |
| GENERAL MOTORS CORPORATION | BUYPOWER AND DESIGN | JAPAN | R 4627736 | 6/4/2001 | 12, 35, 41 |
| GENERAL MOTORS CORPORATION | CADILLAC | JAPAN | R 2714166 | 5/14/1991 | 3, 30 |
| GENERAL MOTORS CORPORATION | CADILLAC | JAPAN | A20508/2008 | 3/18/2008 | 3, 14, 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | JAPAN | R 2515160 | 9/3/1990 | 6, 14, 20, 24, 27 |
| GENERAL MOTORS CORPORATION | CADILLAC | JAPAN | R 2656795 | 4/1/1991 | 7, 9, 11, 12, 17, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | JAPAN | R 175237 | | 7, 11, 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | JAPAN | R 2553259 | 8/30/1990 | 9, 25, 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CADILLAC | JAPAN | R 2585724 | 8/30/1990 | 14, 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | JAPAN | R 2484959 | 8/30/1990 | 16, 24 |
| GENERAL MOTORS CORPORATION | CADILLAC | JAPAN | R 2575164 | 5/14/1991 | 18, 25, 26 |
| GENERAL MOTORS CORPORATION | CADILLAC | JAPAN | R 2487353 | 8/30/1990 | 20, 24, 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | JAPAN | R 4157914 | 8/30/1990 | 23 |
| GENERAL MOTORS CORPORATION | CADILLAC | JAPAN | R 3080506 | 9/30/1992 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | JAPAN | A20509/2008 | 3/18/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | JAPAN | R 4419913 | 5/25/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | JAPAN | A36418/2008 | 5/12/2008 | 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | JAPAN | R 2433183 | 1/6/1989 | 9, 12, 13 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT) WITH WREATH & CREST LOGO | JAPAN | R 4002417 | 5/10/1995 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (UNI-MARK) | JAPAN | R 4486957 | 6/11/1993 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC 1959 BODY (FOUR VIEW) II | JAPAN | A84562/2003 | 9/29/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC CIEN | JAPAN | R 4688306 | 7/25/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC FIVESTAR SUPPORT LOGO I | JAPAN | R 4586467 | 11/27/2000 | 36, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC FIVESTAR SUPPORT LOGO II | JAPAN | R 4578153 | 11/27/2000 | 36, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC IN KATAKANA | JAPAN | R 3318521 | 5/10/1994 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC PLATINUM ASSIST | JAPAN | R 4595295 | 10/30/2000 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC PLATINUM ASSIST IN KATAKANA | JAPAN | R 4580873 | 10/30/2000 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC SLS | JAPAN | R 5013103 | 5/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC SYMBOL MARK | JAPAN | R 4573660 | 11/6/2000 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC VISION | JAPAN | R 4302955 | 9/24/1997 | 9 |
| GENERAL MOTORS CORPORATION | CAMARO | JAPAN | A3090/2005 | 1/18/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAMARO | JAPAN | R  763662 | | 9, 12, 13 |
| GENERAL MOTORS CORPORATION | CAMARO | JAPAN | R 4473053 | 6/2/1995 | 24 |
| GENERAL MOTORS CORPORATION | CAMARO | JAPAN | A55378/1995 | 6/2/1995 | 25 |
| GENERAL MOTORS CORPORATION | CAMARO | JAPAN | R 3361308 | 6/2/1995 | 34 |
| GENERAL MOTORS CORPORATION | CAPRICE | JAPAN | A3091/2005 | 1/18/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAPTIVA | JAPAN | A34950/2005 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CASSIA | JAPAN | R 4459960 | 3/23/2000 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | JAPAN | R 1581029 | | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER IN KATAKANA | JAPAN | R 4698996 | 2/2/1995 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE (WITH KATAKANA) | JAPAN | R 1496462 | 10/30/1980 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | JAPAN | R  81688 | | 7, 12, 13 |
| GENERAL MOTORS CORPORATION | CHEVROLET | JAPAN | R 4018794 | 6/2/1995 | 9 |
| GENERAL MOTORS CORPORATION | CHEVROLET | JAPAN | R 4550118 | 4/24/2001 | 16, 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET | JAPAN R | 3335226 | 6/2/1995 | 24 |
| GENERAL MOTORS CORPORATION | CHEVROLET | JAPAN R | 4201359 | 3/25/1993 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | JAPAN R | 3361309 | 6/2/1995 | 34 |
| GENERAL MOTORS CORPORATION | CHEVROLET | JAPAN R | 3080502 | 9/30/1992 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | JAPAN R | 241360 | 8/24/1932 | 7, 12, 13 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | JAPAN R | 4018848 | 9/20/1995 | 9 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | JAPAN R | 4550119 | 4/24/2001 | 16, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | JAPAN R | 4030725 | 6/2/1995 | 24 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | JAPAN R | 3201150 | 3/25/1993 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | JAPAN R | 4080151 | 6/2/1995 | 34 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | JAPAN R | 3167756 | 9/30/1992 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (UNI-MARK) | JAPAN R | 3202703 | 6/11/1993 | 14 |
| GENERAL MOTORS CORPORATION | CHEVROLET (UNI-MARK) | JAPAN R | 3195922 | 6/11/1993 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | JAPAN R | 4657421 | 6/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | JAPAN R | 4746059 | 4/18/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | JAPAN R | 4683816 | 6/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EXPRESS | JAPAN | A20890/2004 | 3/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET IMPALA AND LOGO | JAPAN R | 4473058 | 7/10/1997 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN KATAKANA AND MW | JAPAN R | 4488277 | 6/15/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET OPTRA | JAPAN R | 4683815 | 6/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | JAPAN R | 4657420 | 6/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (FOUR VIEW) | JAPAN | A86123/200310/2/2003 | | 12, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (FOUR VIEW) | JAPAN | A88809/200310/9/2003 | | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | JAPAN R | 4690985 | 6/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | JAPAN R | 610623 | | 9, 12 |
| GENERAL MOTORS CORPORATION | CHEVY | JAPAN R | 3195912 | 3/25/1993 | 25 |
| GENERAL MOTORS CORPORATION | CHEVY AMERICA & LOGO | JAPAN R | 4332691 | 12/28/1998 | 25 |
| GENERAL MOTORS CORPORATION | CHEVY BEL AIR 1957 BODY (FOUR VIEW) II | JAPAN | A84563/20039/29/2003 | | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE | JAPAN R | 453273 | | 7, 12, 13 |
| GENERAL MOTORS CORPORATION | CORVETTE | JAPAN R | 4769609 | 4/24/2001 | 9, 16 |
| GENERAL MOTORS CORPORATION | CORVETTE | JAPAN | A55375/1995 | 6/2/1995 | 24 |
| GENERAL MOTORS CORPORATION | CORVETTE | JAPAN | A78909/20048/26/2004 | | 25 |
| GENERAL MOTORS CORPORATION | CORVETTE | JAPAN R | 5113184 | 10/8/2003 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE | JAPAN R | 4126852 | 6/2/1995 | 34 |
| GENERAL MOTORS CORPORATION | CORVETTE (UNI-MARK) | JAPAN R | 4037496 | 6/11/1993 | 14 |
| GENERAL MOTORS CORPORATION | CORVETTE (UNI-MARK) | JAPAN R | 4255574 | 6/11/1993 | 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CORVETTE COUPE BODY (FOUR VIEW) II | JAPAN | A84561/2003 | 9/29/2003 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | JAPAN R | 4312753 | 11/24/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | JAPAN R | 4872689 | 5/10/2004 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | JAPAN R | 2585662 | 1/6/1989 | 6, 9, 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | JAPAN R | 4080152 | 6/2/1995 | 34 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | JAPAN | A12697/2005 | 2/16/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | JAPAN | A36417/2008 | 5/12/2008 | 25, 28 |
| GENERAL MOTORS CORPORATION | CTS | JAPAN R | 4627715 | 4/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | CTS | JAPAN | A127965/2007 | 12/27/2007 | 12 |
| GENERAL MOTORS CORPORATION | CTS V-SERIES | JAPAN R | 4768247 | 11/11/2003 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | JAPAN R | 675753 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO | JAPAN R | 178965 | | 7, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO | JAPAN R | 704900 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) III | JAPAN R | 281840 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO W/ SPLIT CIRCLE SYMBOL II | JAPAN R | 2403117 | 7/8/1988 | 1, 2, 4 |
| GENERAL MOTORS CORPORATION | DELCO W/ SPLIT CIRCLE SYMBOL II | JAPAN R | 2684542 | 10/7/1991 | 6, 7, 9, 11, 12, 17 |
| GENERAL MOTORS CORPORATION | DELCO W/ SPLIT CIRCLE SYMBOL II | JAPAN R | 3146353 | 8/10/1992 | 12 |
| GENERAL MOTORS CORPORATION | DELCO W/ SPLIT CIRCLE SYMBOL III | JAPAN R | 3158929 | 8/13/1992 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | JAPAN R | 223793 | | 9, 11 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | JAPAN R | 212211 | | 20 |
| GENERAL MOTORS CORPORATION | DELCOTRON | JAPAN R | 4433416 | 1/12/2000 | 7 |
| GENERAL MOTORS CORPORATION | DELCOTRON | JAPAN R | 4392692 | 9/21/1994 | 9 |
| GENERAL MOTORS CORPORATION | DEVILLE | JAPAN R | 4698998 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | DEVILLE IN KATAKANA | JAPAN R | 4412467 | 7/30/1999 | 12 |
| GENERAL MOTORS CORPORATION | DEX-COOL | JAPAN R | 4387327 | 3/16/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | JAPAN R | 808327 | | 5 |
| GENERAL MOTORS CORPORATION | DHS | JAPAN R | 4339396 | 4/10/1998 | 12 |
| GENERAL MOTORS CORPORATION | DTS | JAPAN R | 4514404 | 9/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | JAPAN R | 4327664 | 10/8/1998 | 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | JAPAN R | 2215767 | 8/18/1987 | 12 |
| GENERAL MOTORS CORPORATION | ENERGM (SPECIAL FORM) | JAPAN R | 4625581 | 1/16/2002 | 9 |
| GENERAL MOTORS CORPORATION | ENERGM DEVICE | JAPAN R | 4625582 | 1/16/2002 | 9 |
| GENERAL MOTORS CORPORATION | EQUINOX | JAPAN R | 4634707 | 3/7/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | JAPAN R | 4768248 | 11/11/2003 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | JAPAN | A127969/2007 | 12/27/2007 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | FIREBIRD | JAPAN | R 1316322 | | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD (UNI-MARK) | JAPAN | R 3257239 | 6/11/1993 | 28 |
| GENERAL MOTORS CORPORATION | FIREBIRD EMBLEM | JAPAN | A59133/2008 | 7/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | JAPAN | A39848/2008 | 5/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | FUEL CELL LOGO II | JAPAN | A2007-14822 | 2/22/2007 | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | JAPAN | R 976386 | | 6, 7, 9, 11, 12, 16, 17, 20, 2 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | JAPAN | R 3186870 | 9/30/1992 | 36 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | JAPAN | R 3080500 | 9/30/1992 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | JAPAN | R 3029711 | 9/30/1992 | 39 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | JAPAN | R 3108362 | 9/30/1992 | 41 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | JAPAN | R 123517 | | 20 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | JAPAN | R 1558694 | 3/16/1970 | 7, 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | JAPAN | R 1391381 | | 12 |
| GENERAL MOTORS CORPORATION | GM (WITH BAR) I | JAPAN | R 1391382 | | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | JAPAN | R 3169517 | 9/30/1992 | 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | JAPAN | R 3167753 | 9/30/1992 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | JAPAN | R 3029712 | 9/30/1992 | 39 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | JAPAN | R 3108363 | 9/30/1992 | 41 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I AUTOWORLD | JAPAN | R 4693618 | 6/14/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | JAPAN | R 4716815 | 8/14/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | JAPAN | R 4693617 | 6/1/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | JAPAN | R 4593422 | 5/24/2000 | 12, 35 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) I | JAPAN | R 2403116 | 7/8/1988 | 1, 2, 4 |
| GENERAL MOTORS CORPORATION | GMAC | JAPAN | R 5057920 | 6/10/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC | JAPAN | R 4172633 | 12/26/1996 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | JAPAN | R 4203885 | 12/26/1996 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMART CASH | JAPAN | A2006-11434 | 2/10/2006 | 36 |
| GENERAL MOTORS CORPORATION | GMC | JAPAN | R 1513907 | 10/31/1978 | 9, 12, 13 |
| GENERAL MOTORS CORPORATION | GOODWRENCH WITH KATAKANA EQUIVALENT | JAPAN | R 1932310 | 9/3/1984 | 7, 11, 12 |
| GENERAL MOTORS CORPORATION | GRAND AM | JAPAN | R 4412310 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | JAPAN | R 4838307 | 2/16/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | JAPAN | R 4862872 | 2/16/2004 | 12, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | JAPAN | A118333/2004 | 12/27/2004 | 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | H2 LOGO | JAPAN A | 12696/2005 | 2/16/2005 | 9 |
| GENERAL MOTORS CORPORATION | H2 LOGO | JAPAN R | 4862992 | 8/26/2004 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | JAPAN R | 4901005 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | JAPAN R | 5005798 | 3/31/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | JAPAN R | 5080304 | 9/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | JAPAN A | 32993/2008 | 4/25/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | JAPAN R | 2682898 | 1/30/1992 | 6, 9, 12, 13, 22 |
| GENERAL MOTORS CORPORATION | HUMMER | JAPAN A | 46366/2000 | 4/28/2000 | 7, 9, 11, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | JAPAN R | 4671179 | 2/9/1999 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | JAPAN R | 4494698 | 5/11/1998 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | JAPAN A | 20454/2008 | 3/18/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) II | JAPAN A | 84566/2003 | 9/29/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | JAPAN A | 84565/2003 | 9/29/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III WITH HUMMER | JAPAN A | | | 12, 37 |
| GENERAL MOTORS CORPORATION | HUMMER GENUINE & DESIGN | JAPAN R | 4369078 | 11/27/1998 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) II | JAPAN A | 84567/2003 | 9/29/2003 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) II | JAPAN A | 84564/2003 | 9/29/2003 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | JAPAN N | 602210 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | HYDRONOMY | JAPAN R | 4669764 | 8/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | JAPAN R | 4690994 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | JAPAN A | 83146/2000 | 7/27/2000 | 9 |
| GENERAL MOTORS CORPORATION | IMPALA | JAPAN R | 3316492 | 3/31/1995 | 25 |
| GENERAL MOTORS CORPORATION | IMPALA LOGO | JAPAN R | 4522483 | 7/27/2000 | 9 |
| GENERAL MOTORS CORPORATION | IMPALA LOGO | JAPAN R | 4499497 | 7/27/2000 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA LOGO | JAPAN R | 4199434 | 5/2/1997 | 25 |
| GENERAL MOTORS CORPORATION | J.A.W.S.-LMS (STYLIZED) | JAPAN R | 4765396 | 5/30/2003 | 12, 35, 37, 42 |
| GENERAL MOTORS CORPORATION | J.A.W.S.-TRACK (STYLIZED) | JAPAN R | 4765395 | 5/30/2003 | 12, 35, 37, 42 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | JAPAN R | 5013208 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | MAGNE CHARGE | JAPAN R | 4382147 | 7/29/1997 | 9 |
| GENERAL MOTORS CORPORATION | MALIBU | JAPAN R | 4532804 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | NORTH STAR | JAPAN R | 4953834 | 10/17/2005 | 7 |
| GENERAL MOTORS CORPORATION | NORTH STAR | JAPAN R | 2721308 | 7/5/1991 | 9 |
| GENERAL MOTORS CORPORATION | NORTH STAR | JAPAN R | 2610133 | 7/5/1991 | 9, 12, 20 |
| GENERAL MOTORS CORPORATION | NORTH STAR | JAPAN R | 1629331-2 | 4/20/1978 | 12 |
| GENERAL MOTORS CORPORATION | OMEGA (STYLIZED) I | JAPAN R | 2359393 | | 12 |

Page 182 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | PARADIGM | JAPAN R | 4587569 | 12/25/2000 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | JAPAN R | 3080503 | 9/30/1992 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC | JAPAN | A76255/20089 | 17/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | JAPAN R | 2481631 | 1/10/1989 | 6, 9, 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | JAPAN R | 3167757 | 9/30/1992 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) I | JAPAN R | 186685 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (UNI-MARK) | JAPAN R | 3202706 | 6/11/1993 | 14 |
| GENERAL MOTORS CORPORATION | PONTIAC (UNI-MARK) | JAPAN R | 3192174 | 6/11/1993 | 25 |
| GENERAL MOTORS CORPORATION | PONTIAC (UNI-MARK) | JAPAN R | 3195924 | 6/11/1993 | 28 |
| GENERAL MOTORS CORPORATION | PROVOQ | JAPAN R | 5152639 | 12/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | JAPAN R | 4454092 | 5/7/1999 | 7 |
| GENERAL MOTORS CORPORATION | SATURN | JAPAN R | 3167755 | 9/30/1992 | 37 |
| GENERAL MOTORS CORPORATION | SATURN AND LOGO I | JAPAN R | 3186871 | 9/30/1992 | 36 |
| GENERAL MOTORS CORPORATION | SATURN AND LOGO I | JAPAN R | 3167754 | 9/30/1992 | 37 |
| GENERAL MOTORS CORPORATION | SATURN AND LOGO I | JAPAN R | 3080501 | 9/30/1992 | 39 |
| GENERAL MOTORS CORPORATION | SATURN AND LOGO I | JAPAN R | 3112312 | 9/30/1992 | 41 |
| GENERAL MOTORS CORPORATION | SATURN VUE | JAPAN R | 4727843 | 11/27/2000 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | JAPAN R | 4939181 | 8/23/2005 | 12 |
| GENERAL MOTORS CORPORATION | SEQUEL | JAPAN R | 4859717 | 7/29/2004 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | JAPAN R | 4746042 | 5/8/2002 | 36 |
| GENERAL MOTORS CORPORATION | SOLSTICE | JAPAN | A76254/20089 | 17/2008 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | JAPAN R | 4403763 | 6/1/1998 | 12 |
| GENERAL MOTORS CORPORATION | STATESMAN | JAPAN A | 73568/95 | 7/19/1995 | 12 |
| GENERAL MOTORS CORPORATION | STS | JAPAN R | 4490199 | 1/7/1993 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | JAPAN R | 4514242 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | JAPAN R | 5136667 | 10/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE WITH KATAKANA | JAPAN R | 2640276 | | 9, 12 |
| GENERAL MOTORS CORPORATION | TAVERA | JAPAN R | 4568968 | 4/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | JAPAN R | 2661836 | 9/18/1989 | 1, 9, 10 |
| GENERAL MOTORS CORPORATION | TECHLINE | JAPAN R | 2617424 | 9/18/1989 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | JAPAN R | 4359247 | 9/24/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANSYND | JAPAN R | 4323575 | 3/31/1998 | 1 |
| GENERAL MOTORS CORPORATION | TRAPALERT | JAPAN R | 4483002 | 6/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRUCK GRILL & NOSE DESIGN | JAPAN R | 4172782 | 1/12/1994 | 12 |
| GENERAL MOTORS CORPORATION | ULS | JAPAN R | 4946491 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | JAPAN R | 4893371 | 1/12/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | V (LOGO) | JAPAN | R 4674855 | 9/13/2002 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | JAPAN | A3092/2005 | 1/18/2005 | 9 |
| GENERAL MOTORS CORPORATION | VIBE | JAPAN | R 4615585 | 6/21/2000 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | JAPAN | R 2528767 | 9/5/1990 | 9, 25, 28 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | JAPAN | R 2523173 | 9/3/1990 | 14, 18, 26 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | JAPAN | R 2523174 | 9/5/1990 | 16, 24, 27 |
| GENERAL MOTORS CORPORATION | YGM-1 | JAPAN | R 4522469 | 6/21/2000 | 12 |
| GENERAL MOTORS CORPORATION | AC | JORDAN | R 13769 | 6/14/1971 | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | JORDAN | R 13120 | 6/14/1971 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JORDAN | R 44550 | 3/10/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JORDAN | R 44551 | 3/10/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JORDAN | R 45261 | 3/10/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JORDAN | R 45262 | 3/10/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JORDAN | R 44552 | 3/10/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JORDAN | R 44553 | 3/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JORDAN | R 59540 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | JORDAN | R 59544 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | JORDAN | R 50725 | 8/26/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | JORDAN | R 50720 | 8/26/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | JORDAN | R 50721 | 8/26/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | JORDAN | R 50722 | 8/26/1998 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | JORDAN | R 50723 | 8/26/1998 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | JORDAN | R 50724 | 8/26/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | JORDAN | R 59547 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | JORDAN | R 59505 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | ACADIA | JORDAN | A | | 12 |
| GENERAL MOTORS CORPORATION | ADVANTAGE CERTIFIED USED CARS | JORDAN | R 73923 | 2/11/2004 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | JORDAN | R 97273 | 1/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | JORDAN | R 89205 | 10/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | JORDAN | R 66960 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | BARINA | JORDAN | R 66334 | 4/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | JORDAN | R 67500 | 3/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | JORDAN | R 15186 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK | JORDAN | R 59509 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | BUICK | JORDAN | R 59541 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | JORDAN | R 59870 | 2/13/2000 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | JORDAN R | 59871 | 2/13/2000 | 42 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | JORDAN R | 15179 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | JORDAN R | 15185 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | JORDAN A | 98661 | 3/17/2008 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | JORDAN A | 98662 | 3/17/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | JORDAN R | 59542 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | JORDAN R | 59538 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) I | JORDAN R | 15178 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IVJORDAN R | | 57925 | 11/29/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IVJORDAN R | | 59504 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IVJORDAN R | | 59502 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | CADILLAC CTS | JORDAN R | 62705 | 5/10/2000 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | JORDAN R | 93023 | 6/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | JORDAN R | 93019 | 6/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | JORDAN R | 79615 | 4/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | JORDAN R | 38290 | 6/8/1995 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | JORDAN R | 62211 | 4/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | JORDAN R | 15184 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | JORDAN R | 59543 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | JORDAN R | 59539 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) IJORDAN R | | 15180 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) IJORDAN R | | 59481 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) IJORDAN R | | 59480 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | JORDAN A | NONE | 5/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | JORDAN ATO FOLLOW | 6/17/2008 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | JORDAN R | 48497 | 1/24/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | JORDAN R | 89231 | 12/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | JORDAN R | 81453 | 8/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | JORDAN R | 46427 | 7/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | JORDAN R | 46219 | 7/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | JORDAN A | NONE | 5/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | CSV | JORDAN R | 92906 | 5/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | CSV LOGO | JORDAN R | 95934 | 10/18/2007 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | JORDAN R | 11917 | 6/14/1971 | 7 |

```
GENERAL MOTORS CORPORATION       DELCO        JORDAN R   11993   6/14/1971   9

GENERAL MOTORS CORPORATION       DELCO        JORDAN R   11995   6/14/1971   12
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | DELCO REMY | JORDAN R | 45782 | 6/19/1997 | 9 |
| GENERAL MOTORS CORPORATION | DENALI | JORDAN R | 74228 | 4/4/2004 | 12 |
| GENERAL MOTORS CORPORATION | DEVILLE | JORDAN R | 46227 | 7/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | JORDAN R | 52653 | 2/28/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | JORDAN R | 52655 | 2/28/1999 | 4 |
| GENERAL MOTORS CORPORATION | DTS | JORDAN R | 62429 | 4/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | JORDAN R | 55797 | 11/20/1999 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | JORDAN R | 66962 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | JORDAN R | 65970 | 3/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | JORDAN R | 50189 | 6/7/1998 | 12 |
| GENERAL MOTORS CORPORATION | ESV | JORDAN R | 64878 | 11/18/2001 | 12 |
| GENERAL MOTORS CORPORATION | EXT | JORDAN R | 62015 | 9/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | EXV | JORDAN R | 61998 | 9/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | JORDAN A | NONE | 5/28/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | JORDAN A | NONE | 6/24/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | JORDAN R | 11916 | 6/14/1971 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | JORDAN R | 11994 | 6/14/1971 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | JORDAN R | 59549 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | JORDAN R | 59507 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | GM | JORDAN R | 13770 | 6/14/1971 | 7 |
| GENERAL MOTORS CORPORATION | GM | JORDAN R | 13121 | 6/14/1971 | 12 |
| GENERAL MOTORS CORPORATION | GM | JORDAN R | 59467 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | GM | JORDAN R | 59503 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | GM (AND ARABIC EQUIVALENT) II | JORDAN R | 68243 | 9/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | JORDAN R | 55854 | 12/5/1999 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | JORDAN R | 59500 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | JORDAN R | 59501 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | GMC | JORDAN R | 59548 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | GMC | JORDAN R | 59499 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM VI | JORDAN R | 15183 | | 12 |
| GENERAL MOTORS CORPORATION | GTO | JORDAN R | 70644 | 4/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | GTO | JORDAN R | 70645 | 4/23/2003 | 35 |
| GENERAL MOTORS CORPORATION | GTO | JORDAN R | 70646 | 4/23/2003 | 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | JORDAN A | 75598 | 6/13/2004 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | JORDAN R | 79145 | 2/13/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | JORDAN R | 85140 | 3/26/2006 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | HHR | JORDAN R | 91353 | 4/1/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | JORDAN A | NONE | 4/29/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | JORDAN R | 31605 | 2/15/1993 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | JORDAN A | 98664 | 3/17/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | JORDAN R | 60632 | 4/27/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 | JORDAN R | 85137 | 12/6/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 | JORDAN R | 66367 | 4/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | JORDAN R | 46429 | 7/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | JORDAN R | 46214 | 7/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | JORDAN R | 87361 | 7/31/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | JORDAN R | 90836 | 3/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | LUV | JORDAN R | 55939 | 12/7/1999 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | JORDAN R | 46216 | 7/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU MAXX | JORDAN R | 62422 | 4/22/2001 | 12 |
| GENERAL MOTORS CORPORATION | MONTANA | JORDAN R | 28690 | 4/10/1991 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | JORDAN R | 66335 | 4/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | JORDAN R | 15182 | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | JORDAN R | 59545 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | JORDAN R | 59537 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | JORDAN R | 59875 | 2/13/2000 | 37 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | JORDAN R | 59874 | 2/13/2000 | 42 |
| GENERAL MOTORS CORPORATION | OPTRA | JORDAN R | 66961 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | JORDAN R | 15181 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | JORDAN R | 59546 | 12/5/1999 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC | JORDAN R | 59508 | 12/5/1999 | 42 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | JORDAN R | 14652 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | JORDAN R | 59872 | 2/13/2000 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | JORDAN R | 59873 | 2/13/2000 | 42 |
| GENERAL MOTORS CORPORATION | QUICKSERVICE GM AND ARABIC CHARACTERS I | JORDAN R | 71217 | 6/8/2003 | 37 |
| GENERAL MOTORS CORPORATION | ROADRESPONSE | JORDAN R | 57926 | 5/10/2000 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | JORDAN R | 40678 | 3/2/1996 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | JORDAN R | 46208 | 7/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | JORDAN R | 46221 | 7/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | JORDAN R | 89219 | 10/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | SLS | JORDAN R | 85506 | 4/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | JORDAN R | 66959 | 6/19/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | SRX | JORDAN R | 62824 | 6/11/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | JORDAN R | 62209 | 4/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | JORDAN R | 46222 | 7/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | JORDAN R | 46225 | 7/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | TERRAIN | JORDAN R | 89943 | 1/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | JORDAN R | 46226 | 7/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | JORDAN R | 51220 | 9/24/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | JORDAN R | 89021 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | TYPHOON | JORDAN R | 86251 | 6/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | ULS | JORDAN R | 80108 | 4/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | ULTRA-LUX | JORDAN R | 68223 | 10/28/2002 | 24 |
| GENERAL MOTORS CORPORATION | UPLANDER | JORDAN R | 70509 | 5/26/2003 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | JORDAN R | 40677 | 3/2/1996 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | JORDAN R | 66958 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | JORDAN R | 65253 | 11/5/2000 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | JORDAN R | 69645 | 3/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | JORDAN R | 62399 | 4/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | JORDAN R | 28689 | 4/10/1991 | 12 |
| GENERAL MOTORS CORPORATION | ZR-1 | JORDAN A | NONE | 9/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | KAZAKHSTAN R | 4550 | 7/6/1994 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | KAZAKHSTAN R | 41601 | 1/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | KAZAKHSTAN R | 21973 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | KAZAKHSTAN A | | | 12 |
| GENERAL MOTORS CORPORATION | BLS | KAZAKHSTAN R | 24553 | 5/4/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | KAZAKHSTAN R | 4542 | 6/21/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | KAZAKHSTAN R | 11223 | 11/29/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | KAZAKHSTAN R | 8262 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | KAZAKHSTAN R | 22895 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | KAZAKHSTAN R | 25391 | 9/21/2006 | 9, 14, 16, 18, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | KAZAKHSTAN R | 4543 | 6/21/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | KAZAKHSTAN R | 25390 | 9/21/2006 | 9, 14, 16, 18, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | KAZAKHSTAN R | 4544 | 6/21/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVY | KAZAKHSTAN R | 9307 | 2/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | KAZAKHSTAN R | 13807 | 3/15/2001 | 35, 37 |
| GENERAL MOTORS CORPORATION | COBALT | KAZAKHSTAN A | 37115 | 12/6/2006 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | COLORADO | KAZAKHSTANA | | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | KAZAKHSTANR | 8259 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | KAZAKHSTANA | 43030 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | KAZAKHSTANA | 44691 | 9/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | KAZAKHSTANA | 39074 | 5/14/2007 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | KAZAKHSTANA | 44690 | 9/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | GET REAL | KAZAKHSTANA | 43212 | 5/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | KAZAKHSTANR | 10058 | 10/28/1998 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | KAZAKHSTANR | 5049 | 8/12/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | KAZAKHSTANA | 20708 | 1/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | KAZAKHSTANA | 39946 | 7/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | KAZAKHSTANR | 21316 | 1/27/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | KODIAK | KAZAKHSTANR | 8265 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | KAZAKHSTANR | 44317 | 8/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | KAZAKHSTANR | 11204 | 10/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | SRX | KAZAKHSTANA | 44689 | 9/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | STS | KAZAKHSTANA | 44692 | 9/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | KAZAKHSTANR | 8268 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | KAZAKHSTANR | 8267 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | KAZAKHSTANR | 10133 | 8/1/1998 | 12 |
| GENERAL MOTORS CORPORATION | TROPHY | KAZAKHSTANA | 44875 | 10/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | KAZAKHSTANA | 8266 | 8/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC | KENYA | R 13084 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KENYA | RKE/T/1997/045772 | 5/9/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KENYA | RKE/T/1997/045772 | 5/9/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KENYA | RKE/T/1997/045773 | 5/9/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KENYA | RKE/T/1997/045774 | 5/9/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KENYA | RKE/T/1997/045775 | 5/9/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KENYA | RKE/T/1997/045776 | 5/9/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KENYA | RKE/S/2001/001079 | 5/9/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KENYA | RKE/S/1997/001080 | 5/9/1997 | 42 |
| GENERAL MOTORS CORPORATIONAC-DELCO (& SPLIT CIRCLE SYMBOL) IV | | KENYA | R 25734 | | 7 |
| GENERAL MOTORS CORPORATIONAC-DELCO (& SPLIT CIRCLE SYMBOL) IV | | KENYA | R 25735 | | 9 |
| GENERAL MOTORS CORPORATIONAC-DELCO (& SPLIT CIRCLE SYMBOL) IV | | KENYA | R 25736 | | 12 |
| GENERAL MOTORS CORPORATIONAC-DELCO (& SPLIT CIRCLE SYMBOL) IV | | KENYA | R 25737 | | 16 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | KENYA | A 64456 | 11/11/2008 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | AVEO | KENYA R | 53438 | 8/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | KENYA RKE/T/1997/046569 | 10/30/1997 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | KENYA R | 1738 | | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | KENYA RKE/T/1999/048992 | 7/6/1999 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | KENYA RKE/S/1999/001754 | 7/6/1999 | | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | KENYA RKE/T/1932/002037 | 9/7/1932 | | 22 |
| GENERAL MOTORS CORPORATION | CAPTIVA | KENYA R | 58582 | 1/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | KENYA R | 1750 | | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | KENYA R | 1760 | 1/7/1930 | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | KENYA A | 63298 | 5/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | KENYA RKE/T/1998/046813 | 2/12/1998 | | 12 |
| GENERAL MOTORS CORPORATION | COBALT | KENYA R | 60486 | 1/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | KENYA R | 62817 | 3/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | KENYA RKE/T/1997/046573 | 10/30/1997 | | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | KENYA A | 63299 | 5/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO W/ SPLIT CIRCLE SYMBOL III | KENYA RKE/T/1979/025730 | 3/2/1979 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO W/ SPLIT CIRCLE SYMBOL III | KENYA R | 25731 | 3/2/1979 | 9 |
| GENERAL MOTORS CORPORATION | DELCO W/ SPLIT CIRCLE SYMBOL III | KENYA R | 25732 | 3/2/1979 | 12 |
| GENERAL MOTORS CORPORATION | DELCO W/ SPLIT CIRCLE SYMBOL III | KENYA R | 25733 | 3/2/1979 | 16 |
| GENERAL MOTORS CORPORATION | DTS | KENYA RKE/T/2001/051087 | 1/12/2001 | | 12 |
| GENERAL MOTORS CORPORATION | EPICA | KENYA R | A53440 | 8/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | KENYA RKE/T/1997/046575 | 10/30/1997 | | 12 |
| GENERAL MOTORS CORPORATION | G.M. | KENYA R | 12677 | | 7 |
| GENERAL MOTORS CORPORATION | G.M. | KENYA R | 12678 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | KENYA RKE/T/1921/000756 | 9/29/2021 | | 22 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) II | KENYA R | 25423 | 11/28/1978 | 7 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) II | KENYA R | 25424 | 11/28/1978 | 9 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) II | KENYA RKE/T/1978/025425 | 11/28/1978 | | 12 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) II | KENYA R | 25426 | 11/28/1978 | 16 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | KENYA R | 55838 | 4/15/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | KENYA R | A55839 | 4/15/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H3 LOGO | KENYA R | A58260 | 11/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | KENYA R | 59511 | 7/20/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | KENYA R | 50447 | 8/7/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | KENYA R | 2160 | 8/7/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | KENYA R | 55834 | 4/15/2004 | 12, 28, 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | KENYA | R | 55837 | 4/15/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | KENYA | R | 55835 | 4/15/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | KENYA | A | 55836 | 4/15/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | KODIAK | KENYA | | RKE/T/1997/04657 | 810/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | LUV | KENYA | R | 22572 | | 12 |
| GENERAL MOTORS CORPORATION | N200 | KENYA | A | 63573 | 7/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | KENYA | R | 53439 | 8/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | KENYA | R | 1729 | | 22 |
| GENERAL MOTORS CORPORATION | SPARK | KENYA | R | A53437 | 8/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | STS | KENYA | | RKE/T/2001/0510 | 861/12/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | KENYA | | RKE/T/1997/04658 | 310/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | KENYA | | RKE/T/1997/04658 | 410/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | KENYA | | RKE/T/1998/04812 | 610/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | KENYA | | RKE/T/1997/04658 | 510/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | KENYA | R | 53441 | 8/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | KENYA | R | 51987 | 9/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | XLR | KENYA | | RKE/T/2001/0510 | 881/12/2001 | 12 |
| GENERAL MOTORS CORPORATION | GMAC | KOREA (NORTH) (DPR KOREA) | R | 29088 | 2/6/2004 | 36, 39 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KOREA (SOUTH) | R | 406225 | 4/29/1997 | 10 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KOREA (SOUTH) | R | 409702 | 4/29/1997 | 34 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KOREA (SOUTH) | R | 407504 | 4/29/1997 | 7, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KOREA (SOUTH) | R | 67495 | 10/11/1999 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KOREA (SOUTH) | R | 413269 | 4/29/1997 | 38 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KOREA (SOUTH) | R | 424026 | 4/29/1997 | 39 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KOREA (SOUTH) | R | 19364/1997 | 4/29/1997 | 40 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KOREA (SOUTH) | R | 46364 | 4/30/1997 | 105 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | KOREA (SOUTH) | R | 189583 | 3/30/1989 | 7, 9, 11 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | KOREA (SOUTH) | R | 203940 | 3/30/1989 | 9, 17 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | KOREA (SOUTH) | R | 192737 | 3/30/1989 | 34 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | KOREA (SOUTH) | R | 195020 | 3/30/1989 | 37 |
| GENERAL MOTORS CORPORATION | ASTRO | KOREA (SOUTH) | R | 470417 | 5/17/1999 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | KOREA (SOUTH) | A | 2008-23308 | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO IN KOREAN CHARACTERS | KOREA (SOUTH) | A | 2008-24104 | 5/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | BLS | KOREA (SOUTH) | R | 659219 | 2/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | KOREA (SOUTH) | R | 185925 | 1/20/1989 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | KOREA (SOUTH) | R | 558621 | 3/13/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | BRX | KOREA (SOUTH) | R 659218 | 2/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | KOREA (SOUTH) | R 16034 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | KOREA (SOUTH) | R 185814 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | BUICK PARK AVENUE | KOREA (SOUTH) | R 476459 | 7/31/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | KOREA (SOUTH) | R 16035 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | KOREA (SOUTH) | A2008-12808 | 3/17/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | KOREA (SOUTH) | R 172036 | 11/9/2007 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | KOREA (SOUTH) | R 1325 | 6/2/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | KOREA (SOUTH) | R 189581 | 1/20/1989 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC 1959 BODY (FOUR VIEW) I | KOREA (SOUTH) | R 618698 | 10/7/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC BLC | KOREA (SOUTH) | R 708421 | 1/31/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC IN KOREAN | KOREA (SOUTH) | R 326663 | 5/10/1994 | 7, 12 |
| GENERAL MOTORS CORPORATION | CADILLAC IN KOREAN | KOREA (SOUTH) | R 320350 | 5/10/1994 | 9, 10, 17, 21, 25 |
| GENERAL MOTORS CORPORATION | CADILLAC IN KOREAN | KOREA (SOUTH) | R 321098 | 5/10/1994 | 11, 34 |
| GENERAL MOTORS CORPORATION | CADILLAC IN KOREAN | KOREA (SOUTH) | R 318793 | 5/10/1994 | 14, 34 |
| GENERAL MOTORS CORPORATION | CAMARO | KOREA (SOUTH) | R 659227 | 1/13/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAMARO | KOREA (SOUTH) | R 185690 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | CAMARO IN KOREAN CHARACTERS I | KOREA (SOUTH) | A2008-24110 | 5/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO IN KOREAN CHARACTERS II | KOREA (SOUTH) | A2008-24111 | 5/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | KOREA (SOUTH) | R 659228 | 1/13/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAPRICE | KOREA (SOUTH) | R 185852 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | CAPTIVA | KOREA (SOUTH) | R 698659 | 12/6/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA IN KOREAN CHARACTERS | KOREA (SOUTH) | A2008-24114 | 5/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY | KOREA (SOUTH) | R 185815 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | CHEVETTE | KOREA (SOUTH) | R 72042 | 3/10/1980 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | KOREA (SOUTH) | A2008-2082 | 5/14/2008 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | KOREA (SOUTH) | R 38199 | | 9, 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | KOREA (SOUTH) | A2008-12882 | 5/14/2008 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | KOREA (SOUTH) | R 16036 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | KOREA (SOUTH) | R 616115 | 3/24/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET COBALT | KOREA (SOUTH) | R 756218 | 11/5/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET COLORADO | KOREA (SOUTH) | A2008-23310 | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EXPRESS | KOREA (SOUTH) | A2008-23306 | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN KOREAN CHARACTERS I | KOREA (SOUTH) | A2008-24101 | 5/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET IN KOREAN CHARACTERS II | KOREA (SOUTH) | A2008-24102 | 5/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | KOREA (SOUTH) | R 686732 | 10/12/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET SSR (FOUR VIEW) | KOREA (SOUTH) | R 618705 | 10/7/2003 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | KOREA (SOUTH) | A2007-49853 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | KOREA (SOUTH) | R 439847 | 1/21/1998 | 37 |
| GENERAL MOTORS CORPORATION | CHEVY BEL AIR 1957 BODY (FOUR VIEW) I | KOREA (SOUTH) | R 618700 | 10/7/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVY IN KOREAN CHARACTERS | KOREA (SOUTH) | A2008-241035 | 9/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | CITATION | KOREA (SOUTH) | A5182/1979 | 5/18/1979 | 37 |
| GENERAL MOTORS CORPORATION | COLORADO | KOREA (SOUTH) | A2008-233095 | 9/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO IN KOREAN CHARACTERS | KOREA (SOUTH) | A2008-241085 | 9/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORSICA | KOREA (SOUTH) | A1287/1989 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | CORVETTE | KOREA (SOUTH) | R 224443 | 8/3/1990 | 9, 16, 22, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE | KOREA (SOUTH) | R 659229 | 1/13/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE | KOREA (SOUTH) | R 185688 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | CORVETTE COUPE BODY (FOUR VIEW) I | KOREA (SOUTH) | R 618699 | 10/7/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | KOREA (SOUTH) | R 454447 | 9/1/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | KOREA (SOUTH) | R 224441 | 8/4/1990 | 9, 16, 22, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | KOREA (SOUTH) | R 671323 | 2/3/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | KOREA (SOUTH) | R 659243 | 2/4/2005 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE IN KOREAN CHARACTERS | KOREA (SOUTH) | A2008-241095 | 9/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | KOREA (SOUTH) | R 533533 | 4/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | CTS | KOREA (SOUTH) | R 519342 | 6/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | CTS | KOREA (SOUTH) | A2007-65306 | 12/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS | KOREA (SOUTH) | R 186041 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | CUTLASS SUPREME | KOREA (SOUTH) | R 185687 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | DE VILLE | KOREA (SOUTH) | R 185855 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | DELCO | KOREA (SOUTH) | R 197570 | 3/30/1989 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | KOREA (SOUTH) | R 192637 | 3/30/1989 | 34 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) VI | KOREA (SOUTH) | R 200891 | 3/30/1989 | 9, 17 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) VII | KOREA (SOUTH) | R 16047 | | 6, 7, 11, 12, 17 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) VII | KOREA (SOUTH) | R 16048 | | 7, 9, 11, 12, 17 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | KOREA (SOUTH) | R 43577 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DEXRON | KOREA (SOUTH) | R 42104 | | 4 |
| GENERAL MOTORS CORPORATION | DTS | KOREA (SOUTH) | R 526973 | 10/2/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | KOREA (SOUTH) | R 486497 | 12/24/1999 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | E-FLEX | KOREA (SOUTH) | A2008-357457 | 21/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | KOREA (SOUTH) | R 185856 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | EPICA | KOREA (SOUTH) | R40-065895 | 34/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | EPICA IN KOREAN CHARACTERS | KOREA (SOUTH) | A2008-241165 | 19/2008 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | KOREA (SOUTH) | A2008-233075 | 14/2008 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX IN KOREAN CHARACTERS | KOREA (SOUTH) | A2008-241125 | 19/2008 | 12 |
| GENERAL MOTORS CORPORATION | EREV | KOREA (SOUTH) | A2008-357447 | 21/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | KOREA (SOUTH) | R40-06787 | 7411/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | KOREA (SOUTH) | A2007-65307 | 12/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | KOREA (SOUTH) | R 482083 | 7/30/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS IN KOREAN CHARACTERS | KOREA (SOUTH) | A2008-241175 | 19/2008 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD | KOREA (SOUTH) | R 185926 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | FIREBIRD EMBLEM | KOREA (SOUTH) | R 193163 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | FLEETWOOD | KOREA (SOUTH) | R 185923 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | KOREA (SOUTH) | A2008-253226 | 11/2008 | 12 |
| GENERAL MOTORS CORPORATION | FUEL CELL LOGO II | KOREA (SOUTH) | R 756196 | 2/21/2007 | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | KOREA (SOUTH) | R 16026 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | KOREA (SOUTH) | R 16025 | | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | KOREA (SOUTH) | R 627179 | 3/8/2004 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | KOREA (SOUTH) | R 110790 | 8/17/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | KOREA (SOUTH) | R 17220 | 5/17/2005 | 12, 35, 37 |
| GENERAL MOTORS CORPORATION | GM IN KOREAN CHARACTERS | KOREA (SOUTH) | R 616114 | 3/2/2004 | 12 |
| GENERAL MOTORS CORPORATION | GMAC | KOREA (SOUTH) | R 122848 | 6/10/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC | KOREA (SOUTH) | R 114803 | 2/9/2004 | 39 |
| GENERAL MOTORS CORPORATION | GMAC | KOREA (SOUTH) | R 43560 | 12/30/1996 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | KOREA (SOUTH) | R 43561 | 12/30/1996 | 37 |
| GENERAL MOTORS CORPORATION | GMAC CAPITAL | KOREA (SOUTH) | R 122849 | 6/10/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC MASTERLEASE | KOREA (SOUTH) | R 60513 | 5/25/1999 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTCARE | KOREA (SOUTH) | R 62121 | 6/28/1999 | 37 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM VI | KOREA (SOUTH) | R 16038 | | 12 |
| GENERAL MOTORS CORPORATION | GMDAT | KOREA (SOUTH) | R 15188 | 7/27/2004 | 7, 9, 11, 12, 35, 36, 37, 40 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | KOREA (SOUTH) | R 187208 | 3/30/1989 | 7, 9, 11 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | KOREA (SOUTH) | R 203319 | 3/30/1989 | 9, 17 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | KOREA (SOUTH) | R 187385 | 3/30/1989 | 12 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | KOREA (SOUTH) | R 192736 | 3/30/1989 | 34 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GRAND AM | KOREA (SOUTH)R | 193162 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | KOREA (SOUTH)R | 12643 | 12/30/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN | KOREA (SOUTH)R | 12645 | 12/30/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | KOREA (SOUTH)R | 12644 | 12/30/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HHR | KOREA (SOUTH)R | 730380 | 9/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | KOREA (SOUTH)R | 756198 | 6/1/2007 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | KOREA (SOUTH)R | 262812 | 1/28/1992 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | KOREA (SOUTH)A2007-23784 | 5/3/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | KOREA (SOUTH)R | 659220 | 12/29/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | KOREA (SOUTH)A2008-12809 | 3/17/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER | KOREA (SOUTH)R | 75558 | 5/4/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | KOREA (SOUTH)R | 618703 | 10/7/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | KOREA (SOUTH)R | 618702 | 10/7/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | KOREA (SOUTH)R | 618704 | 10/7/2003 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) IKOREA | KOREA (SOUTH)R | 618701 | 10/7/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HYBRID LOGO | KOREA (SOUTH)A2008-23312 | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | KOREA (SOUTH)R | 38730 | | 6, 7, 12, 17 |
| GENERAL MOTORS CORPORATION | HY-WIRE | KOREA (SOUTH)R | 613910 | 7/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | KOREA (SOUTH)R | 470418 | 5/17/1999 | 12 |
| GENERAL MOTORS CORPORATION | MAGNE CHARGE | KOREA (SOUTH)R | 441446 | 5/3/1997 | 39 |
| GENERAL MOTORS CORPORATION | MALIBU | KOREA (SOUTH)A2008-23311 | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU IN KOREAN CHARACTERS | KOREA (SOUTH)A2008-24106 | 5/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | NORTHSTAR | KOREA (SOUTH)R | 756219 | 11/9/2007 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | KOREA (SOUTH)R | 630400 | 3/24/2004 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA IN KOREAN CHARACTERS | KOREA (SOUTH)A2008-24115 | 5/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | KOREA (SOUTH)A TO FOLLOW | 9/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO IN KOREAN CHARACTERS | KOREA (SOUTH)A2008-24105 | 5/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | KOREA (SOUTH)A70-2008-6431 | 1/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | KOREA (SOUTH)R | 185924 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | KOREA (SOUTH)R | 16039 | | 12 |
| GENERAL MOTORS CORPORATION | REGAL | KOREA (SOUTH)R | 185857 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | RIVIERA | KOREA (SOUTH)R | 193481 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | ROADMASTER | KOREA (SOUTH)R | 455332 | 7/25/1997 | 37 |
| GENERAL MOTORS CORPORATION | SEVILLE | KOREA (SOUTH)R | 193161 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | SOLSTICE | KOREA (SOUTH)A2008-44766 | 9/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | KOREA (SOUTH)R 361197-0 | 7/8/1995 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | KOREA (SOUTH) | R 38567 | | 6, 7, 12, 17 |
| GENERAL MOTORS CORPORATION | SRX | KOREA (SOUTH) | R 542168 | 6/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | KOREA (SOUTH) | R 455216 | 10/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | STS | KOREA (SOUTH) | R 527722 | 10/2/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUNFIRE | KOREA (SOUTH) | R 470419 | 5/17/1999 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE IN KOREAN CHARACTERS | KOREA (SOUTH) | A2008-241075 | 19/2008 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | KOREA (SOUTH) | R 533534 | 4/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | KOREA (SOUTH) | R 237756 | | 9 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | KOREA (SOUTH) | R 454449 | 9/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | ULS | KOREA (SOUTH) | R40-0663596 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | KOREA (SOUTH) | R 567483 | 9/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | KOREA (SOUTH) | R 224442 | 8/3/1990 | 9, 16, 22, 25, 28 |
| GENERAL MOTORS CORPORATION | VETTE | KOREA (SOUTH) | R 659230 | 1/13/2005 | 9 |
| GENERAL MOTORS CORPORATION | VIVANT | KOREA (SOUTH) | R 721714 | 9/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | VOLT IN KOREAN CHARACTERS | KOREA (SOUTH) | A2008-241135 | 19/2008 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | KOREA (SOUTH) | ATO FOLLOW | 12/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | KOREA (SOUTH) | R 598553 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | KOREA (SOUTH) | R 185853 | 1/20/1989 | 37 |
| GENERAL MOTORS CORPORATION | XLR | KOREA (SOUTH) | R 526972 | 10/2/2000 | 12 |
| GENERAL MOTORS CORPORATION | Z/28 | KOREA (SOUTH) | R 659232 | 1/13/2005 | 9 |
| GENERAL MOTORS CORPORATION | Z28 | KOREA (SOUTH) | R 659231 | 1/13/2005 | 9 |
| GENERAL MOTORS CORPORATION | DEXRON | KOREA (SOUTH) (IRP) | R 944285 | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | KOREA (SOUTH) (IRP) | R 944285 | | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KOSOVO | A 2826/R | 9/26/2008 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | KOSOVO | A 3434/R | 10/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | KOSOVO | A 2501/N | 9/26/2008 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | KOSOVO | A 3421/R | 10/15/2008 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | KOSOVO | A | | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | KOSOVO | A 3420/R | 10/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | KOSOVO | A 3433/R | 10/15/2008 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | KOSOVO | A 2493/N | 9/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | KOSOVO | A 2494/N | 9/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | KOSOVO | A 3422/R | 10/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | KOSOVO | A 3432/R | 10/15/2008 | 12 |

---

Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|-------|-----------|---------|-----|--------|------|-------|
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | KOSOVO | A | 2827/R | 9/26/2008 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | AC | KUWAIT | A | | | 9 |
| GENERAL MOTORS CORPORATION | AC | KUWAIT | R | 39332 | 11/29/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | KUWAIT | R | 615 | 4/7/1962 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KUWAIT | R | 40198 | 6/18/2000 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KUWAIT | R | 39817 | 6/18/2000 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KUWAIT | R | 46989 | 6/18/2000 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KUWAIT | R | 39822 | 6/18/2000 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KUWAIT | R | 39821 | 6/18/2000 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KUWAIT | R | 39799 | 6/18/2000 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KUWAIT | R | 39800 | 6/18/2000 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | KUWAIT | R | 40197 | 6/18/2000 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | KUWAIT | R | 40296 | 6/18/2000 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | KUWAIT | R | 40295 | 6/18/2000 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | KUWAIT | R | 40294 | 6/18/2000 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | KUWAIT | R | 39804 | 6/18/2000 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | KUWAIT | R | 39801 | 6/18/2000 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | KUWAIT | R | 39802 | 6/18/2000 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | KUWAIT | R | 40705 | 6/18/2000 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | KUWAIT | R | 40706 | 6/18/2000 | 42 |
| GENERAL MOTORS CORPORATION | ACADIA | KUWAIT | R | 66281 | 10/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | ACTIVE FUEL MANAGEMENT | KUWAIT | A | 89451 | 10/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | ACTIVE FUEL MANAGEMENT IN ARABIC | KUWAIT | A | 89452 | 10/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | ADVANTAGE CERTIFIED USED CARS | KUWAIT | R | 45390 | 4/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | KUWAIT | R | 65092 | 7/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | KUWAIT | R | 63263 | 2/24/2004 | 12 |
| GENERAL MOTORS CORPORATION | BARINA | KUWAIT | R | 67088 | 11/9/2004 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | KUWAIT | R | 41176 | 10/13/2001 | 12 |
| GENERAL MOTORS CORPORATION | BLC | KUWAIT | R | 65067 | 7/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | BLS | KUWAIT | A | | | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | KUWAIT | A | 57421 | 11/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRX | KUWAIT | A | 71293 | 3/11/2007 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) II | KUWAIT | R | 617 | 4/7/1962 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | KUWAIT | R | 45453 | 12/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | KUWAIT | A | 98817 | 10/28/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | KUWAIT | A | 98818 | 10/28/2008 | 14 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC | KUWAIT A | 98819 | 10/28/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | KUWAIT R | 31184 | 6/14/1995 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | KUWAIT R | 46146 | 9/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | KUWAIT R | 46145 | 9/5/2001 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | KUWAIT R | 815 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | KUWAIT R | 21590 | 7/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | KUWAIT R | 23200 | 7/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | KUWAIT R | 65090 | 8/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | CATERA | KUWAIT R | 40525 | 7/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | KUWAIT R | 58383 | 2/17/2003 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY | KUWAIT R | 21588 | 7/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | KUWAIT R | 11125 | 3/27/1980 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | KUWAIT R | 690 | 4/21/1962 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | KUWAIT R | 29851 | 6/14/1995 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | KUWAIT R | 691 | 4/21/1962 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | KUWAIT R | 62470 | 6/22/2002 | 37 |
| GENERAL MOTORS CORPORATION | CHEVY | KUWAIT R | 1218 | | 12 |
| GENERAL MOTORS CORPORATION | COBALT | KUWAIT A | 83907 | 3/14/2007 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | KUWAIT R | 61122 | 11/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | KUWAIT R | 42594 | 12/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | CONCOURS | KUWAIT R | 48906 | 3/29/2000 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | KUWAIT R | 21591 | 7/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM | KUWAIT A | | | 12 |
| GENERAL MOTORS CORPORATION | CR8 | KUWAIT A | 98820 | 10/28/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | KUWAIT A | | | 12 |
| GENERAL MOTORS CORPORATION | CSV | KUWAIT A | 90658 | 12/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | CSV LOGO | KUWAIT A | | | 12 |
| GENERAL MOTORS CORPORATION | CTS | KUWAIT R | 46093 | 7/28/2001 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | KUWAIT R | 781 | 6/9/1962 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | KUWAIT R | 780 | 6/9/1962 | 12 |
| GENERAL MOTORS CORPORATION | DELCO REMY | KUWAIT R | 46908 | 11/19/2001 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | KUWAIT R | 907 | 11/14/1962 | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | KUWAIT R | 908 | 11/14/1962 | 12 |
| GENERAL MOTORS CORPORATION | DENALI | KUWAIT R | 54682 | 6/20/2004 | 12 |

| | | | | | |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | DEVILLE | KUWAIT R | 28359 | 6/14/1995 | 12 |
| GENERAL MOTORS CORPORATION | DEX-COOL | KUWAIT R | 40460 | 7/24/1999 | 1 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App | No | Date | Class |
|-------|-----------|---------|---------|-----|------|-------|
| GENERAL MOTORS CORPORATION | DEXRON | KUWAIT | R | 41774 | 10/31/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | KUWAIT | A | | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | KUWAIT | R | 42247 | 10/31/2000 | 4 |
| GENERAL MOTORS CORPORATION | DTS | KUWAIT | R | 45673 | 9/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | KUWAIT | R | 46164 | 7/28/2001 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | KUWAIT | R | 41878 | 12/25/2000 | 12 |
| GENERAL MOTORS CORPORATION | ENVOY | KUWAIT | R | 40625 | 7/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | KUWAIT | R | 53043 | 12/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | KUWAIT | R | 54472 | 6/28/2004 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | KUWAIT | R | 44153 | 10/13/2001 | 12 |
| GENERAL MOTORS CORPORATION | ESV | KUWAIT | R | 54377 | 4/21/2004 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | KUWAIT | R | 45536 | 9/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | EXT | KUWAIT | R | 42636 | 9/30/2001 | 12 |
| GENERAL MOTORS CORPORATION | EXV | KUWAIT | R | 42635 | 9/30/2001 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD EMBLEM | KUWAIT | A | | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | KUWAIT | R | 736 | 5/8/1962 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | KUWAIT | R | 52996 | 9/29/2001 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | KUWAIT | R | 737 | 5/8/1962 | 12 |
| GENERAL MOTORS CORPORATION | GM (AND ARABIC EQUIVALENT) II | KUWAIT | R | 65634 | 11/11/2003 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | KUWAIT | R | 56497 | 8/28/1999 | 7 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | KUWAIT | R | 5067 | 5/21/1972 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | KUWAIT | R | 689 | 4/21/1962 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | KUWAIT | R | 42530 | 9/13/1999 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | KUWAIT | R | 58800 | 11/24/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | KUWAIT | R | 59876 | 5/8/2002 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | KUWAIT | R | 59877 | 5/8/2002 | 41 |
| GENERAL MOTORS CORPORATION | GMAC | KUWAIT | R | 59549 | 10/29/2005 | 35 |
| GENERAL MOTORS CORPORATION | GMAC | KUWAIT | R | 61090 | 10/29/2005 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | KUWAIT | R | 65690 | 10/29/2005 | 39 |
| GENERAL MOTORS CORPORATION | GMC | KUWAIT | R | 10112 | 3/31/1979 | 12 |
| GENERAL MOTORS CORPORATION | GMC TERRAIN | KUWAIT | A | 94348 | 4/30/2008 | 12 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | KUWAIT | R | 17372 | 10/30/1985 | 4 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | KUWAIT | R | 17373 | 10/30/1985 | 12 |
| GENERAL MOTORS CORPORATION | GRAND AM | KUWAIT | R | 21592 | 7/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | H1 | KUWAIT | R | 64534 | 12/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | KUWAIT | R | 58321 | 9/22/2004 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | H3 LOGO | KUWAIT R | 61070 | 9/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | KUWAIT R | 71201 | 2/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | HHR | KUWAIT A | 84887 | 4/15/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | KUWAIT R | 44467 | 1/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | KUWAIT A | | | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | KUWAIT A | 99856 | 12/4/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER | KUWAIT R | 46014 | 5/27/2001 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 | KUWAIT R | 63409 | 11/9/2004 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | KUWAIT R | 614 | 4/7/1962 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | KUWAIT R | 44152 | 10/13/2001 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA LOGO | KUWAIT R | 38023 | 8/30/2000 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | KUWAIT R | 41178 | 10/13/2001 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | KUWAIT R | 71515 | 5/29/2007 | 12 |
| GENERAL MOTORS CORPORATION | LUV | KUWAIT R | 6438 | 7/9/1973 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | KUWAIT R | 41179 | 10/13/2001 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU MAXX | KUWAIT R | 54999 | 7/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | KUWAIT R | 57224 | 12/30/2002 | 12 |
| GENERAL MOTORS CORPORATION | OK IN CIRCLE DESIGN I | KUWAIT R | 5762 | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | KUWAIT R | 684 | 4/21/1962 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | KUWAIT R | 52702 | 2/24/2004 | 12 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | KUWAIT R | 22534 | 3/31/1990 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | KUWAIT R | 685 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | KUWAIT R | 47529 | 9/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | QUICKSERVICE GM AND ARABIC CHARACTERS I | KUWAIT A | 89450 | 10/25/2007 | 37 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | KUWAIT R | 42515 | 9/17/1999 | 7 |
| GENERAL MOTORS CORPORATION | REGAL | KUWAIT R | 21593 | 7/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | RIVIERA | KUWAIT R | 22533 | 3/31/1990 | 12 |
| GENERAL MOTORS CORPORATION | ROADRESPONSE | KUWAIT R | 46613 | 7/15/2001 | 12 |
| GENERAL MOTORS CORPORATION | ROYALE | KUWAIT R | 44983 | 4/28/2001 | 12 |
| GENERAL MOTORS CORPORATION | SAFARI | KUWAIT R | 41180 | 10/13/2001 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | KUWAIT R | 29650 | 9/20/1995 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | KUWAIT R | 43816 | 10/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | KUWAIT R | 71823 | 12/12/2006 | 12 |
| GENERAL MOTORS CORPORATION | SKYLARK | KUWAIT R | 11126 | 3/27/1980 | 12 |
| GENERAL MOTORS CORPORATION | SLS | KUWAIT A | 86350 | 6/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | KUWAIT R | 51731 | 1/12/2004 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | KUWAIT | R 17745 | 3/31/1986 | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | KUWAIT | R 17746 | 3/31/1986 | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | KUWAIT | R 17747 | 3/31/1986 | 11 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | KUWAIT | R 17748 | 3/31/1986 | 12 |
| GENERAL MOTORS CORPORATION | SRX | KUWAIT | R 62477 | 3/29/2003 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | KUWAIT | R 35185 | 8/31/1998 | 12 |
| GENERAL MOTORS CORPORATION | STS | KUWAIT | R 45671 | 9/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | KUWAIT | R 28406 | 6/14/1995 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | KUWAIT | R 40953 | 10/13/2001 | 12 |
| GENERAL MOTORS CORPORATION | TERRAIN | KUWAIT | A 94347 | 4/30/2008 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | KUWAIT | R 42621 | 10/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | KUWAIT | R 59873 | 9/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | KUWAIT | R 45677 | 9/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | KUWAIT | R 71619 | 4/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | TYPHOON | KUWAIT | R 66280 | 10/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | ULS | KUWAIT | R 66761 | 9/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | ULTRA-LUX | KUWAIT | R 68994 | 12/12/2006 | 24 |
| GENERAL MOTORS CORPORATION | UPLANDER | KUWAIT | R 68993 | 12/12/2006 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | KUWAIT | R 50907 | 9/9/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | KUWAIT | R 58384 | 2/17/2003 | 12 |
| GENERAL MOTORS CORPORATION | VLX | KUWAIT | R 45289 | 1/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | KUWAIT | R 46917 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | XLR | KUWAIT | R 45672 | 9/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | KUWAIT | R 28362 | 6/14/1995 | 12 |
| GENERAL MOTORS CORPORATION | ZR-1 | KUWAIT | A | | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | KYRGYZSTAN | A | | 12 |
| GENERAL MOTORS CORPORATION | AVEO | KYRGYZSTAN | R 7890 | 8/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | KYRGYZSTAN | A200602373 | 5/12/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | KYRGYZSTAN | A200602323 | 5/10/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | KYRGYZSTAN | A200602333 | 5/10/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | KYRGYZSTAN | R 8852 | 7/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | KYRGYZSTAN | A200505243 | 12/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | KYRGYZSTAN | R 3518 | 8/3/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | KYRGYZSTAN | R 3519 | 8/3/1994 | 12, 37 |

```
GENERAL MOTORS CORPORATION       CHEVY       KYRGYZSTANR   5563   8/11/1999   12

GENERAL MOTORS CORPORATION       CHEVY       KYRGYZSTANR   6209   3/14/2001 35, 37
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | COBALT | KYRGYZSTAN | A200606633 | 12/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | KYRGYZSTAN | A200802993 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | KYRGYZSTAN | R 6072 | 8/1/2000 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | KYRGYZSTAN | R 3520 | 8/3/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | KYRGYZSTAN | R 7229 | 1/20/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | KYRGYZSTAN | R 7230 | 1/20/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | KYRGYZSTAN | A20070297.37 | 13/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | KYRGYZSTAN | A | | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | KYRGYZSTAN | R 7696 | 4/7/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | KYRGYZSTAN | R 7233 | 1/20/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | KYRGYZSTAN | R 7231 | 1/20/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | KYRGYZSTAN | R 7234 | 1/20/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | KYRGYZSTAN | R 7232 | 1/20/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | MALIBU | KYRGYZSTAN | A TO FOLLOW | 8/21/2008 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | LAOS | R 7413 | 12/23/1999 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | CAMARO | LAOS | R 5817 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | LAOS | R 1193 | 7/21/1992 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | LAOS | R 1194 | 7/21/1992 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | LAOS | R 1195 | 7/21/1992 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | LAOS | R 1080 | 7/21/1992 | 37 |
| GENERAL MOTORS CORPORATION | CHEVY | LAOS | R 6184 | 1/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | LAOS | R 5820 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | LAOS | R 5822 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LAOS | R 1197 | 7/27/1992 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LAOS | R 1198 | 7/21/1992 | 37 |
| GENERAL MOTORS CORPORATION | SIERRA | LAOS | R 5831 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | LAOS | R 5832 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | LAOS | R 5834 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | LAOS | R 5835 | 8/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | LAOS | R 6702 | 10/8/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | LATVIA | R M41939 | 3/18/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AVEO | LATVIA | R M54709 | 4/29/2004 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | LATVIA | A | | 12 |
| GENERAL MOTORS CORPORATION | BLC | LATVIA | R M56411 | 2/7/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | BLS | LATVIA R | M56409 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | LATVIA R | M56410 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | LATVIA R | M30334 | 6/10/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | LATVIA R | M30335 | 6/10/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | LATVIA R | M30333 | 6/10/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | LATVIA R | M45914 | 5/26/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | LATVIA R | M41761 | 7/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | LATVIA R | M56908 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | LATVIA R | M30332 | 6/10/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | LATVIA R | M30341 | 6/10/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | LATVIA R | M56404 | 1/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | LATVIA R | M43288 | 1/26/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | LATVIA R | M41871 | 7/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | LATVIA AM-08-0728 | | 5/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | LATVIA R | M45026 | 10/6/1998 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | LATVIA R | M41827 | 7/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | LATVIA R | M58497 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | GM | LATVIA R | M30331 | 6/10/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LATVIA R | M45394 | 10/26/1998 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LATVIA R | M30340 | 6/10/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | GMC | LATVIA R | M30330 | 6/10/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | H3 LOGO | LATVIA R | M56478 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | LATVIA R | M48655 | 3/20/2000 | 7, 9, 11, 12, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | LATVIA R | M51264 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | LATVIA R | M41829 | 7/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | LATVIA R | M46268 | 5/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | LATVIA R | M30329 | 6/10/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | LATVIA R | M30338 | 6/10/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | SRX | LATVIA R | M49724 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | LATVIA R | M41831 | 7/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | LATVIA R | M41832 | 7/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | LATVIA R | M44861 | 9/24/1998 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | LATVIA A | | | 12 |
| GENERAL MOTORS CORPORATION | AC | LEBANON R | 73040 | 7/30/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | LEBANON R | 36952 | | |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | LEBANON | 77630 | 11/5/1998 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | LEBANON | 77631 | 11/5/1998 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | LEBANON | A | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | LEBANON | 73041 | 7/30/1997 | 9 |
| GENERAL MOTORS CORPORATION | ACADIA | LEBANON | 105852 | 3/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | ADVANTAGE CERTIFIED USED CARS | LEBANON | 78286 | 12/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | LEBANON | 114351 | 1/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | LEBANON | 108536 | 10/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | LEBANON | 90972 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | BARINA | LEBANON | 99662 | 10/6/2004 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | LEBANON | 73202 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | LEBANON | 73203 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | LEBANON | 30123 | 3/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | LEBANON | 85826 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | LEBANON | 115583 | 3/27/2008 | 14, 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | LEBANON | A | | 14, 34 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | LEBANON | 109854 | 2/20/2007 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | LEBANON | 85827 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | LEBANON | 73204 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | LEBANON | 73205 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | LEBANON | 101973 | 4/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | CATERA | LEBANON | 73206 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | LEBANON | 40532 | 6/9/1981 | |
| GENERAL MOTORS CORPORATION | CAVALIER | LEBANON | A | | 12 |
| GENERAL MOTORS CORPORATION | CELTA | LEBANON | 86483 | 2/21/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | LEBANON | 82277 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | LEBANON | 97225 | 4/11/1944 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | LEBANON | 116341 | 5/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | LEBANON | 117023 | 6/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | LEBANON | 74956 | 2/11/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | LEBANON | 109213 | 12/21/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | LEBANON | 103728 | 9/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | LEBANON | 73207 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | CORSICA | LEBANON | 73208 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | LEBANON | 73209 | 8/18/1997 | 12 |

Page 204 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CORVETTE GRAND SPORT | LEBANONR | 119682 | 11/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | CR8 | LEBANONR | 111250 | 6/2/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | LEBANONR | 116552 | 6/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | CSV | LEBANONR | 111251 | 6/2/2007 | 12 |
| GENERAL MOTORS CORPORATION | CSV LOGO | LEBANONR | 113354 | 10/16/2007 | 12 |
| GENERAL MOTORS CORPORATION | CTS | LEBANONR | 83418 | 5/4/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | LEBANONR | 108252 | 6/19/1961 | 7, 8, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO REMY | LEBANONR | 73039 | 7/30/1997 | 9 |
| GENERAL MOTORS CORPORATION | DENALI | LEBANONR | 97458 | 4/6/2004 | 12 |
| GENERAL MOTORS CORPORATION | DEVILLE | LEBANONR | 73210 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | LEBANONR | 42306 | | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | LEBANONR | 113376 | 10/17/2007 | 4 |
| GENERAL MOTORS CORPORATION | DTS | LEBANONR | 85007 | 9/30/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | LEBANONR | 77522 | 10/26/1998 | 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | LEBANONR | 73211 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | LEBANONR | 90976 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | LEBANONR | 90063 | 3/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | LEBANONR | 76060 | 5/29/1998 | 12 |
| GENERAL MOTORS CORPORATION | ESV | LEBANONR | 89147 | 12/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | LEBANONR | 80018 | 6/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | LEBANONR | 73212 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | EXT | LEBANONR | 84810 | 9/18/2000 | 12 |
| GENERAL MOTORS CORPORATION | EXV | LEBANONR | 84811 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | FLEETWOOD | LEBANONR | 73227 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | LEBANONR | 116706 | 6/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | LEBANONR | 117149 | 6/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | LEBANONR | 83215 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | LEBANONR | 79105 | | 12 |
| GENERAL MOTORS CORPORATION | GM (AND ARABIC EQUIVALENT) II | LEBANONR | 91921 | 10/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | LEBANONR | 64261 | | |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LEBANONR | 91851 | 10/1/2002 | 12, 37 |
| GENERAL MOTORS CORPORATION | GMAC | LEBANONR | 98577 | 7/1/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMC | LEBANONR | 62551 | 12/14/1978 | 12 |
| GENERAL MOTORS CORPORATION | H1 | LEBANONR | 104741 | 12/6/2005 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | LEBANONR | 98391 | 6/16/2004 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | LEBANONR | 101151 | 2/22/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | H4 LOGO | LEBANONR | 105948 | 3/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | LEBANONR | 116462 | 5/2/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | LEBANONR | 69970 | 9/5/1996 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | LEBANONR | 115582 | 3/27/2008 | 14, 34 |
| GENERAL MOTORS CORPORATION | HUMMER | LEBANONR | 83409 | 5/4/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 | LEBANONR | 90738 | 5/30/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | LEBANONR | 73213 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | JIMMY | LEBANONR | 73214 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | LEBANONR | 73215 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | LEBANONR | 107879 | 8/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | LEBANONR | 73216 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | LUV | LEBANONR | 82124 | 12/29/1999 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | LEBANONR | 73217 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU MAXX | LEBANONR | 87036 | 4/12/2001 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | LEBANONR | 54179 | 3/13/1975 | 12 |
| GENERAL MOTORS CORPORATION | OK IN CIRCLE DESIGN I | LEBANONR | 99246 | 9/27/1974 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | LEBANONR | 90975 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | LEBANONR | 117008 | 6/11/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | LEBANONR | 88597 | | 12 |
| GENERAL MOTORS CORPORATIONQUICKSERVICE GM AND ARABIC CHARACTERS I | LEBANONR | 95909 | 11/18/2003 | 37 |
| GENERAL MOTORS CORPORATIONQUICKSERVICE GM AND ARABIC CHARACTERS IV | LEBANONR | 91524 | 8/30/2002 | 37 |
| GENERAL MOTORS CORPORATION | REGAL | LEBANONR | 73218 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | ROADRESPONSE | LEBANONR | 83545 | 5/15/2000 | 12 |
| GENERAL MOTORS CORPORATION | ROYALE | LEBANONR | 85817 | 12/18/2000 | 12 |
| GENERAL MOTORS CORPORATION | SAFARI | LEBANONR | 73220 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | LEBANONR | 68821 | 5/11/1996 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | LEBANONR | 103381 | 8/16/1975 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | LEBANONR | 73221 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | LEBANONR | 108543 | 10/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | SLS | LEBANONR | 106508 | 5/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | SONOMA | LEBANONR | 73222 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | LEBANONR | 90973 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | SRX | LEBANONR | 87518 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | LEBANONR | 85008 | 9/30/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | LEBANONR | 73223 | 8/18/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | TAHOE | LEBANONR | 73224 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | TERRAIN | LEBANONR | 109659 | 2/2/2007 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | LEBANONR | 73225 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | LEBANONR | 78286 | 11/7/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANS SPORT | LEBANONR | 73226 | 8/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | LEBANONR | 108926 | 11/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | TYPHOON | LEBANONR | 107340 | 6/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | ULS | LEBANONR | 102054 | 5/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | ULTRALUX | LEBANONR | 92323 | 11/20/2002 | 24 |
| GENERAL MOTORS CORPORATION | UPLANDER | LEBANONR | 94122 | 5/31/2003 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | LEBANONR | 68820 | 5/11/1996 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | LEBANONR | 90974 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | LEBANONR | 85618 | 12/11/2000 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | LEBANONR | 93309 | 3/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | LEBANONR | 85006 | 10/6/2000 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | LEBANONR | 107339 | 5/31/1991 | 12 |
| GENERAL MOTORS CORPORATION | ZR-1 | LEBANONA | 6637 | 9/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | AC | LESOTHOR | LS/M/93/00938 | | 1 |
| GENERAL MOTORS CORPORATION | AC | LESOTHOR | LS/M/93/00944 | | 6 |
| GENERAL MOTORS CORPORATION | AC | LESOTHOR | LS/M/93/00943 | | 7 |
| GENERAL MOTORS CORPORATION | AC | LESOTHOR | LS/M/93/00942 | | 9 |
| GENERAL MOTORS CORPORATION | AC | LESOTHOR | LS/M/93/00941 | | 11 |
| GENERAL MOTORS CORPORATION | AC | LESOTHOR | LS/M/93/00940 | | 12 |
| GENERAL MOTORS CORPORATION | AC | LESOTHOR | LS/M/93/00939 | | 17 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | LESOTHOR | LS/M/97/00283 | 5/14/1997 | 1, 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | BLAZER | LESOTHOR | LS/M/97/00589 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | LESOTHOR | LS/M/91/00416 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | LESOTHOR | LS/M/01/00291 | 10/20/2001 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | LESOTHOR | LS/M/90/02750 | 3/24/2026 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | LESOTHOR | LS/M/97/00587 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | LESOTHOR | LS/M/05/00405 | 12/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | LESOTHOR | LS/M/93/00605 | 4/28/2017 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | LESOTHOR | LS/M/04/00312 | 9/16/2004 | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET | LESOTHOR | LS/M/01/00292 | 10/20/2001 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | LESOTHOR | LS/M/99/00322 | 5/15/1995 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | LESOTHOR | LS/M/2002/002237 | 10/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | LESOTHO | RLS/M/2002/00222 | 7/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET OPTRA | LESOTHO | RLS/M/2002/00221 | 7/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | LESOTHO | RLS/M/2002/00220 | 7/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | LESOTHO | RLS/M/2002/00219 | 7/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | LESOTHO | LS/M/98/00047 | 2/17/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | LESOTHO | LS/M/97/00584 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | LESOTHO | A LS/M/08/00164 | 5/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | LESOTHO | RLS/M/2006/00485 | 12/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | LESOTHO | LS/M/90/02753 | 4/17/1967 | 1 |
| GENERAL MOTORS CORPORATION | DELCO | LESOTHO | LS/M/90/02754 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) III | LESOTHO | LS/M/90/02755 | 6/15/1935 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | LESOTHO | LS/M/93/01129 | 8/22/1961 | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | LESOTHO | LS/M/93/01127 | 8/22/1961 | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | LESOTHO | LS/M/93/01128 | 8/22/1961 | 9 |
| GENERAL MOTORS CORPORATION | EXPRESS | LESOTHO | LS/M/97/00583 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | LESOTHO | LS/M/94/00736 | 4/17/1964 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | LESOTHO | LS/M/94/00737 | 10/19/1964 | 12 |
| GENERAL MOTORS CORPORATION | GM | LESOTHO | LS/M/90/02752 | 10/30/1954 | 7 |
| GENERAL MOTORS CORPORATION | GM | LESOTHO | LS/M/93/00799 | | 12 |
| GENERAL MOTORS CORPORATION | GM | LESOTHO | LS/M/90/02751 | 10/30/1954 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | LESOTHO | LS/M/97/00580 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | LEAVE THE HERD | LESOTHO | A LS/M/07/00439 | 12/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | LESOTHO | LS/M/97/00577 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | LESOTHO | A LS/M/08/00264 | 8/21/2008 | 12 |
| GENERAL MOTORS CORPORATION | N200 | LESOTHO | A LS/M/09/00232 | 6/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | NEW MEASURE OF SUCCESS | LESOTHO | A LS/M/07/00435 | 12/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | LESOTHO | LS/M/90/02744 | 12/1/2026 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | LESOTHO | LS/M/06/00419 | 11/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | LESOTHO | LS/M/90/02756 | 8/13/1963 | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | LESOTHO | LS/M/94/00931 | 8/13/1963 | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | LESOTHO | LS/M/94/00919 | 8/13/1963 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | LESOTHO | LS/M/97/00576 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | LESOTHO | LS/M/97/00590 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | LESOTHO | LS/M/98/00498 | 10/12/1998 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | LESOTHO | LS/M/97/00608 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC | LIBERIA | 6686/156 | | |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM) | | LIBERIA | R | 121197/.453 | | |
| GENERAL MOTORS CORPORATION | BUICK | LIBERIA | | 9486/73 | | |
| GENERAL MOTORS CORPORATION | CADILLAC | LIBERIA | R | 9486/76 | | |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | LIBERIA | | RLR/M/2000/000111/11/2000 | | 12, 37 |
| GENERAL MOTORS CORPORATION | DELCO | LIBERIA | R | 9486/75 | | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | LIBERIA | R | 311294/414 | | |
| GENERAL MOTORS CORPORATION | GM | LIBERIA | R | 311294/415 | | |
| GENERAL MOTORS CORPORATION | GMC | LIBERIA | R | 9486/72 | | |
| GENERAL MOTORS CORPORATION | PONTIAC | LIBERIA | R | 9486/74 | | |
| GENERAL MOTORS CORPORATION | YUKON | LIBERIA | R | 00219/2007 | 8/26/1992 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | LIBYA | A | 5383 | 10/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | LIBYA | A | 5377 | 10/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | LIBYA | A | 5378 | 10/15/2005 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | LIBYA | A | 5379 | 10/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | LIBYA | A | 5380 | 10/15/2005 | 37 |
| GENERAL MOTORS CORPORATION | EPICA | LIBYA | A | 5384 | 10/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LIBYA | A | 14752 | 5/15/2008 | 1 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LIBYA | A | 14753 | 5/15/2008 | 4 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LIBYA | A | 14754 | 5/15/2008 | 7 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LIBYA | A | 14755 | 5/15/2008 | 9 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LIBYA | A | 14756 | 5/15/2008 | 11 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LIBYA | A | 14757 | 5/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LIBYA | A | 14758 | 5/15/2008 | 17 |
| GENERAL MOTORS CORPORATION | H3 LOGO | LIBYA | A | 7260 | 5/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | LIBYA | A | | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | LIBYA | A | 5385 | 10/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | LIBYA | A | 5382 | 10/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | LIBYA | A | 5381 | 10/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | LIECHTENSTEIN | R | 13565 | 4/13/2005 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | LIECHTENSTEIN | R | 14231 | 12/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | LIECHTENSTEIN | R | 13508 | 2/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | LIECHTENSTEIN | R | 13908 | 3/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | LIECHTENSTEIN | R | 14487 | 8/1/2007 | 12, 37 |
| GENERAL MOTORS CORPORATION | CORVETTE | LIECHTENSTEIN (INT)R | | 2R167535 | | 12 |
| GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM) | | LITHUANIA | R | 33935 | 4/14/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AVEO | LITHUANIA | R | 51247 | 4/29/2004 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | BLAZER | LITHUANIAA | | | 12 |
| GENERAL MOTORS CORPORATION | BLC | LITHUANIAR | 52384 | 2/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | LITHUANIAR | 52383 | 2/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | LITHUANIAR | 52382 | 2/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | LITHUANIAR | 21592 | 2/22/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | LITHUANIAR | 21593 | 2/22/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | LITHUANIAR | 21594 | 2/22/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | LITHUANIAR | 40829 | 6/11/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | LITHUANIAR | 33713 | 8/5/1997 | 7, 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | LITHUANIAR | 52574 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | LITHUANIAR | 21595 | 2/22/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | LITHUANIAR | 21596 | 2/22/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | LITHUANIAR | 52239 | 1/26/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | LITHUANIAR | 35476 | 1/19/1998 | 7, 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | LITHUANIAR | 33716 | 8/5/1997 | 7, 12 |
| GENERAL MOTORS CORPORATION | CRUZE | LITHUANIAA | 2008-1045 | 5/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | LITHUANIAR | 39485 | 10/12/1998 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | LITHUANIAR | 54782 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | GM | LITHUANIAR | 21597 | 2/22/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LITHUANIAR | 38423 | 11/4/1998 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | LITHUANIAR | 21598 | 2/22/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | GMC | LITHUANIAR | 21599 | 2/22/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | H3 LOGO | LITHUANIAR | 52389 | 2/18/2005 | 7, 12 |
| GENERAL MOTORS CORPORATION | HUMMER | LITHUANIAR | 41915 | 4/21/2000 | 7, 9, 11, 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | LITHUANIAR | NR47473 | 7/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | LITHUANIAR | 33719 | 8/5/1997 | 7, 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | LITHUANIAR | 40042 | 5/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | LITHUANIAR | 21601 | 2/22/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | LITHUANIAR | 21602 | 2/22/1993 | 12, 37 |
| GENERAL MOTORS CORPORATION | SRX | LITHUANIAR | 44904 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | LITHUANIAR | 33722 | 8/5/1997 | 7, 12 |
| GENERAL MOTORS CORPORATION | TAHOE | LITHUANIAR | 33723 | 8/5/1997 | 7, 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | LITHUANIAR | 37194 | 9/22/1998 | 7, 12 |
| GENERAL MOTORS CORPORATION | VENTURE | LITHUANIAA | | | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | MACAO | R 4088-M | 12/28/1987 | 9 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | MACAO | R | 4417-M | 12/28/1987 | 12 |
| GENERAL MOTORS CORPORATION | AC (STYLIZED) | MACAO | R | 6238-M | 12/31/1987 | 20 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | MACAO | R | 003924/INPI | 12/23/1987 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | MACAO | R | 003952/INPI | 12/23/1987 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | MACAO | R | 003953/INPI | 12/23/1987 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | MACAO | R | 003928/INPI | 12/23/1987 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | MACAO | R | 005869/INPI | 12/30/1987 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | MACAO | R | 4419-M | 12/28/1987 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | MACAO | R | 9297/M | 1/30/1989 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | MACAO | R | 4420-M | 12/28/1987 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MACAO | R | 4411-M | 12/28/1987 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | MACAO | R | 6230-M | 12/31/1987 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | MACAO | R | 6231-M | 12/31/1987 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | MACAO | R | 4422-M | 12/28/1987 | 12 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) VI | MACAO | R | 6232-M | 12/31/1987 | 7 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) VI | MACAO | R | 6233-M | 12/31/1987 | 9 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) VI | MACAO | R | 6234-M | 12/31/1987 | 11 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) VI | MACAO | R | 6235-M | 12/31/1987 | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | MACAO | R | 6237-M | 12/31/1987 | 7 |
| GENERAL MOTORS CORPORATION | DEXRON | MACAO | R | 10481-M | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | MACAO | R | 4425-M | 12/28/1987 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | MACAO | R | 6239-M | 12/31/1987 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | MACAO | R | 4078-M | 12/28/1987 | 7 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | MACAO | R | 4077-M | 12/28/1987 | 12 |
| GENERAL MOTORS CORPORATION | GMC | MACAO | R | 4413-M | 12/28/1987 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | MACAO | R | 4080-M | 12/28/1987 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | MACAO | R | 6229-M | 12/31/1987 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | MACAO | R | 6236-M | 12/31/1987 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | MACAO | R | 4081-M | 12/28/1987 | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | MACAO | R | 4093-M | 12/28/1987 | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | MACAO | R | 4092-M | 12/28/1987 | 11 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | MACAO | R | 4094-M | 12/28/1987 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | MACAO | R | 6226-M | 12/31/1987 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | MACAO | R | 9301-M | 1/30/1989 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | MACEDONIA | | AMK/T/2007/1278 | 12/31/2007 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | MACEDONIA | R | 12824 | 4/8/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CAMARO | MACEDONIA | AMK/T/2007/501 | 6/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | MACEDONIA | R    12671 | 4/22/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MACEDONIA | R    7281 | 9/2/1996 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MACEDONIA | R    7280 | 9/2/1996 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | MACEDONIA | R    12666 | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MALIBU | MACEDONIA | AMK/T/2008/1121 | 8/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | MACEDONIA | R    12156 | 1/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | MACEDONIA | A    TM2005/466 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | MACEDONIA | R    8143 | 5/19/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | MACEDONIA | AMK/T/2006/1176 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | MACEDONIA | AMK/T/2008/103 | 1/30/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | MACEDONIA | AMK/T/2007/127 | 2/8/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | MACEDONIA | AMK/T/2008/512 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | E-FLEX | MACEDONIA | AMK/T/2008/828 | 7/21/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | EREV | MACEDONIA | AMK/T/2008/829 | 7/21/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | GET REAL | MACEDONIA | AMK/T/2008/559 | 5/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MACEDONIA | R    8501 | 10/23/1998 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | MACEDONIA | AMK/T/2007/611 | 7/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | MACEDONIA | R    12826 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | MACEDONIA | R    13676 | 3/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | MACEDONIA | R    10047 | 4/20/2000 | 7, 9, 11, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | MACEDONIA | R    12825 | 3/16/2005 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | MACEDONIA | R    5037 | 7/8/1994 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | MACEDONIA | R    13097 | 6/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | MACEDONIA | AMK/T/2008/639 | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | MACEDONIA | AMK/T/2007/1171 | 12/3/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | MACEDONIA | AMK/T/2007/910 | 9/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | MACEDONIA | AMK/T/2008/1859 | 12/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | MACEDONIA (INT) | R    2R167535 | | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MADAGASCAR | A    20030268 | 5/23/2003 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | MADAGASCAR | R    3534 | 9/8/1999 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AVEO | MADAGASCAR | R    5810 | 6/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MADAGASCAR | R    3535 | 9/8/1999 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MADAGASCAR | R    3532 | 9/8/1999 | 7, 9, 11, 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | MADAGASCARR | 5628 | 6/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | MADAGASCARR | 5627 | 6/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MADAGASCARR | 3533 | 9/8/1999 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | OPTRA | MADAGASCARR | 5626 | 6/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | MADAGASCARR | 4906 | 1/31/2002 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | MADAGASCARR | 5625 | 6/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | AC | MALAWI  R | 96/72 | | 7 |
| GENERAL MOTORS CORPORATION | AC | MALAWI  R | 97/72 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAWI  R | 175/97 | 5/8/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAWI  R | 176/97 | 5/8/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAWI  R | 177/97 | 5/8/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAWI  R | 178/97 | 5/8/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAWI  R | 179/97 | 5/8/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAWI  R | 180/97 | 5/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | MALAWI  R | 388/66 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | MALAWI  R | 389/66 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MALAWI | RMW/T/1999/00615 | 12/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | MALAWI  R | 105/74 | 5/10/1974 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | MALAWI  R | A165/2005 | 4/22/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MALAWI  R | 390/66 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MALAWI  R | 332/2002 | 7/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | MALAWI  R | 363/2002 | 7/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | MALAWI  R | 364/2002 | 7/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET OPTRA | MALAWI  R | 365/2002 | 7/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | MALAWI  R | 366/2002 | 7/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | MALAWI  R | 367/2002 | 7/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | MALAWI | RMW/TM/2007/0064611 | 9/2007 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | MALAWI | AMW/TM/2006/0074912 | 8/2006 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | MALAWI | AMW/TM/2008/00235 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | MALAWI  R | 393/66 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | MALAWI  R | 394/66 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | MALAWI  R | 395/66 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | MALAWI  R | 98/72 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | MALAWI  R | 397/66 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | MALAWI  R | 398/66 | | 12 |
| GENERAL MOTORS CORPORATION | GM | MALAWI  R | 166/78 | | 7 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | GM | MALAWI R | 167/78 | | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | MALAWI R | 410/2003 | 9/18/2003 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | MALAWI | AMW/TM/2008/00519 | 8/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | N200 | MALAWI | AMW/TM/2008/00329 | 6/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | MALAWI R | 391/66 | | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | MALAWI | AMW/TM/2008/00297 | 6/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | MALAWI R | 392/66 | | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | MALAWI R | 399/66 | | 12 |
| GENERAL MOTORS CORPORATION | AC | MALAYA R | M8375/51 | | 7 |
| GENERAL MOTORS CORPORATION | AC | MALAYA R | M/8376 | | 9 |
| GENERAL MOTORS CORPORATION | AC | MALAYA R | M8377/51 | | 11 |
| GENERAL MOTORS CORPORATION | AC | MALAYSIAR | 89001971 | 4/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAYSIAA | MA/5958/97 | 5/6/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAYSIAR | 97005960 | 5/6/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAYSIAR | 97005956 | 5/6/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAYSIAR | 97005957 | 5/6/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAYSIAR | 97005961 | 5/6/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAYSIAR | 97005959 | 5/6/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAYSIAR | 97021649 | 12/16/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALAYSIAR | 2012902 | 10/17/2002 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | MALAYSIAR | 89/01975 | 4/3/1989 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | MALAYSIAR | 89/01973 | 4/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | MALAYSIAA | 8000630 | 1/11/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | MALAYSIAR | 2007338 | 6/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | MALAYSIAR | 97011218 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | MALAYSIAR | 89/01982 | 4/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | MALAYSIAR | 8417 | 6/28/2000 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER | MALAYSIAA | 2000/12452 | 9/7/2000 | 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | MALAYSIAR | 4002253 | 2/28/2004 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC | MALAYSIAR | 4002254 | 2/28/2004 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC | MALAYSIAR | 4002255 | 2/28/2004 | 21 |
| GENERAL MOTORS CORPORATION | CADILLAC | MALAYSIAR | 4002256 | 2/28/2004 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | MALAYSIAR | 4002257 | 2/28/2004 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | MALAYSIAR | 97021510 | 12/12/1997 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | MALAYSIAA | | | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MALAYSIAR | 4002258 | 2/28/2004 | 6 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MALAYSIA | R 99012226 | 12/2/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MALAYSIA | R 4002259 | 2/27/2004 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MALAYSIA | R 4002260 | 2/28/2004 | 21 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MALAYSIA | R 4002261 | 2/28/2004 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MALAYSIA | A 2004/02262 | 2/28/2004 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MALAYSIA | R 99012227 | 12/2/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | MALAYSIA | R 89/01979 | 4/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | MALAYSIA | R 5005967 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MALAYSIA | R 4002244 | 2/28/2004 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MALAYSIA | R 3003715 | 4/2/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MALAYSIA | R 4002243 | 2/28/2004 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MALAYSIA | R 4002245 | 2/28/2004 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MALAYSIA | R 4002246 | 2/28/2004 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MALAYSIA | A 2004/02247 | 2/28/2004 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MALAYSIA | R 97021511 | 12/12/1997 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MALAYSIA | R 4002248 | 2/28/2004 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MALAYSIA | R 89/02038 | 4/5/1989 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MALAYSIA | R 4002249 | 2/28/2004 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MALAYSIA | R 4002251 | 2/28/2004 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MALAYSIA | R 4002250 | 2/28/2004 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MALAYSIA | A 2004/02252 | 2/28/2004 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MALAYSIA | R 97021512 | 12/12/1997 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET NABIRA | MALAYSIA | R 3011404 | 9/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | MALAYSIA | R 2007341 | 6/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | MALAYSIA | R 98006562 | 5/29/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | MALAYSIA | A 6022645 | 12/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | MALAYSIA | A 2008-06026 | 3/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | MALAYSIA | R 89/01978 | 4/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | MALAYSIA | R 89/01977 | 4/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | MALAYSIA | R 1004360 | 4/6/2001 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | MALAYSIA | A MA/4717/96 | 5/6/1996 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | MALAYSIA | R 96004723 | 5/6/1996 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | MALAYSIA | R 96004721 | 5/6/1996 | 11 |
| GENERAL MOTORS CORPORATION | DELCO | MALAYSIA | R 96004722 | 5/6/1996 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | MALAYSIA | A 2007-25324 | 12/26/2007 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | MALAYSIA | R 91003476 | 7/11/1991 | 4 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | DEXRON | MALAYSIA | AA2007-253251 | 2/26/2007 | 4 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | MALAYSIA | 99011424 | 11/15/1999 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | MALAYSIA | 2002/07339 | 6/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | MALAYSIA | 8010995 | 6/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM | MALAYSIA | MA/4284/98 | 4/4/1998 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MALAYSIA | 7002365 | 2/8/2007 | 7 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MALAYSIA | 7002366 | 2/8/2007 | 9 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MALAYSIA | 7002367 | 2/8/2007 | 11 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MALAYSIA | 7002368 | 2/8/2007 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MALAYSIA | 98004283 | 4/4/1998 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MALAYSIA | 98005826 | 5/15/1998 | 42 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | MALAYSIA | 2010546 | 8/27/2002 | 37 |
| GENERAL MOTORS CORPORATION | GMAC | MALAYSIA | 4008153 | 6/15/2004 | 35 |
| GENERAL MOTORS CORPORATION | GMAC | MALAYSIA | 4008154 | 6/15/2004 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | MALAYSIA | 4008155 | 6/15/2004 | 39 |
| GENERAL MOTORS CORPORATION | GMAC | MALAYSIA | 4008156 | 6/15/2004 | 42 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | MALAYSIA | 89/01972 | 4/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | MALAYSIA | AA2004/01098 | 1/31/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | MALAYSIA | 4001099 | 1/31/2004 | 28 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | MALAYSIA | 4001100 | 1/31/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | MALAYSIA | AA2004/01101 | 1/31/2004 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | MALAYSIA | 4001102 | 1/31/2004 | 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | MALAYSIA | AA2004/01103 | 1/31/2004 | 37 |
| GENERAL MOTORS CORPORATION | H3 LOGO | MALAYSIA | 5018067 | 10/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | MALAYSIA | 6004949 | 3/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | MALAYSIA | AA2007-12588 | 6/29/2007 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | MALAYSIA | 96012594 | 10/16/1996 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | MALAYSIA | 99/13524 | | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | MALAYSIA | 5196 | 4/26/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | MALAYSIA | AA2004/01087 | 1/31/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | MALAYSIA | 4001088 | 1/31/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | MALAYSIA | 4001089 | 1/31/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | MALAYSIA | AA2004/01091 | 1/31/2004 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | MALAYSIA | A2004/01092 | 1/31/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | MALAYSIA | A2004/01094 | 1/31/2004 | 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | MALAYSIA | R 2008694 | 7/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | MAGNUM | MALAYSIA | A2007-09889 | 5/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | MALAYSIA | A 8016955 | 8/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | MALAYSIA | R 2007340 | 6/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA MAGNUM | MALAYSIA | A2007-09888 | 5/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | MALAYSIA | R 89/01981 | 4/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | SATURN (UNI-MARK) | MALAYSIA | R 97021513 | 12/12/1997 | 37 |
| GENERAL MOTORS CORPORATION | SEVILLE | MALAYSIA | AMA/11225/978 | /12/1997 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | MALAYSIA | R 98006057 | 5/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | MALAYSIA | R 97011222 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | MALAYSIA | AMA/11223/978 | /12/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | MALAYSIA | R 1004361 | 4/6/2001 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | MALAYSIA | R 97011221 | 8/12/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | MALAYSIA | R 98011516 | 10/6/1998 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | MALAYSIA | R 2007342 | 6/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | MALAYSIA | R 89/01980 | 4/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | WREATH LOGO | MALAYSIA | R 89/01976 | 4/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALTA & GOZOR | 26940 | 4/7/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALTA & GOZOR | 26941 | 4/7/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALTA & GOZOR | 26942 | 4/7/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALTA & GOZOR | 26943 | 4/7/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALTA & GOZOR | 26944 | 4/7/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MALTA & GOZOR | 26945 | 4/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | MALTA & GOZOR | 39121 | 5/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MALTA & GOZOR | 39167 | 3/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MALTA & GOZOR | 39164 | 5/15/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MALTA & GOZOR | 39166 | 5/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MALTA & GOZOR | 39165 | 5/15/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | MALTA & GOZOR | 39123 | 5/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | MALTA & GOZOR | 47728 | 5/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | MALTA & GOZOR | 10856 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | MALTA & GOZOR | 10857 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | MALTA & GOZOR | 10858 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | EPICA | MALTA & GOZOR | 39120 | 5/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | MALTA & GOZOR | 45272 | 6/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | MALTA & GOZOR | 43173 | 2/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | MALTA & GOZOR | 39122 | 5/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | MALTA & GOZOR | 39119 | 5/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MAURITIUS | RA41/73/165 | 5/5/1997 | 1, 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | BUICK | MAURITIUS | R A/3#203 | | 22 |
| GENERAL MOTORS CORPORATION | CAPTIVA | MAURITIUS | R02356/2006 | 4/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | MAURITIUS | R A/3#208 | | |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | MAURITIUS | RA/3 NO. 207 | | |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | MAURITIUS | R A55/3/4 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | MAURITIUS | R A55/3/3 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET OPTRA | MAURITIUS | R A55/4/6 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | MAURITIUS | R A55/4/7 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | MAURITIUS | R A55/3/5 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | MAURITIUS | R04284/2007 | 12/12/2006 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | MAURITIUS | R A/15/334 | 11/5/1971 | 11 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) II | MAURITIUS | R A4NO.65 | | |
| GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) II | MEXICO | R 467069 | 6/21/1993 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | MEXICO | R 34403 | | 1, 6, 8, 9, 11, 12, 14 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | MEXICO | R 54467 | | 4, 7, 11, 21 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | MEXICO | R 58963 | 5/19/1978 | 7, 8, 9, 11, 12, 16, 17, 21 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | MEXICO | R 54468 | | 7, 11, 16, 22, 24 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | MEXICO | R 25659 | | 21 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MEXICO | R 550054 | 4/11/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MEXICO | R 547788 | 4/11/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MEXICO | R 559975 | 4/11/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MEXICO | R 548220 | 4/11/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MEXICO | R 549054 | 4/11/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MEXICO | R 548221 | 4/11/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MEXICO | R 825970 | 5/30/2003 | 16 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MEXICO | R 918030 | 11/9/2005 | 25 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MEXICO | R 548773 | 4/11/1997 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

```
OWNER                          TRADEMARK              COUNTRY Reg App No   Date      Class
GENERAL MOTORS CORPORATION     AC DELCO (SPECIAL FORM)  MEXICO R 548219   4/11/1997    42

GENERAL MOTORS CORPORATION            ACADIA          MEXICO R 856876  10/5/2004     12

GENERAL MOTORS CORPORATION            AGILE           MEXICO A 925979  4/10/2008     12

GENERAL MOTORS CORPORATION            ALLANTE         MEXICO R 794630  5/13/2003      9

GENERAL MOTORS CORPORATION        ALPHA & DESIGN      MEXICO A 876620  8/21/2007     12

GENERAL MOTORS CORPORATION       ALPHA BADGE DESIGN   MEXICO A                       12

GENERAL MOTORS CORPORATION      ALPHA V8 BADGE DESIGN MEXICO A 905867  1/8/2008      12

GENERAL MOTORS CORPORATION        ARTE Y TECNOLOGIA   MEXICO R 22792   8/31/2001     12

GENERAL MOTORS CORPORATION     ASISTENCIA EN EL CAMINO GM  MEXICO R 588625  7/19/1995  37

GENERAL MOTORS CORPORATION     ASISTENCIA EN EL CAMINO GM  MEXICO R 513263  11/17/1995 39

GENERAL MOTORS CORPORATION      ATREVETE A MANEJARLO  MEXICO R 23466   9/25/2001     12

GENERAL MOTORS CORPORATION            AUTORIDE        MEXICO R 626364  8/20/1999     12

GENERAL MOTORS CORPORATION            AVALANCHE       MEXICO R 742214  3/23/1999     12

GENERAL MOTORS CORPORATION       AVALANCHE FLEXFUEL   MEXICO A 917074  2/27/2008     12

GENERAL MOTORS CORPORATIONAVALANCHE TRANSFORMA TU AVENTURAMEXICO R 1028948 12/10/2001 12

GENERAL MOTORS CORPORATION      AVENTURERO CIVILIZADO MEXICO R 22782   8/30/2001     12

GENERAL MOTORS CORPORATION            AVEO            MEXICO R 755252  6/12/2002     12

GENERAL MOTORS CORPORATION            BAJA            MEXICO R 509787  9/5/1990      12

GENERAL MOTORS CORPORATION            BASECAMP        MEXICO R 729229  11/6/2001     12

GENERAL MOTORS CORPORATION            BLAZER          MEXICO R 387497  1/3/1990      12

GENERAL MOTORS CORPORATION            BLC             MEXICO R 906772  2/8/2005      12

GENERAL MOTORS CORPORATION            BLS             MEXICO R 906770  2/8/2005      12

GENERAL MOTORS CORPORATION         BREAK THROUGH      MEXICO R 737641  1/15/2002     12

GENERAL MOTORS CORPORATION         BREAK THROUGH      MEXICO R 739130  1/15/2002     35

GENERAL MOTORS CORPORATION            BRX             MEXICO R 906771  2/8/2005      12

GENERAL MOTORS CORPORATION            BUICK           MEXICO R 341543  11/17/19836, 12, 22

GENERAL MOTORS CORPORATION       BUICK EMBLEM (NEW)   MEXICO R 820842  11/12/2003    12

GENERAL MOTORS CORPORATION       BUICK EMBLEM (NEW)   MEXICO R 819640  11/12/2003    37

GENERAL MOTORS CORPORATION            C2              MEXICO R 816940  9/26/2003     12

GENERAL MOTORS CORPORATION            C3              MEXICO A 737904  9/5/2005      12

GENERAL MOTORS CORPORATION        CADDY AND DESIGN    MEXICO R 759238  6/17/2002     12

GENERAL MOTORS CORPORATION    CADDY AND EMBLEM DESIGN MEXICO R 759245  6/18/2002     12

GENERAL MOTORS CORPORATION            CADILLAC        MEXICO R 1036478 3/28/2008      3

GENERAL MOTORS CORPORATION            CADILLAC        MEXICO R 341167   7/8/1987 6, 12, 22

GENERAL MOTORS CORPORATION            CADILLAC        MEXICO R 794631  5/13/2003      9

GENERAL MOTORS CORPORATION            CADILLAC        MEXICO R 1036479 3/28/2008     14
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC | MEXICO | R 1036480 | 3/28/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MEXICO | R 796726 | 5/13/2003 | 9 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MEXICO | R 625386 | 6/28/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MEXICO | R 719904 | 7/25/2001 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | MEXICO | R 378995 | 1/25/1989 | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | CADILLAC RACING | MEXICO | R 794632 | 5/13/2003 | 9 |
| GENERAL MOTORS CORPORATION | CADILLAC RACING EMBLEM | MEXICO | R 796727 | 5/13/2003 | 9 |
| GENERAL MOTORS CORPORATION | CADILLAC STYLE | MEXICO | R 33839 | 4/5/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | MEXICO | R 995485 | 6/15/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAMBIO DE ACEITE EN 29 MINUTOS AND DESIGN | MEXICO | A 969780 | 10/24/2008 | 37 |
| GENERAL MOTORS CORPORATION | CANYON | MEXICO | R 935535 | 10/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CANYON SPORT | MEXICO | R 864119 | 8/10/2003 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | MEXICO | R 987899 | 4/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA MAXX | MEXICO | R 988675 | 4/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA SPORT | MEXICO | R 1000684 | 8/14/2007 | 12 |
| GENERAL MOTORS CORPORATION | CARGO TRACKS | MEXICO | R 746143 | 4/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | CASCADE | MEXICO | A 971873 | 11/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | CATERA | MEXICO | R 495329 | 8/26/1994 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | MEXICO | R 357601 | 10/21/1988 | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | CELTA | MEXICO | R 660951 | 3/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | MEXICO | R 858082 | 3/10/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MEXICO | R 14413 | | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MEXICO | R 959743 | 5/25/2006 | 8 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MEXICO | R 975201 | 5/25/2006 | 9 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MEXICO | R 354758 | 8/2/1988 | 1, 6, 8, 9, 11, 12, 14, 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MEXICO | R 32599 | 11/12/1932 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | MEXICO | R 25738 | 5/10/2026 | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | MEXICO | R 974170 | 1/15/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | MEXICO | R 1056657 | 5/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | MEXICO | R 755254 | 6/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EXPRESS | MEXICO | R 706581 | 6/6/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET KODIAK | MEXICO | R 486741 | 4/15/1994 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | MEXICO | R 1049197 | 6/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | MEXICO | R 720130 | 8/16/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | MEXICO | R 764225 | 6/12/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET VIVA | MEXICO A | 954427 | 8/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | MEXICO R | 1027677 | 9/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VUE | MEXICO R | 784292 | 4/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | MEXICO R | 973859 | 5/26/2006 | 8 |
| GENERAL MOTORS CORPORATION | CHEVY | MEXICO R | 983032 | 5/26/2006 | 9 |
| GENERAL MOTORS CORPORATION | CHEVY | MEXICO R | 443014 | 8/24/1993 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY C3 | MEXICO R | 1042756 | 9/2/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY EXPRESS | MEXICO R | 575281 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY EXPRESS | MEXICO R | 534116 | 9/20/1996 | 12 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | MEXICO R | 1018660 | 11/23/2007 | 9 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | MEXICO R | 1035832 | 11/23/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | MEXICO A | 898118 | 11/23/2007 | 37 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | MEXICO A | 898119 | 11/23/2007 | 38 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | MEXICO A | 898120 | 11/23/2007 | 45 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | MEXICO R | 1028499 | 11/23/2007 | 9 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | MEXICO R | 1039539 | 11/23/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | MEXICO A | 898123 | 11/23/2007 | 37 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | MEXICO A | 898124 | 11/23/2007 | 38 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | MEXICO A | 898125 | 11/23/2007 | 45 |
| GENERAL MOTORS CORPORATION | CHEYENNE | MEXICO R | 298728 | 11/17/1983 | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | CHEYENNE TOUR | MEXICO R | 42934 | 3/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | MEXICO R | 815665 | 8/13/2003 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | MEXICO R | 645874 | 2/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | CONVERT-A-CAB | MEXICO R | 639038 | 11/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | CORTO PLAZO POR GMAC | MEXICO R | 864556 | 11/3/2004 | 36 |
| GENERAL MOTORS CORPORATION | CORVETTE | MEXICO R | 355997 | 9/22/1988 | 6, 12, 22 |
| GENERAL MOTORS CORPORATIONCORVETTE CROSSED FLAGS DESIGN IIMEXICO R | | | 595124 | 9/8/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | MEXICO R | 372808 | 1/25/1989 | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | CROSSRUNNER | MEXICO R | 727035 | 10/10/2001 | 12 |
| GENERAL MOTORS CORPORATION | CROSSTRAC | MEXICO A | | | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | MEXICO R | 1056656 | 5/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | MEXICO R | 794633 | 5/13/2003 | 9 |
| GENERAL MOTORS CORPORATION | CTS | MEXICO R | 655554 | 4/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | MEXICO R | 387171 | 9/5/1990 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | MEXICO R | 130495 | | 2, 4 |
| GENERAL MOTORS CORPORATION | DELCO | MEXICO R | 60887 | 4/30/1978 | 7, 8, 9, 11, 12, 16, 17, 21 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | DELCO | MEXICO R | 59115 | 4/30/1978 | 12 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) III | MEXICO R | 38256 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | MEXICO R | 58850 | 5/24/1978 | 7, 8, 9, 11, 12, 16, 20, 21 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | MEXICO R | 28730 | 12/5/1978 | 9 |
| GENERAL MOTORS CORPORATION | DELCOTRON | MEXICO R | 647606 | 7/30/1999 | 9 |
| GENERAL MOTORS CORPORATION | DELRAY | MEXICO R | 805789 | 8/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | DENALI | MEXICO R | 897398 | 6/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | DEVILLE | MEXICO R | 794634 | 5/13/2003 | 9 |
| GENERAL MOTORS CORPORATION | DEXCOOL | MEXICO R | 500862 | 2/7/1995 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | MEXICO R | 350585 | 3/30/1988 | 1, 2, 3, 4, 5, 17, 29 |
| GENERAL MOTORS CORPORATION | DEXRON | MEXICO R | 355763 | 3/30/1988 | 2, 4 |
| GENERAL MOTORS CORPORATION | DISPLACEMENT ON DEMAND | MEXICO R | 767377 | 9/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | DOD | MEXICO R | 800735 | 9/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | DTS | MEXICO R | 678837 | 10/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | MEXICO R | 811793 | 4/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | MEXICO A | 923469 | 3/28/2008 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | MEXICO R | 641661 | 11/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | ECOTEC | MEXICO R | 617190¯ | 6/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | ECOTEC-VTI | MEXICO R | 648447 | 12/8/1999 | 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | MEXICO R | 833536 | 5/13/2003 | 9 |
| GENERAL MOTORS CORPORATION | ENERGM (SPECIAL FORM) | MEXICO R | 741459 | 1/8/2002 | 9 |
| GENERAL MOTORS CORPORATION | ENERGM DEVICE | MEXICO R | 740394 | 1/8/2002 | 9 |
| GENERAL MOTORS CORPORATION | ENVOY | MEXICO R | 924672 | 3/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | MEXICO R | 1038182 | 3/31/2008 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | MEXICO R | 658411 | 5/9/2000 | 12 |
| GENERAL MOTORS CORPORATION | ESC | MEXICO R | 563426 | 10/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | MEXICO R | 794635 | 5/13/2003 | 9 |
| GENERAL MOTORS CORPORATION | ESCALADE | MEXICO R | 643984 | 1/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE FLEXFUEL | MEXICO R | 1032612 | 2/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | ESV | MEXICO R | 732869 | 11/16/2001 | 12 |
| GENERAL MOTORS CORPORATION | EUROPACK | MEXICO R | 746838 | 3/7/2002 | |
| GENERAL MOTORS CORPORATION | EVOQ | MEXICO R | 643983 | 1/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS CHEVROLET | MEXICO R | 706582 | 6/6/2001 | 12 |
| GENERAL MOTORS CORPORATION | EXT | MEXICO R | 677713 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | EXV | MEXICO R | 677714 | 9/19/2000 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | G10 | MEXICO | R | 869234 | 12/3/2004 | 12 |
| GENERAL MOTORS CORPORATION | G11 | MEXICO | R | 869235 | 12/3/2004 | 12 |
| GENERAL MOTORS CORPORATION | G14 | MEXICO | R | 870147 | 12/3/2004 | 12 |
| GENERAL MOTORS CORPORATION | G15 | MEXICO | R | 868367 | 12/3/2004 | 12 |
| GENERAL MOTORS CORPORATION | G2 | MEXICO | R | 863130 | 11/1/2004 | 12 |
| GENERAL MOTORS CORPORATION | G3 | MEXICO | R | 933965 | 11/1/2004 | 12 |
| GENERAL MOTORS CORPORATION | G4 | MEXICO | R | 822685 | 1/19/2004 | 12 |
| GENERAL MOTORS CORPORATION | G5 | MEXICO | R | 929683 | 8/23/2005 | 12 |
| GENERAL MOTORS CORPORATION | G6 | MEXICO | R | 861527 | 7/12/2004 | 12 |
| GENERAL MOTORS CORPORATION | G8 | MEXICO | R | 846904 | 7/20/2004 | 12 |
| GENERAL MOTORS CORPORATION | G9 | MEXICO | R | 869233 | 12/3/2004 | 12 |
| GENERAL MOTORS CORPORATION | GARANTIA GM PLUS LOGO | MEXICO | R | 602780 | 11/6/1998 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | MEXICO | R | 131513 | | 6 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | MEXICO | R | 125736 | | 7, 11, 16, 22, 24 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | MEXICO | R | 18655 | | 9, 12, 22 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | MEXICO | R | 912052 | 11/9/2005 | 16 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | MEXICO | R | 912053 | 11/9/2005 | 25 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | MEXICO | R | 41615 | | 7, 8, 9, 11, 12, 20, 21, 23 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | MEXICO | R | 41614 | | 7, 8, 9, 11, 12, 16, 17, 21 |
| GENERAL MOTORS CORPORATION | GM | MEXICO | R | 912051 | 11/9/2005 | 16 |
| GENERAL MOTORS CORPORATION | GM | MEXICO | A | 749635 | 11/9/2005 | 25 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | MEXICO | R | 34701 | 6/7/1974 | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | MEXICO | R | 34700 | 6/7/1974 | 7, 8, 9, 11, 12, 16, 20, 21 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | MEXICO | R | 31445 | | 9 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MEXICO | R | 913737 | 11/9/2005 | 16 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MEXICO | R | 382490 | 5/4/1990 | 35 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MEXICO | R | 382488 | 5/4/1990 | 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MEXICO | R | 382489 | 5/4/1990 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I ELECTRO MOTIVE | MEXICO | R | 765861 | 9/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I ELECTRO MOTIVE | MEXICO | R | 767190 | 9/2/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I MEXICO LOGO | MEXICO | R | 730174 | 11/15/2000 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I MEXICO LOGO | MEXICO | R | 739452 | 11/15/2000 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) LEASING | MEXICO | R | 885107 | 4/4/2005 | 36 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY Reg App No Date | Class |
|-------|-----------|------------------------|-------|
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) LEASING | MEXICO R 886521 4/4/2005 | 39 |
| GENERAL MOTORS CORPORATION | GM 70 & DESIGN | MEXICO R 899974 8/4/2005 | 12 |
| GENERAL MOTORS CORPORATION | GM 70 & DESIGN | MEXICO R 902616 8/4/2005 | 35 |
| GENERAL MOTORS CORPORATION | GM 70 & DESIGN | MEXICO R 901596 8/4/2005 | 37 |
| GENERAL MOTORS CORPORATION | GM 70 ANOS DE EXCELENCIA CON MEXICO | MEXICO R 34943 8/4/2005 | 12 |
| GENERAL MOTORS CORPORATION | GM 70 ANOS DE EXCELENCIA CON MEXICO | MEXICO R 34944 8/4/2005 | 35 |
| GENERAL MOTORS CORPORATION | GM 70 ANOS DE EXCELENCIA CON MEXICO | MEXICO R 34945 8/4/2005 | 37 |
| GENERAL MOTORS CORPORATION | GM BUSINESS CONNECT LOGO | MEXICO R 984914 3/15/2007 | 38 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | MEXICO R 663638 6/22/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | MEXICO R 682054 12/8/1999 | 38 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | MEXICO R 663639 6/22/2000 | 42 |
| GENERAL MOTORS CORPORATION | GM PERFORMANCE PARTS LOGO | MEXICO A 952147 8/1/2008 | 7 |
| GENERAL MOTORS CORPORATION | GM PERFORMANCE PARTS LOGO | MEXICO A 952148 8/1/2008 | 8 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) I | MEXICO R 248341 1/2/1980 | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) I | MEXICO R 245349 | 7, 8, 9, 11, 12, 16, 20, 21 |
| GENERAL MOTORS CORPORATION | GMAC | MEXICO R 954924 6/24/2005 | 35 |
| GENERAL MOTORS CORPORATION | GMAC | MEXICO R 517204 7/20/1995 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | MEXICO R 895925 6/24/2005 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | MEXICO R 517200 7/19/1995 | 39 |
| GENERAL MOTORS CORPORATION | GMAC | MEXICO R 978407 6/24/2005 | 42 |
| GENERAL MOTORS CORPORATION | GMAC DIRECTO | MEXICO R 660952 3/11/1999 | 36 |
| GENERAL MOTORS CORPORATION | GMC | MEXICO R 341120 7/8/1987 | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | GMC EXPRESS | MEXICO R 769333 2/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | GMC KODIAK | MEXICO R 486739 2/7/1994 | 12 |
| GENERAL MOTORS CORPORATION | GMC SIERRA | MEXICO R 917195 4/13/2005 | 12 |
| GENERAL MOTORS CORPORATION | GMC TERRAIN | MEXICO R 976430 10/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | GMLINK | MEXICO A 918954 3/6/2008 | 9 |
| GENERAL MOTORS CORPORATION | GMLINK | MEXICO R 1031626 3/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | GMLINK | MEXICO A 918956 3/6/2008 | 37 |
| GENERAL MOTORS CORPORATION | GMLINK | MEXICO R 1031627 3/6/2008 | 38 |
| GENERAL MOTORS CORPORATION | GMLINK | MEXICO R 1031628 3/6/2008 | 39 |
| GENERAL MOTORS CORPORATION | GMLINK | MEXICO R 1031629 3/5/2008 | 45 |
| GENERAL MOTORS CORPORATION | GMLINK AND DESIGN I | MEXICO A 924042 4/1/2008 | 37 |
| GENERAL MOTORS CORPORATION | GMLINK AND DESIGN I (COLOR) | MEXICO R 1058272 4/1/2008 | 9 |
| GENERAL MOTORS CORPORATION | GMLINK AND DESIGN I (COLOR) | MEXICO R 1058273 4/1/2008 | 12 |
| GENERAL MOTORS CORPORATION | GMLINK AND DESIGN I (COLOR) | MEXICO R 1058274 4/1/2008 | 38 |

Page 224 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | GMLINK AND DESIGN I (COLOR) | MEXICO | R 1058275 | 4/1/2008 | 39 |
| GENERAL MOTORS CORPORATION | GMLINK AND DESIGN I (COLOR) | MEXICO | R 1058276 | 4/1/2008 | 45 |
| GENERAL MOTORS CORPORATION | GMLINK AND DESIGN II (COLOR) | MEXICO | R 1054818 | 6/4/2008 | 9 |
| GENERAL MOTORS CORPORATION | GMLINK AND DESIGN II (COLOR) | MEXICO | R 1054819 | 6/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | GMLINK AND DESIGN II (COLOR) | MEXICO | R 1057361 | 6/4/2008 | 37 |
| GENERAL MOTORS CORPORATION | GMLINK AND DESIGN II (COLOR) | MEXICO | R 1054820 | 6/4/2008 | 38 |
| GENERAL MOTORS CORPORATION | GMLINK AND DESIGN II (COLOR) | MEXICO | R 1054821 | 6/4/2008 | 39 |
| GENERAL MOTORS CORPORATION | GMLINK AND DESIGN II (COLOR) | MEXICO | R 1059428 | 6/4/2008 | 45 |
| GENERAL MOTORS CORPORATION | GMSTAR | MEXICO | A 918960 | 3/6/2008 | 9 |
| GENERAL MOTORS CORPORATION | GMSTAR | MEXICO | R 1031630 | 3/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | GMSTAR | MEXICO | A 918962 | 3/6/2008 | 37 |
| GENERAL MOTORS CORPORATION | GMSTAR | MEXICO | R 1031631 | 3/5/2008 | 38 |
| GENERAL MOTORS CORPORATION | GMSTAR | MEXICO | R 1031632 | 3/5/2008 | 39 |
| GENERAL MOTORS CORPORATION | GMSTAR | MEXICO | R 1031625 | 3/5/2008 | 45 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | MEXICO | R 755266 | 6/13/2002 | 37 |
| GENERAL MOTORS CORPORATION | H1 | MEXICO | R 1025055 | 2/9/2000 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | MEXICO | R 853174 | 2/10/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | MEXICO | R 827806 | 2/10/2004 | 28 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | MEXICO | R 829254 | 2/10/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 | MEXICO | R 646499 | 2/9/2000 | 12 |
| GENERAL MOTORS CORPORATION | H2 FLEXFUEL | MEXICO | R 1032613 | 2/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | MEXICO | R 833928 | 2/10/2004 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | MEXICO | R 827807 | 2/10/2004 | 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | MEXICO | R 829256 | 2/10/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | MEXICO | R 820610 | 11/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | H2A (STYLIZED) I | MEXICO | R 670279 | 6/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | H3 | MEXICO | R 646500 | 2/9/2000 | 12 |
| GENERAL MOTORS CORPORATION | H3T | MEXICO | R 969283 | 12/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | H3X (SPECIAL FORM) | MEXICO | R 944704 | 12/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 | MEXICO | R 1038273 | 12/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | MEXICO | R 807195 | 8/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | HHR FLEXFUEL | MEXICO | R 1032609 | 2/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO | R 914450 | 10/10/2005 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO | R 934010 | 10/10/2005 | 6 |
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO | R 1027134 | 7/9/2007 | 7 |
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO | R 949897 | 5/25/2006 | 8 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO R | 907729 | 10/10/2005 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO R | 431053 | 2/20/1992 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO R | 907728 | 10/10/2005 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO R | 940107 | 10/10/2005 | 18 |
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO R | 591390 | 9/3/1998 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO R | 907730 | 10/10/2005 | 26 |
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO R | 667746 | 1/28/2000 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO R | 1036481 | 3/28/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER | MEXICO R | 715574 | 5/9/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER (STYLIZED) | MEXICO R | 1056659 | 5/7/2008 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | MEXICO A | 640989 | 2/9/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | MEXICO R | 833923 | 2/9/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | MEXICO R | 840529 | 2/10/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | MEXICO R | 892228 | 2/26/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | MEXICO R | 835344 | 2/10/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER GENUINE & DESIGN | MEXICO R | 606367 | 11/30/1998 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | MEXICO R | 833924 | 2/9/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | MEXICO R | 853175 | 2/10/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | MEXICO R | 829255 | 2/10/2004 | 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | MEXICO R | 101614 | | 12 |
| GENERAL MOTORS CORPORATION | HYDRONOMY | MEXICO R | 764050 | 8/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | MEXICO R | 758173 | 7/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | MEXICO R | 557675 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA LOGO | MEXICO A | 876618 | 8/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | INTELLI TRAIN AND DESIGN | MEXICO R | 788797 | 4/1/2002 | 9 |
| GENERAL MOTORS CORPORATION | INTELLIBEAM | MEXICO R | 810640 | 9/15/2003 | 9 |
| GENERAL MOTORS CORPORATION | JOY | MEXICO R | 474744 | 6/25/1993 | 12 |
| GENERAL MOTORS CORPORATION | KITS SERVICIOS INSTALADOS AND DESIGN | MEXICO A | 969778 | 10/24/2008 | 37 |
| GENERAL MOTORS CORPORATION | KODIAK | MEXICO R | 488701 | 12/21/1992 | 12 |
| GENERAL MOTORS CORPORATION | LA CHEYENNE MAS PODEROSA JAMAS CREADA. ES TUYA. | MEXICO R | 42160 | 3/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | LA GRAN POSADA CHEVROLET | MEXICO R | 33841 | 4/5/2005 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | MEXICO R | 985085 | 6/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | MEXICO R | 471860 | 9/5/1990 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | LUV | MEXICO R | 641865 | 9/20/1996 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | MEXICO R | 534117 | 9/20/1996 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU MAXX | MEXICO R | 738117 | 2/1/2001 | 12 |
| GENERAL MOTORS CORPORATION | MANTRA | MEXICO R | 914915 | 12/2/2005 | 12 |
| GENERAL MOTORS CORPORATION | MAX CAB | MEXICO R | 835161 | 10/31/2003 | 12 |
| GENERAL MOTORS CORPORATION | MAXI-CAB | MEXICO R | 461136 | 1/3/1990 | 12 |
| GENERAL MOTORS CORPORATION | MEGAMAX | MEXICO R | 1036797 | 1/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | MID-GATE | MEXICO R | 639039 | 11/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | MOAB | MEXICO R | 727036 | 10/10/2001 | 12 |
| GENERAL MOTORS CORPORATION | MONTANA | MEXICO R | 849419 | 5/12/2004 | 12 |
| GENERAL MOTORS CORPORATION | MONTANA SV6 | MEXICO R | 869793 | 6/1/2004 | 12 |
| GENERAL MOTORS CORPORATION | MONTE CARLO | MEXICO R | 886310 | 10/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | MEXICO R | 505025 | 9/5/1995 | 12 |
| GENERAL MOTORS CORPORATION | MPFI | MEXICO R | 760434 | 4/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | NADA ESTA POR ENCIMA DE UNA SIERRA | MEXICO R | 42161 | 3/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | NORTHSTAR | MEXICO R | 860047 | 4/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | MEXICO R | 355998 | 9/22/1988 | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | MEXICO R | 491989 | 1/10/1995 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | MEXICO R | 755253 | 6/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | MEXICO R | 1051263 | 6/11/2008 | 12 |
| GENERAL MOTORS CORPORATION | P30 | MEXICO R | 746144 | 4/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | PARADIGM | MEXICO R | 692050 | 1/8/2001 | 12 |
| GENERAL MOTORS CORPORATION | PLAN ACCESIBLE POR GMAC | MEXICO R | 864557 | 11/3/2004 | 36 |
| GENERAL MOTORS CORPORATION | PONTIAC | MEXICO R | 401947 | 6/7/1991 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | MEXICO R | 912054 | 11/9/2005 | 16 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | MEXICO R | 374951 | 10/20/1989 | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | PONTIAC EVOLUCIONA | MEXICO R | 35665 | 8/5/2005 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC G3 | MEXICO R | 888698 | 4/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC G5 | MEXICO R | 880410 | 3/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC G6 | MEXICO R | 819326 | 11/19/2003 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC G7 | MEXICO A | 690776 | 12/1/2004 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC MANTRA | MEXICO R | 914916 | 12/2/2005 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC TORRENT | MEXICO R | 866383 | 8/3/2004 | 12 |
| GENERAL MOTORS CORPORATION | PRISMA | MEXICO R | 943810 | 9/26/2005 | 12 |
| GENERAL MOTORS CORPORATION | RAINSENSE | MEXICO R | 747149 | 4/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | RENDEZVOUS | MEXICO R | 737506 | 1/7/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | S-10 | MEXICO R | 377740 | 1/3/1990 | 12 |
| GENERAL MOTORS CORPORATION | SATURN (SPECIAL FORM) | MEXICO R | 654324 | 7/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | MEXICO R | 881843 | 3/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | MEXICO R | 794636 | 5/13/2003 | 9 |
| GENERAL MOTORS CORPORATION | SEVILLE | MEXICO R26606/20036 | | /22/1993 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | MEXICO R | 920260 | 4/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA FLEXFUEL | MEXICO R | 1032610 | 2/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | MEXICO R | 387797 | 9/5/1990 | 12 |
| GENERAL MOTORS CORPORATION | SKYSCAPE | MEXICO A | 868104 | 7/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | SKYSCAPE | MEXICO A | 963386 | 9/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | SMART CONSIST | MEXICO R | 770207 | 5/3/2002 | 9 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC | MEXICO R | 735003 | 12/19/2001 | 36 |
| GENERAL MOTORS CORPORATION | SOFT-RAY | MEXICO R | 791663 | 4/15/2002 | 12 |
| GENERAL MOTORS CORPORATION | SOLSTICE | MEXICO R | 814353 | 9/11/2003 | 12 |
| GENERAL MOTORS CORPORATION | SONORA | MEXICO R | 602886 | 2/8/1999 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | MEXICO R | 234032 | | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | MEXICO R | 234034 | | 7, 8, 9, 11, 12, 16, 20, 21 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | MEXICO R | 234033 | | 7, 8, 9, 11, 12, 16, 17, 18 |
| GENERAL MOTORS CORPORATION | SRX | MEXICO R | 794637 | 5/13/2003 | 9 |
| GENERAL MOTORS CORPORATION | SRX | MEXICO R | 707595 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | MEXICO R | 746093 | 4/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | STS | MEXICO R | 678838 | 10/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | MEXICO R | 346380 | 1/19/1988 | 6, 12, 22 |
| GENERAL MOTORS CORPORATION | SUBURBAN FLEXFUEL | MEXICO R | 1032607 | 2/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | SUNFIRE | MEXICO R | 478030 | 12/17/1993 | 12 |
| GENERAL MOTORS CORPORATION | SUPERMATIC | MEXICO A | 952821 | 8/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | SV6 | MEXICO R | 838189 | 5/12/2004 | 12 |
| GENERAL MOTORS CORPORATION | SWING | MEXICO R | 507038 | 6/25/1993 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | MEXICO R | 557676 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE FLEXFUEL | MEXICO R | 1032608 | 2/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | TERRAIN | MEXICO A | 825000 | 12/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | THE FUSION OF DESIGN & TECHNOLOGY | MEXICO R | 22784 | 8/30/2001 | 12 |
| GENERAL MOTORS CORPORATION | THE POWER OF & | MEXICO R | 22783 | 8/30/2001 | 12 |
| GENERAL MOTORS CORPORATION | TODO TERRENO | MEXICO R | 23286 | 8/30/2001 | 12 |
| GENERAL MOTORS CORPORATION | TORNADO | MEXICO R | 1047509 | 6/25/2003 | 12 |

Page 228 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | TORRENT | MEXICO A | 660082 | 6/7/2004 | 12 |
| GENERAL MOTORS CORPORATION | TORRENT AND PONTIAC EMBLEM (IN COLOR) | MEXICO A | 760449 | 1/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER | MEXICO R | 419047 | 6/21/1991 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER R3 | MEXICO A | 661509 | 6/14/2004 | 12 |
| GENERAL MOTORS CORPORATION | TRADE FINANCE | MEXICO R | 697898 | 2/16/2001 | 36 |
| GENERAL MOTORS CORPORATION | TRADICIONAL POR GMAC | MEXICO R | 864555 | 11/3/2004 | 36 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | MEXICO R | 707654 | 8/15/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | MEXICO R | 666305 | 7/5/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | MEXICO R | 990099 | 11/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | TWILIGHT SENTINEL | MEXICO R | 746094 | 4/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | ULS | MEXICO R | 889381 | 4/22/2005 | 12 |
| GENERAL MOTORS CORPORATION | ULTRA VIEW | MEXICO R | 761875 | 8/14/2002 | 12 |
| GENERAL MOTORS CORPORATION | ULTRALUX | MEXICO R | 770417 | 10/17/2002 | 24 |
| GENERAL MOTORS CORPORATION | ULTRA-LUX | MEXICO R | 774516 | 10/31/2002 | 24 |
| GENERAL MOTORS CORPORATION | UPLANDER | MEXICO R | 802035 | 5/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | MEXICO R | 774253 | 9/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | VALENT | MEXICO R | 1042554 | 4/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | MEXICO R | 549450 | 2/28/1996 | 12 |
| GENERAL MOTORS CORPORATION | VERSATRAK | MEXICO R | 746092 | 4/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | VIBE | MEXICO R | 655555 | 4/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | VIVA | MEXICO A | 954426 | 8/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | MEXICO R | 780863 | 6/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | MEXICO R | 691731 | 1/9/2001 | 12 |
| GENERAL MOTORS CORPORATION | VOLT LOGO | MEXICO A | 884733 | 9/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | MEXICO A | | | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | MEXICO R | 474892 | 8/17/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | MEXICO R | 786325 | 3/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | VUE | MEXICO R | 784291 | 4/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | WAVE | MEXICO A | 700008 | 2/2/2005 | 12 |
| GENERAL MOTORS CORPORATION | XLR | MEXICO R | 794638 | 5/13/2003 | 9 |
| GENERAL MOTORS CORPORATION | XLR | MEXICO R | 678839 | 10/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | XTREME | MEXICO A | 906527 | 1/11/2008 | 12 |
| GENERAL MOTORS CORPORATION | Y TU, QUE ESPERAS PARA ESTRENAR UN CHEVROLET? | MEXICO R | 33840 | 4/5/2005 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | MEXICO R | 737515 | 1/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | YUKON FLEXFUEL | MEXICO R | 1032611 | 2/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | YUKON XL | MEXICO R | 897122 | 6/17/2005 | 12 |

Page 229 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | ZAP | MEXICO | R 660950 | 3/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | ZR-1 | MEXICO | R 963269 | 11/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | MOLDOVAA | | | 12 |
| GENERAL MOTORS CORPORATION | AVEO | MOLDOVAR | 14230 | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | MOLDOVAA | 19305 | 5/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | MOLDOVAA | 19178 | 4/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MOLDOVAA | 19179 | 4/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | MOLDOVAR | 21395 | 6/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | MOLDOVAR | 14008 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MOLDOVAR | R3861 | 10/10/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MOLDOVAA | R3854 | 10/10/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | MOLDOVAA | | | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | MOLDOVAR | 6588 | 5/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | MOLDOVAR | 8574 | 3/12/2001 | 35, 37 |
| GENERAL MOTORS CORPORATION | COBALT | MOLDOVAA | 20441 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | MOLDOVAA | TO FOLLOW | 1/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | MOLDOVAA | | | 12 |
| GENERAL MOTORS CORPORATION | GET REAL | MOLDOVAA | | | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MOLDOVAR | 6832 | 10/30/1998 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MOLDOVAR | R3860 | 10/10/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | MOLDOVAA | 21535 | 7/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | MOLDOVAR | 13865 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | MOLDOVAA | 19150 | 4/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | MOLDOVAA | 15395 | 10/9/2004 | 12, 37 |
| GENERAL MOTORS CORPORATION | MALIBU | MOLDOVAA | TO FOLLOW | 8/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | MOLDOVAR | 7457 | 10/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | MOLDOVAR | 6778 | 9/29/1998 | 12 |
| GENERAL MOTORS CORPORATION | TROPHY | MOLDOVAA | | | 12 |
| GENERAL MOTORS CORPORATION | AC | MONACO | R3R96-17353 | | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | MONACO | R4R97/18160 | | 7 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | MONACO | R 826449 | 1/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | MONACO | R4R97/18162 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | MONACO | R2R98.19750 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | MONACO | R4R97/18166 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | MONACO | R2R98.19751 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MONACO | R4R97/18163 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) II | MONACO | R2R98.19752 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | MONACO | R 9819930 | 9/25/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CTS | MONACO | R  21535 | 5/12/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | MONACO | R4R97/18159 | | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | MONACO | R4R97/18161 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | MONACO | R4R97/18165 | | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | MONACO | R 5.24536 | 2/18/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | MONACO | R 6.25242 | 3/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | MONACO | R 4.24294 | 9/14/2004 | 12, 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | MONACO | R2R98.19749 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | MONACO | R4R97/18167 | | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | MONACO | R03.253.33 | 3/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | MONACO (INT) | R 2R167535 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | MONGOLIA | R  2163 | 8/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | MONGOLIA | R  2423 | 6/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | MONGOLIA | R  2159 | 8/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | MONGOLIA | R  2167 | 10/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | MONGOLIA | R  4578 | 2/10/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | MONGOLIA | R  4576 | 2/10/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | MONGOLIA | R  4582 | 2/10/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | MONGOLIA | R  4581 | 2/10/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | MONGOLIA | R  4579 | 2/10/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | MONGOLIA | R  4580 | 2/10/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | SIERRA | MONGOLIA | R  2151 | 8/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | MONGOLIA | R  2168 | 10/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | MONGOLIA | R  2150 | 8/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | MONGOLIA | R  2149 | 8/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | MONGOLIA | R  2549 | 11/12/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MONTENEGRO | R  43706 | 3/21/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | BLC | MONTENEGRO | R  51185 | 2/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | MONTENEGRO | R  51185 | 2/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | MONTENEGRO | R  51406 | 2/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | MONTENEGRO | R  51406 | 2/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | MONTENEGRO | R  37355 | 12/11/1990 | 12 |
| GENERAL MOTORS CORPORATION | BRX | MONTENEGRO | R  51186 | 2/24/2005 | 12 |

Page 231 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | BRX | MONTENEGROR | 51186 | 2/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | MONTENEGROR | 4737 | 3/9/2026 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | MONTENEGROR | 33524 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | MONTENEGROR | 4736 | 3/9/2026 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | MONTENEGROA | Z-599/08 | 9/16/2008 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | MONTENEGROR | 11828 | 5/19/1930 | 7, 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MONTENEGROR | 45476 | 11/25/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | MONTENEGROR | 33528 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | MONTENEGROR | 51682 | 7/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | MONTENEGROR | 51682 | 7/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | MONTENEGROR | 33998 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MONTENEGROR | 51346 | 4/1/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MONTENEGROR | 51346 | 4/1/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MONTENEGROR | 11129 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MONTENEGROR | 51351 | 4/1/2005 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MONTENEGROR | 51351 | 4/1/2005 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | MONTENEGROA | Z-598/08 | 9/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | MONTENEGROA | Z-597/08 | 9/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | MONTENEGROR | 51431 | 6/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | MONTENEGROR | 51431 | 6/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | MONTENEGROR | 50875 | 2/2/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | MONTENEGROR | 51432 | 6/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | MONTENEGROR | 51432 | 6/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | MONTENEGROR | 43808 | 1/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | MONTENEGROR | 54587 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | MONTENEGROR | 54587 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | MONTENEGROR | 37354 | 12/11/1990 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | MONTENEGROR | 10807 | 2/9/1940 | 1, 4, 5, 7, 8, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | MONTENEGROR | 45340 | 10/21/1998 | 12 |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS (& SLANTED O'S) | MONTENEGROR | 11121 | 5/22/1976 | 1 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | MONTENEGROR | 11122 | | 1 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MONTENEGROR | 44613 | 10/26/1998 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM I | MONTENEGROR | 11843 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GRAND PRIX | MONTENEGROR | 38103 | 12/11/1990 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | MONTENEGROR | 50878 | 2/8/2005 | 12 |

Page 232 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | H3 LOGO | MONTENEGROA | | | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | MONTENEGROR | 52550 | 3/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | MONTENEGROR | 52550 | 3/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | MONTENEGROR | 50408 | 9/14/2004 | 12, 37 |
| GENERAL MOTORS CORPORATION | KODIAK | MONTENEGROR | 43645 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | MONTENEGROR | 45195 | 7/20/1999 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | MONTENEGROR | 33526 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) I | MONTENEGROR | 4825 | 6/4/2026 | 12 |
| GENERAL MOTORS CORPORATION | SATURN | MONTENEGROR | 31388 | 5/30/1985 | 12 |
| GENERAL MOTORS CORPORATION | SRX | MONTENEGROR | 47770 | 6/8/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | MONTENEGROR | 42751 | 6/8/2001 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | MONTENEGROR | 42750 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | MONTENEGROR | 44428 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | MONTENEGROR | 45646 | 6/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | MONTENEGROR | 37376 | 12/11/1990 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | MONTENEGROR | 33525 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MONTSERRATR | 2065 | 5/9/1997 | 1, 4, 6, 8, 13, 15 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | MOROCCO  R | 53080 | | 1, 3, 9, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MOROCCO  R | 62605 | 4/30/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | MOROCCO  R | 70350 | 7/20/1999 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AVEO | MOROCCO  R | 82486 | 7/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | MOROCCO  R | 63254 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | MOROCCO  R | R37168 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | MOROCCO  R | 48339 | 4/5/1932 | |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | MOROCCO  R | R37169 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | MOROCCO  R | 63256 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | MOROCCO  R | 63255 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | MOROCCO  R | 29852 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MOROCCO  R | 89299 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MOROCCO  R | 49063 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | MOROCCO  R | 65468 | 3/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | MOROCCO  R | 107906 | 12/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | MOROCCO  A | 115271 | 2/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORSICA | MOROCCO  R | 63246 | 7/3/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CORVETTE | MOROCCO | R 109030 | 2/16/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | MOROCCO | R 117892 | 6/11/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | MOROCCO | R 51788 | | 7, 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | MOROCCO | R 45745 | 12/8/1970 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DEVILLE | MOROCCO | R 63245 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | MOROCCO | R 82488 | 7/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | MOROCCO | R 63252 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | FLEETWOOD | MOROCCO | R 63243 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | MOROCCO | R 89298 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | MOROCCO | R 52670 | | 12 |
| GENERAL MOTORS CORPORATION | GMC | MOROCCO | R 68494 | | 7, 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | MOROCCO | R 90228 | 1/29/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | MOROCCO | R 90229 | 1/29/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | MOROCCO | R 75279 | 10/30/2000 | 7, 9, 11, 12, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | MOROCCO | R 90224 | 1/29/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | MOROCCO | R 90227 | 1/29/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | MOROCCO | R 90225 | 1/29/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | MOROCCO | R 90226 | 1/29/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | IMPALA | MOROCCO | R 63244 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | MOROCCO | R 63242 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | LE SABRE | MOROCCO | R 63241 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | MOROCCO | R 63251 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | MOROCCO | R 63250 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | N200 | MOROCCO | R 118129 | 6/24/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | MOROCCO | R 43476 | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | MOROCCO | R 82487 | 7/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | MOROCCO | R 117891 | 6/11/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | MOROCCO | R R38517 | | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | MOROCCO | R 63249 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | MOROCCO | R 82484 | 7/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | MOROCCO | R 63248 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | MOROCCO | R 63247 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | MOROCCO | R 67687 | | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | MOROCCO | R 63253 | 7/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | MOROCCO | R 82485 | 7/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | MOROCCO (INT) | R 2R167535 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MOZAMBIQUE | R 2915/99 | 12/15/1999 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MOZAMBIQUE | R 2916/99 | 12/15/1999 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MOZAMBIQUE | R 2917/99 | 12/15/1999 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MOZAMBIQUE | R 2918/99 | 12/15/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MOZAMBIQUE | R 6739/2002 | 12/27/2002 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MOZAMBIQUE | R 6740/2002 | 12/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MOZAMBIQUE | R 6741/2002 | 12/27/2002 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MOZAMBIQUE | A 6742/2002 | 12/27/2002 | 42 |
| GENERAL MOTORS CORPORATION | CAPTIVA | MOZAMBIQUE | R 8980/2005 | 5/5/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MOZAMBIQUE | R   NONE | | 12, 37, 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MOZAMBIQUE | R 4094/2000 | 7/10/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MOZAMBIQUE | R 4093/2000 | 7/10/2000 | 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MOZAMBIQUE | R 8321/2004 | 10/5/2004 | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MOZAMBIQUE | R 4095/2000 | 7/10/2000 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | MOZAMBIQUE | R 4092/2000 | 7/10/2000 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MOZAMBIQUE | R 7122/2003 | 3/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | MOZAMBIQUE | R 7123/2003 | 8/14/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | MOZAMBIQUE | R 6329/2002 | 7/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | MOZAMBIQUE | R 6330/2002 | 7/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET OPTRA | MOZAMBIQUE | R 6328/2002 | 7/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | MOZAMBIQUE | R 6326/2002 | 7/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | MOZAMBIQUE | R 6331/2002 | 7/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | MOZAMBIQUE | R 6857/2003 | 3/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | MOZAMBIQUE | R 11555/2007 | 1/31/2007 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | MOZAMBIQUE | R 6706/2002 | 12/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MOZAMBIQUE | R 5645/2001 | 11/9/2001 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MOZAMBIQUE | R 5644/2001 | 11/9/2001 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | MOZAMBIQUE | R 5643/2001 | 11/9/2001 | 42 |
| GENERAL MOTORS CORPORATION | KODIAK | MOZAMBIQUE | R 703/2000 | 4/18/2000 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | MOZAMBIQUE | R 7238/2003 | 9/29/2003 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | MOZAMBIQUE | R 5850/2002 | 1/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | MOZAMBIQUE | R 6705/2002 | 12/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | MOZAMBIQUE | R 2919/99 | 12/15/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | MYANMAR | R 1371/1979 | | |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | MYANMAR | R 5545/1999 | | |
| GENERAL MOTORS CORPORATION | BUICK | MYANMAR | R 1188/1979 | | |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CADILLAC | MYANMAR | 620/1982 | | |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | MYANMAR | 682/2000 | 2/14/2000 | |
| GENERAL MOTORS CORPORATION | CHEVROLET | MYANMAR | R1338/1979 | | |
| GENERAL MOTORS CORPORATION | CHEVROLET | MYANMAR | R 759/1981 | | |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) IV | MYANMAR | R1366/1979 | | |
| GENERAL MOTORS CORPORATION | CHEVY | MYANMAR | R2897/1998 | | |
| GENERAL MOTORS CORPORATION | CORVETTE | MYANMAR | R 749/1999 | 3/4/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | MYANMAR | R1337/1979 | | |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | MYANMAR | R1369/1979 | | |
| GENERAL MOTORS CORPORATION | GMC | MYANMAR | R 618/1982 | | |
| GENERAL MOTORS CORPORATION | LUMINA | MYANMAR | R 751/1999 | 3/4/1999 | |
| GENERAL MOTORS CORPORATION | PONTIAC | MYANMAR | R1187/1979 | | |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | MYANMAR | R3638/1999 | | |
| GENERAL MOTORS CORPORATION | AC | NAMIBIA | R 7814/66 | | 7 |
| GENERAL MOTORS CORPORATION | AC | NAMIBIA | R 75/0090 | | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NAMIBIA | R 97/0647 | 5/15/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NAMIBIA | R 97/0648 | 5/15/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NAMIBIA | R 97/0649 | 5/15/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NAMIBIA | R 97/0650 | 5/15/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NAMIBIA | R 97/0651 | 5/15/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NAMIBIA | R 97/0652 | 5/15/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NAMIBIA | R 97/0653 | 5/15/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NAMIBIA | R 97/0654 | 5/15/1997 | 42 |
| GENERAL MOTORS CORPORATION | AVEO | NAMIBIA | R2002/0750 | 6/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | NAMIBIA | R 97/0900 | 7/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | NAMIBIA | R 7801/66 | 9/20/1966 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | NAMIBIA | R 7802/66 | 9/20/1966 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | NAMIBIA | R 95/0457 | 5/12/1995 | 37 |
| GENERAL MOTORS CORPORATION | CAMARO | NAMIBIA | R 97/0901 | 7/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | NAMIBIA | A2005/2419 | 12/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | NAMIBIA | R 7803/66 | 9/20/1966 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | NAMIBIA | R2004/0825 | 9/17/2004 | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET | NAMIBIA | R 95/0458 | 5/12/1995 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | NAMIBIA | R 96/0473 | 4/24/1996 | 42 |

GENERAL MOTORS CORPORATION   CHEVROLET (EMBLEM) I   NAMIBIAR   72/123              12

GENERAL MOTORS CORPORATION   CHEVROLET (EMBLEM) I   NAMIBIAR 95/0456   5/12/1995 37

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | NAMIBIA | 96/0474 | 4/24/1996 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | NAMIBIA | AA2008/0619 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | NAMIBIA | AR2002/0751 | 6/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | NAMIBIA | 98/0095 | 1/29/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | NAMIBIA | AA2006/2060 | 12/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | NAMIBIA | 97/0904 | 7/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | NAMIBIA | AA2008/0653 | 5/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | NAMIBIA | AR2001/0581 | 5/10/2001 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | NAMIBIA | R7810/66/1 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | NAMIBIA | R7810/66/2 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | NAMIBIA | R 75/0091 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | NAMIBIA | R 72/124/1 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | NAMIBIA | R 72/124/2 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | NAMIBIA | R 72/124/3 | | 12 |
| GENERAL MOTORS CORPORATION | DTS | NAMIBIA | R2000/1458 | 10/5/2000 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | NAMIBIA | R2002/0752 | 6/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | NAMIBIA | R7819/66/1 | 9/20/1966 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | NAMIBIA | R7819/66/2 | 9/20/1966 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | NAMIBIA | R 74/0878 | 8/20/1974 | 37 |
| GENERAL MOTORS CORPORATION | GM | NAMIBIA | B75/0590 | | 1 |
| GENERAL MOTORS CORPORATION | GM | NAMIBIA | B75/0591 | | 4 |
| GENERAL MOTORS CORPORATION | GM | NAMIBIA | B75/0592 | | 6 |
| GENERAL MOTORS CORPORATION | GM | NAMIBIA | R7817/66/1 | 9/20/1966 | 7 |
| GENERAL MOTORS CORPORATION | GM | NAMIBIA | B78/094 | 2/21/1978 | 7 |
| GENERAL MOTORS CORPORATION | GM | NAMIBIA | B75/0593 | | 8 |
| GENERAL MOTORS CORPORATION | GM | NAMIBIA | B75/0594 | | 9 |
| GENERAL MOTORS CORPORATION | GM | NAMIBIA | B75/0595 | | 11 |
| GENERAL MOTORS CORPORATION | GM | NAMIBIA | B75/0596 | | 12 |
| GENERAL MOTORS CORPORATION | GM | NAMIBIA | R7817/66/2 | 9/20/1966 | 12 |
| GENERAL MOTORS CORPORATION | GM | NAMIBIA | R 74/0877 | 8/20/1974 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | NAMIBIA | 96/0470 | 4/24/1996 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | NAMIBIA | 96/0471 | 4/24/1996 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | NAMIBIA | 96/0472 | 4/24/1996 | 42 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM III | NAMIBIA | 7806/66 | 9/20/1966 | 12 |

GENERAL MOTORS CORPORATION          HYDRA-MATIC          NAMIBIAR 73/235/1              7

GENERAL MOTORS CORPORATION          HYDRA-MATIC          NAMIBIAR 73/235/2              12

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | KODIAK | NAMIBIA | R 97/0908 | 7/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | LEAVE THE HERD | NAMIBIA | A2008/0011 | | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | NAMIBIA | R 97/0910 | 7/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | NAMIBIA | A2008/1275 | 8/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | N200 | NAMIBIA | A2008/0802 | 6/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | NEW MEASURE OF SUCCESS | NAMIBIA | A | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | NAMIBIA | R 7804/66 | 9/20/1966 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | NAMIBIA | R2002/0753 | 6/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | NAMIBIA | A2008/0760 | 6/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | NAMIBIA | R 7805/66 | 9/20/1966 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | NAMIBIA | A2006/1922 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | NAMIBIA | R7821/66/1 | 9/20/1966 | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | NAMIBIA | R7821/66/2 | 9/20/1966 | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | NAMIBIA | R7821/66/3 | 9/20/1966 | 12 |
| GENERAL MOTORS CORPORATION | STS | NAMIBIA | R2000/1457 | 10/5/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | NAMIBIA | R 97/0913 | 7/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | NAMIBIA | R 97/0914 | 7/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | NAMIBIA | R 98/1330 | 10/1/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | NAMIBIA | R2000/0939 | 6/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | NAMIBIA | R2002/0754 | 6/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | NAMIBIA | R2001/0583 | 5/10/2001 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | NAMIBIA | R2003/0147 | 3/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | NAMIBIA | R2000/1459 | 10/5/2000 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | NEPAL | R10133/051 | | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | NEPAL | R10134/051 | | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NETHERLANDS ANTILLES | R 5683 | 3/12/1997 | 1, 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AVEO | NETHERLANDS ANTILLES | R 13395 | 4/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | NETHERLANDS ANTILLES | R 5684 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | NETHERLANDS ANTILLES | R 13396 | 4/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | NETHERLANDS ANTILLES | R 13397 | 4/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | NETHERLANDS ANTILLES | R 6452 | 4/28/1981 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | NETHERLANDS ANTILLES | R 5703 | | 1 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | NETHERLANDS ANTILLES | R 5702 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | NETHERLANDS ANTILLES | R 13552 | 6/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | NETHERLANDS ANTILLES | R 13152 | 11/12/2007 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | NETHERLANDS ANTILLES | R 13292 | 2/21/2008 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) IV | NETHERLANDS ANTILLESR | | 7045 | | 1, 4, 5, 7, 9, 11, 12, 17, 21 |
| GENERAL MOTORS CORPORATION | DURAMAX | NETHERLANDS ANTILLESR | | 719 | 3/22/2001 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | NETHERLANDS ANTILLESR | | 13399 | 4/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | NETHERLANDS ANTILLESR | | 13400 | 4/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | NETHERLANDS ANTILLESR | | 13398 | 4/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | NETHERLANDS ANTILLESR | | 9581 | 2/12/1992 | 12 |
| GENERAL MOTORS CORPORATION | LUV | NETHERLANDS ANTILLESR | | 6439 | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | NETHERLANDS ANTILLESR | | 13401 | 4/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | NETHERLANDS ANTILLESR | | 13637 | 6/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | NETHERLANDS ANTILLESR | | 13402 | 4/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | NETHERLANDS ANTILLESR | | 13403 | 4/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | NETHERLANDS ANTILLESR | | 976 | 4/15/1991 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | NEW ZEALAND | R | 66436 | | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | NEW ZEALAND | R | 65083 | | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NEW ZEALAND | R | 275608 | 4/17/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NEW ZEALAND | R | 275609 | 4/17/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NEW ZEALAND | R | 275610 | 4/17/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NEW ZEALAND | R | 275611 | 4/17/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NEW ZEALAND | R | 275612 | 4/17/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NEW ZEALAND | R | 275613 | 4/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NEW ZEALAND | R | 275614 | 4/17/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NEW ZEALAND | R | 275615 | 4/17/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | NEW ZEALAND | R | 192035 | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | AC-DELCO (& SPLIT CIRCLE SYMBOL) IV | NEW ZEALAND | R | 114668 | | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | NEW ZEALAND | R | 782056 | 1/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | NEW ZEALAND | R | 678546 | 5/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | NEW ZEALAND | R | 659658 | 6/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLC | NEW ZEALAND | R | 724858 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | NEW ZEALAND | R | 724857 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | NEW ZEALAND | R | 724860 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | NEW ZEALAND | R | 24115 | | 22 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | NEW ZEALAND | R | 190374 | 1/16/1989 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | NEW ZEALAND | R | 725406 | 2/17/2005 | 3, 6, 9, 11, 12, 14, 16, 18, 2 |
| GENERAL MOTORS CORPORATION | CADILLAC | NEW ZEALAND | A | 786034 | 3/17/2008 | 14, 34 |

Page 239 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | NEW ZEALANDR | 24105 | 7/6/2026 | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | NEW ZEALANDR | 760739 | 12/14/2006 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | NEW ZEALANDR | 24116 | | 22 |
| GENERAL MOTORS CORPORATION | CAMARO | NEW ZEALANDR | 770247 | 6/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | NEW ZEALANDR | 267523 | 9/27/1996 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | NEW ZEALANDR | 710832 | 4/8/2004 | 28 |
| GENERAL MOTORS CORPORATION | CAPTIVA | NEW ZEALANDR | 738166 | 11/3/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA MAXX | NEW ZEALANDR | 738167 | 11/3/2005 | 12 |
| GENERAL MOTORS CORPORATION | CASSIA | NEW ZEALANDR | A610614 | 3/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | CATERA | NEW ZEALANDR | 240411 | 8/29/1994 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | NEW ZEALANDR | 753141 | 8/11/2006 | 6, 9, 16, 20, 25, 27, 28, 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | NEW ZEALANDA | 753142 | 8/11/2006 | 6, 9, 20, 25, 27, 28, 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | NEW ZEALANDR | 31427 | | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | NEW ZEALANDR | 24118 | 7/9/2026 | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | NEW ZEALANDR | 26230 | | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | NEW ZEALANDR | 679094 | 5/22/2003 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | NEW ZEALANDR | 773794 | 8/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | NEW ZEALANDA | 766267 | 8/3/2007 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | NEW ZEALANDR | 80829 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | NEW ZEALANDR | 95076 | 10/6/1970 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | NEW ZEALANDR | 635439 | 4/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | CTS | NEW ZEALANDR | B612734 | 4/18/2000 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | NEW ZEALANDR | 710840 | 4/8/2004 | 28 |
| GENERAL MOTORS CORPORATION | DELCO | NEW ZEALANDR | 36748 | 5/31/1938 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | NEW ZEALANDR | 39275 | 5/15/1942 | 11 |
| GENERAL MOTORS CORPORATION | DELCO | NEW ZEALANDR | 39274 | 5/15/1942 | 12 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) III | NEW ZEALANDR | 34217 | 9/16/1935 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | NEW ZEALANDR | 69361 | | 9 |
| GENERAL MOTORS CORPORATION | DEX-COOL | NEW ZEALANDR | 304942 | 2/9/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | NEW ZEALANDR | 84135 | | 4 |
| GENERAL MOTORS CORPORATION | DIPLOMAT | NEW ZEALANDR | 305823 | 3/1/1999 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | NEW ZEALANDR | 662978 | 8/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | NEW ZEALANDR | 736059 | 9/22/2005 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX MAXX | NEW ZEALANDR | 736060 | 9/22/2005 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | NEW ZEALANDA | 790449 | 6/3/2008 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | NEW ZEALANDR | 71034 | 6/6/1962 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | NEW ZEALANDR | 71035 | 6/6/1962 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | NEW ZEALAND | 17127 | 8/11/2020 | 22 |
| GENERAL MOTORS CORPORATION | GM | NEW ZEALANDR | 71032 | | 7 |
| GENERAL MOTORS CORPORATION | GM | NEW ZEALANDR | 71033 | | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | NEW ZEALANDR | 290580 | 4/2/1998 | 37 |
| GENERAL MOTORS CORPORATION | GM (WTHIN SQUARE) I QUICKSERVICE AND DESIGN | NEW ZEALANDR | 662802 | 8/16/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM PERFORMANCE PARTS | NEW ZEALANDA | 753143 | 8/11/2006 | 12, 16, 25, 35 |
| GENERAL MOTORS CORPORATION | GM PERFORMANCE PARTS LOGO | NEW ZEALANDR | 778447 | 10/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | GMAC | NEW ZEALANDR | 180058 | | 36 |
| GENERAL MOTORS CORPORATION | GMAC FINANCING | NEW ZEALANDR | 180059 | | 36 |
| GENERAL MOTORS CORPORATION | GMAC INSURANCE SERVICES | NEW ZEALANDR | 313430 | 7/27/1999 | 36 |
| GENERAL MOTORS CORPORATION | GMACNZ | NEW ZEALANDR | 180061 | | 36 |
| GENERAL MOTORS CORPORATION | GMACNZ FINANCIAL SERVICES | NEW ZEALANDR | 180062 | | 36 |
| GENERAL MOTORS CORPORATION | GMACNZ INSURANCE SERVICES | NEW ZEALANDR | 180063 | 5/2/1988 | 36 |
| GENERAL MOTORS CORPORATION | H1 | NEW ZEALANDR | 726213 | 3/4/2005 | 11, 18, 20, 21, 22, 24 |
| GENERAL MOTORS CORPORATION | H2 LOGO | NEW ZEALANDR | 726214 | 3/4/2005 | 11, 18, 20, 21, 22, 24 |
| GENERAL MOTORS CORPORATION | H3 LOGO | NEW ZEALANDR | 737314 | 10/18/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | NEW ZEALANDR | 745170 | 3/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | NEW ZEALANDR | 725405 | 2/17/2005 | 3, 6, 9, 11, 12, 14, 16, 18, 2 |
| GENERAL MOTORS CORPORATION | HUMMER | NEW ZEALANDR | 788288 | 4/28/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | NEW ZEALANDR | 726212 | 3/4/2005 | 11, 18, 20, 21, 22, 24 |
| GENERAL MOTORS CORPORATION | HUMMER | NEW ZEALANDR | A612924 | 4/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | NEW ZEALANDR | 304971 | 2/10/1999 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | NEW ZEALANDR | 606166 | 1/5/2000 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | NEW ZEALANDA | 786035 | 3/17/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER | NEW ZEALANDR | A612925 | 4/20/2000 | 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | NEW ZEALANDR | 66050 | | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | NEW ZEALANDR | 661155 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | LIKE NOTHING ELSE | NEW ZEALANDA | 777551 | 10/12/2007 | 12, 35 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | NEW ZEALANDR | 4284/3334 | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | NEW ZEALANDR | 659657 | 6/26/2002 | 12 |

Page 241 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | NEW ZEALANDR | 80407 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | NEW ZEALANDR | 24635 | | 22 |
| GENERAL MOTORS CORPORATION | ROYALE | NEW ZEALANDR | 243373 | | 12 |
| GENERAL MOTORS CORPORATION | SENATOR | NEW ZEALANDR | 68614 | | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | NEW ZEALANDR | B112079 | | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | NEW ZEALAND | 655230 | 4/9/2002 | 36 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | NEW ZEALANDR | B73958 | | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | NEW ZEALANDR | B73959 | | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | NEW ZEALANDR | B74547 | | 12 |
| GENERAL MOTORS CORPORATION | SRX | NEW ZEALANDR | 638986 | 6/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | STORM | NEW ZEALANDA | 641149 | 7/6/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | NEW ZEALANDR | 732705 | 7/18/2005 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | NEW ZEALANDR | 285621 | 12/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | NEW ZEALANDR | 635438 | 4/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | NEW ZEALANDR | 723590 | 1/5/2005 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | NEW ZEALANDR | 659656 | 6/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | NEW ZEALANDA | 776208 | 9/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | NEW ZEALANDA | 800007 | 12/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | NEW ZEALANDA | 672012 | 1/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | NEW ZEALANDR | 674263 | 3/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | NEW ZEALANDA | 768152 | 5/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | NICARAGUA R | R2946B | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | NICARAGUA R | R2946A | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NICARAGUA R | 36857 | 4/4/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NICARAGUA R | 36860 | 4/4/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NICARAGUA R | 36245 | 4/4/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NICARAGUA R | 36246 | 4/4/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NICARAGUA R | 36858 | 4/4/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NICARAGUA R | 36861 | 4/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NICARAGUA R | 36869 | 4/4/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NICARAGUA R | 36879 | 4/4/1997 | 42 |
| GENERAL MOTORS CORPORATION | ACADIA | NICARAGUA R | 82436 | 10/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | NICARAGUA | A2008-000131 | 3/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | NICARAGUA R | 60599LM | 8/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | BLS | NICARAGUA | R0700007 LM | 3/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | NICARAGUA R | 1571 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | NICARAGUAR | 19591CC | 3/17/1989 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | NICARAGUAR | 47064CC | 11/25/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | NICARAGUAR | 47065 C.C. | 11/25/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | NICARAGUAR | 19678CC | 2/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | NICARAGUAR | 3162 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | NICARAGUAR | 38329 | 7/18/1998 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | NICARAGUAR | 0703057LM | 7/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | NICARAGUAR | R13529CC | 7/8/1981 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | NICARAGUAR | 43976 | 3/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | NICARAGUAR | 10465CC | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | NICARAGUAR | 0702775 LM | 2/7/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | NICARAGUAR | 1584 | | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | NICARAGUAR | 1584A | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | NICARAGUAR | 60583LM | 8/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | NICARAGUA | A2008-02256 | 6/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | NICARAGUAR | 83632 LM | 2/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | NICARAGUAR | 39065 | 2/12/1998 | 12 |
| GENERAL MOTORS CORPORATION | CMP | NICARAGUAR | 70187 | 10/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | CMV | NICARAGUAR | 70188 | 10/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | NICARAGUAR | 70583 LM | 11/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | NICARAGUAR | 0601652 LM | 10/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | NICARAGUA | A2008-01600 | 5/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | NICARAGUAR | 49146 C.C | 4/27/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | NICARAGUAR | 11967 | | 4 |
| GENERAL MOTORS CORPORATION | DELCO | NICARAGUAR | 11968 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | NICARAGUAR | 11966 | | 9 |
| GENERAL MOTORS CORPORATION | DEX-COOL | NICARAGUAR | 51535 | 11/27/2000 | 1 |
| GENERAL MOTORS CORPORATION | DTS | NICARAGUAR | 50869 | 10/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | NICARAGUAR | 51729 | 3/7/2001 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | NICARAGUAR | 57498 | 9/30/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | NICARAGUAR | 0702398 LM | 10/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | NICARAGUAR | 806C | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | NICARAGUAR | 806A | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | NICARAGUAR | 806B | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | NICARAGUAR | R2910B | | 7 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | NICARAGUAR | R2910A | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GM BUYPOWER | NICARAGUA | R49608 C.C | 6/13/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | NICARAGUA | R49609 C.C | 6/13/2000 | 41 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | NICARAGUA | R 42232 | 3/31/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | NICARAGUA | R 42233 | 3/31/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | NICARAGUA | R 42230 | 3/31/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | NICARAGUA | R 42231 | 3/31/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMC | NICARAGUA | R 10570CC | 3/26/1979 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | NICARAGUA | R 70542 LM | 11/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | NICARAGUA | R0602152 LM | 11/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | NICARAGUA | R0700150 LM | 4/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | NICARAGUA | R 70299 LM | 11/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | NICARAGUA | R 51236 | 4/27/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | NICARAGUA | R 51237 | 4/27/2000 | 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | NICARAGUA | R 56855 | 7/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | NICARAGUA | R 19171C.C | 2/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | NICARAGUA | R 38160 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | NICARAGUA | R0701210LM | 6/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | NICARAGUA | R 38168 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | MONTE CARLO | NICARAGUA | R27972CC | 7/28/1994 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM II | NICARAGUA | R 19666CC | 2/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | NICARAGUA | R 59621LM | 4/25/2003 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | NICARAGUA | AA2008-02112 | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | NICARAGUA | R 19667CC | 2/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) I | NICARAGUA | R 1544 | | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | NICARAGUA | R0702397 LM | 10/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | NICARAGUA | R 42234 | 3/31/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | NICARAGUA | R 42235 | 3/31/1998 | 39 |
| GENERAL MOTORS CORPORATION | SPARK | NICARAGUA | R 81594 | 6/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | NICARAGUA | AA2007-04454 | 12/3/2007 | 12 |
| GENERAL MOTORS CORPORATION | SRX | NICARAGUA | R 52777 | 6/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | NICARAGUA | R 50868 | 10/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | NICARAGUA | R 38674 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | NICARAGUA | R 38171 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | TORNADO | NICARAGUA | R 59236LM | 3/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER R3 | NICARAGUA | R 81466LM | 6/17/2004 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | NICARAGUA | R 41567 | 10/9/1998 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | TRAVERSE | NICARAGUAR | 0702469 LM | 11/20/2006 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | NICARAGUAR | 59890 | 5/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | NICARAGUAR | 60598LM | 8/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | NICARAGUAR | 59139LM | 3/18/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | NICARAGUAR | 16679 C.C. | 2/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | XLR | NICARAGUAR | 50867 | 10/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAP | NICARAGUAR | 43977 | 3/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC | NIGERIA R | 50315 | 1/24/1972 | 7 |
| GENERAL MOTORS CORPORATION | AC | NIGERIA R | RTM53345 | 1/24/1972 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NIGERIA R | 65952 | 7/15/1999 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NIGERIA R | 65951 | 7/15/1999 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NIGERIA R | 65953 | 7/15/1999 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NIGERIA R | 65950 | 7/15/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NIGERIA R | 65681 | 7/16/1999 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NIGERIA R | 65998 | 7/15/1999 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | NIGERIA A | TP182867/08 | 1/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | NIGERIA R | RTM 67721 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | NIGERIA R | 57925 | 8/5/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | NIGERIA R | 3881 | | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | NIGERIA R | 66521 | 3/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | NIGERIA A | TP176204/07 | 7/13/2007 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | NIGERIA R | 4288 | | 22 |
| GENERAL MOTORS CORPORATION | CAPTIVA | NIGERIA A | TP107623/05 | 12/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | NIGERIA R | A51874 | 1/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | NIGERIA R | 3898 | 12/7/2029 | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | NIGERIA R | 67959 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | NIGERIA R | 57408 | 2/6/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | NIGERIA A | TP169085/06 | 12/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | NIGERIA A | TP184465/08 | 2/1/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | NIGERIA R | 57927 | 8/5/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | NIGERIA | AF/TM/2008/52415 | 28/2008 | 12 |
| GENERAL MOTORS CORPORATION | DDAD DESIGN | NIGERIA A | | | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | NIGERIA R | 12087 | | 6 |
| GENERAL MOTORS CORPORATION | EPICA | NIGERIA R | RTM 68929 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | NIGERIA R | 57406 | 8/5/1997 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | NIGERIA R | 16000 | 11/5/1978 | 6 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | NIGERIAR | 15996 | | 22 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | NIGERIAR | 4489 | 3/25/1935 | 6 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | NIGERIAR | 4490 | 3/26/1935 | 13 |
| GENERAL MOTORS CORPORATION | GMC | NIGERIAR | 35341 | 6/6/1979 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | NIGERIAR | 67719 | 2/16/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | NIGERIAR | RTM 67719 | 2/16/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | NIGERIAR | 71195 | 2/16/2004 | 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | NIGERIAR | RTM66751 | 2/16/2004 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | NIGERIAR | 71193 | 2/16/2004 | 28 |
| GENERAL MOTORS CORPORATION | H3 LOGO | NIGERIAA | TP110986/06 | 3/21/2006 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | NIGERIAA | TP111436/06 | 4/4/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | NIGERIAR | 66534 | 2/16/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | NIGERIAR | 71192 | 2/16/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | NIGERIAR | 68340 | 2/16/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | NIGERIAA | TP85042/04 | 2/16/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | NIGERIAR | 66536 | 2/16/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | NIGERIAR | 71194 | 2/16/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | NIGERIAR | 67720 | 2/16/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | NIGERIAR | 71191 | 2/16/2004 | 28 |
| GENERAL MOTORS CORPORATION | KODIAK | NIGERIAR | 57410 | 8/5/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | NIGERIAA | | | 12 |
| GENERAL MOTORS CORPORATION | N200 | NIGERIAA | F/TM/2008/62466/20 | 08 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | NIGERIAR | 66519 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | NIGERIAA | F/TM/2008/62476/20 | 08 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | NIGERIAR | 518425 | 1/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | NIGERIAR | 3848 | | 22 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | NIGERIAA | TP182407/07 | 12/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | NIGERIAR | 57929 | 8/5/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | NIGERIAR | 57407 | 8/5/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | NIGERIAR | 63274 | 4/19/1999 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | NIGERIAA | F/TM/2008/7208 | 7/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | NIGERIAR | 57932 | 8/5/1997 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | NIGERIAR | 66541 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | NORWAY R | 21900 | 5/8/1934 | 7, 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | NORWAY R | 196270 | 3/25/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | NORWAY R | 138380 | 7/28/1987 | 7, 9, 11, 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | ALERO | NORWAY R | 200167 | 7/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | NORWAY R | 244926 | 1/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | NORWAY R | 230527 | 4/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | NORWAY R | 229750 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | NORWAY R | 229749 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | NORWAY R | 138646 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | NORWAY R | 216357 | 3/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRX | NORWAY R | 229803 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | NORWAY R | 69974 | 3/1/1966 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | NORWAY R | 246633 | 3/17/2008 | 3, 14, 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | NORWAY R | 69973 | 3/1/1966 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | NORWAY R | 199335 | 5/26/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | NORWAY A | 228485 | 9/10/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | NORWAY R | 138641 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC 1959 BODY (FOUR VIEW) I WITH CADILLAC | NORWAY R | 231261 | 3/29/2004 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC SRX | NORWAY | A200210070 | 10/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | NORWAY R | 239378 | 11/1/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | NORWAY R | 198711 | 7/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | NORWAY R | 234187 | 12/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY | NORWAY R | 141120 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | NORWAY R | 71163 | 9/20/1966 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | NORWAY R | 174693 | 2/17/1995 | 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | NORWAY R | 226687 | 9/10/2003 | 9, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | NORWAY R | 20186 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | NORWAY R | 174694 | 2/17/1995 | 18, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | NORWAY R | 13799 | 9/8/2026 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET 1953 TRUCK BODY (FOUR VIEW) WITH CHEVROLET | NORWAY R | 231262 | 3/29/2004 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET COLORADO | NORWAY R | 248375 | 1/30/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | NORWAY R | 246801 | 5/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | NORWAY R | 233193 | 7/13/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET HHR | NORWAY A | | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET ORLANDO | NORWAY | A200812941 | 10/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | NORWAY R | 233195 | 7/13/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | NORWAY R | 232887 | 7/13/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | NORWAY R | 58669 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVY BEL AIR 1957 BODY (FOUR VIEW) I WITH CHEVY | NORWAY | R 228337 | 3/29/2004 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | COBALT | NORWAY | R 239167 | 12/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | NORWAY | A200801176 | 1/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | NORWAY | R 227936 | 9/10/2003 | 9, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE | NORWAY | R 56892 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE COUPE BODY (FOUR VIEW) I WITH CORVETTE | NORWAY | R 231263 | 3/29/2004 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | NORWAY | R 198056 | 9/2/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | NORWAY | R 226688 | 9/10/2003 | 9, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | NORWAY | R 140613 | 12/29/1988 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE ZR-1 | NORWAY | R 247423 | 6/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | NORWAY | R 246802 | 5/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | NORWAY | R 204635 | 4/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS | NORWAY | R 138650 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | NORWAY | R 138651 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | NORWAY | R 29166 | | 6, 7, 9, 11, 12, 17 |
| GENERAL MOTORS CORPORATION | DELCO ELECTRONICS LOGO | NORWAY | R 193240 | 5/27/1998 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | NORWAY | R 59784 | | 9, 11 |
| GENERAL MOTORS CORPORATION | DEXRON | NORWAY | R 75181 | | 4 |
| GENERAL MOTORS CORPORATION | DTS | NORWAY | R 208169 | 10/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | NORWAY | R 196340 | 10/9/1998 | 12 |
| GENERAL MOTORS CORPORATION | E-FLEX | NORWAY | A200809037 | 7/21/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | NORWAY | R 138648 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | ENVOY | NORWAY | R 233843 | 4/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | EREV | NORWAY | A200809036 | 7/21/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | NORWAY | R 234247 | 1/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | NORWAY | R 199326 | 5/14/1999 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD | NORWAY | R 138647 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD EMBLEM | NORWAY | R 140612 | 12/29/1988 | 12 |
| GENERAL MOTORS CORPORATION | FLEETWOOD | NORWAY | R 142171 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | NORWAY | R 236128 | 6/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | FUEL CELL LOGO II | NORWAY | R 240368 | 2/22/2007 | 9, 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | NORWAY | R 68691 | 9/7/1965 | 7, 11, 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | NORWAY | R 70986 | 4/12/1965 | 7, 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | NORWAY R | 22431 | 8/2/1934 | 7, 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | NORWAY R | 37983 | | 9 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | NORWAY R | 202493 | 10/22/1998 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | GMAC | NORWAY R | 154241 | 8/8/1990 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMC | NORWAY R | 233243 | 5/10/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM I | NORWAY R | 17094 | | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | NORWAY R | 233571 | 11/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | NORWAY R | 229854 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | NORWAY R | 236007 | 3/31/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | NORWAY R | 237449 | 3/7/2005 | 3, 9, 14, 18 |
| GENERAL MOTORS CORPORATION | HUMMER | NORWAY R | 222726 | 6/9/2000 | 7, 9, 11, 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | NORWAY R | 175542 | 3/22/1995 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | NORWAY R | 246632 | 3/17/2008 | 14, 34 |
| GENERAL MOTORS CORPORATION | HUMMER | NORWAY R | 235310 | 11/18/2005 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | NORWAY R | 206086 | 12/30/1999 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | NORWAY R | 228336 | 3/29/2004 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HUMMER GENUINE & DESIGN | NORWAY R | 197621 | 11/24/1998 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | NORWAY R | 231771 | 3/29/2004 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | NORWAY R | 227919 | 3/29/2004 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | NORWAY R | 56518 | | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | NORWAY R | 217960 | 7/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | INTELLI TRAIN AND DESIGN | NORWAY R | 217340 | 4/11/2002 | 9 |
| GENERAL MOTORS CORPORATION | LE SABRE | NORWAY R | 138644 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | NORWAY A | 200810425 | 8/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | NINETY EIGHT | NORWAY R | 138645 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | NORWAY R | 17093 | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | NORWAY R | 199195 | 5/5/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | NORWAY R | 231668 | 6/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | NORWAY R | 142636 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | NORWAY R | 14158 | 7/26/2026 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC GRAND PRIX | NORWAY R | 146629 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC GTO | NORWAY R | 153399 | 5/13/1991 | 12 |
| GENERAL MOTORS CORPORATION | PROMARK | NORWAY A | 200811938 | 9/19/2008 | 36 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | RAPID FIRE | NORWAY R | 199323 | 5/11/1999 | 7 |
| GENERAL MOTORS CORPORATION | RIVIERA | NORWAY R | 142637 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | NORWAY R | 147084 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | SLS | NORWAY R | 235769 | 4/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | NORWAY R | 216084 | 4/10/2002 | 36 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | NORWAY R | 65094 | 2/4/1964 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | SRX | NORWAY R | 225759 | 6/7/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | NORWAY R | 193624 | 5/11/1998 | 12 |
| GENERAL MOTORS CORPORATION | STINGRAY | NORWAY R | 238385 | 10/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | STS | NORWAY R | 208655 | 10/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | NORWAY R | 189285 | 7/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | NORWAY R | 189286 | 7/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | NORWAY R | 152149 | 7/18/1989 | 9 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | NORWAY R | 197774 | 9/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANS SPORT | NORWAY R | 199099 | 7/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | NORWAY R | 207071 | 6/14/2000 | 9, 12 |
| GENERAL MOTORS CORPORATION | ULS | NORWAY R | 231275 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | NORWAY R | 218446 | 9/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | NORWAY R | 247582 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | NORWAY A | | | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | NORWAY R | 168960 | 8/12/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | NORWAY R | 221294 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | NORWAY R | 138643 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | XLR | NORWAY R | 208170 | 10/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | AC | O.A.P.I.R | 45070 | 10/18/2001 | 7, 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | O.A.P.I.R | 58171 | 2/9/1949 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | O.A.P.I.R | 37807 | 5/7/1997 | 1, 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | O.A.P.I.R | 37808 | 5/7/1997 | 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | O.A.P.I.R | 9443 | 10/25/1991 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | AVEO | O.A.P.I.R | 46438 | 7/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | O.A.P.I.R | 38133 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | O.A.P.I.R | 19304 | | 7, 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | O.A.P.I.R | 18880 | | 7, 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | O.A.P.I.R | 42327 | 3/7/2000 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | O.A.P.I.R | 46160 | 3/7/2000 | 37 |
| GENERAL MOTORS CORPORATION | CAMARO | O.A.P.I.R | 38134 | 7/18/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CAPTIVA | O.A.P.I.R | 51883 | 4/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | O.A.P.I.R | 70289 | 5/24/1980 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | O.A.P.I.R | 19306 | | 7, 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | O.A.P.I.R | 22585 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | O.A.P.I.R | 46437 | 7/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | O.A.P.I.R | 38975 | 2/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | O.A.P.I.ATO FOLLOW | | 12/7/2007 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | O.A.P.I.A3200800272 | | 7/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | O.A.P.I.R | 38138 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | O.A.P.I.A3200801564 | | 7/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | O.A.P.I.R | 9244 | 12/16/1969 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DELCO | O.A.P.I.R | 45182 | 9/25/2001 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | O.A.P.I.R | 12661 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | EPICA | O.A.P.I.R | 46440 | 7/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | O.A.P.I.R | 38135 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | G.M. | O.A.P.I.R | 14396 | | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | O.A.P.I.R | 45069 | 10/18/2001 | 7, 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | O.A.P.I.R | 17963 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM | O.A.P.I.R | 45068 | 10/18/2001 | 7, 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | O.A.P.I.R | 58171 | 2/24/1969 | 6, 7, 12 |
| GENERAL MOTORS CORPORATION | GMC | O.A.P.I.R | 18740 | | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | O.A.P.I.R | 50757 | 10/18/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | O.A.P.I.R | 50752 | 10/18/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | O.A.P.I.R | 51093 | 12/20/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | O.A.P.I.R | 51094 | 12/20/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER | O.A.P.I.R | 42536 | 5/4/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | O.A.P.I.R | 44120 | 5/4/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | O.A.P.I.R | 51090 | 12/20/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | O.A.P.I.R | 51089 | 12/20/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | O.A.P.I.R | 51087 | 12/20/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | O.A.P.I.R | 51088 | 12/20/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | O.A.P.I.R | 51091 | 12/20/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | O.A.P.I.R | 51092 | 12/20/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | O.A.P.I.R | 50753 | 10/18/2004 | 12, 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | O.A.P.I.R | 50754 | 10/18/2004 | 37 |
| GENERAL MOTORS CORPORATION | KODIAK | O.A.P.I.R | 38128 | 7/18/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | LUMINA | O.A.P.I.A | | | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | O.A.P.I.A | 3200802661 | 11/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | N200 | O.A.P.I.A | | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | O.A.P.I.R | 46439 | 7/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | O.A.P.I.A | 3200801565 | 7/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | O.A.P.I.R | 19305 | | 7, 12 |
| GENERAL MOTORS CORPORATION | SKYLARK | O.A.P.I.R | 70461 | 7/12/1980 | 12 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | O.A.P.I.A | | | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | O.A.P.I.R | 38126 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | O.A.P.I.R | 38125 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | O.A.P.I.R | 39968 | 10/12/1998 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | O.A.P.I.R | 48236 | 6/17/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | O.A.P.I.R | 46441 | 7/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | AC | OMAN A | 16068 | 6/24/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | OMAN R | 16964 | 12/3/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | OMAN R | 16965 | 12/3/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | OMAN R | 16966 | 12/3/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | OMAN R | 16967 | 12/3/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | OMAN R | 16968 | 12/3/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | OMAN R | 16969 | 12/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | OMAN R | 16970 | 12/3/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | OMAN R | 16971 | 12/3/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | OMAN R | 18651 | 9/13/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | OMAN R | 18652 | 9/13/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | OMAN R | 18653 | 9/13/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | OMAN R | 18654 | 9/13/1998 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | OMAN R | 18656 | 9/13/1998 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | OMAN R | 18655 | 9/13/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | OMAN R | 18657 | 9/13/1998 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | OMAN R | 18658 | 9/13/1998 | 42 |
| GENERAL MOTORS CORPORATION | ACADIA | OMAN A | 39474 | 3/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | ACTIVE FUEL MANAGEMENT | OMAN R | 39113 | 2/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | ACTIVE FUEL MANAGEMENT IN ARABIC | OMAN R | 39112 | 2/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | ADVANTAGE CERTIFIED USED CARS | OMAN A | 26638 | 10/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | OMAN A | 48416 | 1/1/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | OMAN R | 11790 | 6/14/1995 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App | No | Date | Class |
|-------|-----------|---------|---------|-----|------|-------|
| GENERAL MOTORS CORPORATION | AVALANCHE | OMAN | R | 41929 | 10/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | OMAN | R | 28388 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | BARINA | OMAN | R | 27990 | 4/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | OMAN | R | 27598 | 3/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | OMAN | R | 5731 | 7/7/1991 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | OMAN | R | 5730 | 7/7/1991 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | OMAN | R | 5734 | 7/7/1991 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | OMAN | A | 49344 | 3/16/2008 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | OMAN | A | 49345 | 3/16/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | OMAN | R | 21469 | 12/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | OMAN | R | 21470 | 12/12/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | OMAN | R | 5733 | 7/7/1991 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | OMAN | R | 45464 | 6/16/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | OMAN | R | 11777 | 6/14/1995 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | OMAN | R | 38417 | 12/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | OMAN | A | | | 12 |
| GENERAL MOTORS CORPORATION | CELTA | OMAN | R | 24920 | 2/19/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | OMAN | R | 5736 | 7/7/1991 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | OMAN | R | 5735 | 7/7/1991 | |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | OMAN | A | | | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | OMAN | R | 11776 | 6/14/1995 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | OMAN | R | 42702 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | OMAN | R | 37365 | 8/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | OMAN | R | 16232 | 8/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | OMAN | R | 14444 | 10/19/1996 | 3 |
| GENERAL MOTORS CORPORATION | CORVETTE | OMAN | R | 11781 | 6/14/1995 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | OMAN | R | 18601 | 9/2/1998 | 12 |
| GENERAL MOTORS CORPORATION | CR8 | OMAN | R | 45249 | 5/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | OMAN | A | 50279 | 5/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | CSV | OMAN | R | 45248 | 5/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | CSV LOGO | OMAN | A | 47412 | 10/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | CTS | OMAN | R | 22361 | 4/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | OMAN | R | 16070 | 6/24/1997 | 9 |
| GENERAL MOTORS CORPORATION | DELCO REMY | OMAN | R | 16071 | 6/24/1997 | 9 |
| GENERAL MOTORS CORPORATION | DENALI | OMAN | R | 33029 | 4/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | DEVILLE | OMAN | R | 11784 | 6/14/1995 | 12 |

Page 253 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App | No | Date | Class |
|-------|-----------|---------|---------|-----|------|-------|
| GENERAL MOTORS CORPORATION | DEX-COOL | OMAN | R | 19499 | 2/20/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | OMAN | R | 19504 | 2/22/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | OMAN | R | 19505 | 2/22/1999 | 4 |
| GENERAL MOTORS CORPORATION | DTS | OMAN | R | 23889 | 10/31/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | OMAN | R | 18873 | 10/13/1998 | 12 |
| GENERAL MOTORS CORPORATION | ENVOY | OMAN | R | 17079 | 12/24/1997 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | OMAN | R | 28390 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | OMAN | R | 27369 | 2/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | OMAN | R | 17737 | 4/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE ESV | OMAN | R | 26805 | 12/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | OMAN | R | 20198 | 5/26/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXT | OMAN | R | 23672 | 9/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | EXV | OMAN | R | 23673 | 9/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | OMAN | A | 51304 | 5/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | OMAN | A | | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | OMAN | R | 11793 | 6/14/1995 | 12 |
| GENERAL MOTORS CORPORATION | GM (AND ARABIC EQUIVALENT) II | OMAN | R | 28962 | 9/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | OMAN | R | 11794 | 6/14/1995 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | OMAN | R | 28899 | 9/10/2002 | 37 |
| GENERAL MOTORS CORPORATION | GMC | OMAN | R | 21468 | 12/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | H1 | OMAN | R | 38416 | 12/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | OMAN | R | 33542 | 6/14/2004 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | OMAN | R | 35593 | 2/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | OMAN | A | 39525 | 3/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | OMAN | R | 44103 | 3/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | OMAN | A | 49933 | 4/27/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | OMAN | R | 8311 | 3/28/1993 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | OMAN | A | 49346 | 3/16/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | OMAN | A | 49347 | 3/16/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER | OMAN | R | 22363 | 4/22/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 | OMAN | R | 28023 | 5/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | OMAN | A | 46459 | 8/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | OMAN | R | 16236 | 8/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | OMAN | R | 41003 | 7/31/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | OMAN | R | 43925 | 3/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | LUV | OMAN | R | 21561 | 12/21/1999 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | MALIBU | OMAN R | 16237 | 8/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU MAXX | OMAN R | 25428 | 5/1/2001 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | OMAN R | 27991 | 4/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | OMAN R | 5723 | 7/7/1991 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM II | OMAN R | 5729 | 7/7/1991 | 12 |
| GENERAL MOTORS CORPORATION | OPTIMA | OMAN A | | | 12 |
| GENERAL MOTORS CORPORATION | OPTIMA | OMAN A | | | 37 |
| GENERAL MOTORS CORPORATION | OPTRA | OMAN R | 28389 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | OMAN A | 51724 | 6/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | OMAN R | 5728 | 7/7/1991 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | OMAN R | 5727 | 7/7/1991 | 12 |
| GENERAL MOTORS CORPORATION | QUICKSERVICE GM AND ARABIC CHARACTERS I | OMAN R | 28527 | 7/15/2002 | 37 |
| GENERAL MOTORS CORPORATION | ROYALE | OMAN R | 24497 | 1/3/2001 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | OMAN R | 11792 | 6/14/1995 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | OMAN R | 16240 | 8/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | OMAN R | 41928 | 10/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | SLS | OMAN R | 39902 | 5/1/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | OMAN R | 28387 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | SRX | OMAN R | 25587 | 6/2/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | OMAN R | 23888 | 10/31/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | OMAN R | 11788 | 6/14/1995 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | OMAN R | 16242 | 8/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | TERRAIN | OMAN R | 43341 | 1/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | OMAN R | 16243 | 8/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | OMAN R | 18754 | 9/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANS SPORT | OMAN R | 4663 | 9/11/1990 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | OMAN R | 42353 | 11/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | ULS | OMAN R | 36225 | 4/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | ULTRA-LUX | OMAN R | 29274 | 10/28/2002 | 24 |
| GENERAL MOTORS CORPORATION | UPLANDER | OMAN R | 30609 | 5/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | OMAN R | 28391 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | OMAN R | 24159 | 11/26/2000 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | OMAN R | 10365 | 8/22/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | OMAN R | 30082 | 3/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | OMAN R | 5732 | 7/7/1991 | 12 |
| GENERAL MOTORS CORPORATION | XLR | OMAN R | 23961 | 11/12/2000 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | YUKON | OMAN R | 5341 | 4/2/1991 | 12 |
| GENERAL MOTORS CORPORATION | ZR-1 | OMAN A | 53219 | 9/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | PAKISTANR | 8724 | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | PAKISTANR | 8723 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PAKISTANR | 142219 | 6/25/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PAKISTANR | 142218 | 6/25/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PAKISTANR | 142217 | 6/25/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PAKISTANR | 142216 | 6/25/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PAKISTANR | 142215 | 6/25/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PAKISTANR | 142214 | 6/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PAKISTANR | 195167 | 5/4/2004 | 37 |
| GENERAL MOTORS CORPORATION | AVEO | PAKISTANA | 226992 | 9/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | PAKISTANR | 8732 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | PAKISTANR | 192570 | 3/11/2004 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC | PAKISTANR | 192575 | 3/11/2004 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC | PAKISTANR | 192579 | 3/11/2004 | 21 |
| GENERAL MOTORS CORPORATION | CADILLAC | PAKISTANR | 192581 | 3/11/2004 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | PAKISTANA | 192585 | 3/11/2004 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | PAKISTANR | 195165 | 5/4/2004 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | PAKISTANR | 8751 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PAKISTANR | 192568 | 3/11/2004 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PAKISTANR | 192572 | 3/11/2004 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PAKISTANA | 192576 | 3/11/2004 | 21 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PAKISTANR | 192583 | 3/11/2004 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PAKISTANA | 192587 | 3/11/2004 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PAKISTANR | 195166 | 5/4/2004 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | PAKISTANR | 8748 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PAKISTANR | 192571 | 3/11/2004 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PAKISTANR | 35238 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PAKISTANR | 192574 | 3/11/2004 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PAKISTANR | 192578 | 3/11/2004 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PAKISTANR | 192582 | 3/11/2004 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PAKISTANR | 192584 | 3/11/2004 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PAKISTANR | 195172 | 5/4/2004 | 37 |

```
GENERAL MOTORS CORPORATION   CHEVROLET (EMBLEM) I    PAKISTANR   192569   3/11/2004   6

GENERAL MOTORS CORPORATION   CHEVROLET (EMBLEM) I    PAKISTANR   35237                12
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PAKISTANR | 192573 | 3/11/2004 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PAKISTANA | 192577 | 3/11/2004 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PAKISTANA | 192580 | 3/11/2004 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PAKISTANR | 192586 | 3/11/2004 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PAKISTANR | 195164 | 5/4/2004 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | PAKISTANR | 8745 | 7/7/1942 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | PAKISTANR | 215796 | 11/30/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | PAKISTANR | 35141 | | 12 |
| GENERAL MOTORS CORPORATION | COBALT | PAKISTANA | 230089 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | PAKISTANA | 229827 | 12/1/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | PAKISTANR | 142785 | 7/24/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | PAKISTANR | 175697 | 1/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | PAKISTANR | 8742 | | 4 |
| GENERAL MOTORS CORPORATION | DELCO | PAKISTANR | 8744 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | PAKISTANR | 8743 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | PAKISTANR | 8741 | | 11 |
| GENERAL MOTORS CORPORATION | DELCO | PAKISTANR | 8740 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | PAKISTANR | 8737 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | PAKISTANR | 8739 | | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | PAKISTANA | 242675 | 10/22/2007 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | PAKISTANA | 242786 | 10/24/2007 | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | PAKISTANR | 111239 | 6/13/1991 | 4 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | PAKISTANR | 8755 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | PAKISTANR | 8753 | | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | PAKISTANR | 8754 | | 11 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | PAKISTANR | 8752 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | PAKISTANR | 8758 | | 7 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | PAKISTANR | 8760 | | 9 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | PAKISTANR | 8756 | | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | PAKISTANA | 195174 | 5/4/2004 | 37 |
| GENERAL MOTORS CORPORATION | GMAC | PAKISTANA | 195921 | 5/19/2004 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | PAKISTANR | 195918 | 5/19/2004 | 39 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM III | PAKISTANR | 8728 | | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | PAKISTANA | 192128 | 2/23/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | PAKISTANA | 192133 | 2/23/2004 | 28 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | PAKISTANR | 193698 | 4/19/2004 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | PAKISTANA | 192127 | 2/23/2004 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | PAKISTANA | 192132 | 2/23/2004 | 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | PAKISTANA | 193694 | 4/19/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER | PAKISTANA | 162724 | 5/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | PAKISTANA | 221598 | 5/4/2006 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | PAKISTANA | 193697 | 4/19/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | PAKISTANA | 192125 | 2/23/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | PAKISTANA | 192131 | 2/23/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | PAKISTANA | 193681 | 4/19/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | PAKISTANA | 192129 | 2/23/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | PAKISTANA | 192135 | 2/23/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | PAKISTANA | 193695 | 4/19/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | PAKISTANA | 192130 | 2/23/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | PAKISTANA | 192134 | 2/23/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | PAKISTANA | 193690 | 4/19/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | PAKISTANA | 192126 | 2/23/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | PAKISTANA | 192124 | 2/23/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | PAKISTANA | 193687 | 4/19/2004 | 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | PAKISTANR | 32600 | | 12 |
| GENERAL MOTORS CORPORATION | JOY | PAKISTANA | 219834 | 3/20/2006 | 12 |
| GENERAL MOTORS CORPORATION | JOY | PAKISTANA | 214207 | 10/5/2005 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | PAKISTANR | 8730 | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | PAKISTANA | 209104 | 5/13/2005 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | PAKISTANR | 8746 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | PAKISTANR | 101541 | 2/22/1989 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | PAKISTANA | 184747 | 4/16/2003 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PAKISTANR | 39775 | | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PAKISTANR | 39782 | | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PAKISTANR | 40262 | | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | PAKISTANR | 142776 | 7/24/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | PAKISTANR | 142778 | 7/24/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | PAKISTANR | 170022 | 4/13/2001 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | TOPKICK | PAKISTAN R | 142779 | 7/24/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | PAKISTAN R | 150537 | 10/1/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | PANAMA R | 2626 | | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PANAMA R | 86666 | 4/1/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PANAMA R | 86674 | 4/1/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PANAMA R | 86673 | 4/1/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PANAMA R | 86667 | 4/1/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PANAMA R | 86672 | 4/1/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PANAMA R | 86671 | 4/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PANAMA R | 86670 | 4/1/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PANAMA R | 86668 | 4/1/1997 | 42 |
| GENERAL MOTORS CORPORATION | ACADIA | PANAMA R | 138031 | 10/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | PANAMA R | 167665 | 1/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | PANAMA R | 132422 | 12/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | BLS | PANAMA R | 149427 01 | 3/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | PANAMA R | 1510 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM III | PANAMA R | 59937 | 2/3/1992 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | PANAMA A | 169585 | 3/17/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) II | PANAMA R | 2175 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PANAMA R | 117448/01 | 10/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PANAMA R | 119073 | 1/16/2002 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | PANAMA R | 59832 | 1/24/1992 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | PANAMA R | 1509 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | PANAMA A | 172381 | 7/1/2008 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | PANAMA R | 51514 | 12/11/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | PANAMA A | 152768 | 7/20/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | PANAMA R | 124826 | 12/30/2002 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | PANAMA R | 99234 | 3/9/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | PANAMA R | 23911 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PANAMA R | 2504A | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | PANAMA R | 1585A | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | PANAMA A | 170802 | 5/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | PANAMA R | 132420 | 12/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | PANAMA A | 171976 | 6/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | PANAMA R | 140927 | 3/1/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | PANAMA R | 121812/01 | 6/28/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET TORNADO | PANAMA A | 151760 | 6/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | PANAMA R | 38742 | 6/27/1985 | 12 |
| GENERAL MOTORS CORPORATION | CMP | PANAMA R | 132246 | 12/10/2003 | 12 |
| GENERAL MOTORS CORPORATION | CMV | PANAMA A | 132245 | 12/10/2003 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | PANAMA R | 132244 | 12/10/2003 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | PANAMA R | 148367 01 | 1/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORSICA | PANAMA R | 51518 | 12/11/1989 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | PANAMA A | 170820 | 5/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | PANAMA R | 114273 | 5/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | PANAMA R | 60066 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | PANAMA R | 3414 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | PANAMA R | 3438 | | 12 |
| GENERAL MOTORS CORPORATION | DEX-COOL | PANAMA R | 111530 | 11/30/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | PANAMA R | 166544 | 11/13/2007 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | PANAMA R | 60936 | 4/23/1992 | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | PANAMA R | 166545 | 11/13/2007 | 4 |
| GENERAL MOTORS CORPORATION | DTS | PANAMA R | 110969/01 | 10/31/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | PANAMA R | 113113/01 | 3/1/2001 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | PANAMA R | 123200/01 | 9/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | PANAMA R | 156112 | 10/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | GM | PANAMA R | 2723 | | 12 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | PANAMA R | 109285/01 | 8/8/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | PANAMA R | 109284 | 8/8/2000 | 41 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | PANAMA R | 94625 | 6/30/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | PANAMA R | 94624 | 6/30/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | PANAMA R | 94621 | 6/30/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | PANAMA R | 94622 | 6/30/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMC | PANAMA R | 23894 | | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | PANAMA R | 132247 | 12/10/2003 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | PANAMA R | 148368 01 | 1/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | PANAMA R | 150041 01 | 3/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | PANAMA R | 131883 01 | 11/18/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | PANAMA R | 91437 | 12/15/1997 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | PANAMA R | 140964 01 | 3/3/2005 | 18 |
| GENERAL MOTORS CORPORATION | HUMMER | PANAMA R | 99528 | 3/19/1999 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | PANAMA R | 107284 | 5/17/2000 | 37 |

Page 260 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | HY-WIRE | PANAMA | R122280/01 | | 7/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | PANAMA | R | 19310 | | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | PANAMA | R | 92043 | 1/16/1998 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | PANAMA | R | 152144 | 6/23/2006 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | PANAMA | R | 156115 | 10/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | PANAMA | R | 21803 | | 12 |
| GENERAL MOTORS CORPORATION | OK IN CIRCLE DESIGN I | PANAMA | A | | | |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | PANAMA | R | 2256 | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM II | PANAMA | R | 51664 | 1/4/1990 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | PANAMA | R126735 01 | | 4/22/2003 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | PANAMA | A | 171764 | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | PANAMA | R | 1643 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | PANAMA | R | 93158 | 3/26/1998 | 12 |
| GENERAL MOTORS CORPORATION | REGAL | PANAMA | A | | | |
| GENERAL MOTORS CORPORATION | SILVERADO | PANAMA | R | 156113 | 10/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | PANAMA | R | 94623 | 6/30/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | PANAMA | R | 94626 | 6/30/1998 | 39 |
| GENERAL MOTORS CORPORATION | SPARK | PANAMA | A | 165608 | 10/5/2007 | 12 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | PANAMA | A | 166957 | 12/3/2007 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PANAMA | R | 11867 | | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PANAMA | R | 12495A | | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PANAMA | R | 55818 | | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PANAMA | R | 11101 | | 12 |
| GENERAL MOTORS CORPORATION | SRX | PANAMA | R | 115560 | 6/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | PANAMA | R | 110968 | 10/31/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | PANAMA | R | 92037 | 1/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | PANAMA | R | 92033 | 1/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER R3 | PANAMA | R135179-01 | | 6/14/2004 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | PANAMA | R | 96499 | 10/8/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | PANAMA | R | 15655501 | 11/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | PANAMA | R127379 01 | | 6/10/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | PANAMA | R | 132423 | 12/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | PANAMA | R125987 01 | | 3/10/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | PANAMA | R | 51516 | 12/11/1989 | 12 |
| GENERAL MOTORS CORPORATION | XLR | PANAMA | R | 110970 | 10/31/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAP (STYLIZED) | PANAMA | R | 99235 | 3/9/1999 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | BUICK | PAPUA NEW GUINEA | R A4654R | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | PAPUA NEW GUINEA | R A4655R | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PAPUA NEW GUINEA | R A4657R | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | PAPUA NEW GUINEA | R A4686R | 9/16/1975 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | PAPUA NEW GUINEA | R A4685R | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | PAPUA NEW GUINEA | R A4673R | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | PAPUA NEW GUINEA | R A4672R | | 12 |
| GENERAL MOTORS CORPORATION | GM | PAPUA NEW GUINEA | R A4670R | | 7 |
| GENERAL MOTORS CORPORATION | GM | PAPUA NEW GUINEA | R A4671R | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | PAPUA NEW GUINEA | R A4676R | | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | PARAGUAY | R 280969 | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | PARAGUAY | R 280968 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PARAGUAY | R 203986 | 4/7/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PARAGUAY | R 206526 | 4/7/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PARAGUAY | R 206702 | 4/7/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PARAGUAY | R 208213 | 4/7/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PARAGUAY | R 208212 | 4/7/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PARAGUAY | R 204245 | 4/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PARAGUAY | R 206703 | 4/7/1997 | 37 |
| GENERAL MOTORS CORPORATION | AGILE | PARAGUAY | A22897/2008 | 6/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | PARAGUAY | R 302468 | 10/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | PARAGUAY | R 256016 | 7/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | PARAGUAY | R 200931 | 12/11/1995 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | PARAGUAY | R 299026 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | PARAGUAY | A9782/2008 | 3/27/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PARAGUAY | R 229635 | 11/22/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PARAGUAY | R 250689 | 1/14/2002 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | PARAGUAY | R 301503 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | PARAGUAY | R 299027 | | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | PARAGUAY | R 312789 | 4/27/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA MAXX | PARAGUAY | R 313458 | 4/27/2007 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | PARAGUAY | R 233013 | 3/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | PARAGUAY | R 216299 | 11/30/1978 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PARAGUAY | A39532/2008 | 10/21/2008 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PARAGUAY | R 260325 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PARAGUAY | A39533/2008 | 10/21/2008 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | PARAGUAYR | 301504 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | PARAGUAYA | 16347 | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET GEO | PARAGUAYA | | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MONTANA | PARAGUAYR | 261174 | 2/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | PARAGUAYR | 244587 | 8/17/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET TRACKER | PARAGUAYR | 240367 | 11/23/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | PARAGUAYA | 36984/2007 | 10/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | PARAGUAYR | 306177 | 12/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | PARAGUAYR | 239097 | 2/4/2000 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | PARAGUAYA | 17420 | 5/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | PARAGUAYR | 258747 | 4/18/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | PARAGUAYR | 213679 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | PARAGUAYR | 213678 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | PARAGUAYR | 213677 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | PARAGUAYR | 250476 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | PARAGUAYR | 250477 | | 11 |
| GENERAL MOTORS CORPORATION | DEX-COOL | PARAGUAYR | 240410 | 1/11/2001 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | PARAGUAYR | 315940 | 10/22/2007 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | PARAGUAYR | 228107 | 8/10/1989 | 4 |
| GENERAL MOTORS CORPORATION | DTS | PARAGUAYR | 240190 | 10/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | PARAGUAYR | 221480 | 5/17/1999 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | PARAGUAYR | 256014 | 7/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | PARAGUAYR | 256411 | 9/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | PARAGUAYA | 17411/2008 | 5/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | PARAGUAYR | 274872 | | 12 |
| GENERAL MOTORS CORPORATION | GEO | PARAGUAYA | | | 12 |
| GENERAL MOTORS CORPORATION | GM | PARAGUAYR | 274873 | 10/25/1994 | 12 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | PARAGUAYR | 233294 | 6/1/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | PARAGUAYR | 236668 | 6/1/2000 | 41 |
| GENERAL MOTORS CORPORATION | GMAC | PARAGUAYR | 295541 | 10/30/1995 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | PARAGUAYR | 305279 | 10/30/1995 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | PARAGUAYR | 223586 | 11/3/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | PARAGUAYR | 224574 | 10/28/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | PARAGUAYR | 221866 | 11/3/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | PARAGUAYR | 223585 | 11/3/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMC | PARAGUAYR | 215777 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | HUMMER | PARAGUAYR | 202066 | 3/17/1995 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | PARAGUAYR | 230415 | 4/25/2000 | 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | PARAGUAYR | 256344 | 7/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | PARAGUAYR | 200929 | 12/11/1995 | 12 |
| GENERAL MOTORS CORPORATION | LUV | PARAGUAYR | 258536 | | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | PARAGUAYA | 23727/2008 | 7/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | N200 | PARAGUAYA | 21551/2008 | 6/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | PARAGUAYR | 256015 | 7/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) I | PARAGUAYR | 299028 | | 12 |
| GENERAL MOTORS CORPORATION | PRISMA | PARAGUAYR | 291345 | 9/26/2005 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | PARAGUAYR | 221479 | 5/17/1999 | 7 |
| GENERAL MOTORS CORPORATION | S-10 | PARAGUAYR | 200928 | 12/11/1995 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | PARAGUAYA | 19717/2007 | 6/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | PARAGUAYR | 211673 | 12/11/1995 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | PARAGUAYR | 247301 | 12/21/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | PARAGUAYR | 223581 | 10/26/1998 | 39 |
| GENERAL MOTORS CORPORATION | SPACE VAN | PARAGUAYR | 202557 | 7/16/1997 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | PARAGUAYR | 278433 | 7/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PARAGUAYR | 271548 | | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PARAGUAYR | 271549 | | 12 |
| GENERAL MOTORS CORPORATION | STS | PARAGUAYR | 240189 | 10/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | PARAGUAYR | 221650 | 10/9/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | PARAGUAYR | 233297 | 6/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | PARAGUAYA | 31655/2008 | 8/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | PARAGUAYR | 286232 | 5/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | PARAGUAYR | 256013 | 7/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | PARAGUAYR | 261162 | 3/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | PARAGUAYR | 240191 | 10/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAP | PARAGUAYR | 234206 | 3/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | PERU R | 36303 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PERU R | 40422 | 4/2/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PERU R | 40423 | 4/2/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PERU R | 40424 | 4/2/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PERU R | 40425 | 4/2/1997 | 9 |

GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM)    PERU   R   40672    4/2/1997  11

GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM)    PERU   R   40421    4/2/1997  12

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|-------|-----------|---------|-----|--------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PERU | R | 12445 | 4/2/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PERU | R | 12446 | 4/2/1997 | 42 |
| GENERAL MOTORS CORPORATION | AGILE | PERU | A | 358462 | 6/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | PERU | R | 91363 | 5/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | PERU | R | 83045 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRIGADIER | PERU | R | 14878 | 1/17/1995 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | PERU | R | 9655 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | PERU | R | 93254 | 7/31/2003 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | PERU | A | 352809-2008 | 4/30/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | PERU | R | 68235 | 1/30/1987 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | PERU | A | 358461-2008 | 6/27/2008 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PERU | R | 144513 | 4/30/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PERU | R | 61600 | 12/7/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PERU | R | 20520 | 12/7/1999 | 37 |
| GENERAL MOTORS CORPORATION | CAMARO | PERU | R | 7962 | | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | PERU | R | 113770 | 12/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | PERU | R | 55357 | 3/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | PERU | R | 22829 | 11/30/1978 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PERU | R | 8450 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PERU | R | 15557 | 4/8/1998 | 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PERU | R | 15436 | 4/8/1998 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PERU | R | 22777 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PERU | R | 15599 | 4/8/1998 | 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PERU | R | 15484 | 5/6/1998 | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PERU | R | 15482 | 4/8/1998 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PERU | R | 15485 | 5/6/1998 | 39 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | PERU | A | 353317-2008 | 5/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MONTANA | PERU | A | 174762-2003 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | PERU | A | 358463-2008 | 6/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET NKR | PERU | A | 371360-2008 | 10/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET NPR | PERU | A | 368257-2008 | 9/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | PERU | R | 89958 | 9/20/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | PERU | R | 45266 | 1/27/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | PERU | R | 27809 | 7/6/2001 | 36 |
| GENERAL MOTORS CORPORATION | CHEVY | PERU | R | 15435 | 4/8/1998 | 39 |
| GENERAL MOTORS CORPORATION | CHEVY CREDIT | PERU | R | 7692 | 3/19/1996 | 36 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | COBALT | PERU R | 125707 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | PERU R | 63578 | 2/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO VEHICLE DESIGN WITH WORD COLORADO | PERU R | 137919 | 10/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | PERU R | 36481 | | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | PERU A | 353318 | 5/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CYZ | PERU | A368260-2008 | 9/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | PERU R | 33986 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | PERU R | 36527 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | PERU R | 42331 | | 9 |
| GENERAL MOTORS CORPORATION | DEX-COOL | PERU R | 70621 | 12/15/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | PERU R | 71026 | 5/29/1987 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | PERU R | 137955 | 11/14/2007 | 4 |
| GENERAL MOTORS CORPORATION | DTS | PERU R | 69513 | 10/24/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | PERU R | 59366 | 8/13/1999 | 7 |
| GENERAL MOTORS CORPORATION | DURAGUARD | PERU R | 58548 | 5/17/1999 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | PERU R | 83046 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | PERU R | 86006 | 9/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | EYZ | PERU | A368261-2008 | 9/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | PERU A | 353915 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | FRR | PERU | A368259-2008 | 9/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | FTR | PERU | A368253-2008 | 9/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | FVR | PERU | A368252-2008 | 9/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | PERU R | 84201 | 1/12/1989 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | PERU R | 15558 | 4/8/1998 | 35 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | PERU R | 15434 | 4/8/1998 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS GM | PERU R | 33468 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS GM | PERU R | 33757 | | 12 |
| GENERAL MOTORS CORPORATION | GM | PERU R | 33256 | 3/28/1980 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | PERU R | 33287 | | 7 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | PERU R | 15898 | 4/28/1998 | 35 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | PERU R | 15468 | 4/28/1998 | 37 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | PERU R | 23297 | 6/13/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | PERU R | 23354 | 6/13/2000 | 41 |
| GENERAL MOTORS CORPORATION | GMAC | PERU R | 12468 | 2/27/1997 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | PERU R | 12440 | 2/27/1997 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | PERU R | 16912 | 3/24/1998 | 36 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg | App No | Date | Class |
|-------|-----------|---------|-----|--------|------|-------|
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | PERU | R | 15526 | 3/24/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | PERU | R | 16911 | 3/24/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | PERU | R | 15525 | 3/24/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMC | PERU | R | 22338 | 11/10/1978 | 12 |
| GENERAL MOTORS CORPORATION | HHR | PERU | R | 125709 | 12/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | PERU | R | 65232 | 4/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | PERU | R | 22321 | 4/28/2000 | 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | PERU | R | 32801 | | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | PERU | R | 86228 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | PERU | R | 40407 | 7/31/1997 | 12 |
| GENERAL MOTORS CORPORATION | IPANEMA | PERU | R | 1033 | 2/24/1993 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | PERU | R | 24040 | 12/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | LUV | PERU | R | 1032 | 2/24/1993 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | PERU | | A364316-2008 | 8/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | MANTIS | PERU | R | 66075 | 5/11/2000 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | PERU | R | 40408 | 7/31/1997 | 12 |
| GENERAL MOTORS CORPORATION | N200 | PERU | | A358464-2008 | 6/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | NKR | PERU | | A371359-2008 | 10/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | NLR | PERU | | A368255-2008 | 9/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | NMR | PERU | | A368254-2008 | 9/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | NPR | PERU | | A368256-2008 | 9/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | NQR | PERU | | A368258-2008 | 9/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | PERU | R | 82985 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | PERU | | A358001-2008 | 6/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | PERU | R | 69553 | 3/11/1987 | 12 |
| GENERAL MOTORS CORPORATION | PRISMA | PERU | R | 113177 | 10/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | PERU | R | 59147 | 5/17/1999 | 7 |
| GENERAL MOTORS CORPORATION | S-10 | PERU | R | 24041 | 12/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | PERU | R | 123604 | 11/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | PERU | R | 16459 | 3/24/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | PERU | R | 15524 | 3/24/1998 | 39 |
| GENERAL MOTORS CORPORATION | SPARK | PERU | R | 94040 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | PERU | R | 138243 | 2/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PERU | R | 7993 | | 12 |
| GENERAL MOTORS CORPORATION | STS | PERU | R | 69511 | 10/24/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | PERU | R | 24597 | 12/15/1995 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | SUPER BRIGADIER | PERU | R | 14880 | 1/17/1995 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | PERU | R | 122594 | 9/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | TORNADO | PERU | R | 96027 | 7/1/2003 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | PERU | R | 53629 | 10/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | PERU | R | 67247 | 6/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | UN MUNDO DE RESPALDO | PERU | R | 17680 | 4/23/1998 | 35 |
| GENERAL MOTORS CORPORATION | UPLANDER | PERU | R | 94623 | 6/2/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | PERU | R | 65721 | 5/11/2000 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | PERU | A | 332615-2007 | 10/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | PERU | A | | | 12 |
| GENERAL MOTORS CORPORATION | XLR | PERU | R | 69512 | 10/24/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAGAL | PERU | R | 65722 | 5/11/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAP | PERU | R | 55356 | 3/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | PHILIPPINES | R | 228 | | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | PHILIPPINES | R | 230 | | 20 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | PHILIPPINES | R | 229 | | 24 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PHILIPPINES | R | 4/1999/05306 | 7/26/1999 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PHILIPPINES | R | 4/1999/05311 | 7/26/1999 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PHILIPPINES | R | 4/1999/05304 | 7/26/1999 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PHILIPPINES | R | 4/1999/05305 | 7/26/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PHILIPPINES | R | 4/1999/05307 | 7/26/1999 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PHILIPPINES | R | 4/1999/05309 | 7/26/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PHILIPPINES | R | 4/1999/05308 | 7/26/1999 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PHILIPPINES | R | 4/1999/05310 | 7/26/1999 | 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | PHILIPPINES | A | 4-2008-000296 | 1/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | PHILIPPINES | R | 4/2002/005125 | 6/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | PHILIPPINES | A | 4-2007-001295 | 2/8/2007 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | PHILIPPINES | R | 4-2000-005470 | 6/3/2000 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER | PHILIPPINES | R | 4/2000/0005469 | 6/3/2000 | 41 |
| GENERAL MOTORS CORPORATION | CADILLAC | PHILIPPINES | A | 4-2008-003465 | 3/26/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | PHILIPPINES | A | 4-2004-001293 | 2/12/2004 | 6, 16, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PHILIPPINES | A | 4-2004-00012912 | 12/12/2004 | 6, 16, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PHILIPPINES | R | 4-2003-00002451 | 1/10/2003 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | PHILIPPINES | A | 2007-006644 | 6/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | PHILIPPINES | R | 4-2005-003700 | 4/21/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET | PHILIPPINES | R4-2004-001294 | 2/12/2004 | 6, 16, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PHILIPPINES | R4-1999-010060 | 12/29/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PHILIPPINES | R4-2004-004351 | 5/24/2004 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PHILIPPINES | R4-2004-0001292 | 2/12/2004 | 6, 16, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PHILIPPINES | R4-2002-008932 | 10/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PHILIPPINES | R4-2004-004350 | 5/24/2004 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | PHILIPPINES | A4-2008-005482 | 6/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | PHILIPPINES | R04-2007-000184 | 1/5/2007 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | PHILIPPINES | A4-2008-001336 | 2/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | PHILIPPINES | 4-2006-00506 | 4/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | PHILIPPINES | A4-2008-005542 | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | DDA | PHILIPPINES | | | |
| GENERAL MOTORS CORPORATION | DELCO | PHILIPPINES | R   R-689 | | 20 |
| GENERAL MOTORS CORPORATION | DELCO | PHILIPPINE | R662 | | 21 |
| GENERAL MOTORS CORPORATION | DEXRON | PHILIPPINES | A4-2006-0011563 | 10/17/2007 | 1, 4 |
| GENERAL MOTORS CORPORATION | DEXRON | PHILIPPINE | R    63084 | 2/1/1991 | 4 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | PHILIPPINES | R 4/1999/08734 | 11/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | PHILIPPINES | A4/2002/00051266 | 24/2002 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | PHILIPPINES | R    51478 | 12/15/1986 | 12 |
| GENERAL MOTORS CORPORATION | GM | PHILIPPINES | A 4/1998/02560 | 4/7/1998 | 9, 11, 12, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | PHILIPPINES | R4-2002-0007015 | 8/21/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | PHILIPPINES | R4-2000-0004819 | 6/9/2000 | 12 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | PHILIPPINES | R4-2000-0004821 | 6/9/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM AUTOWORLD | PHILIPPINES | R4-2000-0004820 | 6/9/2000 | 37 |
| GENERAL MOTORS CORPORATION | GMAC | PHILIPPINES | A4-2007-005705 | 6/5/2007 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | H3 LOGO | PHILIPPINES | R4-2006-002889 | 3/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | PHILIPPINES | R4-2006-003375 | 3/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | PHILIPPINES | A4-2008-010590 | 9/2/2008 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | PHILIPPINES | A4-2006-009594 | 8/30/2006 | 12, 37 |
| GENERAL MOTORS CORPORATION | MALIBU | PHILIPPINES | A | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | PHILIPPINES | R7-2002-005128 | 6/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | PHILIPPINES | A4-2008-007000 | 6/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) III | PHILIPPINES | A4-2003-0000099 | 1/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | PHILIPPINES | R4-2002-0009430 | 11/4/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|-------|-----------|---------|---|-----------|------|-------|
| GENERAL MOTORS CORPORATION | SPARK | PHILIPPINES | R | 4-2005-005379 | 6/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | PHILIPPINES | A | 4-2002-000942711 | 1/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | PHILIPPINES | A | 4-2002-000942911 | 1/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | PHILIPPINES | R | 4-2004-00006301 | 3/22/2004 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | PHILIPPINES | R | 4-2001-005196 | 7/18/2001 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | PHILIPPINES | A | 4-2002-00051276 | 1/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | POLAND | R | R-25016 | | 6, 7, 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | POLAND | R | R119260 | 3/24/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AVEO | POLAND | R | 176650 | 8/19/2003 | 12 |
| GENERAL MOTORS CORPORATION | BLC | POLAND | R | NR179256 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | POLAND | R | NR179257 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | POLAND | R | NR179255 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | POLAND | R | R-16312 | | |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | POLAND | R | R-64225 | 8/2/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | POLAND | R | 140153 | 6/2/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | POLAND | R | R-16311 | | |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | POLAND | A | Z-331268 | 10/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO (WORD MARK) | POLAND | R | 123439 | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | POLAND | A | Z-294088 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | POLAND | R | R-64227 | 8/2/1988 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | POLAND | R | R107259 | 9/21/1995 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | POLAND | R | R107258 | 9/21/1995 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | POLAND | R | R-15419 | 8/29/1967 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | POLAND | R | 176651 | 8/19/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | POLAND | R | 176652 | 8/19/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | POLAND | R | 126628 | 1/30/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | POLAND | R | R-64228 | 8/2/1988 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | POLAND | R | 137482 | 9/4/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CRUZE | POLAND | A | Z-340641 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | POLAND | R | 150825 | 4/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | POLAND | R | R-33336 | | 2, 5, 6, 7, 9, 20 |
| GENERAL MOTORS CORPORATION | DEXRON | POLAND | R | 137858 | 2/24/1999 | 1, 4 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | POLAND | R | 135574 | 10/13/1998 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS (WORD MARK) | POLAND | R | 123332 | 8/4/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | POLAND A | Z-312437 | 6/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | POLAND R | R-9111 | 10/22/1975 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | POLAND R | R25335 | | 5, 6, 14 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | POLAND R | 137985 | 3/15/1999 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | GMAC | POLAND R | R113206 | 1/29/1996 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC BANK WYBOR 1..2..3 AND DESIGN | POLAND A | Z-338994 | 4/1/2008 | 36 |
| GENERAL MOTORS CORPORATION | H3 LOGO | POLAND R | 180116 | 2/17/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | POLAND R | 151369 | 4/28/2000 | 7, 9, 11, 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | POLAND R | R91613 | 6/30/1994 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | POLAND R | 174197 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK (WORD MARK) | POLAND R | 123436 | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | POLAND R | 177233 | 8/19/2003 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | POLAND R | R-15406 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | POLAND R | R-65142 | 1/18/1989 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | POLAND R | 171074 | 4/9/2002 | 36 |
| GENERAL MOTORS CORPORATION | SRX | POLAND R | 159991 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | POLAND R | R131137 | 5/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN (WORD MARK) | POLAND R | 123441 | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE (WORD MARK) | POLAND R | 123442 | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | POLAND R | 133666 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | POLAND R | 151057 | 6/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | POLAND R | 123440 | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | POLAND R | 176653 | 8/19/2003 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | POLAND R | 174334 | 3/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | PORTUGAL R | 172080 | 8/6/2020 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | PORTUGAL R | 129272 | 5/24/1934 | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | PORTUGAL R | 139988 | 12/30/1966 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PORTUGAL R | 323221 | 4/11/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AVEO | PORTUGAL R | 389711 | 4/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | PORTUGAL R | 387915 | 2/6/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | PORTUGAL R | 387916 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | PORTUGAL R | 387918 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | PORTUGAL R | 146470 | 5/17/2027 | 25 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | PORTUGAL R | 249341 | 8/10/1988 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC | PORTUGAL | 338483 | 7/16/1999 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PORTUGAL | 337471 | 5/31/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | PORTUGAL | 249344 | 8/10/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | PORTUGAL | 146471 | 5/17/2027 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PORTUGAL | 307971 | 3/7/1995 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PORTUGAL | 178745 | 8/15/1932 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PORTUGAL | 307972 | 3/7/1995 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | PORTUGAL | 141056 | 9/8/2026 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | PORTUGAL | 391822 | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | PORTUGAL | 391851 | 6/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | PORTUGAL | 178744 | 4/18/1962 | 12 |
| GENERAL MOTORS CORPORATION | CITATION | PORTUGAL | 202487 | 5/18/1979 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | PORTUGAL | 252922 | 1/30/1989 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | PORTUGAL | 333596 | 11/13/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | PORTUGAL | 252922 | 1/30/1989 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | PORTUGAL | 432513 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | PORTUGAL | 345925 | 4/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DEDEC | PORTUGAL | 237268 | 10/14/1986 | 7 |
| GENERAL MOTORS CORPORATION | DEDEC | PORTUGAL | 237269 | 10/14/1986 | 12 |
| GENERAL MOTORS CORPORATION | DEDEC | PORTUGAL | 237270 | 10/14/1986 | 37 |
| GENERAL MOTORS CORPORATION | DELCO | PORTUGAL | 141130 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | PORTUGAL | 141691 | 8/13/1945 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | PORTUGAL | 141692 | 8/13/1945 | 11 |
| GENERAL MOTORS CORPORATION | DELCO | PORTUGAL | 141693 | 8/13/1945 | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | PORTUGAL | 172076 | 9/5/1961 | 7 |
| GENERAL MOTORS CORPORATION | DEXRON | PORTUGAL | 374181 | 7/30/2003 | 1, 4 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | PORTUGAL | 332975 | 10/15/1998 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | PORTUGAL | 336947 | 5/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | PORTUGAL | 403630 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | PORTUGAL | 172081 | 5/31/2021 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | PORTUGAL | 130399 | 8/25/1934 | 7 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | PORTUGAL | 130400 | 8/25/1934 | 12 |
| GENERAL MOTORS CORPORATION | GMAC | PORTUGAL | 267241 | 9/7/1990 | 36 |
| GENERAL MOTORS CORPORATION | GMACIMOBILIARIA | PORTUGAL | 397136 | 1/16/2006 | 36 |
| GENERAL MOTORS CORPORATION | GMC | PORTUGAL | 200599 | 11/23/1978 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | PORTUGAL | 388114 | 2/16/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | HUMMER | PORTUGAL | R 346295 | 5/8/2000 | 7, 9, 11, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | PORTUGAL | R 308590 | 3/27/1995 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | PORTUGAL | R 165765 | 5/23/1960 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | PORTUGAL | R 365721 | 7/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | PORTUGAL | R 135593 | 4/7/1966 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | PORTUGAL | R 143905 | 1/27/2027 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | PORTUGAL | R 363185 | 4/10/2002 | 36 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PORTUGAL | R 123401 | 3/18/1964 | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PORTUGAL | R 123403 | 3/18/1964 | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PORTUGAL | R 123402 | 3/18/1964 | 11 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | PORTUGAL | R 123404 | 3/18/1964 | 12 |
| GENERAL MOTORS CORPORATION | SRX | PORTUGAL | R 356507 | 6/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | PORTUGAL | R 258193 | 8/31/1989 | 9 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | PORTUGAL | R 332727 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | PORTUGAL | R 303137 | 9/2/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | PORTUGAL | R 370508 | 3/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PUERTO RICOR | 41679 | 10/21/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PUERTO RICOR | 41680 | 10/21/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PUERTO RICOR | 41681 | 10/21/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PUERTO RICOR | 41682 | 10/21/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PUERTO RICOR | 41683 | 10/21/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PUERTO RICOR | 41684 | 10/21/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PUERTO RICOR | 41685 | 10/21/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | PUERTO RICOR | 41686 | 10/21/1997 | 42 |
| GENERAL MOTORS CORPORATION | ASTRO | PUERTO RICOA | | | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | PUERTO RICOA | | | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | PUERTO RICOR | 30827 | 1/2/1992 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | PUERTO RICOR | 34935 | 11/15/1994 | 37 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | PUERTO RICOR | 2377 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | PUERTO RICOR | 30989 | 2/12/1992 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | PUERTO RICOR | 34181 | 3/16/1994 | 37 |
| GENERAL MOTORS CORPORATION | CACIQUE | PUERTO RICOR | 22531 | 8/24/1979 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | PUERTO RICOR | 34936 | 11/22/1994 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PUERTO RICOR | 49146 | 4/5/2000 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | PUERTO RICOR | 49147 | 4/5/2000 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | PUERTO RICOR | 30936 | 1/20/1992 | 12 |

---

Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | PUERTO RICOR | 2378 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | PUERTO RICOR | 30819 | 1/2/1992 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | PUERTO RICOR | 24104 | 11/30/1981 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY | PUERTO RICOR | 30821 | 1/2/1992 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | PUERTO RICOR | 22796 | 1/14/1980 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PUERTO RICOR | 418 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | PUERTO RICOR | 34934 | 11/22/1994 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | PUERTO RICOR | 34180 | 3/16/1994 | 37 |
| GENERAL MOTORS CORPORATION | CORVETTE | PUERTO RICOR | 30824 | 1/2/1992 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | PUERTO RICOA | 45822 | 6/9/1999 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | PUERTO RICOR | 30825 | 1/2/1992 | 12 |
| GENERAL MOTORS CORPORATION | CTS | PUERTO RICOR | 49542 | 5/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | PUERTO RICOR | 30934 | 1/20/1992 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | PUERTO RICOR | 6375 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | PUERTO RICOR | 6376 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | PUERTO RICOR | 4396 | | 23 |
| GENERAL MOTORS CORPORATION | DTS | PUERTO RICOR | 52600 | 1/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | PUERTO RICOR | 45818 | 6/9/1999 | 12 |
| GENERAL MOTORS CORPORATION | EIGHTY-EIGHT | PUERTO RICOA | | | 12 |
| GENERAL MOTORS CORPORATION | EIGHTY-EIGHT | PUERTO RICOA | | | 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | PUERTO RICOR | 30941 | 1/20/1992 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | PUERTO RICOR | 58510 | 10/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD | PUERTO RICOR | 30832 | 1/2/1992 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD EMBLEM | PUERTO RICOR | 30834 | 1/2/1992 | 12 |
| GENERAL MOTORS CORPORATION | GMAC | PUERTO RICOR | 34177 | 3/16/1994 | 36 |
| GENERAL MOTORS CORPORATION | GMC | PUERTO RICOR | 22533 | 8/24/1979 | 12 |
| GENERAL MOTORS CORPORATION | GMC | PUERTO RICOR | 34938 | 11/22/1994 | 37 |
| GENERAL MOTORS CORPORATION | GRAND AM | PUERTO RICOR | 30831 | 1/2/1992 | 12 |
| GENERAL MOTORS CORPORATION | GRAND PRIX | PUERTO RICOR | 30935 | 1/20/1992 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | PUERTO RICOA | | | 37 |
| GENERAL MOTORS CORPORATION | IMPALA | PUERTO RICOA | | | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | PUERTO RICOA | | | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | PUERTO RICOR | 43429 | 7/6/1998 | 12 |
| GENERAL MOTORS CORPORATION | LESABRE (SPECIAL FORM) | PUERTO RICOR | 30972 | 1/2/1992 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | PUERTO RICOR | 42340 | 1/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | MONTE CARLO | PUERTO RICOR | 36184 | 3/24/1995 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | OK & SYMBOL II | PUERTO RICOR | 19370 | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | PUERTO RICOR | 21700 | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | PUERTO RICOR | 34937 | 11/22/1994 | 37 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | PUERTO RICOR | 30971 | 1/2/1992 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | PUERTO RICOR | 21702 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | PUERTO RICOR | 34933 | 11/22/1994 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | PUERTO RICOR | 21703 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | PUERTO RICOR | 34179 | 3/16/1994 | 37 |
| GENERAL MOTORS CORPORATION | REGAL | PUERTO RICOR | 30829 | 1/2/1992 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | PUERTO RICOR | 40412 | 5/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | PUERTO RICOR | 42342 | 1/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | STS | PUERTO RICOR | 52601 | 1/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | PUERTO RICOR | 42489 | 2/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | PUERTO RICOR | 42490 | 2/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | PUERTO RICOR | 45819 | 6/9/1999 | 12 |
| GENERAL MOTORS CORPORATION | ULS | PUERTO RICOR | 65020 | 4/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | PUERTO RICOR | 58447 | 11/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | PUERTO RICOR | 40413 | 5/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | PUERTO RICOR | 61312 | 5/14/2004 | 12 |
| GENERAL MOTORS CORPORATION | XLR | PUERTO RICOR | 52602 | 1/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | PUERTO RICOR | 42345 | 1/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC (AND ARABIC EQUIVALENT) II | QATAR | R 17139 | 7/7/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | QATAR | R 14237 | 11/20/1995 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | QATAR | R 14238 | 11/20/1995 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) AND ARABIC | QATAR | R 19001 | 7/12/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) AND ARABIC | QATAR | R 19002 | 7/12/1998 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) AND ARABIC | QATAR | R 19003 | 7/12/1998 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) AND ARABIC | QATAR | R 19004 | 7/12/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) AND ARABIC | QATAR | R 19005 | 7/12/1998 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | QATAR | R 19242 | 8/25/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | QATAR | R 19243 | 8/25/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | QATAR | R 19244 | 8/25/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | QATAR | R 19245 | 8/25/1998 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | QATAR | R 19246 | 8/25/1998 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | QATAR | R 19247 | 8/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | QATAR | R 19248 | 8/25/1998 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | QATAR R | 19249 | 8/25/1998 | 42 |
| GENERAL MOTORS CORPORATION | ACADIA | QATAR R | 39017 | 3/20/2006 | 12 |
| GENERAL MOTORS CORPORATION | ACTIVE FUEL MANAGEMENT | QATAR R | 38768 | 2/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | ACTIVE FUEL MANAGEMENT IN ARABIC | QATAR R | 38769 | 2/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | QATAR A | 48586 | 1/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO AND ARABIC | QATAR R | 13551 | 6/12/1995 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | QATAR A | 40741 | 8/3/2006 | 12 |
| GENERAL MOTORS CORPORATION | AVEO AND ARABIC | QATAR R | 27788 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | BARINA AND ARABIC | QATAR A | 27465 | 5/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH AND ARABIC | QATAR R | 27178 | 3/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK & ARABIC | QATAR R | 4288 | 6/2/1984 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | QATAR R | 4306 | 6/3/1984 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | QATAR R | 23455 | 8/13/2000 | 42 |
| GENERAL MOTORS CORPORATION | BUYPOWER AND ARABIC EQUIVALENT | QATAR R | 23454 | 8/13/2000 | 35 |
| GENERAL MOTORS CORPORATION | CADILLAC | QATAR R | 4298 | 6/3/1984 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | QATAR A | 50216 | 4/6/2008 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | QATAR A | 50217 | 4/6/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) I | QATAR R | 4309 | 6/4/1984 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | QATAR A | 21875 | 12/18/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | QATAR A | 21876 | 12/18/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT) AND ARABIC | QATAR R | 7059 | 1/5/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | QATAR R | 17277 | 8/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | QATAR R | 17278 | 8/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | QATAR R | 37968 | 12/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER & ARABIC I | QATAR R | 2752 | 4/13/1982 | 12 |
| GENERAL MOTORS CORPORATION | CELTA AND ARABIC EQUIVALENT | QATAR R | 24900 | 2/26/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (& ARABIC EQUIV.) | QATAR R | 4283 | 6/2/1984 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | QATAR R | 4305 | 6/3/1984 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | QATAR A | 51656 | 6/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | QATAR A | 52430 | 7/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY (& ARABIC EQUIVALENT) I | QATAR R | 4302 | 6/3/1984 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY (& ARABIC EQUIVALENT) II | QATAR R | 18127 | 2/9/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | QATAR A | 42351 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | QATAR R | 36851 | 8/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE AND ARABIC | QATAR R | 17281 | 8/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | QATAR A | | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CORVETTE AND ARABIC | QATAR R | 15836 | 11/3/1996 | 3 |
| GENERAL MOTORS CORPORATION | CORVETTE AND ARABIC | QATAR R | 15837 | 11/3/1996 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE AND ARABIC EQUIVALENT I | QATAR R | 7053 | 1/5/1989 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | QATAR A | 26422 | 11/12/2001 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | QATAR A | 19341 | 9/16/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE GRAND SPORT | QATAR A | | | 12 |
| GENERAL MOTORS CORPORATION | CR8 | QATAR A | 45160 | 6/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | QATAR A | 51655 | 6/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | CSV | QATAR A | 45159 | 6/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | CSV LOGO | QATAR A | 47133 | 10/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | CTS | QATAR R | 25380 | 5/7/2001 | 12 |
| GENERAL MOTORS CORPORATION | CTS AND ARABIC EQUIVALENT | QATAR R | 22758 | 5/1/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO (& ARABIC EQUIVALENT) II | QATAR R | 4313 | 6/4/1984 | 7 |
| GENERAL MOTORS CORPORATION | DELCO (& ARABIC EQUIVALENT) II | QATAR R | 4313 | 6/4/1984 | 9 |
| GENERAL MOTORS CORPORATION | DELCO (& ARABIC EQUIVALENT) II | QATAR R | 4313 | 6/4/1984 | 12 |
| GENERAL MOTORS CORPORATION | DELCO REMY AND ARABIC EQUIVALENT | QATAR R | 17140 | 7/7/1997 | 9 |
| GENERAL MOTORS CORPORATION | DENALI AND ARABIC SCRIPT | QATAR R | 32169 | 4/12/2004 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON & ARABIC EQUIVALENT | QATAR R | 20021 | 2/8/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON & ARABIC EQUIVALENT | QATAR R | 20020 | 2/8/1999 | 4 |
| GENERAL MOTORS CORPORATION | DTS | QATAR A | 24115 | 10/30/2000 | 12 |
| GENERAL MOTORS CORPORATION | ENVOY AND ARABIC | QATAR R | 17988 | 12/28/1997 | 12 |
| GENERAL MOTORS CORPORATION | EPICA AND ARABIC | QATAR R | 27790 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX AND ARABIC | QATAR A | 27107 | 3/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE AND ARABIC | QATAR R | 25381 | 5/7/2001 | 12 |
| GENERAL MOTORS CORPORATION | ESV AND ARABIC EQUIVALENT | QATAR R | 26466 | 11/21/2001 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ AND ARABIC EQUIVALENT | QATAR R | 20813 | 6/12/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS AND ARABIC | QATAR R | 17283 | 8/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | EXT AND ARABIC | QATAR R | 23692 | 9/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | EXV AND ARABIC | QATAR R | 23693 | 9/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | QATAR A | 51657 | 6/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | QATAR A | 52431 | 7/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& ARABIC) | QATAR R | 4312 | 6/4/1984 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& ARABIC) | QATAR R | 4312 | 6/4/1984 | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& ARABIC) | QATAR R | 4312 | 6/4/1984 | 12 |
| GENERAL MOTORS CORPORATION | GM (AND ARABIC EQUIVALENT) II | QATAR R | 4311 | 6/4/1984 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | QATAR R | 28225 | 9/10/2002 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I AND ARABIC I | QATAR R | 13554 | 6/12/1995 | 12 |
| GENERAL MOTORS CORPORATION | GMC AND ARABIC | QATAR R | 7381 | 5/18/1989 | 12 |
| GENERAL MOTORS CORPORATION | GOODWRENCH & ARABIC | QATAR R | 4255 | 5/16/1984 | 4 |
| GENERAL MOTORS CORPORATION | GOODWRENCH & ARABIC | QATAR R | 4255 | 5/16/1984 | 12 |
| GENERAL MOTORS CORPORATION | H1 | QATAR R | 37967 | 12/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | QATAR A | 32733 | 6/15/2004 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | QATAR A | 34919 | 2/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | QATAR A | 39094 | 3/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | QATAR A | 43677 | 3/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | QATAR A | 50887 | 4/29/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | QATAR A | 50218 | 4/6/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | QATAR A | 50219 | 4/6/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER AND ARABIC | QATAR R | 22759 | 5/1/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER AND ARABIC EQUIVALENT | QATAR R | 12015 | 6/15/1994 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 AND ARABIC | QATAR R | 27467 | 5/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | QATAR A | 46180 | 8/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK AND ARABIC | QATAR R | 17286 | 8/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | QATAR A | 40742 | 8/3/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | QATAR A | 43536 | 3/7/2007 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU AND ARABIC | QATAR R | 17287 | 8/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | MONZA AND ARABIC | QATAR A | 27466 | 5/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA AND ARABIC | QATAR R | 27789 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | QATAR A | 52429 | 7/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (& ARABIC EQUIVALENT) | QATAR R | 4299 | 6/3/1984 | 12 |
| GENERAL MOTORS CORPORATION | QUICKSERVICE GM AND ARABIC CHARACTERS I | QATAR R | 27912 | 7/16/2002 | 37 |
| GENERAL MOTORS CORPORATION | ROADRESPONSE AND ARABAIC | QATAR R | 22835 | 5/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | ROYALE AND ARABIC EQUIVALENT | QATAR A | 24782 | 2/13/2001 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA AND ARABIC | QATAR R | 13553 | 6/12/1995 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA AND ARABIC | QATAR R | 17289 | 8/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | QATAR A | 41722 | 10/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | SLS | QATAR A | 39529 | 4/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK AND ARABIC | QATAR R | 27787 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | QATAR R | 4304 | 6/3/1984 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | QATAR R | 4304 | 6/3/1984 | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | QATAR R | 4304 | 6/3/1984 | 12 |
| GENERAL MOTORS CORPORATION | SRX AND ARABIC | QATAR R | 25500 | 6/10/2001 | 12 |

Page 278 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | STS | QATAR | R 24114 | 10/30/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN AND ARABIC | QATAR | R 13555 | 6/12/1995 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE AND ARABIC | QATAR | R 17291 | 8/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TERRAIN | QATAR | A 43159 | 2/8/2007 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK AND ARABIC | QATAR | R 17292 | 8/10/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER AND ARABIC II | QATAR | R 25676 | 7/9/2001 | 12 |
| GENERAL MOTORS CORPORATION | TRANS SPORT AND ARABIC EQUIVALENT | QATAR | R 9174 | 10/19/1991 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | QATAR | A 41999 | 11/12/2006 | 12 |
| GENERAL MOTORS CORPORATION | ULS | QATAR | A 35579 | 4/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | ULTRA-LUX AND ARABIC | QATAR | R 28546 | 11/3/2002 | 24 |
| GENERAL MOTORS CORPORATION | UPLANDER | QATAR | A 29767 | 5/24/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT AND ARABIC | QATAR | R 27791 | 6/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX AND ARABIC | QATAR | A 24253 | 11/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC & ARABIC | QATAR | R 12284 | 8/29/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | QATAR | A 29278 | 3/2/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR AND ARABIC EQUIVALENT | QATAR | R 24116 | 10/30/2000 | 12 |
| GENERAL MOTORS CORPORATION | XTX AND ARABIC | QATAR | A 24252 | 11/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | YUKON & ARABIC | QATAR | R 8702 | 4/22/1991 | 12 |
| GENERAL MOTORS CORPORATION | ZR-1 | QATAR | A 54185 | 10/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | SKYLARK | RAS-AL KHAIMAHR | 1752 | 2/28/1980 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | ROUMANIA | R 3R01948 |  | 3, 7, 9, 10, 11, 12, 21 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ROUMANIA | R 47184 | 6/14/2001 | 1, 4, 7, 9, 11, 12, 35, 37, 42 |
| GENERAL MOTORS CORPORATION | BLC | ROUMANIA | R 67291 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | ROUMANIA | R 67293 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | ROUMANIA | R 67292 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | ROUMANIA | R 4R00372 |  | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | ROUMANIA | R 15158 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | ROUMANIA | R 3R01984 |  | 7, 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ROUMANIA | R 39043 | 6/8/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | ROUMANIA | R 4R00373 |  | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | ROUMANIA | AM20070931510/8/2007 |  | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | ROUMANIA | R NRR32072 | 1/19/1998 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | ROUMANIA | R 68058 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ROUMANIA | R 4R00044 |  | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ROUMANIA | R R32262 | 2/24/1997 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ROUMANIA | RNR4R01222 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ROUMANIA | R32263 | 2/24/1997 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | ROUMANIA | 4R00355 | 12/7/1955 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | ROUMANIA | 56822 | 8/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | ROUMANIA | 56823 | 8/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | ROUMANIA | 56824 | 8/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ROUMANIA | R35540 | 3/31/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | ROUMANIA | AM20061370 | 912/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | ROUMANIA | 37630 | 9/16/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | ROUMANIA | 2R15157 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | ROUMANIA | ATO FOLLOW | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | ROUMANIA | AM20061371 | 012/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | ROUMANIA | 40159 | 10/27/1998 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | ROUMANIA | 4R00031 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | ROUMANIA | 3R01891 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ROUMANIA | 37287 | 11/12/1998 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | GMAC | ROUMANIA | AM200404716 | 6/2/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | ROUMANIA | 58913 | 12/24/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H3 LOGO | ROUMANIA | 67294 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | ROUMANIA | 74397 | 3/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ROUMANIA | 71506 | 3/8/2005 | 3, 9, 18, 25 |
| GENERAL MOTORS CORPORATION | HUMMER | ROUMANIA | 45144 | 7/3/2000 | 7, 9, 11, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | ROUMANIA | R22411 | 6/22/1994 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ROUMANIA | NR77114 | 4/25/2006 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER AND H1 GRILLE DESIGN | ROUMANIA | 58914 | 12/24/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | ROUMANIA | NR58912 | 12/24/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III WITH HUMMER | ROUMANIA | AM2004029274 | /16/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | ROUMANIA | AM20030779 | 912/24/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | ROUMANIA | AM20030779 | 824/24/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | ROUMANIA | 52240 | 7/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | ROUMANIA | NRR32077 | 1/19/1998 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | ROUMANIA | 78485 | 6/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | ROUMANIA | 38976 | 5/6/1999 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | OPTRA | ROUMANIA | R 56821 | 8/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | ROUMANIA | R 4R378 | 1/7/2026 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | ROUMANIA | R R15621 | 1/20/1989 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | ROUMANIA | R 56820 | 8/12/2003 | 12 |
| GENERAL MOTORS CORPORATION | SRX | ROUMANIA | R 49081 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | ROUMANIA | R NRR32073 | 1/19/1998 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | ROUMANIA | R NRR32074 | 1/19/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ROUMANIA | R 37175 | 9/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | ROUMANIA | R 47611 | 7/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | ROUMANIA (INT) | R 2R167535 | | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | RUSSIA | R 169457 | 4/7/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CYRILLIC | RUSSIA | R 155231 | 4/5/1996 | 1, 4, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO IN CYRILLIC | RUSSIA | R 212649 | 5/3/2000 | 37, 42 |
| GENERAL MOTORS CORPORATION | ALPHA & DESIGN | RUSSIA | A2007725 | 8208/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA BADGE DESIGN | RUSSIA | A200773 | 323610/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | RUSSIA | A20087 | 000211/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | RUSSIA | R 304989 | 4/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | RUSSIA | R 102810 | 6/10/1991 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER S-10 | RUSSIA | R 109989 | 10/6/1991 | 12 |
| GENERAL MOTORS CORPORATION | BLS | RUSSIA | R 320031 | 2/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | RUSSIA | R 313680 | 2/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | RUSSIA | R 116220 | 5/12/1992 | 37 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | RUSSIA | R 2648 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | RUSSIA | R 84968 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | RUSSIA | R 115819 | 5/19/1992 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | RUSSIA | R 84965 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | RUSSIA | A2008707 | 7483/18/2008 | 14, 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | RUSSIA | A20087 | 242757/31/2008 | 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | RUSSIA | R 116221 | 5/19/1992 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | RUSSIA | R 193214 | 6/10/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC CTS | RUSSIA | R 301904 | 12/7/2004 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | RUSSIA | A200773 | 099310/9/2007 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC SLS | RUSSIA | R 331184 | 5/3/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC SRX | RUSSIA | R 283443 | 9/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | RUSSIA | R 247814 | 2/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC XLR | RUSSIA | R 243875 | 2/8/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CAMARO | RUSSIA R | 171013 | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | RUSSIA R | 322376 | 4/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | CEPTIVO | RUSSIA R | 165618 | 4/2/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | RUSSIA R | 343794 | 9/27/2006 | 9, 14, 16, 18, 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET | RUSSIA R | 84967 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | RUSSIA R | 342796 | 9/7/2006 | 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | RUSSIA R | 116222 | 5/12/1992 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | RUSSIA R | 343795 | 9/27/2006 | 9, 14, 16, 18, 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | RUSSIA R | 142156 | 2/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | RUSSIA R | 339377 | 9/7/2006 | 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | RUSSIA R | 115821 | 5/12/1992 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | RUSSIA A | 2008714337 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | RUSSIA R | 323962 | 3/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MALIBU | RUSSIA A | 20087272258 | 25/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | RUSSIA R | 301748 | 1/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET TROPHY | RUSSIA A | 200873237410 | 10/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | RUSSIA R | 337511 | 10/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | RUSSIA A | 20077292879 | 24/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | RUSSIA R | 179109 | 2/6/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | RUSSIA R | 225811 | 3/12/2001 | 35, 37 |
| GENERAL MOTORS CORPORATION | COBALT | RUSSIA R | 346527 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | RUSSIA A | 20087021301 | 30/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | RUSSIA R | 84966 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | RUSSIA R | 186280 | 9/1/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | RUSSIA R | 84960 | 7/28/1988 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | RUSSIA A | 20087145782 | 12/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | RUSSIA R | 17945 | | 6, 7, 9, 11, 12, 17 |
| GENERAL MOTORS CORPORATION | DEXRON | RUSSIA R | 209514 | 7/17/2000 | 1, 4 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | RUSSIA R | 190644 | 10/15/1998 | 12 |
| GENERAL MOTORS CORPORATION | E-FLEX | RUSSIA A | 20087231277 | 22/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | EREV | RUSSIA A | 20087231257 | 22/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | RUSSIA R | 322008 | 1/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE ESV | RUSSIA R | 318089 | 2/3/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | RUSSIA | R 335162 | 6/23/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | RUSSIA | R 48393 | 6/4/1973 | 7, 12 |
| GENERAL MOTORS CORPORATION | GET REAL | RUSSIA | A20087145835 | 13/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM | RUSSIA | R 48392 | 6/4/1973 | 7, 12 |
| GENERAL MOTORS CORPORATION | GM | RUSSIA | R 115820 | 5/12/1992 | 37 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | RUSSIA | R 2211 | | 7, 11, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | RUSSIA | R 190647 | 11/5/1998 | 7, 9, 11, 12, 35, 35, 42 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | RUSSIA | R 115822 | 6/18/1992 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | RUSSIA | A20087148515 | 14/2008 | 39, 41 |
| GENERAL MOTORS CORPORATION | GMC | RUSSIA | R 167420 | 2/26/1997 | 12 |
| GENERAL MOTORS CORPORATION | GMC IN SQUARE | RUSSIA | R 222604 | 1/29/2001 | 37 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | RUSSIA | R 298295 | 1/5/2004 | 9, 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | RUSSIA | R 296418 | 1/5/2004 | 9, 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | RUSSIA | R 271038 | 9/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | RUSSIA | R 301691 | 2/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | RUSSIA | R 332913 | 3/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | RUSSIA | R 318373 | 3/21/2005 | 3, 9, 14, 18 |
| GENERAL MOTORS CORPORATION | HUMMER | RUSSIA | A20087130854 | 28/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | RUSSIA | R 210555 | 4/24/2000 | 7, 9, 11, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | RUSSIA | R 140244 | 3/31/1995 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | RUSSIA | A200773966012 | 18/2007 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | RUSSIA | R 303836 | 3/15/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | RUSSIA | R 306743 | 3/15/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) IRUSSIA | RUSSIA | R 302679 | 3/15/2004 | 9, 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 | RUSSIA | A2003717297 | 9/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | RUSSIA | R 302618 | 3/15/2004 | 9, 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H3 ALPHA | RUSSIA | A200773311010 | 25/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H3X | RUSSIA | A20077184156 | 20/2007 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | RUSSIA | R 246155 | 7/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | RUSSIA | R 168435 | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | RUSSIA | R 335115 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | RUSSIA | R 195189 | 5/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | RUSSIA | R 333153 | 5/3/2006 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | RUSSIA | A20087182826 | 10/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | RUSSIA | R 3473 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | PONTIAC | RUSSIA | R 116749 | 5/12/1992 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | RUSSIA | R 85657 | 10/26/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | RUSSIA | R 116223 | 5/12/1992 | 37 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | RUSSIA | A2007737808 | 12/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | RUSSIA | R 179537 | 5/7/1998 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | RUSSIA | R 169567 | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | RUSSIA | R 197757 | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER | RUSSIA | R 102885 | 10/6/1991 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | RUSSIA | R 184565 | 10/1/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | RUSSIA | R 211494 | 6/30/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | RUSSIA | R 346596 | 11/10/2006 | 12 |
| GENERAL MOTORS CORPORATION | TROPHY | RUSSIA | A2008732375 | 10/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | ULS | RUSSIA | R 306462 | 4/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | RUSSIA | R 254829 | 9/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | RUSSIA | R 203147 | 6/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | RUSSIA | R 344149 | 10/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | RUSSIA | A2007729285 | 9/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLT LOGO | RUSSIA | A2007729286 | 9/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | RUSSIA | A2008737893 | 12/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | RUSSIA | R 282744 | 3/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | RUSSIA | R 116224 | 5/12/1992 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | RWANDA | R 4122/FRK | | |
| GENERAL MOTORS CORPORATION | AC | SAUDI ARABIA | R 458/91 | 7/22/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SAUDI ARABIA | R 29/47 | 4/3/1967 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SAUDI ARABIA | 429/28 | 3/18/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SAUDI ARABIA | 450/46 | 3/18/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SAUDI ARABIA | 429/29 | 3/18/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SAUDI ARABIA | 429/30 | 3/18/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SAUDI ARABIA | 429/31 | 3/18/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SAUDI ARABIA | 429/32 | 3/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SAUDI ARABIA | 429/33 | 3/18/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SAUDI ARABIA | 442/34 | 3/18/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | SAUDI ARABIA | 476/44 | 9/5/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | SAUDI ARABIA | 475/45 | 9/5/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | SAUDI ARABIA | 476/46 | 9/5/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | SAUDI ARABIA | 476/47 | 9/5/1998 | 9 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | SAUDI ARABIA | 476/48 | 9/5/1998 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | SAUDI ARABIA | 476/49 | 9/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | SAUDI ARABIA | 131569 | 6/8/2008 | 35 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | SAUDI ARABIA | 476/50 | 9/5/1998 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | SAUDI ARABIA | 476/51 | 9/5/1998 | 42 |
| GENERAL MOTORS CORPORATION | ACADIA | SAUDI ARABIA | 880/18 | 3/20/2006 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | SAUDI ARABIA | 125410 | 1/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | SAUDI ARABIA | 376/2 | 7/18/1995 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | SAUDI ARABIA | 814/61 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | SAUDI ARABIA | 674/84 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | BARINA | SAUDI ARABIA | 667/84 | 4/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLC | SAUDI ARABIA | 821/30 | 2/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | SAUDI ARABIA | 821/28 | 2/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | SAUDI ARABIA | 214/75 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | SAUDI ARABIA | 657/24 | 3/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRX | SAUDI ARABIA | 821/29 | 2/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | SAUDI ARABIA | 29/34 | 4/3/1967 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | SAUDI ARABIA | 213/67 | 9/2/1989 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | SAUDI ARABIA | 575/26 | 7/1/2000 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER | SAUDI ARABIA | 657/25 | 7/1/2000 | 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | SAUDI ARABIA | 128274 | 3/17/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | SAUDI ARABIA | 29/35 | 4/3/1967 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | SAUDI ARABIA | 128275 | 3/17/2008 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | SAUDI ARABIA | 128276 | 3/17/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SAUDI ARABIA | 128277 | 3/17/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SAUDI ARABIA | 511/98 | 5/31/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SAUDI ARABIA | 511/99 | 5/31/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | SAUDI ARABIA | 213/64 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | SAUDI ARABIA | 981/58 | 6/16/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | SAUDI ARABIA | 852/12 | 8/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | SAUDI ARABIA | 832/79 | 4/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | SAUDI ARABIA | 605/41 | 3/11/2001 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY | SAUDI ARABIA | 213/49 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SAUDI ARABIA | 29/36 | 4/3/1967 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SAUDI ARABIA | 29/41 | 4/3/1967 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | SAUDI ARABIA | 130275 | 5/4/2008 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | SAUDI ARABIAA | 131828 | 6/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | SAUDI ARABIAR | 14-Dec | | 12 |
| GENERAL MOTORS CORPORATION | COBALT | SAUDI ARABIAR | 941/94 | 12/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | SAUDI ARABIAR | 852/13 | 8/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SAUDI ARABIAR | 411/39 | 10/19/1996 | 3 |
| GENERAL MOTORS CORPORATION | CORVETTE | SAUDI ARABIAR | 213/58 | 9/2/1989 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | SAUDI ARABIAR | 573/96 | 7/20/1999 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | SAUDI ARABIAR | 406/99 | 10/19/1996 | 3 |
| GENERAL MOTORS CORPORATION | CORVETTE GRAND SPORT | SAUDI ARABIAA | 137454 | 11/24/2008 | 12 |
| GENERAL MOTORS CORPORATION | CR8 | SAUDI ARABIAA | 123202 | 10/22/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | SAUDI ARABIAA | 130276 | 5/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | CSV | SAUDI ARABIAA | 123201 | 10/22/2007 | 12 |
| GENERAL MOTORS CORPORATION | CSV LOGO | SAUDI ARABIAA | 123200 | 10/22/2007 | 12 |
| GENERAL MOTORS CORPORATION | CTS | SAUDI ARABIAR | 614/32 | 4/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | SAUDI ARABIAR | 214/74 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | SAUDI ARABIAR | 29/42 | 4/3/1967 | 1, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO REMY (STYLIZED) | SAUDI ARABIAR | 29/48 | 4/3/1967 | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | DENALI | SAUDI ARABIAR | 766/55 | 4/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | DEX-COOL | SAUDI ARABIAR | 503/39 | 3/7/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | SAUDI ARABIAR | 503/37 | 4/12/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | SAUDI ARABIAR | 503/38 | 4/12/1999 | 4 |
| GENERAL MOTORS CORPORATION | DTS | SAUDI ARABIAR | 570/77 | 10/1/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | SAUDI ARABIAR | 511/97 | 5/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | SAUDI ARABIAR | 476/43 | 10/24/1998 | 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | SAUDI ARABIAR | 213/48 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | ENVOY | SAUDI ARABIAR | 500/8 | 12/31/1997 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | SAUDI ARABIAR | 674/83 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | SAUDI ARABIAR | 657/23 | 3/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | SAUDI ARABIAR | 574/29 | 9/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | ESV | SAUDI ARABIAR | 641/72 | 11/19/2001 | 12 |
| GENERAL MOTORS CORPORATION | EXT | SAUDI ARABIAR | 575/25 | 9/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | EXV | SAUDI ARABIAR | 569/90 | 9/16/2000 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD | SAUDI ARABIAR | 213/44 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD EMBLEM | SAUDI ARABIAR | 213/65 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | FLEETWOOD | SAUDI ARABIAR | 213/39 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | SAUDI ARABIAA | 131118 | 5/27/2008 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | FLEXPOWER | SAUDI ARABIAA | 132152 | 6/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | SAUDI ARABIAR | 29/45 | 4/3/1967 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM | SAUDI ARABIAR | 29/44 | 4/3/1967 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM (AND ARABIC EQUIVALENT) II | SAUDI ARABIAR | 684/83 | 9/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SAUDI ARABIAR | 376/5 | 7/18/1995 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SAUDI ARABIAR | 684/84 | 9/9/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | SAUDI ARABIAR | 565/16 | 7/1/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | SAUDI ARABIAR | 612/31 | 7/1/2000 | 41 |
| GENERAL MOTORS CORPORATION | GMAC | SAUDI ARABIAR | 549/7 | 2/2/2000 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | SAUDI ARABIAR | 549/8 | 2/2/2000 | 39 |
| GENERAL MOTORS CORPORATION | GMC | SAUDI ARABIAR | 75/24 | 11/18/1978 | 12 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM III | SAUDI ARABIAR | 29/37 | 4/3/1967 | 12 |
| GENERAL MOTORS CORPORATION | GMC TRUCK IN SQUARE | SAUDI ARABIAR | 375/99 | 7/18/1995 | 12 |
| GENERAL MOTORS CORPORATION | GMC TYPHOON | SAUDI ARABIAR | 981/51 | 1/15/2007 | 12 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | SAUDI ARABIAR | 169/12 | 2/14/1987 | 12 |
| GENERAL MOTORS CORPORATION | GRAND AM | SAUDI ARABIAR | 213/43 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | GRAND PRIX | SAUDI ARABIAR | 213/51 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | GTO | SAUDI ARABIAR | 718/34 | 6/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | GTO | SAUDI ARABIAR | 718/35 | 6/28/2003 | 35 |
| GENERAL MOTORS CORPORATION | GTO | SAUDI ARABIAR | 719/66 | 6/28/2003 | 37 |
| GENERAL MOTORS CORPORATION | H1 | SAUDI ARABIAR | 874/22 | 12/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | SAUDI ARABIAR | 848/68 | 9/1/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | SAUDI ARABIAR | 848/67 | 9/1/2004 | 28 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | SAUDI ARABIAR | 848/69 | 9/1/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | SAUDI ARABIAR | 848/64 | 9/1/2004 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | SAUDI ARABIAR | 848/65 | 9/1/2004 | 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | SAUDI ARABIAR | 848/66 | 9/1/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | SAUDI ARABIAR | 790/63 | 6/26/2004 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | SAUDI ARABIAR | 823/79 | 2/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | SAUDI ARABIAR | 889/19 | 3/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | SAUDI ARABIAA | 114710 | 3/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SAUDI ARABIAA | 129777 | 4/28/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | SAUDI ARABIAR | 290/81 | 11/30/1992 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SAUDI ARABIAA | 128272 | 3/17/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | SAUDI ARABIAA | 128273 | 3/17/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER | SAUDI ARABIAR | 565/17 | 7/1/2000 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | HUMMER | SAUDI ARABIAA | 135629 | 9/21/2008 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | SAUDI ARABIAR | 894/11 | 11/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | SAUDI ARABIAR | 894/12 | 11/27/2005 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | SAUDI ARABIAR | 914/66 | 11/27/2005 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 | SAUDI ARABIAR | 667/83 | 4/29/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | SAUDI ARABIAR | 433/23 | 8/2/1997 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA LOGO | SAUDI ARABIAR | 416/24 | 12/24/1996 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | SAUDI ARABIAR | 433/22 | 8/2/1997 | 12 |
| GENERAL MOTORS CORPORATION | LAV | SAUDI ARABIAR | 625/80 | 6/25/2001 | 12 |
| GENERAL MOTORS CORPORATION | LAV | SAUDI ARABIAR | 625/81 | 6/25/2001 | 13 |
| GENERAL MOTORS CORPORATION | LE SABRE | SAUDI ARABIAR | 213/46 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | SAUDI ARABIAR | 916/26 | 6/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | SAUDI ARABIAR | 375/98 | 7/18/1995 | 12 |
| GENERAL MOTORS CORPORATION | LUV | SAUDI ARABIAR | 51/91 | 2/11/1974 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | SAUDI ARABIAR | 433/24 | 8/2/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU MAXX | SAUDI ARABIAR | 618/48 | 4/16/2001 | 12 |
| GENERAL MOTORS CORPORATION | MONTANA | SAUDI ARABIAR | 247/16 | 4/6/1991 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | SAUDI ARABIAR | 667/85 | 4/27/2002 | 12 |
| GENERAL MOTORS CORPORATION | MOVANO | SAUDI ARABIAR | 916/27 | 7/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | SAUDI ARABIAR | 29/38 | 4/3/1967 | 12 |
| GENERAL MOTORS CORPORATION | OPTIMA | SAUDI ARABIAA | | | 12 |
| GENERAL MOTORS CORPORATION | OPTIMA | SAUDI ARABIAA | | | 37 |
| GENERAL MOTORS CORPORATION | OPTRA | SAUDI ARABIAR | 674/80 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | SAUDI ARABIAA | 131570 | 6/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | SAUDI ARABIAR | 213/47 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | SAUDI ARABIAR | 213/69 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | SAUDI ARABIAR | 29/39 | | 12 |
| GENERAL MOTORS CORPORATION | QUICKSERVICE GM AND ARABIC CHARACTERS I | SAUDI ARABIAA | 77928 | 7/13/2002 | 37 |
| GENERAL MOTORS CORPORATION | ROADRESPONSE | SAUDI ARABIAR | 565/15 | 7/1/2000 | 12 |
| GENERAL MOTORS CORPORATION | ROYALE | SAUDI ARABIAR | 801/87 | 10/9/2004 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | SAUDI ARABIAR | 376/4 | 7/18/1995 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | SAUDI ARABIAR | 57/50 | 7/1/1975 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | SAUDI ARABIAR | 433/20 | 8/3/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | SILVERADO | SAUDI ARABIA | 938/61 | 10/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | SLS | SAUDI ARABIA | 894/13 | 4/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | SAUDI ARABIA | 674/81 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | SAUDI ARABIA | 29/43 | 4/3/1967 | 1, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | SRX | SAUDI ARABIA | 619/94 | 6/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | SAUDI ARABIA | 463/17 | 5/2/1998 | 12 |
| GENERAL MOTORS CORPORATION | STRIPE LOGO IN COLOR | SAUDI ARABIA | 386/95 | 11/13/1995 | 37 |
| GENERAL MOTORS CORPORATION | STS | SAUDI ARABIA | 570/76 | 10/1/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | SAUDI ARABIA | 375/100 | 7/18/1995 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | SAUDI ARABIA | 437/76 | 8/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | SAUDI ARABIA | 433/21 | 7/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | TERRAIN | SAUDI ARABIA | 949/20 | 1/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | SAUDI ARABIA | 431/69 | 7/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | SAUDI ARABIA | 158/2 | 5/3/1986 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | SAUDI ARABIA | 560/2 | 7/1/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | SAUDI ARABIA | 941/69 | 11/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | ULS | SAUDI ARABIA | 833/40 | 4/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | SAUDI ARABIA | 736/40 | 6/7/2003 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | SAUDI ARABIA | 682/72 | 9/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | SAUDI ARABIA | 376/3 | 7/18/1995 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | SAUDI ARABIA | 674/82 | 6/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | SAUDI ARABIA | 578/6 | 11/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | SAUDI ARABIA | 339/67 | 9/18/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | SAUDI ARABIA | 766/54 | 3/1/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | SAUDI ARABIA | 213/66 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | WREATH LOGO | SAUDI ARABIA | 213/70 | 9/9/1989 | 12 |
| GENERAL MOTORS CORPORATION | XLR | SAUDI ARABIA | 569/89 | 10/1/2000 | 12 |
| GENERAL MOTORS CORPORATION | XTX | SAUDI ARABIA | 586/23 | 11/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | SAUDI ARABIA | 247/15 | 4/6/1991 | 12 |
| GENERAL MOTORS CORPORATION | ZR-1 | SAUDI ARABIA | A 135351 | 9/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SERBIA | R 43706 | 3/21/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | SERBIA | AZ-3128/07 | 12/31/2007 | 12 |
| GENERAL MOTORS CORPORATION | BLC | SERBIA | R 51185 | 2/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | SERBIA | R 51406 | 2/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | SERBIA | R 37355 | 12/11/1990 | 12 |
| GENERAL MOTORS CORPORATION | BRX | SERBIA | R 51186 | 2/24/2005 | 12 |

Page 289 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | SERBIA | R  4737 | 3/9/2026 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | SERBIA | R  33524 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | SERBIA | R  4736 | 3/9/2026 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | SERBIA | AZ-2271/08 | 9/16/2008 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | SERBIA | R  11828 | 5/19/1930 | 7, 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SERBIA | R  45476 | 11/25/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | SERBIA | R  33528 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | SERBIA | R  51682 | 7/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | SERBIA | R  33998 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SERBIA | R  51346 | 4/1/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SERBIA | R  11129 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SERBIA | R  51351 | 4/1/2005 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | SERBIA | AZ-1054/08 | 4/24/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | SERBIA | AZ-1343/08 | 5/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | SERBIA | R  51431 | 6/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MALIBU | SERBIA | AZ-2175/08 | 9/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | SERBIA | R  50875 | 2/2/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | SERBIA | R  51432 | 6/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | SERBIA | R  43808 | 1/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | SERBIA | R  54587 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | SERBIA | AZ-1570/08 | 6/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SERBIA | AZ-1568/07 | 7/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | SERBIA | AZ-1393/08 | 6/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | SERBIA | R  37354 | 12/11/1990 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | SERBIA | R  10807 | 2/9/1940 | 1, 4, 5, 7, 8, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | SERBIA | R  45340 | 10/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | SERBIA | R  11121 | | 1 |
| GENERAL MOTORS CORPORATION | GET REAL | SERBIA | AZ-1455/08 | 6/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | SERBIA | R  11122 | | 1 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SERBIA | R  44613 | 10/26/1998 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM I | SERBIA | R  11843 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GRAND PRIX | SERBIA | R  38103 | 12/11/1990 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | SERBIA | R  50878 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | SERBIA | R  52550 | 3/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SERBIA | R  50408 | 9/14/2004 | 12, 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | KODIAK | SERBIA | R 43645 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | SERBIA | R 45195 | 7/20/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | SERBIA | AZ-1001/05 | 7/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | SERBIA | AZ-1571/08 | 6/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | SERBIA | R 33526 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) I | SERBIA | R 4825 | 6/4/2026 | 12 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | SERBIA | AZ-2865/07 | 12/5/2007 | 12 |
| GENERAL MOTORS CORPORATION | SRX | SERBIA | R 47770 | 6/8/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | SERBIA | R 42751 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | SERBIA | R 42750 | 7/25/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | SERBIA | R 44428 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | SERBIA | R 45646 | 6/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | SERBIA | R 33525 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | SERBIA | R 37376 | 12/11/1990 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SERBIA (INT) | R 2R167535 | | 12 |
| GENERAL MOTORS CORPORATION | AC | SIERRA LEONER | 8984 | | 6 |
| GENERAL MOTORS CORPORATION | AC | SIERRA LEONER | 8985 | | 13 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SIERRA LEONER | 16866 | 11/6/2001 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SIERRA LEONER | 16867 | 11/6/2001 | 6 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SIERRA LEONER | 16868 | 11/6/2001 | 8 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SIERRA LEONER | 16869 | 11/6/2001 | 13 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SIERRA LEONER | 16870 | 11/6/2001 | 15 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SIERRA LEONER | 16871 | 11/5/2001 | 18 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SIERRA LEONER | 16872 | 11/6/2001 | 22 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SIERRA LEONER | 16873 | 11/6/2001 | 47 |
| GENERAL MOTORS CORPORATION | BLAZER | SIERRA LEONER | 16087 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | CAMARO | SIERRA LEONER | 16100 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | CAVALIER | SIERRA LEONER | 16085 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) IV | SIERRA LEONER | 9026 | 5/13/1971 | 22 |
| GENERAL MOTORS CORPORATION | CORSICA | SIERRA LEONER | 16099 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | CORVETTE | SIERRA LEONER | 16081 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | DELCO | SIERRA LEONER | 8986 | | 6 |
| GENERAL MOTORS CORPORATION | DELCO | SIERRA LEONER | 8987 | | 8 |
| GENERAL MOTORS CORPORATION | DELCO | SIERRA LEONER | 8988 | | 13 |
| GENERAL MOTORS CORPORATION | DEVILLE | SIERRA LEONER | 16080 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | EXPRESS | SIERRA LEONER | 16082 | 9/1/1998 | 22 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | FLEETWOOD | SIERRA LEONER | 16103 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SIERRA LEONER | 8980 | | 6 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SIERRA LEONER | 8981 | | 22 |
| GENERAL MOTORS CORPORATION | GM | SIERRA LEONER | 8982 | | 6 |
| GENERAL MOTORS CORPORATION | GM | SIERRA LEONER | 8983 | | 22 |
| GENERAL MOTORS CORPORATION | GMC | SIERRA LEONER | 11114 | 6/5/1979 | 22 |
| GENERAL MOTORS CORPORATION | IMPALA | SIERRA LEONER | 16102 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | KODIAK | SIERRA LEONER | 16079 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | LE SABRE | SIERRA LEONER | 16098 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | LUMINA | SIERRA LEONER | 16086 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | MALIBU | SIERRA LEONER | 16101 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | SEVILLE | SIERRA LEONER | 16084 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | SUBURBAN | SIERRA LEONER | 16083 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | TAHOE | SIERRA LEONER | 16104 | 9/1/1998 | 22 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | SIERRA LEONEA | 16146 | 10/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | SIERRA LEONER | 16105 | 11/5/2001 | 22 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SINGAPORE | RT47/08375F | 5/1/1947 | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SINGAPORE | RT47/08376D | 5/1/1947 | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SINGAPORE | RT47/08377B | 5/1/1947 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SINGAPORE | RT97/04816D | 4/24/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SINGAPORE | RT97/04812A | 4/24/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SINGAPORE | RT97/04817B | 4/24/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SINGAPORE | RT97/04818J | 4/24/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SINGAPORE | RT97/04819I | 4/24/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SINGAPORE | RT/9704813Z | 4/24/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SINGAPORE | RT97/04814H | 4/24/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SINGAPORE | RT97/04815F | 4/24/1997 | 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | SINGAPORE | RT0800347Z | 1/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | SINGAPORE | RT02/09365E | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLC | SINGAPORE | RT05/01696A | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | SINGAPORE | RT05/01699F | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | SINGAPORE | RT05/01697Z | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | SINGAPORE | RT40/06584A | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | SINGAPORE | RT89/01886C | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | SINGAPORE | RT00/11137J | 6/27/2000 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER | SINGAPORE | RT00/15779F | 9/6/2000 | 42 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CADILLAC | SINGAPORE | AT08/03426Z | 3/18/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | SINGAPORE | AT04/02989Z | 2/27/2004 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC | SINGAPORE | RT40/06582E | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | SINGAPORE | RT04/02991A | 2/27/2004 | 21 |
| GENERAL MOTORS CORPORATION | CADILLAC | SINGAPORE | RT04/02992Z | 2/27/2004 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | SINGAPORE | RT04/02994F | 2/27/2004 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SINGAPORE | RT08/03427H | 3/18/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SINGAPORE | RT04/02996B | 2/27/2004 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SINGAPORE | RT99/05563Z | 6/1/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SINGAPORE | RT04/02997J | 2/27/2004 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SINGAPORE | RT04/02998I | 2/27/2004 | 21 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SINGAPORE | AT04/02999G | 2/27/2004 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SINGAPORE | RT04/03000F | 2/27/2004 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SINGAPORE | AT99/05564H | 6/1/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | SINGAPORE | RT89/01887A | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | SINGAPORE | RT01/06389B | 5/9/2001 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | SINGAPORE | RT05/00691E | 1/18/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAMARO | SINGAPORE | RT89/01888Z | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | SINGAPORE | RT05/00689C | 1/18/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAPTIVA | SINGAPORE | RT05/06428A | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SINGAPORE | RT04/02973C | 2/27/2004 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SINGAPORE | RT40/06588D | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SINGAPORE | RT04/02974A | 2/27/2004 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SINGAPORE | RT04/02976H | 2/27/2004 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SINGAPORE | RT04/02977F | 2/27/2004 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SINGAPORE | RT04/02979B | 2/27/2004 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SINGAPORE | RT04/02981D | 2/27/2004 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SINGAPORE | RT04/02983J | 2/27/2004 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SINGAPORE | AT04/02985G | 2/27/2004 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SINGAPORE | RT04/02987C | 2/27/2004 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SINGAPORE | RT04/02988A | 2/27/2004 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) V | SINGAPORE | RT47/06589H | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | SINGAPORE | RT02/09363I | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | SINGAPORE | RT0719054C | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | SINGAPORE | RT98006581 | 1/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | SINGAPORE | RT0626896D | 12/7/2006 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | COLORADO | SINGAPORE | RT/08/01087E | 1/30/2008 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | SINGAPORE | RT97/09412C | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SINGAPORE | RT05/00688E | 1/18/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE | SINGAPORE | RT89/01875H | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | SINGAPORE | RT05/01184F | 2/3/2005 | 9 |
| GENERAL MOTORS CORPORATION | CRUZE | SINGAPORE | RT01/04803F | 4/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | CTS | SINGAPORE | RT00/06614F | 4/18/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | SINGAPORE | RT40/06596E | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | SINGAPORE | RT40/06585G | 11/22/1965 | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | SINGAPORE | RT61/29222G | | 9 |
| GENERAL MOTORS CORPORATION | DEXRON | SINGAPORE | RT90/04463E | | 4 |
| GENERAL MOTORS CORPORATION | DTS | SINGAPORE | RT00/17381C | 10/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | SINGAPORE | RT99/13305C | 11/19/1999 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | SINGAPORE | RT02/09373F | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | SINGAPORE | RT99/07353J | 7/15/1999 | 12 |
| GENERAL MOTORS CORPORATION | G.M. | SINGAPORE | R 34301 | | 7 |
| GENERAL MOTORS CORPORATION | G.M. | SINGAPORE | R 34304 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SINGAPORE | R 34303 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SINGAPORE | R 34302 | | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SINGAPORE | RT96/03888B | 4/19/1996 | 7 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SINGAPORE | RT96/03887D | 4/19/1996 | 9 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SINGAPORE | RT96/03889J | 4/19/1996 | 11 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SINGAPORE | RT96/03890D | 4/19/1996 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SINGAPORE | RT96/03891B | 4/19/1996 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | SINGAPORE | RT02/13076C | 8/27/2002 | 37 |
| GENERAL MOTORS CORPORATION | GMAC | SINGAPORE | T04/9556F | 6/14/2004 | 35 |
| GENERAL MOTORS CORPORATION | GMAC | SINGAPORE | RT04/09557D | 6/14/2004 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | SINGAPORE | RT04/09558B | 6/14/2004 | 39 |
| GENERAL MOTORS CORPORATION | GMAC | SINGAPORE | RT04/09559J | 6/14/2004 | 42 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | SINGAPORE | RT89/01827H | 3/29/1989 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | SINGAPORE | RT04/01181H | 1/30/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | SINGAPORE | RT04/01182F | 1/30/2004 | 28 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | SINGAPORE | RT04/01183D | 1/30/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | SINGAPORE | RT04/01184B | 1/30/2004 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | SINGAPORE | RT04/01185J | 1/30/2004 | 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | SINGAPORE | RT04/011861 | 1/30/2004 | 37 |

Page 294 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | H2 LOGO | SINGAPORE | RT05/01186B | 2/3/2005 | 9 |
| GENERAL MOTORS CORPORATION | H3 LOGO | SINGAPORE | RT05/21109H | 10/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | SINGAPORE | RT06/05735A | 3/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SINGAPORE | RT07/12871F | 6/8/2007 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | SINGAPORE | RT00/06865C | 4/25/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SINGAPORE | RT99/01193D | 10/6/1998 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | SINGAPORE | RT99/15624Z | 12/30/1999 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | SINGAPORE | RT00/06866A | 4/25/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | SINGAPORE | RT04/01153B | 1/30/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | SINGAPORE | RT04/01168J | 1/30/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | SINGAPORE | RT04/01159A | 1/30/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | SINGAPORE | AT04/01162A | 1/30/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | SINGAPORE | RT04/0117211 | /30/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | SINGAPORE | RT04/01174E | 1/30/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | SINGAPORE | RT04/01175C | 1/30/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | SINGAPORE | RT04/01176A | 1/30/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | SINGAPORE | RT04/0117721 | /30/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER IN CHINESE CHARACTERS II | SINGAPORE | RT01/04711J | 4/3/2001 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER IN CHINESE CHARACTERS II | SINGAPORE | RT01/04712I | 4/3/2001 | 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | SINGAPORE | RT02/11096G | 7/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | SINGAPORE | AT0811505G | 8/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | SINGAPORE | RT02/09371Z | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | SINGAPORE | AT0807609D | 6/11/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | SINGAPORE | RT89/01883I | 3/31/1989 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | SINGAPORE | RT40/06592B | 5/22/1940 | 12 |
| GENERAL MOTORS CORPORATION | SRX | SINGAPORE | RT01/08237D | 6/7/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | SINGAPORE | RT98/11025D | 11/4/1998 | 12 |
| GENERAL MOTORS CORPORATION | STS | SINGAPORE | RT00/17378C | 10/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | SINGAPORE | RT97/09428Z | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | SINGAPORE | RT97/09404B | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | SINGAPORE | RT01/04800A | 4/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | SINGAPORE | RT97/09422J | 8/4/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | SINGAPORE | RT98/09771A | 9/29/1998 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | TRAPALERT | SINGAPORE | RT00/10986D | 6/23/2000 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | SINGAPORE | RT02/14039D | 9/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | SINGAPORE | RT05/00687G | 1/18/2005 | 9 |
| GENERAL MOTORS CORPORATION | VIVANT | SINGAPORE | RT02/09381G | 6/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | SINGAPORE | RT07/19051I | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLT LOGO | SINGAPORE | AT07/19052G | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | SINGAPORE | A | | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | SINGAPORE | RT03/03188B | 3/11/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | SINGAPORE | RT00/17526C | 10/5/2000 | 12 |
| GENERAL MOTORS CORPORATION | Z/28 | SINGAPORE | RT05/00685J | 1/18/2005 | 9 |
| GENERAL MOTORS CORPORATION | Z28 | SINGAPORE | RT05/00686I | 1/18/2005 | 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SLOVAK REPUBLIC | R 96843 | | 7, 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SLOVAK REPUBLIC | R 92149 | | 8, 11, 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SLOVAK REPUBLIC | R 151610 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SLOVAK REPUBLIC | R 188301 | 3/24/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AVEO | SLOVAK REPUBLIC | R 213500 | 4/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | SLOVAK REPUBLIC | R 212739 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | SLOVAK REPUBLIC | R 212738 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | SLOVAK REPUBLIC | R 212740 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | SLOVAK REPUBLIC | R 90107 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | SLOVAK REPUBLIC | R 168344 | 7/26/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | SLOVAK REPUBLIC | R 168341 | 7/26/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SLOVAK REPUBLIC | R 193523 | 6/3/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | SLOVAK REPUBLIC | R 221961 | 10/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | SLOVAK REPUBLIC | R 188364 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SLOVAK REPUBLIC | R 183244 | 9/21/1995 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SLOVAK REPUBLIC | R 99155 | 10/23/2020 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SLOVAK REPUBLIC | R 88931 | 8/16/1962 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SLOVAK REPUBLIC | R 183245 | 9/21/1995 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | SLOVAK REPUBLIC | R 214942 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | SLOVAK REPUBLIC | R 213249 | 1/31/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | SLOVAK REPUBLIC | R 214941 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | SLOVAK REPUBLIC | R 191426 | 1/27/1998 | 7, 12, 17 |
| GENERAL MOTORS CORPORATION | CORVETTE | SLOVAK REPUBLIC | R 188368 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | SLOVAK REPUBLIC | A5587-2008 | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | SLOVAK REPUBLIC | R 199640 | 4/26/2000 | 12 |

---

Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) III | SLOVAK REPUBLIC | R  90114 | 6/24/1946 | 6, 7, 8, 9, 11, 12, 17, 20 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | SLOVAK REPUBLIC | R 191667 | 10/14/1998 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | SLOVAK REPUBLIC | R 217684 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | SLOVAK REPUBLIC | R  98565 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | SLOVAK REPUBLIC | R  92150 | | 6, 7, 12, 17, 22 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SLOVAK REPUBLIC | R 193962 | 10/10/1998 | 7, 9, 11, 12, 35 |
| GENERAL MOTORS CORPORATION | GMAC | SLOVAK REPUBLIC | R 188064 | 9/29/1997 | 36, 39 |
| GENERAL MOTORS CORPORATION | H3 LOGO | SLOVAK REPUBLIC | R 213269 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SLOVAK REPUBLIC | R 202329 | 5/2/2000 | 7, 9, 11, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | SLOVAK REPUBLIC | R 181375 | 6/28/1994 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | SLOVAK REPUBLIC | R 204423 | 7/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | SLOVAK REPUBLIC | R 188376 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | SLOVAK REPUBLIC | R 193921 | 5/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | SLOVAK REPUBLIC | R  95978 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | SLOVAK REPUBLIC | R 168343 | 7/26/1988 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | SLOVAK REPUBLIC | R 209259 | 4/15/2002 | 36 |
| GENERAL MOTORS CORPORATION | SRX | SLOVAK REPUBLIC | R 200556 | 6/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | SLOVAK REPUBLIC | R 191081 | 4/14/1998 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | SLOVAK REPUBLIC | R 188373 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | SLOVAK REPUBLIC | R 188372 | 7/18/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | SLOVAK REPUBLIC | R 192660 | 9/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | SLOVAK REPUBLIC | R 197347 | 6/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | SLOVAK REPUBLIC | R 206517 | 3/5/2003 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SLOVAK REPUBLIC (INT) | R 2R167535 | | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SLOVENIA | R 9770440 | 6/10/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AVEO | SLOVENIA | AZ-2005705064 | 12/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | SLOVENIA | A | | 12 |
| GENERAL MOTORS CORPORATION | BLC | SLOVENIA | R 200570186 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | SLOVENIA | R 200570184 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | SLOVENIA | R 200570185 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SLOVENIA | R 9970663 | 5/26/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | SLOVENIA | R2-200771433 | 10/9/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | SLOVENIA | R 9771150 | 7/28/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CAPTIVA | SLOVENIA | R 200570522 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SLOVENIA | R 9671160 | 8/30/1996 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SLOVENIA | R 9671161 | 8/30/1996 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | SLOVENIA | R 200570852 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | SLOVENIA | R 200570104 | 1/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | SLOVENIA | R 200570851 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | SLOVENIA | R 9870069 | 1/19/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SLOVENIA | R 9771154 | 7/28/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | SLOVENIA | AZ-200870776 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | SLOVENIA | R 9871410 | 10/9/1998 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | SLOVENIA | R 9771156 | 7/28/1997 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | SLOVENIA | R 200671002 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SLOVENIA | R 9871510 | 10/22/1998 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | GMAC | SLOVENIA | R 200071072 | 6/28/2000 | 36, 39 |
| GENERAL MOTORS CORPORATION | H3 LOGO | SLOVENIA | R 200570190 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SLOVENIA | R 200070715 | 4/20/2000 | 7, 9, 11, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | SLOVENIA | R 9471240 | 9/9/1994 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | SLOVENIA | R 200270994 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | SLOVENIA | R 9771158 | 7/28/1997 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | SLOVENIA | R 9970563 | 5/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | SRX | SLOVENIA | R 200170904 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | SLOVENIA | R 9771161 | 7/28/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | SLOVENIA | R 9771162 | 7/28/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | SLOVENIA | R 9871303 | 9/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | SLOVENIA | R 200071019 | 6/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SLOVENIA (INT) | R 2R167535 | | 12 |
| GENERAL MOTORS CORPORATION | AC | SOUTH AFRICA | R 75/0716 | 2/17/1975 | 1 |
| GENERAL MOTORS CORPORATION | AC | SOUTH AFRICA | R 75/0717 | 2/17/1975 | 6 |
| GENERAL MOTORS CORPORATION | AC | SOUTH AFRICA | R 75/0718 | 2/17/1975 | 7 |
| GENERAL MOTORS CORPORATION | AC | SOUTH AFRICA | R 75/0719 | 2/17/1975 | 9 |
| GENERAL MOTORS CORPORATION | AC | SOUTH AFRICA | R 75/0720 | 2/17/1975 | 11 |
| GENERAL MOTORS CORPORATION | AC | SOUTH AFRICA | R 75/0721 | 2/17/1975 | 12 |
| GENERAL MOTORS CORPORATION | AC | SOUTH AFRICA | R 75/0722 | 2/17/1975 | 17 |
| GENERAL MOTORS CORPORATION | AC | SOUTH AFRICA | R 75/0723 | | 37 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SOUTH AFRICA | R 1484/34 | 6/13/1934 | 8 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SOUTH AFRICA | R 97/06398 | 4/29/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SOUTH AFRICA | R 97/06399 | 4/29/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SOUTH AFRICA | R 98/08875 | 5/25/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SOUTH AFRICA | R 97/06400 | 4/29/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SOUTH AFRICA | R 97/06401 | 4/29/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SOUTH AFRICA | R 97/06402 | 4/29/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SOUTH AFRICA | R 97/06403 | 4/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SOUTH AFRICA | R 97/06404 | 4/29/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SOUTH AFRICA | R 97/06405 | 4/29/1997 | 42 |
| GENERAL MOTORS CORPORATION | AGILE | SOUTH AFRICA | AA2008/07892 | 4/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | SOUTH AFRICA | AA2008/00092 | 1/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | SOUTH AFRICA | R2002/08928 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | SOUTH AFRICA | R 95/05617 | 5/2/1995 | 12 |
| GENERAL MOTORS CORPORATION | BLC | SOUTH AFRICA | R2005/02355 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | SOUTH AFRICA | R2005/02353 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | SOUTH AFRICA | R2005/02354 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | SOUTH AFRICA | R 1346/29 | 10/30/2029 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | SOUTH AFRICA | R2000/13063 | 6/27/2000 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER | SOUTH AFRICA | R2000/13064 | 6/27/2000 | 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | SOUTH AFRICA | AA2008/05995 | 3/17/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | SOUTH AFRICA | AA2008/05996 | 3/17/2008 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | SOUTH AFRICA | AA2008/05997 | 3/17/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | SOUTH AFRICA | R 95/05633 | 5/2/1995 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SOUTH AFRICA | R1999/09685 | 5/31/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SOUTH AFRICA | R1999/09686 | 5/31/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | SOUTH AFRICA | R 352/26 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | SOUTH AFRICA | R 66/2716 | 7/4/1966 | 12 |
| GENERAL MOTORS CORPORATION | CANYON | SOUTH AFRICA | AA2008/07893 | 4/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | SOUTH AFRICA | R2005/07711 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SOUTH AFRICA | R 724/17 | 4/28/2017 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SOUTH AFRICA | R 190/38 | 2/3/1938 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SOUTH AFRICA | R2004/15852 | 9/9/2004 | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SOUTH AFRICA | R 95/05634 | 5/2/1995 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SOUTH AFRICA | R 96/04840 | 4/12/1996 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SOUTH AFRICA | R 809/32 | 8/24/1932 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SOUTH AFRICA | R 95/05631 | 5/2/1995 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SOUTH AFRICA | R 95/05632 | 5/2/1995 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SOUTH AFRICA | R 96/04841 | 4/12/1996 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET ADVENTRA | SOUTH AFRICA | A2005/01448 | 1/26/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CANYON | SOUTH AFRICA | A200//10656 | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CODE OF THE ROAD LOGO | SOUTH AFRICA | A200701203 | 1/23/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CREWMAN | SOUTH AFRICA | R2005/01449 | 1/26/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | SOUTH AFRICA | A2008/10223 | 5/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | SOUTH AFRICA | R2002/08929 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VALENT | SOUTH AFRICA | A | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | SOUTH AFRICA | A2007/21656 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | SOUTH AFRICA | R 98/00816 | 1/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | SOUTH AFRICA | A2006/29664 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SOUTH AFRICA | R 95/05621 | 5/2/1995 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SOUTH AFRICA | R 70/4306 | 9/30/1970 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | SOUTH AFRICA | A2008/10357 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | SOUTH AFRICA | R2001/06822 | 4/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | SOUTH AFRICA | R 67/0515 | | 1 |
| GENERAL MOTORS CORPORATION | DELCO | SOUTH AFRICA | R 148/38/1 | 1/26/1938 | 6 |
| GENERAL MOTORS CORPORATION | DELCO | SOUTH AFRICA | R 148/38/2 | 1/26/1938 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | SOUTH AFRICA | R 148/38/3 | 1/26/1938 | 8 |
| GENERAL MOTORS CORPORATION | DELCO | SOUTH AFRICA | R 148/38/4 | 1/26/1938 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | SOUTH AFRICA | R 148/38/5 | 1/26/1938 | 11 |
| GENERAL MOTORS CORPORATION | DELCO | SOUTH AFRICA | R 75/0724 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | SOUTH AFRICA | R 148/38/6 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | SOUTH AFRICA | R 75/0725 | | 17 |
| GENERAL MOTORS CORPORATION | DELCO | SOUTH AFRICA | R 75/0726 | | 37 |
| GENERAL MOTORS CORPORATION | DELCO (STYLIZED) III | SOUTH AFRICA | R 738/35 | 6/15/1935 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | SOUTH AFRICA | R61/1606/18/22/1961 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | SOUTH AFRICA | R 75/5499 | 10/15/1975 | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | SOUTH AFRICA | R61/1071/18/22/1961 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | SOUTH AFRICA | R 75/5500 | 10/15/1975 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | SOUTH AFRICA | R61/1071/28/22/1961 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | SOUTH AFRICA | R 75/5501 | 10/15/1975 | 11 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | SOUTH AFRICA | RR1/1606/210/17/1961 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | SOUTH AFRICA | R 75/5502 | 10/15/1975 | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | SOUTH AFRICA | R61/1071/38/22/1961 | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | DEXRON | SOUTH AFRICA | A2007/238041 | 0/18/2007 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | SOUTH AFRICA | A2007/238051 | 0/18/2007 | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | SOUTH AFRICA | R 67/2042 | 5/22/1967 | 4 |
| GENERAL MOTORS CORPORATION | DTS | SOUTH AFRICA | R2000/19347 | 9/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | SOUTH AFRICA | R 99/20987 | 11/11/1999 | 12 |
| GENERAL MOTORS CORPORATION | EL CAMINO | SOUTH AFRICA | R2001/16675 | 9/25/2001 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | SOUTH AFRICA | R2001/06823 | 4/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | ESV | SOUTH AFRICA | R2001/19663 | 11/16/2001 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | SOUTH AFRICA | R1999/08867 | 5/20/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXT | SOUTH AFRICA | R2001/06824 | 4/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | EXV | SOUTH AFRICA | R2001/06825 | 4/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SOUTH AFRICA | R 64/4046 | 10/19/1964 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SOUTH AFRICA | R 64/4047 | 10/19/1964 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SOUTH AFRICA | R 72/3807 | 7/26/1972 | 37 |
| GENERAL MOTORS CORPORATION | GM | SOUTH AFRICA | R B75/5791 | 10/29/1975 | 1 |
| GENERAL MOTORS CORPORATION | GM | SOUTH AFRICA | R B75/5792 | 10/29/1975 | 4 |
| GENERAL MOTORS CORPORATION | GM | SOUTH AFRICA | R B75/5793 | 10/29/1975 | 6 |
| GENERAL MOTORS CORPORATION | GM | SOUTH AFRICA | R3536/54/1 | 10/30/1954 | 7 |
| GENERAL MOTORS CORPORATION | GM | SOUTH AFRICA | R B75/5794 | 10/29/1975 | 8 |
| GENERAL MOTORS CORPORATION | GM | SOUTH AFRICA | R B75/5795 | 10/29/1975 | 9 |
| GENERAL MOTORS CORPORATION | GM | SOUTH AFRICA | R B75/5796 | 10/29/1975 | 11 |
| GENERAL MOTORS CORPORATION | GM | SOUTH AFRICA | R3536/54/2 | 10/30/1954 | 12 |
| GENERAL MOTORS CORPORATION | GM | SOUTH AFRICA | R B75/5797 | 10/29/1975 | 12 |
| GENERAL MOTORS CORPORATION | GM | SOUTH AFRICA | R3536/54/3 | 10/30/1954 | 17 |
| GENERAL MOTORS CORPORATION | GM | SOUTH AFRICA | R 72/3806 | 7/26/1972 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SOUTH AFRICA | R 96/04837 | 4/12/1996 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SOUTH AFRICA | R 96/04838 | 4/12/1996 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SOUTH AFRICA | R 96/04839 | 4/12/1996 | 42 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | SOUTH AFRICA | R2000/12074 | 6/13/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | SOUTH AFRICA | R2000/12075 | 6/13/2000 | 41 |
| GENERAL MOTORS CORPORATION | GMAC | SOUTH AFRICA | R 97/00025 | 1/2/1997 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | SOUTH AFRICA | R 97/00026 | 1/2/1997 | 39 |
| GENERAL MOTORS CORPORATION | GMC | SOUTH AFRICA | A2005/14741 | 7/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | H LOGO (BADGE) | SOUTH AFRICA | A2007/16758 | 7/27/2007 | 25 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | SOUTH AFRICA | R2004/01193 | 1/29/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | SOUTH AFRICA | R2004/01194 | 1/29/2004 | 28 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | SOUTH AFRICA | R2004/01195 | 1/29/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | SOUTH AFRICA | AA2004/01190 | 1/29/2004 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | SOUTH AFRICA | AA2004/01191 | 1/29/2004 | 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | SOUTH AFRICA | AA2004/01192 | 1/29/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | SOUTH AFRICA | R2005/02917 | 2/14/2005 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | SOUTH AFRICA | R2005/00142 | 1/3/2005 | 28 |
| GENERAL MOTORS CORPORATION | H3 LOGO | SOUTH AFRICA | R2005/02522 | 2/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | SOUTH AFRICA | AA2006/06432 | 3/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SOUTH AFRICA | AA2008/09485 | 4/25/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | SOUTH AFRICA | AA2007/26077 | 11/9/2007 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | SOUTH AFRICA | R 92/0710 | 1/30/1992 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SOUTH AFRICA | AA2008/05998 | 3/17/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | SOUTH AFRICA | AA2006/21047 | 9/5/2006 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | SOUTH AFRICA | R2005/00141 | 1/3/2005 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | SOUTH AFRICA | AA2008/05999 | 3/17/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER | SOUTH AFRICA | R2000/07631 | 4/20/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | SOUTH AFRICA | R2004/01187 | 1/29/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | SOUTH AFRICA | R2004/01188 | 1/29/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | SOUTH AFRICA | R2004/01189 | 1/29/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | SOUTH AFRICA | R2004/01198 | 1/29/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | SOUTH AFRICA | R2004/01197 | 1/29/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | SOUTH AFRICA | R2004/01196 | 1/29/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | SOUTH AFRICA | AA2004/01202 | 1/29/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | SOUTH AFRICA | AA2004/01203 | 1/29/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | SOUTH AFRICA | AA2004/01204 | 1/29/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | SOUTH AFRICA | R2004/01199 | 1/29/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | SOUTH AFRICA | AA2004/01200 | 1/29/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | SOUTH AFRICA | AA2004/01201 | 1/29/2004 | 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | SOUTH AFRICA | R 60/1739 | 5/9/1960 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | SOUTH AFRICA | R2002/10461 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | SOUTH AFRICA | R 97/10864 | 7/21/1997 | 12 |
| GENERAL MOTORS CORPORATION | LEAVE THE HERD | SOUTH AFRICA | AA2007/28185 | 12/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | SOUTH AFRICA | AA2006/14012 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | SOUTH AFRICA | AA2007/12714 | 7/2/2007 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | SOUTH AFRICA | AA2008/19439 | 8/21/2008 | 12 |
| GENERAL MOTORS CORPORATION | MAXI CAB | SOUTH AFRICA | AA2004/08191 | 5/21/2004 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | N200 | SOUTH AFRICA | AA2008/13782 | 6/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | NEW MEASURE OF SUCCESS | SOUTH AFRICA | A2007/28186 | 12/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | SOUTH AFRICA | R2002/08930 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | SOUTH AFRICA | AA2008/13142 | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | SOUTH AFRICA | R 1314/26 | 12/1/2026 | 12 |
| GENERAL MOTORS CORPORATION | PRISMA | SOUTH AFRICA | A2005/20290 | 9/26/2005 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | SOUTH AFRICA | R 95/05624 | 5/2/1995 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | SOUTH AFRICA | R2002/08931 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | SOUTH AFRICA | A2007/28026 | 12/3/2007 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | SOUTH AFRICA | R63/2716/1 | 8/13/1963 | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | SOUTH AFRICA | R63/2716/2 | 8/13/1963 | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | SOUTH AFRICA | R63/2716/3 | 8/13/1963 | 12 |
| GENERAL MOTORS CORPORATION | SPORTVAN | SOUTH AFRICA | R 95/05625 | 5/2/1995 | 12 |
| GENERAL MOTORS CORPORATION | SRX | SOUTH AFRICA | R2001/09474 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | SOUTH AFRICA | R 98/05990 | 4/9/1998 | 12 |
| GENERAL MOTORS CORPORATION | STS | SOUTH AFRICA | R2000/19346 | 9/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | SOUTH AFRICA | R 95/05626 | 5/2/1995 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | SOUTH AFRICA | R 95/05627 | 5/2/1995 | 12 |
| GENERAL MOTORS CORPORATION | TORNADO | SOUTH AFRICA | AATO FOLLOW | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | SOUTH AFRICA | R 98/17132 | 9/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | SOUTH AFRICA | R2000/12585 | 6/21/2000 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | SOUTH AFRICA | R2003/08419 | 5/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | VALENT | SOUTH AFRICA | AA2008/07894 | 4/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | SOUTH AFRICA | R2002/08932 | 6/21/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | SOUTH AFRICA | R2001/06826 | 4/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | SOUTH AFRICA | A2007/21655 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLT LOGO | SOUTH AFRICA | A2007/21657 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | SOUTH AFRICA | A | | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | SOUTH AFRICA | R2003/03714 | 3/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | SOUTH AFRICA | R2000/19348 | 9/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SPAIN | R M0120234 | 6/11/1940 | 7, 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SPAIN | R 63167 | 4/9/2026 | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SPAIN | R 63166 | 4/9/2026 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SPAIN | R 2084165 | 4/3/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SPAIN | R 2084164 | 4/3/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SPAIN | R 2084163 | 4/3/1997 | 7 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SPAIN | R 2084162 | 4/3/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SPAIN | R 2084161 | 4/3/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SPAIN | R 2084160 | 4/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SPAIN | R 2084159 | 4/3/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SPAIN | R 2084158 | 4/3/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC-DELCO | SPAIN | M0913725 | 7/3/1979 | 7 |
| GENERAL MOTORS CORPORATION | AC-DELCO | SPAIN | MO913726 | 7/3/1979 | 9 |
| GENERAL MOTORS CORPORATION | BLAZER | SPAIN | M1657504 | 9/24/1991 | 12 |
| GENERAL MOTORS CORPORATION | BLC | SPAIN | R 2634985 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | SPAIN | R 2634986 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | SPAIN | R 2459829 | 3/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRX | SPAIN | R 2634988 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | SPAIN | R 536326 | 6/7/1967 | 37 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | SPAIN | R 64080 | 6/16/2026 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | SPAIN | M1601431 | 11/22/1990 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | SPAIN | M1601432 | 11/22/1990 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC | SPAIN | M1601433 | 11/22/1990 | 18 |
| GENERAL MOTORS CORPORATION | CADILLAC | SPAIN | M1601434 | 11/22/1990 | 20 |
| GENERAL MOTORS CORPORATION | CADILLAC | SPAIN | M1601435 | 11/22/1990 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | SPAIN | M1601436 | 11/22/1990 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | SPAIN | R 536327 | 6/7/1967 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | SPAIN | RMO 081484 | 6/27/1930 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SPAIN | R 2236906 | 5/26/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SPAIN | R 2236905 | 5/26/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | SPAIN | R 1268372 | 8/4/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | SPAIN | R 64078 | 6/16/2026 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC CTS | SPAIN | R2.524. 021 | 2/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC SEVILLE | SPAIN | R M1658185 | 9/27/1991 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | SPAIN | R 2395169 | 4/19/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SPAIN | R 25863 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SPAIN | R 1951568 | 3/2/1995 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SPAIN | M1584505 | 8/9/1990 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SPAIN | R 536328 | 6/7/1967 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SPAIN | R MOO91163 | 9/15/1932 | 12 |

```
GENERAL MOTORS CORPORATION   CHEVROLET (EMBLEM) I     SPAIN R 1951569   3/2/1995   25

GENERAL MOTORS CORPORATION   CHEVROLET (EMBLEM) I     SPAIN R  536329   6/7/1967   37
```

Page 304 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | SPAIN R | 2645599 | 4/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | SPAIN R | 2659148 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET TRANS SPORT | SPAIN R | 2470907 | 4/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | SPAIN R | 2659147 | 6/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | SPAIN R | M0387968 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SPAIN R | M1584503 | 8/9/1990 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | SPAIN R | 2181735 | 8/26/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | SPAIN R | 1294997 | 1/11/1989 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | SPAIN R | M1584504 | 8/9/1990 | 28 |
| GENERAL MOTORS CORPORATION | CRUZE | SPAIN R | 2827289 | 5/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | SPAIN R | 127541 | 5/29/1941 | 6, 7, 9, 11 |
| GENERAL MOTORS CORPORATION | DELCO | SPAIN R | 127537 | | 7, 9, 11, 12, 17 |
| GENERAL MOTORS CORPORATION | DELCO | SPAIN R | 127536 | 5/29/1941 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO | SPAIN R | 127542 | 5/29/1941 | 7, 11 |
| GENERAL MOTORS CORPORATION | DELCO | SPAIN R | 127539 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | SPAIN R | 127538 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | SPAIN R | 127540 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | SPAIN R | M0074936 | 1/26/2029 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DEXRON | SPAIN R | 536128 | 6/3/1967 | 4 |
| GENERAL MOTORS CORPORATION | DTS | SPAIN R | 2344978 | 9/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | SPAIN R | 2189560 | 10/15/1998 | 12 |
| GENERAL MOTORS CORPORATION | EXPERTEC | SPAIN R | M1515020 | 8/2/1989 | 37 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | SPAIN R | 2718586 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SPAIN R | 536334 | 6/7/1967 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | SPAIN R | 39835 | | 12 |
| GENERAL MOTORS CORPORATION | GM | SPAIN R | M0613157 | 4/4/1970 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | SPAIN R | 101819 | 1/12/1935 | 7, 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | SPAIN R | 101820 | 1/12/1935 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | SPAIN R | 536335 | 6/7/1967 | 37 |
| GENERAL MOTORS CORPORATION | GMAC | SPAIN R | M1585577 | 8/21/1990 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | SPAIN R | 2462420 | 3/12/2002 | 39 |
| GENERAL MOTORS CORPORATION | GMAC MASTERLEASE | SPAIN R | 2597936 | 5/21/2004 | 39 |
| GENERAL MOTORS CORPORATION | GMC | SPAIN R | M0607685 | 1/29/1970 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | SPAIN R | 2629489 | 12/28/2004 | 28 |
| GENERAL MOTORS CORPORATION | H3 LOGO | SPAIN R | 2636895 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SPAIN R | 2445553 | 12/26/2001 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | HUMMER | SPAIN R | 2629488 | 12/28/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | SPAIN R | 2310931 | 4/24/2000 | 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | SPAIN R | M0389955 | 10/19/1961 | 7, 12, 17 |
| GENERAL MOTORS CORPORATION | HYDRONOMY | SPAIN R | 2501894 | 8/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | SPAIN R | 2489073 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | OPCIONES 1.2.3 GMAC | SPAIN R | 2102819 | 7/4/1997 | 36 |
| GENERAL MOTORS CORPORATION | PONTIAC | SPAIN R | 66685 | 9/4/1968 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | SPAIN R | 536337 | 6/7/1967 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | SPAIN R | 1268373 | 8/4/1988 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | SPAIN R | 2233701 | 5/12/1999 | 7 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | SPAIN R | 2468219 | 4/9/2002 | 36 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | SPAIN R | 447593 | 5/14/1964 | 7, 11, 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | SPAIN R | 447592 | 5/14/1964 | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | SPAIN R | 447594 | | 9 |
| GENERAL MOTORS CORPORATION | SRX | SPAIN R | 2404889 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | SPAIN R | M1515460 | 8/4/1989 | 9 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | SPAIN R | 2186291 | 9/28/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | SPAIN R | 2324910 | 6/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | SPAIN R | 2503306 | 9/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | SPAIN R | M1584502 | 8/9/1990 | 28 |
| GENERAL MOTORS CORPORATION | VORTEC | SPAIN R | 1919161 | 8/26/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | SPAIN R | 2529202 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | SPAIN R | M603612 | 11/30/1990 | 9 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | SPAIN R | M1603613 | 11/30/1990 | 14 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | SPAIN R | M1603614 | 11/30/1990 | 16 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | SPAIN R | M1603615 | 11/30/1990 | 18 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | SPAIN R | M1603616 | 11/30/1990 | 20 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | SPAIN R | M1603617 | 11/30/1990 | 25 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | SPAIN R | M1603618 | 11/30/1990 | 28 |
| GENERAL MOTORS CORPORATION | XLR | SPAIN R | 2344980 | 9/9/2000 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SPAIN (INT)R | 2R167535 | | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | Spain (IRP)A | | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | SPAIN (IRP)R | 944285 | | 4 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SRI LANKA R | 6172 | 4/5/1935 | 8 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SRI LANKA R | 6173 | 4/5/1935 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SRI LANKA R | 83228 | 5/13/1997 | 1 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SRI LANKA | R 83226 | 5/13/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SRI LANKA | R 83227 | 5/13/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SRI LANKA | R 83223 | 5/13/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SRI LANKA | R 83224 | 5/13/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SRI LANKA | R 83225 | 5/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SRI LANKA | R 83219 | 5/13/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SRI LANKA | R 83220 | 5/13/1997 | 42 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | SRI LANKA | R 3618 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | SRI LANKA | R 5821 | 7/7/1933 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | SRI LANKA | R 3619 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SRI LANKA | R 1750 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | SRI LANKA | R 3674 | 10/13/2026 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | SRI LANKA | A 103148 | 4/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | SRI LANKA | R 9963 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | SRI LANKA | R 9961 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | SRI LANKA | R 9962 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | SRI LANKA | R 22742 | | 8 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM I | SRI LANKA | R 6111 | | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | SRI LANKA | R 103147 | 4/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ST. KITTS-NEVIS | R 4607 | 5/13/1997 | 1, 4, 6, 8, 22 |
| GENERAL MOTORS CORPORATION | H2 LOGO | ST. KITTS-NEVIS | ATO FOLLOW | 9/5/2007 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ST. LUCIA | R 82/1997 | 5/5/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ST. LUCIA | R 83/1997 | 5/5/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ST. LUCIA | R 84/1997 | 5/5/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ST. LUCIA | R 85/1997 | 5/5/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ST. LUCIA | R 86/1997 | 5/5/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ST. LUCIA | R 87/1997 | 5/5/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ST. VINCENT | R 96/1999 | | 1, 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SUDAN | R 12796 | 10/27/1970 | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SUDAN | R 12797 | 10/27/1970 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SUDAN | R 26290 | 11/16/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SUDAN | R 26291 | 11/16/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SUDAN | R 26292 | 11/16/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SUDAN | R 26293 | 11/16/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SUDAN | R 26294 | 11/16/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SUDAN | R 26295 | 11/16/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SUDAN R | 26296 | 11/16/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SUDAN R | 26297 | 11/16/1997 | 42 |
| GENERAL MOTORS CORPORATION | BLAZER | SUDAN R | 26092 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | SUDAN R | 12798 | 10/27/1970 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | SUDAN R | 12801 | 10/27/1970 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SUDAN R | 28052 | 11/25/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SUDAN R | 28053 | 11/25/1999 | 37 |
| GENERAL MOTORS CORPORATION | CAMARO | SUDAN R | 26093 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SUDAN R | 12799 | 10/27/1970 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SUDAN R | 12800 | 10/27/1970 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | SUDAN R | 27635 | 6/27/1999 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SUDAN R | 26095 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | SUDAN A | 39178 | 5/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | SUDAN R | 12802 | 10/27/1970 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | SUDAN R | 12803 | 10/27/1970 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | SUDAN R | 12804 | 10/27/1970 | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | SUDAN R | 12805 | 10/27/1970 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | SUDAN R | 12806 | 10/27/1970 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | SUDAN R | 26097 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SUDAN R | 12809 | 10/27/1970 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SUDAN R | 12810 | 10/27/1970 | 12 |
| GENERAL MOTORS CORPORATION | GM | SUDAN R | 12807 | 10/27/1970 | 7 |
| GENERAL MOTORS CORPORATION | GM | SUDAN R | 12808 | 10/27/1970 | 12 |
| GENERAL MOTORS CORPORATION | GMC | SUDAN R | 17985 | 8/21/1979 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | SUDAN R | 26099 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | SUDAN R | 26101 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | SUDAN A | 39618 | 8/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | N200 | SUDAN A | 39305 | 7/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | SUDAN R | 12811 | 10/27/1970 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | SUDAN R | 12812 | 10/27/1970 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | SUDAN R | 12813 | 10/27/1970 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | SUDAN R | 26104 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | SUDAN R | 26105 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | SUDAN R | 26106 | 8/13/1997 | 12 |

GENERAL MOTORS CORPORATION          AC          SURINAMR   7478                7

GENERAL MOTORS CORPORATIONAC DELCO (SPECIAL FORM)SURINAMR   15555               1

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SURINAM R | 15560 | | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SURINAM R | 15554 | | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SURINAM R | 15558 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SURINAM R | 15553 | | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SURINAM R | 15556 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SURINAM R | 9274 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | SURINAM R | 7642 | | 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DURAMAX | SURINAM R | 17870 | 7/6/2001 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SURINAM R | 7479 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM | SURINAM R | 7480 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GMC | SURINAM R | 9977 | | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | SURINAM R | 7643 | | 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | TRACKER | SURINAM R | 17488 | 10/13/2000 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SWAZILAND R | 207/2000 | 4/27/2000 | 1, 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AVEO | SWAZILAND R | 236/2005 | 6/30/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | SWAZILAND R | 23/2002 | 1/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | SWAZILAND R | 279/2000 | 6/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | SWAZILAND R | 228/2005 | 6/23/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | SWAZILAND A | | | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | SWAZILAND R | 478/2005 | 12/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SWAZILAND R | 205/2003 | 6/20/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SWAZILAND R | 341/2004 | 9/17/2004 | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SWAZILAND R | 229/2005 | 6/23/2005 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SWAZILAND R | 385/2005 | 6/30/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | SWAZILAND R | 255/2002 | 7/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | SWAZILAND R | 254/2002 | 7/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET OPTRA | SWAZILAND R | 252/2002 | 7/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | SWAZILAND R | 251/2002 | 7/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | SWAZILAND R | 253/2002 | 7/5/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | SWAZILAND R | 383/99 | 8/17/1999 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | SWAZILAND A | 158/2008 | 5/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | SWAZILAND A | 611/2007 | 12/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SWAZILAND R | 641/95 | 8/8/1995 | 7, 12 |
| GENERAL MOTORS CORPORATION | GM | SWAZILAND R | 115/1972/CSA | | 7 |
| GENERAL MOTORS CORPORATION | GM | SWAZILAND R | 116/1972/CSA | | 12 |
| GENERAL MOTORS CORPORATION | GM | SWAZILAND R | 160/1978SA | | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | LEAVE THE HERD | SWAZILANDA | 533/2007 | 12/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | SWAZILANDR | 471/97 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | SWAZILANDA | 309/08 | 8/28/2008 | 12 |
| GENERAL MOTORS CORPORATION | N200 | SWAZILANDA | 226/2008 | 6/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | NEW MEASURE OF SUCCESS | SWAZILANDA | 532/2007 | 12/20/2007 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | SWAZILANDA | 237/2008 | 7/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | SWAZILANDR | 583/99 | 11/19/1999 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | SWAZILANDA | 520/06 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SWEDEN | R 43531 | | 7, 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SWEDEN | R 347224 | 3/12/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | SWEDEN | R 220130 | 7/31/1987 | 1, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | ACUZINC | SWEDEN | R 333380 | 12/16/1997 | 6 |
| GENERAL MOTORS CORPORATION | ALERO | SWEDEN | R 333859 | 7/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | SWEDEN | R 253983 | 6/12/1991 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | SWEDEN | R 375834 | 4/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLC | SWEDEN | R 378796 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | SWEDEN | A2005/01003 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | SWEDEN | R 358830 | 3/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | SWEDEN | R 30906 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | SWEDEN | R 217394 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | SWEDEN | R 357395 | 6/26/2000 | 35, 41, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | SWEDEN | R 118240 | 5/2/1966 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SWEDEN | R 337368 | 5/26/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | SWEDEN | R 217397 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC BLS | SWEDEN | R 395944 | 3/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC BRX | SWEDEN | R 395943 | 3/14/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC SRX | SWEDEN | R 369851 | 10/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | SWEDEN | R 119020 | 7/5/1966 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SWEDEN | R 315179 | 2/16/1995 | 12, 18, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SWEDEN | R 314657 | 2/16/1995 | 12, 18, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SWEDEN | R 40959 | 8/17/1932 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | SWEDEN | R 31512 | 4/30/1976 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CANYON | SWEDEN | R 380132 | 1/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | SWEDEN | R 376260 | 6/29/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | SWEDEN R | 376261 | 6/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SWEDEN R | 135595 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | SWEDEN R | 341155 | 8/28/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | SWEDEN R | 219745 | 1/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | SWEDEN | A2008/046615 | 12/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | SWEDEN R | 348051 | 4/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS | SWEDEN R | 217398 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | CUTLASS SUPREME | SWEDEN R | 218232 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | SWEDEN R | 223820 | 7/25/1988 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | SWEDEN R | 60112 | | 6, 7, 9, 11, 12, 17 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | SWEDEN R | 104388 | | 9 |
| GENERAL MOTORS CORPORATION | DEXRON | SWEDEN R | 241417 | 8/2/1989 | 1, 4 |
| GENERAL MOTORS CORPORATION | DTS | SWEDEN R | 350132 | 9/29/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | SWEDEN R | 337723 | 10/8/1998 | 12 |
| GENERAL MOTORS CORPORATION | ELDORADO | SWEDEN R | 217402 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | SWEDEN R | 341493 | 5/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD EMBLEM | SWEDEN R | 219744 | 1/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | SWEDEN R | 384318 | 6/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | SWEDEN R | 133484 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | SWEDEN R | 45498 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GMAC | SWEDEN R | 254491 | 8/13/1990 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMC CANYON | SWEDEN R | 374343 | 1/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM I | SWEDEN R | 35930 | | 12 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | SWEDEN R | 201175 | 8/28/1984 | 4, 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | SWEDEN R | 374958 | 2/22/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SWEDEN R | 354798 | 4/27/2000 | 7, 9, 11, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | SWEDEN R | 240307 | 1/31/1992 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | SWEDEN R | 101394 | | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | SWEDEN R | 360441 | 7/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | INTELLI TRAIN AND DESIGN | SWEDEN R | 377092 | 5/7/2002 | 9 |
| GENERAL MOTORS CORPORATION | LUMINA | SWEDEN R | 228092 | 1/17/1990 | 12 |
| GENERAL MOTORS CORPORATION | MAGNE CHARGE | SWEDEN R | 332623 | 4/29/1997 | 9, 16 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | SWEDEN R | 35932 | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM II | SWEDEN R | 217395 | 7/21/1988 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | SWEDEN | R 337364 | 5/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTIKLEEN | SWEDEN | R 127148 | | 3 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | SWEDEN | R 217400 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | SWEDEN | R 31967 | 1/25/2027 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC GTO | SWEDEN | R 250840 | 5/13/1991 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | SWEDEN | R 342450 | 5/5/1999 | 7 |
| GENERAL MOTORS CORPORATION | REGAL | SWEDEN | R 225591 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | RIVIERA | SWEDEN | R 217399 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | SKATEBOARD | SWEDEN | R 355588 | 3/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | SWEDEN | R 357084 | 4/12/2002 | 36 |
| GENERAL MOTORS CORPORATION | SOMERSET | SWEDEN | A | | 12 |
| GENERAL MOTORS CORPORATION | STRIPE LOGO IN COLOR | SWEDEN | R 312025 | 11/7/1995 | 37 |
| GENERAL MOTORS CORPORATION | STS | SWEDEN | R 356034 | 9/29/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | SWEDEN | R 333860 | 7/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | SWEDEN | R 333861 | 7/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | TECHLINE | SWEDEN | R 305993 | 7/18/1989 | 9 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | SWEDEN | R 336806 | 9/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANS SPORT | SWEDEN | R 259853 | 4/17/1990 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | SWEDEN | R 363461 | 6/15/2000 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | SWEDEN | R 359920 | 9/10/2002 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | SWEDEN | R 313527 | 8/10/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | SWEDEN | R 363157 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | SWEDEN | R 217396 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | XLR | SWEDEN | R 350131 | 9/29/2000 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | SWEDEN (IRP) | R 944285 | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | Sweden (IRP) | A | | 4 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SWITZERLAND | R P350910 | | 3, 7, 12, 21 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SWITZERLAND | R 2P272982 | | 9, 12, 21 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SWITZERLAND | R 447189 | 3/17/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | SWITZERLAND | R 571113 | 12/31/2007 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | SWITZERLAND | R 396250 | 3/13/1992 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | SWITZERLAND | R 533904 | 4/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | SWITZERLAND | R 393084 | 9/27/1991 | 12 |
| GENERAL MOTORS CORPORATION | BLC | SWITZERLAND | A51034/2005 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | SWITZERLAND | A51032/2005 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | SWITZERLAND | R 498040 | 2/28/2002 | 12 |

Page 312 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | BRX | SWITZERLAND | A51033/2005 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | SWITZERLAND | R 425804 | 7/6/1994 | 37 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED ON RECTANGLE) | SWITZERLAND | R 300383 | 8/15/2019 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | SWITZERLAND | P344585 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | SWITZERLAND | R 425854 | 7/6/1994 | 37 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | SWITZERLAND | P348262 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK ROADMASTER | SWITZERLAND | R 390566 | 1/17/1990 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | SWITZERLAND | R 489966 | 6/23/2000 | 35, 41, 42 |
| GENERAL MOTORS CORPORATION | CADILLAC | SWITZERLAND | R 572458 | 3/19/2008 | 3, 14, 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | SWITZERLAND | R 425803 | 7/6/1994 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) I | SWITZERLAND | R 395681 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SWITZERLAND | R 466883 | 5/26/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | SWITZERLAND | R 516686 | 9/22/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | SWITZERLAND | P374191 | 7/27/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | SWITZERLAND | P344586 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (UNI-MARK) | SWITZERLAND | P412639 | 6/7/1993 | 14, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC AND CADILLAC 1959 BODY (SINGLE VIEW) I | SWITZERLAND | R 528002 | 9/22/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CADILLAC CIEN | SWITZERLAND | R 495473 | 7/27/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | SWITZERLAND | R 553343 | 11/1/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | SWITZERLAND | R 578858 | 7/1/2008 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | SWITZERLAND | R 542890 | 12/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | SWITZERLAND | R 313694 | 4/22/1981 | 12 |
| GENERAL MOTORS CORPORATION | CHEVETTE | SWITZERLAND | R 305513 | 1/17/1980 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SWITZERLAND | P425974 | 2/17/1995 | 12, 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | SWITZERLAND | R 425802 | 7/6/1994 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SWITZERLAND | R 398619 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SWITZERLAND | R 533537 | 9/22/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SWITZERLAND | R 533830 | 11/1/2002 | 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SWITZERLAND | R 425853 | 7/6/1994 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | SWITZERLAND | P344584 | 3/5/2026 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET AND CHEVROLET 1953 TRUCK BODY (SINGLE VIEW) | SWITZERLAND | R 528004 | 7/23/2004 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET COLORADO | SWITZERLAND | A51139/2008 | 1/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | SWITZERLAND | R 575881 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | SWITZERLAND | R 536635 | 6/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | SWITZERLAND | R 536637 | 6/28/2005 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | SWITZERLANDR | 536636 | 6/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | SWITZERLANDR | 566083 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | SWITZERLANDR | 452469 | 1/19/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY AND CHEVY BEL AIR 1957 BODY (SINGLE VIEW) II | SWITZERLANDR | 528003 | 7/23/2004 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | COBALT | SWITZERLANDR | 560578 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SWITZERLANDR | 384614 | 11/2/1970 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SWITZERLANDR | 519352 | 9/22/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE AND CORVETTE COUPE BODY (SINGLE VIEW) II | SWITZERLANDR | 527998 | 7/23/2004 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | SWITZERLANDR | P524176 | 9/7/1998 | 9, 12, 16, 18, 21, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | SWITZERLANDR | 519363 | 9/22/2003 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | SWITZERLANDR | 369101 | 12/29/1988 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE GRAND SPORT | SWITZERLANDA | 64353/20081 | 1/24/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | SWITZERLANDR | 575882 | 5/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | SWITZERLANDR | 477860 | 6/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | SWITZERLANDR | 366271 | 7/13/1988 | 6, 7, 9, 11, 12, 17, 28, 34 |
| GENERAL MOTORS CORPORATION | DELCO ELECTRONICS LOGO | SWITZERLANDR | P458558 | 5/28/1998 | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | SWITZERLANDR | P367087 | 10/11/1988 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DEXRON | SWITZERLANDR | P354809 | 4/29/1987 | 4 |
| GENERAL MOTORS CORPORATION | DTS | SWITZERLANDR | 478800 | 10/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | SWITZERLANDR | P459529 | 10/7/1998 | 12 |
| GENERAL MOTORS CORPORATION | E-FLEX | SWITZERLANDA | 59087/20081 | 7/21/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | E-FLEX SYSTEM | SWITZERLANDR | 555967 | 11/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | ENVOY | SWITZERLANDR | 544436 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | EREV | SWITZERLANDA | 59085/20081 | 7/21/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | SWITZERLANDR | 543717 | 1/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | SWITZERLANDR | 466245 | 5/7/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXPERTEC | SWITZERLANDR | 374557 | 7/18/1989 | 9 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | SWITZERLANDR | 549162 | 6/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | FUEL CELL LOGO II | SWITZERLANDR | 558923 | 2/23/2007 | 9, 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | SWITZERLANDR | 312464 | | 12 |
| GENERAL MOTORS CORPORATION | GEO | SWITZERLANDR | 389224 | 4/18/1991 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | SWITZERLANDR | 2P271666 | | 7, 9, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SWITZERLANDR | P463148 | 10/30/1998 | 7, 9, 11, 12, 35, 36, 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GMAC | SWITZERLANDR | 388554 | 8/9/1990 | 12, 16 |
| GENERAL MOTORS CORPORATION | GMAC | SWITZERLANDR | 529540 | 5/19/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC | SWITZERLANDR | P-442872 | 1/6/1997 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE | SWITZERLANDR | 481868 | 2/11/2001 | 36, 39 |
| GENERAL MOTORS CORPORATION | GMACCARE (STYLIZED) | SWITZERLANDR | 546679 | 1/30/2006 | 35, 36 |
| GENERAL MOTORS CORPORATION | GMACPLUS (STYLIZED) | SWITZERLANDR | 546685 | 1/30/2006 | 35, 36 |
| GENERAL MOTORS CORPORATION | GMC | SWITZERLANDR | 533008 | 3/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | SWITZERLANDR | 541619 | 11/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | SWITZERLANDA | 51019/2005 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | SWITZERLANDR | 545955 | 3/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | SWITZERLANDR | 559027 | 3/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SWITZERLANDR | 537773 | 3/14/2005 | 3, 9, 14, 18 |
| GENERAL MOTORS CORPORATION | HUMMER | SWITZERLANDR | 490685 | 5/3/2000 | 7, 9, 11, 12, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | SWITZERLANDR | 572456 | 3/19/2008 | 14, 34 |
| GENERAL MOTORS CORPORATION | HUMMER | SWITZERLANDR | 463523 | 2/10/1999 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | SWITZERLANDR | 476197 | 1/6/2000 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER AND HUMMER BODY (SINGLE VIEW) I | SWITZERLANDR | 528000 | 7/23/2004 | 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HUMMER AND HUMMER H1 WAGON BODY (SINGLE VIEW) II | SWITZERLANDR | 527999 | 7/23/2004 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HUMMER AND HUMMER H2 BODY (SINGLE VIEW) II | SWITZERLANDR | 528001 | 7/23/2004 | 12, 16, 25, 28 |
| GENERAL MOTORS CORPORATION | HYDRA MATIC | SWITZERLANDR | P356207 | 7/13/1987 | 12, 17 |
| GENERAL MOTORS CORPORATION | HYDRONOMY | SWITZERLANDR | 503016 | 7/18/2002 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | SWITZERLANDR | 506400 | 7/11/2002 | 12 |
| GENERAL MOTORS CORPORATION | LAGUNA | SWITZERLANDR | P267639 | 8/6/1973 | 12 |
| GENERAL MOTORS CORPORATION | LE SABRE (SPECIAL FORM) I | SWITZERLANDR | 396678 | | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | SWITZERLANDA | 60228/2008 | 8/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | SWITZERLANDR | 466445 | 5/7/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | SWITZERLANDR | 536290 | 6/15/2005 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | SWITZERLANDA | 57324/2008 | 6/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | PARADIGM | SWITZERLANDR | 487005 | 1/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | SWITZERLANDR | P-352401 | | 9, 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | SWITZERLANDR | 425800 | 7/6/1994 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | SWITZERLANDR | P345254 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | SWITZERLANDR | 425851 | 7/6/1994 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | PONTIAC GRAND PRIX | SWITZERLAND | R 374142 | 11/22/1989 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC GTO | SWITZERLAND | R 390370 | 5/24/1991 | 12 |
| GENERAL MOTORS CORPORATION | PROMARK | SWITZERLAND | A61767/20089 | 22/2008 | 36 |
| GENERAL MOTORS CORPORATION | PROVOQ | SWITZERLAND | R 570835 | 12/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | SWITZERLAND | R 466246 | 5/7/1999 | 7 |
| GENERAL MOTORS CORPORATION | SEVILLE | SWITZERLAND | R 370975 | 7/3/1989 | 12 |
| GENERAL MOTORS CORPORATION | SLS | SWITZERLAND | R 546231 | 4/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | SWITZERLAND | R 501232 | 4/9/2002 | 36 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | SWITZERLAND | R 332714 | | 12 |
| GENERAL MOTORS CORPORATION | SRX | SWITZERLAND | R 492950 | 6/21/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | SWITZERLAND | R 454175 | 4/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | STINGRAY | SWITZERLAND | R 553475 | 10/31/2006 | 12 |
| GENERAL MOTORS CORPORATION | STS | SWITZERLAND | R 478770 | 10/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | SWITZERLAND | R 448689 | 7/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | SWITZERLAND | R 448688 | 7/22/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | SWITZERLAND | R P459055 | 9/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | SWITZERLAND | R 487287 | 6/27/2000 | 12 |
| GENERAL MOTORS CORPORATION | ULS | SWITZERLAND | R 534535 | 4/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | SWITZERLAND | R 504407 | 9/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | SWITZERLAND | R 556005 | 11/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | VOLT LOGO | SWITZERLAND | R 566398 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | SWITZERLAND | A64854/2008 | 12/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | SWITZERLAND | R 422520 | 8/12/1994 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | SWITZERLAND | R 517055 | 3/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | SWITZERLAND | R 478771 | 10/3/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZR-1 | SWITZERLAND | R 555185 | 11/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | Switzerland (IRP) | A | | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | SWITZERLAND (IRP) | R 944285 | | 4 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | SYRIA | R 25684 | 5/24/1934 | 7, 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | SYRIA | R 78263 | 11/10/2001 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | SYRIA | R 75479 | 4/10/2000 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ACADIA | SYRIA | A 6676 | 7/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | ADVANTAGE CERTIFIED USED CARS | SYRIA | R 68059 | 2/1/1999 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | SYRIA | A | | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | SYRIA | R 104187 | 11/9/2006 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | AVEO | SYRIA R | 82015 | 7/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | BARINA | SYRIA A | 76973 | 3/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | SYRIA R | 28289 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | SYRIA R | 21978 | 9/4/1932 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | SYRIA R | 29049 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | SYRIA R | 62732 | 11/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | SYRIA R | 62731 | 11/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | SYRIA R | 104120 | 12/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | SYRIA R | 83005 | 10/3/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (& ARABIC EQUIV.) | SYRIA R | 13079 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | SYRIA R | 27525 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | SYRIA A | 5664 | 6/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | SYRIA A | 6394 | 7/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | SYRIA R | 65168 | 4/4/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | SYRIA R | 105373 | 12/21/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | SYRIA R | 98824 | 9/22/2005 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | SYRIA R | 65173 | 4/4/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | SYRIA R | 63692 | 11/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | CR8 | SYRIA A | 1700 | 7/5/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | SYRIA A | 5663 | 6/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | CSV | SYRIA A | 1699 | 7/5/2007 | 12 |
| GENERAL MOTORS CORPORATION | CSV LOGO | SYRIA A | 6431 | 10/16/2007 | 12 |
| GENERAL MOTORS CORPORATION | CTS | SYRIA R | 79753 | 2/3/2002 | 12 |
| GENERAL MOTORS CORPORATION | DELCO (& ARABIC EQUIVALENT) I | SYRIA R | 21774 | | 7, 8, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | SYRIA R | 22052 | | 9, 11 |
| GENERAL MOTORS CORPORATION | DENALI | SYRIA R | 91342 | 5/4/2004 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | SYRIA R | 77263 | 7/23/2001 | 1, 4 |
| GENERAL MOTORS CORPORATION | DTS | SYRIA R | 77055 | 6/17/2001 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | SYRIA R | 84294 | 12/22/2002 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | SYRIA R | 81904 | 7/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | SYRIA R | 80740 | 3/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | SYRIA R | 65350 | 4/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | SYRIA R | 70966 | 7/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | SYRIA R | 65171 | 4/4/1998 | 12 |
| GENERAL MOTORS CORPORATION | EXT | SYRIA R | 74916 | 10/31/2000 | 12 |
| GENERAL MOTORS CORPORATION | EXV | SYRIA R | 74915 | 10/31/2000 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | FLEXFUEL | SYRIA A | | | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | SYRIA A | | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | SYRIA R | 25611 | | 12 |
| GENERAL MOTORS CORPORATION | GM (AND ARABIC EQUIVALENT) II | SYRIA R | 83310 | 10/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | SYRIA R | 15416 | | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | SYRIA R | 83607 | 11/3/2002 | 12, 37 |
| GENERAL MOTORS CORPORATION | GMC | SYRIA R | 24967 | | 12 |
| GENERAL MOTORS CORPORATION | H1 | SYRIA R | 100074 | 1/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | SYRIA R | 92964 | 7/20/2004 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | SYRIA R | 99212 | 9/13/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | SYRIA R | 101663 | 5/4/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | SYRIA R | 92892 | 5/29/2000 | 7, 9, 11, 12, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 | SYRIA R | 81513 | 5/26/2002 | 12 |
| GENERAL MOTORS CORPORATION | JOY | SYRIA A | 6781 | 7/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | SYRIA R | 62727 | 11/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | SYRIA R | 105348 | 10/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | SYRIA R | 62724 | 11/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | LUV | SYRIA R | 71991 | 1/29/2000 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | SYRIA R | 65169 | 4/4/1998 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU MAXX | SYRIA R | 77463 | 6/18/2001 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | SYRIA R | 85334 | 3/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | SYRIA R | 82105 | 7/14/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | SYRIA A | 6393 | 7/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | SYRIA R | 38858 | 6/26/1989 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) II | SYRIA R | 30487 | | 12 |
| GENERAL MOTORS CORPORATION | QUICKSERVICE GM AND ARABIC CHARACTERS I | SYRIA A | 241270 | 8/18/2002 | 37 |
| GENERAL MOTORS CORPORATION | ROYALE | SYRIA R | 77239 | 2/8/2001 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | SYRIA R | 61896 | 2/29/1996 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | SYRIA R | 65172 | 4/4/1998 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | SYRIA R | 104188 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | SLS | SYRIA R | 105138 | 5/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | SYRIA R | 82014 | 7/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | SRX | SYRIA A | | | 12 |
| GENERAL MOTORS CORPORATION | STS | SYRIA A | | | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | SYRIA R | 62725 | 11/17/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | TERRAIN | SYRIA | A | | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | SYRIA | R 65177 | 4/4/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | SYRIA | R 66772 | 9/30/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | SYRIA | A 6675 | 7/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | ULS | SYRIA | R 97058 | 5/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | ULTRA-LUX | SYRIA | R 84092 | 12/15/2002 | 24 |
| GENERAL MOTORS CORPORATION | UPLANDER | SYRIA | R 86172 | 7/26/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | SYRIA | R 82104 | 7/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | SYRIA | R 78309 | 11/8/2001 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | SYRIA | ATO FOLLOW | 6/8/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | SYRIA | R 77054 | 6/17/2001 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | SYRIA | R 62721 | 11/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | TAJIKISTANA | 8008719 | 1/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | TAJIKISTANR | TJ6725 | 6/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | TAJIKISTANR | TJ7373 | 5/31/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | TAJIKISTANR | TJ7242 | 4/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | TAJIKISTANR | TJ7243 | 4/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | TAJIKISTANA | 322 | 6/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | TAJIKISTANR | TJ6667 | 4/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | TAJIKISTANR | TJ2586 | 10/10/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | TAJIKISTANR | TJ2621 | 10/17/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVY | TAJIKISTANR | 5105 | 3/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | TAJIKISTANR | 5410 | 3/9/2001 | 35, 37 |
| GENERAL MOTORS CORPORATION | COLORADO | TAJIKISTANA | 8008768 | 2/1/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | TAJIKISTANA | 8009004 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | TAJIKISTANR | 4503 | 11/11/1998 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | TAJIKISTANR | TJ2619 | 10/10/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | TAJIKISTANA | 263 | 12/26/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | TAJIKISTANA | 264 | 12/26/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | TAJIKISTANA | 366 | 7/9/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | TAJIKISTANA | 419 | 7/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | TAJIKISTANR | TJ6729 | 3/29/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | TAJIKISTANA | 259 | 12/26/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | TAJIKISTANA | 3006529 | 12/26/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATIONHUMMER H1 WAGON BODY (FOUR VIEW) ITAJIKISTANA | 260 | 12/26/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | TAJIKISTANA | 261 | 12/26/2003 | 12, 28, 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | MALIBU | TAJIKISTAN | ATO FOLLOW | 8/21/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | TAJIKISTAN | R 4918 | 10/8/1999 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | TAJIKISTAN | R 4562 | 10/30/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) I | TANZANIA | R 14436 | 4/14/1971 | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | TANZANIA | R 14440 | 4/14/1971 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TANZANIA | R 25042 | 4/25/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TANZANIA | R 25045 | 5/2/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TANZANIA | R 25044 | 5/2/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TANZANIA | R 25041 | 5/2/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TANZANIA | R 25038 | 5/2/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TANZANIA | R 25043 | 5/2/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TANZANIA | R 557 | 4/25/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TANZANIA | R 558 | 4/25/1997 | 42 |
| GENERAL MOTORS CORPORATION | BLAZER | TANZANIA | R 25228 | 7/31/1997 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | TANZANIA | R 816 | | 22 |
| GENERAL MOTORS CORPORATION | CHEVY | TANZANIA | R 25649 | 2/6/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | TANZANIA | R 25237 | 7/31/1997 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | TANZANIA | R 14437 | 4/14/1971 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | TANZANIA | R 14441 | 4/14/1971 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | TANZANIA | R 14442 | 4/14/1971 | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | TANZANIA | R 7498 | | 7 |
| GENERAL MOTORS CORPORATION | EXPRESS | TANZANIA | R 25225 | 7/31/1997 | 12 |
| GENERAL MOTORS CORPORATION | G.M. | TANZANIA | R 14439 | 4/14/1971 | 7 |
| GENERAL MOTORS CORPORATION | G.M. | TANZANIA | R 14444 | 4/14/1971 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | TANZANIA | R 14438 | 4/14/1971 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | TANZANIA | R 14443 | 4/14/1971 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | TANZANIA | R 25239 | 7/31/1997 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | TANZANIA | R 25235 | 7/31/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | TANZANIA | R 25234 | 7/31/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | TANZANIA | R 26278 | 8/9/1999 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | TANZANIA | R 25240 | 7/31/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | THAILAND | R KOR35436 | 1/29/1935 | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | THAILAND | R KOR40524 | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | THAILAND | R KOR27401 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | THAILAND | R KOR110390 | 2/24/1999 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | THAILAND | R KOR110389 | 2/24/1999 | 4 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | THAILAND | R KOR80680 | 5/15/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | THAILAND | R KOR80679 | 5/15/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | THAILAND | R KOR80678 | 5/15/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | THAILAND | R KOR80677 | 5/15/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | THAILAND | R BOR7020 | 5/15/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | THAILAND | R BOR7179 | 5/15/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | THAILAND | R KOR116090 | 6/16/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | THAILAND | R BOR13927 | 6/16/1999 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO LOGO IN THAI | THAILAND | A 661114 | 5/16/2007 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | THAILAND | A 683371 | 1/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | THAILAND | R TM177355 | 7/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | THAILAND | R KOR133865 | 6/25/1999 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | THAILAND | R KOR154831 | 10/1/1971 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | THAILAND | R KOR246623 | 10/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUYPOWER | THAILAND | R SM14317 | 7/19/2000 | 35 |
| GENERAL MOTORS CORPORATION | CADILLAC | THAILAND | A 691470 | 3/31/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | THAILAND | R KOR207823 | 2/27/2004 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC | THAILAND | R KOR30884 | 6/10/1994 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | THAILAND | R KOR202921 | 2/27/2004 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC | THAILAND | R KOR208029 | 2/27/2004 | 21 |
| GENERAL MOTORS CORPORATION | CADILLAC | THAILAND | R KOR267105 | 2/27/2004 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | THAILAND | R KOR220766 | 2/27/2004 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | THAILAND | R SM27829 | 8/11/2004 | 35 |
| GENERAL MOTORS CORPORATION | CADILLAC | THAILAND | R BOR3087 | 6/10/1994 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | THAILAND | R KOR209458 | 2/27/2004 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | THAILAND | R KOR107903 | 6/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | THAILAND | R KOR202922 | 2/27/2004 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | THAILAND | R KOR208030 | 2/27/2004 | 21 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | THAILAND | R KOR219969 | 2/27/2004 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | THAILAND | R KOR220767 | 2/27/2004 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | THAILAND | R SM27830 | 8/11/2004 | 35 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | THAILAND | R BOR10946 | 6/10/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC CTS | THAILAND | R KOR165316 | 7/19/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | THAILAND | R KOR156399 | 1/11/2001 | 12 |

```
GENERAL MOTORS CORPORATION    CADILLAC STS      THAILANDRKOR156912 1/11/2001  12

GENERAL MOTORS CORPORATION    CADILLAC XLR      THAILANDRKOR156911 1/11/2001  12
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CAMARO | THAILAND | KOR247553 | 5/6/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAMARO | THAILAND | KOR88503 | 1/26/1989 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | THAILAND | KOR247554 | 5/6/2005 | 9 |
| GENERAL MOTORS CORPORATION | CAPTIVA | THAILAND | KOR264117 | 1/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | CASSIA | THAILAND | KOR152728 | 6/21/2000 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | THAILAND | KOR140494 | 5/14/1981 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | THAILAND | KOR213596 | 2/27/2004 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET | THAILAND | KOR202920 | 2/27/2004 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET | THAILAND | KOR208028 | 2/27/2004 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET | THAILAND | KOR219760 | 2/27/2004 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET | THAILAND | KOR220470 | 2/27/2004 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | THAILAND | SM26646 | 8/11/2004 | 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET | THAILAND | BOR26900 | 11/9/2004 | 36 |
| GENERAL MOTORS CORPORATION | CHEVROLET | THAILAND | BOR3129 | 6/10/1994 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | THAILAND | KOR207822 | 2/27/2004 | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | THAILAND | KOR251667 | 10/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | THAILAND | KOR209457 | 2/27/2004 | 16 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | THAILAND | KOR210162 | 2/27/2004 | 21 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | THAILAND | KOR248708 | 2/27/2004 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | THAILAND | KOR220471 | 2/27/2004 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | THAILAND | SM32485 | 8/11/2004 | 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | THAILAND | A 680799 | 11/30/2007 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) I | THAILAND | KOR6463 | 12/8/1972 | 7 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | THAILAND | KOR157179 | 10/1/1971 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | THAILAND | KOR154829 | 10/1/1931 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET COLORADO | THAILAND | TM167481 | 6/27/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | THAILAND | TM182954 | 7/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | THAILAND | KOR104189 | 3/16/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY OK AND DESIGN (COLOR) | THAILAND | KOR279532 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY OK AND DESIGN (COLOR) | THAILAND | A 713122 | 10/31/2008 | 35 |
| GENERAL MOTORS CORPORATION | COBALT | THAILAND | A 647266 | 12/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | THAILAND | KOR246610 | 5/6/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE | THAILAND | KOR129231 | | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | THAILAND | KOR244961 | 5/6/2005 | 9 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM C6 | THAILAND | KOR251481 | 10/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | THAILAND | TM178774 | 5/10/2001 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

```
OWNER                         TRADEMARK           COUNTRY  Reg App No   Date   Class
GENERAL MOTORS CORPORATION         DELCO          THAILANDRKOR180145             9

GENERAL MOTORS CORPORATION         DELCO          THAILANDRKOR153527            11

GENERAL MOTORS CORPORATION         DELCO          THAILANDRKOR180145            12

GENERAL MOTORS CORPORATION       DELCO-REMY       THAILANDRKOR160249             9

GENERAL MOTORS CORPORATION  DURASTOP (SPECIAL FORM)  THAILANDRKOR142461 3/23/2000  12

GENERAL MOTORS CORPORATION         EPICA          THAILANDR TM177351  7/8/2002  12

GENERAL MOTORS CORPORATION        ESCALADE        THAILANDRKOR133958 6/23/2000  12

GENERAL MOTORS CORPORATION      ESCALADE ESV      THAILANDRKOR169025 12/6/2001  12

GENERAL MOTORS CORPORATION         EVOQ           THAILANDRKOR105301 5/24/1999  12

GENERAL MOTORS CORPORATION        FLEXFUEL        THAILANDA  698089  6/10/2008  12

GENERAL MOTORS CORPORATIONGENERAL MOTORS (& SLANTED O'S)THAILANDRKOR126872       7

GENERAL MOTORS CORPORATIONGENERAL MOTORS (& SLANTED O'S)THAILANDRKOR106579      12

GENERAL MOTORS CORPORATION     GM (STYLIZED)      THAILANDRKOR 106580           12

GENERAL MOTORS CORPORATION     GM (STYLIZED)      THAILANDRKOR133379            12

GENERAL MOTORS CORPORATION   GM (WITHIN SQUARE) I   THAILANDR BOR21407 4/23/2003  37

GENERAL MOTORS CORPORATIONGM (WITHIN SQUARE) I BUYPOWER THAILANDR SM23250  7/22/2003  42

GENERAL MOTORS CORPORATION      GM AUTOWORLD      THAILANDR TM144859 7/19/2000  12

GENERAL MOTORS CORPORATION         GMAC           THAILANDR BOR11537 3/12/1996  36

GENERAL MOTORS CORPORATION         GMAC           THAILANDR BOR7736  3/12/1996  39

GENERAL MOTORS CORPORATION    GMAC MASTERLEASE    THAILANDR BOR17315 5/28/1999  36

GENERAL MOTORS CORPORATION    GMAC MASTERLEASE    THAILANDR BOR15050 5/28/1999  39

GENERAL MOTORS CORPORATION     GMAC SMARTBUY      THAILANDR BOR20327 11/7/2002  36

GENERAL MOTORS CORPORATION     GMAC SMARTBUY      THAILANDR BOR20328 11/7/2002  39

GENERAL MOTORS CORPORATION   GMACFS (SPECIAL FORM)  THAILANDR BOR28320  4/4/2005  36

GENERAL MOTORS CORPORATION   GMACFS (SPECIAL FORM)  THAILANDR BOR28040  4/4/2005  39

GENERAL MOTORS CORPORATION         GMC            THAILANDA                     22

GENERAL MOTORS CORPORATION      GOFAST LOGO       THAILANDA  710947 10/10/2008 37

GENERAL MOTORS CORPORATION   GOFAST MASCOT LOGO   THAILANDA  710948 10/10/2008 37

GENERAL MOTORS CORPORATION   H1 GRILLE DESIGN     THAILANDRKOR212982 3/19/2004  12

GENERAL MOTORS CORPORATION   H1 GRILLE DESIGN     THAILANDR BOR24858 3/19/2004  37

GENERAL MOTORS CORPORATION H1 GRILLE DESIGN WITH HUMMER THAILANDRKOR214887 3/19/2004  28

GENERAL MOTORS CORPORATIONH2 GRILL DESIGN WITH HUMMER I THAILANDRKOR212452 3/19/2004  12

GENERAL MOTORS CORPORATIONH2 GRILL DESIGN WITH HUMMER I THAILANDRKOR214888 3/19/2004  28

GENERAL MOTORS CORPORATIONH2 GRILL DESIGN WITH HUMMER I THAILANDR BOR25265 3/17/2004  37

GENERAL MOTORS CORPORATION        H2 LOGO         THAILANDRKOR247557  5/6/2005   9

GENERAL MOTORS CORPORATION        H2 LOGO         THAILANDRKOR228917  6/3/2004  12
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

```
OWNER                              TRADEMARK              COUNTRY  Reg App No  Date      Class
GENERAL MOTORS CORPORATION         H3 LOGO                THAILANDRKOR256349 10/25/2005 12

GENERAL MOTORS CORPORATION         H4 LOGO                THAILANDKOR263758  4/4/2006   12

GENERAL MOTORS CORPORATION         HUMMER                 THAILANDA  694102  4/30/2008   3

GENERAL MOTORS CORPORATION         HUMMER                 THAILANDA  663899  6/13/2007   9

GENERAL MOTORS CORPORATION         HUMMER                 THAILANDRKOR179447  5/9/2000  12

GENERAL MOTORS CORPORATION         HUMMER                 THAILANDA  624573  4/26/2006  25

GENERAL MOTORS CORPORATION         HUMMER                 THAILANDR SM26031  8/11/2004  35

GENERAL MOTORS CORPORATION         HUMMER                 THAILANDR BOR13274  5/9/2000  37

GENERAL MOTORS CORPORATION      HUMMER BODY (FOUR VIEW) I  THAILANDRKOR215818 3/19/2004 12

GENERAL MOTORS CORPORATION      HUMMER BODY (FOUR VIEW) I  THAILANDRKOR217352 3/19/2004 28

GENERAL MOTORS CORPORATION HUMMER BODY (FOUR VIEW) I WITH HUMMER  THAILANDR BOR25331 3/19/2004 37

GENERAL MOTORS CORPORATIONHUMMER BODY (FOUR VIEW) III WITH HUMMER THAILANDRKOR215821 3/19/2004 12

GENERAL MOTORS CORPORATIONHUMMER BODY (FOUR VIEW) III WITH HUMMER THAILANDRKOR215822 3/19/2004 28

GENERAL MOTORS CORPORATIONHUMMER BODY (FOUR VIEW) III WITH HUMMER THAILANDR BOR25092 3/19/2004 37

GENERAL MOTORS CORPORATION    HUMMER H1 WAGON BODY (FOUR VIEW) I   THAILANDR BOR25872 3/19/2004 12

GENERAL MOTORS CORPORATION    HUMMER H1 WAGON BODY (FOUR VIEW) I   THAILANDRKOR217353 3/19/2004 28

GENERAL MOTORS CORPORATION    HUMMER H1 WAGON BODY (FOUR VIEW) I   THAILANDR BOR25872 3/19/2004 37

GENERAL MOTORS CORPORATION         HUMMER H2              THAILANDRKOR228914  6/3/2004  12

GENERAL MOTORS CORPORATIONHUMMER H2 BODY (FOUR VIEW) I WITH HUMMERTHAILANDRKOR215820 3/19/2004 12

GENERAL MOTORS CORPORATIONHUMMER H2 BODY (FOUR VIEW) I WITH HUMMERTHAILANDRKOR218357 3/19/2004 28

GENERAL MOTORS CORPORATIONHUMMER H2 BODY (FOUR VIEW) I WITH HUMMERTHAILANDR BOR25332 3/19/2004 37

GENERAL MOTORS CORPORATION         HUMMER H3              THAILANDRKOR228915  6/3/2004  12

GENERAL MOTORS CORPORATION         HUMMER H4              THAILANDRKOR228916  6/3/2004  12

GENERAL MOTORS CORPORATION         HY-WIRE                THAILANDRKOR176751 7/26/2002  12

GENERAL MOTORS CORPORATION         INSTA TRAC             THAILANDRKOR214193  4/8/2004  12

GENERAL MOTORS CORPORATION         LOCKER                 THAILANDRKOR208258  4/8/2004  12

GENERAL MOTORS CORPORATION         MALIBU                 THAILANDRKOR126647 3/10/1999  12

GENERAL MOTORS CORPORATION         OLDSMOBILE             THAILANDRKOR151052 10/1/1971  12

GENERAL MOTORS CORPORATION         OPTRA                  THAILANDR TM177350  7/8/2002  12

GENERAL MOTORS CORPORATION         PONTIAC                THAILANDRKOR154835 10/1/1971  12

GENERAL MOTORS CORPORATION      PONTIAC (EMBLEM) II (NEW)  THAILANDR KOR88514 1/26/1989 12

GENERAL MOTORS CORPORATION         SEVILLE                THAILANDR KOR24527 6/10/1994  12
```

Page 324 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | THAILAND | R KOR276919 | 4/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | SHANGHAI GM LOGO | THAILAND | R BOR33518 | 4/18/2006 | 37 |
| GENERAL MOTORS CORPORATION | SMART TRAC | THAILAND | R KOR220776 | 4/9/2004 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | THAILAND | R KOR166101 | 5/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | THAILAND | R KOR108022 | 6/25/1999 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | THAILAND | R TM162664 | 4/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | TIPTRONIC | THAILAND | A 662195 | 5/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | THAILAND | R KOR97641 | 11/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | THAILAND | R KOR157892 | 3/20/2001 | 9 |
| GENERAL MOTORS CORPORATION | TRAPALERT | THAILAND | R KOR170493 | 6/6/2001 | 12 |
| GENERAL MOTORS CORPORATION | VERSA TRAC | THAILAND | R KOR215541 | 4/8/2004 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | THAILAND | R KOR246611 | 5/6/2005 | 9 |
| GENERAL MOTORS CORPORATION | VIVANT | THAILAND | R TM177457 | 7/8/2002 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | THAILAND | A 674262 | 9/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | THAILAND | A | | 12 |
| GENERAL MOTORS CORPORATION | Z/28 | THAILAND | R KOR247556 | 5/6/2005 | 9 |
| GENERAL MOTORS CORPORATION | Z28 (SPECIAL FORM) | THAILAND | R KOR247555 | 5/6/2005 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TONGA | ATO/M/01/01310 | 6/26/2001 | 1, 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC | TRINIDAD & TOBAGOR | 104/1934 | | 13 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | TRINIDAD & TOBAGOR | 103/1934 | | 8 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TRINIDAD & TOBAGOR | 29025 | 12/2/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TRINIDAD & TOBAGOR | 29026 | 12/2/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TRINIDAD & TOBAGOR | 29027 | 12/2/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TRINIDAD & TOBAGOR | 29028 | 12/2/1998 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TRINIDAD & TOBAGOR | 29029 | 12/2/1998 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TRINIDAD & TOBAGOR | 29030 | 12/2/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TRINIDAD & TOBAGOR | 29766 | 7/23/1999 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TRINIDAD & TOBAGOR | 29031 | 12/2/1998 | 42 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | TRINIDAD & TOBAGOR | 60/1926 | 10/14/2026 | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | TRINIDAD & TOBAGOR | 33/1926 | | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) | TRINIDAD & TOBAGOR | 63/1926 | 10/14/2026 | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET | TRINIDAD & TOBAGOR | 17/1916 | | 6 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | TRINIDAD & TOBAGOR | 62/1926 | 10/13/2026 | 22 |
| GENERAL MOTORS CORPORATION | DELCO | TRINIDAD & TOBAGOR | 238/1947 | | 6 |
| GENERAL MOTORS CORPORATION | DELCO | TRINIDAD & TOBAGOR | 239/1947 | | 8 |
| GENERAL MOTORS CORPORATION | DELCO | TRINIDAD & TOBAGOR | 240/1947 | | 21 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | DELCO | TRINIDAD & TOBAGOR | 241/1947 | | 22 |
| GENERAL MOTORS CORPORATION | DURAMAX | TRINIDAD & TOBAGOR | 31719 | 3/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | TRINIDAD & TOBAGOR | 3183 | | 6 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | TRINIDAD & TOBAGOR | 96/1920 | 8/23/2020 | 22 |
| GENERAL MOTORS CORPORATION | GM | TRINIDAD & TOBAGOR | B3182 | 5/25/1979 | 6 |
| GENERAL MOTORS CORPORATION | GM | TRINIDAD & TOBAGOR | B3184 | 5/25/1979 | 22 |
| GENERAL MOTORS CORPORATION | GRAND AM | TRINIDAD & TOBAGOR | 29627 | 6/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | TRINIDAD & TOBAGA | 38747 | 7/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | TRINIDAD & TOBAGOR | 29628 | 6/24/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | TRINIDAD & TOBAGOR | 38699 | 7/16/2007 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | TRINIDAD & TOBAGOR | 17954 | 1/13/1989 | 22 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | TUNISIA | REE.94.0300 | 5/12/1949 | 3, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TUNISIA | R EE970656 | 4/25/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | TUNISIA | R EE991163 | 7/16/1999 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | TUNISIA | A EE080017 | 1/4/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | TUNISIA | A EE021114 | 6/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | BARINA | TUNISIA | AEE.02 0940 | 5/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | TUNISIA | R EE971192 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED ON RECTANGLE) | TUNISIA | R  114/59 | | |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | TUNISIA | R EE890479 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | TUNISIA | A EE070316 | 2/7/2007 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | TUNISIA | REE92/0258 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | TUNISIA | R EE971193 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | TUNISIA | A EE052741 | 8/12/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | TUNISIA | R EE971194 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | TUNISIA | R EE041686 | 11/30/2029 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | TUNISIA | R EE890480 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | TUNISIA | A EE081222 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | TUNISIA | R EE980095 | 1/27/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | TUNISIA | A EE063429 | 12/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | TUNISIA | A EE080236 | 1/30/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORSICA | TUNISIA | R EE971195 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | TUNISIA | A EE081223 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | TUNISIA | REE93/0725 | | 6, 7, 9, 11, 12, 17 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | DEVILLE | TUNISIA | R EE971196 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | TUNISIA | A EE021112 | 6/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | TUNISIA | R EE971197 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | FLEETWOOD | TUNISIA | R EE971198 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | TUNISIA | R EE950294 | | 1, 2, 4, 6, 7, 8, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | TUNISIA | A EE071533 | 6/15/2007 | 12, 37 |
| GENERAL MOTORS CORPORATION | H3 LOGO | TUNISIA | A EE060721 | 3/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | TUNISIA | A EE0606802 | 3/31/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | TUNISIA | A EE060722 | 3/23/2006 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | TUNISIA | R EE971199 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | TUNISIA | R EE971200 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | LE SABRE | TUNISIA | R EE971201 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | TUNISIA | R EE971202 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | TUNISIA | R EE971203 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU MAXX | TUNISIA | A EE010685 | 4/12/2001 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | TUNISIA | A EE.02 09395 | 24/2002 | 12 |
| GENERAL MOTORS CORPORATION | N200 | TUNISIA | A EE081607 | 6/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | TUNISIA | A EE021111 | 6/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | TUNISIA | A EE081538 | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | TUNISIA | R EE890478 | | 12 |
| GENERAL MOTORS CORPORATION | ROADRESPONSE | TUNISIA | R EE000993 | 5/23/2000 | 12 |
| GENERAL MOTORS CORPORATION | SEVILLE | TUNISIA | R EE971204 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | TUNISIA | A EE021115 | 6/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | TUNISIA | A EE072993 | 12/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | TUNISIA | R EE971205 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | TUNISIA | R EE971206 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | TUNISIA | A EE98/1548 | 10/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | TUNISIA | A EE081693 | 6/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | TUNISIA | R EE971207 | 8/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | TUNISIA | A EE021113 | 6/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | TURKEY | R 111089 | | 1, 7, 9, 12, 17 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TURKEY | R 185784 | 4/2/1997 | 1, 4, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | TURKEY | R 184891 | 4/2/1997 | 37, 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | TURKEY | A2008/00682 | 1/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | TURKEY | R2003/18190 | 7/14/2003 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | BLAZER | TURKEY | R 129254 | 6/27/1991 | 7, 12 |
| GENERAL MOTORS CORPORATION | BLC | TURKEY | R2005/03750 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | TURKEY | A | | 12 |
| GENERAL MOTORS CORPORATION | BRX | TURKEY | R2005/03749 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | TURKEY | R 134877 | | |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM III | TURKEY | R 131199 | 10/23/1991 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | TURKEY | R 99009963 | 6/21/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | TURKEY | R99/009939 | 6/21/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | TURKEY | R 131367 | 10/23/1991 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | TURKEY | R 134831 | | |
| GENERAL MOTORS CORPORATION | CADILLAC DTS | TURKEY | R2007/543531 | 0/10/2007 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | TURKEY | R2006/530611 | 1/3/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | TURKEY | R 131201 | 10/23/1991 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | TURKEY | R 131016 | 10/23/1991 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | TURKEY | R2005/192065 | 1/6/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | TURKEY | R 131105 | 10/23/1991 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | TURKEY | R2001 249741 | 1/30/2001 | 12, 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | TURKEY | R2003/181867 | 1/4/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | TURKEY | R 98706 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | TURKEY | R2001/237101 | 1/15/2001 | 18, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | TURKEY | R2003/181857 | 1/4/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | TURKEY | R 134862 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (STYLIZED) I | TURKEY | R 139019 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CAPTIVA | TURKEY | R2005/192055 | 1/6/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET COBALT | TURKEY | A2008/707671 | 2/15/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | TURKEY | A2008/27173 | 5/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | TURKEY | R2003/181877 | 1/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MALIBU | TURKEY | A2008/50723 | 8/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | TURKEY | R2003/181887 | 1/4/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | TURKEY | R 200502 | 7/7/1998 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | TURKEY | A2008/055211 | 1/31/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | TURKEY | A2008/283475 | 1/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | TURKEY | R2002/216568 | 1/28/2002 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | TURKEY | R 105961 | | 4, 6, 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO ELECTRONICS LOGO | TURKEY | R 201943 | 7/7/1998 | 9, 11 |
| GENERAL MOTORS CORPORATION | DELCO-REMY (SPECIAL PRINT) | TURKEY | R 92607 | | 7, 9, 11, 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | DEXRON | TURKEY R | 210822 | 3/11/1999 | 1, 4 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | TURKEY R | 205643 | 11/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | E-FLEX | TURKEY A | 2008/43370 | 7/22/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | EREV | TURKEY A | 2008/43369 | 7/22/2008 | 9, 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | TURKEY R | 2006/02813 | 1/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | TURKEY R | 99009962 | 6/21/1999 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | TURKEY A | 2008/34221 | 6/6/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | TURKEY R | 93644 | | 12 |
| GENERAL MOTORS CORPORATION | GET REAL | TURKEY A | 2008/30736 | 5/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM | Turkey A | | | |
| GENERAL MOTORS CORPORATION | GM | TURKEY R | 98/002666 | 3/6/1998 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | TURKEY R | 109011 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GM (WITH BAR) II | TURKEY R | 98/002667 | 3/6/1998 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | TURKEY R | 208894 | 11/30/1998 | 7, 11 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | TURKEY R | 98/002665 | 3/6/1998 | 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | TURKEY R | 205940 | 11/30/1998 | 35, 36, 37 |
| GENERAL MOTORS CORPORATION | GMAC | TURKEY R | 2004/15542 | 5/27/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMAC | TURKEY R | 196547 | 3/20/1998 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM VI | TURKEY R | 99823 | | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | TURKEY R | 2007/37841 | 7/11/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | TURKEY R | 2005/037848 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | TURKEY R | 2006/12438 | 3/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | HHR | TURKEY A | 2008/58420 | 10/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | TURKEY R | 200509438 | 3/21/2005 | 9, 14, 18 |
| GENERAL MOTORS CORPORATION | HUMMER | TURKEY R | 2000/08650 | 5/5/2000 | 6, 7, 9, 11, 12, 17, 28, 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | TURKEY R | 200219155 | 7/31/2002 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | TURKEY R | 99009022 | 6/10/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | TURKEY R | 2003/18191 | 7/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | TURKEY A | 2008/34794 | 6/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) III | TURKEY R | 131165 | 10/23/1991 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (STYLIZED) I | TURKEY R | 137821 | | 7, 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | TURKEY R | 99/022414 | 12/22/1999 | 7 |
| GENERAL MOTORS CORPORATION | S-10 | TURKEY R | 129704 | 6/27/1991 | 7, 12 |
| GENERAL MOTORS CORPORATION | SPARK CLASSIC | TURKEY A | 2007/64347 | 12/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | SRX | TURKEY R | 2001 12948 | 6/13/2001 | 12 |
| GENERAL MOTORS CORPORATION | STABILITRAK | TURKEY R | 197343 | 5/4/1998 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | TRACKER | TURKEY | R 130845 | 6/27/1991 | 7, 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | TURKEY | R 206008 | 11/9/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | TURKEY | R2000 13767 | 7/6/2000 | 12 |
| GENERAL MOTORS CORPORATION | ULS | TURKEY | R2005/152474 | 25/2005 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | TURKEY | R200223429 | 9/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | TURKEY | R2003/181897 | 14/2003 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | TURKEY | R 180837 | 2/5/1997 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | TURKEY | R2003/057743 | 17/2003 | 12 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | TURKEY | R 131334 | 10/23/1991 | 12 |
| GENERAL MOTORS CORPORATION | XLR | TURKEY | R2006/019971 | 24/2006 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | TURKEY | R 130362 | 8/12/1991 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | TURKISH CYPRUS | A 7786 | 1/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | TURKISH CYPRUS | R 995 | 3/12/2026 | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC | TURKISH CYPRUS | R 963 | 8/27/2024 | 22 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | TURKISH CYPRUS | R 5054 | 12/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | TURKISH CYPRUS | R 962 | 7/28/2024 | 22 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) I | TURKISH CYPRUS | R 964 | 3/12/2026 | 22 |
| GENERAL MOTORS CORPORATION | CHEVY | TURKISH CYPRUS | R 5053 | 12/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | TURKISH CYPRUS | R 965 | | 6 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | TURKISH CYPRUS | R B4744 | 2/18/1999 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | TURKISH CYPRUS | R 6697 | 2/23/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | TURKISH CYPRUS | R2006/124383 | 29/2006 | 12 |
| GENERAL MOTORS CORPORATION | SRX | TURKISH CYPRUS | R B5826 | 3/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | TURKMENISTAN | A 20080006 | 1/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | TURKMENISTAN | R 9079 | 6/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | TURKMENISTAN | R 5676 | 4/24/1997 | 12 |
| GENERAL MOTORS CORPORATION | BLS | TURKMENISTAN | ATO FOLLOW | 5/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | TURKMENISTAN | ATO FOLLOW | 4/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | TURKMENISTAN | ATO FOLLOW | 4/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | TURKMENISTAN | A | | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | TURKMENISTAN | R 8988 | 4/22/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | TURKMENISTAN | A 20010279 | 9/3/2001 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | TURKMENISTAN | R 6154 | 6/16/1997 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | TURKMENISTAN | A 20080235 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | TURKMENISTAN | R 7523 | 6/10/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | TURKMENISTAN | R 8230 | 3/12/2001 | 35, 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|-------|-----------|---------|---|-----------|------|-------|
| GENERAL MOTORS CORPORATION | COLORADO | TURKMENISTAN | A | 20080069 | 1/31/2008 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | TURKMENISTAN | A | 20080238 | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | TURKMENISTAN | R | 98310713 | 10/5/1998 | 7, 9, 11, 12, 35, 36, 37 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | TURKMENISTAN | R | 8703 | 12/31/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | TURKMENISTAN | R | 8698 | 12/31/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | TURKMENISTAN | | | | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | TURKMENISTAN | A | TO FOLLOW | 7/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | TURKMENISTAN | R | 8987 | 3/10/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | TURKMENISTAN | R | 8699 | 12/31/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | TURKMENISTAN | R | 8702 | 12/31/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | TURKMENISTAN | R | 8700 | 12/31/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | TURKMENISTAN | R | 8698 | 12/31/2003 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | MALIBU | TURKMENISTAN | A | 20080407 | 8/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | TURKMENISTAN | R | 7524 | 12/28/1999 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | TURKMENISTAN | R | 7115 | 9/23/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UGANDA | R | 24443 | 10/29/2001 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UGANDA | R | 24442 | 10/29/2001 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UGANDA | R | 24441 | 10/29/2001 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UGANDA | R | 24438 | 10/29/2001 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UGANDA | R | 24439 | 10/29/2001 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UGANDA | R | 24440 | 10/29/2001 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | UGANDA | R | 21391 | 2/18/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | UGANDA | R | 21449 | 3/11/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | UGANDA | R | 21394 | 2/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | UGANDA | A | 3158 | 6/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | UGANDA | R | 12401 | 4/16/1971 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | UGANDA | R | 12402 | 4/16/1971 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | UGANDA | R | A12403 | 4/16/1971 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | UGANDA | R | 21398A | 2/18/1998 | 12 |
| GENERAL MOTORS CORPORATION | LE SABRE | UGANDA | R | 21399A | 2/18/1998 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | UGANDA | A | 31589 | 10/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | N200 | UGANDA | A | 31256 | 7/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | UGANDA | A | 31157 | 6/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | UGANDA | R | 21403A | 2/18/1998 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | UGANDA | R | 21404A | 2/18/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | UGANDA | R | A22546 | 7/28/1999 | 12 |