--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | VENTURE | UGANDA R | 21405 | 2/18/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UKRAINE R | 23287 | 3/26/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | UKRAINE | AM200800056 | 1/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | UKRAINE R | 54681 | 8/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | BLC | UKRAINE R | 72914 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | UKRAINE R | 72915 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | BRX | UKRAINE R | 72916 | 2/7/2005 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | UKRAINE R | 24554 | 6/29/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC CTS | UKRAINE R | 42491 | 8/15/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | UKRAINE R | 88834 | 11/1/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | UKRAINE R | 18625 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | UKRAINE R | 72134 | 4/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | UKRAINE R | 89366 | 10/12/2006 | 9, 14, 16, 18, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET | UKRAINE R | 12049 | 7/29/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | UKRAINE R | 89367 | 10/12/2006 | 9, 14, 16, 18, 21, 25, 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | UKRAINE R | 12106 | 8/25/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | UKRAINE | AM200809127 | 5/8/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | UKRAINE R | 53613 | 8/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | UKRAINE R | 53614 | 8/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VOLT | UKRAINE | AM2006158589 | 12/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | UKRAINE R | 20096 | 1/22/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | UKRAINE R | 32425 | 3/12/2001 | 35, 37 |
| GENERAL MOTORS CORPORATION | COBALT | UKRAINE R | 88921 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | UKRAINE | AM2008014151 | 1/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | UKRAINE R | 18629 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | UKRAINE | A200809384 | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | UKRAINE R | 24285 | 10/20/1998 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | UKRAINE R | 53615 | 8/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | UKRAINE R | 79733 | 1/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | UKRAINE | AM200811453 | 6/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | GET REAL | UKRAINE | AM2008109005 | 12/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UKRAINE R | 24300 | 10/30/1998 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UKRAINE R | 12107 | 8/25/1994 | 12, 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GMAC | UKRAINE | R  61856 | 6/10/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | UKRAINE | R  56759 | 1/9/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | UKRAINE | R  56758 | 1/9/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | UKRAINE | R  69034 | 1/28/2005 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | UKRAINE | R  69916 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | UKRAINE | R  81963 | 3/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | UKRAINE | R  76511 | 3/17/2005 | 3, 9, 14, 18 |
| GENERAL MOTORS CORPORATION | HUMMER | UKRAINE | R  28036 | 4/20/2000 | 7, 9, 11, 12, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | UKRAINE | R  56760 | 1/9/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | UKRAINE | R  58939 | 2/23/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | UKRAINE | R  56757 | 1/9/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | UKRAINE | R  56756 | 1/9/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | UKRAINE | R  43129 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | UKRAINE | R  21904 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | UKRAINE | AM200816290 | 8/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | UKRAINE | R  27948 | 9/29/1999 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | UKRAINE | R  54682 | 8/15/2003 | 12 |
| GENERAL MOTORS CORPORATION | SLS | UKRAINE | R  86247 | 4/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | SRX | UKRAINE | R 333000 | 5/31/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | UKRAINE | R  18633 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | UKRAINE | R  19958 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | UKRAINE | R  23544 | 10/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | TROPHY | UKRAINE | AM200818433 | 10/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | ULS | UKRAINE | R  72158 | 4/25/2005 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | UKRAINE | R  19432 | 8/13/1997 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | UKRAINE | AM200615857 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLT LOGO | UKRAINE | AM200615855 | 9/21/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | UKRAINE | AM200812631 | 2/5/2008 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | UKRAINE | R  51033 | 3/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | UKRAINE | R  79700 | 1/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | AC | UNITED ARAB EMIRATES | R  33730 | 5/19/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC | UNITED ARAB EMIRATES | R  31213 | 5/19/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UNITED ARAB EMIRATES | R  57068 | 10/9/2004 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UNITED ARAB EMIRATES | R  19981 | 12/1/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UNITED ARAB EMIRATES | R  19985 | 12/1/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UNITED ARAB EMIRATES | R  19984 | 12/1/1997 | 9 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UNITED ARAB EMIRATESR | 22926 | 12/1/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UNITED ARAB EMIRATESR | 19950 | 12/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UNITED ARAB EMIRATESR | 19983 | 12/1/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UNITED ARAB EMIRATESR | 19982 | 12/6/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | UNITED ARAB EMIRATESR | 42425 | 10/5/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | UNITED ARAB EMIRATESR | 42418 | 10/5/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | UNITED ARAB EMIRATESR | 42417 | 10/5/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | UNITED ARAB EMIRATESR | 42416 | 10/5/1998 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | UNITED ARAB EMIRATESR | 22946 | 10/5/1998 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | UNITED ARAB EMIRATESR | 42415 | 10/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | UNITED ARAB EMIRATESR | 42424 | 10/5/1998 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | UNITED ARAB EMIRATESR | 80060 | 10/5/1998 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) RAPID FIRE | UNITED ARAB EMIRATESR | 26529 | 5/31/1999 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | UNITED ARAB EMIRATESR | 10842 | 12/25/1995 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | UNITED ARAB EMIRATESR | 10843 | 12/25/1995 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | UNITED ARAB EMIRATESR | 10844 | 12/25/1995 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | UNITED ARAB EMIRATESR | 10845 | 12/26/1995 | 12 |
| GENERAL MOTORS CORPORATION | ACADIA | UNITED ARAB EMIRATESA | 79479 | 4/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | ACTIVE FUEL MANAGEMENT | UNITED ARAB EMIRATESR | 80555 | 2/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | ACTIVE FUEL MANAGEMENT IN ARABIC | UNITED ARAB EMIRATESR | 80556 | 2/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | ADVANTAGE CERTIFIED USED CARS | UNITED ARAB EMIRATESR | 36719 | 5/22/2001 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | UNITED ARAB EMIRATESA | 105336 | 1/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | UNITED ARAB EMIRATESR | 8764 | 6/26/1995 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | UNITED ARAB EMIRATESA | 67336 | 2/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | UNITED ARAB EMIRATESR | 40868 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | BARINA | UNITED ARAB EMIRATESR | 49687 | 9/10/2003 | 12 |
| GENERAL MOTORS CORPORATION | BLC | UNITED ARAB EMIRATESR | 65583 | 2/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | UNITED ARAB EMIRATESR | 56584 | 2/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | BREAK THROUGH | UNITED ARAB EMIRATESR | 38538 | 3/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | BRX | UNITED ARAB EMIRATESR | 56585 | 2/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | UNITED ARAB EMIRATESR | 12030 | 1/15/1996 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | UNITED ARAB EMIRATESR | 13483 | 1/22/1996 | 37 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED ARAB EMIRATESR | 12032 | 1/16/1996 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED ARAB EMIRATESR | 13484 | 1/22/1996 | 37 |
| GENERAL MOTORS CORPORATION | BUYPOWER | UNITED ARAB EMIRATESR | 59542 | 9/19/2000 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER | UNITED ARAB EMIRATESR | 60187 | 9/19/2000 | 42 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED ARAB EMIRATES | A 109932 | 3/30/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED ARAB EMIRATES | R 12033 | 1/16/1996 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED ARAB EMIRATES | A 109931 | 3/30/2008 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED ARAB EMIRATES | A 109933 | 3/30/2008 | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED ARAB EMIRATES | R 13471 | 1/10/1996 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | UNITED ARAB EMIRATES | A 109934 | 3/30/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | UNITED ARAB EMIRATES | R 34439 | 1/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | UNITED ARAB EMIRATES | R 34438 | 1/17/2000 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | UNITED ARAB EMIRATES | R 12034 | 1/16/1996 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC CIEN | UNITED ARAB EMIRATES | R 37114 | 7/28/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC ROYALE | UNITED ARAB EMIRATES | R 41017 | 1/7/2001 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | UNITED ARAB EMIRATES | A 96095 | 6/14/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | UNITED ARAB EMIRATES | R 12037 | 1/16/1996 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | UNITED ARAB EMIRATES | R 58845 | 5/18/2005 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | UNITED ARAB EMIRATES | R 39031 | 3/31/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | UNITED ARAB EMIRATES | R 12035 | 1/16/1996 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | UNITED ARAB EMIRATES | R 13473 | 1/10/1996 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | UNITED ARAB EMIRATES | R 12038 | 1/16/1996 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | UNITED ARAB EMIRATES | R 13454 | 1/14/1996 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | UNITED ARAB EMIRATES | A 112319 | 5/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | UNITED ARAB EMIRATES | A 114894 | 6/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | UNITED ARAB EMIRATES | R 8770 | 6/26/1995 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | UNITED ARAB EMIRATES | R 87865 | 12/11/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | UNITED ARAB EMIRATES | A 72661 | 8/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | UNITED ARAB EMIRATES | R 21748 | 1/9/1997 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | UNITED ARAB EMIRATES | R 41027 | 10/21/1996 | 3 |
| GENERAL MOTORS CORPORATION | CORVETTE | UNITED ARAB EMIRATES | R 33542 | 1/17/1996 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | UNITED ARAB EMIRATES | R 23942 | 12/30/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | UNITED ARAB EMIRATES | R 26699 | 12/11/1999 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE GRAND SPORT | UNITED ARAB EMIRATES | A 122882 | 11/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | CR8 | UNITED ARAB EMIRATES | A 96064 | 6/14/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | UNITED ARAB EMIRATES | A 112309 | 5/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | CSV | UNITED ARAB EMIRATES | A 96093 | 6/14/2007 | 12 |
| GENERAL MOTORS CORPORATION | CSV LOGO | UNITED ARAB EMIRATES | A 101551 | 10/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | CTS | UNITED ARAB EMIRATES | R 29866 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DE VILLE | UNITED ARAB EMIRATES | R 13460 | 1/20/1996 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | DELCO | UNITED ARAB EMIRATESR | 26839 | 5/19/1997 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | UNITED ARAB EMIRATESR | 29054 | 9/10/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO REMY | UNITED ARAB EMIRATESR | 21666 | 1/24/1998 | 9 |
| GENERAL MOTORS CORPORATION | DENALI | UNITED ARAB EMIRATESR | 53048 | 4/20/2004 | 12 |
| GENERAL MOTORS CORPORATION | DEX-COOL | UNITED ARAB EMIRATESR | 23325 | 4/26/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | UNITED ARAB EMIRATESR | 31245 | 4/26/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | UNITED ARAB EMIRATESR | 31246 | 4/26/1999 | 4 |
| GENERAL MOTORS CORPORATION | DTS | UNITED ARAB EMIRATESR | 32448 | 1/7/2001 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | UNITED ARAB EMIRATESR | 31101 | 5/11/1999 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | UNITED ARAB EMIRATESR | 24013 | 6/21/1999 | 12 |
| GENERAL MOTORS CORPORATION | ENVOY | UNITED ARAB EMIRATESR | 21667 | 1/24/1998 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | UNITED ARAB EMIRATESR | 38879 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | UNITED ARAB EMIRATESR | 38539 | 3/4/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | UNITED ARAB EMIRATESR | 23965 | 6/5/1998 | 12 |
| GENERAL MOTORS CORPORATION | ESV | UNITED ARAB EMIRATESR | 37081 | 11/19/2001 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | UNITED ARAB EMIRATESR | 24295 | 6/21/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | UNITED ARAB EMIRATESR | 20451 | 9/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | EXT | UNITED ARAB EMIRATESR | 29863 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | EXV | UNITED ARAB EMIRATESR | 29864 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | UNITED ARAB EMIRATESA | 113935 | 6/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | UNITED ARAB EMIRATESA | 115221 | 6/24/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | UNITED ARAB EMIRATESR | 31651 | 10/9/2000 | 12 |
| GENERAL MOTORS CORPORATIONGM (AND ARABIC EQUIVALENT) IIUNITED ARAB EMIRATESR | | | 41536 | 9/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED ARAB EMIRATESR | 10786 | 12/17/1995 | 1 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED ARAB EMIRATESR | 10837 | 12/17/1995 | 4 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED ARAB EMIRATESR | 10838 | 12/18/1995 | 9 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED ARAB EMIRATESR | 8763 | 6/26/1995 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED ARAB EMIRATESR | 10839 | 12/18/1995 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UNITED ARAB EMIRATESR | 40010 | 9/24/2002 | 37 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | UNITED ARAB EMIRATESR | 59541 | 9/19/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | UNITED ARAB EMIRATESR | 30784 | 9/19/2000 | 41 |
| GENERAL MOTORS CORPORATION | GMAC | UNITED ARAB EMIRATESA | 63354 | 9/4/2004 | 35 |
| GENERAL MOTORS CORPORATION | GMAC | UNITED ARAB EMIRATESR | 60026 | 9/4/2004 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | UNITED ARAB EMIRATESR | 52013 | 9/4/2004 | 39 |
| GENERAL MOTORS CORPORATION | GMC | UNITED ARAB EMIRATESR | 17406 | 8/26/1996 | 12 |
| GENERAL MOTORS CORPORATION | GOODWRENCH | UNITED ARAB EMIRATESR | 13456 | 1/20/1996 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | GOODWRENCH | UNITED ARAB EMIRATESR | 12031 | 1/15/1996 | 37 |
| GENERAL MOTORS CORPORATION | GTO | UNITED ARAB EMIRATESR | 55273 | 7/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | GTO | UNITED ARAB EMIRATESR | 45972 | 7/27/2003 | 35 |
| GENERAL MOTORS CORPORATION | GTO | UNITED ARAB EMIRATESR | 45914 | 7/27/2003 | 37 |
| GENERAL MOTORS CORPORATION | H1 | UNITED ARAB EMIRATESR | 814111 | 1/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | UNITED ARAB EMIRATESR | 52579 | 1/19/2004 | 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | UNITED ARAB EMIRATESR | 52578 | 1/19/2004 | 28 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | UNITED ARAB EMIRATESR | 49418 | 1/19/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | UNITED ARAB EMIRATESR | 58417 | 1/19/2004 | 12 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | UNITED ARAB EMIRATESR | 52577 | 1/19/2004 | 28 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | UNITED ARAB EMIRATESR | 49439 | 1/19/2004 | 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | UNITED ARAB EMIRATESR | 51711 | 7/18/2004 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | UNITED ARAB EMIRATESR | 80587 | 2/20/2005 | 12 |
| GENERAL MOTORS CORPORATION | HHR | UNITED ARAB EMIRATESR | 92204 | 3/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | UNITED ARAB EMIRATESA | 112308 | 5/7/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | UNITED ARAB EMIRATESR | 59041 | 7/18/2004 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | UNITED ARAB EMIRATESR | 12545 | 9/9/1995 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | UNITED ARAB EMIRATESA | 109930 | 3/30/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | UNITED ARAB EMIRATESR | 84728 | 5/15/2006 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | UNITED ARAB EMIRATESR | 59540 | 9/19/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | UNITED ARAB EMIRATESR | 49416 | 1/19/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | UNITED ARAB EMIRATESR | 52397 | 1/19/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | UNITED ARAB EMIRATESR | 52393 | 1/19/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | UNITED ARAB EMIRATESR | 52395 | 1/19/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | UNITED ARAB EMIRATESR | 52396 | 1/19/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | UNITED ARAB EMIRATESR | 58422 | 1/19/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | UNITED ARAB EMIRATESA | 58428 | 1/19/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 | UNITED ARAB EMIRATESR | 47402 | 4/30/2002 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | UNITED ARAB EMIRATESR | 58429 | 1/19/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | UNITED ARAB EMIRATESR | 52392 | 1/19/2004 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | UNITED ARAB EMIRATESR | 49252 | 1/19/2004 | 37 |
| GENERAL MOTORS CORPORATION | HUMVEE BODY (FOUR VIEW) I | UNITED ARAB EMIRATESR | 52399 | 1/19/2004 | 12 |
| GENERAL MOTORS CORPORATION | HUMVEE BODY (FOUR VIEW) I | UNITED ARAB EMIRATESR | 52398 | 1/19/2004 | 28 |
| GENERAL MOTORS CORPORATION | IMPALA LOGO | UNITED ARAB EMIRATESR | 41891 | 1/21/1997 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | UNITED ARAB EMIRATESR | 20454 | 9/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | LIFE. LIBERTY. AND THE PURSUIT. | UNITED ARAB EMIRATESR | 83700 | 8/6/2006 | 12 |

Page 337 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | LUMINA | UNITED ARAB EMIRATESA | 91623 | 3/11/2007 | 12 |
| GENERAL MOTORS CORPORATION | LUV | UNITED ARAB EMIRATESR | 29600 | 2/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | UNITED ARAB EMIRATESR | 20470 | 9/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU MAXX | UNITED ARAB EMIRATESR | 36777 | 4/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | UNITED ARAB EMIRATESR | 43339 | 12/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | MOVANO | UNITED ARAB EMIRATESA | 83881 | 8/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | OPTIMA | UNITED ARAB EMIRATESA | | | 12 |
| GENERAL MOTORS CORPORATION | OPTIMA | UNITED ARAB EMIRATESA | | | 37 |
| GENERAL MOTORS CORPORATION | OPTRA | UNITED ARAB EMIRATESR | 40492 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | UNITED ARAB EMIRATESA | 114575 | 6/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | UNITED ARAB EMIRATESR | 13478 | 1/21/1996 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | UNITED ARAB EMIRATESR | 13472 | 1/15/1996 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | UNITED ARAB EMIRATESR | 13479 | 1/21/1996 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | UNITED ARAB EMIRATESR | 13462 | 1/15/1996 | 37 |
| GENERAL MOTORS CORPORATION | QUICKSERVICE GM AND ARABIC CHARACTERS I | UNITED ARAB EMIRATESR | 48738 | 7/28/2002 | 37 |
| GENERAL MOTORS CORPORATION | ROADRESPONSE | UNITED ARAB EMIRATESR | 29865 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | UNITED ARAB EMIRATESR | 8767 | 6/26/1995 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | UNITED ARAB EMIRATESR | 20471 | 9/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | UNITED ARAB EMIRATESR | 86453 | 10/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | SLS | UNITED ARAB EMIRATESR | 80695 | 5/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | UNITED ARAB EMIRATESR | 39305 | 7/2/2002 | 12 |
| GENERAL MOTORS CORPORATION | SRX | UNITED ARAB EMIRATESR | 34725 | 6/3/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | UNITED ARAB EMIRATESR | 32447 | 1/7/2001 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | UNITED ARAB EMIRATESR | 8768 | 6/26/1995 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | UNITED ARAB EMIRATESR | 20473 | 9/1/1997 | 12 |
| GENERAL MOTORS CORPORATION | TERRAIN | UNITED ARAB EMIRATESR | 90898 | 2/22/2007 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | UNITED ARAB EMIRATESR | 20465 | 9/3/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | UNITED ARAB EMIRATESR | 24294 | 4/11/1999 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | UNITED ARAB EMIRATESR | 31655 | 9/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | UNITED ARAB EMIRATESR | 87182 | 11/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | ULS | UNITED ARAB EMIRATESR | 69846 | 5/18/2005 | 12 |
| GENERAL MOTORS CORPORATION | ULTRA-LUX | UNITED ARAB EMIRATESR | 40417 | 10/29/2002 | 24 |
| GENERAL MOTORS CORPORATION | UPLANDER | UNITED ARAB EMIRATESR | 44120 | 5/26/2003 | 12 |
| GENERAL MOTORS CORPORATION | V (LOGO) | UNITED ARAB EMIRATESR | 40006 | 9/9/2002 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | UNITED ARAB EMIRATESR | 8766 | 6/26/1995 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | UNITED ARAB EMIRATESR | 38930 | 7/2/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | VLX | UNITED ARAB EMIRATESR | 32548 | 1/7/2001 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | UNITED ARAB EMIRATESR | 10841 | 12/24/1995 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | UNITED ARAB EMIRATESR | 45438 | 3/11/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | UNITED ARAB EMIRATESR | 32446 | 1/7/2001 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | UNITED ARAB EMIRATESR | 17663 | 12/18/1996 | 12 |
| GENERAL MOTORS CORPORATION | ZR-1 | UNITED ARAB EMIRATESA | 119664 | 9/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | AC | UNITED KINGDOM | R 563797 | 10/23/1935 | 3 |
| GENERAL MOTORS CORPORATION | AC (IN CIRCLE DESIGN) I | UNITED KINGDOM | R 902497 | | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | UNITED KINGDOM | R 563796 | 10/23/1935 | 6, 7, 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | UNITED KINGDOM | R 563793 | 10/23/1935 | 7 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | UNITED KINGDOM | R 445311 | 2/11/2024 | 8 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | UNITED KINGDOM | R 563794 | 10/23/1935 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO | UNITED KINGDOM | R 1498013 | 4/16/1992 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | UNITED KINGDOM | R 2127379 | 3/13/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC DELCO PLUS | UNITED KINGDOM | R 1520229 | 12/2/1992 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO PRESTIGE | UNITED KINGDOM | R 1520230 | 12/2/1992 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO SELECT | UNITED KINGDOM | R 1521090 | 12/8/1992 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO SUPREME | UNITED KINGDOM | R 1520232 | 12/2/1992 | 4 |
| GENERAL MOTORS CORPORATION | ACUZINC | UNITED KINGDOM | A | | 6 |
| GENERAL MOTORS CORPORATION | ACUZINC | UNITED KINGDOM | R 2153682 | 12/16/1997 | 6 |
| GENERAL MOTORS CORPORATION | BLAZER | UNITED KINGDOM | R 1495069 | 3/20/1992 | 12 |
| GENERAL MOTORS CORPORATION | BLC | UNITED KINGDOM | R 2384603 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | BLS | UNITED KINGDOM | R 2384600 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | BONNEVILLE | UNITED KINGDOM | R 2201439 | 6/29/1999 | 12 |
| GENERAL MOTORS CORPORATION | BRX | UNITED KINGDOM | R 2384601 | 2/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | UNITED KINGDOM | R 1471449 | 7/24/1991 | 28 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | UNITED KINGDOM | R 467586 | 2/26/2026 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (UNI-MARK) | UNITED KINGDOM | R 1541686 | 7/13/1993 | 14 |
| GENERAL MOTORS CORPORATION | BUICK (UNI-MARK) | UNITED KINGDOM | R 1541687 | 7/13/1993 | 25 |
| GENERAL MOTORS CORPORATION | BUICK (UNI-MARK) | UNITED KINGDOM | R 1541688 | 7/13/1993 | 28 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | UNITED KINGDOM | R 1351569 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | BUICKS | UNITED KINGDOM | R 1508727 | 8/4/1992 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED KINGDOM | R 1455043 | 2/2/1991 | 9 |
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED KINGDOM | R 1448596 | 11/27/1990 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED KINGDOM | R 1455044 | 2/2/1991 | 16 |
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED KINGDOM | R 1448597 | 11/27/1990 | 18 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED KINGDOM | R 1460127 | 3/28/1991 | 20 |
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED KINGDOM | R 1448598 | 11/27/1990 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED KINGDOM | B1321591 | 9/16/1987 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED KINGDOM | R 1460128 | 3/28/1991 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC | UNITED KINGDOM | R 804846 | 4/21/1960 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | UNITED KINGDOM | R 2198263 | 5/25/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | UNITED KINGDOM | R 1351565 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | UNITED KINGDOM | R 467587 | 2/26/2026 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC SRX | UNITED KINGDOM | R 2313052 | 10/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC STS | UNITED KINGDOM | R 2267517 | 4/18/2001 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC XLR | UNITED KINGDOM | R 2411645 | 1/20/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | UNITED KINGDOM | R 896263 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO (UNI-MARK) | UNITED KINGDOM | R 1541780 | 7/13/1993 | 28 |
| GENERAL MOTORS CORPORATION | CATERA | UNITED KINGDOM | R 1583618 | 9/2/1994 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | UNITED KINGDOM | R 1544003 | 8/4/1993 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | UNITED KINGDOM | R 359493 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | UNITED KINGDOM | B1321590 | 9/16/1987 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | UNITED KINGDOM | R 2014713 | 3/18/1995 | 12, 25, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | UNITED KINGDOM | R 467585 | 2/26/2026 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (UNI-MARK) | UNITED KINGDOM | R 1541799 | 7/13/1993 | 14 |
| GENERAL MOTORS CORPORATION | CHEVROLET (UNI-MARK) | UNITED KINGDOM | R 1541800 | 7/13/1993 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (UNI-MARK) | UNITED KINGDOM | R 1541801 | 7/13/1993 | 28 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | UNITED KINGDOM | R 2388973 | 4/8/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | UNITED KINGDOM | R 2397053 | 7/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MONTE CARLO | UNITED KINGDOM | R 2213144 | 11/3/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | UNITED KINGDOM | R 2490207 | 6/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | UNITED KINGDOM | R 2397051 | 7/16/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | UNITED KINGDOM | R 2155845 | 1/17/1998 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | UNITED KINGDOM | R 966555 | 10/20/1970 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | UNITED KINGDOM | R 1434136 | 8/1/1990 | 28 |
| GENERAL MOTORS CORPORATION | CORVETTE (UNI-MARK) | UNITED KINGDOM | R 1541689 | 7/13/1993 | 14 |
| GENERAL MOTORS CORPORATION | CORVETTE (UNI-MARK) | UNITED KINGDOM | R 1541690 | 7/13/1993 | 25 |
| GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | UNITED KINGDOM | R 2176289 | 8/29/1998 | 9, 12, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | UNITED KINGDOM | R 1368823 | 1/5/1989 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | UNITED KINGDOM | R 1434137 | 8/1/1990 | 28 |
| GENERAL MOTORS CORPORATION | CRUZE | UNITED KINGDOM | A 2487099 | 5/9/2008 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CTS | UNITED KINGDOM | R 2229796 | 4/18/2000 | 12 |
| GENERAL MOTORS CORPORATION | CURVE.COM | UNITED KINGDOM | R 2240451 | 7/25/2000 | 42 |
| GENERAL MOTORS CORPORATION | DELCO | UNITED KINGDOM | R 363061 | | 7, 12 |
| GENERAL MOTORS CORPORATION | DELCO | UNITED KINGDOM | R 618465 | 4/10/1942 | 7 |
| GENERAL MOTORS CORPORATION | DELCO | UNITED KINGDOM | R 363460 | | 7, 12 |
| GENERAL MOTORS CORPORATION | DELCO | UNITED KINGDOM | R 618466 | 4/10/1942 | 9 |
| GENERAL MOTORS CORPORATION | DELCO | UNITED KINGDOM | R 618467 | 4/10/1942 | 11 |
| GENERAL MOTORS CORPORATION | DELCO | UNITED KINGDOM | R 618468 | 4/10/1942 | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | UNITED KINGDOM | R 713815 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | UNITED KINGDOM | R 713816 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | UNITED KINGDOM | R 713817 | | 12 |
| GENERAL MOTORS CORPORATION | DELCOTRON | UNITED KINGDOM | R 843370 | 1/1/1963 | 9 |
| GENERAL MOTORS CORPORATION | DEXRON | UNITED KINGDOM | R 909284 | | 4 |
| GENERAL MOTORS CORPORATION | DTS | UNITED KINGDOM | R 2216112 | 9/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | UNITED KINGDOM | R 2178903 | 10/6/1998 | 12 |
| GENERAL MOTORS CORPORATION | ENERGM (SPECIAL FORM) | UNITED KINGDOM | R 2293621 | 2/23/2002 | 9 |
| GENERAL MOTORS CORPORATION | ENERGM DEVICE | UNITED KINGDOM | R 2293623 | 2/23/2002 | 9 |
| GENERAL MOTORS CORPORATION | EVOQ | UNITED KINGDOM | R 2196618 | 5/8/1999 | 12 |
| GENERAL MOTORS CORPORATION | FIREBIRD (UNI-MARK) | UNITED KINGDOM | R 1541582 | 7/13/1993 | 28 |
| GENERAL MOTORS CORPORATION | FLEXPOWER (SPECIAL FORM) | UNITED KINGDOM | R 2425408 | 6/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | G.M. | UNITED KINGDOM | R A775140 | 3/7/1958 | 7 |
| GENERAL MOTORS CORPORATION | G.M. | UNITED KINGDOM | R A775141 | 3/7/1958 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | UNITED KINGDOM | R A775142 | 3/7/1958 | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | UNITED KINGDOM | R A775143 | 3/7/1958 | 12 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) I | UNITED KINGDOM | R 1281938 | 10/1/1986 | 35 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) I | UNITED KINGDOM | R A1281939 | 10/1/1986 | 36 |
| GENERAL MOTORS CORPORATION | GM WITHIN SQUARE (IN RECTANGLE) I | UNITED KINGDOM | R 1281940 | 10/1/1986 | 37 |
| GENERAL MOTORS CORPORATION | GMAC | UNITED KINGDOM | R 1446424 | 11/7/1990 | 36 |
| GENERAL MOTORS CORPORATION | GMAC MASTERLEASE | UNITED KINGDOM | R 1536736 | 5/21/1993 | 36 |
| GENERAL MOTORS CORPORATION | GRAND AM | UNITED KINGDOM | R 2190909 | 3/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | UNITED KINGDOM | R 2385244 | 2/23/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | UNITED KINGDOM | R 2230424 | 4/25/2000 | 7, 9, 11, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | UNITED KINGDOM | R 2362597 | 5/6/2004 | 9 |
| GENERAL MOTORS CORPORATION | HUMMER | UNITED KINGDOM | R A1489061 | 1/27/1992 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER AND H1 GRILLE DESIGN | UNITED KINGDOM | R 1558791 | 1/12/1994 | 12 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | UNITED KINGDOM | R 631896 | 12/4/1944 | 12 |

Page 341 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | HYDRONOMY | UNITED KINGDOM | R 2308436 | 8/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | HYWIRE | UNITED KINGDOM | R 1172612 | 4/1/1982 | 9 |
| GENERAL MOTORS CORPORATION | HY-WIRE | UNITED KINGDOM | R 2305236 | 7/12/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | UNITED KINGDOM | R 2190910 | 3/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | INTELLI TRAIN AND DESIGN | UNITED KINGDOM | R 2296564 | 3/28/2002 | 9 |
| GENERAL MOTORS CORPORATION | KODIAK | UNITED KINGDOM | R 2190803 | 3/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | LE SABRE | UNITED KINGDOM | R 2201432 | 6/29/1999 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | UNITED KINGDOM | R 2190804 | 3/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | UNITED KINGDOM | R 2160503 | 3/10/1998 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE (UNI-MARK) | UNITED KINGDOM | R 1537791 | 6/7/1993 | 14 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE (UNI-MARK) | UNITED KINGDOM | R 1537792 | 6/7/1993 | 25 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE (UNI-MARK) | UNITED KINGDOM | R 1537793 | 6/7/1993 | 28 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | UNITED KINGDOM | R 2196287 | 5/5/1999 | 12 |
| GENERAL MOTORS CORPORATION | PARADIGM | UNITED KINGDOM | R 2257185 | 1/4/2001 | 12 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | UNITED KINGDOM | R 2190906 | 3/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | UNITED KINGDOM | R 636520 | 4/17/1945 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) II (NEW) | UNITED KINGDOM | R 1351543 | 7/21/1988 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC (UNI-MARK) | UNITED KINGDOM | R 1537794 | 6/7/1993 | 14 |
| GENERAL MOTORS CORPORATION | PONTIAC (UNI-MARK) | UNITED KINGDOM | R 1537795 | 6/7/1993 | 25 |
| GENERAL MOTORS CORPORATION | PONTIAC (UNI-MARK) | UNITED KINGDOM | R 1537796 | 6/7/1993 | 28 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | UNITED KINGDOM | R 2196284 | 5/5/1999 | 7 |
| GENERAL MOTORS CORPORATION | SEQUEL | UNITED KINGDOM | R 2368319 | 7/15/2004 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC (STYLIZED) | UNITED KINGDOM | R 2297384 | 4/9/2002 | 36 |
| GENERAL MOTORS CORPORATION | SONOMA | UNITED KINGDOM | R 2190907 | 3/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | STS | UNITED KINGDOM | R 2246066 | 9/20/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUNFIRE | UNITED KINGDOM | R 2190908 | 3/4/1999 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | UNITED KINGDOM | R 2228591 | 4/7/2000 | 12 |
| GENERAL MOTORS CORPORATION | THE GM CARD | UNITED KINGDOM | R 1552323 | 10/31/1994 | 36 |
| GENERAL MOTORS CORPORATION | THE GM CARD & LOGO II | UNITED KINGDOM | R 1566949 | 10/31/1994 | 36 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | UNITED KINGDOM | R 2229136 | 4/12/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAKA | UNITED KINGDOM | R 1555619 | 12/3/1993 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | UNITED KINGDOM | R 2236245 | 6/16/2000 | 9 |
| GENERAL MOTORS CORPORATION | V (LOGO) | UNITED KINGDOM | R 2310655 | 9/16/2002 | 12 |
| GENERAL MOTORS CORPORATION | VETTE | UNITED KINGDOM | R 1434135 | 8/1/1990 | 28 |
| GENERAL MOTORS CORPORATION | VORTEC | UNITED KINGDOM | R 2321493 | 1/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | UNITED KINGDOM | R 2325413 | 3/5/2003 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | UNITED KINGDOM | R 1448601 | 11/27/1990 | 14 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | UNITED KINGDOM | R 1448602 | 11/27/1990 | 18 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | UNITED KINGDOM | R 1448603 | 11/27/1990 | 25 |
| GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO I | UNITED KINGDOM | R 1460126 | 3/28/1991 | 28 |
| GENERAL MOTORS CORPORATION | DEXRON | UNITED KINGDOM (IRP) | R 944285 | | 4 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | URUGUAY | R 254306 | | 7, 9 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | URUGUAY | R 371277 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | URUGUAY | R 294304 | 3/26/1997 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | AC-DELCO | URUGUAY | R 360922 | 12/9/1983 | 1, 4, 6, 7, 8, 9, 11, 12, 14, |
| GENERAL MOTORS CORPORATION | AGILE | URUGUAY | A 393416 | 6/26/2008 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | URUGUAY | R 364949 | 8/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | URUGUAY | R 341816 | 6/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | URUGUAY | R 340275 | 4/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | URUGUAY | R 304809 | | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | URUGUAY | R 361883 | 4/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | URUGUAY | A 389745 | 3/18/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | URUGUAY | A 390065 | 5/28/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | URUGUAY | R 318683 | 11/25/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | URUGUAY | R 307352 | | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | URUGUAY | A 381743 | 6/13/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | URUGUAY | R 370539 | 4/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA MAXX | URUGUAY | R 379915 | 4/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | URUGUAY | R 342668 | 4/23/1981 | 12 |
| GENERAL MOTORS CORPORATION | CELTA | URUGUAY | R 311090 | 3/8/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | URUGUAY | R 387192 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | URUGUAY | A 397344 | 10/15/2008 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | URUGUAY | R 347467 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | URUGUAY | A 397346 | 10/15/2008 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | URUGUAY | R 316268 | | 24 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | URUGUAY | R 105001 | | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | URUGUAY | A 391638 | 5/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | URUGUAY | R 341818 | 6/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MONTANA | URUGUAY | R 345931 | 2/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | URUGUAY | R 333437 | 8/22/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | URUGUAY | R 341817 | 6/17/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVY | URUGUAYA | 385891 | 10/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | URUGUAYA | 376261 | 12/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | URUGUAYA | 332049 | 6/14/2001 | 12 |
| GENERAL MOTORS CORPORATION | COMPRA INTELIGENTE CHEVROLET | URUGUAYA | 392504 | 5/30/2008 | 36 |
| GENERAL MOTORS CORPORATION | CORVETTE | URUGUAYR | 338946 | | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | URUGUAYA | 391639 | 5/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | URUGUAYR | 322113 | 5/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | URUGUAYR | 237167 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DELCO | URUGUAYR | 331001 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | URUGUAYR | 347465 | | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | DEX-COOL | URUGUAYR | 328096 | 11/28/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | URUGUAYR | 316266 | | 1, 4, 7, 9, 10, 11 |
| GENERAL MOTORS CORPORATION | DTS | URUGUAYR | 326938 | 10/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | URUGUAYR | 312579 | 5/6/1999 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | URUGUAYR | 343620 | 9/20/2002 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | URUGUAYA | 391792 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | URUGUAYR | 335744 | | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | URUGUAYR | 362844 | | 12 |
| GENERAL MOTORS CORPORATION | GEO | URUGUAYA | | | 12 |
| GENERAL MOTORS CORPORATION | GM | URUGUAYR | 338947 | | 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | URUGUAYR | 375412 | | 7, 12, 17 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | URUGUAYR | 375413 | | 7, 12 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | URUGUAYR | 375414 | | 12 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | URUGUAYR | 323262 | 5/31/2000 | 35, 41 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | URUGUAYR | 302919 | 4/17/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | URUGUAYR | 302920 | 4/17/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | URUGUAYR | 302921 | 4/17/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | URUGUAYR | 302922 | 4/17/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMC | URUGUAYR | 319452 | 11/9/1978 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | URUGUAYR | 322280 | 4/27/2000 | 7, 9, 11, 12, 25, 28, 37 |
| GENERAL MOTORS CORPORATION | HYDRA-MATIC | URUGUAYR | 340276 | | 7, 8, 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | URUGUAYR | 342585 | 7/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | URUGUAYA | 393624 | 7/1/2008 | 12 |
| GENERAL MOTORS CORPORATION | MONTANA | URUGUAYR | 353922 | 7/21/1981 | 12 |
| GENERAL MOTORS CORPORATION | MONTANA | URUGUAYR | 358278 | 11/10/2004 | 12 |

Page 344 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | MONZA | URUGUAY | R 372390 | | 7, 12 |
| GENERAL MOTORS CORPORATION | N200 | URUGUAY | A 393154 | 6/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | URUGUAY | R 317015 | | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | URUGUAY | R 341819 | 6/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | PHOENIX | URUGUAY | A 156339 | 10/7/1977 | 24 |
| GENERAL MOTORS CORPORATION | PONTIAC | URUGUAY | R 307351 | | 7, 12, 22 |
| GENERAL MOTORS CORPORATION | PRISMA | URUGUAY | R 365801 | 9/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | URUGUAY | R 312580 | 5/6/1999 | 7 |
| GENERAL MOTORS CORPORATION | S-10 | URUGUAY | R 340274 | 1/24/2002 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | URUGUAY | A 382019 | 6/22/2007 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | URUGUAY | R 375564 | 11/7/2006 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | URUGUAY | R 302917 | 4/17/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | URUGUAY | R 302918 | 4/17/1998 | 39 |
| GENERAL MOTORS CORPORATION | SPACE VAN | URUGUAY | R 296861 | 7/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | URUGUAY | R 368456 | | 12 |
| GENERAL MOTORS CORPORATION | STS | URUGUAY | R 326939 | 10/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRACKER | URUGUAY | R 318145 | 11/5/1999 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | URUGUAY | R 323900 | 6/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | URUGUAY | A 395239 | 8/21/2008 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | URUGUAY | R 347697 | 5/23/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | URUGUAY | R 341815 | 6/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | URUGUAY | R 345998 | 3/7/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | URUGUAY | R 326937 | 10/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAP | URUGUAY | R 311089 | 3/8/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | US VIRGIN ISLANDS | R 6889 | | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | US VIRGIN ISLANDS | R 6890 | | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | US VIRGIN ISLANDS | R 6895 | | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | US VIRGIN ISLANDS | R 6893 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | US VIRGIN ISLANDS | R 6892 | | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | US VIRGIN ISLANDS | R 6891 | | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | UZBEKISTAN | AMGU200802132/14/2008 | | 12 |
| GENERAL MOTORS CORPORATION | AVEO | UZBEKISTAN | R MGU15770 | 11/28/2006 | 12 |
| GENERAL MOTORS CORPORATION | BLS | UZBEKISTAN | R MGU15616 | 7/12/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | UZBEKISTAN | R MGU15079 | 5/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | UZBEKISTAN | R MGU15078 | 5/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | UZBEKISTAN | R 7995 | 8/7/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | CAPTIVA | UZBEKISTAN | R MGU 14578 | 11/23/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | UZBEKISTAN | R 5049 | 8/4/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | UZBEKISTAN | R 5050 | 8/4/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | UZBEKISTAN | AMGU200805596 | 6/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | UZBEKISTAN | AMGU200802272 | 2/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | UZBEKISTAN | AMGU200812187 | 12/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | UZBEKISTAN | R 8605 | 4/2/1998 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | UZBEKISTAN | R MGU11728 | 7/10/2001 | 35, 37 |
| GENERAL MOTORS CORPORATION | COBALT | UZBEKISTAN | R MGU15977 | 1/11/2007 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | UZBEKISTAN | AMGU200802282 | 2/19/2008 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | UZBEKISTAN | R 7871 | 8/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | UZBEKISTAN | AMGU200808606 | 6/22/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | UZBEKISTAN | AMGU2007164110 | /5/2007 | 12 |
| GENERAL MOTORS CORPORATION | GET REAL | UZBEKISTAN | AMGU20081133 | 7/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | GM | UZBEKISTAN | AMGU2007164210 | /5/2007 | 12, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UZBEKISTAN | R MGU11900 | 3/15/1999 | 7, 9, 11, 35, 36 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | UZBEKISTAN | R 5048 | 8/4/1994 | 12, 37 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN | UZBEKISTAN | R MGU 13374 | 2/20/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 LOGO | UZBEKISTAN | AMGU2007138 | 48/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | UZBEKISTAN | AMGU2007138 | 58/28/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | UZBEKISTAN | R MGU 14579 | 11/23/2005 | 12, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I | UZBEKISTAN | R MGU 13373 | 2/20/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III | UZBEKISTAN | R MGU 13371 | 2/20/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | UZBEKISTAN | R 13372 | 2/20/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | UZBEKISTAN | R MGU13663 | 2/20/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | KODIAK | UZBEKISTAN | R 7855 | 8/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | UZBEKISTAN | AMGU2008165 | 110/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | UZBEKISTAN | R 7734 | 8/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | UZBEKISTAN | R 7802 | 8/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | UZBEKISTAN | R 9272 | 11/27/1998 | 12 |
| GENERAL MOTORS CORPORATION | TROPHY | UZBEKISTAN | AMGU2008168 | 710/27/2008 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | UZBEKISTAN | R 7735 | 8/7/1997 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MONZA | VENDA | A | | |
| GENERAL MOTORS CORPORATION | @CTIVE | VENEZUELA | R P265294 | 11/18/2004 | 12 |
| GENERAL MOTORS CORPORATION | @CTIVE | VENEZUELA | A19834-2004 | 11/18/2004 | 35 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | VENEZUELA | R 22521 | | 21 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | VENEZUELAR | 52803 | | 23 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | VENEZUELAR | P213929 | 4/8/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | VENEZUELAR | P213924 | 4/8/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | VENEZUELAR | P213925 | 10/8/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | VENEZUELAR | P213926 | 4/8/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | VENEZUELAR | P213927 | 4/8/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | VENEZUELAR | P213928 | 4/8/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | VENEZUELAR | S010475 | 4/8/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | VENEZUELAR | S010476 | 4/8/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC-DELCO | VENEZUELAR | 115435 | 4/14/1982 | 11 |
| GENERAL MOTORS CORPORATION | AC-DELCO | VENEZUELAR | P234390 | 6/6/1988 | 12 |
| GENERAL MOTORS CORPORATION | AC-DELCO | VENEZUELAR | 112851 | 12/2/1981 | 21 |
| GENERAL MOTORS CORPORATION | AC-DELCO | VENEZUELAR | 148503 | 6/6/1988 | 23 |
| GENERAL MOTORS CORPORATION | AC-DELCO | VENEZUELAR | 148486 | 6/6/1988 | 31 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | VENEZUELAA | 803-2008 | 1/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | VENEZUELAA | 13581/1999 | 8/9/1999 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | VENEZUELAR | P279646 | 10/20/2006 | 12 |
| GENERAL MOTORS CORPORATION | AVEO RIDE | VENEZUELAA | 12564-2006 | 6/12/2006 | 12 |
| GENERAL MOTORS CORPORATION | BLAZER | VENEZUELAR | 149742 | 6/2/1988 | 12 |
| GENERAL MOTORS CORPORATION | BODY BY FISHER (AND EMBLEM) | VENEZUELAR | 58136 | | 19 |
| GENERAL MOTORS CORPORATION | BRIGADIER | VENEZUELAR | P246196 | 1/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | BUICK (STYLIZED) I | VENEZUELAR | 12053 | | 19 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | VENEZUELAA | 20468-2007 | 8/23/2007 | 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | VENEZUELAR | 49298A | | 19 |
| GENERAL MOTORS CORPORATION | BUYPOWER | VENEZUELAR | S019490 | 7/14/2000 | 35 |
| GENERAL MOTORS CORPORATION | BUYPOWER | VENEZUELAR | S019491 | 7/14/2000 | 41 |
| GENERAL MOTORS CORPORATION | C-1500 | VENEZUELAR | P246194 | 1/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | C-3500 | VENEZUELAA | 1058 | 1/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | VENEZUELAA | 5694-2008 | 3/28/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC | VENEZUELAA | 1790-08 | 2/1/2008 | 6 |
| GENERAL MOTORS CORPORATION | CADILLAC | VENEZUELAA | 1791-08 | 2/1/2008 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | VENEZUELAA | 1793-08 | 2/1/2008 | 18 |
| GENERAL MOTORS CORPORATION | CADILLAC | VENEZUELAA | 1794-08 | 2/1/2008 | 25 |
| GENERAL MOTORS CORPORATION | CADILLAC | VENEZUELAA | 1795-08 | 2/1/2008 | 28 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | VENEZUELAA | 5695-2008 | 3/28/2008 | 3 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | VENEZUELAR | S021454 | 12/21/1999 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | VENEZUELA | R P243323 | 12/21/1999 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | VENEZUELA | R 153473 | 4/27/1989 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (SPECIAL FORM) I | VENEZUELA | R 12052 | | 19 |
| GENERAL MOTORS CORPORATION | CAMARO | VENEZUELA | AA14162-2007 | 6/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | VENEZUELA | A 7988-2005 | 4/21/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | VENEZUELA | R 112698-F | 4/21/1981 | 19 |
| GENERAL MOTORS CORPORATION | CELTA | VENEZUELA | R P216361 | 3/11/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | VENEZUELA | R 148488 | 6/6/1988 | 19 |
| GENERAL MOTORS CORPORATION | CHEVROLET | VENEZUELA | R 148512 | 6/6/1988 | 19 |
| GENERAL MOTORS CORPORATION | CHEVROLET | VENEZUELA | R 139717 | 2/19/1987 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | VENEZUELA | R 148508 | 6/6/1988 | 19 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | VENEZUELA | R 139718 | 2/19/1987 | 25 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | VENEZUELA | R 25189 | 9/11/1986 | 50 |
| GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) II | VENEZUELA | R 27999 | | 19 |
| GENERAL MOTORS CORPORATION | CHEVROLET @CTIVE | VENEZUELA | AA19835-2004 | 11/18/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET @CTIVE | VENEZUELA | AA19836-2004 | 11/18/2004 | 35 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | VENEZUELA | A 10041 | 7/3/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET COLORADO | VENEZUELA | R P240854 | 6/8/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EXPRESS | VENEZUELA | AA21045-2005 | 9/22/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET MONTANA | VENEZUELA | A 2024-2003 | 2/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SIEMPRE CONTIGO | VENEZUELA | A 15408 | 8/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | VENEZUELA | A 10040 | 7/3/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | VENEZUELA | R 153479 | 4/27/1989 | 19 |
| GENERAL MOTORS CORPORATION | CHEVY | VENEZUELA | R 43906 | | 19 |
| GENERAL MOTORS CORPORATION | CHEVY | VENEZUELA | R 148497 | 6/6/1988 | 19 |
| GENERAL MOTORS CORPORATION | CHEVY | VENEZUELA | AA17423-2006 | 8/9/2006 | 25 |
| GENERAL MOTORS CORPORATION | CHEVY C2 | VENEZUELA | AA2007-017753 | 7/26/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY EXPRESS | VENEZUELA | AA17400-2002 | 11/6/2002 | 37 |
| GENERAL MOTORS CORPORATION | CHEVY EXPRESS | VENEZUELA | AA17401-2002 | 11/6/2002 | 40 |
| GENERAL MOTORS CORPORATION | CHEVY EXPRESS LOGO | VENEZUELA | AA14047-2003 | 9/30/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVYPLAN (SPECIAL FORM) | VENEZUELA | A 14719 | 8/15/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVYPLAN (SPECIAL FORM) | VENEZUELA | A 18802 | 10/18/2001 | 35 |
| GENERAL MOTORS CORPORATION | CHEVYPLAN LOGO I | VENEZUELA | R P242330 | 9/19/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVYPLAN LOGO I | VENEZUELA | AA18802-2001 | 10/18/2001 | 35 |
| GENERAL MOTORS CORPORATION | CHEVYSEGURO (STYLIZED) | VENEZUELA | AA13719-2006 | 6/23/2006 | 36 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR | VENEZUELA | AA18977-2003 | 12/23/2003 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVYSTAR | VENEZUELA | AA18978-2003 | 12/23/2003 | 38 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | VENEZUELA | AA18979-2003 | 12/23/2003 | 37 |
| GENERAL MOTORS CORPORATION | CHEVYSTAR AND DESIGN | VENEZUELA | AA18980-2003 | 12/23/2003 | 38 |
| GENERAL MOTORS CORPORATION | COBALT | VENEZUELA | 28624-2006 | 12/8/2006 | 12 |
| GENERAL MOTORS CORPORATION | COMONUEVOS AND DESIGN | VENEZUELA | 6276-2006 | 3/24/2006 | 12 |
| GENERAL MOTORS CORPORATION | COMONUEVOS AND DESIGN | VENEZUELA | A 6277 | 3/24/2006 | 35 |
| GENERAL MOTORS CORPORATION | CORVETTE | VENEZUELA | R 68342F | | 19 |
| GENERAL MOTORS CORPORATION | CRUZE | VENEZUELA | AA9117-2008 | 5/13/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | VENEZUELA | R P230393 | 4/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | VENEZUELA | R 14253 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | VENEZUELA | R 14114-F | | 12 |
| GENERAL MOTORS CORPORATION | DELCO | VENEZUELA | R 40016-F | | 15 |
| GENERAL MOTORS CORPORATION | DELCO | VENEZUELA | R 148490 | 6/6/1988 | 15 |
| GENERAL MOTORS CORPORATION | DELCO | VENEZUELA | R 148484 | 6/6/1988 | 21 |
| GENERAL MOTORS CORPORATION | DELCO | VENEZUELA | R 148483 | 6/6/1988 | 23 |
| GENERAL MOTORS CORPORATION | DELCO | VENEZUELA | R 148485 | 6/6/1988 | 23 |
| GENERAL MOTORS CORPORATION | DELCO | VENEZUELA | R 148513 | 6/6/1988 | 34 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | VENEZUELA | R 44594 | | 21 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | VENEZUELA | R 148476 | 6/6/1988 | 21 |
| GENERAL MOTORS CORPORATION | DELCOTRON | VENEZUELA | R 58807 | | 21 |
| GENERAL MOTORS CORPORATION | DEX-COOL | VENEZUELA | R P235433 | 11/30/2000 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | VENEZUELA | AA26063-2007 | 10/30/2007 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | VENEZUELA | AA26064-2007 | 10/30/2007 | 4 |
| GENERAL MOTORS CORPORATION | DEXRON | VENEZUELA | R 115926F | 11/1/1982 | 15 |
| GENERAL MOTORS CORPORATION | D-MAX | VENEZUELA | A2583-2004 | 2/26/2004 | 12 |
| GENERAL MOTORS CORPORATION | DTS | VENEZUELA | R P235940 | 10/31/2000 | 12 |
| GENERAL MOTORS CORPORATION | DURAGUARD | VENEZUELA | A 8853 | 5/26/1999 | 12 |
| GENERAL MOTORS CORPORATION | DURASTOP (SPECIAL FORM) | VENEZUELA | A 19436 | 10/21/1998 | 12 |
| GENERAL MOTORS CORPORATION | EMOTION | VENEZUELA | AA25781-2006 | 11/6/2006 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | VENEZUELA | AA10043-2002 | 7/3/2002 | 12 |
| GENERAL MOTORS CORPORATION | EQUINOX | VENEZUELA | AA14976-2002 | 9/25/2002 | 12 |
| GENERAL MOTORS CORPORATION | EV1 | VENEZUELA | A 18898 | 10/19/2001 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | VENEZUELA | R P217585 | 5/31/1999 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | VENEZUELA | A9119-2008 | 5/13/2008 | 12 |

GENERAL MOTORS CORPORATION GARANTIA GM PLUS LOGO VENEZUELAR SO13615  10/21/1998 37

GENERAL MOTORS CORPORATION    GENERAL MOTORS    VENEZUELAR  148477   6/6/1988  19

Page 349 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | VENEZUELAR | 148481 | 6/6/1988 | 23 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | VENEZUELAR | 65478F | | 23 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | VENEZUELAR | 12585 | | 12 |
| GENERAL MOTORS CORPORATION | GM | VENEZUELAR | 18297 | | 21 |
| GENERAL MOTORS CORPORATION | GM | VENEZUELAR | 148509 | 6/6/1988 | 21 |
| GENERAL MOTORS CORPORATION | GM | VENEZUELAR | 148482 | 6/6/1988 | 23 |
| GENERAL MOTORS CORPORATION | GM | VENEZUELAR | 148487 | 6/6/1988 | 35 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) I | VENEZUELAR | 60746 | | 19 |
| GENERAL MOTORS CORPORATION | GM (IN RECTANGLE) I | VENEZUELAR | 148496 | 6/6/1988 | 19 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | VENEZUELAR | 22531 | | 19 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | VENEZUELAR | 22529 | | 23 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | VENEZUELAR | 148501 | 6/6/1988 | 23 |
| GENERAL MOTORS CORPORATION | GM (STYLIZED) | VENEZUELAR | 22528 | | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | VENEZUELAR | S019023 | 6/14/2000 | 35 |
| GENERAL MOTORS CORPORATION | GM BUYPOWER | VENEZUELAA | 10435 | 6/14/2000 | 41 |
| GENERAL MOTORS CORPORATION | GM MARCA DE EXCELENCIA | VENEZUELAR | 148507 | 6/6/1988 | 19 |
| GENERAL MOTORS CORPORATION | GM MARCA DE EXCELENCIA | VENEZUELAR | 76052F | | 19 |
| GENERAL MOTORS CORPORATION | GMAC | VENEZUELAR | S006034 | 3/4/1996 | 36 |
| GENERAL MOTORS CORPORATION | GMAC | VENEZUELAR | S005723 | 3/4/1996 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | VENEZUELAR | S011635 | 3/26/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTBUY & DESIGN | VENEZUELAR | S011636 | 3/26/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | VENEZUELAR | S011634 | 3/26/1998 | 36 |
| GENERAL MOTORS CORPORATION | GMAC SMARTLEASE PLUS & DESIGN | VENEZUELAR | S011637 | 3/27/1998 | 39 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM I | VENEZUELAR | 19717 | | 19 |
| GENERAL MOTORS CORPORATION | GRAND BLAZER | VENEZUELAR | P197855 | 4/17/1996 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | VENEZUELAA | 2007-020645 | 8/24/2007 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | VENEZUELAA | 12399-2007 | 5/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | HHR | VENEZUELAA | 20936-2006 | 9/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | VENEZUELAA | 8376-2008 | 4/30/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | VENEZUELAA | 1796-08 | 2/1/2008 | 6 |
| GENERAL MOTORS CORPORATION | HUMMER | VENEZUELAR | P230416 | 4/28/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | VENEZUELAA | 1797-08 | 2/1/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | VENEZUELAA | 1798-08 | 2/1/2008 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER | VENEZUELAA | 1799-08 | 2/1/2008 | 18 |
| GENERAL MOTORS CORPORATION | HUMMER | VENEZUELAA | 5414-1999 | 3/31/1999 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | VENEZUELAR | S016423 | 4/28/2000 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | HUMMER GENUINE & DESIGN | VENEZUELA | R P-232746 | 11/27/1998 | 12 |
| GENERAL MOTORS CORPORATION | HY-WIRE | VENEZUELA | A 11299 | 7/23/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | VENEZUELA | A 148479 | 6/6/1988 | 19 |
| GENERAL MOTORS CORPORATION | IMPALA LOGO | VENEZUELA | 20473-2007 | 8/23/2007 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | VENEZUELA | R P197857 | 4/17/1996 | 12 |
| GENERAL MOTORS CORPORATION | LUV | VENEZUELA | A 1260-2004 | 1/30/2004 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | VENEZUELA | A 17008-2008 | 8/28/2008 | 12 |
| GENERAL MOTORS CORPORATION | MANTIS | VENEZUELA | R P230563 | 5/11/2000 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | VENEZUELA | R 153472 | 4/27/1989 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | VENEZUELA | R 148499 | 6/6/1988 | 19 |
| GENERAL MOTORS CORPORATION | N200 | VENEZUELA | A 11814-2008 | 6/16/2008 | 12 |
| GENERAL MOTORS CORPORATION | OK & SYMBOL II | VENEZUELA | R 61638F | | 12 |
| GENERAL MOTORS CORPORATION | OK & SYMBOL II | VENEZUELA | R 148493 | 6/6/1988 | 19 |
| GENERAL MOTORS CORPORATION | OPTRA | VENEZUELA | A 10042 | 7/3/2002 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA ADVANCE | VENEZUELA | A 4960-2008 | 3/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | VENEZUELA | A 15072-2008 | 8/1/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | VENEZUELA | R 27998 | | 19 |
| GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) I | VENEZUELA | R 55635 | | 19 |
| GENERAL MOTORS CORPORATION | PRISMA | VENEZUELA | A 21197-2005 | 9/26/2005 | 12 |
| GENERAL MOTORS CORPORATION | RAPID FIRE | VENEZUELA | A 8854 | 5/26/1999 | 7 |
| GENERAL MOTORS CORPORATION | S-10 | VENEZUELA | R 148416 | 6/2/1988 | 19 |
| GENERAL MOTORS CORPORATION | S-15 | VENEZUELA | R 148418 | 6/2/1988 | 19 |
| GENERAL MOTORS CORPORATION | SIERRA | VENEZUELA | A 14977-2007 | 6/27/2007 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | VENEZUELA | R F-168584 | 2/5/1992 | 12 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | VENEZUELA | R S011632 | 3/26/1998 | 36 |
| GENERAL MOTORS CORPORATION | SMARTLEASE/GMAC LOGO | VENEZUELA | R S011633 | 3/26/1998 | 39 |
| GENERAL MOTORS CORPORATION | SMARTLINK BY GMAC | VENEZUELA | R S021798 | 12/19/2001 | 36 |
| GENERAL MOTORS CORPORATION | SPARK PLUS | VENEZUELA | A 28943-2007 | 12/6/2007 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | VENEZUELA | R 48325 | | 9 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | VENEZUELA | R 50177 | | 19 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | VENEZUELA | R 148701 | 6/6/1988 | 19 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | VENEZUELA | R 148505 | 6/6/1988 | 21 |
| GENERAL MOTORS CORPORATION | SS | VENEZUELA | R P279966 | 11/15/2006 | 12 |
| GENERAL MOTORS CORPORATION | STS | VENEZUELA | R P235939 | 10/31/2000 | 12 |

```
GENERAL MOTORS CORPORATION        SUNFIRE        VENEZUELAR  P246195   1/25/2002   12

GENERAL MOTORS CORPORATION        TAHOE          VENEZUELAR  148417    6/2/1988    19
```

Page 351 of 359

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | TRACKER | VENEZUELAA | 10958 | 6/21/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | VENEZUELAA | 18820 | 10/14/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | VENEZUELAA | 12483 | 7/14/2000 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | VENEZUELAR | P279923 | 11/10/2006 | 12 |
| GENERAL MOTORS CORPORATION | UPLANDER | VENEZUELAA | 6795-2003 | 5/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | VENTURE | VENEZUELAR | P197585 | 4/17/1996 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | VENEZUELAR | P230562 | 5/11/2000 | 12 |
| GENERAL MOTORS CORPORATION | VOLT | VENEZUELAA | 23508-2007 | 9/27/2007 | 12 |
| GENERAL MOTORS CORPORATION | VOLTEC | VENEZUELAA | | | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | VENEZUELAA | 2175-2003 | 3/6/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | VENEZUELAA | 20096 | 10/31/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAGAL | VENEZUELAR | P230561 | 5/11/2000 | 12 |
| GENERAL MOTORS CORPORATION | ZAP | VENEZUELAA | 3764 | 3/11/1999 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | VIETNAM R | 33982 | 2/4/1999 | 1, 4, 7, 9, 11, 12, 37, 42 |
| GENERAL MOTORS CORPORATION | BUICK | VIETNAM R | 18377 | 12/23/1992 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | BUICK EMBLEM (NEW) | VIETNAM R | 11067 | 5/4/1993 | 7, 9, 11, 12, 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | VIETNAM R | 18378 | 12/23/1992 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | VIETNAM R | 36925 | 12/6/1999 | 12, 37 |
| GENERAL MOTORS CORPORATION | CAMARO | VIETNAM R | 29405 | 8/21/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | VIETNAM A4-2006-18749 | 11/2/2006 | 12 |
| GENERAL MOTORS CORPORATION | CENTURY | VIETNAM R | 10818 | 3/31/1993 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | VIETNAM R | 18379 | 12/23/1992 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | VIETNAM R | 7408 | 7/21/1992 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | VIETNAM R | 7406 | 7/21/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) VI | VIETNAM R | 981 | 5/18/1988 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | VIETNAM R | 60163 | 7/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CAPTIVA | VIETNAM A4-2006-18750 | 11/2/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | VIETNAM R | 60164 | 7/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | VIETNAM R | 60447 | 7/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | VIETNAM R | 60448 | 7/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | VIETNAM R | 30937 | 2/12/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | VIETNAM A4-2007-00246 | 1/4/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | VIETNAM R | 48973 | 4/20/2001 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | VIETNAM R | 18380 | 12/23/1992 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | VIETNAM R | 18408 | 12/23/1992 | 7, 9, 11, 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GM | VIETNAM | R | 19994 | 12/23/1992 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | VIETNAM | R | 7407 | 7/21/1992 | 12, 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I QUICKSERVICE AND DESIGN | VIETNAM | R | 66012 | 8/28/2002 | 37 |
| GENERAL MOTORS CORPORATION | GMAC | VIETNAM | | A4-2004-06458 | 7/1/2004 | 35, 36, 39 |
| GENERAL MOTORS CORPORATION | GMC | VIETNAM | R | 19995 | 12/23/1992 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | H1 GRILLE DESIGN WITH HUMMER | VIETNAM | R | 64782 | 2/2/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | H2 GRILL DESIGN WITH HUMMER I | VIETNAM | R | 64783 | 2/2/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER | VIETNAM | R | 44033 | 3/13/2001 | 12, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) I WITH HUMMER | VIETNAM | R | 64887 | 2/2/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER BODY (FOUR VIEW) III WITH HUMMER | VIETNAM | R | 92563 | 8/31/2005 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I WITH HUMMER | VIETNAM | R | 648888 | 2/2/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I WITH HUMMER | VIETNAM | R | 64902 | 2/2/2004 | 12, 28, 37 |
| GENERAL MOTORS CORPORATION | HY-WIRE | VIETNAM | R | 50995 | 7/19/2002 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | VIETNAM | R | 29478 | 8/21/1997 | 12 |
| GENERAL MOTORS CORPORATION | OPTRA | VIETNAM | R | 50966 | 7/1/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | VIETNAM | | A4-2008-12153 | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | PARK AVENUE | VIETNAM | A | | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | VIETNAM | R | 18382 | 12/23/1992 | 7, 9, 11, 12 |
| GENERAL MOTORS CORPORATION | REGAL | VIETNAM | R | 10821 | 3/31/1993 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | VIETNAM | R | 29481 | 8/21/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAVERA | VIETNAM | R | 44541 | 4/20/2001 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | VIETNAM | R | 29482 | 8/21/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | VIETNAM | R | 32605 | 9/30/1998 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | WEST BANK (JORDAN) | R | 11203 | 2/27/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | WEST BANK (JORDAN) | R | 12308 | 3/26/2006 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | WESTERN SAMOA | R | 800 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | WESTERN SAMOA | R | 801 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | WESTERN SAMOA | R | 3969 | 12/21/1999 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | WESTERN SAMOA | R | 803 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | WESTERN SAMOA | R | 804 | | 22 |
| GENERAL MOTORS CORPORATION | DELCO | WESTERN SAMOA | R | 806 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | WESTERN SAMOA | R | 809 | | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | WESTERN SAMOA | R | 812 | | 7 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | WESTERN SAMOAR | | 813 | | 12 |
| GENERAL MOTORS CORPORATION | GM | WESTERN SAMOAR | | 810 | | 7 |
| GENERAL MOTORS CORPORATION | GM | WESTERN SAMOAR | | 811 | | 12 |
| GENERAL MOTORS CORPORATION | OLDSMOBILE | WESTERN SAMOAR | | 799 | | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | WESTERN SAMOAR | | 802 | | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | WESTERN SAMOAR | | 814 | | 7 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | WESTERN SAMOAR | | 815 | | 12 |
| GENERAL MOTORS CORPORATION | AC | YEMEN | R | 9345 | 6/28/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | YEMEN | R | 9327 | 11/17/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | YEMEN | R | 9329 | 11/17/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | YEMEN | R | 9325 | 11/17/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | YEMEN | R | 9330 | 11/17/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | YEMEN | R | 9403 | 11/17/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | YEMEN | R | 9328 | 11/17/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | YEMEN | R | 9326 | 11/17/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | YEMEN | R | 9331 | 11/17/1997 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | YEMEN | R | 10216 | 8/25/1998 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | YEMEN | R | 10221 | 8/25/1998 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | YEMEN | R | 10222 | 8/25/1998 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | YEMEN | R | 10229 | 8/25/1998 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | YEMEN | R | 10220 | 8/25/1998 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | YEMEN | R | 10219 | 8/25/1998 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | YEMEN | R | 10218 | 8/25/1998 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) IN ARABIC | YEMEN | R | 10217 | 8/25/1998 | 42 |
| GENERAL MOTORS CORPORATION | AC DELCO IN SQUARE I | YEMEN | A | | | 9 |
| GENERAL MOTORS CORPORATION | ACADIA | YEMEN | A | NONE | 6/28/2008 | 12 |
| GENERAL MOTORS CORPORATION | ALPHA V8 BADGE DESIGN | YEMEN | A | 42061 | 1/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | ASTRO | YEMEN | R | 5577 | 6/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | AVALANCHE | YEMEN | R | 30630 | 10/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | AVEO | YEMEN | R | 16607 | 6/30/2002 | 12 |
| GENERAL MOTORS CORPORATION | BARINA | YEMEN | R | 16534 | 4/29/2002 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | YEMEN | R | 5566 | 6/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | YEMEN | A | NONE | 3/31/2008 | 14 |
| GENERAL MOTORS CORPORATION | CADILLAC | YEMEN | A | | | 34 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | YEMEN | R | 12554 | 12/1/1999 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | YEMEN | R | 13897 | 12/1/1999 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CAMARO | YEMEN | ATO FOLLOW | 6/17/2007 | 12 |
| GENERAL MOTORS CORPORATION | CAPRICE | YEMEN R | 5561 | 6/5/1995 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | YEMEN R | 28222 | 12/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | CAVALIER | YEMEN A | | | 12 |
| GENERAL MOTORS CORPORATION | CELTA | YEMEN R | 14444 | 2/26/2001 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | YEMEN R | 5558 | 6/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | YEMEN R | 5560 | 6/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET CRUZE | YEMEN A | NONE | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET N200 | YEMEN A | NONE | 6/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | YEMEN R | 5559 | 6/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | YEMEN R | 31057 | 12/13/2006 | 12 |
| GENERAL MOTORS CORPORATION | COLORADO | YEMEN R | 27417 | 8/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | COMMODORE | YEMEN R | 9908 | 8/16/1997 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | YEMEN R | 5565 | 6/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | YEMEN A | NONE | 5/12/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | YEMEN R | 13245 | 4/17/2000 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | YEMEN R | 9347 | 6/28/1997 | 9 |
| GENERAL MOTORS CORPORATION | DELCO REMY | YEMEN R | 9346 | 6/28/1997 | 9 |
| GENERAL MOTORS CORPORATION | DENALI | YEMEN A | 29308 | 4/4/2004 | 12 |
| GENERAL MOTORS CORPORATION | DEVILLE | YEMEN R | 5570 | 6/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | DEXRON | YEMEN R | 11324 | 2/11/1999 | 1 |
| GENERAL MOTORS CORPORATION | DEXRON | YEMEN R | 11324 | 2/11/1999 | 4 |
| GENERAL MOTORS CORPORATION | DTS | YEMEN R | 14052 | 10/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | ENVOY | YEMEN R | 10372 | 12/23/1997 | 12 |
| GENERAL MOTORS CORPORATION | EPICA | YEMEN R | 16605 | 6/30/2002 | 12 |
| GENERAL MOTORS CORPORATION | ESCALADE | YEMEN R | 10569 | 5/3/1998 | 12 |
| GENERAL MOTORS CORPORATION | ESV | YEMEN R | 16013 | 11/20/2001 | 12 |
| GENERAL MOTORS CORPORATION | EVOQ | YEMEN R | 11845 | 7/8/1999 | 12 |
| GENERAL MOTORS CORPORATION | EXPRESS | YEMEN R | 9900 | 8/16/1997 | 12 |
| GENERAL MOTORS CORPORATION | EXT | YEMEN R | 13764 | 9/24/2000 | 12 |
| GENERAL MOTORS CORPORATION | EXV | YEMEN R | 13763 | 9/24/2000 | 12 |
| GENERAL MOTORS CORPORATION | FLEXFUEL | YEMEN A | NONE | 6/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | FLEXPOWER | YEMEN A | NONE | 6/25/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | YEMEN R | 5580 | 6/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | GM | YEMEN R | 5663 | 12/4/1989 | 12 |
| GENERAL MOTORS CORPORATION | GM (AND ARABIC EQUIVALENT) II | YEMEN R | 16956 | 10/30/2002 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App | No | Date | Class |
|-------|-----------|---------|---------|-----|------|-------|
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | YEMEN | R | 5581 | 6/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | YEMEN | R | 16957 | 10/30/2002 | 37 |
| GENERAL MOTORS CORPORATION | GMC | YEMEN | R | 5419 | 12/4/1989 | 12 |
| GENERAL MOTORS CORPORATION | H1 | YEMEN | R | 28362 | 12/11/2005 | 12 |
| GENERAL MOTORS CORPORATION | H2 LOGO | YEMEN | R | 19385 | 6/13/2004 | 12 |
| GENERAL MOTORS CORPORATION | H3 LOGO | YEMEN | R | 26376 | 2/9/2005 | 12 |
| GENERAL MOTORS CORPORATION | H4 LOGO | YEMEN | R | 29313 | 3/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | YEMEN | A | NONE | 4/29/2008 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | YEMEN | R | 5877 | 7/23/1995 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | YEMEN | R | 13762 | 4/29/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | YEMEN | A | NONE | 3/31/2008 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | YEMEN | A | NONE | 3/31/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER | YEMEN | R | 13046 | 4/29/2000 | 37 |
| GENERAL MOTORS CORPORATION | HUMMER H2 | YEMEN | R | 16536 | 4/29/2002 | 12 |
| GENERAL MOTORS CORPORATION | IMPALA | YEMEN | ATO FOLLOW | | 8/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | KODIAK | YEMEN | R | 9885 | 8/16/1997 | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | YEMEN | R | 31856 | 3/14/2007 | 12 |
| GENERAL MOTORS CORPORATION | LUV | YEMEN | R | 12555 | 12/7/1999 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | YEMEN | R | 9860 | 8/16/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU MAXX | YEMEN | R | 14732 | 4/22/2001 | 12 |
| GENERAL MOTORS CORPORATION | MONZA | YEMEN | R | 16535 | 4/29/2002 | 12 |
| GENERAL MOTORS CORPORATION | OPTIMA | YEMEN | A | | | 12 |
| GENERAL MOTORS CORPORATION | OPTIMA | YEMEN | A | | | 37 |
| GENERAL MOTORS CORPORATION | OPTRA | YEMEN | R | 16606 | 6/30/2002 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | YEMEN | ATO FOLLOW | | 6/7/2008 | 12 |
| GENERAL MOTORS CORPORATION | QUICKSERVICE GM AND ARABIC CHARACTERS III | YEMEN | R | 18469 | 11/17/2003 | 37 |
| GENERAL MOTORS CORPORATION | ROYALE | YEMEN | A | 17170 | 12/19/2000 | 12 |
| GENERAL MOTORS CORPORATION | SAVANA | YEMEN | R | 5579 | 6/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | SIERRA | YEMEN | R | 9888 | 8/16/1997 | 12 |
| GENERAL MOTORS CORPORATION | SILVERADO | YEMEN | R | 30640 | 10/18/2006 | 12 |
| GENERAL MOTORS CORPORATION | SLS | YEMEN | R | 29317 | 4/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | SPARK | YEMEN | R | 16608 | 6/30/2002 | 12 |
| GENERAL MOTORS CORPORATION | SRX | YEMEN | R | 15049 | 6/5/2001 | 12 |
| GENERAL MOTORS CORPORATION | STS | YEMEN | R | 14051 | 10/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | YEMEN | R | 5574 | 6/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | YEMEN | R | 9890 | 8/16/1997 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | TERRAIN | YEMEN A | NONE | 2/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | TOPKICK | YEMEN R | 9524 | 8/16/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | YEMEN R | 10334 | 10/8/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRANSPORT | YEMEN R | 5421 | 2/28/1990 | 12 |
| GENERAL MOTORS CORPORATION | TRAVERSE | YEMEN R | 31046 | 11/22/2006 | 12 |
| GENERAL MOTORS CORPORATION | TYPHOON | YEMEN R | 29448 | 6/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | ULS | YEMEN R | 26605 | 4/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | ULTRA-LUX | YEMEN R | 17350 | 10/30/2002 | 24 |
| GENERAL MOTORS CORPORATION | UPLANDER | YEMEN R | 18243 | 5/27/2003 | 12 |
| GENERAL MOTORS CORPORATION | VIVANT | YEMEN R | 16604 | 6/30/2002 | 12 |
| GENERAL MOTORS CORPORATION | VLX | YEMEN R | 16379 | 1/14/2002 | 12 |
| GENERAL MOTORS CORPORATION | VORTEC | YEMEN R | 6949 | 11/6/1995 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | YEMEN R | 17351 | 3/3/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | YEMEN R | 14053 | 10/8/2000 | 12 |
| GENERAL MOTORS CORPORATION | XTX | YEMEN R | 16380 | 1/14/2002 | 12 |
| GENERAL MOTORS CORPORATION | YUKON | YEMEN R | 5575 | 6/15/1995 | 12 |
| GENERAL MOTORS CORPORATION | ZR-1 | YEMEN ATO | FOLLOW | 9/23/2008 | 12 |
| GENERAL MOTORS CORPORATION | AC | ZAMBIA R | 802/68 | | 7 |
| GENERAL MOTORS CORPORATION | AC | ZAMBIA R | 803/68 | | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZAMBIA R | 518/99 | 6/23/1999 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZAMBIA R | 519/99 | 6/23/1999 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZAMBIA R | 520/99 | 6/23/1999 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZAMBIA R | 521/99 | 6/23/1999 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZAMBIA R | 522/99 | 6/23/1999 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZAMBIA R | 523/99 | 6/23/1999 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | ZAMBIA R | 795/68 | 12/27/1968 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | ZAMBIA R | 796/68 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ZAMBIA R | 914/99 | 12/9/1999 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | ZAMBIA R | 342/2005 | 5/24/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ZAMBIA R | 797/68 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ZAMBIA R | 445/2002 | 7/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | ZAMBIA R | 441/2002 | 7/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | ZAMBIA R | 443/2002 | 7/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET OPTRA | ZAMBIA R | 442/2002 | 7/17/2002 | 12 |

GENERAL MOTORS CORPORATION    CHEVROLET ORLANDO    ZAMBIA A 417/2008 6/10/2008  12

GENERAL MOTORS CORPORATION    CHEVROLET SPARK      ZAMBIA R 440/2002 7/17/2002  12

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | ZAMBIA | R 444/2002 | 7/17/2002 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ZAMBIA | A 208/2008 | 3/28/2008 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | ZAMBIA | A 22/2007 | 5/11/2007 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | ZAMBIA | A 370/2008 | 6/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ZAMBIA | R 799/68 | | 7 |
| GENERAL MOTORS CORPORATION | DELCO | ZAMBIA | R 800/68 | | 9 |
| GENERAL MOTORS CORPORATION | DELCO | ZAMBIA | R 801/68 | | 12 |
| GENERAL MOTORS CORPORATION | DELCO-REMY | ZAMBIA | R 136/72 | 4/20/1972 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ZAMBIA | R 805/68 | | 7 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS | ZAMBIA | R 806/68 | | 12 |
| GENERAL MOTORS CORPORATION | GM | ZAMBIA | R 804/68 | | 7 |
| GENERAL MOTORS CORPORATION | GM | ZAMBIA | R 807/68 | | 12 |
| GENERAL MOTORS CORPORATION | GMC | ZAMBIA | R 798/68 | | 12 |
| GENERAL MOTORS CORPORATION | LUMINA | ZAMBIA | A 498/2003 | 10/17/2003 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | ZAMBIA | A 780/2008 | 9/10/2008 | 12 |
| GENERAL MOTORS CORPORATION | N200 | ZAMBIA | A 514/2008 | 7/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | ZAMBIA | R 808/68 | | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | ZANZIBAR | R 28/2000 | 12/1/1999 | 22 |
| GENERAL MOTORS CORPORATION | AC (MONOGRAM) | ZIMBABWE | R 58/34 | 10/9/1934 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZIMBABWE | R 731/97 | 4/30/1997 | 1 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZIMBABWE | R 732/97 | 4/30/1997 | 4 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZIMBABWE | R 733/97 | 4/30/1997 | 7 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZIMBABWE | R 734/97 | 4/30/1997 | 9 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZIMBABWE | R 735/97 | 4/30/1997 | 11 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZIMBABWE | R 736/97 | 4/30/1997 | 12 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZIMBABWE | R 737/97 | 4/30/1997 | 37 |
| GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | ZIMBABWE | R 738/97 | 4/30/1997 | 42 |
| GENERAL MOTORS CORPORATION | BLAZER | ZIMBABWE | R 1252/97 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | ZIMBABWE | R 3158 | 2/8/1942 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | ZIMBABWE | R 3157 | 2/8/2028 | 12 |
| GENERAL MOTORS CORPORATION | CAMARO | ZIMBABWE | R 1253/97 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | CAPTIVA | ZIMBABWE | R 684/2005 | 7/13/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ZIMBABWE | R 2327 | | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ZIMBABWE | R 715/2004 | 9/15/2004 | 36 |

```
GENERAL MOTORS CORPORATION       CHEVROLET        ZIMBABWER  706/96  4/12/1996  37

GENERAL MOTORS CORPORATION       CHEVROLET        ZIMBABWER  705/96  4/12/1996  42
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(B)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ZIMBABWER | 708/96 | 4/12/1996 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ZIMBABWER | 709/96 | 4/12/1996 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) I | ZIMBABWER | 707/96 | 4/12/1996 | 42 |
| GENERAL MOTORS CORPORATION | CHEVROLET AVEO | ZIMBABWER | 347/2004 | 5/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET EPICA | ZIMBABWER | 650/2005 | 6/29/2005 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET OPTRA | ZIMBABWER | 348/2004 | 5/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET SPARK | ZIMBABWER | 349/2004 | 5/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET VIVANT | ZIMBABWER | 350/2004 | 5/5/2004 | 12 |
| GENERAL MOTORS CORPORATION | CHEVY | ZIMBABWER | 149/98 | 2/3/1998 | 12 |
| GENERAL MOTORS CORPORATION | COBALT | ZIMBABWEA | 1481/2006 | 12/5/2006 | 12 |
| GENERAL MOTORS CORPORATION | CORVETTE | ZIMBABWER | 1256/97 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | CRUZE | ZIMBABWEA | 511/2008 | 5/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | CTS | ZIMBABWER | B403/2001 | 4/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | DELCO | ZIMBABWER | 1022/64 | | 9 |
| GENERAL MOTORS CORPORATION | DTS | ZIMBABWER | 1500/2000 | 10/12/2000 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | ZIMBABWER | 2326 | | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ZIMBABWER | B710/96 | 4/12/1996 | 12 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ZIMBABWER | B711/96 | 4/12/1996 | 37 |
| GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | ZIMBABWER | B712/96 | 4/12/1996 | 42 |
| GENERAL MOTORS CORPORATION | GMC IN STYLIZED FORM I | ZIMBABWER | 57/38 | 9/23/1938 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ZIMBABWER | 487/2000 | 4/25/2000 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | ZIMBABWER | 1277/2000 | 8/31/2000 | 37 |
| GENERAL MOTORS CORPORATION | KODIAK | ZIMBABWER | 1260/97 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | MALIBU | ZIMBABWEA | 945/2008 | 8/20/2008 | 12 |
| GENERAL MOTORS CORPORATION | N200 | ZIMBABWEA | 688/2008 | 6/18/2008 | 12 |
| GENERAL MOTORS CORPORATION | ORLANDO | ZIMBABWEA | 666/2008 | 6/9/2008 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | ZIMBABWER | 3051 | 1/28/2027 | 12 |
| GENERAL MOTORS CORPORATION | STS | ZIMBABWERB. | 1499/2000 | 10/12/2000 | 12 |
| GENERAL MOTORS CORPORATION | SUBURBAN | ZIMBABWER | 1265/97 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | TAHOE | ZIMBABWER | 1266/97 | 7/29/1997 | 12 |
| GENERAL MOTORS CORPORATION | TRAILBLAZER | ZIMBABWER | 1276/98 | 9/29/1998 | 12 |
| GENERAL MOTORS CORPORATION | TRAPALERT | ZIMBABWER | 811/2000 | 6/22/2000 | 12 |
| GENERAL MOTORS CORPORATION | VLX | ZIMBABWER | B405/2001 | 4/24/2001 | 12 |
| GENERAL MOTORS CORPORATION | V-SERIES | ZIMBABWER | 247/2003 | 4/28/2003 | 12 |
| GENERAL MOTORS CORPORATION | XLR | ZIMBABWER | 1501/2000 | 10/12/2000 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)

CANADA

| OWNER | | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | | GENERAL MOTORS | CANADA | RTMA675384 | 11/23/2005 | 37 |
| GENERAL MOTORS CORPORATION | | GM | CANADA | RTMA675455 | 11/23/2005 | 37 |
| GENERAL MOTORS CORPORATION | | GM (WITHIN SQUARE) I | CANADA | RTMA674259 | 11/23/2005 | 37 |
| GENERAL MOTORS CORPORATION | BUICK | BUICK | CANADA | RTMA674262 | 11/23/2006 | 37 |
| GENERAL MOTORS CORPORATION | BUICK | BUICK EMBLEM (NEW) | CANADA | RTMA675044 | 11/23/2005 | 37 |
| GENERAL MOTORS CORPORATION | BUICK | INVICTA | CANADA | A 1381056 | 1/29/2008 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | VELITE | CANADA | A 1369553 | 10/29/2007 | 12 |
| GENERAL MOTORS CORPORATION | BUICK | TAKE A LOOK AT ME NOW | CANADA | A 1418455 | 11/17/2008 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | CADILLAC | CANADA | RTMA674261 | 11/23/2005 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | CADILLAC (EMBLEM) IV | CANADA | RTMA677178 | 11/23/2005 | 37 |
| GENERAL MOTORS CORPORATION | CADILLAC | CADILLAC CT6 | CANADA | A 1365000 | 9/25/2007 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | CHROME COUTURE | canada | A 1280591 | 11/23/2005 | 12 |
| GENERAL MOTORS CORPORATION | CADILLAC | CTX | CANADA | A 1365003 | 9/25/2007 | 12 |
| GENERAL MOTORS CORPORATIONCAMI AUTOMOTIVE INC. | | CAMI & DESIGN | CANADA | RTMA342292 | 10/31/1986 | |
| GENERAL MOTORS CORPORATION | CHEVROLET | ALLONS-Y | CANADA | A 1310006 | 7/21/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHEVROLET | CANADA | A 1301500 | 5/15/2006 | 8 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHEVROLET | CANADA | RTMA673861 | 11/23/2005 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHEVROLET (EMBLEM) I | CANADA | RTMA675337 | 11/30/2005 | 37 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHEVROLET SPARK | CANADA | A 1320413 | 10/17/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHEVY | CANADA | A 1301501 | 5/15/2006 | 8 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CORVETTE | CANADA | A 1287105 | 1/23/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | IMPALA LOGO | CANADA | RTMA720857 | 8/16/2007 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | LET'S GO | CANADA | RTMA696230 | 7/21/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | ORLANDO | CANADA | A 1397678 | 6/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | STINGRAY | CANADA | A 1321859 | 10/27/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | TRAVERSE | CANADA | RTMA727872 | 10/30/2006 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CHEVROLET VOLT | CANADA | A 1404042 | 7/21/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | VOLT LOGO | CANADA | A 1404043 | 7/21/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | VOLT | CANADA | A 1404046 | 7/21/2008 | 12 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CORVETTE | CANADA | A 1414322 | 10/14/2008 | 32 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CORVETTE EMBLEM C6 | CANADA | A 1414324 | 10/14/2008 | 32 |
| GENERAL MOTORS CORPORATION | CHEVROLET | CORVETTE GRAND SPORT | CANADA | A 1418459 | 11/17/2008 | 12 |

PAGE 1 OF 14

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)

| OWNER | | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AC | CANADA | R UCA3429 | 5/8/1934 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AC (AND OVERLAPPING CIRCLES) | CANADA | RTMA103730 | 5/30/1955 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CANADA | RTMA674642 | 4/27/2004 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AC DELCO (SPECIAL FORM) | CANADA | RTMA467130 | 10/17/1995 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | ACADIA | CANADA | A 1228883 | 8/31/2004 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | ACCESSORIES AND GM (WITHIN SQUARE) I | CANADA | RTMA526539 | 2/9/1998 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AC-DELCO | CANADA | RTMA450282 | 11/8/1994 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | ACTIVE FUEL MANAGEMENT | CANADA | RTMA675425 | 12/1/2005 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AGRISTART | CANADA | RTMA500126 | 11/19/1997 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | ALERO | CANADA | RTMA499505 | 6/2/1995 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | ALLISON TRANSMISSION LOGO I | CANADA | RTMA397841 | 11/21/1990 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | ALLURE | CANADA | RTMA670949 | 10/8/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | ALPHA AND DESIGN | CANADA | A 1225758 | 8/3/2004 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | ASTRE | CANADA | RTMA190530 | 5/9/1972 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AURORA LOGO | CANADA | RTMA447699 | 3/30/1994 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AUTOPLEX | CANADA | RTMA334738 | 3/27/1986 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AUTOPLEX & DESIGN | CANADA | RTMA344188 | 3/27/1986 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AUTORIDE | CANADA | RTMA542554 | 7/29/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AVALANCHE | CANADA | RTMA549301 | 10/16/1998 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AVEO | CANADA | RTMA652718 | 5/2/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AVEO 5 AND DESIGN | CANADA | RTMA656567 | 5/1/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AZTEC | CANADA | RTMA287376 | 1/27/1983 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AZTEK | CANADA | RTMA554898 | 3/10/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | AZTEK | CANADA | RTMA535383 | 5/26/1998 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | BEL-AIR | CANADA | RTMA461100 | 8/24/1995 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | BLC | CANADA | A 1246553 | 2/9/2005 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | BLS | CANADA | A 1246545 | 2/9/2005 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | BODY BY FISHER (AND EMBLEM) II | CANADA | RTMDA31312 | 5/24/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | BONNEVILLE | CANADA | RTMA168546 | 6/5/1969 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | BRX | CANADA | A 1246546 | 2/9/2005 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | BUICK | CANADA | RTMDA40176 | 7/3/2026 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | BUICK | CANADA | RTMA107710 | 6/24/1955 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | BUICK | CANADA | RTMA535512 | 4/27/1999 | |

PAGE 2 OF 14

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)


| OWNER | | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | CANADA | RTMA187762 | 8/18/1971 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | BUICK EMBLEM (OLD) | CANADA | RTMA535511 | 4/27/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | C3 | CANADA | RTMA562252 | 5/8/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CADILLAC | CANADA | RTMA107713 | 6/24/1955 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CADILLAC | CANADA | A 1179350 | 5/28/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CADILLAC | CANADA | RTMDA40178 | 7/3/2026 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) III | CANADA | R UCA8259 | 4/2/1937 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CANADA | RTMA549844 | 8/27/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CADILLAC (EMBLEM) IV | CANADA | A 1179341 | 5/28/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | CANADA | RTMA568698 | 4/27/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CADILLAC (IN SCRIPT FORM) | CANADA | RTMA408650 | 5/14/1990 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CADILLAC RACING | CANADA | A 1179351 | 5/28/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CADILLAC ROADSIDE SERVICE LOGO | CANADA | RTMA418581 | 2/19/1992 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CADILLAC SRX | CANADA | RTMA604054 | 4/10/2001 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CALAIS | CANADA | RTMA168635 | 6/5/1969 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CAMARO | CANADA | RTMA154031 | 6/15/1966 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CANYON | CANADA | RTMA632908 | 6/28/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CANYON SPORT | CANADA | RTMA419581 | 6/4/1992 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CAPRICE | CANADA | RTMA168782 | 6/5/1969 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CATERA | CANADA | RTMA474866 | 8/25/1994 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CAVALIER | CANADA | RTMA269094 | 3/20/1981 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CELEBRITY | CANADA | RTMA270388 | 4/30/1981 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CENTURION | CANADA | RTMA185349 | 8/11/1971 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CENTURY | CANADA | RTMA106634 | 6/9/1955 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CENTURY 2000 | CANADA | RTMA530898 | 5/29/1998 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CHEVELLE | CANADA | RTMA133672 | 6/13/1963 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CHEVROLET | CANADA | RTMDA20280 | 11/5/2014 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CHEVROLET | CANADA | RTMA107709 | 6/24/1955 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CHEVROLET | CANADA | RTMA534846 | 4/28/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) III | CANADA | RTMDA57062 | 6/27/1932 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CHEVROLET (EMBLEM) V | CANADA | RTMA534954 | 4/28/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CHEVROLET (IN EMBLEM) III | canada | RTMDA40346 | 8/4/2026 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CHEVY | CANADA | RTMA534845 | 4/28/1999 | |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)

| OWNER | | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CHEVY THUNDER (SPECIAL FORM) | CANADA | RTMA496009 | 7/21/1997 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CHEVY TRUCKS | CANADA | RTMA535560 | 4/28/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CHEYENNE | CANADA | RTMA407213 | 9/3/1991 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CIMARRON | CANADA | RTMA269093 | 3/20/1981 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | COBALT | CANADA | RTMA655590 | 4/30/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | COLORADO | CANADA | RTMA608108 | 2/2/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CONVERT-A-CAB | CANADA | RTMA553151 | 10/12/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CORSICA | CANADA | RTMA342171 | 3/31/1987 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CORVETTE | CANADA | RTMA167053 | 6/5/1969 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CORVETTE | CANADA | RTMA556471 | 4/28/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN I | CANADA | RTMA112409 | 4/16/1958 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CORVETTE CROSSED FLAGS DESIGN II | CANADA | RTMA600775 | 8/31/2001 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | CANADA | RTMA534840 | 4/28/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CORVETTE EMBLEM (NEW) | CANADA | RTMA418695 | 7/28/1992 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CTS | CANADA | RTMA567038 | 4/7/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CTS | CANADA | A 1179345 | 5/28/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | CUTLASS CIERA | CANADA | RTMA278921 | 8/25/1982 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DEL REY | CANADA | A 1187874 | 8/21/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DELCO | CANADA | R UCA17254 | 9/3/1942 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DELCO | CANADA | RTMA107720 | 6/29/1955 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DELCO | CANADA | RTMA107718 | 6/24/1955 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DELCO-REMY | CANADA | RTMDA046583 | 10/19/2028 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DELCO-TECH | CANADA | RTMA379808 | 2/16/1990 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DELRAY | CANADA | RTMA111692 | 4/16/1958 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DENALI | CANADA | RTMA486513 | 2/18/1996 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DEPANNAGE ROUTIER CADILLAC & DESIGN | CANADA | RTMA418580 | 2/19/1992 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DEVILLE | CANADA | A 1179346 | 5/28/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DEXCOOL | CANADA | RTMA518247 | 4/11/1995 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DEXRON | CANADA | RTMA161927 | 5/5/1967 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DTS | CANADA | RTMA572144 | 5/11/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DURA STOP | CANADA | RTMA465359 | 6/19/1995 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DURAGUARD | CANADA | RTMA362991 | 6/22/1988 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | DURAMAX | CANADA | RTMA549804 | 3/2/1998 | |

PAGE 4 OF 14

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | ECOTEC | CANADA | RTMA562865 | 6/7/1999 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | ELDORADO | CANADA | A 1179347 | 5/28/2003 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | ELECTRA-COOL | CANADA | RTMA529820 | 1/5/1996 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | ENCLAVE | CANADA | RTMA719,7568 | 19/2005 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | EPICA | CANADA | RTMA652716 | 5/2/2002 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | EQUINOX | CANADA | RTMA613358 | 5/15/2000 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | ESC | CANADA | RTMA533705 | 9/23/1997 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | ESCALADE | CANADA | RTMA537599 | 12/15/1997 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | ESCALADE | CANADA | A 1179342 | 5/28/2003 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | ESV | CANADA | A 1122179 | 11/14/2001 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | EXPRESS | CANADA | RTMA457715 | 1/19/1994 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | EXPRESS ACCESS | CANADA | A 1122182 | 11/14/2001 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | EXT | CANADA | RTMA569031 | 9/27/2000 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | FIREBIRD | CANADA | RTMA168638 | 6/5/1969 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | FIRENZA | CANADA | RTMA179061 | 7/10/1970 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | FLEETWOOD (STYLIZED) II | CANADA | RTMDA52971 | 11/4/2029 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | FUEL CELL LOGO | CANADA | A 1301332 | 5/12/2006 | 9 |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | G.M. | CANADA | RTMA107714 | 6/24/1955 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | G.M.C. | CANADA | RTMA107717 | 6/24/1955 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | G6 | CANADA | RTMA655227 | 5/2/2003 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | G8 | CANADA | RTMA718626 | 6/22/2004 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | GENERAL MOTORS | CANADA | RTMA675384 | 11/23/2005 | 36 |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | GENERAL MOTORS | CANADA | RTMA107722 | 6/24/1955 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | GENERAL MOTORS (& SLANTED O'S) | CANADA | RTMDA28415 | | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | GENERAL MOTORS CENTRE | CANADA | RTMA712000 | 11/16/2006 | 14, 16, 18, 25 |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | GENERAL MOTORS CENTRE LOGO | CANADA | RTMA712001 | 11/16/2006 | 14, 16, 18, 35 |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | GENERAL MOTORS PLACE | CANADA | RTMA485027 | 11/30/1994 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | GENERAL MOTORS PLACE & DESIGN | CANADA | RTMA484997 | 10/21/1994 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | GENERAL MOTORS PRODUCTS WITH LETTERS ON LEAF IN PANEL | CANADA | RTMDA52699 | 6/17/1931 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATIONGENUINE AND GM (WITHIN SQUARE) I | CANADA | RTMA526540 | 1/21/1998 | | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | GEO | CANADA | RTMA428036 | 3/20/1991 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | GEO & LOGO | CANADA | RTMA425195 | 3/20/1991 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | GM | CANADA | R UCA3835 | 7/16/1934 | |

PAGE 5 OF 14

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)


| OWNER | | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM (& MAPLE LEAF WITHIN PANEL) I | CANADA | R 750246 | 9/20/1994 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM (& MAPLE LEAF WITHIN PANEL) I | CANADA | RTMA537812 | 4/27/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM (& MAPLE LEAF WITHIN PANEL) I & ASSISTANCE ROUTIERE | CANADA | RTMA467149 | 4/11/1995 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM (& MAPLE LEAF WITHIN PANEL) I & ROADSIDE 24 HOUR | CANADA | RTMA467159 | 4/11/1995 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM (& MAPLE LEAF WITHIN PANEL) II | CANADA | RTMDA52700 | 6/17/1931 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CANADA | RTMA370623 | 10/6/1988 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I | CANADA | RTMA364923 | 10/4/1988 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I ACCESSORIES | CANADA | RTMA526539 | 2/9/1998 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM (WITHIN SQUARE) I ELECTROMOTIVE | CANADA | RTMA600575 | 8/30/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM ASSISTANCE ROUTIERE & DESIGN | CANADA | RTMA467149 | 4/11/1995 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM DEFENSE AND DESIGN | CANADA | RTMA660973 | 1/25/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM FAMILY FIRST | CANADA | RTMA723775 | 8/14/2007 | 36 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM GENERAL MOTORS DEISEL POWER (IN CIRCLE) | CANADA | RTMA107724 | 6/24/1955 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM GENERAL MOTORS PRODUCTS & DESIGN (IN RECTANGLE) | CANADA | RTMA107723 | 6/24/1955 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM GOODWRENCH RACING FLAGS AND DESIGN | CANADA | RTMA538160 | 4/30/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM GOODWRENCH SERVICE AND DESIGN | CANADA | RTMA537729 | 4/28/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM PARTS PRO SHOP & DESIGN | CANADA | RTMA426830 | 1/25/1991 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM ROADSIDE ASSISTANCE & DESIGN | CANADA | RTMA467159 | 4/11/1995 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GM SMART PURCHASE & DESIGN | CANADA | RTMA429569 | 12/16/1992 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GMAC | CANADA | RTMA102889 | 6/15/1955 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GMAC | CANADA | A 1334612 | 2/8/2007 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GMAC COMMERCIAL FINANCE | CANADA | RTMA630845 | 5/24/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GMAC INSURANCE | CANADA | RTMA554633 | 1/4/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GMAC INSURANCE AND DESIGN | CANADA | RTMA554630 | 1/7/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GMC | CANADA | RTMA185350 | 8/11/1971 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GMC | CANADA | R 108549 | 11/28/1956 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GMC | CANADA | RTMA535568 | 4/27/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GMC TRUCK IN SQUARE | CANADA | RTMA420974 | 8/2/1991 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GOODWRENCH | CANADA | RTMA484279 | 3/1/1985 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GOODWRENCH | CANADA | RTMA454032 | 4/27/1987 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GOODWRENCH | CANADA | RTMA454071 | 7/2/1992 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GOODWRENCH | CANADA | RTMA534841 | 4/28/1999 | |

PAGE 6 OF 14

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)

| OWNER | | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GOODWRENCH SERVICE & DESIGN | ICANADA | RTMA495418 | 3/11/1997 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GRAND AM | CANADA | RTMA371292 | 4/18/1989 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GRAND PRIX | CANADA | RTMA374853 | 4/18/1989 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GTO | CANADA | RTMA417785 | 4/16/1991 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GUARDIAN MAINTENANCE | CANADA | RTMA134916 | 5/23/1963 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | GXP | CANADA | A 1185895 | 7/29/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | H1 | CANADA | RTMA586090 | 1/10/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | H2 | CANADA | RTMA586084 | 1/10/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | H3 | CANADA | RTMA649639 | 1/10/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | H4 | CANADA | A 1204882 | 2/4/2004 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HHR | CANADA | RTMA664467 | 8/14/2003 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HIGH COUNTRY | CANADA | RTMA454671 | 2/23/1994 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HIGHRIDER | CANADA | RTMA435710 | 3/31/1993 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HUMMER | CANADA | RTMA670311 | 4/26/2004 | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HUMMER | CANADA | RTMA430145 | 1/23/1992 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HUMMER | CANADA | RTMA567652 | 2/5/1999 | 25 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HUMMER | CANADA | RTMA527822 | 5/8/1998 | 28 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HUMMER | CANADA | RTMA527822 | 5/8/1998 | 28 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HUMMER | CANADA | RTMA664994 | 11/5/1999 | 28 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HUMMER | CANADA | RTMA571049 | 2/22/2001 | 37 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HUMMER (STYLIZED) | CANADA | RTMA578949 | 8/23/2001 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HUMMER H1 WAGON BODY (FOUR VIEW) I | CANADA | A 1296817 | 4/5/2006 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HUMMER H2 BODY (FOUR VIEW) I | CANADA | A 1296818 | 4/5/2006 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HUMMER THE MOST SERIOUS 4X4 ON EARTH | CANADA | RTMA511522 | 11/28/1997 | 18, 25 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HX | CANADA | A 1207389 | 2/24/2004 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HYDRA-MATIC | CANADA | RTMA168962 | 6/25/1969 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HY-LOAD | CANADA | R UCA45510 | 2/4/1953 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HYPERFILL | CANADA | RTMA503593 | 5/21/1997 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | HY-WIRE | CANADA | A 1203490 | 1/16/2004 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | IMPALA | CANADA | RTMA111694 | 4/16/1958 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | INTELLIBEAM | CANADA | A 1187793 | 8/20/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | INTELLI-TRAIN | CANADA | A 1133386 | 3/7/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | INTRIGUE | CANADA | RTMA496856 | 2/24/1995 | |

PAGE 7 OF 14

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)

| OWNER | | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | IT'S ALL GOOD | CANADA | RTMA590341 | 8/2/2001 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | KODIAK | CANADA | RTMA270938 | 11/5/1981 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | LA CARTE GM | CANADA | RTMA430246 | 3/5/1993 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | LA FAMILLE GM D'ABORD | CANADA | RTMA723756 | 8/14/2007 | 36 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | LE SABRE | CANADA | RTMA113604 | 7/14/1958 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | LIKE NOTHING ELSE | CANADA | RTMA660987 | 8/9/2001 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | LIVE! @ GENERAL MOTORS PLACE AND DESIGN | CANADA | RTMA509594 | 9/24/1997 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | LOCATION PLUS AND GM IN SQUARE | CANADA | RTMA498888 | 9/10/1996 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | LUCERNE | CANADA | RTMA670576 | 3/4/2004 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | M2K | CANADA | RTMA543841 | 7/30/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | MAGNETIC RIDE CONTROL | CANADA | RTMA587792 | 11/15/2001 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | MAKING DREAMS POSSIBLE | CANADA | RTMA727885 | 1/9/2007 | 36 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | MALIBU | CANADA | RTMA133673 | 6/13/1963 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | MALIBU EMBLEM | CANADA | RTMA479518 | 3/29/1996 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | MALIBU MAXX | CANADA | RTMA627383 | 2/19/2001 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | MID-GATE | CANADA | RTMA554578 | 10/12/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | MOAB | CANADA | A 1155150 | 10/8/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | MONTANA | CANADA | RTMA468035 | 3/31/1994 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | MONTE CARLO | CANADA | RTMA371290 | 4/18/1989 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | MR. GOODWRENCH | CANADA | RTMA438055 | 2/10/1992 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | MULTI-FLEX | CANADA | A 1187794 | 8/20/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | NEVADA | CANADA | RTMA679097 | 1/6/2004 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | NOVA | CANADA | RTMA129824 | 6/22/1961 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | OLDSMOBILE | CANADA | RTMA107712 | 6/24/1955 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | OLDSMOBILE | CANADA | RTMA534955 | 4/28/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM | CANADA | RTMA187761 | 8/16/1971 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CANADA | RTMA534832 | 4/28/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | OLDSMOBILE EMBLEM VI | CANADA | RTMA485466 | 12/9/1994 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | OPTIMUM USED VEHICLES | CANADA | RTMA496836 | 3/3/1997 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | OPTIMUM VEHICULES D'OCCASION | CANADA | RTMA518342 | 5/14/1998 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | OPTIVAL | CANADA | RTMA526720 | 2/3/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | OPTRA | CANADA | RTMA652717 | 5/2/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | OPTRA 5 AND DESIGN | CANADA | RTMA656499 | 5/1/2003 | |

PAGE 8 OF 14

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)


| OWNER | | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | PARK AVENUE | CANADA | RTMA374854 | 4/18/1989 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | PEOPLE IN MOTION | CANADA | A 813655 | 5/28/1996 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | PONTIAC | CANADA | RTMA535457 | 4/27/1999 | 25 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | PONTIAC | CANADA | RTMA107711 | 6/24/1955 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | PONTIAC | CANADA | RTMDA40814 | 11/17/2026 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) III | CANADA | RTMA535509 | 4/27/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | PONTIAC (EMBLEM) III | CANADA | RTMA151972 | 2/9/1966 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | POWERCUBE | CANADA | A 784476 | 6/6/1995 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | PURSUIT | CANADA | A 1159696 | 11/21/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | PURSUIT | CANADA | RTMA519767 | 5/20/1997 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | QUIETTUNING | CANADA | RTMA645985 | 5/30/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | RAINIER | CANADA | RTMA604892 | 3/20/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | RAPID FIRE | CANADA | RTMA458964 | 11/14/1994 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | REACTEK | CANADA | RTMA526621 | 2/3/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | REGAL | CANADA | RTMA179245 | 9/29/1970 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | RENDEZVOUS | CANADA | RTMA557459 | 1/27/1999 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | RENDEZVOUS ULTRA | CANADA | RTMA670925 | 8/11/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | RIVIERA | CANADA | RTMA390789 | 4/18/1989 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | ROADRESPONSE | CANADA | RTMA557586 | 4/19/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SAFARI | CANADA | RTMA111693 | 4/16/1958 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SATURN SKY | CANADA | RTMA670870 | 9/5/2001 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SAVANA | CANADA | RTMA457704 | 12/17/1993 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SCOTTSDALE | CANADA | RTMA407214 | 9/3/1991 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SEQUEL | CANADA | A 1222348 | 7/2/2004 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SEVILLE | CANADA | R 390418 | 4/18/1989 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SEVILLE | CANADA | A 1179343 | 5/28/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SIERRA | CANADA | RTMA508465 | 2/3/1998 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SIERRA C3 | CANADA | RTMA562253 | 5/8/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SIERRA CLASSIC | CANADA | RTMA516632 | 2/2/1998 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SILHOUETTE | CANADA | RTMA511864 | 2/5/1998 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SILHOUETTE PREMIERE | CANADA | RTMA535669 | 6/10/1998 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SILVERADO | CANADA | RTMA513431 | 2/3/1998 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | SKYLARK | CANADA | RTMA168634 | 6/5/1969 | |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | SMART CONSIST | CANADA | A 1135552 | 3/22/2002 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | SMART PARTS | CANADA | RTMA313876 | 4/15/1985 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | SMART PRICE | CANADA | RTMA436630 | 9/14/1993 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | SMART PRICING | CANADA | RTMA438146 | 9/14/1993 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATIONSMARTLEASE FOR USED VEHICLES | AND DESIGN | CANADA | RTMA500292 | 9/10/1996 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | SOLSTICE | CANADA | RTMA655374 | 1/8/2002 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | SONOMA | CANADA | RTMA375428 | 4/8/1989 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | SPLIT CIRCLE EMBLEM | CANADA | RTMA142258 | 1/3/1963 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | SRX | CANADA | RTMA604357 | 4/10/2001 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | SSR | CANADA | RTMA613464 | 7/19/2000 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | STABILITRAK | CANADA | RTMA710359 | 5/3/2007 | 12 |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | START YOUR DREAM ROLLING WITH THE GM CARD | CANADA | RTMA481809 | 6/12/1996 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | STS | CANADA | RTMA556733 | 4/7/2000 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | SUBURBAN | CANADA | RTMA450901 | 1/24/1995 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | SV6 | CANADA | A 1182043 | 6/20/2003 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TAHOE | CANADA | RTMA407216 | 9/3/1991 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TAKE CARE & DESIGN | CANADA | RTMA505942 | 3/13/1997 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TAPSHIFT | CANADA | RTMA605636 | 9/19/2002 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TECHLINE | CANADA | RTMA370177 | 6/27/1989 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TERRAZA | CANADA | RTMA663393 | 4/17/2003 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | THE DRIVE IS ON | CANADA | A 1287152 | 1/24/2006 | 12 |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | THE GM CARD | CANADA | RTMA430245 | 3/5/1993 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | THE SMART PRICE | CANADA | RTMA445384 | 12/1/1993 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | THERMOTRON | CANADA | R UCA08304 | 3/8/1937 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | THUNDER | CANADA | RTMA482532 | 5/24/1996 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TIMBERLINE | CANADA | RTMA454670 | 8/12/1994 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TOP TIER FRENCH | CANADA | A 1329041 | 12/20/2006 | 4 |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TOPKICK | CANADA | RTMA367777 | 5/2/1989 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TORONADO | CANADA | RTMA142874 | 5/28/1965 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TORRENT | CANADA | RTMA670946 | 10/30/2003 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TRACKER | CANADA | RTMA357919 | 11/25/1986 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TRAILBLAZER | CANADA | RTMA531402 | 8/14/1997 | |
| GENERAL MOTORS CORPORATIONGENERAL MOTORS CORPORATION | TRANSGUIDE | CANADA | RTMA503484 | 9/29/1995 | |

PAGE 10 OF 14

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)

| OWNER | | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | TRIED, TESTED & TRUE | CANADA | RTMA473915 | 9/27/1995 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | UGDO HOUSE DESIGN | CANADA | A 1392125 | 4/21/2008 | 9 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | ULTRALUX | CANADA | RTMA639671 | 9/26/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | ULTRAVIEW | CANADA | RTMA605949 | 7/31/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | UPLANDER | CANADA | RTMA655225 | 1/2/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | V-SERIES | CANADA | RTMA660989 | 8/12/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | V-SERIES DESIGN | CANADA | RTMA660671 | 8/20/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | VANDURA | CANADA | RTMA407215 | 9/3/1991 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | VENTURE | CANADA | RTMA464839 | 1/19/1994 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | VERSATRAK | CANADA | RTMA561947 | 6/1/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | VIBE | CANADA | RTMA568829 | 3/20/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | VIVANT | CANADA | A 1139588 | 5/2/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | VOYAGER | CANADA | RTMA378360 | 5/4/1989 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | WAVE | CANADA | RTMA651435 | 5/2/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | WE ARE PROFESSIONAL GRADE | CANADA | RTMA583858 | 2/2/2001 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | WHAT'S YOUR CARD DONE FOR YOU LATELY? | CANADA | RTMA481925 | 6/28/1996 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO II | CANADA | RTMA331813 | 11/4/1986 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | WREATH AND CREST LOGO II | CANADA | RTMA425205 | 7/3/1991 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | WWW.GMCANADA.COM | CANADA | RTMA496345 | 4/4/1997 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | XLR | CANADA | RTMA604952 | 8/31/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | XLR | CANADA | A 1179348 | 5/28/2003 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | XTREME | CANADA | RTMA539633 | 9/12/1997 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | XUV | CANADA | RTMA606833 | 8/27/2001 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | YUKON | CANADA | RTMA400994 | 11/10/1989 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | Z06 | CANADA | RTMA549178 | 7/22/1998 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | E-FLEX | CANADA | A 1403192 | 7/14/2008 | 12 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS CORPORATION | PROMARK | CANADA | A 1408872 | 8/28/2008 | 36 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | ACADIAN | CANADA | RTMA124513 | 4/1/1961 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | APACHE | CANADA | RTMA111690 | 4/16/1958 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | ASUNA | CANADA | RTMA407667 | 5/23/1990 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | BAJA | CANADA | RTMA421309 | 2/6/1989 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | BISCAYNE | CANADA | RTMA111689 | 4/16/1958 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | BRIGADIER | CANADA | RTMA375945 | 10/26/1989 | |

PAGE 11 OF 14

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)


| OWNER | | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | D AND DESIGN II | CANADA | RTMA377873 | 7/22/1987 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | DUREVE A LA REALITE | CANADA | RTMA272884 | 1/9/2007 | 36 |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | EN MOUVEMENT | CANADA | RTMA576475 | 10/12/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | ENVOY | CANADA | RTMA116873 | 8/14/1958 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | FIREFLY | CANADA | RTMA298647 | 1/18/1983 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | JIMMY | CANADA | RTMA428420 | 4/18/1989 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | LAURENTIAN | CANADA | RTMA142467 | 8/20/1964 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | MOTION | CANADA | RTMA576564 | 10/12/2000 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | NOMAD | CANADA | RTMA111691 | 4/16/1958 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | OPTIKLEEN | CANADA | RTMA196614 | 4/24/1973 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | OPTIMA | CANADA | RTMA363823 | 3/9/1987 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | PASSEPORTS AUTOMOBILES INTERNATIONALES | CANADA | RTMA370536 | 6/2/1987 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | PASSPORT CLUB | CANADA | RTMA259162 | 3/4/1980 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | PASSPORT INTERNATIONAL AUTOMOBILES | CANADA | RTMA372230 | 6/2/1987 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | PASSPORT PLUS | CANADA | RTMA348595 | 11/10/1987 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | PASSPORT PLUS & DESIGN | CANADA | RTMA348596 | 11/10/1987 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | SKATE WITH A GREAT | CANADA | RTMA606613 | 5/31/2002 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | SUNBIRD | CANADA | RTMA368044 | 4/18/1989 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | TARGET | CANADA | RTMA350430 | 11/4/1987 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | TEMPEST | CANADA | RTMA329401 | 6/26/1985 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | WORKMASTER | CANADA | RTMA112801 | 4/16/1958 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | WRANGLER | CANADA | RTMA299144 | 6/2/1983 | |
| GENERAL MOTORS CORPORATION | GENERAL MOTORS OF CANADA LIMITED | YEOMAN | CANADA | RTMA112127 | 4/16/1958 | |
| GENERAL MOTORS CORPORATION | GMC | ASTRO BODY | CANADA | A 1310005 | 7/21/2006 | 12 |
| GENERAL MOTORS CORPORATION | GMC | ASTRO BODY | CANADA | A 1310355 | 7/25/2006 | 12 |
| GENERAL MOTORS CORPORATION | GMC | CASCADE | CANADA | A 1333382 | 1/30/2007 | 12 |
| GENERAL MOTORS CORPORATION | GMC | GMC | CANADA | RTMA675456 | 11/23/2005 | 37 |
| GENERAL MOTORS CORPORATION | GMC | GMC ACADIA | CANADA | A 1249504 | 3/4/2005 | |
| GENERAL MOTORS CORPORATION | GMC | MORAINE | CANADA | A 1398028 | 6/3/2008 | 12 |
| GENERAL MOTORS CORPORATION | GMC | SENECA | CANADA | A 1312287 | 8/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | GMC | SKYSCAPE | CANADA | RTMA681021 | 3/29/2006 | 12 |
| GENERAL MOTORS CORPORATION | GMC | SMART SLIDE | CANADA | RTMA697912 | 8/2/2006 | 12 |
| GENERAL MOTORS CORPORATION | GMC | TERRAIN | CANADA | A 1312298 | 8/9/2006 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)

| OWNER | | TRADEMARK | COUNTRY Reg App No | Date | Class |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | GMC | TOPKICK | CANADA RTMA671569 | 8/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | GMC | GMC | CANADA A 1402916 | 7/11/2008 | 7 |
| GENERAL MOTORS CORPORATION | HUMMER | ALPHA AND DESIGN | CANADA A 1277883 | 10/31/2005 | 3, 14 |
| GENERAL MOTORS CORPORATION | HUMMER | ALPHA EMBLEM | CANADA RTMA729247 | 11/1/2007 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | H2 | CANADA RTMA680418 | 3/31/2006 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | H3 | CANADA RTMA727299 | 11/7/2007 | 6 |
| GENERAL MOTORS CORPORATION | HUMMER | H3 | CANADA RTMA727292 | 11/7/2007 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER | H3 | CANADA A 1370948 | 11/7/2007 | 18 |
| GENERAL MOTORS CORPORATION | HUMMER | H3 | CANADA A 1370949 | 11/7/2007 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | H3 | CANADA RTMA726467 | 11/7/2007 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | H3X | CANADA RTMA701776 | 12/19/2005 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER | CANADA RTMA680417 | 3/31/2006 | 3 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER | CANADA A 1301499 | 5/15/2006 | 8 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER | CANADA RTMA671570 | 8/19/2005 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER | CANADA A 1379580 | 1/17/2008 | 34 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER ALPHA LOGO | CANADA A 1382515 | 2/7/2008 | 3, 6, 14, 16, 18, 25 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER GENUINE & DESIGN | CANADA RTMA556915 | 12/1/1998 | 12 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER H | CANADA A 1326378 | 11/30/2006 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER RACING LOGO | CANADA A 1369284 | 10/26/2007 | 6 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER RACING LOGO | CANADA A 1369288 | 10/26/2007 | 14 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER RACING LOGO | CANADA A 1369289 | 10/26/2007 | 16 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER RACING LOGO | CANADA A 1369290 | 10/26/2007 | 18 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER RACING LOGO | CANADA A 1369291 | 10/26/2007 | 25 |
| GENERAL MOTORS CORPORATION | HUMMER | HUMMER RACING LOGO | CANADA A 1369292 | 10/26/2007 | 28 |
| GENERAL MOTORS CORPORATION | HUMMER | OPPOSITION - PHILHOBAR DESIGNS - H2 | CANADA A 1368222 | 10/19/2007 | 25 |
| GENERAL MOTORS CORPORATION | MOTORS INSURANCE CORPORATION | HOME & HIGHWAY | CANADA RTMA483985 | 11/18/1994 | 36 |
| GENERAL MOTORS CORPORATION | MOTORS INSURANCE CORPORATION | MECHANICAL REPAIR PROTECTION AND DESIGN | CANADA RTMA232743 | 2/8/1977 | |
| GENERAL MOTORS CORPORATION | MOTORS INSURANCE CORPORATION | MIC IN SQUARE | CANADA RTMA121932 | 10/25/1960 | |
| GENERAL MOTORS CORPORATION | MOTORS INSURANCE CORPORATION | MIC IN SQUARE | CANADA RTMA121932 | 10/25/1960 | |
| GENERAL MOTORS CORPORATION | ONSTAR | CARCALENDAR | CANADA A 1417516 | 11/7/2008 | 38 |
| GENERAL MOTORS CORPORATION | ONSTAR CORPORATION | ON STAR AND DESIGN | CANADA RTMA509381 | 11/10/1997 | |
| GENERAL MOTORS CORPORATION | ONSTAR CORPORATION | ON STAR AND DESIGN (COLOR) | CANADA RTMA509416 | 11/26/1997 | |
| GENERAL MOTORS CORPORATION | ONSTAR CORPORATION | ONSTAR | CANADA RTMA492833 | 2/13/1996 | |

PAGE 13 OF 14

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(C)


| OWNER | | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | PONTIAC | IGNITE THE FEELING | CANADA | RTMA678178 | 11/10/2005 | 12 |
| GENERAL MOTORS CORPORATION | PONTIAC | PONTIAC | CANADA | RTMA673862 | 11/23/2005 | 37 |
| GENERAL MOTORS CORPORATION | PONTIAC | PONTIAC (EMBLEM) III | CANADA | RTMA677176 | 11/23/2005 | 37 |
| GENERAL MOTORS CORPORATION | POWERTRAIN | 8 SPEED | CANADA | A 1312170 | 8/9/2006 | 12 |
| GENERAL MOTORS CORPORATION | POWERTRAIN | FLEXPOWER | CANADA | A 1305740 | 6/16/2006 | 12 |
| GENERAL MOTORS CORPORATION | POWERTRAIN | HYBRID LOGO | CANADA | A 1368294 | 10/19/2007 | 12 |
| GENERAL MOTORS CORPORATION | POWERTRAIN | LSX | CANADA | RTMA694816 | 6/19/2006 | 12 |
| GENERAL MOTORS CORPORATION | POWERTRAIN | MEGAMAX | CANADA | A 1330392 | 1/8/2007 | 12 |
| GENERAL MOTORS CORPORATION | POWERTRAIN | VOLTEC | CANADA | A 1420215 | 12/2/2008 | 12 |
| GENERAL MOTORS CORPORATION | SPO | ACDELCO | CANADA | A 1326190 | 11/29/2006 | 7, 9 |
| GENERAL MOTORS CORPORATION | SPO | DEXRON | CANADA | RTMA722293 | 10/4/2007 | 4 |
| GENERAL MOTORS CORPORATION | SPO | DEXRON | CANADA | RTMA674260 | 11/23/2005 | 12 |
| GENERAL MOTORS CORPORATION | SPO | THE PROS WHO KNOW | CANADA | A 1326098 | 11/29/2006 | 37 |
| GENERAL MOTORS CORPORATION | SPO | DEXOS | CANADA | A 1419059 | 11/21/2008 | 4 |

PAGE 14 OF 14

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(D)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| SATURN | ASTRA | UNITED STATES | R 3403244 | 1/10/2006 | 12 |
| SATURN | AURA | UNITED STATES | 3230826 | 12/2/2004 | 12 |
| SATURN CORPORATION | ION | UNITED STATES | 2696701 | 5/9/2001 | 12 |
| SATURN CORPORATION | NEWS FROM SATURN | UNITED STATES | 1931790 | 12/20/1994 | 16 |
| SATURN | OUTLOOK | UNITED STATES | 3259143 | 6/30/2004 | 12 |
| SATURN CORPORATION | RELAY | UNITED STATES | 2938818 | 12/20/2002 | 12 |
| SATURN CORPORATION | SATURN | UNITED STATES | 2439865 | 10/1/1998 | 9 |
| SATURN CORPORATION | SATURN | UNITED STATES | 2436178 | 10/1/1998 | 11 |
| SATURN CORPORATION | SATURN | UNITED STATES | 2510560 | 6/15/2000 | 37 |
| SATURN CORPORATION | SATURN | UNITED STATES | R 1937630 | 4/15/1985 | 37, 42 |
| SATURN CORPORATION | SATURN (SPECIAL FORM) | UNITED STATES | R 1762693 | 2/19/1991 | 12 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1749697 | 5/29/1992 | 1 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1746683 | 5/29/1992 | 2 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1746732 | 5/29/1992 | 4 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1764033 | 7/1/1991 | 6 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1746772 | 5/29/1992 | 6 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1762447 | 5/29/1992 | 7 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1746954 | 5/29/1992 | 9 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1747016 | 5/29/1992 | 11 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1769959 | 2/19/1991 | 12 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1751181 | 5/29/1992 | 12 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1775147 | 2/19/1991 | 14 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1768652 | 5/29/1992 | 17 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1777898 | 6/14/1991 | 20 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1780319 | 2/19/1991 | 21 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1667671 | 2/19/1991 | 24 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1667697 | 2/19/1991 | 25 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1747211 | 5/29/1992 | 27 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1675972 | 2/19/1991 | 28 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1770444 | 2/19/1991 | 37 |
| SATURN CORPORATION | SATURN AND LOGO I | UNITED STATES | R 1770560 | 2/19/1991 | 42 |
| SATURN CORPORATION | SATURN CAR CARE | UNITED STATES | R 2003535 | 9/22/1994 | 36, 37 |
| SATURN CORPORATION | SATURN LOGO | UNITED STATES | R 2437908 | 10/1/1998 | 9 |
| SATURN CORPORATION | SATURN LOGO | UNITED STATES | R 2437905 | 10/1/1998 | 11 |

| SATURN CORPORATION | SATURN LOGO | UNITED STATESR | 2485434 | 10/3/2000 | 12 |
| SATURN CORPORATION | SATURN LOGO | UNITED STATESR | 1797742 | 2/9/1993 | 14 |

PAGE 1 OF 2

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(D)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| SATURN CORPORATION | SATURN LOGO | UNITED STATES | R 2436175 | 10/1/1998 | 14 |
| SATURN CORPORATION | SATURN LOGO | UNITED STATES | R 3461529 | 11/8/2007 | 14 |
| SATURN CORPORATION | SATURN LOGO | UNITED STATES | R 2346637 | 10/1/1998 | 16 |
| SATURN CORPORATION | SATURN LOGO | UNITED STATES | R 2436180 | 10/1/1998 | 18 |
| SATURN CORPORATION | SATURN LOGO | UNITED STATES | R 2436179 | 10/1/1998 | 20 |
| SATURN CORPORATION | SATURN LOGO | UNITED STATES | R 2436177 | 10/1/1998 | 21 |
| SATURN CORPORATION | SATURN LOGO | UNITED STATES | R 1733590 | 3/6/1992 | 37 |
| SATURN CORPORATION | SATURN LOGO | UNITED STATES | R 2520242 | 6/15/2000 | 37 |
| SATURN CORPORATION | SATURN LOGO | UNITED STATES | R 1728489 | 3/6/1992 | 42 |
| SATURN | SATURN SKY | UNITED STATES | R 3107734 | 4/1/2004 | 12 |
| SATURN | SKY | UNITED STATES | R 3107735 | 4/1/2004 | 12 |
| SATURN CORPORATION | THE SATURN HOMECOMING AND DESIGN | UNITED STATES | R 1923996 | 2/14/1994 | 35 |
| SATURN CORPORATION | VUE | UNITED STATES | R 2641055 | 10/31/2000 | 12 |


PAGE 2 OF 2

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(E)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| SATURN | ASTRA | CANADA | A 1285623 | 1/10/2006 | 12 |
| SATURN CORPORATION | SATURN | ARUBA | R 14650 | 11/27/1989 | 12 |
| SATURN CORPORATION | INTRIGUE | AUSTRIA | R 129309 | 8/28/1989 | 12 |
| SATURN CORPORATION | SATURN | AUSTRIA | R 128920 | 7/11/1989 | 12, 37 |
| SATURN CORPORATION | SATURN LOGO | AUSTRIA | R 128919 | 7/11/1989 | 12, 37 |
| SATURN CORPORATION | SATURN | BAHAMAS | R 11630 | 6/4/1985 | 22 |
| SATURN CORPORATION | SATURN | BAHRAIN | R 9565 | 7/6/1985 | 12 |
| SATURN CORPORATION | AERON | BENELUX | R 471290 | 10/19/1989 | 12 |
| SATURN CORPORATION | AURA | BENELUX | R 469789 | 10/19/1989 | 12 |
| SATURN CORPORATION | INTRIGUE | BENELUX | R 467194 | 10/19/1989 | 12 |
| SATURN CORPORATION | SATURN | BENELUX | R 405563 | 1/8/1985 | 12 |
| SATURN CORPORATION | SATURN | BENELUX | R 463825 | 7/6/1989 | 12, 37 |
| SATURN CORPORATION | SATURN LOGO | BENELUX | R 466605 | 7/6/1989 | 12, 37 |
| SATURN CORPORATION | SATURN | BR VIRGIN ISR | 2328 | 6/12/1985 | 22 |
| SATURN CORPORATION | SATURN | BRAZIL | R816939225 | 10/13/1992 | 7 |
| SATURN CORPORATION | AURA | CANADA | RTMA676948 | 12/2/2004 | |
| SATURN CORPORATION | ION | CANADA | RTMA577704 | 5/24/2001 | |
| SATURN CORPORATION | L100 | CANADA | RTMA564931 | 6/28/2000 | |
| SATURN CORPORATION | L200 | CANADA | RTMA564929 | 6/28/2000 | |
| SATURN CORPORATION | L300 | CANADA | RTMA564930 | 6/28/2000 | |
| SATURN | LIKE ALWAYS. LIKE NEVER BEFORE. | CANADA | RTMA689985 | 1/13/2006 | 12 |
| SATURN CORPORATION | LW200 | CANADA | RTMA563332 | 6/28/2000 | |
| SATURN CORPORATION | LW300 | CANADA | RTMA564763 | 6/28/2000 | |
| SATURN CORPORATION | OUTLOOK | CANADA | RTMA690887 | 6/30/2004 | |
| SATURN CORPORATION | PEOPLE FIRST | CANADA | RTMA679094 | 12/31/2003 | |
| SATURN CORPORATION | RELAY | CANADA | RTMA661642 | 1/24/2003 | |
| SATURN CORPORATION | SATURN | CANADA | RTMA674257 | 11/23/2005 | 37 |
| SATURN CORPORATION | SATURN | CANADA | RTMA337947 | 3/19/1986 | |
| SATURN CORPORATION | SATURN | CANADA | RTMA395382 | 1/11/1985 | |
| SATURN CORPORATION | SATURN | CANADA | RTMA180449 | 1/29/1971 | |
| SATURN CORPORATION | SATURN (SPECIAL FORM) | CANADA | RTMA516541 | 3/9/1998 | |
| SATURN CORPORATION | SATURN AND DESIGN | CANADA | RTMA291820 | 9/14/1981 | |
| SATURN CORPORATION | SATURN AND LOGO I | CANADA | RTMA397681 | 4/6/1988 | |
| SATURN | SATURN ASTRA | CANADA | RTMA726332 | 8/10/2006 | 12 |
| SATURN CORPORATION | SATURN ION | CANADA | RTMA578392 | 5/24/2001 | |
| SATURN CORPORATION | SATURN KIDSPACE AND DESIGN | CANADA | RTMA673811 | 12/22/2003 | |

PAGE 1 OF 6

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(E)


| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|---|---|---|---|---|---|---|
| SATURN CORPORATION | SATURN LOGO | CANADA | R | TMA676787 | 11/23/2005 | 37 |
| SATURN CORPORATION | SATURN LOGO | CANADA | R | TMA394628 | 6/6/1989 | |
| SATURN CORPORATION | SATURN LOGO | CANADA | R | TMA421058 | 3/20/1992 | |
| SATURN CORPORATION | SATURN LOGO | CANADA | R | TMA516610 | 3/9/1998 | |
| SATURN CORPORATION | SATURN RELAY | CANADA | R | TMA637004 | 1/24/2003 | |
| SATURN CORPORATION | SATURN SKY | CANADA | R | TMA670870 | 9/5/2001 | |
| SATURN CORPORATION | SKY | CANADA | R | TMA670567 | 3/31/2004 | |
| SATURN CORPORATION | VUE | CANADA | R | TMA627884 | 11/21/2000 | |
| SATURN CORPORATION | SATURN | CHINA | R | 259643 | 11/14/1985 | 12 |
| SATURN CORPORATION | INTRIGUE | CHINA (TAIWAN) | R | 489545 | 8/4/1989 | 82 |
| SATURN CORPORATION | SATURN | CHINA (TAIWAN) | R | 46734 | 8/19/1989 | 6 |
| SATURN CORPORATION | SATURN | CHINA (TAIWAN) | R | 297293 | 1/15/1985 | 90 |
| SATURN CORPORATION | SATURN & CHINESE CHARACTERS | CHINA (TAIWAN) | R | 592671 | | 82 |
| SATURN CORPORATION | SATURN IN CHINESE | CHINA (TAIWAN) | R | 641223 | 5/28/1992 | 82 |
| SATURN CORPORATION | SATURN LOGO | CHINA (TAIWAN) | R | 46735 | 8/19/1989 | 6 |
| SATURN CORPORATION | SATURN LOGO | CHINA (TAIWAN) | R | 489550 | 4/1/1990 | 82 |
| SATURN CORPORATION | SATURN | COLOMBIA | R | 122006 | 6/24/1985 | 12 |
| SATURN CORPORATION | SATURN | COLOMBIA | R | 152907 | 4/16/1993 | 12 |
| SATURN CORPORATION | SATURN | CONGO | | RRM/RDC/905/20056 | 18/1985 | 12 |
| SATURN CORPORATION | SATURN | CYPRUS | R | 26244 | 6/4/1985 | 12 |
| SATURN CORPORATION | INTRIGUE | DENMARK | R | VR199008388 | 9/6/1989 | 12 |
| SATURN CORPORATION | SATURN | DENMARK | R | VR1993/03185 | 9/13/1989 | 12, 37 |
| SATURN CORPORATION | SATURN LOGO | DENMARK | R | VR199005326 | 7/11/1989 | 12, 37 |
| SATURN CORPORATION | SATURN | ECUADOR | R | 5471 | 1/29/1991 | 12 |
| SATURN CORPORATION | SATURN | EGYPT | R | 65868 | 7/6/1985 | 12 |
| SATURN CORPORATION | SATURN | EL SALVADOR | R | 147/317/117 | 6/26/1985 | 26 |
| SATURN CORPORATION | SATURN | FINLAND | R | 101725 | 5/31/1985 | 12 |
| SATURN CORPORATION | SATURN LOGO | FINLAND | R | 112419 | 7/12/1989 | 12, 37 |
| SATURN CORPORATION | AERON | FRANCE | R | 1548208 | 8/28/1989 | 12 |
| SATURN CORPORATION | AURA | FRANCE | R | 1548209 | 8/28/1989 | 12 |
| SATURN CORPORATION | INTRIGUE | FRANCE | R | 1548210 | 8/28/1989 | 12 |
| SATURN CORPORATION | SATURN | FRANCE | R | 1295458 | 1/10/1985 | 12 |
| SATURN CORPORATION | SATURN | FRANCE | R | 1540878 | 7/10/1989 | 12, 37 |
| SATURN CORPORATION | SATURN LOGO | FRANCE | R | 1540879 | 7/10/1989 | 12, 37 |
| SATURN CORPORATION | AERON | GERMANY | R | 1161571 | 10/25/1989 | 12 |
| SATURN CORPORATION | SATURN LOGO | GERMANY | R | 1153564 | 7/13/1989 | 12, 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(E)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|-----------|------|-------|
| SATURN CORPORATION | SATURN | GHANA R | 23544 | 7/3/1985 | 12 |
| SATURN CORPORATION | INTRIGUE | GREECE R | 99026 | 5/14/1990 | 12 |
| SATURN CORPORATION | SATURN | GREECE R | 80220 | 7/3/1985 | 12 |
| SATURN CORPORATION | SATURN LOGO | GREECE R | 99025 | 5/14/1990 | 12 |
| SATURN CORPORATION | SATURN | GUATEMALAR | 51108 | 7/26/1985 | 12 |
| SATURN CORPORATION | SATURN | HAITI R | 356/133 | 9/9/1991 | 12 |
| SATURN CORPORATION | SATURN | HONDURAS R | 49040 | 8/29/1985 | 12 |
| SATURN CORPORATION | SATURN | HONG KONGR | 2405/91 | 7/15/1989 | 12 |
| SATURN CORPORATION | SATURN | HONG KONGR | 19860504 | 6/11/1985 | 12 |
| SATURN CORPORATION | SATURN LOGO | HONG KONGR | 1312/91 | 7/15/1989 | 12 |
| SATURN CORPORATION | SATURN | HUNGARY R | 125220 | 6/10/1985 | 12 |
| SATURN CORPORATION | SATURN | ICELAND R | 529/1985 | 6/3/1985 | 12 |
| SATURN CORPORATION | SATURN | ICELAND R | 966/1989 | 7/11/1989 | 37 |
| SATURN CORPORATION | SATURN LOGO | ICELAND R | 967/1989 | 7/11/1989 | 12, 37 |
| SATURN CORPORATION | SATURN | INDIA R | 439387 | 6/24/1985 | 12 |
| SATURN CORPORATION | SATURN | IRAQ A | 48653 | 12/20/2005 | 12, 37 |
| SATURN CORPORATION | SATURN LOGO | IRAQ A | 48666 | 12/20/2005 | 12, 37 |
| SATURN CORPORATION | SATURN | IRELAND R | 115426 | 5/29/1985 | 12 |
| SATURN CORPORATION | SATURN LOGO | IRELAND R | 134930 | 7/12/1989 | 12 |
| SATURN CORPORATION | SATURN | ISRAEL R | 61103 | 6/4/1985 | 12 |
| SATURN CORPORATION | AERON | ITALY R | 874222 | 9/1/1989 | 12 |
| SATURN CORPORATION | INTRIGUE | ITALY R | 874221 | 9/1/1989 | 12 |
| SATURN CORPORATION | SATURN | ITALY R | 735719 | 1/11/1985 | 12 |
| SATURN CORPORATION | SATURN | ITALY R | 874085 | 7/21/1989 | 12, 37 |
| SATURN CORPORATION | SATURN LOGO | ITALY R | 874084 | 7/21/1989 | 12, 37 |
| SATURN CORPORATION | SATURN | JAMAICA R | 22039 | 8/21/1985 | 12 |
| SATURN CORPORATION | SATURN | JAPAN R | 4389110 | 9/22/1989 | 12 |
| SATURN CORPORATION | SATURN | JAPAN R | 3257530 | | 14 |
| SATURN CORPORATION | SATURN (SPECIAL FORM) | JAPAN R | 4729554 | 6/1/1998 | 6 |
| SATURN CORPORATION | SATURN (SPECIAL FORM) | JAPAN R | 4473063 | 6/1/1998 | 20 |
| SATURN CORPORATION | SATURN (UNI-MARK) | JAPAN R | 4639590 | 8/9/1995 | 25 |
| SATURN CORPORATION | SATURN AND LOGO I | JAPAN R | 4383600 | 8/9/1995 | 14 |
| SATURN CORPORATION | SATURN AND LOGO I | JAPAN R | 4390463 | 8/9/1995 | 16 |
| SATURN CORPORATION | SATURN L100 | JAPAN R | 4514298 | 6/20/2000 | 12 |

```
SATURN CORPORATION      SATURN L200        JAPAN  R 4514299  6/20/2000    12

SATURN CORPORATION      SATURN L300        JAPAN  R 4514300  6/20/2000    12
```

PAGE 3 OF 6

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(E)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|-------|-----------|---------|---|-----------|------|-------|
| SATURN CORPORATION | SATURN LOGO | JAPAN | R | 4008540 | 6/22/1995 | 25 |
| SATURN CORPORATION | SATURN LOGO | JAPAN | R | 4080157 | 6/22/1995 | 34 |
| SATURN CORPORATION | SATURN LOGO | JAPAN | R | 4770979 | 5/29/1998 | 6, 20, 21, 28 |
| SATURN CORPORATION | SATURN LOGO | JAPAN | R | 2481672 | 9/22/1989 | 6, 9, 12 |
| SATURN CORPORATION | SATURN LW100 | JAPAN | R | 4514301 | 6/20/2000 | 12 |
| SATURN CORPORATION | SATURN LW200 | JAPAN | R | 4514302 | 6/20/2000 | 12 |
| SATURN CORPORATION | SATURN LW300 | JAPAN | R | 4514303 | | 12 |
| SATURN CORPORATION | SATURN MW1 | JAPAN | R | 4420080 | 11/26/1999 | 12 |
| SATURN CORPORATION | SATURN MW2 | JAPAN | R | 4436773 | 11/26/1999 | 12 |
| SATURN CORPORATION | SATURN WITH KATAKANA EQUIVALENT | JAPAN | R | 1724659-2 | | 9, 12 |
| SATURN CORPORATION | SATURN | KENYA | | RKE/T/1985/0331246/19/1985 | | 12 |
| SATURN CORPORATION | SATURN | KOREA (SOUTH) | R | 133157 | 12/5/1985 | 37 |
| SATURN CORPORATION | SATURN LOGO | KOREA (SOUTH) | R | 11708 | 7/14/1989 | 37 |
| SATURN CORPORATION | SATURN | KUWAIT | R | 22504 | 3/31/1990 | 12 |
| SATURN CORPORATION | SATURN | KUWAIT | R | 29924 | 11/18/1995 | 37 |
| SATURN CORPORATION | SATURN LOGO | KUWAIT | R | 44984 | 2/10/2001 | 12 |
| SATURN CORPORATION | SATURN LOGO | KUWAIT | R | 29766 | 6/14/1995 | 37 |
| SATURN CORPORATION | SATURN | LEBANON | R | 84544 | 7/15/1985 | 12 |
| SATURN CORPORATION | SATURN | MACAO | R | 3868-M | 12/23/1987 | 12 |
| SATURN CORPORATION | SATURN | MALAYSIA | R | 85002480 | 6/10/1985 | 12 |
| SATURN CORPORATION | SATURN LOGO | MALAYSIA | R | 3010807 | 8/23/2003 | 12 |
| SATURN CORPORATION | ION | MEXICO | R | 864050 | 5/23/2001 | 12 |
| SATURN CORPORATION | SATURN | MEXICO | R | 858279 | 6/18/2004 | 12 |
| SATURN CORPORATION | SATURN ION | MEXICO | R | 724436 | 5/28/2001 | 12 |
| SATURN CORPORATION | SATURN | MONACO | R | 2R95.16301 | 6/4/1985 | 12 |
| SATURN CORPORATION | SATURN | MONACO | R | R99-20754 | 7/13/1989 | 12, 37 |
| SATURN CORPORATION | SATURN LOGO | MONACO | R | R99-20755 | 7/13/1989 | 12, 37 |
| SATURN CORPORATION | SATURN | NETHERLANDS ANTILLESR | | 5704 | 5/31/1985 | 12 |
| SATURN CORPORATION | SATURN | NEW ZEALAND | R | 156649 | 1/22/1985 | 12 |
| SATURN CORPORATION | SATURN | NICARAGUA | R | R17079 C.C | 8/19/1985 | 12 |
| SATURN CORPORATION | SATURN | NIGERIA | A | 47063/85/5 | 6/12/1985 | 12 |
| SATURN CORPORATION | SATURN | NORWAY | R | 127374 | 1/16/1985 | 12 |
| SATURN CORPORATION | SATURN LOGO | NORWAY | R | 210269 | 1/23/2001 | 12 |
| SATURN CORPORATION | SATURN LOGO | NORWAY | R | 143618 | 7/13/1989 | 37 |
| SATURN CORPORATION | SATURN | O.A.P.I. | R | 35152 | 6/27/1995 | 12 |
| SATURN CORPORATION | SATURN | OMAN | R | 11795 | 6/14/1995 | 12 |

PAGE 4 OF 6

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(E)


| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| SATURN CORPORATION | SATURN | PAKISTAN | R 86655 | 6/12/1985 | 12 |
| SATURN CORPORATION | SATURN | PANAMA | R 63480 | 10/20/1992 | 12 |
| SATURN CORPORATION | SATURN | PORTUGAL | R 230557 | 6/27/1985 | 12 |
| SATURN CORPORATION | SATURN | PORTUGAL | R 257468 | 7/31/1989 | 37 |
| SATURN CORPORATION | SATURN LOGO | PORTUGAL | R 257466 | 7/31/1989 | 12 |
| SATURN CORPORATION | SATURN LOGO | PORTUGAL | R 257467 | 7/31/1989 | 37 |
| SATURN CORPORATION | SATURN & ARABIC CHARACTERS | QATAR | R 5132 | 10/15/1985 | 12 |
| SATURN CORPORATION | SATURN | RUSSIA | R 78684 | 6/13/1985 | 12 |
| SATURN CORPORATION | SATURN LOGO | SAUDI ARABIA | R 248/92 | 6/16/1991 | 12 |
| SATURN CORPORATION | SATURN | SERBIA | R 31388 | 5/30/1985 | 12 |
| SATURN CORPORATION | SATURN | SINGAPORE | RT85/02510E | 6/7/1985 | 12 |
| SATURN CORPORATION | SATURN LOGO | SINGAPORE | RT89/06348F9 | 27/1989 | 12 |
| SATURN CORPORATION | SATURN | SOUTH AFRICA | R 85/0219 | 1/10/1985 | 12 |
| SATURN CORPORATION | SATURN | SPAIN | R 1091862 | 1/11/1985 | 12 |
| SATURN CORPORATION | SATURN | SPAIN | R 2266620 | 10/27/1999 | 37 |
| SATURN CORPORATION | SATURN LOGO | SPAIN | R 2266621 | 10/27/1999 | 12 |
| SATURN CORPORATION | SATURN LOGO | SPAIN | R 2266622 | 10/27/1999 | 37 |
| SATURN CORPORATION | SATURN | SRI LANKA | R 49469 | 6/18/1985 | 12 |
| SATURN CORPORATION | SATURN | SWEDEN | R 256464 | 7/7/1989 | 12, 37 |
| SATURN CORPORATION | SATURN LOGO | SWEDEN | R 222736 | 6/11/1989 | 12, 37 |
| SATURN CORPORATION | AERON | SWITZERLAND | R 376569 | 10/17/1989 | 12 |
| SATURN CORPORATION | AURA | SWITZERLAND | R 376570 | 10/17/1989 | 12 |
| SATURN CORPORATION | INTRIGUE | SWITZERLAND | R 376571 | 10/17/1989 | 12 |
| SATURN CORPORATION | SATURN | SWITZERLAND | R P338284 | 1/9/1985 | 12 |
| SATURN CORPORATION | SATURN LOGO | SWITZERLAND | R 376415 | 7/12/1989 | 12 |
| SATURN CORPORATION | SATURN | SYRIA | R 28524 | 10/1/1985 | 12 |
| SATURN CORPORATION | SATURN | THAILAND | R KOR31581 | 6/27/1985 | 12 |
| SATURN CORPORATION | SATURN LOGO | THAILAND | R KOR99668 | 8/3/1989 | 12 |
| SATURN CORPORATION | SATURN | TRINIDAD & TOBAGO | R 15467 | 5/30/1985 | 22 |
| SATURN CORPORATION | SATURN | TURKEY | R 88628 | 10/11/1985 | |
| SATURN CORPORATION | SATURN LOGO | TURKEY | R 116059 | 7/18/1989 | 12 |
| SATURN CORPORATION | SATURN | UNITED ARAB EMIRATES | R 12046 | 1/3/1996 | 12 |
| SATURN CORPORATION | SATURN | UNITED ARAB EMIRATES | R 12048 | 1/3/1996 | 37 |
| SATURN CORPORATION | SATURN LOGO | UNITED ARAB EMIRATES | R 12047 | 1/3/1996 | 12 |
| SATURN CORPORATION | SATURN LOGO | UNITED ARAB EMIRATES | R 12029 | 1/3/1996 | 37 |
| SATURN CORPORATION | SATURN | UNITED KINGDOM | R 1391223 | 7/10/1989 | 12 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(E)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|-------|-----------|---------|---|-----------|------|-------|
| SATURN CORPORATION | SATURN | UNITED KINGDOM | R | 1391224 | 7/10/1989 | 37 |
| SATURN CORPORATION | SATURN LOGO | UNITED KINGDOM | R | 1391221 | 7/10/1989 | 12 |
| SATURN CORPORATION | SATURN LOGO | UNITED KINGDOM | R | 1391222 | 7/10/1989 | 37 |
| SATURN CORPORATION | SATURN | URUGUAY | R | 365098 | 2/8/1985 | 12 |
| SATURN CORPORATION | SATURN | US VIRGIN ISLANDSA | | | | 12 |
| SATURN CORPORATION | SATURN | YEMEN | R | 5910 | 9/13/1995 | 12 |
| SATURN CORPORATION | SATURN LOGO | YEMEN | R | 27678 | 10/5/2005 | 12 |

PAGE 6 OF 6

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(F)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|-------|-----------|---------|------------|------|-------|
| ONSTAR | DIRECTIONS AND CONNECTIONS | UNITED STATES | R 2745045 | 9/5/2001 | 42 |
| ONSTAR | LUXURY AND LEISURE | UNITED STATES | R 2728168 | 9/5/2001 | 42 |
| ONSTAR | ON AND DESIGN | UNITED STATES | R 2485521 | 11/28/1997 | 9, 37, 38 |
| ONSTAR | ON STAR AND DESIGN | UNITED STATES | R 2556316 | 11/28/1997 | 9, 37, 38 |
| ONSTAR | ONSTAR | UNITED STATES | R 2088310 | 1/16/1996 | 38 |
| ONSTAR | ONSTAR THREE BUTTON DESIGN | UNITED STATES | R 3365669 | 11/1/2005 | 37, 38, 45 |
| ONSTAR | SAFE AND SOUND | UNITED STATES | R 2921399 | 9/5/2001 | 42 |
| ONSTAR | STOLEN VEHICLE SLOWDOWN | UNITED STATES | R 3461839 | 11/14/2007 | 45 |

Page 1 of 1

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(G)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| ONSTAR CORPORATION | ONSTAR | ARGENTINAR | 1749865 | 3/7/1997 | 9 |
| ONSTAR CORPORATION | ONSTAR | ARGENTINAR | 1921980 | 5/17/2002 | 37 |
| ONSTAR CORPORATION | ONSTAR | ARGENTINAR | 1754225 | 3/7/1997 | 38 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | AUSTRALIAR | 842520 | 7/13/2000 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | AUSTRALIAR | 812861 | 11/5/1999 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | AUSTRIA R | 196327 | 8/7/2000 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ONSTAR | AUSTRIA R | 172540 | 2/26/1997 | 9, 12, 37, 38 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | AUSTRIA R | 203084 | 11/5/1999 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | BENELUX R | 668298 | 8/8/2000 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ONSTAR | BENELUX R | 620565 | 2/25/1997 | 9, 35, 37, 38, 45 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | BENELUX R | 671368 | 11/4/1999 | 9, 35, 37, 38, 42 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | BRAZIL | R823122670 | 8/29/2000 | 9 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | BRAZIL | A823122654 | 8/29/2000 | 37 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | BRAZIL | R823122662 | 8/29/2000 | 38 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | BRAZIL | A823122689 | 8/29/2000 | 42 |
| ONSTAR CORPORATION | ONSTAR | BRAZIL | R820100960 | 6/23/1997 | 7 |
| ONSTAR CORPORATION | ONSTAR | BRAZIL | R820100978 | 6/23/1997 | 9 |
| ONSTAR CORPORATION | ONSTAR | BRAZIL | R820100935 | 6/23/1997 | 9 |
| ONSTAR CORPORATION | ONSTAR | BRAZIL | R820100943 | 6/23/1997 | 37 |
| ONSTAR CORPORATION | ONSTAR | BRAZIL | R820100951 | 6/23/1997 | 38 |
| ONSTAR | CARCALENDAR | CANADA | A 1417516 | 11/7/2008 | 38 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | CANADA | RTMA509381 | 11/10/1997 | |
| ONSTAR CORPORATION | ON STAR AND DESIGN (COLOR) | CANADA | RTMA509416 | 11/26/1997 | |
| ONSTAR CORPORATION | ONSTAR | CANADA | RTMA492833 | 2/13/1996 | |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | CHINA | R 1993427 | 5/10/2001 | 9 |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | CHINA | R 1984093 | 8/22/2001 | 9 |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | CHINA | R 1949637 | 5/10/2001 | 37 |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | CHINA | R 1958577 | 8/22/2001 | 37 |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | CHINA | R 1959343 | 5/10/2001 | 38 |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | CHINA | R 2016200 | 8/22/2001 | 38 |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | CHINA | R 2002202 | 8/22/2001 | 42 |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | CHINA | R 2013737 | 5/10/2001 | 42 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | CHINA | R 1984260 | 5/10/2001 | 9 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | CHINA | R 1949620 | 5/10/2001 | 37 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | CHINA | R 1959340 | 5/10/2001 | 38 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(G)

| OWNER | TRADEMARK | COUNTRY | | Reg App No | Date | Class |
|-------|-----------|---------|---|-----------|------|-------|
| ONSTAR CORPORATION | ON STAR AND DESIGN | CHINA | R | 2013734 | 5/10/2001 | 42 |
| ONSTAR CORPORATION | ONSTAR | CHINA | R | 1195352 | | 9 |
| ONSTAR CORPORATION | ONSTAR | CHINA | R | 1159855 | 3/14/1997 | 37 |
| ONSTAR CORPORATION | ONSTAR | CHINA | R | 1151903 | 3/14/1997 | 38 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS I | CHINA | A | 6858351 | 7/24/2008 | 9 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS I | CHINA | A | 6858363 | 7/24/2008 | 38 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS II | CHINA | A | 6858354 | 7/24/2008 | 9 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS II | CHINA | A | 6858366 | 7/24/2008 | 38 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS III | CHINA | A | 6858369 | 7/24/2008 | 9 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS III | CHINA | A | 6858367 | 7/24/2008 | 38 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS IV | CHINA | A | 6858353 | 7/24/2008 | 9 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS IV | CHINA | A | 6858364 | 7/24/2008 | 38 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS V | CHINA | A | 6858368 | 7/24/2008 | 9 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS V | CHINA | A | 6858362 | 7/24/2008 | 38 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS VI | CHINA | A | 6858352 | 7/24/2008 | 9 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS VI | CHINA | A | 6858365 | 7/24/2008 | 38 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS VII | CHINA | A | 6858370 | 7/24/2008 | 9 |
| ONSTAR CORPORATION | ONSTAR IN CHINESE CHARACTERS VII | CHINA | A | 6858361 | 7/24/2008 | 38 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | CHINA (TAIWAN) | R | 1009383 | 9/7/2000 | 9 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | CHINA (TAIWAN) | R | 156692 | 9/7/2000 | 37 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | CHINA (TAIWAN) | R | 160609 | 9/7/2000 | 38 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | CHINA (TAIWAN) | R | 161198 | 9/7/2000 | 42 |
| ONSTAR CORPORATION | ONSTAR | CHINA (TAIWAN) | R | 802018 | 3/8/1997 | 9 |
| ONSTAR CORPORATION | ONSTAR | CHINA (TAIWAN) | R | 104690 | 3/8/1997 | 37 |
| ONSTAR CORPORATION | ONSTAR | CHINA (TAIWAN) | R | 100410 | 3/8/1997 | 38 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | CHINA (TAIWAN) | R | 1007079 | 11/11/1999 | 9 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | CHINA (TAIWAN) | R | 137228 | 11/11/1999 | 37 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | CHINA (TAIWAN) | R | 135871 | 11/11/1999 | 38 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | CHINA (TAIWAN) | R | 150021 | 11/11/1999 | 42 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | DENMARK | | RVR 2003 00319 | 8/2/2000 | 9, 37, 38, 39, 41, 42 |
| ONSTAR CORPORATION | ONSTAR | DENMARK | R | VR2000/1702 | 3/4/1997 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | DENMARK | | RVR 2002 0311611 | 1/9/1999 | 9, 37, 38, 39, 41, 42 |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | EUROPEAN COMMUNITY | A | 6275549 | 9/14/2007 | 9, 37, 38, 39, 45 |

Page 2 of 5

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(G)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | EUROPEAN COMMUNITY | A 6277925 | 9/14/2007 | 9, 37, 38, 39, 45 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR | EUROPEAN COMMUNITY | A 6274666 | 9/14/2007 | 9, 37, 38, 39, 45 |
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | FINLAND | R 222317 | 8/1/2000 | 9, 37, 38, 41, 42 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR | FINLAND | R 209382 | 4/3/1997 | 9, 37, 38 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR AND DESIGN | FINLAND | R 221377 | 11/2/1999 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | FRANCE | R00/3045152 | 8/4/2000 | 9, 37, 38, 41, 42 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR | FRANCE | R 97669089 | 3/18/1997 | 9, 37, 38 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR AND DESIGN | FRANCE | R 99822732 | 11/10/1999 | 9, 37, 38, 41, 42 |
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | GERMANY | R 30057220 | 8/1/2000 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR | GERMANY | R 39710442 | 3/8/1997 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR AND DESIGN | GERMANY | R 39968861 | 11/3/1999 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | GREECE | R 142296 | 11/12/1999 | 9, 12, 37, 38, 39, 41, 42 |
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | GREECE | R 146895 | 8/29/2001 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR | GREECE | R 132590 | 3/20/1997 | 9, 37, 38 |
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | ICELAND | R1380/2000 | 8/1/2000 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR | ICELAND | R 754/1997 | 3/5/1997 | 9, 37, 38 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR AND DESIGN | ICELAND | R 58/2000 | 11/3/1999 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | IRELAND | R 219224 | 8/2/2000 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR | IRELAND | R 208658 | 3/3/1997 | 9, 37, 38 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR AND DESIGN | IRELAND | R 219857 | 11/5/1999 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | ITALY | R 932695 | 8/4/2000 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR | ITALY | R 797939 | 6/20/1997 | 9, 37, 38, 39 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR AND DESIGN | ITALY | R 898288 | 12/31/1999 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR | JAPAN | R 4332598 | 3/26/1997 | 9 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR | JAPAN | R 4200159 | 3/26/1997 | 38 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR AND DESIGN | JAPAN | R 4811812 | 12/28/1999 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | MEXICO | R 930054 | 2/18/2005 | 9 |
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | MEXICO | R 784937 | 4/16/2001 | 37 |
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | MEXICO | R 708050 | 4/16/2001 | 38 |
| ONSTAR CORPORATION | | | | | |
| | ON STAR AND DESIGN | MEXICO | R 979493 | 4/16/2001 | 42 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR | MEXICO | R 546745 | 3/18/1997 | 9 |
| ONSTAR CORPORATION | | | | | |
| | ONSTAR | MEXICO | R 546746 | 3/18/1997 | 37 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(G)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| ONSTAR CORPORATION | ONSTAR | MEXICO R | 559240 | 3/18/1997 | 38 |
| ONSTAR CORPORATION | ONSTAR | MEXICO A | 956314 | 8/21/2008 | 42 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | MEXICO R | 640703 | 11/23/1999 | 9 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | MEXICO R | 721145 | 11/23/1999 | 37 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | MEXICO R | 640704 | 11/23/1999 | 38 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | MEXICO R | 679718 | 11/23/1999 | 42 |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | NORWAY R | 245534 | 9/14/2007 | 9, 37, 38, 39, 45 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | NORWAY R | 245535 | 9/14/2007 | 45 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | NORWAY R | 215280 | 8/2/2000 | 9, 35, 37, 38, 39, 41, 42, 43 |
| ONSTAR CORPORATION | ONSTAR | NORWAY R | 245533 | 9/14/2007 | 39, 45 |
| ONSTAR CORPORATION | ONSTAR | NORWAY R | 190682 | 3/6/1997 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | NORWAY R | 210951 | 11/3/1999 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | PORTUGALR | 349017 | 8/10/2000 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ONSTAR | PORTUGALR | 322687 | 3/20/1997 | 9, 37, 38 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | PORTUGALR | 341635 | 11/30/1999 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | RUSSIA A2007729134 | 9/20/2007 | 9, 37, 38, 39, 45 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | RUSSIA A2007729135 | 9/20/2007 | 9, 37, 38, 39, 45 |
| ONSTAR CORPORATION | ONSTAR | RUSSIA A2007729133 | 9/20/2007 | 9, 37, 38, 39, 45 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | SPAIN R | 2337376 | 8/2/2000 | 9 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | SPAIN R | 2337375 | 8/2/2000 | 37 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | SPAIN R | 2337374 | 8/2/2000 | 38 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | SPAIN R | 2337373 | 8/2/2000 | 42 |
| ONSTAR CORPORATION | ONSTAR | SPAIN R | M2081109 | 3/18/1997 | 9 |
| ONSTAR CORPORATION | ONSTAR | SPAIN R | 2080745 | 3/17/1997 | 37 |
| ONSTAR CORPORATION | ONSTAR | SPAIN R | 2080746 | 3/17/1997 | 38 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | SPAIN R | 2268533 | 11/5/1999 | 9 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | SPAIN R | 2268532 | 11/5/1999 | 37 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | SPAIN R | 2268531 | 11/5/1999 | 38 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | SPAIN R | 2268530 | 11/5/1999 | 42 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | SWEDEN R | 357962 | 8/4/2000 | 9, 37, 38, 39, 41, 42 |
| ONSTAR CORPORATION | ONSTAR | SWEDEN R | 331053 | 3/3/1997 | 9, 37, 38 |

Page 4 of 5

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (i)(G)

| OWNER | TRADEMARK | COUNTRY | Reg App No | Date | Class |
|---|---|---|---|---|---|
| ONSTAR CORPORATION | ONSTAR AND DESIGN | SWEDEN | R 357951 | 11/3/1999 | 9, 37, 38, 39, 41, 42 |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | SWITZERLAND | R 571503 | 9/13/2007 | 9, 37, 38, 39, 45 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | SWITZERLAND | R 571502 | 9/13/2007 | 39, 41, 43, 45 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | SWITZERLAND | R 482842 | 8/4/2000 | 9, 37, 38, 41, 42 |
| ONSTAR CORPORATION | ONSTAR | SWITZERLAND | R 571601 | 9/13/2007 | 39, 41, 43, 45 |
| ONSTAR CORPORATION | ONSTAR | SWITZERLAND | R 448876 | 3/10/1997 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | SWITZERLAND | R 480245 | 11/4/1999 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ON AND STAR DESIGN IN CIRCLE | TURKEY | A2007/50764 | 9/19/2007 | 9, 37, 38, 39, 45 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | TURKEY | A2007/50765 | 9/19/2007 | 39 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | TURKEY | R2005/53690 | 12/12/2005 | 9, 35, 37, 38, 41, 42, 45 |
| ONSTAR CORPORATION | ONSTAR | TURKEY | R 183181 | 3/14/1997 | 9 |
| ONSTAR CORPORATION | ONSTAR | TURKEY | R 183274 | 3/14/1997 | 37, 38 |
| ONSTAR CORPORATION | ONSTAR | TURKEY | R2007/50763 | 9/19/2007 | 39, 45 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | TURKEY | R2000 07918 | 4/27/2000 | 9, 35, 37, 38, 42 |
| ONSTAR CORPORATION | ON STAR AND DESIGN | UNITED KINGDOM | R 2241644 | 8/4/2000 | 9, 37, 38, 42 |
| ONSTAR CORPORATION | ONSTAR | UNITED KINGDOM | R 2125630 | 3/5/1997 | 9, 37, 38 |
| ONSTAR CORPORATION | ONSTAR AND DESIGN | UNITED KINGDOM | R 2213170 | 11/3/1999 | 9, 37, 38, 42 |

Page 5 of 5

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | NAPD | GP-301407 | US | NP | GP-301407-US-NP | 22 Dec 1988 | 07/288127 | 06 Mar 1990 | 4905893 | 22 Dec 2008 | RESERVE AUTOMOBILE HEATING SYSTEM |
| GMNA | RD | G-2191 | US | NP | G-2191-US-NP | 01 May 1989 | 07/345807 | 12 Jun 1990 | 4932379 | 01 May 2009 | METHOD FOR DETECTING ENGINE MISFIRE AND FOR FUEL CONTROL |
| GMNA | PTC | G-2972 | US | NP | G-2972-US-NP | 02 May 1989 | 07/346627 | 18 Sep 1990 | 4957153 | 02 May 2009 | COUNTERGRAVITY CASTING APPARATUS AND METHOD |
| GMNA | PTTA | G-1558 | US | NP | G-1558-US-NP | 11 May 1989 | 07/350188 | 17 Apr 1990 | 4917140 | 11 May 2009 | PRESSURE REGULATOR VALVE |
| GMNA | NAPD | F-1479 | US | NP | F-1479-US-NP | 05 Jun 1989 | 07/361083 | 13 Nov 1990 | 4970629 | 05 Jun 2009 | HEADLAMP ASSEMBLY |
| GMNA | RD | G-2356 | US | NP | G-2356-US-NP | 16 Jun 1989 | 07/367000 | 11 Dec 1990 | 4976400 | 16 Jun 2009 | PLASTIC TOOLING WITH COMPRESSION ADJUSTMENT |
| GMNA | PTE | G-2970 | US | NP | G-2970-US-NP | 25 Jul 1989 | 07/385321 | 28 Aug 1990 | 4951773 | 25 Jul 2009 | VEHICLE TRACTION CONTROL SYSTEM WITH FUEL CONTROL |
| GMNA | PTE | G-4685 | US | NP | G-4685-US-NP | 25 Jul 1989 | 07/385322 | 25 Jun 1991 | 5025881 | 25 Jul 2009 | VEHICLE TRACTION CONTROL SYSTEM WITH FUEL CONTROL |
| GMNA | PTT | G-1604 | US | NP | G-1604-US-NP | 27 Jul 1989 | 07/391917 | 13 Nov 1990 | 4969546 | 27 Jul 2009 | FLUID OPERATED CLUTCH WITH A DIRECTIONAL TORQUE CONTROL |
| GMNA | NAPD | G-3289 | US | NP | G-3289-US-NP | 28 Jul 1989 | 07/386167 | 25 Sep 1990 | 4959758 | 28 Jul 2009 | HEADLAMP ASSEMBLY |
| GMNA | PTT | G-2316 | US | NP | G-2316-US-NP | 10 Aug 1989 | 07/392163 | 10 Mar 1992 | 5094329 | 10 Aug 2009 | DUAL FLYWHEEL FOR A TRANSMISSION INPUT CLUTCH |
| GMNA | PTE | G-2294 | US | NP | G-2294-US-NP | 14 Aug 1989 | 07/393189 | 12 Jun 1990 | 4932371 | 14 Aug 2009 | EMISSION CONTROL SYSTEM FOR A CRANKCASE SCAVENGED TWO-STROKE ENGINE OPERATING NEAR IDLE |
| GMNA | NAPD | G-3740 | US | NP | G-3740-US-NP | 17 Aug 1989 | 07/394918 | 05 Feb 1991 | 4991067 | 17 Aug 2009 | HEADLAMP ASSEMBLY |
| GMNA | NAPD | G-4042 | US | NP | G-4042-US-NP | 01 Sep 1989 | 07/401721 | 23 Apr 1991 | 5009462 | 01 Sep 2009 | WINDOW REVEAL MOLDING |
| GMNA | RD | G-3156 | US | NP | G-3156-US-NP | 11 Sep 1989 | 07/405809 | 05 Feb 1991 | 4990310 | 11 Sep 2009 | CREEP-RESISTANT DIE CAST ZINC ALLOYS |
| GMNA | RD | G-551 | US | NP | G-551-US-NP | 27 Sep 1989 | 07/413039 | 07 Aug 1990 | 4947332 | 27 Sep 2009 | ROAD SURFACE ESTIMATION |
| GMNA | NAPD | G-2402 | US | NP | G-2402-US-NP | 02 Oct 1989 | 07/415751 | 12 Mar 1991 | 4998780 | 02 Oct 2009 | WHEEL TRIM RETENTION |
| GMNA | NAPD | G-3376 | US | NP | G-3376-US-NP | 10 Oct 1989 | 07/419307 | 11 Dec 1990 | 4976171 | 10 Oct 2009 | TRANSMISSION SHIFTER TO OPERATOR CONTROLLED MECHANISM INTERLOCK |
| GMNA | RD | G-856 | US | CNT | G-856-US-CNT | 08 Nov 1989 | 07/434536 | 05 Jun 1990 | 4931944 | 08 Nov 2009 | METHOD OF OPTIMIZING A VEHICLE ASSEMBLY LINE BUILD SEQUENCE |
| GMNA | RD | G-1010 | US | NP | G-1010-US-NP | 09 Nov 1989 | 07/433806 | 14 May 1991 | 5015040 | 09 Nov 2009 | ELECTRONIC CONTROL OF DYNAMIC BRAKE PROPORTIONING |
| GMNA | PTA | G-2056 | US | NP | G-2056-US-NP | 13 Nov 1989 | 07/435916 | 19 May 1991 | 5000300 | 13 Nov 2009 | HYDRAULIC RETARDER AND CONTROL |

Page 1 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | G-4688 | US | NP | G-4688-US-NP | 01 Dec 1989 | 07/44465223 | Apr 1991 | 5009844 | 01 Dec 2009 | PROCESS FOR MANUFACTURING SPHEROIDAL HYPOEUTECTIC ALUMINUM ALLOY |
| GMNA | PTE | G-4634 | US | NP | G-4634-US-NP | 08 Dec 1989 | 07/44777823 | Apr 1991 | 5009295 | 08 Dec 2009 | TRANSMISSION SHIFTER TO OPERATOR CONTROLLED MECHANISM INTERLOCK |
| GMNA | PTTA | G-4009 | US | NP | G-4009-US-NP | 11 Dec 1989 | 07/44845214 | May 1991 | 5014573 | 11 Dec 2009 | DOUBLE TRANSITION UPSHIFT CONTROL IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTE | G-4198 | US | CNT | G-4198-US-CNT | 21 Dec 1989 | 07/45311707 | Aug 1990 | 4945882 | 21 Dec 2009 | MULTI-FUEL ENGINE CONTROL WITH OXYGEN SENSOR SIGNAL REFERENCE CONTROL |
| GMNA | PTTA | G-2869 | US | NP | G-2869-US-NP | 26 Dec 1989 | 07/45688509 | Jul 1991 | 5029494 | 26 Dec 2009 | CONTROL METHOD OF CLUTCH-TO-CLUTCH POWERED DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-2870 | US | NP | G-2870-US-NP | 26 Dec 1989 | 07/45690410 | Dec 1991 | 5072390 | 26 Dec 2009 | ADAPTIVE CONTROL OF AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4010 | US | NP | G-4010-US-NP | 26 Dec 1989 | 07/45643410 | Dec 1991 | 5070747 | 26 Dec 2009 | ADAPTIVE POWER DOWNSHIFT CONTROL OF AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-3090 | US | NP | G-3090-US-NP | 11 Jan 1990 | 07/46405403 | Sep 1991 | 5046174 | 11 Jan 2010 | METHOD OF CLUTCH-TO-CLUTCH CLOSED THROTTLE DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-3994 | US | NP | G-3994-US-NP | 11 Jan 1990 | 07/46356203 | Sep 1991 | 5046175 | 11 Jan 2010 | METHOD OF DETECTING CLUTCH TIE-UP DURING TRANSMISSION SHIFTING |
| GMNA | PTTA | G-4007 | US | NP | G-4007-US-NP | 11 Jan 1990 | 07/46371905 | Feb 1991 | 4989477 | 11 Jan 2010 | DOUBLE TRANSITION CLOSED THROTTLE DOWNSHIFT CONTROL IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4008 | US | NP | G-4008-US-NP | 11 Jan 1990 | 07/46371818 | May 1993 | 5211079 | 18 May 2010 | METHOD OF ADAPTIVE CONTROL FOR CLOSED THROTTLE DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4011 | US | NP | G-4011-US-NP | 11 Jan 1990 | 07/46371722 | Oct 1991 | 5058460 | 11 Jan 2010 | CLUTCH-TO-CLUTCH CONTROL IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4194 | US | NP | G-4194-US-NP | 11 Jan 1990 | 07/46405503 | Sep 1991 | 5046178 | 11 Jan 2010 | CONTROL METHOD FOR AUTOMATIC TRANSMISSION GARAGE SHIFTS |
| GMNA | RD | G-2705 | US | NP | G-2705-US-NP | 19 Jan 1990 | 07/46758125 | Jun 1991 | 5025882 | 19 Jan 2010 | VEHICLE TRACTION CONTROL SYSTEM |

Page 2 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | G-2706 | US | NP | G-2706-US-NP | 19 Jan 1990 | 07/467436 | 23 Apr 1991 | 5009294 | 19 Jan 2010 | VEHICLE TRACTION CONTROL SYSTEM |
| GMNA | PTT | G-3749 | US | NP | G-3749-US-NP | 12 Feb 1990 | 07/478860 | 03 Mar 1914 | 4998604 | 12 Feb 2010 | VARIABLE CAPACITY CONTROL APPARATUS FOR AN AUTOMOTIVE TORQUE CONVERTER CLUTCH |
| GMNA | PTT | G-4110 | US | NP | G-4110-US-NP | 12 Feb 1990 | 07/478990 | 04 Dec 1990 | 4975628 | 12 Feb 2010 | CLOSED-LOOP PWM CURRENT CONTROL FOR A VEHICLE TRANSMISSION FORCE MOTOR |
| GMNA | NAPD | G-2982 | US | NP | G-2982-US-NP | 20 Feb 1990 | 07/481261 | 07 May 1915 | 014200 | 20 Feb 2010 | ADAPTIVE CRUISE SYSTEM |
| GMNA | NAPD | G-3902 | US | NP | G-3902-US-NP | 20 Feb 1990 | 07/483037 | 11 Jun 1915 | 023617 | 20 Feb 2010 | VEHICLE FORWARD SENSOR ANTENNA STEERING SYSTEM |
| GMNA | PTE | G-4458 | US | NP | G-4458-US-NP | 20 Feb 1990 | 07/481939 | 19 Feb 1914 | 4993891 | 20 Feb 2010 | MILLING CUTTER WITH GRINDING INSERTS |
| GMNA | GMCA | G-695 | US | NP | G-695-US-NP | 09 Mar 1990 | 07/491479 | 22 Oct 1915 | 058776 | 09 Mar 2010 | APPARATUS FOR DISPENSING PARTICULATE MATERIAL FOR FOUNDRY FURNACE RELINING |
| GMNA | PTTA | G-3143 | US | NP | G-3143-US-NP | 30 Mar 1990 | 07/501952 | 23 Apr 1915 | 009116 | 30 Mar 2010 | POWER TRANSMISSION |
| GMNA | PTE | G-2735 | US | NP | G-2735-US-NP | 02 Apr 1990 | 07/502723 | 23 Apr 1915 | 009522 | 02 Apr 2010 | REDUCED FLOW BEARING |
| GMNA | NAPD | G-3417 | US | NP | G-3417-US-NP | 04 Jun 1990 | 07/532769 | 11 Feb 1925 | 086860 | 04 Jun 2010 | VEHICULAR BATTERY RETAINER AND SHIELD |
| GMNA | PTT | G-4989 | US | NP | G-4989-US-NP | 13 Jun 1990 | 07/538051 | 14 May 1915 | 014445 | 13 Jun 2010 | TRANSMISSION FLUID FILL REGULATOR AND SEAL ASSEMBLY |
| GMNA | RD | G-5067 | US | NP | G-5067-US-NP | 25 Jun 1990 | 07/542615 | 07 Apr 1925 | 101917 | 25 Jun 2010 | IN-PLACE SOIL SAMPLER |
| GMNA | PTT | G-2258 | US | NP | G-2258-US-NP | 16 Jul 1990 | 07/552979 | 10 Sep 1915 | 046383 | 16 Jul 2010 | ACCELERATION-BASED CONTROL OF POWER-ON CLUTCH-TO-CLUTCH UPSHIFTING IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTE | G-5138 | US | NP | G-5138-US-NP | 17 Jul 1990 | 07/554002 | 10 Dec 1915 | 070830 | 17 Jul 2010 | POWERTRAIN AND STIFFENING BRACKET THEREFOR |
| GMNA | PTE | G-5908 | US | NP | G-5908-US-NP | 26 Jul 1990 | 07/558876 | 10 Dec 1915 | 072092 | 26 Jul 2010 | EXCIMER LASER TREATMENT OF ENGINE BEARING SURFACES SUCH AS CYLINDERS |
| GMNA | PTE | G-5595 | US | NP | G-5595-US-NP | 30 Jul 1990 | 07/559852 | 21 Jul 1925 | 132909 | 30 Jul 2010 | APPARATUS FOR DIAGNOSING INDIVIDUAL CYLINDER PERFORMANCE BY ESTIMATED INSTANTANEOUS ENGINE SPEEDS |
| GMNA | PTT | G-4531 | US | NP | G-4531-US-NP | 24 Aug 1990 | 07/571813 | 10 Sep 1915 | 046997 | 24 Aug 2010 | TWO-STAGE FINAL DRIVE |
| GMNA | PTT | G-5621 | US | CIP | G-5621-US-CIP | 30 Aug 1990 | 07/565461 | 11 Feb 1925 | 086887 | 30 Aug 2010 | ANCHOR PIN FOR A BRAKE BAND |

Page 3 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | G-5998 | US | NP | G-5998-US-NP | 07 Sep 1990 | 07/57837 | 217 Nov 1992 | 5164903 | 07 Sep 2010 | ELECTRONIC CONTROL OF TRACTIVE FORCE PROPORTIONING FOR A CLASS OF FOUR WHEEL DRIVE VEHICLES |
| GMNA | PTTA | G-4560 | US | NP | G-4560-US-NP | 12 Sep 1990 | 07/58099 | 211 Feb 1992 | 5087173 | 12 Sep 2010 | SEATING AND ALIGNMENT DETECTING DEVICE |
| GMNA | PTT | G-4801 | US | NP | G-4801-US-NP | 05 Oct 1990 | 07/59372 | 810 Sep 1991 | 5046592 | 05 Oct 2010 | SERVO SHIFT CONTROL FOR A FORWARD/REVERSE MECHANISM |
| GMNA | RD | G-4308 | US | NP | G-4308-US-NP | 09 Oct 1990 | 07/59454 | 018 Jun 1991 | 5024818 | 09 Oct 2010 | APPARATUS FOR FORMING CARBON FIBERS |
| GMNA | PTT | G-5702 | US | NP | G-5702-US-NP | 12 Oct 1990 | 07/59792 | 008 Oct 1991 | 5054186 | 12 Oct 2010 | CLUTCH ASSEMBLY METHOD |
| GMNA | PTE | GP-302143 | US | NP | GP-302143-US-NP | 19 Oct 1990 | 07/60044 | 210 Mar 1992 | 5094579 | 19 Oct 2010 | FASTENER AND GROMMET ASSEMBLY PROVIDING AXIAL PLAY |
| GMNA | PTE | G-1616 | US | NP | G-1616-US-NP | 23 Oct 1990 | 07/60107 | 525 Feb 1992 | 5090382 | 23 Oct 2010 | VEHICLE ENGINE IGNITION TIMING WITH ADAPTIVE KNOCK RETARD |
| GMNA | PTT | G-4369 | US | NP | G-4369-US-NP | 23 Oct 1990 | 07/60107 | 410 Dec 1991 | 5070746 | 23 Oct 2010 | SHIFT SCHEDULING METHOD FOR CLUTCH ENERGY LIMITATION |
| GMNA | PTT | G-4370 | US | NP | G-4370-US-NP | 23 Oct 1990 | 07/60214 | 906 Aug 1991 | 5036729 | 23 Oct 2010 | COAST-SYNC-COAST DOWNSHIFT CONTROL METHOD FOR CLUTCH-TO-CLUTCH TRANSMISSION SHIFTING |
| GMNA | PTT | G-3748 | US | NP | G-3748-US-NP | 24 Oct 1990 | 07/60256 | 914 Jan 1992 | 5079970 | 24 Oct 2010 | ACCELERATION-BASED CONTROL OF POWER-ON DOWNSHIFTING IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | G-4119 | US | NP | G-4119-US-NP | 25 Oct 1990 | 07/60303 | 414 Jan 1992 | 5079946 | 25 Oct 2010 | VALVE POSITION SENSOR DIAGNOSTIC |
| GMNA | PTTA | G-3607 | US | NP | G-3607-US-NP | 23 Nov 1990 | 07/61732 | 215 Oct 1991 | 5056874 | 23 Nov 2010 | BRAKE CONTROL VALVE |
| GMNA | PTE | G-6007 | US | NP | G-6007-US-NP | 07 Jan 1991 | 07/63830 | 017 Nov 1992 | 5163399 | 07 Jan 2011 | METHOD FOR ADJUSTING ENGINE OUTPUT POWER TO COMPENSATE FOR LOADING DUE TO A VARIABLE CAPACITY AIR CONDITIONING COMPRESSOR |
| GMNA | PTTA | G-6181 | US | CIP | G-6181-US-CIP | 18 Jan 1991 | 07/64275 | 201 Jun 1993 | 5216606 | 01 Jun 2010 | COMPENSATED CONTROL METHOD FOR FILLING A FLUID-OPERATED AUTOMATIC TRANSMISSION CLUTCH |
| GMNA | PTT | G-3800 | US | NP | G-3800-US-NP | 07 Feb 1991 | 07/65188 | 824 Sep 1991 | 5050458 | 07 Feb 2011 | DOUBLE TRANSITION UPSHIFT CONTROL FOR AN AUTOMATIC TRANSMISSION |

Page 4 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | G-7447 | US | NP | G-7447-US-NP | 07 Feb 1991 | 07/651870 | 13 Aug 1991 | 5038636 | 07 Feb 2011 | DOUBLE TRANSITION DOWNSHIFT CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTE | G-7603 | US | CIP | G-7603-US-CIP | 12 Feb 1991 | 07/653931 | 14 Dec 1993 | 5270935 | 14 Dec 2010 | ENGINE WITH PREDICTION/ESTIMATION AIR FLOW DETERMINATION |
| GMNA | PTE | G-7605 | US | CIP | G-7605-US-CIP | 12 Feb 1991 | 07/653923 | 10 Dec 1991 | 5070846 | 26 Nov 2010 | METHOD FOR ESTIMATING AND CORRECTING BIAS ERRORS IN A SOFTWARE AIR METER |
| GMNA | NAPD | G-4663 | US | NP | G-4663-US-NP | 19 Feb 1991 | 07/657783 | 29 Jun 1993 | 5224042 | 19 Feb 2011 | FOUR WHEEL STEERING SYSTEM WITH SPEED-DEPENDENT PHASE REVERSAL |
| GMNA | PTT | G-6910 | US | NP | G-6910-US-NP | 11 Mar 1991 | 07/667141 | 05 Nov 1991 | 5062321 | 11 Mar 2011 | CONTROL APPARATUS FOR REGULATING ENGAGEMENT OF A FLUID OPERATED TORQUE TRANSMITTING DEVICE |
| GMNA | PTE | G-4120 | US | NP | G-4120-US-NP | 01 Apr 1991 | 07/678094 | 22 Mar 1994 | 5297064 | 01 Apr 2011 | SENSOR LAG COMPENSATION |
| GMNA | PTE | G-5143 | US | NP | G-5143-US-NP | 01 Apr 1991 | 07/678373 | 19 May 1992 | 5113651 | 01 Apr 2011 | AIR INJECTION SYSTEM DIAGNOSTIC |
| GMNA | RD | G-3377 | US | NP | G-3377-US-NP | 01 Apr 1991 | 07/678406 | 05 Nov 1991 | 5062447 | 01 Apr 2011 | TRANSMISSION BREATHER CONTROL VALVE AND VENT |
| GMNA | RD | G-7321 | US | NP | G-7321-US-NP | 15 Apr 1991 | 07/684759 | 16 Jun 1992 | 5122293 | 15 Apr 2011 | METHOD OF ACTIVATING AND DEACTIVATING AN ELECTRORHEOLOGICAL RESPONSE AT CONSTANT ALTERNATING CURRENT [10/03 MAINTAIN PER R&D - POSSIBLE DONATION] |
| GMNA | RD | G-7322 | US | NP | G-7322-US-NP | 15 Apr 1991 | 07/684747 | 16 Jun 1992 | 5122292 | 15 Apr 2011 | METHODS OF VARYING THE FREQUENCY TO PRODUCE PREDETERMINED ELECTRORHEOLOGICAL RESPONSES [10/03 MAINTAIN PER R&D - POSSIBLE DONATION] |
| GMNA | PTTA | G-5710 | US | NP | G-5710-US-NP | 22 Apr 1991 | 07/688419 | 26 May 1992 | 5115887 | 22 Apr 2011 | COMMON HYDRAULIC CIRCUITRY FOR A SCAVENGE AND TOWING SYSTEM |
| GMNA | PTT | G-7872 | US | NP | G-7872-US-NP | 29 Apr 1991 | 07/692416 | 09 Jun 1992 | 5119697 | 29 Apr 2011 | CONTROL APPARATUS FOR REGULATING ENGAGEMENT OF A FLUID OPERATED TORQUE TRANSMITTING DEVICE |

Page 5 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | DES | G-5732 | US | NP | G-5732-US-NP | 02 May 1991 | 07/695459 | 16 Feb 1993 | 5186371 | 02 May 2011 | SPARE TIRE CARRIER |
| GMNA | PTE | G-7256 | US | NP | G-7256-US-NP | 02 May 1991 | 07/694613 | 14 Jul 1992 | 5129368 | 02 May 2011 | INTAKE MANIFOLD SYSTEM FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | NAPD | G-7904 | US | NP | G-7904-US-NP | 13 May 1991 | 07/699034 | 12 May 1992 | 5111902 | 13 May 2011 | AUTOMATIC POWER DOOR LOCK SYSTEM |
| GMNA | RD | G-6916 | US | CIP | G-6916-US-CIP | 16 May 1991 | 07/699635 | 21 Dec 1993 | 5272341 | 21 Dec 2010 | TRANSPACITOR |
| GMNA | PTE | G-4270 | US | NP | G-4270-US-NP | 17 May 1991 | 07/701898 | 14 Jan 1992 | 5080056 | 17 May 2011 | THERMALLY SPRAYED ALUMINUM-BRONZE COATINGS ON ALUMINUM ENGINE BORES |
| GMNA | RD | G-2343 | US | NP | G-2343-US-NP | 20 May 1991 | 07/702873 | 04 Jan 1994 | 5276621 | 20 May 2011 | QUARTER CAR VARIABLE FORCE SUSPENSION SYSTEM CONTROL |
| GMNA | PTT | G-7433 | US | NP | G-7433-US-NP | 22 May 1991 | 07/704239 | 22 Dec 1992 | 5172608 | 22 May 2011 | JOINT CONNECTION WITH A SPRING CLIP AND NUT |
| GMNA | PTE | G-5281 | US | NP | G-5281-US-NP | 05 Jun 1991 | 07/710640 | 10 Mar 1992 | 5094214 | 05 Jun 2011 | VEHICLE ENGINE FUEL SYSTEM DIAGNOSTICS |
| GMNA | PTE | G-7144 | US | NP | G-7144-US-NP | 07 Jun 1991 | 07/712121 | 16 Feb 1993 | 5186081 | 07 Jun 2011 | METHOD OF REGULATING SUPERCHARGER BOOST PRESSURE |
| GMNA | RD | G-6406 | US | NP | G-6406-US-NP | 24 Jun 1991 | 07/720071 | 02 Nov 1993 | 5258912 | 24 Jun 2011 | WHEEL UNDERSTEER SPEED CONTROL |
| GMNA | PTA | G-3791 | US | NP | G-3791-US-NP | 08 Jul 1991 | 07/726492 | 10 Mar 1992 | 5094328 | 08 Jul 2011 | ELECTRO-RHEOLOGICAL CLUTCH APPLY SYSTEM [10/03 MAINTAIN PER R&D - POSSIBLE DONATION] |
| GMNA | RD | G-4514 | US | NP | G-4514-US-NP | 10 Jul 1991 | 07/727616 | 05 Oct 1993 | 5251137 | 10 Jul 2011 | VEHICLE HANDLING CONTROL METHOD FOR ANTILOCK BRAKING |
| GMNA | RD | G-6860 | US | NP | G-6860-US-NP | 12 Jul 1991 | 07/729094 | 16 Jun 1992 | 5122199 | 12 Jul 2011 | COPPER BRAZED TORQUE CONVERTER PUMP HOUSING MADE FROM FORMABLE HIGH STRENGTH MICROALLOYED STEEL |
| GMNA | PTE | G-8459 | US | CIP | G-8459-US-CIP | 18 Jul 1991 | 07/732386 | 10 Mar 1992 | 5094213 | 26 Nov 2010 | METHOD FOR PREDICTING R-STEP AHEAD ENGINE STATE MEASUREMENTS |
| GMNA | RD | G-6316 | US | NP | G-6316-US-NP | 22 Jul 1991 | 07/733565 | 10 Mar 1998 | 5726892 | 10 Mar 2015 | ENGINE SPEED PREDICTION METHOD FOR ENGINE CONTROL |
| GMNA | PTT | G-8087 | US | NP | G-8087-US-NP | 31 Jul 1991 | 07/722770 | 11 Feb 1992 | 5086670 | 31 Jul 2011 | ADAPTIVE TRANSMISSION SHIFT PRESSURE CONTROL WITH CLOSED-LOOP COMPENSATION |

Page 6 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | G-8745 | US | NP | G-8745-US-NP | 02 Aug 1991 | 07/73976409 | Jun 1992 | 5119912 | 02 Aug 2011 | AUTOMATIC/MECHANICAL APPLY PARK BRAKE DISTRIBUTOR [MAINTAIN WITHOUT INPUT FROM NAPD] |
| GMNA | PTE | G-3291 | US | NP | G-3291-US-NP | 16 Aug 1991 | 07/74720117 | Nov 1992 | 5163702 | 16 Aug 2011 | SELECTABLE DAMPING VEHICLE SUSPENSION CONTROL |
| GMNA | PTE | G-8840 | US | NP | G-8840-US-NP | 16 Aug 1991 | 07/74719917 | Nov 1992 | 5163705 | 16 Aug 2011 | SELECTABLE DAMPING VEHICLE SUSPENSION CONTROL RESPONSIVE TO TRANSMISSION SHIFT |
| GMNA | PTE | G-8841 | US | NP | G-8841-US-NP | 16 Aug 1991 | 07/74720016 | Feb 1993 | 5186487 | 16 Aug 2011 | SELECTABLE DAMPING VEHICLE SUSPENSION CONTROL RESPONSIVE TO ENGINE TORQUE |
| GMNA | RD | G-4034 | US | NP | G-4034-US-NP | 27 Aug 1991 | 07/75035715 | Sep 1992 | 5146882 | 27 Aug 2011 | METHOD AND APPARATUS FOR COLD STARTING A SPARK IGNITED INTERNAL COMBUSTION ENGINE FUELED WITH AN ALCOHOL-BASED FUEL MIXTURE |
| GMNA | PTT | G-3712 | US | NP | G-3712-US-NP | 06 Sep 1991 | 07/75595714 | Jul 1992 | 5129274 | 06 Sep 2011 | ELECTRO-HYDRAULIC SHIFT INTERLOCK APPARATUS FOR AN AUTOMATIC TRANSMISSION |
| GMNA | RD | G-6388 | US | NP | G-6388-US-NP | 12 Sep 1991 | 07/75813719 | Jan 1993 | 5180013 | 12 Sep 2011 | METHOD FOR IN SITU REMOVAL OF A SPILLED FLUID FROM SOIL |
| GMNA | RD | G-6126 | US | NP | G-6126-US-NP | 03 Oct 1991 | 07/77026924 | May 1994 | 5315519 | 03 Oct 2011 | METHOD OF SENSING EXCESSIVE SLIP IN A WHEEL SLIP CONTROL SYSTEM |
| GMNA | PTE | G-5109 | US | NP | G-5109-US-NP | 08 Oct 1991 | 07/77334017 | Nov 1992 | 5163341 | 08 Oct 2011 | CRANKSHAFT WITH LUBRICATION PASSAGES |
| GMNA | PTE | G-9015 | US | NP | G-9015-US-NP | 08 Oct 1991 | 07/77769611 | May 1993 | 5210393 | 08 Oct 2011 | ENGINE BLOCK HEATER |
| GMNA | PTT | G-8583 | US | NP | G-8583-US-NP | 15 Oct 1991 | 07/77539518 | Jul 1995 | 5434779 | 18 Jul 2012 | ADAPTIVE PRESSURE CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-7766 | US | NP | G-7766-US-NP | 15 Oct 1991 | 07/77601309 | Jun 1992 | 5119914 | 15 Oct 2011 | ACCUMULATOR AND RELAY VALVE |
| GMNA | PTE | G-5208 | US | NP | G-5208-US-NP | 22 Oct 1991 | 07/78172417 | Nov 1992 | 5163404 | 22 Oct 2011 | VEHICLE ENGINE IGNITION TIMING SYSTEM AND METHOD WITH WINDOWING KNOCK CONTROL |
| GMNA | RD | F-1022 | US | NP | F-1022-US-NP | 23 Oct 1991 | 07/78162901 | Jun 1993 | 5215693 | 23 Oct 2011 | METHOD FOR FORMING MACHINABLE UNFIRED CERAMIC COMPACTS |

Page 7 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | G-926 | US | NP | G-926-US-NP | 12 Nov 1991 | 07/790401 | 06 Apr 1993 | 5200027 | 12 Nov 2011 | AN OIL MICROSENSOR HAVING INTERDIGITATED ELECTRODES WITH ROUGH SURFACES AND METHODS OF MAKING AND USING THE SAME |
| GMNA | PTE | G-6267 | US | NP | G-6267-US-NP | 22 Nov 1991 | 07/796140 | 29 Sep 1992 | 5150694 | 22 Nov 2011 | DIESEL ENGINE CLOSED LOOP AIR/FUEL RATIO CONTROL |
| GMNA | PTE | G-9229 | US | CIP | G-9229-US-CIP | 06 Dec 1991 | 07/804857 | 08 Mar 1994 | 5293553 | 08 Mar 2011 | SOFTWARE AIR-FLOW METER FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTE | G-8738 | US | NP | G-8738-US-NP | 16 Dec 1991 | 07/808514 | 30 Mar 1993 | 5197420 | 16 Dec 2011 | CAMSHAFT ADJUSTER AND TENSIONER |
| GMNA | PTE | G-9486 | US | CNT | G-9486-US-CNT | 20 Dec 1991 | 07/811901 | 16 Feb 1993 | 5186278 | 21 Dec 2010 | OIL MIST SEPARATOR |
| GMNA | ATC | H-196046 | US | NP | H-196046-US-NP | 22 Jan 1992 | 07/823949 | 05 Jul 1994 | 5327065 | 22 Jan 2012 | HAND-HELD INDUCTIVE CHARGER HAVING CONCENTRIC WINDINGS |
| GMNA | ATC | H-196050 | US | NP | H-196050-US-NP | 22 Jan 1992 | 07/823950 | 21 Jun 1994 | 5323099 | 22 Jan 2012 | WALL/CEILING MOUNTED INDUCTIVE CHARGER |
| GMNA | PTE | G-7160 | US | NP | G-7160-US-NP | 07 Feb 1992 | 07/831144 | 16 Feb 1993 | 5186080 | 07 Feb 2012 | ENGINE COASTDOWN CONTROL SYSTEM |
| GMNA | RD | G-7879 | US | NP | G-7879-US-NP | 07 Feb 1992 | 07/832834 | 01 Feb 1994 | 5282401 | 07 Feb 2012 | ADAPTIVE ELECTRONIC CONTROL OF POWER-ON UPSHIFTING IN AN AUTOMATIC TRANSMISSION |
| GMNA | RD | G-8189 | US | NP | G-8189-US-NP | 19 Feb 1992 | 07/837123 | 29 Jun 1993 | 5223051 | 19 Feb 2012 | METHOD OF PRODUCING CAST-TO-SIZE TOOLS |
| GMNA | PTT | G-9090 | US | NP | G-9090-US-NP | 24 Feb 1992 | 07/840246 | 16 Feb 1993 | 5186294 | 24 Feb 2012 | CONTROL METHOD FOR THE ENGAGEMENT OF A TORQUE CONVERTER CLUTCH |
| GMNA | PTE | G-5598 | US | NP | G-5598-US-NP | 28 Feb 1992 | 07/843037 | 23 Nov 1993 | 5263358 | 28 Feb 2012 | CLOSED-LOOP AIR-FUEL RATIO CONTROLLER |
| GMNA | PTE | G-9130 | US | NP | G-9130-US-NP | 26 Mar 1992 | 07/857864 | 01 Jun 1993 | 5215176 | 26 Mar 2012 | DEVICE FOR OPERATING A CLUTCH, ESPECIALLY AN AUTOMOTIVE CLUTCH |
| GMNA | PTT | G-7978 | US | NP | G-7978-US-NP | 30 Mar 1992 | 07/860400 | 13 Apr 1993 | 5201587 | 30 Mar 2012 | DISENGAGING NEEDLE ROLLER THRUST BEARING ASSEMBLY |
| GMNA | PTE | G-8543 | US | NP | G-8543-US-NP | 03 Apr 1992 | 07/864880 | 22 Mar 1994 | 5297054 | 03 Apr 2012 | EXPERT SYSTEM FOR AUTOMATICALLY GENERATING GEAR DESIGNS |
| GMNA | PTT | G-9593 | US | NP | G-9593-US-NP | 03 Apr 1992 | 07/862924 | 17 Nov 1992 | 5163342 | 03 Apr 2012 | ADAPTIVE TRANSMISSION PRESSURE CONTROL WITH RUN-THROUGH DETECTION |
| GMNA | RDFC | G-8714 | US | NP | G-8714-US-NP | 03 Apr 1992 | 07/862691 | 21 Dec 1993 | 5272017 | 03 Apr 2012 | METHOD OF MAKING MEMBRANE-ELECTRODE ASSEMBLIES FOR ELECTROCHEMICAL CELLS AND ASSEMBLIES MADE THEREBY |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | G-10021 | US | CNT | G-10021-US-CNT | 13 Apr 1992 | 07/870193 | 12 Oct 1993 | 5252239 | 15 Apr 2011 | ER FLUIDS HAVING CHEMICALLY DEPOLIATED VERMICULITE TREATED WITH A ALKYL AMMONIUM HALIDE AND METHODS OF MAKING [10/03 MAINTAIN PER R&D - POSSIBLE DONATION] |
| GMNA | PTE | G-7966 | US | NP | G-7966-US-NP | 21 Apr 1992 | 07/871790 | 13 Apr 1993 | 5201616 | 21 Apr 2012 | HOLE FINISHING TOOL WITH IMPROVED AXIAL ALIGNMENT |
| GMNA | PTE | G-9475 | US | NP | G-9475-US-NP | 21 Apr 1992 | 07/871528 | 25 May 1993 | 5213178 | 21 Apr 2012 | TRACTION CONTROL SYSTEM WITH FUEL AND SPARK CONTROL |
| GMNA | RD | G-10186 | US | CNT | G-10186-US-CNT | 24 Apr 1992 | 07/874992 | 12 Oct 1993 | 5252240 | 15 Apr 2011 | ELECTRORHEOLOGICAL FLUIDS INCLUDING ALKYL BENZOATES [10/03 MAINTAIN PER R&D - POSSIBLE DONATION] |
| GMNA | NAPD | G-10122 | US | NP | G-10122-US-NP | 11 May 1992 | 07/881275 | 10 Aug 1993 | 5233854 | 11 May 2012 | PRESS APPARATUS FOR HYDROFORMING A TUBE |
| GMNA | PTT | G-9769 | US | NP | G-9769-US-NP | 19 May 1992 | 07/885933 | 03 May 1994 | 5307727 | 19 May 2012 | NEUTRAL TO DRIVE SHIFT TIME CONTROL |
| GMNA | MAN | G-6930 | US | NP | G-6930-US-NP | 26 May 1992 | 07/888088 | 23 Mar 1993 | 5195343 | 26 May 2012 | PUSHER APPARATUS FOR MULTI-AXIS TUBE BENDER |
| GMNA | MFAB | G-7697 | US | NP | G-7697-US-NP | 29 May 1992 | 07/890189 | 10 Aug 1993 | 5233856 | 29 May 2012 | EXTERNAL SEAL UNIT FOR TUBE HYDROFORMING |
| GMNA | PTTA | G-5755 | US | NP | G-5755-US-NP | 01 Jun 1992 | 07/920744 | 10 Aug 1993 | 5233878 | 01 Jun 2012 | CLOSED LOOP CONTROL FOR TRANSMISSION SHIFT FORK POSITION |
| GMNA | RD | G-7330 | US | NP | G-7330-US-NP | 05 Jun 1992 | 07/894696 | 31 Aug 1993 | 5240893 | 05 Jun 2012 | METHOD OF PREPARING METAL-HETEROCARBON-NITROGEN CATALYST FOR ELECTROCHEMICAL CELLS |
| GMNA | PTTA | G-7782 | US | NP | G-7782-US-NP | 22 Jun 1992 | 07/902153 | 14 Jun 1994 | 5319949 | 22 Jun 2012 | REGULATOR VALVE ASSEMBLY FOR A TORQUE CONVERTER |
| GMNA | ATC | H-196052 | US | NP | H-196052-US-NP | 30 Jun 1992 | 07/906599 | 23 Nov 1993 | 5264776 | 30 Jun 2012 | ELECTRIC VEHICLE INDUCTIVE COUPLING CHARGE-PORT |
| GMNA | PTT | G-10566 | US | CIP | G-10566-US-CIP | 08 Jul 1992 | 07/910488 | 12 Oct 1993 | 5251512 | 15 Oct 2011 | DYNAMIC SHIFT CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTE | G-7407 | US | NP | G-7407-US-NP | 09 Jul 1992 | 07/910790 | 03 May 1994 | 5308183 | 09 Jul 2012 | LOCK COUPLING BETWEEN SHAFT AND ROTOR |
| GMNA | PTE | G-8536 | US | CIP | G-8536-US-CIP | 10 Aug 1992 | 07/927038 | 28 Dec 1993 | 5273019 | 28 Dec 2010 | APPARATUS OF DYNAMIC PREDICTION OF EGR IN THE INTAKE MANIFOLD |

Page 9 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | G-9694 | US | NP | G-9694-US-NP | 21 Aug 1992 | 07/931328 | 21 Dec 1993 | 5271967 | 21 Aug 2012 | METHOD AND APPARATUS FOR APPLICATION OF THERMAL SPRAY COATINGS TO ENGINE BLOCKS |
| GMNA | PTTA | G-10323 | US | NP | G-10323-US-NP | 31 Aug 1992 | 07/938103 | 04 Oct 1994 | 5351795 | 31 Aug 2012 | ELECTRONICALLY CONTROLLED HYDRODYNAMIC RETARDER WITH ADAPTIVE DUTY CYCLES BASED ON DECELARATIONS |
| GMNA | RD | G-8196 | US | NP | G-8196-US-NP | 04 Sep 1992 | 07/941018 | 08 Feb 1994 | 5284571 | 04 Sep 2012 | METHOD OF MAKING ELECTRODES FOR ELECTROCHEMICAL CELLS AND ELECTRODES MADE THEREBY |
| GMNA | PTT | G-7385 | US | NP | G-7385-US-NP | 10 Sep 1992 | 07/942919 | 13 Jul 1993 | 5226517 | 10 Sep 2012 | CLUTCH ASSEMBLY |
| GMNA | GMS | G-10313 | US | NP | G-10313-US-NP | 14 Sep 1992 | 07/944625 | 31 Jan 1995 | 5385516 | 14 Sep 2012 | CONTROL METHOD FOR MANAGING ENGINE TORQUE |
| GMNA | PTT | G-8739 | US | NP | G-8739-US-NP | 21 Sep 1992 | 07/947617 | 10 Aug 1993 | 5234090 | 21 Sep 2012 | CLEARANCE ADJUSTMENT FOR A MULTI-PLATE FLUID OPERATED FRICTION CLUTCH |
| GMNA | PTTA | G-10501 | US | NP | G-10501-US-NP | 22 Sep 1992 | 07/949165 | 01 Feb 1994 | 5282386 | 22 Sep 2012 | APPARATUS AND TECHNIQUE FOR FLUID LEVEL DETERMINATION IN AUTOMATIC TRANSMISSIONS |
| GMNA | RD | G-10001 | US | NP | G-10001-US-NP | 23 Sep 1992 | 07/948568 | 05 Mar 1996 | 5497329 | 05 Mar 2013 | PREDICTION METHOD FOR ENGINE MASS AIR FLOW PER CYLINDER |
| GMNA | PTE | H-196169 | US | NP | H-196169-US-NP | 30 Sep 1992 | 07/954185 | 10 May 1994 | 5310387 | 30 Sep 2012 | DIFFERENTIAL DRIVE MOTOR |
| GMNA | PTT | G-10152 | US | NP | G-10152-US-NP | 02 Oct 1992 | 07/956134 | 21 Sep 1993 | 5245893 | 02 Oct 2012 | TRANSMISSION DETENT SHIFT CONTROL WITH ACCELERATION-BASED COMPENSATION |
| GMNA | PTT | G-10822 | US | CIP | G-10822-US-CIP | 13 Oct 1992 | 07/960079 | 30 Nov 1993 | 5265693 | 09 Mar 2012 | INTEGRATED TRACTION CONTROL SYSTEM |
| GMNA | PTT | G-10203 | US | NP | G-10203-US-NP | 14 Oct 1992 | 07/960639 | 01 Mar 1994 | 5289739 | 14 Oct 2012 | ENGINE IDLE FUEL CONTROL DURING TRANSMISSION RANGE SHIFTING |
| GMNA | PTE | G-10108 | US | NP | G-10108-US-NP | 27 Oct 1992 | 07/967871 | 28 Feb 1995 | 5394327 | 27 Oct 2012 | TRANSFERABLE ELECTRONIC CONTROL UNIT FOR ADAPTIVELY CONTROLLING THE OPERATION OF A MOTOR VEHICLE |
| GMNA | PTE | G-8215 | US | NP | G-8215-US-NP | 02 Nov 1992 | 07/970506 | 15 Jun 1993 | 5218938 | 02 Nov 2012 | STRUCTURAL OIL PAN FOR INTERNAL COMBUSTION ENGINE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | G-6514 | US | CIP | G-6514-US-CIP | 02 Nov 1992 | 07/970422 | 19 Apr 1994 | 5305218 | 24 Jun 2011 | VEHICLE HANDLING CONTROL FOR WHEEL SLIP CONTROL SYSTEMS |
| GMNA | PTTA | G-10877 | US | NP | G-10877-US-NP | 18 Dec 1992 | 07/992677 | 24 Sep 1996 | 5559494 | 24 Sep 2013 | TRANSMISSION OIL MONITOR SYSTEM |
| GMNA | PTE | G-11331 | US | CNT | G-11331-US-CNT | 21 Dec 1992 | 07/994488 | 12 Oct 1993 | 5251404 | 28 Feb 2012 | BELT GRINDER FOR CRANKSHAFT PINS |
| GMNA | ATC | H-196171 | US | NP | H-196171-US-NP | 23 Dec 1992 | 07/995444 | 20 Sep 1994 | 5349498 | 23 Dec 2012 | INTEGRAL EXTENDED SURFACE COOLING OF POWER MODULES |
| GMNA | RD | G-9783 | US | NP | G-9783-US-NP | 28 Jan 1993 | 08/010025 | 14 Jun 1994 | 5320157 | 28 Jan 2013 | EXPENDABLE CORE FOR CASTING PROCESSES [MAINTAIN - THIS HAS BEEN LICENSED] |
| GMNA | RD | G-9559 | US | NP | G-9559-US-NP | 03 Feb 1993 | 08/013266 | 20 Dec 1994 | 5374415 | 03 Feb 2013 | METHOD FOR FORMING CARBON FIBERS |
| GMNA | PTTA | G-6434 | US | NP | G-6434-US-NP | 09 Feb 1993 | 08/015712 | 29 Nov 1994 | 5367914 | 09 Feb 2013 | POWER TRANSMISSION HAVING CREEPING SPEED BY CONCURRENT SUPPING ENGAGEMENT OF THE DUAL INPUT PLATE CLUTCHES OF THE COUNTERSHAFTS |
| GMNA | PTTA | G-6502 | US | NP | G-6502-US-NP | 09 Feb 1993 | 08/015718 | 11 Oct 1994 | 5353661 | 09 Feb 2013 | POWER TRANSMISSION WITH COAXIAL INPUT AND OUTPUT SHAFTS SUPPORTED AT ONE END OF EACH SHAFT BY FLOATING BEARING SUPPORT |
| GMNA | PTTA | G-6503 | US | NP | G-6503-US-NP | 09 Feb 1993 | 08/015699 | 20 Sep 1994 | 5347879 | 09 Feb 2013 | POWER TRANSMISSION |
| GMNA | PTE | G-10966 | US | NP | G-10966-US-NP | 22 Feb 1993 | 08/020961 | 13 Sep 1994 | 5345817 | 22 Feb 2013 | MISFIRE DETECTION IN INTERNAL COMBUSTION ENGINES |
| GMNA | NAPD | G-8224 | US | NP | G-8224-US-NP | 04 Mar 1993 | 08/026040 | 21 Feb 1995 | 5390992 | 04 Mar 2013 | VEHICLE ELECTRIC BRAKE SYSTEM WITH STATIC BRAKE TORQUE CONTROL |
| GMNA | RD | G-11546 | US | CIP | G-11546-US-CIP | 05 Mar 1993 | 08/026913 | 18 Jan 1994 | 5280053 | 08 May 2012 | MACHINABLE, HIGH STRENGTH EPOXY TOOLING COMPOSITIONS |
| GMNA | RD | G-11370 | US | NP | G-11370-US-NP | 19 Mar 1993 | 08/035139 | 29 Nov 1994 | 5367904 | 19 Mar 2013 | NON-INTRUSIVE CYLINDER PRESSURE SENSOR HAVING IMPROVED RESPONSE CHARACTERISTICS |
| GMNA | RD | G-11668 | US | CIP | G-11668-US-CIP | 23 Mar 1993 | 08/035828 | 23 Nov 1993 | 5263533 | 14 May 2012 | MOLD FOR PRODUCING THIN WALL CASTINGS BY GRAVITY POURING |
| GMNA | NAPD | G-9662 | US | NP | G-9662-US-NP | 08 Apr 1993 | 08/043703 | 25 Apr 1995 | 5410253 | 08 Apr 2013 | ENGINE POSITION DETECTION |
| GMNA | RD | G-11827 | US | DIV | G-11827-US-DIV | 12 Apr 1993 | 08/044688 | 13 Dec 1994 | 5372981 | 05 Jun 2012 | METHOD OF PREPARING METAL-HETEROCARBON-NITROGEN CATALYST FOR ELECTROCHEMICAL CELLS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | G-8781 | US | NP | G-8781-US-NP | 13 Apr 1993 | 08/047510 | 25 Oct 1994 | 5357821 | 13 Apr 2013 | TRANSMISSION AND SHIFT CONTROL |
| GMNA | MFAB | G-8443 | US | NP | G-8443-US-NP | 16 Apr 1993 | 08/049693 | 02 Aug 1994 | 5333775 | 16 Apr 2013 | HYDROFORMING OF COMPOUND TUBES |
| GMNA | MFAB | G-11375 | US | NP | G-11375-US-NP | 19 Apr 1993 | 08/048016 | 23 Aug 1994 | 5339667 | 19 Apr 2013 | METHOD FOR PINCH FREE TUBE FORMING |
| GMNA | RD | G-11371 | US | NP | G-11371-US-NP | 22 Apr 1993 | 08/050796 | 19 Jul 1994 | 5329809 | 22 Apr 2013 | NON-INTRUSIVE CYLINDER PRESSURE SENSOR |
| GMNA | ATC | H-196172 | US | NP | H-196172-US-NP | 13 May 1993 | 08/061413 | 27 Sep 1994 | 5350989 | 13 May 2013 | TORQUE OSCILLATION COMPENSATION UTILIZING BATTERY CURRENT SENSING |
| GMNA | ATC | H-196173 | US | NP | H-196173-US-NP | 13 May 1993 | 08/061414 | 20 Sep 1994 | 5349278 | 13 May 2013 | TORQUE OSCILLATION COMPENSATION UTILIZING VELOCITY FEEDBACK |
| GMNA | PTE | G-9455 | US | NP | G-9455-US-NP | 01 Jun 1993 | 08/069464 | 01 Mar 1994 | 5289812 | 01 Jun 2013 | INTERNAL COMBUSTION ENGINE AIR/FUEL RATIO COMPENSATION |
| GMNA | MFAB | G-10754 | US | NP | G-10754-US-NP | 04 Jun 1993 | 08/071548 | 21 Jun 1994 | 5321964 | 04 Jun 2013 | EXTERNAL SEAL DEVICE FOR TUBE HYDROFORMING |
| GMNA | PTT | G-11045 | US | NP | G-11045-US-NP | 16 Jun 1993 | 08/077155 | 29 Aug 1995 | 5445576 | 16 Jun 2013 | ENGINE TORQUE MANAGEMENT DURING COAST DOWNSHIFTING OF AN AUTOMATIC SHIFT TRANSMISSION |
| GMNA | RD | H-169135 | US | CNT | H-169135-US-CNT | 28 Jun 1993 | 08/082530 | 09 May 1995 | 5413773 | 09 May 2012 | METHOD FOR FORMING CARBON FILTERS |
| GMNA | PTC | G-10641 | US | NP | G-10641-US-NP | 30 Jun 1993 | 08/086182 | 03 Oct 1995 | 5454423 | 30 Jun 2013 | MELT PUMPING APPARATUS AND CASTING APPARATUS |
| GMNA | PTTA | G-11836 | US | NP | G-11836-US-NP | 02 Jul 1993 | 08/086419 | 10 Oct 1995 | 5456340 | 02 Jul 2013 | CONTROL FOR VEHICULAR TRANSMISSION RETARDERS |
| GMNA | NAPD | G-11410 | US | NP | G-11410-US-NP | 19 Jul 1993 | 08/093340 | 07 Nov 1995 | 5465200 | 19 Jul 2013 | LAMP ASSEMBLY FASTENING SYSTEM |
| GMNA | PTE | G-10089 | US | NP | G-10089-US-NP | 19 Jul 1993 | 08/093564 | 28 Jun 1994 | 5323665 | 19 Jul 2013 | STARTING VIBRATION DAMPED FLEXPLATE FLYWHEEL |
| GMNA | PTE | G-9121 | US | NP | G-9121-US-NP | 19 Jul 1993 | 08/092534 | 12 Jul 1994 | 5327868 | 19 Jul 2013 | VEHICLE IGNITION SYSTEM HAVING ADAPTIVE KNOCK RETARD WITH STARTING TEMPERATURE CORRECTION |
| GMNA | PTE | G-6329 | US | NP | G-6329-US-NP | 20 Jul 1993 | 08/093929 | 13 Dec 1994 | 5372108 | 20 Jul 2013 | ENGINE CHARGE CONTROL SYSTEM AND METHOD |
| GMNA | RDFC | H-170033 | US | DIV | H-170033-US-DIV | 05 Aug 1993 | 08/102189 | 31 May 1994 | 5316871 | 03 Apr 2012 | METHOD OF MAKING MEMBRANE-ELECTRODE ASSEMBLIES FOR ELECTROCHEMICAL CELLS AND ASSEMBLIES MADE THEREBY |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | H-200730 | US | NP | H-200730-US-NP | 09 Aug 1993 | 08/103618 | 02 May 1995 | 5412304 | 09 Aug 2013 | COOLED PRIMARY OF AUTOMOBILE BATTERY CHARGING TRANSFORMER |
| GMNA | PTTA | G-10034 | US | NP | G-10034-US-NP | 10 Aug 1993 | 08/104967 | 20 Jun 1995 | 5425688 | 10 Aug 2013 | HYDRAULIC FORWARD/REVERSE SHIFT FORK CONTROL FOR A POWER TRANSMISSION |
| GMNA | RD | G-8016 | US | NP | G-8016-US-NP | 10 Aug 1993 | 08/103949 | 27 Jun 1995 | 5427676 | 10 Aug 2013 | METHOD OF MAKING A CAST-TO-SIZE MOLD FOR MOLDING FINISHED PLASTIC PARTS |
| GMNA | RD | G-8879 | US | NP | G-8879-US-NP | 16 Aug 1993 | 08/106664 | 13 Sep 1994 | 5345914 | 16 Aug 2013 | ELECTRONIC FUEL INJECTION CONTROL |
| GMNA | PTE | H-172202 | US | CNT | H-172202-US-CNT | 20 Sep 1993 | 08/122992 | 28 Feb 1995 | 5394331 | 28 Feb 2012 | MOTOR VEHICLE ENGINE CONTROL METHOD |
| GMNA | PTT | G-9972 | US | NP | G-9972-US-NP | 23 Sep 1993 | 08/125901 | 24 Sep 1996 | 5558173 | 24 Sep 2013 | INTEGRATED HYBRID TRANSMISSION WITH MECHANICAL ACCESSORY DRIVE |
| GMNA | ATC | H-196204 | US | NP | H-196204-US-NP | 30 Sep 1993 | 08/130063 | 07 Feb 1995 | 5388040 | 30 Sep 2013 | SERIES RESONANT CONVERTER HAVING AN ACTIVELY CONTROLLED THIRD ELEMENT |
| GMNA | RD | G-10572 | US | NP | G-10572-US-NP | 07 Oct 1993 | 08/132944 | 28 Feb 1995 | 5392598 | 07 Oct 2013 | INTERNAL COMBUSTION ENGINE AIR/FUEL RATIO REGULATION |
| GMNA | PTT | G-9564 | US | NP | G-9564-US-NP | 21 Oct 1993 | 08/140657 | 29 Aug 1995 | 5445042 | 21 Oct 2013 | TRANSMISSION AND CONTROL WITH HYDRAULICALLY ACTUATED SYNCHRONIZERS |
| GMNA | ATC | H-196208 | US | NP | H-196208-US-NP | 25 Oct 1993 | 08/140954 | 18 Jul 1995 | 5434493 | 25 Oct 2013 | FIXED CORE INDUCTIVE CHARGER |
| GMNA | NAPD | G-8748 | US | NP | G-8748-US-NP | 01 Nov 1993 | 08/143961 | 03 Oct 1995 | 5454442 | 01 Nov 2013 | ADAPTIVE CRUISE CONTROL |
| GMNA | ATC | H-196242 | US | NP | H-196242-US-NP | 02 Nov 1993 | 08/146690 | 12 Mar 1996 | 5499185 | 02 Nov 2013 | DUCTED AIR-COOLED SECONDARY OF AUTOMOBILE BATTERY CHARGING TRANSFORMER |
| GMNA | ATC | H-196244 | US | NP | H-196244-US-NP | 02 Nov 1993 | 08/146763 | 31 Oct 1995 | 5463303 | 02 Nov 2013 | MULTILAYER SEPARATE WINDINGS OF INDUCTIVE CHARGE COUPLER FOR AUTOMOBILE BATTERY CHARGING TRANSFORMER |
| GMNA | ATC | H-201330 | US | NP | H-201330-US-NP | 02 Nov 1993 | 08/146689 | 18 Apr 1995 | 5408209 | 02 Nov 2013 | COOLED SECONDARY COILS OF ELECTRIC AUTOMOBILE CHARGING TRANSFORMER |
| GMNA | RD | H-168084 | US | NP | H-168084-US-NP | 02 Nov 1993 | 08/144382 | 08 Nov 1994 | 5361624 | 02 Nov 2013 | SENSOR FOR DISSOLVED AIR IN BRAKE FLUID AND METHOD OF USING THE SAME |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | G-8685 | US | NP | G-8685-US-NP | 04 Nov 1993 | 08/145539 | 28 Mar 1995 | 5402007 | 04 Nov 2013 | METHOD AND APPARATUS FOR MAINTAINING VEHICLE BATTERY STATE-OF-CHARGE |
| GMNA | PTE | G-11669 | US | NP | G-11669-US-NP | 22 Nov 1993 | 08/155263 | 13 Jun 1995 | 5423208 | 22 Nov 2013 | AIR DYNAMICS STATE CHARACTERIZATION |
| GMNA | GMS | H-175327 | US | CNT | H-175327-US-CNT | 26 Nov 1993 | 08/158181 | 20 Jun 1995 | 5425686 | 20 Jun 2012 | TRANSMISSION CONTROL MODULE RESPONSIVE TO STEERING-WHEEL-MOUNTED SWITCHES FOR CHANGING BETWEEN AN AUTO, SEMI-AUTO AND MANUAL MODES |
| GMNA | PTE | G-11611 | US | NP | G-11611-US-NP | 14 Dec 1993 | 08/166978 | 11 Jul 1995 | 5431011 | 14 Dec 2013 | CATALYTIC CONVERTER DIAGNOSTIC |
| GMNA | PTT | H-176000 | US | CNT | H-176000-US-CNT | 17 Dec 1993 | 08/168335 | 31 Jan 1995 | 5384949 | 05 Jan 2013 | TORQUE TRANSMITTING STRUCTURE AND METHOD OF MANUFACTURE |
| GMNA | PTC | G-11440 | US | NP | G-11440-US-NP | 20 Dec 1993 | 08/170144 | 03 Oct 1995 | 5454260 | 20 Dec 2013 | NON DESTRUCTIVE ADHESION TESTING |
| GMNA | PTE | H-170770 | US | NP | H-170770-US-NP | 27 Dec 1993 | 08/172977 | 03 Jan 1995 | 5377651 | 27 Dec 2013 | CLOSED-LOOP CONTROL OF A DIESEL ENGINE |
| GMNA | ATC | H-196245 | US | NP | H-196245-US-NP | 07 Jan 1994 | 08/178990 | 12 Mar 1996 | 5499186 | 07 Jan 2014 | THREE-PHASE POWER CONVERTER WITH FAIL SOFT CHARACTERISTICS |
| GMNA | ATC | H-196246 | US | NP | H-196246-US-NP | 07 Jan 1994 | 08/178988 | 13 Feb 1996 | 5491622 | 07 Jan 2014 | POWER CONVERTER WITH EMERGENCY OPERATING MODE FOR THREE-PHASE INDUCTION MOTORS |
| GMNA | PTE | H-168034 | US | NP | H-168034-US-NP | 07 Jan 1994 | 08/178995 | 28 Feb 1995 | 5392517 | 07 Jan 2014 | METHOD OF MAKING A RING GEAR |
| GMNA | ATC | H-196273 | US | NP | H-196273-US-NP | 22 Jan 1994 | 08/179833 | 24 Oct 1995 | 5461299 | 22 Aug 2014 | WEATHERIZED CURB SIDE CHARGER |
| GMNA | PTE | H-167341 | US | NP | H-167341-US-NP | 14 Feb 1994 | 08/195133 | 16 Jun 1996 | 5484353 | 14 Feb 2014 | METHOD FOR REDUCING DRIVELINE DISTURBANCES BY CONTROLLING TORQUE CONVERTER CLUTCH APPLICATION |
| GMNA | PTT | G-11625 | US | NP | G-11625-US-NP | 16 Feb 1994 | 08/197094 | 29 Aug 1995 | 5445253 | 16 Feb 2014 | SHIFT CONTROL MECHANISM FOR A MULTI-SPEED COUNTERSHAFT TRANSMISSION |
| GMNA | PTTA | H-168937 | US | NP | H-168937-US-NP | 16 Feb 1994 | 08/197036 | 29 Aug 1995 | 5445234 | 16 Feb 2014 | DUAL DRIVE TRANSMISSION |
| GMNA | PTE | G-11308 | US | NP | G-11308-US-NP | 28 Feb 1994 | 08/202961 | 06 Jun 1995 | 5421302 | 28 Feb 2014 | ENGINE SPEED CONTROL STATE PREDICTION |
| GMNA | PTE | G-11320 | US | NP | G-11320-US-NP | 28 Feb 1994 | 08/202962 | 07 Nov 1995 | 5463993 | 28 Feb 2014 | ENGINE SPEED CONTROL |
| GMNA | PTE | H-180005 | US | NP | H-180005-US-NP | 16 Mar 1994 | 08/213854 | 29 Aug 1995 | 5445125 | 16 Mar 2014 | ELECTRONIC THROTTLE CONTROL INTERFACE |
| GMNA | PTE | G-11667 | US | NP | G-11667-US-NP | 25 Mar 1994 | 08/217824 | 14 Nov 1995 | 5465617 | 25 Mar 2014 | INTERNAL COMBUSTION ENGINE CONTROL |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | G-11626 | US | NP | G-11626-US-NP | 29 Mar 1994 | 08/219311 | 09 Jan 1996 | 5481932 | 29 Mar 2014 | MULTI-AXIS COUNTERSHAFT POWER TRANSMISSION |
| GMNA | PTTA | G-8890 | US | NP | G-8890-US-NP | 18 Apr 1994 | 08/229032 | 23 Apr 1996 | 5509491 | 18 Apr 2014 | DUAL-MOTOR ELECTRIC DRIVE SYSTEM FOR VEHICLES |
| GMNA | PTTA | H-173291 | US | NP | H-173291-US-NP | 18 Apr 1994 | 08/228844 | 05 Mar 1996 | 5496154 | 18 Apr 2014 | FAN DRIVE WITH HIGH TORQUE RELEASE |
| GMNA | PTC | H-181684 | US | NP | H-181684-US-NP | 28 Apr 1994 | 08/233916 | 04 Jun 1995 | 5421562 | 28 Apr 2014 | GAS-SHIELDED SIPHONIC VALVE |
| GMNA | ATC | H-196036 | US | NP | H-196036-US-NP | 29 Apr 1994 | 29/022233 | 04 Jul 1995 | D359946 | 29 Apr 2014 | INDUCTIVE CHARGING COUPLER |
| GMNA | ATC | H-196303 | US | NP | H-196303-US-NP | 29 Apr 1994 | 08/237495 | 09 Jan 1996 | 5483143 | 29 Apr 2014 | A COMPOSITE CORE DESIGNED FOR INDUCTIVE COUPLED TRANSFORMER PROBES |
| GMNA | ATC | H-196500 | US | NP | H-196500-US-NP | 29 Apr 1994 | 08/237562 | 09 Apr 1996 | 5506489 | 29 Apr 2014 | INDUCTIVE COUPLER HAVING A TACTILE FEEL |
| GMNA | ATC | H-196501 | US | NP | H-196501-US-NP | 29 Apr 1994 | 08/237563 | 19 Dec 1995 | 5477122 | 29 Apr 2014 | PLASTIC POWDER IRON PROTECTION COVER OVER FERRITE FOR AN INDUCTIVELY COUPLED CHARGE PROBE |
| GMNA | ATC | H-196502 | US | NP | H-196502-US-NP | 29 Apr 1994 | 08/237564 | 10 Oct 1995 | 5457378 | 29 Apr 2014 | ELECTROMAGNETICALLY SHIELDED INDUCTIVE CHARGING APPARATUS |
| GMNA | ATC | H-196504 | US | NP | H-196504-US-NP | 29 Apr 1994 | 08/237565 | 12 Mar 1996 | 5498950 | 29 Apr 2014 | BATTERY MONITORING CHARGING AND BALANCING APPARATUS |
| GMNA | ATC | H-196510 | US | NP | H-196510-US-NP | 29 Apr 1994 | 08/238069 | 17 Jun 1997 | 5640135 | 17 Jun 2014 | SECTIONAL FERRITE CORE CONSTRUCTION FOR MECHANICAL STRESS RELIEF IN INDUCTIVE CHARGING SYSTEMS |
| GMNA | PTE | H-179254 | US | NP | H-179254-US-NP | 02 May 1994 | 08/236837 | 11 Jul 1995 | 5431043 | 02 May 2014 | CATALYST ACTIVITY TEST |
| GMNA | PTT | H-169958 | US | NP | H-169958-US-NP | 02 May 1994 | 08/236812 | 23 Apr 1996 | 5509302 | 02 May 2014 | MISFIRE DETECTION IN INTERNAL COMBUSTION ENGINES |
| GMNA | PTT | H-168085 | US | NP | H-168085-US-NP | 25 May 1994 | 08/248715 | 09 Apr 1996 | 5505103 | 25 May 2014 | BALL SHIFTER INTEGRATED HOUSING |
| GMNA | MFAB | H-167936 | US | NP | H-167936-US-NP | 26 May 1994 | 08/250211 | 21 Mar 1995 | 5398533 | 26 May 2014 | APPARATUS FOR PIERCING HYDROFORMED PART |
| GMNA | PTE | H-170888 | US | NP | H-170888-US-NP | 24 Jun 1994 | 08/265092 | 16 Apr 1996 | 5508926 | 24 Jun 2014 | EXHAUST GAS RECIRCULATION DIAGNOSTIC |
| GMNA | PTE | H-176456 | US | NP | H-176456-US-NP | 27 Jun 1994 | 08/266394 | 29 Aug 1995 | 5444976 | 27 Jun 2014 | CATALYTIC CONVERTER HEATING |
| GMNA | PTE | H-179828 | US | NP | H-179828-US-NP | 28 Jun 1994 | 08/267320 | 12 Nov 1996 | 5573474 | 28 Jun 2014 | METHOD FOR CONTROLLING IGNITION TIMING FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTC | H-175575 | US | NP | H-175575-US-NP | 30 Jun 1994 | 08/269329 | 03 Oct 1995 | 5454703 | 30 Jun 2014 | APPARATUS FOR MOLDING EXPANDED POLYMER BEADS |

Page 15 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTT | H-184681 | US | CIP | H-184681-US-CIP | 25 Jul 1994 | 08/280234 | 20 Feb 1996 | 5492209 | 16 Feb 2014 | SHIFT CONTROL MECHANISM FOR A MULTI-SPEED COUNTERSHAFT TRANSMISSION |
| GMNA | PTT | G-8586 | US | NP | G-8586-US-NP | 29 Jul 1994 | 08/282999 | 28 Nov 1995 | 5470286 | 29 Jul 2014 | A REACTION CARRIER ASSEMBLY HAVING ZERO RELATIVE PIN DEFLECTION |
| GMNA | NAPD | H-172774 | US | NP | H-172774-US-NP | 08 Aug 1994 | 08/287546 | 31 Oct 1995 | 5461938 | 08 Aug 2014 | CONTROL CABLE END CONNECTOR |
| GMNA | NAPD | G-10512 | US | NP | G-10512-US-NP | 18 Aug 1994 | 08/292642 | 07 Nov 1995 | 5465210 | 18 Aug 2014 | METHOD FOR DETERMINING A VEHICLE STEERING WHEEL CENTER POSITION |
| GMNA | DES | H-183473 | US | DP | H-183473-US-DP | 22 Aug 1994 | 29/027466 | 19 Mar 1996 | D367966 | 19 Mar 2010 | GARMENT HANGER FOR A VEHICLE |
| GMNA | PTTA | H-173289 | US | NP | H-173289-US-NP | 26 Aug 1994 | 08/296559 | 09 Jan 1996 | 5482148 | 26 Aug 2014 | SYSTEM FOR TRANSMISSION OVERSPEED AND HORSEPOWER LIMIT PROTECTION |
| GMNA | PTT | H-177170 | US | NP | H-177170-US-NP | 02 Sep 1994 | 08/298964 | 16 Jul 1996 | 5535863 | 02 Sep 2014 | CONTROLLED CAPACITY TORQUE CONVERTER CLUTCH CONTROL DURING VEHICLE COAST |
| GMNA | PTT | H-177173 | US | NP | H-177173-US-NP | 02 Sep 1994 | 08/300261 | 02 Jul 1996 | 5531302 | 02 Sep 2014 | CONTROLLED CAPACITY TORQUE CONVERTER CLUTCH LOCK-UP TRANSITION CONTROL |
| GMNA | PTT | H-187806 | US | NP | H-187806-US-NP | 02 Sep 1994 | 08/298962 | 16 Jan 1996 | 5484354 | 02 Sep 2014 | CONTROLLED CAPACITY TORQUE CONVERTER CLUTCH CONTROL SYSTEM |
| GMNA | PTTA | H-167387 | US | NP | H-167387-US-NP | 22 Sep 1994 | 08/310456 | 20 Feb 1996 | 5492027 | 22 Sep 2014 | ROTARY SHIFT CONTROL VALVING MECHANISM FOR A POWER TRANSMISSION |
| GMNA | PTTA | H-177982 | US | NP | H-177982-US-NP | 22 Sep 1994 | 08/310457 | 20 Feb 1996 | 5492028 | 22 Sep 2014 | TRIMMER VALVE WITH FLOW RETENTION |
| GMNA | PTTA | H-178332 | US | NP | H-178332-US-NP | 22 Sep 1994 | 08/310447 | 20 Feb 1996 | 5492210 | 22 Sep 2014 | RATIO INTERCHANGE CONTROL VALVING |
| GMNA | PTTA | H-178333 | US | NP | H-178333-US-NP | 22 Sep 1994 | 08/310448 | 05 Mar 1996 | 5496231 | 22 Sep 2014 | HYDRAULIC CONTROL FOR A MULTI-SPEED POWER TRANSMISSION |
| GMNA | ATC | H-196514 | US | NP | H-196514-US-NP | 14 Oct 1994 | 08/323287 | 12 Mar 1996 | 5498948 | 14 Oct 2014 | SELF-ALIGNING INDUCTIVE CHARGER |
| GMNA | NAPD | H-175674 | US | NP | H-175674-US-NP | 17 Oct 1994 | 08/324059 | 05 Jun 2001 | 6241836 | 05 Jun 2018 | VARIABLE HIGH PRESSURE VIBRATION WELDING PROCESS |
| GMNA | NAPD | H-175124 | US | NP | H-175124-US-NP | 24 Oct 1994 | 08/328174 | 16 Jul 1996 | 5535640 | 24 Oct 2014 | CAM, PAWL AND SECTOR GEAR LOCKING ARRANGEMENT [LICENSED TO LEAR 8/31/98] |
| GMNA | RD | G-10319 | US | NP | G-10319-US-NP | 24 Oct 1994 | 08/327774 | 13 Jun 1995 | 5424101 | 24 Oct 2014 | METHOD OF MAKING METALLIZED EPOXY TOOLS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | SPO | H-187552 | US | NP | H-187552-US-NP | 27 Oct 1994 | 08/33012408 | Jul 1997 | 5646865 | 27 Oct 2014 | AUTOMOTIVE DIAGNOSTIC COMMUNICATIONS |
| GMNA | PTE | H-168924 | US | NP | H-168924-US-NP | 28 Oct 1994 | 08/32878727 | Feb 1996 | 5494018 | 28 Oct 2014 | ALTITUDE DEPENDENT FUEL INJECTION TIMING |
| GMNA | RD | H-182945 | US | NP | H-182945-US-NP | 31 Oct 1994 | 08/33141011 | Mar 1997 | 5609022 | 31 Oct 2014 | METHOD OF REDUCING NOX EMISSIONS FROM LEAN-BURN COMBUSTION ENGINES |
| GMNA | PTT | G-10946 | US | NP | G-10946-US-NP | 14 Nov 1994 | 08/33580805 | Nov 1996 | 5571060 | 14 Nov 2014 | PROCESS FOR CORRECTING THE SHIFTING QUALITY OF AN AUTOMATIC TRANSMISSION |
| GMNA | ATC | H-196293 | US | NP | H-196293-US-NP | 02 Dec 1994 | 08/34866322 | Oct 1996 | 5568036 | 02 Dec 2014 | CONTACTLESS BATTERY CHARGING SYSTEM WITH HIGH VOLTAGE CABLE |
| GMNA | PTT | H-181815 | US | NP | H-181815-US-NP | 13 Dec 1994 | 08/35535924 | Sep 1996 | 5558175 | 13 Dec 2014 | HYBRID POWER TRANSMISSION |
| GMNA | PTTA | H-169523 | US | NP | H-169523-US-NP | 14 Dec 1994 | 08/35575520 | Feb 1996 | 5492053 | 14 Dec 2014 | BONDED PISTON AND SEAL ASSEMBLY |
| GMNA | RD | H-188611 | US | NP | H-188611-US-NP | 14 Dec 1994 | 08/35601518 | Feb 1997 | 5603552 | 14 Dec 2014 | HIGH STRENGTH, HIGH TEMPERATURE AND HIGH STRAIN RATE APPLICATIONS OF A ZINC-BASE ALLOY |
| GMNA | RD | H-190158 | US | NP | H-190158-US-NP | 14 Dec 1994 | 08/35601623 | Apr 1997 | 5509728 | 14 Dec 2014 | BRAKE SYSTEM ZINC-BASE ALLOY COMPONENTS |
| GMNA | PTTA | H-178847 | US | NP | H-178847-US-NP | 19 Dec 1994 | 08/35827715 | Apr 1997 | 5620057 | 19 Dec 2014 | ELECTRIC VEHICLE BATTERY ENCLOSURE |
| GMNA | ATC | H-196517 | US | NP | H-196517-US-NP | 27 Jan 1995 | 08/37923408 | Jul 1997 | 5646500 | 27 Jan 2015 | INDUCTIVELY COUPLED CHARGER HAVING A LIGHT-ACTIVATED MECHANICAL POSITIONING SYSTEM |
| GMNA | PTTA | H-182413 | US | NP | H-182413-US-NP | 07 Feb 1995 | 08/38503002 | Jul 1996 | 5531652 | 07 Feb 2015 | POWER TRANSMISSION |
| GMNA | PTTA | H-185872 | US | NP | H-185872-US-NP | 16 Feb 1995 | 08/38946424 | Sep 1996 | 5558588 | 16 Feb 2015 | TWO-MODE, INPUT-SPLIT, PARALLEL, HYBRID TRANSMISSION |
| GMNA | PTTA | H-183005 | US | NP | H-183005-US-NP | 17 Feb 1995 | 08/39018624 | Sep 1996 | 5558595 | 17 Feb 2015 | ONE-MODE, INPUT-SPLIT, PARALLEL, HYBRID TRANSMISSION |
| GMNA | RD | H-182927 | US | NP | H-182927-US-NP | 17 Feb 1995 | 08/38999116 | Jul 1996 | 5536060 | 17 Feb 2015 | REINFORCED VEHICLE DOOR |
| GMNA | PTE | H-194019 | US | CIP | H-194019-US-CIP | 27 Feb 1995 | 08/39550223 | Apr 1996 | 5509387 | 14 Apr 2014 | BEARING CAP FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTT | H-182939 | US | NP | H-182939-US-NP | 03 Mar 1995 | 08/39859922 | Apr 1997 | 5623408 | 03 Mar 2015 | CRUISE CONTROL INFERENCE BASED SHIFT PATTERN CONTROL |
| GMNA | RD | H-166983 | US | NP | H-166983-US-NP | 08 Mar 1995 | 08/40111017 | Oct 1995 | 5458927 | 08 Mar 2015 | PROCESS FOR THE FORMATION OF WEAR- AND SCUFF-RESISTANT CARBON COATINGS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | H-185865 | US | NP | H-185865-US-NP17 | Mar 199508/40607826 | | Nov 199655775588 | | 17 Mar 2015 | LUBE ASSEMBLY FOR A TRANSMISSION FRICTION DEVICE |
| GMNA | PTE | H-185805 | US | NP | H-185805-US-NP14 | Apr 199508/42223823 | | Jul 199655537982 | | 14 Apr 2015 | FUEL INJECTION TIMING CONTROL |
| GMNA | GMTG | H-194285 | US | NP | H-194285-US-NP27 | Apr 199508/42996205 | | Nov 199655571237 | | 27 Apr 2015 | CABLE CORE ADJUSTER WITH LOCK MEMBERS |
| GMNA | PTE | H-185815 | US | NP | H-185815-US-NP28 | Apr 199508/43192204 | | Jun 199655522365 | | 28 Apr 2015 | INTERNAL COMBUSTION ENGINE CONTROL |
| GMNA | PTE | H-186801 | US | NP | H-186801-US-NP28 | Apr 199508/43064916 | | Sep 199755668727 | | 28 Apr 2015 | POWERTRAIN TORQUE CONTROL METHOD |
| GMNA | PTE | H-188375 | US | NP | H-188375-US-NP28 | Apr 199508/43192128 | | May 199655520153 | | 28 Apr 2015 | INTERNAL COMBUSTION ENGINE CONTROL |
| GMNA | PTTA | H-183474 | US | NP | H-183474-US-NP03 | May 199508/43443728 | | May 199655520588 | | 03 May 2015 | POWER TRANSMISSION |
| GMNA | PTTA | H-183476 | US | NP | H-183476-US-NP03 | May 199508/43443628 | | May 199655520587 | | 03 May 2015 | POWER TRANSMISSION |
| GMNA | GMTG | H-182917 | US | NP | H-182917-US-NP16 | May 199508/44184607 | | Oct 199755673877 | | 16 May 2015 | EXHAUST PIPE HANGER ASSEMBLY |
| GMNA | RD | H-178463 | US | NP | H-178463-US-NP22 | May 199508/44588418 | | Jun 199655528314 | | 22 May 2015 | TRANSPARENT VEHICLE WINDOW ANTENNA [MAINTAIN UNTIL AT LEAST 12/04] |
| GMNA | ATC | H-201654 | US | NP | H-201654-US-NP06 | Jun 199508/46742323 | | Sep 199755670860 | | 06 Jun 2015 | HIGH POWER, HIGH FREQUENCY, LIQUID-COOLED TRANSMISSION CABLE AND CHARGING SYSTEM |
| GMNA | RD | H-194381 | US | NP | H-194381-US-NP09 | Jun 199508/48869814 | | Jan 199755593566 | | 09 Jun 2015 | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS |
| GMNA | PTE | H-189290 | US | NP | H-189290-US-NP28 | Jun 199508/49607012 | | Aug 199755656765 | | 28 Jun 2015 | AIR/FUEL RATIO CONTROL DIAGNOSTIC |
| GMNA | PTE | H-189487 | US | NP | H-189487-US-NP30 | Jun 199508/49694015 | | Apr 199755621167 | | 30 Jun 2015 | EXHAUST GAS RECIRCULATION SYSTEM DIAGNOSTIC |
| GMNA | PTT | G-11549 | US | NP | G-11549-US-NP 30 | Jun 199508/49768926 | | Nov 199655577980 | | 30 Jun 2015 | SHIFT FLARE CONTROL |
| GMNA | PTT | G-11608 | US | NP | G-11608-US-NP 30 | Jun 199508/49716708 | | Oct 199655562567 | | 30 Jun 2015 | SHIFT TORQUE MANAGEMENT |
| GMNA | PTT | H-190149 | US | NP | H-190149-US-NP30 | Jun 199508/49702605 | | Jan 199958557162 | | 30 Jun 2015 | AUTOMATIC TRANSMISSION HOT MODE MANAGEMENT |
| GMNA | PTTA | G-10091 | US | NP | G-10091-US-NP 20 | Jul 199508/50497926 | | Nov 199655577973 | | 20 Jul 2015 | TWO- MODE, SPLIT POWER, ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTTA | H-191718 | US | NP | H-191718-US-NP20 | Jul 199508/50462524 | | Sep 199655558589 | | 20 Jul 2015 | TWO-MODE, COMPOUND-SPLIT, ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |
| GMNA | PTTA | G-10121 | US | NP | G-10121-US-NP 08 | Aug 199508/51249818 | | Feb 199755603671 | | 08 Aug 2015 | THREE PRIME MOVER BUS TRANSMISSION |
| GMNA | PTTA | H-185867 | US | NP | H-185867-US-NP08 | Aug 199508/51249705 | | Nov 199655571058 | | 08 Aug 2015 | FOUR-MODE, INPUT-SPLIT, PARALLEL, HYBRID TRANSMISSION |
| GMNA | NAPD | H-186322 | US | NP | H-186322-US-NP09 | Aug 199508/51316125 | | Feb 199755605353 | | 09 Aug 2015 | VEHICLE CHASSIS WITH ENERGY MANAGEMENT |

Page 18 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case | Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|-----------|---------|------|------|-----------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | NAPD | H-194991 | US | NP | H-194991-US-NP | 09 Aug 1995 | 08/513191 | 08 Jul 1997 | 5646849 | 09 Aug 2015 | A METHOD FOR PROPORTIONALLY CONTROLLING THE BRAKES OF A VEHICLE BASED ON FRONT AND REAR WHEEL SPEEDS |
| GMNA | NAPD | H-194500 | US | NP | H-194500-US-NP | 25 Aug 1995 | 08/519871 | 30 Apr 1996 | 5511859 | 25 Aug 2015 | REGENERATIVE AND FRICTION BRAKE BLEND CONTROL |
| GMNA | PTE | H-194357 | US | NP | H-194357-US-NP | 30 Aug 1995 | 08/521254 | 25 Feb 1997 | 5606311 | 30 Aug 2015 | AIR FILTER DIAGNOSTIC |
| GMNA | PTT | H-194795 | US | NP | H-194795-US-NP | 08 Sep 1995 | 08/525486 | 02 Sep 1997 | 5662993 | 08 Sep 2015 | CARBON-BASED FRICTION MATERIAL FOR AUTOMOTIVE CONTINUOUS SLIP SERVICE |
| GMNA | NAPD | H-194598 | US | NP | H-194598-US-NP | 15 Sep 1995 | 08/528824 | 10 Feb 1998 | 5717590 | 15 Sep 2015 | ADAPTIVE VARIABLE ASSIST STEERING CONTROL |
| GMNA | GMTG | H-188595 | US | NP | H-188595-US-NP | 28 Sep 1995 | 08/535428 | 31 Dec 1996 | 5588660 | 28 Sep 2015 | STEERING AXLE |
| GMNA | PTE | H-195595 | US | CIP | H-195595-US-CIP | 29 Sep 1995 | 08/535992 | 01 Oct 1996 | 5560329 | 29 Sep 2015 | VALVETRAIN FOR PULL PUSHROD ENGINE |
| GMNA | MFAB | H-193931 | US | NP | H-193931-US-NP | 11 Oct 1995 | 08/541001 | 13 Jan 1998 | 5708248 | 11 Oct 2015 | APPARATUS FOR PULL SPOT WELDING |
| GMNA | PTA | H-195561 | US | NP | H-195561-US-NP | 13 Oct 1995 | 08/542574 | 01 Jul 1997 | 5643125 | 13 Oct 2015 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | PTTA | H-194506 | US | NP | H-194506-US-NP | 13 Oct 1995 | 08/542572 | 01 Apr 1997 | 5616093 | 13 Oct 2015 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | FCAR | H-190612 | US | NP | H-190612-US-NP | 16 Oct 1995 | 08/543541 | 23 Dec 1997 | 5670115 | 16 Oct 2015 | HYDROGEN SENSOR |
| GMNA | NAPD | H-187100 | US | NP | H-187100-US-NP | 16 Oct 1995 | 08/543775 | 18 Feb 1997 | 5603548 | 16 Oct 2015 | PUSH-OUT VEHICLE SIDE DOOR |
| GMNA | PTE | H-191869 | US | NP | H-191869-US-NP | 19 Oct 1995 | 08/545125 | 24 Feb 1997 | 5665058 | 19 Oct 2015 | ADAPTIVE ENGINE CONTROL |
| GMNA | PTTA | H-194032 | US | NP | H-194032-US-NP | 20 Oct 1995 | 08/546421 | 25 Feb 1997 | 5605211 | 20 Oct 2015 | PARK MECHANISM FOR A POWER TRANSMISSION |
| GMNA | RD | H-192128 | US | NP | H-192128-US-NP | 30 Oct 1995 | 08/586002 | 28 Jan 1997 | 5596972 | 30 Oct 2015 | INTEGRATED FUELING CONTROL |
| GMNA | PTTA | H-194480 | US | NP | H-194480-US-NP | 03 Nov 1995 | 08/552762 | 15 Apr 1997 | 5620386 | 03 Nov 2015 | PARKING BRAKE FOR A POWER TRANSMISSION |
| GMNA | NAPD | H-194098 | US | NP | H-194098-US-NP | 13 Nov 1995 | 08/557664 | 24 Sep 1996 | 5557961 | 13 Nov 2015 | HYDROFORMED STRUCTURAL MEMBER WITH VARIED WALL THICKNESS |
| GMNA | RD | H-194475 | US | NP | H-194475-US-NP | 13 Nov 1995 | 08/556611 | 16 Sep 1997 | 5668725 | 13 Nov 2015 | INTERNAL COMBUSTION ENGINE MISFIRE DETECTION |
| GMNA | PTE | H-195184 | US | NP | H-195184-US-NP | 29 Nov 1995 | 08/563743 | 26 Nov 1996 | 5577474 | 29 Nov 2015 | TORQUE ESTIMATION FOR ENGINE SPEED CONTROL |
| GMNA | PTE | H-195186 | US | NP | H-195186-US-NP | 29 Nov 1995 | 08/565481 | 14 Apr 1998 | 5740045 | 29 Nov 2015 | PREDICTIVE SPARK CONTROLLER |
| GMNA | RD | H-195978 | US | DIV | H-195978-US-DIV | 04 Dec 1995 | 08/567381 | 14 Apr 1998 | 5738345 | 27 Jan 2013 | DEVICE FOR GENERATING A FIXTURE |

Page 19 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | H-196131 | US | CNT | H-196131-US-CNT | 08 Dec 1995 | 08/574093 | 10 Sep 1996 | 5554915 | 13 May 2013 | HIGH IMPEDANCE AC COUPLING METHOD FOR QUICK COMMAND RESPONSE IN TORQUE COMPENSATION SYSTEMS |
| GMNA | PTE | H-194565 | US | NP | H-194565-US-NP | 12 Dec 1995 | 08/570883 | 05 Jan 1999 | 5857163 | 12 Dec 2015 | ADAPTIVE ENGINE CONTROL RESPONSIVE TO CATALYST DETERIORATION ESTIMATION |
| GMNA | NAPD | H-180502 | US | NP | H-180502-US-NP | 14 Dec 1995 | 08/574568 | 13 May 1997 | 5629593 | 14 Dec 2015 | OUTPUT TORQUE MATCHING IN A MULTI-SPEED ELECTRIC VEHICLE |
| GMNA | RD | H-194386 | US | NP | H-194386-US-NP | 18 Dec 1995 | 08/573646 | 12 May 1998 | 5749409 | 18 Dec 2015 | METHOD OF FORMING REFRACTORY COATED FOUNDRY CORE [LICENSED - MAINTAIN PER K. MARRA 3/04] |
| GMNA | PTE | H-194272 | US | NP | H-194272-US-NP | 20 Dec 1995 | 08/575919 | 25 Feb 1997 | 5605137 | 20 Dec 2015 | ENGINE FUEL CONTROL |
| GMNA | NAPD | H-185210 | US | NP | H-185210-US-NP | 11 Jan 1996 | 08/585060 | 14 Jul 1998 | 5779282 | 11 Jan 2016 | EXHAUST BALL SEAL |
| GMNA | GMTG | H-195218 | US | NP | H-195218-US-NP | 31 Jan 1996 | 08/594535 | 07 Oct 1997 | 5673596 | 31 Jan 2016 | CORE ADJUSTER WITH LOCK MEMBER |
| GMNA | PTT | H-196218 | US | NP | H-196218-US-NP | 20 Mar 1996 | 08/618951 | 07 Jul 1998 | 5775104 | 20 Mar 2016 | HYDRAULIC APPARATUS FOR ACTUATING A PUNCH FOR A CLUTCH FACING MACHINE |
| GMNA | PTT | H-196729 | US | NP | H-196729-US-NP | 20 Mar 1996 | 08/618949 | 12 May 1998 | 5749279 | 20 Mar 2016 | HYDRAULIC PUNCH ACTUATOR WITH CENTERING APPARATUS |
| GMNA | PTT | H-195103 | US | NP | H-195103-US-NP | 03 Apr 1996 | 08/627153 | 07 Apr 1998 | 5737712 | 03 Apr 2016 | FUZZY LOGIC ADAPTIVE SHIFT CONTROL |
| GMNA | RD | H-194755 | US | NP | H-194755-US-NP | 08 Apr 1996 | 08/629249 | 16 Sep 1997 | 5667715 | 08 Apr 2016 | MAGNETORHEOLOGICAL FLUIDS |
| GMNA | PTTA | H-194488 | US | NP | H-194488-US-NP | 15 Apr 1996 | 08/632196 | 18 Aug 1998 | 5795262 | 15 Apr 2016 | AUTOMATIC NEUTRAL TO DRIVE SHIFT CONTROL |
| GMNA | PTE | H-191587 | US | NP | H-191587-US-NP | 18 Apr 1996 | 08/634322 | 23 Sep 1997 | 5669354 | 18 Apr 2016 | ACTIVE DRIVELINE DAMPING |
| GMNA | PTE | H-196255 | US | NP | H-196255-US-NP | 22 Apr 1996 | 08/636081 | 16 Sep 1997 | 5666932 | 22 Apr 2016 | EGR VALVE MAINTENANCE METHOD |
| GMNA | PTTA | H-196728 | US | NP | H-196728-US-NP | 29 Apr 1996 | 08/638664 | 23 Sep 1997 | 5669842 | 29 Apr 2016 | HYBRID POWER TRANSMISSION WITH POWER TAKE-OFF APPARATUS |
| GMNA | RD | H-195639 | US | NP | H-195639-US-NP | 06 May 1996 | 08/643401 | 04 Aug 1998 | 5790562 | 06 May 2016 | CIRCUIT WITH BUILT-IN TEST AND METHOD THEREOF |
| GMNA | NAPD | H-194995 | US | NP | H-194995-US-NP | 07 May 1996 | 08/646189 | 04 Feb 2003 | 6513886 | 07 May 2016 | BRAKE SYSTEM CONTROL IN WHICH UPDATE OF WHEEL SPEED NORMALIZATION FACTORS IS SELECTIVELY INHIBITED |
| GMNA | RD | H-194841 | US | NP | H-194841-US-NP | 23 May 1996 | 08/660150 | 20 Apr 1999 | 5895433 | 23 May 2016 | VEHICLE CHASSIS SYSTEM CONTROL METHOD AND APPARATUS |

Page 20 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | H-197440 | US | CNT | H-197440-US-CNT | 28 May 1996 | 08/654049 | 20 Jan 1998 | 5709082 | 27 Jun 2014 | MODULATION SCHEMES FOR ON-BOARD DIAGNOSTIC EXHAUST SYSTEM |
| GMNA | NAPD | H-196099 | US | NP | H-196099-US-NP | 10 Jun 1996 | 08/661124 | 28 Dec 1999 | 6007141 | 10 Jun 2016 | FUEL DOOR INTERLOCK FOR VEHICLE SLIDING DOOR |
| GMNA | NAPD | H-196408 | US | NP | H-196408-US-NP | 10 Jun 1996 | 08/661108 | 10 Feb 1998 | 5716066 | 10 Jun 2016 | TOW ASSEMBLY |
| GMNA | MFAB | H-195771 | US | NP | H-195771-US-NP | 13 Jun 1996 | 08/664058 | 16 Sep 1997 | 5666840 | 13 Jun 2016 | METHOD FOR PIERCING TWO ALIGNED HOLES IN A HYDROFORMED TUBE |
| GMNA | RD | H-197651 | US | DIV | H-197651-US-DIV | 19 Jun 1996 | 08/667817 | 17 Nov 1998 | 5837373 | 28 Apr 2015 | SAND MOLD MEMBER AND METHOD (MAINTAIN - THIS HAS BEEN LICENSED) |
| GMNA | PTT | H-197769 | US | NP | H-197769-US-NP | 01 Jul 1996 | 08/673132 | 11 Nov 1997 | 5685799 | 01 Jul 2016 | AUTOMATIC TRANSMISSION SHIFT STABILIZATION CONTROL |
| GMNA | PTT | H-197019 | US | NP | H-197019-US-NP | 19 Jul 1996 | 08/683942 | 08 Dec 1998 | 5846160 | 19 Jul 2016 | POWER TRANSMISSION CONTROL |
| GMNA | ATC | H-196297 | US | NP | H-196297-US-NP | 26 Jul 1996 | 08/689104 | 11 Nov 1997 | 5684380 | 26 Jul 2016 | OIL COOLED HIGH POWER INDUCTIVE COUPLER |
| GMNA | ATC | H-197801 | US | NP | H-197801-US-NP | 26 Jul 1996 | 08/680807 | 21 Jul 1998 | 5777273 | 26 Jul 2016 | HIGH FREQUENCY POWER CABLE |
| GMNA | ATC | H-197820 | US | NP | H-197820-US-NP | 05 Aug 1996 | 08/695815 | 03 Feb 1998 | 5714856 | 05 Aug 2016 | ELECTRIC VEHICLE POWER INVERTER EMPLOYING REGENERATION ALGORITHMS WITHOUT BRAKE BLENDING |
| GMNA | ATC | H-197821 | US | NP | H-197821-US-NP | 05 Aug 1996 | 08/692362 | 26 May 1998 | 5758014 | 05 Aug 2016 | ELECTRIC VEHICLE TRACTION CONTROL SYSTEM AND METHOD |
| GMNA | PTTA | H-196650 | US | NP | H-196650-US-NP | 05 Aug 1996 | 08/692165 | 11 Nov 1997 | 5685406 | 05 Aug 2016 | PARK BRAKE ACTUATING MECHANISM FOR A POWER TRANSMISSION |
| GMNA | PTTA | H-195900 | US | NP | H-195900-US-NP | 13 Aug 1996 | 08/696289 | 24 Feb 1998 | 5720374 | 13 Aug 2016 | BACKFILL PRESSURE CONTROL VALVE FOR A ROTATING CLUTCH |
| GMNA | PTTA | H-197288 | US | NP | H-197288-US-NP | 19 Aug 1996 | 08/700751 | 14 Apr 1998 | 5738608 | 19 Aug 2016 | HYDRAULIC CONTROL FOR A MULTI-RATIO TRANSMISSION |
| GMNA | MFAB | H-196419 | US | NP | H-196419-US-NP | 21 Aug 1996 | 08/709396 | 24 Feb 1998 | 5720092 | 21 Aug 2016 | METHOD FOR HYDROFORMING A VEHICLE SPACE FRAME |
| GMNA | ATC | H-197991 | US | NP | H-197991-US-NP | 26 Aug 1996 | 08/703280 | 19 May 1998 | 5754114 | 26 Aug 2016 | SAFETY GROUND DETECTOR |
| GMNA | FCAR | H-196437 | US | NP | H-196437-US-NP | 26 Aug 1996 | 08/702895 | 09 Jun 1998 | 5763113 | 26 Aug 2016 | PEM FUEL CELL MONITORING SYSTEM |
| GMNA | NAPD | H-183796 | US | NP | H-183796-US-NP | 26 Aug 1996 | 08/704012 | 24 Feb 1998 | 5720319 | 26 Aug 2016 | CAST IN JOINT OF ALUMINUM TAILSPOUT AND STAINLESS STEEL EXHAUST PIPE |
| GMNA | NAPD | H-197659 | US | NP | H-197659-US-NP | 26 Aug 1996 | 08/704798 | 10 Feb 1998 | 5716154 | 26 Aug 2016 | ATTACHMENT DEVICE |

Page 21 of 387

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | H-196989 | US | NP | H-196989-US-NP | 28 Aug 1996 | 08/705895 | 11 Aug 1998 | 5792949 | 28 Aug 2016 | CRANKCASE VENTILATION SYSTEM DIAGNOSTIC |
| GMNA | NAPD | H-198144 | US | CIP | H-198144-US-CIP | 29 Aug 1996 | 08/704959 | 20 Jan 1998 | 5709451 | 25 Nov 2014 | HIGH INTENSITY DISCHARGE BULB PARABOLIC REFLECTOR VEHICLE HEADLAMP |
| GMNA | PTE | H-193842 | US | NP | H-193842-US-NP | 29 Aug 1996 | 08/703150 | 10 Feb 1998 | 5715782 | 29 Aug 2016 | COMPOSITE MOLDED BUTTERFLY VALVE FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTT | G-10373 | US | NP | G-10373-US-NP | 30 Sep 1996 | 08/720541 | 24 Feb 1998 | 5720167 | 30 Sep 2016 | ROTATING PUMP SEAL |
| GMNA | PTE | H-196567 | US | NP | H-196567-US-NP | 07 Oct 1996 | 08/723442 | 13 Jan 1998 | 5707115 | 07 Oct 2016 | REGENERATIVE BRAKING METHOD |
| GMNA | NAPD | H-198195 | US | NP | H-198195-US-NP | 15 Oct 1996 | 08/732582 | 24 Feb 1998 | 5720533 | 15 Oct 2016 | BRAKE CONTROL SYSTEM |
| GMNA | NAPD | H-198192 | US | NP | H-198192-US-NP | 16 Oct 1996 | 08/733054 | 24 Aug 1999 | 5941919 | 16 Oct 2016 | CHASSIS CONTROL SYSTEM |
| GMNA | NAPD | H-198199 | US | NP | H-198199-US-NP | 16 Oct 1996 | 08/733055 | 11 Nov 1997 | 5686662 | 16 Oct 2016 | BRAKE CONTROL SYSTEM |
| GMNA | PTTA | H-197371 | US | NP | H-197371-US-NP | 22 Oct 1996 | 08/735280 | 24 Mar 1998 | 5730676 | 22 Oct 2016 | THREE-MODE, INPUT-SPLIT HYBRID TRANSMISSION |
| GMNA | PTE | H-197364 | US | NP | H-197364-US-NP | 24 Oct 1996 | 08/736178 | 07 Sep 1999 | 5948026 | 24 Oct 2016 | AUTOMOTIVE DATA RECORDER |
| GMNA | PTE | H-196709 | US | NP | H-196709-US-NP | 25 Oct 1996 | 08/738351 | 08 Dec 1998 | 5846157 | 25 Oct 2016 | INTEGRATED CONTROL OF A LEAN BURN ENGINE AND A CONTINUOUSLY VARIABLE TRANSMISSION |
| GMNA | PTE | H-197595 | US | NP | H-197595-US-NP | 28 Oct 1996 | 08/740178 | 27 Apr 1999 | 5897597 | 28 Oct 2016 | POSITIVE CRANKCASE VENTILATION SYSTEM DIAGNOSTIC |
| GMNA | PTTA | H-197370 | US | NP | H-197370-US-NP | 08 Nov 1996 | 08/746104 | 04 Aug 1998 | 5788596 | 08 Nov 2016 | TRANSMISSION AND CONTROL WITH OUTPUT SHAFT BRAKING |
| GMNA | NAPD | H-196676 | US | CIP | H-196676-US-CIP | 18 Nov 1996 | 08/751892 | 02 Dec 1997 | 5692587 | 15 May 2015 | VEHICLE CHASSIS SYSTEM CONTROL |
| GMNA | PTT | H-197366 | US | NP | H-197366-US-NP | 20 Nov 1996 | 08/757648 | 04 Aug 1998 | 5789823 | 20 Nov 2016 | ELECTRIC HYBRID TRANSMISSION WITH A TORQUE CONVERTER |
| GMNA | RD | H-195834 | US | NP | H-195834-US-NP | 29 Nov 1996 | 08/757599 | 20 Jul 1999 | 5924760 | 29 Nov 2016 | ONE-PIECE CORRUGATED ANTI-INTRUSION BARRIER AND METHOD |
| GMNA | FCAR | H-197146 | US | NP | H-197146-US-NP | 09 Dec 1996 | 08/761958 | 13 Jan 1998 | 5707755 | 09 Dec 2016 | PEM/SPE FUEL CELL |
| GMNA | PTE | H-197528 | US | NP | H-197528-US-NP | 09 Dec 1996 | 08/762792 | 05 Jan 1999 | 5855533 | 09 Dec 2016 | AUTOMOTIVE POWERTRAIN CONTROL |
| GMNA | RD | H-196956 | US | NP | H-196956-US-NP | 10 Dec 1996 | 08/763581 | 24 Mar 1998 | 5730094 | 10 Dec 2016 | ALTERNATOR FIELD CURRENT CONTROL FOR ACTIVE DRIVELINE DAMPING |
| GMNA | PTE | H-197531 | US | NP | H-197531-US-NP | 16 Dec 1996 | 08/766077 | 24 Feb 1998 | 5720258 | 16 Dec 2016 | INTERNAL COMBUSTION ENGINE CONTROL |
| GMNA | NAPD | H-195061 | US | NP | H-195061-US-NP | 17 Dec 1996 | 08/768377 | 08 Sep 1998 | 5803532 | 17 Dec 2016 | ENERGY ABSORBING MOLDING ASSEMBLY |

Page 22 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|-----------|---------|------|----------------|-------------|--------|------------|--------|-----------------|----------------|
| GMNA | FCAR | H-197264 | US | NP | H-197264-US-NP | 23 Dec 1996 | 08/773239 | 07 Jul 1998 | 5776624 | 23 Dec 2016 | BRAZED BIPOLAR PLATES FOR PEM FUEL CELLS |
| GMNA | NAPD | H-198527 | US | NP | H-198527-US-NP | 23 Dec 1996 | 08/772637 | 08 Jun 1999 | 5909957 | 23 Dec 2016 | IMPROVED SEALED VEHICLE LAMP AND ASSEMBLY METHOD THEREFOR |
| GMNA | NAPD | H-198540 | US | NP | H-198540-US-NP | 28 Jan 1997 | 08/789251 | 03 Nov 1998 | 5829805 | 28 Jan 2017 | WELDED ON SERVICEABLE BUMPER |
| GMNA | PTT | H-198017 | US | NP | H-198017-US-NP | 18 Feb 1997 | 08/801430 | 04 Aug 1998 | 5788040 | 18 Feb 2017 | METHOD AND APPARATUS FOR DETERMINING AND CONTROLLING TORQUE INDUCED ROTATION |
| GMNA | RD | H-197616 | US | NP | H-197616-US-NP | 18 Feb 1997 | 08/801888 | 29 Dec 1998 | 5853560 | 18 Feb 2017 | ELECTROLYTIC MAGNESIUM PRODUCTION PROCESS USING MIXED CHLORIDE-FLUORIDE ELECTROLYTES |
| GMNA | PTT | H-197885 | US | NP | H-197885-US-NP | 27 Feb 1997 | 08/810967 | 08 Sep 1998 | 5803222 | 27 Feb 2017 | TORQUE TRANSMITTING FRICTION MECHANISM WITH A PLATE HAVING A REACTION TAB |
| GMNA | FCAR | H-196814 | US | NP | H-196814-US-NP | 28 Feb 1997 | 08/755931 | 31 Aug 1999 | 5945229 | 28 Feb 2017 | PATTERN RECOGNITION MONITORING OF PEM FUEL CELL |
| GMNA | NAPD | H-197200 | US | NP | H-197200-US-NP | 06 Mar 1997 | 08/812144 | 10 Feb 1998 | 5716094 | 06 Mar 2017 | VEHICLE SEAT WITH PUSHER BLOCK |
| GMNA | PTE | GP-302142 | US | REI | GP-302142-US-REI | 06 Mar 1997 | 08/812866 | 07 Mar 1995 | RE36164 | 13 Oct 2013 | CONVOLUTED BOLT RETAINER (1/30/02 - REISSUE GRANT DATE OF 3/23/99 CHANGED TO PARENT ISSUE DATE OF 3/7/95 FOR MAINTENANCE FEE PURPOSES) |
| GMNA | PTTA | H-198351 | US | NP | H-198351-US-NP | 17 Mar 1997 | 08/819404 | 08 Sep 1998 | 5803869 | 17 Mar 2017 | AUTOMATIC TRANSMISSION AUTO NEUTRAL CLUTCH CONTROLS WITH INTERMITTENT SLIP AND A METHOD OF CONTROL |
| GMNA | GMTG | H-197478 | US | NP | H-197478-US-NP | 21 Mar 1997 | 08/822630 | 07 Jul 1998 | 5775719 | 21 Mar 2017 | CONTROL ARM ALIGNMENT MECHANISM |
| GMNA | FCAR | H-196815 | US | NP | H-196815-US-NP | 11 Apr 1997 | 08/837039 | 23 Mar 1999 | 5886614 | 11 Apr 2017 | THIN FILM HYDROGEN SENSOR |
| GMNA | NAPD | H-196509 | US | NP | H-196509-US-NP | 21 Apr 1997 | 08/843740 | 14 Sep 1999 | 5950366 | 21 Apr 2017 | SEAL STRUCTURE FOR REMOVABLE ROOF |
| GMNA | RD | H-197278 | US | NP | H-197278-US-NP | 01 May 1997 | 08/846453 | 07 Sep 1999 | 5948185 | 01 May 2017 | METHOD FOR IMPROVING THE HEMMABILITY OF AGE-HARDENABLE ALUMINUM SHEET |
| GMNA | NAPD | H-199383 | US | NP | H-199383-US-NP | 06 May 1997 | 08/851790 | 05 Jan 1999 | 5855095 | 06 May 2017 | BOLTLESS GLASS CHANNEL ATTACHMENT |

Page 23 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | H-197429 | US | CPA | H-197429-US-CPA | 15 May 1997 | 08/856784 | 04 Apr 2000 | 6045636 | 15 May 2017 | METHOD FOR SILVER ELIMINATION IN SHEARING ALUMINUM SHEET |
| GMNA | NAPD | H-199263 | US | NP | H-199263-US-NP | 27 May 1997 | 08/863228 | 24 Apr 2001 | 6223117 | 27 May 2017 | CUT-IN MANAGEMENT FOR AN ADAPTIVE CRUISE CONTROL SYSTEM |
| GMNA | RD | H-197280 | US | NP | H-197280-US-NP | 02 Jun 1997 | 08/867640 | 27 Apr 1999 | 5896965 | 02 Jun 2017 | MAGNETORHEOLOGICAL FLUID FAN CLUTCH |
| GMNA | RD | H-198174 | US | NP | H-198174-US-NP | 02 Jun 1997 | 08/867623 | 27 Apr 1999 | 5896964 | 02 Jun 2017 | SPLIT ROTOR COOLING FAN CLUTCH |
| GMNA | RD | H-199570 | US | NP | H-199570-US-NP | 02 Jun 1997 | 08/867638 | 08 Dec 1998 | 5845752 | 02 Jun 2017 | MAGNETORHEOLOGICAL FLUID CLUTCH WITH MINIMIZED RELUCTANCE |
| GMNA | PTT | H-198187 | US | NP | H-198187-US-NP | 06 Jun 1997 | 08/870764 | 03 Nov 1998 | 5830098 | 06 Jun 2017 | PLANETARY GEAR ARRANGEMENT WITH A LUBE CONTROL STRUCTURE |
| GMNA | NAPD | P005166 | US | NP | P005166-US-NP | 09 Jun 1997 | 08/871169 | 16 Mar 1999 | 5882553 | 09 Jun 2017 | MULTI-COLOR LENS ASSEMBLY INJECTION MOLDING PROCESS AND APPARATUS |
| GMNA | NAPD | H-199829 | US | NP | H-199829-US-NP | 25 Jun 1997 | 08/882617 | 25 May 1999 | 5906406 | 25 Jun 2017 | FUEL FILLER POCKET ASSEMBLY |
| GMNA | NAPD | H-198190 | US | NP | H-198190-US-NP | 27 Jun 1997 | 08/883945 | 25 May 1999 | 5907495 | 27 Jun 2017 | METHOD OF FORMULATING PAINT THROUGH COLOR SPACE MODELING |
| GMNA | NAPD | H-199741 | US | NP | H-199741-US-NP | 16 Jul 1997 | 08/895109 | 10 Aug 1999 | 5934727 | 16 Jul 2017 | ADAPTABLE PICK UP TRUCK CONFIGURATION |
| GMNA | RD | H-198267 | US | NP | H-198267-US-NP | 21 Jul 1997 | 08/897411 | 25 May 1999 | 5907105 | 21 Jul 2017 | MAGNETOSTRICTIVE TORQUE SENSOR UTILIZING RFE2-BASED COMPOSITE MATERIALS |
| GMNA | RD | H-198338 | US | NP | H-198338-US-NP | 21 Jul 1997 | 08/897425 | 29 Dec 1998 | 5853865 | 21 Jul 2017 | TREATMENT OF VAPOR-GROWN CARBON FIBERS FOR FIBER-POLYMER MATRIX COMPOSITES |
| GMNA | PTE | H-198238 | US | NP | H-198238-US-NP | 22 Jul 1997 | 08/898420 | 09 Mar 1999 | 5878848 | 22 Jul 2017 | VENTILATED BRAKE ROTOR |
| GMNA | RD | H-198803 | US | NP | H-198803-US-NP | 22 Jul 1997 | 08/898634 | 13 Oct 1998 | 5819572 | 22 Jul 2017 | LUBRICATION SYSTEM FOR HOT FORMING |
| GMNA | PTE | H-195795 | US | NP | H-195795-US-NP | 31 Jul 1997 | 08/904285 | 03 Nov 1998 | 5829406 | 31 Jul 2017 | BALANCING CRANKCASE PRESSURE |
| GMNA | NAPD | H-196269 | US | NP | H-196269-US-NP | 06 Aug 1997 | 09/999522 | 07 Sep 1999 | 5947435 | 06 Aug 2017 | VEHICLE COMPONENT MOUNTING BRACKET |
| GMNA | PTT | H-199014 | US | NP | H-199014-US-NP | 18 Aug 1997 | 09/912439 | 12 Jan 1999 | 5857549 | 18 Aug 2017 | TORQUE TRANSMITTING DEVICE WITH A LEVER APPLY SPRING |
| GMNA | RD | H-200837 | US | REI | H-200837-US-REI | 18 Aug 1997 | 09/916729 | 10 Dec 1996 | RE36001 | 28 Apr 2015 | SAND MOLD MEMBER AND METHOD (6/8/00 -- REISSUE GRANT DATE OF 12/22/98 CHANGED TO PARENT ISSUE DATE OF 12/10/96 FOR MAINTENANCE FEE PURPOSES) |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | H-199169 | US | NP | H-199169-US-NP | 22 Aug 1997 | 08/916807 | 17 Aug 1999 | 5937804 | 22 Aug 2017 | ENGINE CYLINDER BLOCK AND VALLEY COVER THEREFOR |
| GMNA | PTT | H-199220 | US | NP | H-199220-US-NP | 27 Aug 1997 | 08/919024 | 20 Jul 1999 | 5924954 | 27 Aug 2017 | CONTINUOUSLY VARIABLE TRANSMISSION AND CONTROL |
| GMNA | PTT | H-199994 | US | CPA | H-199994-US-CPA | 27 Aug 1997 | 08/919026 | 07 Dec 1999 | 5997431 | 27 Aug 2017 | CONTINUOUSLY VARIABLE TRANSMISSION AND CONTROL |
| GMNA | NAPD | H-198139 | US | NP | H-198139-US-NP | 28 Aug 1997 | 08/919545 | 08 Sep 1998 | 5803578 | 28 Aug 2017 | HEADLAMP MOUNTING SYSTEM |
| GMNA | NAPD | H-199043 | US | NP | H-199043-US-NP | 28 Aug 1997 | 08/920247 | 28 Sep 1999 | 5959581 | 28 Aug 2017 | VEHICLE ANTENNA SYSTEM |
| GMNA | NAPD | H-200942 | US | CNT | H-200942-US-CNT | 29 Aug 1997 | 08/920648 | 05 May 1998 | 5746486 | 16 Oct 2016 | BRAKE CONTROL SYSTEM |
| GMNA | NAPD | H-197210 | US | NP | H-197210-US-NP | 08 Sep 1997 | 08/925247 | 15 Apr 2003 | 6547343 | 08 Sep 2017 | BRAKE SYSTEM CONTROL |
| GMNA | PTT | H-199425 | US | NP | H-199425-US-NP | 08 Sep 1997 | 08/925256 | 03 Nov 1998 | 5829888 | 08 Sep 2017 | THRUST WASHER WITH INTEGRAL RETAINER MEMBERS |
| GMNA | NAPD | H-198892 | US | NP | H-198892-US-NP | 10 Sep 1997 | 08/926504 | 25 May 1999 | 5906225 | 10 Sep 2017 | ORIFICE TUBE TYPE REFRIGERANT EXPANSION VALVE ASSEMBLY WITH COMBINED PARTICULATE AND NOISE ATTENUATION FILTERS |
| GMNA | PTT | H-199222 | US | NP | H-199222-US-NP | 19 Sep 1997 | 08/997625 | 03 Aug 1999 | 5931271 | 19 Sep 2017 | HYBRID DRIVE WITH ONE-WAY DRIVE CONNECTIONS |
| GMNA | FCAR | H-199863 | US | NP | H-199863-US-NP | 24 Oct 1997 | 08/957562 | 16 May 2000 | 6063516 | 24 Oct 2017 | METHOD OF MONITORING CO CONCENTRATIONS IN HYDROGEN FEED TO A PEM FUEL CELL |
| GMNA | FCAR | H-201409 | US | NP | H-201409-US-NP | 24 Oct 1997 | 08/957563 | 14 Dec 1999 | 6001499 | 24 Oct 2017 | FUEL CELL CO SENSOR |
| GMNA | PTC | H-201434 | US | CPA | H-201434-US-CPA | 31 Oct 1997 | 08/961835 | 07 Sep 1999 | 5948352 | 05 Dec 2016 | TWO-CHAMBER FURNACE FOR COUNTERGRAVITY CASTING |
| GMNA | PTE | GP-303220 | US | NP | GP-303220-US-NP | 06 Nov 1997 | 09/650201 | 09 Mar 1999 | 5878719 | 06 Nov 2017 | INJECTOR MOUNTING STRUCTURE FOR ENGINES |
| GMNA | NAPD | H-197211 | US | NP | H-197211-US-NP | 10 Nov 1997 | 08/967091 | 07 Mar 2000 | 6035251 | 10 Nov 2017 | BRAKE SYSTEM CONTROL METHOD EMPLOYING YAW RATE AND SHIP ANGLE CONTROL |
| GMNA | PTT | H-200073 | US | NP | H-200073-US-NP | 14 Nov 1997 | 08/971023 | 18 Apr 2000 | 6052640 | 14 Nov 2017 | AUTOMOTIVE TORQUE CONVERTER SLIP ESTIMATION |
| GMNA | NAPD | H-198827 | US | NP | H-198827-US-NP | 09 Dec 1997 | 08/987221 | 07 Dec 1999 | 5997161 | 09 Dec 2017 | BLACK LIGHT INSTRUMENT CLUSTER ASSEMBLY |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | H-200054 | US | NP | H-200054-US-NP | 12 Dec 1997 | 08/99000901 | Jun 1999 | 5908098 | 12 Dec 2017 | REGULATING VALVE FOR ENGAGEMENT CONTROL OF FRICTION DRIVE DEVICES |
| GMNA | NAPD | H-199170 | US | NP | H-199170-US-NP | 19 Dec 1997 | 08/99511412 | Oct 1999 | 5964457 | 19 Dec 2017 | COCKPIT INSTRUMENT PANEL CARRIER |
| GMNA | NAPD | H-200534 | US | NP | H-200534-US-NP | 19 Dec 1997 | 08/99451114 | Nov 2000 | 6145880 | 19 Dec 2017 | KNEE BOLSTER ASSEMBLY |
| GMNA | RD | H-199297 | US | NP | H-199297-US-NP | 19 Dec 1997 | 08/99450801 | Feb 2000 | 6019419 | 19 Dec 2017 | VEHICLE RAIL CRUSH CONTROL SYSTEM AND METHOD |
| GMNA | PTE | H-197875 | US | NP | H-197875-US-NP | 26 Jan 1998 | 09/01316424 | Aug 1999 | 5941515 | 26 Jan 2018 | UNIVERSAL CONNECTING ROD FIXTURE AND METHOD |
| GMNA | FCAR | H-202101 | US | CIP | H-202101-US-CIP | 30 Jan 1998 | 09/01612708 | Aug 2000 | 6099984 | 30 Jan 2018 | MIRRORED SERPENTINE FLOW CHANNELS FOR FUEL CELLS |
| GMNA | FCAR | H-200218 | US | NP | H-200218-US-NP | 10 Feb 1998 | 09/02121315 | Aug 2000 | 6103409 | 10 Feb 2018 | FUEL CELL FLOODING DETECTION AND CORRECTION |
| GMNA | NAPD | H-199742 | US | NP | H-199742-US-NP | 17 Feb 1998 | 09/02473019 | Oct 1999 | 5967589 | 17 Feb 2018 | SUN VISOR RETENTION CLIP |
| GMNA | PTC | H-198282 | US | NP | H-198282-US-NP | 20 Feb 1998 | 09/02732723 | Mar 1999 | 5884600 | 20 Feb 2018 | ALUMINUM BORE ENGINE HAVING WEAR AND SCUFF-RESISTANT ALUMINUM PISTON |
| GMNA | NAPD | H-199048 | US | NP | H-199048-US-NP | 23 Feb 1998 | 09/02816714 | Mar 2000 | 6036227 | 23 Feb 2018 | VEHICLE HEADLINER WITH IMPACT PROTECTION |
| GMNA | PTTA | H-199710 | US | NP | H-199710-US-NP | 03 Mar 1998 | 09/03442907 | Mar 2000 | 6033042 | 03 Mar 2018 | VEHICLE BRAKE SYSTEM WITH POWERTRAIN DYNAMIC BRAKING |
| GMNA | RD | H-199959 | US | NP | H-199959-US-NP | 09 Mar 1998 | 09/04718707 | Dec 1999 | 5996682 | 09 Mar 2018 | METHOD OF MAKING A MOLD FOR METAL CASTING |
| GMNA | PTTA | H-200068 | US | NP | H-200068-US-NP | 13 Mar 1998 | 09/04165226 | Oct 1999 | 5971883 | 13 Mar 2018 | MULTI-SPEED POWER TRANSMISSION |
| GMNA | NAPD | H-197476 | US | NP | H-197476-US-NP | 17 Mar 1998 | 09/04295823 | Mar 1999 | 5884925 | 17 Mar 2018 | SOLID AXLE SUSPENSION FOR VEHICLES |
| GMNA | NAPD | H-197699 | US | NP | H-197699-US-NP | 24 Mar 1998 | 09/04686030 | Nov 1999 | 5992925 | 24 Mar 2018 | INSTRUMENT PANEL CROSS BEAM SIDE ATTACHMENTS |
| GMNA | NAPD | H-194890 | US | NP | H-194890-US-NP | 25 Mar 1998 | 09/04779105 | Oct 1999 | 5961183 | 25 Mar 2018 | TUMBLE FORWARD SEAT WITH AUTOMATIC SEAT ADJUSTER RETURN |
| GMNA | FCAR | H-200053 | US | NP | H-200053-US-NP | 10 Apr 1998 | 09/05855013 | Jun 2000 | 6074692 | 10 Apr 2018 | METHOD OF MAKING MEA FOR PEM/SPE FUEL CELL |
| GMNA | OST | H-200744 | US | NP | H-200744-US-NP | 22 Apr 1998 | 09/06408029 | Feb 2000 | 6032054 | 22 Apr 2018 | VEHICLE TELECOMMUNICATION APPARATUS WITH RF ANTENNA SWITCHING ARRANGEMENT |
| GMNA | NAPD | H-200855 | US | NP | H-200855-US-NP | 24 Apr 1998 | 09/06649702 | May 2000 | 6056297 | 24 Apr 2018 | INTERMEDIATE SHAFT DASH PANEL SEAL |

Page 26 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | H-200205 | US | NP | H-200205-US-NP | 29 Apr 1998 | 09/069361 | 27 Jun 2006 | 07039396 | 29 Apr 2018 | AUTOMOTIVE COLD START FUEL VOLATILITY COMPENSATION |
| GMNA | RD | H-199573 | US | NP | H-199573-US-NP | 18 May 1998 | 09/080372 | 20 Mar 2001 | 6205391 | 18 May 2018 | VEHICLE YAW CONTROL BASED ON YAW RATE ESTIMATE |
| GMNA | RD | H-200337 | US | CPA | H-200337-US-CPA | 02 Jun 1998 | 09/089634 | 02 Nov 1999 | 5974847 | 02 Jun 2018 | SUPERPLASTIC FORMING PROCESS |
| GMNA | PTTA | H-201276 | US | NP | H-201276-US-NP | 09 Jun 1998 | 09/094181 | 10 Aug 1999 | 5934322 | 09 Jun 2018 | TRANSMISSION SHIFT VALVES WITH LATCHING CONTROL |
| GMNA | PTTA | H-199808 | US | NP | H-199808-US-NP | 24 Jun 1998 | 09/103851 | 10 Aug 1999 | 5935035 | 24 Jun 2018 | ELECTRO-MECHANICAL POWERTRAIN |
| GMNA | PTTA | H-200668 | US | NP | H-200668-US-NP | 24 Jun 1998 | 09/103870 | 10 Aug 1999 | 5934436 | 24 Jun 2018 | ACTUATOR MECHANISM FOR A TRANSMISSION PARKING PAWL AND SELECTOR VALVE |
| GMNA | PTTA | H-201729 | US | NP | H-201729-US-NP | 24 Jun 1998 | 09/103850 | 03 Aug 1999 | 5931757 | 24 Jun 2018 | TWO-MODE, COMPOUND-SPLIT ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |
| GMNA | OST | H-200747 | US | NP | H-200747-US-NP | 31 Jul 1998 | 09/127494 | | | 31 Jul 2018 | PROVIDING MOBILE APPLICATION SERVICES WITH TELEPHONE NUMBER DOWNLOAD |
| GMNA | PTT | H-200618 | US | NP | H-200618-US-NP | 07 Aug 1998 | 09/130740 | 04 Apr 2006 | 7024645 | 07 Aug 2018 | FLOW CONTROL FOR OIL IN TRANSIT |
| GMNA | RD | H-197212 | US | NP | H-197212-US-NP | 17 Aug 1998 | 09/134951 | 26 Sep 2000 | 6125319 | 17 Aug 2018 | BRAKE SYSTEM CONTROL |
| GMNA | RD | H-200888 | US | NP | H-200888-US-NP | 17 Aug 1998 | 09/134952 | 29 Aug 2006 | 6112147 | 17 Aug 2018 | VEHICLE YAW RATE CONTROL WITH BANK ANGLE COMPENSATION |
| GMNA | PTE | GP-303232 | US | NP | GP-303232-US-NP | 18 Aug 1998 | 09/136078 | 07 Nov 2006 | 6142125 | 18 Aug 2018 | SUPPLY PUMP FOR COMMON RAIL FUEL INJECTION PRESSURE CONTROL VALVE |
| GMNA | PTTA | H-201257 | US | NP | H-201257-US-NP | 18 Aug 1998 | 09/135757 | 15 Jun 1999 | 5911244 | 18 Aug 2018 | |
| GMNA | PTTA | H-202773 | US | NP | H-202773-US-NP | 19 Aug 1998 | 09/136229 | 08 Feb 2006 | 6022287 | 19 Aug 2018 | MODULARLY CONSTRUCTED VEHICULAR TRANSMISSION |
| GMNA | RD | H-200222 | US | NP | H-200222-US-NP | 20 Aug 1998 | 09/136947 | 27 Jun 2006 | 6079800 | 20 Aug 2018 | ACTIVE BRAKE CONTROL WITH FRONT-TO-REAR PROPORTIONING |
| GMNA | RD | H-200369 | US | NP | H-200369-US-NP | 21 Aug 1998 | 09/138335 | 02 Jan 2001 | 6169951 | 21 Aug 2018 | ACTIVE BRAKE CONTROL HAVING YAW RATE ESTIMATION |
| GMNA | RD | H-200225 | US | NP | H-200225-US-NP | 24 Aug 1998 | 09/138685 | 02 May 2006 | 6056371 | 24 Aug 2018 | FEED-FORWARD ACTIVE BRAKE CONTROL |
| GMNA | PTTA | H-201255 | US | NP | H-201255-US-NP | 08 Sep 1998 | 09/149126 | 14 Nov 2006 | 6145842 | 08 Sep 2018 | STEPPED SEAL AND BUSHING |
| GMNA | PTTA | H-202858 | US | NP | H-202858-US-NP | 08 Sep 1998 | 09/149352 | 06 Mar 2001 | 6196551 | 08 Sep 2018 | RADIAL LIP SEAL WITH INTEGRAL SPLASH LIP |
| GMNA | PTE | H-201397 | US | NP | H-201397-US-NP | 21 Sep 1998 | 09/157873 | 23 Nov 1999 | 5988129 | 21 Sep 2018 | ENGINE LUBRICATION SYSTEM |

Page 27 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | H-201440 | US | NP | H-201440-US-NP | 24 Sep 1998 | 09/1602750 | 03 Aug 1999 | 5931887 | 24 Sep 2018 | BRAKE CONTROL METHOD BASED ON A LINEAR TRANSFER FUNCTION REFERENCE MODEL |
| GMNA | RD | H-200751 | US | NP | H-200751-US-NP | 05 Oct 1998 | 09/1662461 | 12 Dec 2000 | 6159831 | 05 Oct 2018 | PROCESS TO PREPARE AN ARRAY OF WIRES WITH SUBMICRON DIAMETERS |
| GMNA | MFAB | H-200191 | US | NP | H-200191-US-NP | 09 Oct 1998 | 09/1686150 | 07 Mar 2000 | 6033499 | 09 Oct 2018 | PROCESS FOR STRETCH FORMING AGE-HARDENED ALUMINUM ALLOY SHEETS |
| GMNA | PTE | GP-302144 | US | NP | GP-302144-US-NP | 21 Oct 1998 | 09/1764822 | 21 Mar 2000 | 6039525 | 21 Oct 2018 | INTEGRATED SPRING RING RETAINER FOR CAPTIVATING A FASTENER TO A WORKPIECE |
| GMNA | PTE | H-202228 | US | NP | H-202228-US-NP | 26 Oct 1998 | 09/1787913 | 01 Jan 2001 | 6182002 | 26 Oct 2018 | VEHICLE ACCELERATION BASED TRACTION CONTROL |
| GMNA | RD | H-201078 | US | NP | H-201078-US-NP | 26 Oct 1998 | 09/1787552 | 21 Nov 2000 | 6149832 | 26 Oct 2018 | STABILIZED MAGNETORHEOLOGICAL FLUID COMPOSITIONS |
| GMNA | PTE | GP-302145 | US | NP | GP-302145-US-NP | 27 Oct 1998 | 09/1797420 | 09 May 2000 | 6059503 | 27 Oct 2018 | CAPTIVATED FASTENER ASSEMBLY |
| GMNA | RD | H-202254 | US | NP | H-202254-US-NP | 29 Oct 1998 | 09/1820651 | 09 Oct 1999 | 5967573 | 29 Oct 2018 | BUMPER ENERGY ABSORBER |
| GMNA | NAPD | H-201126 | US | NP | H-201126-US-NP | 04 Nov 1998 | 09/1863172 | 26 Dec 2000 | 6164605 | 04 Nov 2018 | BRAKE LINE CAPTURED BAND CLAMP |
| GMNA | GMTG | H-201968 | US | NP | H-201968-US-NP | 09 Nov 1998 | 09/1881373 | 09 Jan 2001 | 6179394 | 09 Nov 2018 | ACTIVE BRAKE BALANCE CONTROL METHOD |
| GMNA | NAPD | H-199839 | US | NP | H-199839-US-NP | 19 Nov 1998 | 09/1956741 | 09 Dec 2000 | 6161905 | 19 Nov 2018 | ACTIVE BRAKE CONTROL INCLUDING ESTIMATION OF YAW RATE AND SLIP ANGLE |
| GMNA | MFAB | H-202705 | US | NP | H-202705-US-NP | 23 Nov 1998 | 09/1987924 | 03 Aug 1999 | 5941112 | 23 Nov 2018 | METHOD AND APPARATUS FOR HYDROTRIMMING AND HYDROSHEARING |
| GMNA | PTE | H-200608 | US | NP | H-200608-US-NP | 23 Nov 1998 | 09/1979851 | 11 Jul 2000 | 6085519 | 23 Nov 2018 | ANTI-COKING AIR INJECTION APPARATUS FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | NAPD | H-202775 | US | NP | H-202775-US-NP | 14 Dec 1998 | 09/2106481 | 11 Jul 2000 | 6086162 | 14 Dec 2018 | MOTOR VEHICLE REAR AXLE AND METHOD |
| GMNA | FCAR | H-202964 | US | NP | H-202964-US-NP | 16 Dec 1998 | 09/2126680 | 01 May 2001 | 6223843 | 16 Dec 2018 | ELECTROCHEMICAL PROPULSION SYSTEM |
| GMNA | PTE | H-203903 | US | NP | H-203903-US-NP | 16 Dec 1998 | 09/2126702 | 09 Feb 2000 | 6029637 | 16 Dec 2018 | INDUCTION ASSEMBLY FOR SUPERCHARGED INTERNAL COMBUSTION ENGINE |
| GMNA | PTTA | H-201304 | US | NP | H-201304-US-NP | 18 Dec 1998 | 09/2159381 | 10 Oct 2000 | 6130928 | 18 Dec 2018 | ACCELERATION PROCESSING METHOD AND APPARATUS |

Page 28 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | H-202915 | US | NP | H-202915-US-NP | 22 Dec 1998 | 09/218237 | 03 Oct 2006 | 7128482 | 22 Dec 2018 | PROVIDING MOBILE APPLICATION SERVICES WITH DOWNLOAD OF SPEAKER INDEPENDENT VOICE MODEL |
| GMNA | GMTG | H-204877 | US | NP | H-204877-US-NP | 26 Jan 1999 | 09/237337 | 12 Nov 2002 | 6478355 | 26 Jan 2019 | ADAPTABLE PICK UP TRUCK CONFIGURATION |
| GMNA | GMTG | H-202891 | US | NP | H-202891-US-NP | 08 Feb 1999 | 09/246926 | 01 May 2001 | 6224069 | 08 Feb 2019 | BODY LEVELING SYSTEM FOR MOTOR VEHICLE |
| GMNA | PTTA | H-202859 | US | NP | H-202859-US-NP | 08 Feb 1999 | 09/246518 | 30 Jan 2001 | 6180883 | 08 Feb 2019 | CAST IN SITU RETENTION FEATURES FOR A PRESS FIT ASSEMBLY |
| GMNA | NAPD | H-203393 | US | NP | H-203393-US-NP | 09 Feb 1999 | 09/247116 | 13 Feb 2001 | 6186258 | 09 Feb 2019 | DYNAMIC ALL WHEEL DRIVE |
| GMNA | PTE | H-202586 | US | NP | H-202586-US-NP | 16 Feb 1999 | 09/249941 | 10 Oct 2006 | 7128948 | 16 Feb 2019 | METHODOLOGY FOR DIAGNOSING ENGINE COOLING SYSTEM WARM-UP BEHAVIOR |
| GMNA | RD | H-204248 | US | CIP | H-204248-US-CIP | 22 Feb 1999 | 09/253369 | 19 Sep 2006 | 7110952 | 10 Nov 2017 | BRAKE SYSTEM CONTROL |
| GMNA | RD | H-205176 | US | DIV | H-205176-US-DIV | 22 Feb 1999 | 09/253365 | 21 Mar 2000 | 6038911 | 29 Nov 2016 | ONE PIECE CORRUGATED ANTI-INTRUSION BARRIER AND METHOD |
| GMNA | PTT | H-202555 | US | NP | H-202555-US-NP | 09 Mar 1999 | 09/265060 | 17 Oct 2006 | 7122877 | 09 Mar 2019 | HIGH DENSITY, LOW POROSITY, CARBON COMPOSITE CLUTCH MATERIAL |
| GMNA | NAPD | H-201572 | US | NP | H-201572-US-NP | 15 Mar 1999 | 09/270470 | 15 May 2001 | 6231103 | 15 Mar 2019 | SEAT FOR MOTOR VEHICLE |
| GMNA | RDFC | H-203172 | US | CPA | H-203172-US-CPA | 16 Mar 1999 | 09/268827 | 18 Jun 2003 | 6521381 | 16 Mar 2019 | ELECTRODE AND MEMBRANE-ELECTRODE ASSEMBLIES FOR ELECTROCHEMICAL CELLS |
| GMNA | GMCA | H-202629 | US | NP | H-202629-US-NP | 22 Mar 1999 | 09/273854 | 06 Aug 2002 | 6427321 | 22 Mar 2019 | AUTOMATIC DECKING AND AUTOMATIC FASTENING SYSTEM |
| GMNA | RD | H-202076 | US | NP | H-202076-US-NP | 24 Mar 1999 | 09/275131 | 09 Jan 2001 | 6170156 | 24 Mar 2019 | GEAR TOOTH SMOOTHING AND SHAPING PROCESS |
| GMNA | PTT | H-200912 | US | NP | H-200912-US-NP | 26 Mar 1999 | 09/277103 | 24 Feb 2004 | 6695589 | 26 Mar 2019 | CONTROL FOR AN ELECTRIC MOTOR DRIVEN PUMP |
| GMNA | PTE | H-203060 | US | NP | H-203060-US-NP | 29 Mar 1999 | 09/277541 | 02 Jan 2001 | 6167699 | 29 Mar 2019 | SECONDARY AIR INJECTION SYSTEM FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | RD | H-202883 | US | NP | H-202883-US-NP | 01 Apr 1999 | 09/287215 | 29 Feb 2000 | 6031500 | 01 Apr 2019 | BROADBAND FM VEHICLE REAR WINDOW ANTENNA NOT REQUIRING A BOOST AMPLIFIER |
| GMNA | PTTA | H-202781 | US | NP | H-202781-US-NP | 05 Apr 1999 | 09/287219 | 08 Feb 2000 | 6021879 | 05 Apr 2019 | ROTATING CLUTCH BALANCE APPARATUS |
| GMNA | RD | H-201730 | US | NP | H-201730-US-NP | 05 Apr 1999 | 09/285984 | 24 Apr 2001 | 6220652 | 05 Apr 2019 | MOTOR VEHICLE BODY WITH SIDE IMPACT PROTECTION |

Page 29 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | H-201130 | US | NP | H-201130-US-NP | 12 Apr 1999 | 09/38917225 | Sep 2001 | 6293092 | 12 Apr 2019 | NOX ADSORBER SYSTEM REGENERATION FUEL CONTROL |
| GMNA | PTT | H-200921 | US | NP | H-200921-US-NP | 12 Apr 1999 | 09/28992101 | Aug 2006 | 095946 | 12 Apr 2019 | TEMPERATURE RISE CONTROL FOR DISC TYPE FRICTION TORQUE TRANSMITTERS |
| GMNA | RD | H-202697 | US | NP | H-202697-US-NP | 12 Apr 1999 | 09/28992008 | May 2001 | 6227038 | 12 Apr 2019 | RADIOTRACER METHOD FOR MEASURING LEAKAGE OF ENGINE COOLANT |
| GMNA | RDFC | H-203679 | US | CPA | H-203679-US-CPA | 12 Apr 1999 | 09/29020621 | Aug 2001 | 6277513 | 12 Apr 2019 | LAYERED ELECTRODE FOR ELECTROCHEMICAL CELLS |
| GMNA | PTE | H-203863 | US | NP | H-203863-US-NP | 20 Apr 1999 | 09/29529821 | Mar 2000 | 6039019 | 20 Apr 2019 | VALVE DRIVE ARRANGEMENT FOR INTERNAL COMBUSTION ENGINES |
| GMNA | OST | H-205091 | US | NP | H-205091-US-NP | 30 Apr 1999 | 09/30250223 | Jan 2001 | 6178378 | 30 Apr 2019 | METHOD FOR OPERATING A NAVIGATION SYSTEM FOR MOTOR VEHICLES |
| GMNA | PTT | H-203141 | US | NP | H-203141-US-NP | 30 Apr 1999 | 09/30250629 | Aug 2000 | 6110071 | 30 Apr 2019 | ELECTRONIC TRANSMISSION RANGE SELECTION |
| GMNA | RD | H-203398 | US | NP | H-203398-US-NP | 30 Apr 1999 | 09/30252924 | Jul 2001 | 6264763 | 30 Apr 2019 | CREEP-RESISTANT MAGNESIUM ALLOY DIE CASTINGS |
| GMNA | NAPD | H-205146 | US | CIP | H-205146-US-CIP | 03 May 1999 | 09/30340602 | May 2006 | 055715 | 28 Aug 2017 | METHOD FOR HYDROFORMING A HOLLOW SHEET METAL BODY PART |
| GMNA | ATC | H-202726 | US | NP | H-202726-US-NP | 10 May 1999 | 09/30785515 | Aug 2006 | 104161 | 10 May 2019 | CAPACITIVE AC ISOLATION APPARATUS FOR ELECTRIC VEHICLE BATTERY CHARGING SYSTEMS |
| GMNA | NAPD | H-199636 | US | NP | H-199636-US-NP | 10 May 1999 | 09/30785403 | Apr 2001 | 6212458 | 10 May 2019 | ADAPTIVE BRAKE COMPENSATION FOR GRADE BRAKING |
| GMNA | RD | H-203576 | US | NP | H-203576-US-NP | 10 May 1999 | 09/30783711 | Apr 2000 | 6047583 | 10 May 2019 | SEAL BEAD FOR SUPERPLASTIC FORMING OF ALUMINUM SHEET |
| GMNA | PTE | H-203289 | US | NP | H-203289-US-NP | 19 May 1999 | 09/31440112 | Sep 2000 | 6116206 | 19 May 2019 | INTAKE MANIFOLD COVER |
| GMNA | GMTG | H-202907 | US | NP | H-202907-US-NP | 28 May 1999 | 09/32249127 | Mar 2006 | 205642 | 28 May 2019 | METHOD OF MOUNTING A BODY SIDE MOLDING |
| GMNA | RD | H-203641 | US | NP | H-203641-US-NP | 28 May 1999 | 09/32204103 | Apr 2001 | 6212461 | 28 May 2019 | EXTENDED BRAKE SWITCH SOFTWARE FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | PTT | H-202736 | US | NP | H-202736-US-NP | 01 Jun 1999 | 09/32340812 | Sep 2000 | 6117045 | 01 Jun 2019 | PRESSURE RATIO CONTROL SYSTEM FOR A CONTINUOUSLY VARIABLE DRIVE UNIT |
| GMNA | PTT | H-204028 | US | NP | H-204028-US-NP | 01 Jun 1999 | 09/32340904 | Apr 2006 | 045476 | 01 Jun 2019 | TRANSFER GEARING APPARATUS FOR AN ALL WHEEL DRIVE |

Page 30 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTT | H-204722 | US | NP | H-204722-US-NP | 07 Jun 1999 | 09/327357 | 12 Sep 2000 | 6116861 | 07 Jun 2019 | FILTER ASSEMBLY WITH JET PUMP NOZZLES |
| GMNA | RD | H-203967 | US | NP | H-203967-US-NP | 07 Jun 1999 | 09/327360 | 11 Jul 2000 | 6085571 | 07 Jun 2019 | GRAVITY-OPERATED BLANK LOADING DEVICE |
| GMNA | PTTA | H-203834 | US | NP | H-203834-US-NP | 14 Jun 1999 | 09/333149 | 20 Jun 2000 | 6077182 | 14 Jun 2019 | RELAY VALVE WITH LATCH AREA FOR CONTROLLING A FRICTION DEVICE |
| GMNA | RD | H-205168 | US | CIP | H-205168-US-CIP | 14 Jun 1999 | 09/335851 | 07 Jun 2005 | 6901989 | 28 Aug 2017 | REMOVING LOST FOAM PATTERN COATING RESIDUE FROM A CASTING |
| GMNA | RD | H-205830 | US | NP | H-205830-US-NP | 18 Jun 1999 | 09/336250 | 25 Sep 2001 | 6294142 | 18 Jun 2019 | HYDROGEN STORAGE SYSTEMS AND METHOD OF MAKING THEM |
| GMNA | RD | H-202084 | US | NP | H-202084-US-NP | 28 Jun 1999 | 09/340365 | 13 Jun 2000 | 6074501 | 28 Jun 2019 | HEAT TREATMENT FOR ALUMINUM CASTING ALLOYS TO PRODUCE HIGH STRENGTH AT ELEVATED TEMPERATURES |
| GMNA | ATC | H-204322 | US | NP | H-204322-US-NP | 30 Jun 1999 | 09/345268 | 26 Dec 2000 | 6166934 | 30 Jun 2019 | HIGH EFFICIENCY POWER SYSTEM WITH PLURAL PARALLEL DC/DC CONVERTERS |
| GMNA | ATC | H-204334 | US | NP | H-204334-US-NP | 30 Jun 1999 | 09/345278 | 28 Nov 2000 | 6154381 | 30 Jun 2019 | HIGH EFFICIENCY POWER SYSTEM WITH PLURAL PARALLEL DC/DC CONVERTERS |
| GMNA | RD | H-202508 | US | NP | H-202508-US-NP | 30 Jun 1999 | 09/343735 | 21 Mar 2000 | 6040561 | 30 Jun 2019 | HIGH VOLTAGE BUS AND AUXILIARY HEATER CONTROL SYSTEM FOR AN ELECTRIC OR HYBRID VEHICLE |
| GMNA | FCAR | H-204301 | US | NP | H-204301-US-NP | 02 Jul 1999 | 09/382452 | 24 Sep 2002 | 6455180 | 02 Jul 2019 | FLEXIBLE METHOD FOR MONITORING FUEL CELL VOLTAGE |
| GMNA | FCAR | H-204426 | US | NP | H-204426-US-NP | 06 Jul 1999 | 09/345139 | 12 Dec 2000 | 6159626 | 06 Jul 2019 | FUEL CELL SYSTEM LOGIC FOR DIFFERENTIATING BETWEEN RAPID AND NORMAL SHUTDOWN COMMANDS |
| GMNA | FCAR | H-204429 | US | NP | H-204429-US-NP | 06 Jul 1999 | 09/347407 | 21 May 2002 | 6391484 | 06 Jul 2019 | FUEL PROCESSOR TEMPERATURE MONITORING AND CONTROL |
| GMNA | PTT | H-201518 | US | NP | H-201518-US-NP | 06 Jul 1999 | 09/347543 | 14 Nov 2000 | 6146311 | 06 Jul 2019 | AUTOMATIC TRANSMISSION HYDRAULIC CIRCUIT |
| GMNA | GMTG | H-202063 | US | NP | H-202063-US-NP | 26 Jul 1999 | 09/359883 | 06 Feb 2001 | 6183013 | 26 Jul 2019 | HYDROFORMED SIDE RAIL FOR A VEHICLE FRAME AND METHOD OF MANUFACTURE |
| GMNA | PTTA | H-201326 | US | NP | H-201326-US-NP | 26 Jul 1999 | 09/360985 | 03 Apr 2001 | 6210156 | 26 Jul 2019 | HEAT TREATMENT MATERIAL HANDLING UNIT |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTTA | H-202914 | US | NP | H-202914-US-NP26 Jul 1999 | 09/36079118 | Jul 2006 | 090005 | 26 Jul 2019 | TWO-MODE, COMPOUND-SPLIT, VEHICULAR TRANSMISSION HAVING BOTH ENHANCED SPEED AND ENHANCED TRACTIVE POWER |
| GMNA | RD | H-198847 | US | NP | H-198847-US-NP27 Jul 1999 | 09/36132114 | Nov 2006 | 147654 | 27 Jul 2019 | AM DEFOGGER GROUNDING SYSTEM FOR VEHICLE WINDOW ANTENNAS |
| GMNA | NAPD | H-198197 | US | NP | H-198197-US-NP29 Jul 1999 | 09/23082403 | Apr 2001 | 6212460 | 29 Jul 2019 | BRAKE CONTROL SYSTEM |
| GMNA | RD | H-202077 | US | NP | H-202077-US-NP29 Jul 1999 | 09/35475320 | Feb 2001 | 6191746 | 29 Jul 2019 | FM DIVERSITY FEED SYSTEM FOR THE SOLAR-RAY ANTENNA |
| GMNA | RD | H-203081 | US | NP | H-203081-US-NP29 Jul 1999 | 09/35486019 | Dec 2006 | 6163303 | 29 Jul 2019 | AM UPPER/FM DEFOGGER GRID ACTIVE BACKLITE ANTENNA |
| GMNA | ATC | H-201634 | US | NP | H-201634-US-NP02 Aug 1999 | 09/36499712 | Dec 2006 | 6160374 | 02 Aug 2019 | POWER-FACTOR-CORRECTED SINGLE-STAGE INDUCTIVE CHARGER |
| GMNA | ATC | H-204333 | US | NP | H-204333-US-NP02 Aug 1999 | 09/36609716 | Jan 2001 | 6173758 | 02 Aug 2019 | PIN FIN HEAT SINK AND PIN FIN ARRANGEMENT THEREIN |
| GMNA | PTE | H-202038 | US | NP | H-202038-US-NP02 Aug 1999 | 09/45574626 | Dec 2006 | 6167343 | 02 Aug 2019 | METHOD OF GOVERNING ACCELERATION IN A VEHICLE THROTTLE CONTROL SYSTEM |
| GMNA | RD | H-204379 | US | NP | H-204379-US-NP16 Aug 1999 | 09/37400928 | Aug 2001 | 6282479 | 16 Aug 2019 | VEHICLE STABILITY ENHANCEMENT SYSTEM IN HIGH CENTER OF GRAVITY VEHICLE |
| GMNA | ATC | H-202725 | US | NP | H-202725-US-NP19 Aug 1999 | 09/37752715 | Aug 2006 | 6104169 | 19 Aug 2019 | BATTERY CHARGING SYSTEM THAT CONTROLS CHARGING POWER USING FOURTH ELEMENT CAPACITORS |
| GMNA | ATC | H-202411 | US | NP | H-202411-US-NP20 Aug 1999 | 09/37792719 | Dec 2006 | 6163128 | 20 Aug 2019 | METHOD AND DRIVE SYSTEM FOR CONTROLLING A PERMANENT MAGNET SYNCHRONOUS MACHINE |
| GMNA | NAPD | H-205463 | US | NP | H-205463-US-NP27 Aug 1999 | 09/38343119 | Feb 2002 | 6348172 | 27 Aug 2019 | METHOD OF MAKING A HIDDEN TEAR SEAM IN A VEHICLE BODY PANEL |
| GMNA | NAPD | H-204734 | US | NP | H-204734-US-NP30 Aug 1999 | 09/38555327 | Feb 2001 | 6193006 | 30 Aug 2019 | DYNAMIC ALL WHEEL DRIVE CONTROL |
| GMNA | NAPD | H-198198 | US | NP | H-198198-US-NP07 Sep 1999 | 09/23081604 | Dec 2001 | 6325469 | 07 Sep 2019 | BRAKE CONTROL SYSTEM |
| GMNA | NAPD | H-204648 | US | NP | H-204648-US-NP14 Sep 1999 | 09/39680804 | Apr 2006 | 6044589 | 14 Sep 2019 | MOTOR VEHICLE WINDOW MOUNTING APPARATUS |
| GMNA | ATC | H-201809 | US | NP | H-201809-US-NP20 Sep 1999 | 09/48465712 | Mar 2002 | 6356182 | 20 Sep 2019 | PLANAR EMI INDUCTOR |

Page 32 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | ATC | H-204348 | US | NP | H-204348-US-NP | 01 Oct 1999 | 09/40989027 | Mar 2001 | 6208110 | 01 Oct 2019 | METHOD FOR DETERMINING ROTOR POSITION |
| GMNA | RD | H-198438 | US | NP | H-198438-US-NP | 04 Oct 1999 | 09/41122021 | Nov 2000 | 6150932 | 04 Oct 2019 | VEHICLE OPERATOR ALERT PROCESS |
| GMNA | RD | H-200418 | US | NP | H-200418-US-NP | 04 Oct 1999 | 09/41127330 | Jan 2001 | 6178949 | 04 Oct 2019 | ENGINE CONTROL HAVING FUEL VOLATILITY COMPENSATION |
| GMNA | PTE | GP-300074 | US | NP | GP-300074-US-NP | 07 Sep 1999 | 09/41419627 | Mar 2001 | 6208036 | 07 Oct 2019 | POWERTRAIN WITH INTEGRATED MOTOR GENERATOR |
| GMNA | FCAE | H-205704 | US | CPA | H-205704-US-CPA | 12 Oct 1999 | 09/41658304 | Mar 2003 | 6528191 | 12 Oct 2019 | METHOD AND APPARATUS FOR MONITORING A HYDROGEN CONTAINING GAS STREAM |
| GMNA | PTE | GP-303221 | US | NP | GP-303221-US-NP | 12 Sep 1999 | 09/41597821 | Aug 2001 | 6276323 | 12 Oct 2019 | VALVE DRIVE MECHANISM FOR DOHC ENGINE |
| GMNA | FCAR | H-202342 | US | NP | H-202342-US-NP | 15 Oct 1999 | 09/41939624 | Dec 2002 | 6497970 | 15 Oct 2019 | CONTROLLED AIR INJECTION FOR A FUEL CELL SYSTEM |
| GMNA | ATC | H-204346 | US | NP | H-204346-US-NP | 18 Oct 1999 | 09/41964514 | Aug 2001 | 6273756 | 18 Oct 2019 | CHASSIS POWER CONNECTOR WITH COAXIAL SHIELDING |
| GMNA | FCAR | H-202924 | US | NP | H-202924-US-NP | 22 Oct 1999 | 09/42537906 | Aug 2002 | 6428921 | 22 Oct 2019 | FUEL CELL STACK COMPRESSION METHOD AND APPARATUS |
| GMNA | FCAR | H-203295 | US | NP | H-203295-US-NP | 25 Oct 1999 | 09/42629426 | Feb 2002 | 6350539 | 25 Oct 2019 | COMPOSITE GAS DISTRIBUTION STRUCTURE FOR FUEL CELL |
| GMNA | RD | H-204088 | US | NP | H-204088-US-NP | 01 Nov 1999 | 09/43125104 | May 2004 | 6732079 | 01 Nov 2019 | METHOD OF DETERMINING THE BEST MIX OF REGULAR AND CONTRACT EMPLOYEES |
| GMNA | RD | H-204435 | US | NP | H-204435-US-NP | 05 Nov 1999 | 09/43492526 | Jun 2001 | 6251042 | 05 Nov 2019 | HYBRID POWERTRAIN WITH AN INTEGRATED MOTOR/GENERATOR |
| GMNA | PTA | H-202780 | US | NP | H-202780-US-NP | 08 Nov 1999 | 09/43567330 | Jan 2001 | 6179107 | 08 Nov 2019 | TRIM VALVE FOR A FLUID OPERATED FRICTION TORQUE TRANSMITTING DEVICE |
| GMNA | FCAR | H-204425 | US | NP | H-204425-US-NP | 09 Nov 1999 | 09/43681918 | Jun 2002 | 6406806 | 09 Nov 2019 | FUEL CELL VOLTAGE MONITORING AND SYSTEM CONTROL |
| GMNA | RD | H-202562 | US | NP | H-202562-US-NP | 09 Nov 1999 | 09/43707223 | Jan 2001 | 6176222 | 09 Nov 2019 | ENGINE FUEL INJECTION CONTROL METHOD WITH FUEL PUDDLE MODELING |
| GMNA | FCAR | H-204580 | US | NP | H-204580-US-NP | 12 Nov 1999 | 09/43883123 | Jan 2001 | 6177736 | 12 Nov 2019 | DC/DC CONVERTER FOR A FUEL CELL PROVIDING BOTH A PRIMARY AND AUXILIARY OUTPUT VOLTAGE |

Page 33 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | GMTG | GP-300201 | US | NP | GP-300201-US-NP | 12 Nov 1999 | 09/43926624 | Sep 2002 | 6454284 | 12 Nov 2019 | TORSION BAR SUSPENSION WITH POWER HEIGHT ADJUSTMENT |
| GMNA | PTTA | GP-300016 | US | NP | GP-300016-US-NP | 12 Nov 1999 | 09/43926727 | Feb 2001 | 6193042 | 12 Nov 2019 | RETAINING RING STRUCTURE IN A ROTARY MECHANISM AND A METHOD OF ASSEMBLY |
| GMNA | ATC | H-204338 | US | NP | H-204338-US-NP | 15 Nov 1999 | 09/43944904 | Dec 2001 | 6326819 | 15 Nov 2019 | CURRENT BUFFER FOR GATE DRIVE |
| GMNA | NAPD | H-200667 | US | NP | H-200667-US-NP | 17 Nov 1999 | 09/38014019 | Mar 2002 | 6357772 | 17 Nov 2019 | REAR WHEEL SUSPENSION AND SUBFRAME FOR THE FRONT OR REAR WHEEL SUSPENSION OF A MOTOR VEHICLE |
| GMNA | ATC | H-204347 | US | NP | H-204347-US-NP | 22 Nov 1999 | 09/44443719 | Dec 2000 | 6163127 | 22 Nov 2019 | SYSTEM AND METHOD FOR CONTROLLING A POSITION SENSORLESS PERMANENT MAGNET MOTOR |
| GMNA | PTT | H-204469 | US | NP | H-204469-US-NP | 22 Nov 1999 | 09/44231914 | May 2002 | 6387009 | 22 Nov 2019 | TRACTION DRIVE WITH SLIP CONTROL AND METHOD OF CONTROLLING THE SLIP |
| GMNA | PTE | H-201820 | US | NP | H-201820-US-NP | 29 Nov 1999 | 09/44890011 | Sep 2001 | 6286487 | 29 Nov 2019 | FUEL CONTROL FOR A VARIABLE CAM PHASE ENGINE |
| GMNA | FCAR | H-205551 | US | NP | H-205551-US-NP | 02 Dec 1999 | 09/45308819 | Mar 2002 | 6358642 | 02 Dec 2019 | FLOW CHANNELS FOR FUEL CELL |
| GMNA | NAPD | H-204585 | US | NP | H-204585-US-NP | 02 Dec 1999 | 09/45304402 | Apr 2002 | 6364379 | 02 Dec 2019 | VEHICLE COMPARTMENT LATCH |
| GMNA | GMTG | H-203715 | US | NP | H-203715-US-NP | 06 Dec 1999 | 09/45534130 | Dec 2003 | 6668955 | 06 Dec 2019 | METHODS AND APPARATUS FOR MOUNTING A HEAT EXCHANGER TO A VEHICLE |
| GMNA | FCAR | H-203754 | US | NP | H-203754-US-NP | 07 Dec 1999 | 09/45647816 | Apr 2002 | 6372376 | 07 Dec 2019 | CORROSION RESISTANT PEM FUEL CELL |
| GMNA | MFAB | H-205735 | US | NP | H-205735-US-NP | 09 Dec 1999 | 09/45714521 | Aug 2001 | 6276185 | 09 Dec 2019 | FLOW LOCK BEAD CONTROL APPARATUS AND METHOD FOR DRAWING HIGH STRENGTH STEEL |
| GMNA | FCAE | H-203379 | US | NP | H-203379-US-NP | 10 Dec 1999 | 09/45874625 | Sep 2001 | 6294278 | 10 Dec 2019 | COMBINATION OF LOW AND HIGH TEMPERATURE FUEL CELL DEVICE |
| GMNA | FCAR | H-203404 | US | NP | H-203404-US-NP | 13 Dec 1999 | 09/45959230 | Oct 2001 | 6309773 | 13 Dec 2019 | STAGED FLOW CHANNELS FOR FUEL CELL |
| GMNA | FCAR | H-205700 | US | NP | H-205700-US-NP | 13 Dec 1999 | 09/45959119 | Mar 2002 | 6358637 | 13 Dec 2019 | FREEZE-PROTECTING A FUEL CELL BY VACUUM DRYING |

Page 34 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | GMTG | H-203722 | US | NP | H-203722-US-NP | 13 Dec 1999 | 09/45927823 | Apr 2002 | 6377220 | 13 Dec 2019 | METHODS AND APPARATUS FOR MOUNTING AN ANTENNA SYSTEM TO A HEADLINER ASSEMBLY |
| GMNA | GMTG | H-205607 | US | NP | H-205607-US-NP | 14 Dec 1999 | 09/46050427 | Aug 2002 | 6438789 | 14 Dec 2019 | WINDSHIELD WIPER BLADE CLEANING SYSTEM |
| GMNA | ATC | H-204336 | US | NP | H-204336-US-NP | 16 Dec 1999 | 09/46410114 | Aug 2001 | 6274999 | 16 Dec 2019 | INDUCTION MOTOR LOAD COMPENSATION FOR POWER STEERING APPLICATIONS |
| GMNA | NAPD | H-203547 | US | NP | H-203547-US-NP | 16 Dec 1999 | 09/46410619 | Mar 2002 | 6357953 | 16 Dec 2019 | TOLERANCE COMPENSATION APPARATUS |
| GMNA | NAPD | H-203549 | US | NP | H-203549-US-NP | 20 Dec 1999 | 09/46664621 | Aug 2002 | 6276109 | 20 Dec 2019 | MOTOR VEHICLE TRIM PANEL ASSEMBLY AND METHOD |
| GMNA | PTE | H-201390 | US | NP | H-201390-US-NP | 20 Dec 1999 | 09/46749911 | Dec 2001 | 6327900 | 20 Dec 2019 | OIL LIFE MONITOR FOR DIESEL ENGINES |
| GMNA | FCAR | H-204145 | US | NP | H-204145-US-NP | 22 Dec 1999 | 09/46980002 | Apr 2002 | 6365289 | 22 Dec 2019 | COGENERATION SYSTEM FOR A FUEL CELL |
| GMNA | PTE | GP-303226 | US | NP | GP-303226-US-NP | 04 Jan 2000 | 09/47824204 | Dec 2001 | 6324942 | 04 Jan 2020 | ENGINE CRANKSHAFT MADE BY FORGING |
| GMNA | FCAR | GP-300365 | US | NP | GP-300365-US-NP | 06 Jan 2000 | 09/47867320 | Mar 2001 | 6202710 | 06 Jan 2020 | METHOD AND APPARATUS FOR REFUELING AN ELECTROCHEMICAL ENGINE |
| GMNA | FCAR | GP-300367 | US | NP | GP-300367-US-NP | 06 Jan 2000 | 09/47867206 | Mar 2001 | 6195999 | 06 Jan 2020 | ELECTROCHEMICAL ENGINE |
| GMNA | RD | H-205672 | US | NP | H-205672-US-NP | 06 Jan 2000 | 09/47873125 | Jan 2005 | 6847922 | 06 Jan 2020 | METHOD FOR COMPUTER-AIDED LAYOUT OF MANUFACTURING CELLS |
| GMNA | DES | GP-300018 | US | NP | GP-300018-US-NP | 10 Jan 2000 | 09/48035522 | May 2001 | 6234565 | 10 Jan 2020 | DUAL ACTION BIFOLD DOOR ASSEMBLY |
| GMNA | PTH | H-204461 | US | NP | H-204461-US-NP | 10 Jan 2000 | 09/48060330 | Dec 2003 | 6668917 | 10 Jan 2020 | ENERGY-SAVING DEFOG/DEICE OPERATION STRATEGY AND CONTROL SCHEME FOR VEHICLES |
| GMNA | GMTG | H-205889 | US | NP | H-205889-US-NP | 12 Jan 2000 | 09/48186230 | Oct 2001 | 6309186 | 12 Jan 2020 | AIR CONDITIONING PRESSURE RELIEF VALVE ASSEMBLY |
| GMNA | OST | H-202306 | US | NP | H-202306-US-NP | 12 Jan 2000 | 09/48185914 | Sep 2004 | 6792295 | 12 Jan 2020 | WIRELESS DEVICE FOR USE WITH A VEHICLE EMBEDDED PHONE |
| GMNA | PTE | H-204650 | US | NP | H-204650-US-NP | 18 Jan 2000 | 09/48398623 | Apr 2002 | 6376927 | 18 Jan 2020 | HYBRID ELECTRIC DRIVE AND CONTROL METHOD THEREFOR |
| GMNA | GMTG | H-203724 | US | NP | H-203724-US-NP | 19 Jan 2000 | 09/48746204 | Jun 2002 | 6398179 | 19 Jan 2020 | FASTENER-LESS SPRING ASSEMBLY |
| GMNA | FCAR | H-205784 | US | NP | H-205784-US-NP | 25 Jan 2000 | 09/49130823 | Apr 2002 | 6376111 | 25 Jan 2020 | SYSTEM AND METHOD FOR CONTROLLING THE HUMIDITY LEVEL OF A FUEL CELL |
| GMNA | GMTG | GP-300193 | US | NP | GP-300193-US-NP | 25 Jan 2000 | 09/49057806 | Mar 2001 | 6196618 | 25 Jan 2020 | HINGE SYSTEM |
| GMNA | NAPD | H-205812 | US | NP | H-205812-US-NP | 25 Jan 2000 | 09/49053010 | Apr 2001 | 6213535 | 25 Jan 2020 | ARTICULATING CLOSURE |

Page 35 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | No/Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | H-204320 | US | NP | H-204320-US-NP | 27 Jan 2000 | 09/492042 | 02 Apr 2002 | 6366043 | 27 Jan 2020 | DYNAMIC TORQUE REFERENCE LIMITING IN TORQUE-CONTROLLED PERMANENT MAGNET MOTOR DRIVES |
| GMNA | ATC | H-204335 | US | NP | H-204335-US-NP | 27 Jan 2000 | 09/492662 | 24 Apr 2001 | 6222335 | 27 Jan 2020 | METHOD OF CONTROLLING A VOLTAGE-FED INDUCTION MACHINE |
| GMNA | RD | H-205863 | US | NP | H-205863-US-NP | 27 Jan 2000 | 09/492400 | 27 Nov 2001 | 6321727 | 27 Jan 2020 | LEAK DETECTION FOR A VAPOR HANDLING SYSTEM |
| GMNA | FCAR | H-205684 | US | NP | H-205684-US-NP | 11 Feb 2000 | 09/502741 | 26 Aug 2003 | 6610260 | 11 Feb 2020 | VAPOR PROCESSOR WITH CONDENSATE REFLUX |
| GMNA | FCAR | H-205764 | US | NP | H-205764-US-NP | 11 Feb 2000 | 09/502640 | 28 May 2002 | 6395414 | 11 Feb 2020 | STAGED VENTING OF FUEL CELL SYSTEM DURING RAPID SHUTDOWN |
| GMNA | FCAR | H-205765 | US | NP | H-205765-US-NP | 11 Feb 2000 | 09/502876 | 23 Apr 2002 | 6376112 | 11 Feb 2020 | CONTROLLED SHUTDOWN OF A FUEL CELL |
| GMNA | FCAE | H-204581 | US | NP | H-204581-US-NP | 14 Feb 2000 | 09/504350 | 27 Nov 2001 | 6323626 | 14 Feb 2020 | DC/DC CONVERTER FOR A FUEL CELL HAVING A NON-LINEAR INDUCTOR |
| GMNA | RDFC | GP-300252 | | REI | GP-300252-US-REI | 14 Feb 2000 | 09/504349 | 29 Apr 1997 | RE37284 | 22 Dec 2015 | CORROSION RESISTANT PEM FUEL CELL (1/7/02 - REISSUE GRANT DATE OF 7/17/01 CHANGED TO PARENT ISSUE DATE OF 4/29/97 FOR MAINTENANCE FEE PURPOSES) |
| GMNA | FCAR | H-202969 | US | NP | H-202969-US-NP | 16 Feb 2000 | 09/504502 | 28 May 2002 | 6394207 | 16 Feb 2020 | THERMAL MANAGEMENT OF FUEL CELL POWERED VEHICLES |
| GMNA | PTE | H-203670 | US | NP | H-203670-US-NP | 16 Feb 2000 | 09/505583 | 14 May 2002 | 6386021 | 16 Feb 2020 | OXYGEN SENSOR HEATER SERVICE BAY TEST |
| GMNA | FCAR | H-205767 | US | NP | H-205767-US-NP | 22 Feb 2000 | 09/510188 | 02 Jul 2002 | 6413662 | 22 Feb 2020 | FUEL CELL SYSTEM SHUTDOWN WITH ANODE PRESSURE CONTROL |
| GMNA | FCAR | H-205789 | US | NP | H-205789-US-NP | 22 Feb 2000 | 09/507805 | 05 Aug 2003 | 6602624 | 22 Feb 2020 | CONTROL APPARATUS AND METHOD FOR EFFICIENTLY HEATING A FUEL PROCESSOR IN A FUEL CELL SYSTEM |
| GMNA | ATC | H-204325 | US | NP | H-204325-US-NP | 23 Feb 2000 | 09/511292 | 17 May 2005 | 6892796 | 23 Feb 2020 | APPARATUS AND METHOD FOR MOUNTING A POWER MODULE |
| GMNA | NAPD | H-204914 | US | NP | H-204914-US-NP | 24 Feb 2000 | 09/512017 | 26 Mar 2002 | 6361244 | 24 Feb 2020 | HYDROFORMED TUBULAR STRUCTURES AND METHODS OF MAKING |
| GMNA | NAPD | H-205799 | US | NP | H-205799-US-NP | 24 Feb 2000 | 09/512011 | 01 May 2001 | 6225780 | 24 Feb 2020 | BATTERY CHARGE MAINTENANCE THROUGH OPPORTUNITY EQUALIZATION |

Page 36 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-300436 | US | NP | GP-300436-US-NP | 03 Mar 2000 | 09/519393 | 06 May 2003 | 6560526 | 03 Mar 2020 | ONBOARD MISFIRE, PARTIAL-BURN DETECTION AND SPARK-RETARD CONTROL USING CYLINDER PRESSURE SENSING |
| GMNA | ATC | H-204343 | US | NP | H-204343-US-NP | 06 Mar 2000 | 09/519414 | 30 Apr 2002 | 6381110 | 06 Mar 2020 | METHOD AND APPARATUS FOR DETECTING ISOLATION FAULTS IN MOTOR/INVERTER SYSTEMS |
| GMNA | PTE | H-204245 | US | NP | H-204245-US-NP | 06 Mar 2000 | 09/518962 | 16 Oct 2001 | 6304806 | 06 Mar 2020 | VEHICLE ACCELERATION BASED THROTTLE AREA COMPENSATION |
| GMNA | NAPD | H-203574 | US | NP | H-203574-US-NP | 07 Mar 2000 | 09/517106 | 11 Jun 2002 | 6402414 | 07 Mar 2020 | EFFICIENT TUBULAR BODY JOINT |
| GMNA | PTTA | GP-300167 | US | NP | GP-300167-US-NP | 07 Mar 2000 | 09/517102 | 11 Sep 2001 | 6289072 | 07 Mar 2020 | NEAR-ZERO SPEED ESTIMATION METHOD FOR A PULSE COUNTING SPEED CALCULATION |
| GMNA | ATC | GP-300287 | US | NP | GP-300287-US-NP | 13 Mar 2000 | 09/523881 | 31 Oct 2006 | 7128999 | 13 Mar 2020 | SYSTEM AND METHOD OF RETAINING A PLURALITY OF BATTERIES FOR AN ELECTRIC/HYBRID VEHICLE |
| GMNA | NAPD | H-205675 | US | NP | H-205675-US-NP | 13 Mar 2000 | 09/523979 | 20 Nov 2001 | 6318077 | 13 Mar 2021 | INTEGRATED THERMAL AND EXHAUST MANAGEMENT UNIT |
| GMNA | RD | H-205727 | US | NP | H-205727-US-NP | 13 Mar 2000 | 09/523996 | 22 May 2001 | 6234128 | 13 Mar 2020 | FUEL ACCUMULATOR WITH PRESSURE ON DEMAND |
| GMNA | PTT | GP-300045 | US | NP | GP-300045-US-NP | 14 Mar 2000 | 09/524594 | 10 Jul 2001 | 6258010 | 14 Mar 2020 | TRANSMISSION SHIFTING HYDRAULIC CONTROL SYSTEM |
| GMNA | PTTA | GP-300228 | US | NP | GP-300228-US-NP | 14 Mar 2000 | 09/524595 | 20 Nov 2001 | 6319172 | 14 Mar 2020 | OFF-GOING CLUTCH CONTROL FOR UPSHIFTING OF AN AUTOMATIC TRANSMISSION |
| GMNA | NAPD | H-205798 | US | NP | H-205798-US-NP | 16 Mar 2000 | 09/526361 | 10 Apr 2001 | 6215281 | 16 Mar 2020 | METHOD AND APPARATUS FOR REDUCING BATTERY CHARGE TIME AND ENERGY CONSUMPTION, AS IN A NICKEL METAL HYDRIDE BATTERY PACK |
| GMNA | PTE | H-204445 | US | NP | H-204445-US-NP | 17 Mar 2000 | 09/527704 | 26 Nov 2002 | 6484833 | 17 Mar 2020 | APPARATUS AND METHOD FOR MAINTAINING STATE OF CHARGE IN VEHICLE OPERATIONS |
| GMNA | PTTA | GP-300161 | US | NP | GP-300161-US-NP | 20 Mar 2000 | 09/531848 | 04 Sep 2001 | 6285942 | 20 Mar 2020 | FLOW-BASED ON-COMING CLUTCH FILL CONTROL FOR AN AUTOMATIC TRANSMISSION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-300393 | US | NP | GP-300393-US-NP | 20 Mar 2000 | 09/52860925 | Dec 2001 | 6332860 | 20 Mar 2020 | MODEL-BASED ON-COMING CLUTCH PRESSURE CONTROL FOR AN AUTOMATIC TRANSMISSION UPSHIFT |
| GMNA | RD | H-198021 | US | NP | H-198021-US-NP | 23 Mar 2000 | 09/53500613 | Nov 2001 | 6314952 | 23 Mar 2020 | INDIVIDUAL CYLINDER FUEL CONTROL METHOD |
| GMNA | PTH | H-204460 | US | NP | H-204460-US-NP | 24 Mar 2000 | 09/53406229 | Jul 2003 | 6598671 | 24 Mar 2020 | HYBRID HEATING SYSTEM AND METHOD FOR VEHICLES |
| GMNA | GMTG | GP-300154 | US | NP | GP-300154-US-NP | 31 Mar 2000 | 09/53955124 | Sep 2002 | 6456372 | 31 Mar 2020 | STEERING ALIGNING APPARATUS AND METHOD |
| GMNA | GMTG | GP-300156 | US | NP | GP-300156-US-NP | 03 Apr 2000 | 09/54166517 | Jul 2001 | 6260916 | 03 Apr 2020 | VEHICLE BODY PANEL AND WINDOW SYSTEM |
| GMNA | PTT | GP-300044 | US | NP | GP-300044-US-NP | 03 Apr 2000 | 09/54155118 | Sep 2001 | 6290044 | 03 Apr 2020 | SELECTABLE ONE-WAY CLUTCH ASSEMBLY |
| GMNA | GMTG | H-205601 | US | NP | H-205601-US-NP | 04 Apr 2000 | 09/54281428 | May 2002 | 6394504 | 04 Apr 2020 | CLAMPLESS FLUID TRANSFER HOSE COUPLING |
| GMNA | RD | GP-300233 | US | NP | GP-300233-US-NP | 07 Apr 2000 | 09/54550003 | Jul 2001 | 6253588 | 07 Apr 2020 | QUICK PLASTIC FORMING OF ALUMINUM ALLOY SHEET METAL |
| GMNA | RD | GP-303079 | US | NP | GP-303079-US-NP | 07 Apr 2000 | 09/54588007 | May 2002 | 6382660 | 07 Apr 2020 | AIR BAG ASSEMBLY |
| GMNA | FCAR | H-203563 | US | CIP | H-203563-US-CIP1 | 10 Apr 2000 | 09/54640419 | Mar 2002 | 6358638 | 10 Apr 2020 | COLD START-UP OF A PEM FUEL CELL |
| GMNA | PTT | H-201518 | US | DIV | H-201518-US-DIV1 | 10 Apr 2000 | 09/54601119 | Dec 2006 | 6162147 | 10 Apr 2020 | AUTOMATIC TRANSMISSION HYDRAULIC CIRCUIT |
| GMNA | NAPD | GP-300100 | US | NP | GP-300100-US-NP | 12 Apr 2000 | 09/54834021 | Aug 2001 | 6276746 | 12 Apr 2020 | AERODYNAMIC CLOSURE FOR WHEEL HOUSING LINER OF A VEHICLE AND METHOD OF APPLYING THE CLOSURE TO REDUCE DRAG |
| GMNA | FCAR | H-199863 | US | DIV | H-199863-US-DIV2 | 14 Apr 2000 | 09/55005424 | Jul 2001 | 6265092 | 14 Apr 2020 | METHOD OF CONTROLLING INJECTION OF OXYGEN INTO HYDROGEN-RICH FUEL CELL FEED STREAM |
| GMNA | GMTG | H-204027 | US | NP | H-204027-US-NP | 17 Apr 2000 | 09/55116523 | Oct 2003 | 6305755 | 17 Apr 2020 | NOISE INHIBITING WHEEL COVER |
| GMNA | RD | H-205874 | US | NP | H-205874-US-NP | 17 Apr 2000 | 09/55093823 | Oct 2003 | 6305363 | 17 Apr 2020 | AIR-ASSISTED FUEL INJECTOR WITH OZONE ENRICHMENT |
| GMNA | ATC | H-203184 | US | NP | H-203184-US-NP | 18 Apr 2000 | 09/55124917 | Apr 2001 | 6219245 | 18 Apr 2020 | ELECTRICALLY ISOLATED POWER SWITCHING DEVICE MOUNTING ASSEMBLY FOR EMI REDUCTION |
| GMNA | PTE | H-205736 | US | NP | H-205736-US-NP | 18 Apr 2000 | 09/55146023 | Oct 2001 | 6307277 | 18 Apr 2020 | APPARATUS AND METHOD FOR A TORQUE AND FUEL CONTROL SYSTEM FOR A HYBRID VEHICLE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | ATC | H-202410 | US | NP | H-202410-US-NP | 19 Apr 2000 | 09/552426 | 11 Sep 2001 | 6288515 | 19 Apr 2020 | SYSTEM AND METHOD FOR CONTROLLING A SURFACE-MOUNTED PERMANENT MAGNET SYNCHRONOUS MACHINE DRIVE OVER A WIDE SPEED RANGE USING A REFERENCE VOLTAGE |
| GMNA | ATC | H-203185 | US | NP | H-203185-US-NP | 19 Apr 2000 | 09/552019 | 09 Apr 2002 | 6369319 | 19 Apr 2020 | ELECTRICALLY ISOLATED COOLANT MANIFOLD WITH RECESSED APERTURES FOR EMI REDUCTION |
| GMNA | ATC | H-204337 | US | NP | H-204337-US-NP | 20 Apr 2000 | 09/553843 | 23 Oct 2001 | 6307346 | 20 Apr 2020 | INDUCTION MOTOR LOAD LIMITING FOR POWER STEERING APPLICATIONS |
| GMNA | NAPD | H-199997 | US | NP | H-199997-US-NP | 20 Apr 2000 | 09/552774 | 12 Nov 2002 | 6479908 | 20 Apr 2020 | APPARATUS AND METHOD FOR SENSING POSITIONS OF AN IGNITION SWITCH |
| GMNA | NAPD | H-204539 | US | NP | H-204539-US-NP | 24 Apr 2000 | 09/557385 | 15 May 2001 | 6231097 | 24 Apr 2020 | ROTATABLE SPARE WHEEL CARRIER |
| GMNA | PTTA | H-203901 | US | NP | H-203901-US-NP | 24 Apr 2000 | 09/557388 | 23 Oct 2001 | 6305521 | 24 Apr 2020 | HYDRAULICALLY ACTUATED PISTON WITH AN AIR BLEED |
| GMNA | PTE | H-204446 | US | NP | H-204446-US-NP | 25 Apr 2000 | 09/557166 | 20 Nov 2001 | 6319168 | 25 Apr 2020 | APPARATUS AND METHOD FOR ACTIVE TRANSMISSION SYNCHRONIZATION AND SHIFTING |
| GMNA | ATC | GP-300099 | US | NP | GP-300099-US-NP | 28 Apr 2000 | 09/560339 | 19 Mar 2002 | 6359413 | 28 Apr 2020 | CURRENT CONTROL SYSTEM FOR A SWITCHED RELUCTANCE MOTOR |
| GMNA | GMTG | GP-300192 | US | NP | GP-300192-US-NP | 01 May 2000 | 09/561891 | 20 Nov 2001 | 6317925 | 01 May 2020 | HINGE TRIM SYSTEM |
| GMNA | GMTG | GP-300261 | US | NP | GP-300261-US-NP | 01 May 2000 | 09/563259 | 15 Jun 2004 | 6751452 | 01 May 2020 | INTERNET BASED VEHICLE DATA COMMUNICATION SYSTEM |
| GMNA | FCAR | H-204300 | US | CIP | H-204300-US-CIP1 | 05 May 2000 | 09/565781 | 23 Oct 2001 | 6306531 | 06 Jul 2019 | COMBUSTOR AIR FLOW CONTROL METHOD FOR FUEL CELL APPARATUS |
| GMNA | PTE | GP-300184 | US | NP | GP-300184-US-NP | 08 May 2000 | 09/566879 | 18 Jun 2002 | 6405587 | 08 May 2020 | SYSTEM AND METHOD OF CONTROLLING THE COASTDOWN OF A VEHICLE |
| GMNA | PTTA | GP-300162 | US | CIP | GP-300162-US-CIP1 | 09 May 2000 | 09/567131 | 18 Sep 2001 | 6292732 | 09 May 2020 | ADAPTIVE ON-COMING CLUTCH FILL CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | GP-300525 | US | CIP | GP-300525-US-CIP1 | 10 May 2000 | 09/567597 | 19 Mar 2002 | 6358184 | 10 May 2020 | MODEL-BASED CONTROL OF AN AUTOMATIC TRANSMISSION GARAGE SHIFT |

Page 39 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-300407 | US | NP | GP-300407-US-NP | 11 May 2009 | 09/569171 | 26 Mar 2002 | 6361474 | 11 May 2020 | CLOSED-THROTTLE DOWNSHIFT CLUTCH CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | GP-300428 | US | NP | GP-300428-US-NP | 11 May 2009 | 09/569172 | 23 Oct 2001 | 6308125 | 11 May 2020 | ADAPTIVE CLUTCH CONTROL OF A CLOSED-THROTTLE DOWNSHIFT |
| GMNA | PTTA | GP-300166 | US | NP | GP-300166-US-NP | 12 May 2009 | 09/571118 | 17 Jul 2001 | 6262556 | 12 May 2020 | FORCE MOTOR CURRENT CONTROL FOR AN ELECTRONICALLY CONTROLLED AUTOMATIC TRANSMISSION |
| GMNA | PTTA | GP-300196 | US | NP | GP-300196-US-NP | 16 May 2009 | 09/571900 | 19 Mar 2002 | 6360145 | 16 May 2020 | VEHICLE PLATFORM-PORTABLE CONTROLLER |
| GMNA | ATC | H-204986 | US | NP | H-204986-US-NP | 19 May 2009 | 09/574485 | 22 Apr 2003 | 6553301 | 19 May 2020 | SYSTEM AND METHOD OF PROVIDING OPTIMAL FUEL ECONOMY FOR AUTOMOBILES |
| GMNA | PTTA | GP-300197 | US | NP | GP-300197-US-NP | 19 May 2009 | 09/574928 | 20 Nov 2001 | 6319170 | 19 May 2020 | MODEL-BASED ENGINE TORQUE CONTROL FOR POWER-ON DOWNSHIFTING IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | GP-300482 | US | NP | GP-300482-US-NP | 19 May 2009 | 09/574929 | 02 Jul 2002 | 6415213 | 19 May 2020 | MODEL-BASED CONTROL OF AN AUTOMATIC TRANSMISSION POWER-ON DOWNSHIFT |
| GMNA | PTTA | GP-300199 | US | NP | GP-300199-US-NP | 22 May 2009 | 09/577256 | 21 Aug 2001 | 6278927 | 22 May 2020 | TRANSFER CASE RATIO DIAGNOSTIC METHOD FOR A MOTOR VEHICLE POWERTRAIN |
| GMNA | PTTA | GP-300391 | US | NP | GP-300391-US-NP | 22 May 2009 | 09/576560 | 25 Sep 2001 | 6295498 | 22 May 2020 | DYNAMIC LOAD COMPENSATION METHOD FOR AN AUTOMATIC TRANSMISSION SHIFT PATTERN |
| GMNA | RD | GP-300120 | US | NP | GP-300120-US-NP | 22 May 2009 | 09/575254 | 26 Feb 2002 | 6349681 | 22 May 2020 | CYLINDER BLOCK FOR INTERNAL COMBUSTION ENGINE |
| GMNA | ATC | H-204323 | US | NP | H-204323-US-NP | 23 May 2009 | 09/575523 | 27 Mar 2002 | 6208540 | 23 May 2020 | COMBINED POWER INVERTER AND AUXILIARY POWER SUPPLY USING NULL VECTOR MODULATION |
| GMNA | NAPD | H-204459 | US | NP | H-204459-US-NP | 23 May 2009 | 09/576520 | 09 Apr 2002 | 6367272 | 23 May 2020 | COMPRESSOR CAPACITY CONTROL SYSTEM AND METHOD |

Page 40 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-300175 | US | NP | GP-300175-US-NP | 23 May 2000 | 09/578801 | 23 Oct 2001 | 6305517 | 23 May 2020 | LOCATING RING AND GROOVE CONFIGURATION FOR USE WITH AXIALLY STACKED TORQUE TRANSMITTING MECHANISMS IN A POWER TRANSMISSION |
| GMNA | PTTA | H-205892 | US | NP | H-205892-US-NP | 23 May 2000 | 09/577029 | 20 Nov 2001 | 6319164 | 23 May 2020 | ELECTRO-HYDRAULIC CONTROL WITH A MANUAL SELECTION VALVE |
| GMNA | PTA | GP-300195 | US | NP | GP-300195-US-NP | 24 May 2000 | 09/578025 | 25 Dec 2001 | 6334081 | 24 May 2020 | VEHICLE COMMUNICATION LINK AUTO DETECTION |
| GMNA | PTTA | GP-300702 | US | NP | GP-300702-US-NP | 24 May 2000 | 09/578207 | 11 Nov 2003 | 6647323 | 24 May 2020 | VEHICLE COMMUNICATION LINK AUTOMATIC DIAGNOSTIC TOOL DETECTION |
| GMNA | RD | GP-300218 | US | NP | GP-300218-US-NP | 24 May 2000 | 09/578213 | 19 Nov 2002 | 6484082 | 24 May 2020 | IN-VEHICLE NETWORK MANAGEMENT USING VIRTUAL NETWORKS |
| GMNA | GMTG | GP-300157 | US | NP | GP-300157-US-NP | 25 May 2000 | 09/578293 | 14 May 2002 | 6586584 | 25 May 2020 | AIR BAG FOLD INDICATOR |
| GMNA | PTE | GP-303222 | US | NP | GP-303222-US-NP | 26 May 2000 | 09/579890 | 30 Oct 2001 | 6308698 | 26 May 2020 | METHOD AND APPARATUS FOR CONTROLLING FUEL INJECTION IN DIESEL ENGINE |
| GMNA | PTE | GP-303224 | US | NP | GP-303224-US-NP | 26 May 2000 | 09/579685 | 27 Nov 2001 | 6321722 | 26 May 2020 | METHOD AND APPARATUS FOR CONTROLLING FUEL INJECTION IN DIESEL ENGINE |
| GMNA | PTE | GP-303227 | US | NP | GP-303227-US-NP | 26 May 2000 | 09/579980 | 12 Feb 2002 | 6347275 | 26 May 2020 | METHOD AND APPARATUS FOR ATTENUATING TORSIONAL VIBRATION IN DRIVE TRAIN IN VEHICLE |
| GMNA | PTE | GP-303230 | US | NP | GP-303230-US-NP | 26 May 2000 | 09/579356 | 07 May 2002 | 6382174 | 26 May 2020 | ARRANGEMENT FOR MOUNTING ELECTRONIC CONTROL UNIT IN ENGINE ROOM |
| GMNA | ATC | H-204344 | US | NP | H-204344-US-NP | 30 May 2000 | 09/584799 | 26 Mar 2002 | 6362585 | 30 May 2020 | CONTROLLING ELECTRIC VEHICLE DC BUS VOLTAGE RIPPLE UNDER STEP MODE OF OPERATION |
| GMNA | FCAR | GP-300290 | US | NP | GP-300290-US-NP | 31 May 2000 | 09/584065 | 17 Jun 2003 | 6579637 | 31 May 2020 | FUEL CELL SYSTEM HAVING A COMPACT WATER SEPARATOR |
| GMNA | FCAR | H-204803 | US | NP | H-204803-US-NP | 31 May 2000 | 09/584210 | 09 Nov 2004 | 6815106 | 31 May 2020 | FUEL CELL HAVING DYNAMICALLY REGULATED BACKPRESSURE |

Page 41 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | H-205869 | US | NP | H-205869-US-NP | 05 Jun 2000 | 09/587393 | 02 Mar 2004 | 6699419 | 05 Jun 2020 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A TEXTURED SURFACE AND MOLD THEREFOR |
| GMNA | PTE | H-204842 | US | NP | H-204842-US-NP | 12 Jun 2000 | 09/591842 | 22 May 2001 | 6234154 | 12 Jun 2020 | INTEGRAL PCV SYSTEM |
| GMNA | PTTA | H-203818 | US | NP | H-203818-US-NP | 12 Jun 2000 | 09/591794 | 19 Mar 2002 | 6358173 | 12 Jun 2020 | TWO-MODE, COMPOUND-SPLIT, ELECTRO-MECHANICAL VEHICULAR TRANSMISSION HAVING SIGNIFICANTLY REDUCED VIBRATIONS |
| GMNA | PTE | H-203051 | US | NP | H-203051-US-NP | 13 Jun 2000 | 09/592831 | 09 Apr 2002 | 6370469 | 13 Jun 2020 | CRUISE CONTROL METHOD |
| GMNA | ATC | H-203514 | US | NP | H-203514-US-NP | 19 Jun 2000 | 09/596694 | 17 Jul 2001 | 6262896 | 19 Jun 2020 | AUXILIARY POWER CONVERSION FOR AN ELECTRIC VEHICLE USING HIGH FREQUENCY INJECTION INTO A PWM INVERTER |
| GMNA | GMTG | H-204912 | US | NP | H-204912-US-NP | 19 Jun 2000 | 09/596930 | 23 Apr 2002 | 6374939 | 19 Jun 2020 | ENGINE MOUNT ASSEMBLY |
| GMNA | PTE | H-203482 | US | NP | H-203482-US-NP | 20 Jun 2000 | 09/597217 | 23 Oct 2001 | 6305350 | 20 Jun 2020 | ENGINE SPEED CONTROL |
| GMNA | RD | GP-300121 | US | NP | GP-300121-US-NP | 20 Jun 2000 | 09/598327 | 20 Nov 2001 | 6318531 | 20 Jun 2020 | MAGNETORHEOLOGICAL FLUID CLUTCH |
| GMNA | PTTA | GP-300406 | US | CIP | GP-300406-US-CIP | 22 Jun 2000 | 09/598283 | 02 Apr 2002 | 6364811 | 22 Jun 2020 | MODEL-BASED TRANSMISSION UPSHIFT CONTROL WITH ENGINE TORQUE MANAGEMENT |
| GMNA | ATC | GP-300087 | US | NP | GP-300087-US-NP | 27 Jun 2000 | 09/604441 | 16 Oct 2001 | 6304052 | 27 Jun 2020 | CONTROL SYSTEM FOR A PERMANENT MAGNET MOTOR |
| GMNA | FCAR | H-203007 | US | NP | H-203007-US-NP | 27 Jun 2000 | 09/604151 | 26 Nov 2002 | 6485853 | 27 Jun 2020 | FUEL CELL SYSTEM HAVING THERMALLY INTEGRATED, ISOTHERMAL CO-CLEANSING SUBSYSTEM |
| GMNA | RD | H-202896 | US | NP | H-202896-US-NP | 27 Jun 2000 | 09/604393 | 11 Jun 2002 | 6404150 | 27 Jun 2020 | ACCESSORY MOTOR DRIVE POWER SUPPLY SYSTEM FOR AN ELECTRIC VEHICLE |
| GMNA | PTT | H-205741 | US | NP | H-205741-US-NP | 07 Jul 2000 | 09/611981 | 19 Mar 2002 | 6358178 | 07 Jul 2020 | PLANETARY GEARING FOR A GEARED NEUTRAL TRACTION DRIVE |
| GMNA | ATC | H-201421 | US | NP | H-201421-US-NP | 21 Jul 2000 | 09/623179 | 11 Jun 2002 | 6404628 | 21 Jul 2020 | INTEGRATED POWER ELECTRONICS COOLING HOUSING |
| GMNA | ATC | H-201951 | US | NP | H-201951-US-NP | 24 Jul 2000 | 09/624511 | 06 Nov 2001 | 6313991 | 24 Jul 2020 | POWER ELECTRONICS SYSTEM WITH FULLY-INTEGRATED COOLING |
| GMNA | NAPD | GP-301035 | US | NP | GP-301035-US-NP | 25 Jul 2000 | 09/625302 | 02 Jul 2002 | 6412852 | 25 Jul 2020 | WATER, DUST, AND SOUND ATTENUATING BARRIER AND TRIM PANEL MODULE AND METHOD FOR ASSEMBLING WITHIN A VEHICLE DOOR |

Page 42 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | H-204303 | US | NP | H-204303-US-NP | 27 Jul 2000 | 09/62655318 | Feb 2003 | 6521204 | 27 Jul 2020 | METHOD FOR OPERATING A COMBINATION PARTIAL OXIDATION AND STEAM REFORMING FUEL PROCESSOR |
| GMNA | NAPD | GP-300360 | US | NP | GP-300360-US-NP | 28 Jul 2000 | 09/62748419 | Mar 2002 | 6359737 | 28 Jul 2020 | APPARATUS AND METHOD FOR COMBINED HEAD-UP DISPLAY |
| GMNA | NAPD | GP-300437 | US | NP | GP-300437-US-NP | 28 Jul 2000 | 09/62748506 | Aug 2002 | 6427465 | 28 Jul 2020 | COMPRESSOR CONTROL SYSTEM AND METHOD |
| GMNA | PTTA | GP-300229 | US | CIP | GP-300229-US-CIP | 31 Jul 2000 | 09/62983909 | Apr 2002 | 6368249 | 31 Jul 2020 | DRIVER RESPONSIVE POWER-ON DOWNSHIFT CONTROL |
| GMNA | RD | GP-300234 | US | NP | GP-300234-US-NP | 31 Jul 2000 | 09/63031326 | Mar 2002 | 6360726 | 31 Jul 2020 | FUEL VOLATILITY DETECTION AND COMPENSATION DURING COLD ENGINE START |
| GMNA | NAPD | GP-300684 | US | NP | GP-300684-US-NP | 03 Aug 2000 | 09/63095313 | Nov 2001 | 6317090 | 03 Aug 2020 | AM/FM SOLAR-RAY ANTENNA WITH MIRROR WIRING GROUNDING STRAP |
| GMNA | PTE | GP-300755 | US | NP | GP-300755-US-NP | 03 Aug 2000 | 09/63159511 | Jun 2002 | 6405106 | 03 Aug 2020 | ENHANCED VEHICLE CONTROLS THROUGH INFORMATION TRANSFER VIA A WIRELESS COMMUNICATION SYSTEM |
| GMNA | PTE | H-205723 | US | NP | H-205723-US-NP | 03 Aug 2000 | 09/70981906 | Apr 2004 | 6715458 | 03 Aug 2020 | ENGINE BLOCK CRANKSHAFT BEARINGS |
| GMNA | PTT | GP-300312 | US | NP | GP-300312-US-NP | 07 Aug 2000 | 09/63338520 | Aug 2002 | 6436003 | 07 Aug 2020 | PROCESS FOR CONTROLLING A CVT INSTALLED IN THE POWER TRAIN OF A MOTOR VEHICLE |
| GMNA | RD | H-205761 | US | NP | H-205761-US-NP | 09 Aug 2000 | 09/63558609 | Apr 2002 | 6369395 | 09 Aug 2020 | PHOSPHORESCENT VEHICLE TRUNK RELEASE |
| GMNA | GMCA | GP-300416 | US | NP | GP-300416-US-NP | 14 Aug 2000 | 09/63800609 | Apr 2002 | 6367751 | 14 Aug 2020 | BRACKET ASSEMBLY |
| GMNA | RD | H-205829 | US | NP | H-205829-US-NP | 14 Aug 2000 | 09/63801026 | Aug 2003 | 6610229 | 14 Aug 2020 | FIBER PREFORM PROCESS EMPLOYING A PORCELAIN ENAMEL COATED SCREEN TOOL |
| GMNA | PTE | GP-303232 | US | DIV | GP-303232-US-DIV | 15 Aug 2000 | 09/63876930 | Apr 2002 | 6378499 | 15 Aug 2020 | SUPPLY PUMP FOR COMMON RAIL FUEL INJECTION SYSTEM |
| GMNA | FCAR | H-205314 | US | NP | H-205314-US-NP | 24 Aug 2000 | 09/64450603 | Sep 2002 | 6443253 | 24 Aug 2020 | THERMAL MANAGEMENT SYSTEM FOR AN ELECTROCHEMICAL ENGINE |
| GMNA | PTT | GP-300219 | US | NP | GP-300219-US-NP | 28 Aug 2000 | 09/64876030 | Jul 2002 | 6425841 | 28 Aug 2020 | MULTI-SPEED POWER TRANSMISSION |
| GMNA | FCAR | H-205702 | US | NP | H-205702-US-NP | 31 Aug 2000 | 09/65193420 | May 2003 | 6566004 | 31 Aug 2020 | FUEL CELL WITH VARIABLE POROSITY GAS DISTRIBUTION LAYERS |

Page 43 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | GMTG | GP-300352 | US | NP | GP-300352-US-NP | 05 Sep 2000 | 09/651211 | 10 Sep 2002 | 6447054 | 05 Sep 2020 | VEHICLE ACCESS SYSTEM |
| GMNA | OST | GP-300914 | US | NP | GP-300914-US-NP | 05 Sep 2000 | 09/654644 | 02 Apr 2002 | 6366249 | 05 Sep 2020 | RADIO FREQUENCY ANTENNA |
| GMNA | NAPD | GP-301542 | US | NP | GP-301542-US-NP | 07 Sep 2000 | 09/656677 | 16 Aug 2005 | 6931293 | 07 Sep 2020 | METHOD FOR EARLY OPTIMIZATION OF A MANUFACTURING SYSTEM DESIGN |
| GMNA | PTE | GP-300168 | US | NP | GP-300168-US-NP | 11 Sep 2000 | 09/659395 | 14 Aug 2001 | 6275004 | 11 Sep 2020 | SYSTEM FOR BATTERY MODULE BALANCING VIA VARIABLE VOLTAGE DC-DC CONVERTER IN A HYBRID-ELECTRIC POWERTRAIN |
| GMNA | PTE | H-204732 | US | NP | H-204732-US-NP | 14 Sep 2000 | 09/664376 | 10 Sep 2002 | 6447416 | 14 Sep 2020 | CAM DRIVE SYSTEM TENSIONER |
| GMNA | PTT | H-205747 | US | NP | H-205747-US-NP | 14 Sep 2000 | 09/661774 | 03 Sep 2002 | 6443277 | 14 Sep 2020 | CLUTCH VALVING CIRCUIT FOR AUTOMATIC TRANSMISSION |
| GMNA | PTTA | H-205891 | US | NP | H-205891-US-NP | 15 Sep 2000 | 09/697098 | 10 Dec 2002 | 6491599 | 15 Sep 2020 | TWO-MODE, COMPOUND-SPLIT, ELECTRO-MECHANICAL, VEHICULAR TRANSMISSION PARTICULARLY ADAPTED FOR TRACK-LAYING VEHICLES |
| GMNA | RD | H-203526 | US | NP | H-203526-US-NP | 15 Sep 2000 | 09/706139 | 26 Mar 2002 | 6362586 | 15 Sep 2020 | METHOD AND DEVICE FOR OPTIMAL TORQUE CONTROL OF A PERMANENT MAGNET SYNCHRONOUS MOTOR OVER AN EXTENDED SPEED RANGE |
| GMNA | ATC | H-202723 | US | NP | H-202723-US-NP | 18 Sep 2000 | 09/663623 | 28 May 2002 | 6396241 | 18 Sep 2020 | INDUCTIVE CHARGING SYSTEM EMPLOYING A FLUID-COOLED TRANSFORMER COIL AND TRANSMISSION CABLE |
| GMNA | GMTG | H-203713 | US | NP | H-203713-US-NP | 19 Sep 2000 | 09/665557 | 19 Mar 2002 | 6357768 | 19 Sep 2020 | STRAIGHT LINE LINKAGE MECHANISM |
| GMNA | GMTG | H-205843 | US | NP | H-205843-US-NP | 19 Sep 2000 | 09/665558 | 05 Mar 2002 | 6351998 | 19 Sep 2020 | METHOD FOR PROVIDING A LOAD CELL |
| GMNA | PTE | GP-300180 | US | NP | GP-300180-US-NP | 21 Sep 2000 | 09/667208 | 30 Nov 2004 | 6823726 | 21 Sep 2020 | METHOD AND SYSTEM OF SIMULATING A COLD OR HOT START AUTOMOBILE EMISSIONS TEST |
| GMNA | PTT | GP-300378 | US | NP | GP-300378-US-NP | 25 Sep 2000 | 09/688985 | 26 Mar 2002 | 6361287 | 25 Sep 2020 | FLUID PUMPING SYSTEM FOR AUTOMATIC TRANSMISSION |
| GMNA | FCAR | H-203484 | US | NP | H-203484-US-NP | 26 Sep 2000 | 09/669969 | 25 Jul 2006 | 7081312 | 26 Sep 2020 | MULTIPLE STAGE COMBUSTION PROCESS TO MAINTAIN A CONTROLLABLE REFORMATION TEMPERATURE PROFILE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | GMTG | GP-300452 | US | NP | GP-300452-US-NP | 28 Sep 2000 | 09/675104 | 19 Mar 2002 | 6357900 | 28 Sep 2020 | FASTENER ASSEMBLY FOR ROOF MARKER LAMP |
| GMNA | GMTG | GP-300457 | US | NP | GP-300457-US-NP | 28 Sep 2000 | 09/677332 | 19 Mar 2002 | 6357901 | 28 Sep 2020 | SNAP-IN ROOF MARKER LAMP ASSEMBLY |
| GMNA | GMTG | GP-300458 | US | NP | GP-300458-US-NP | 28 Sep 2000 | 09/677333 | 14 May 2002 | 6386903 | 28 Sep 2020 | TERMINAL POSITION ASSURANCE ASSEMBLY FOR ROOF MARKER LAMP |
| GMNA | GMTG | GP-300459 | US | NP | GP-300459-US-NP | 28 Sep 2000 | 09/672319 | 03 Sep 2002 | 6444912 | 28 Sep 2020 | FLAT CONDUIT WIRE HARNESS ASSEMBLY FOR VEHICLE |
| GMNA | PTE | H-205685 | US | NP | H-205685-US-NP | 29 Sep 2000 | 09/676797 | 11 Mar 2003 | 6531872 | 29 Sep 2020 | IGNITION-OFF TIMER DIAGNOSTIC |
| GMNA | NAPD | GP-300596 | US | NP | GP-300596-US-NP | 02 Oct 2000 | 09/765710 | 3 Sep 2002 | 6443028 | 02 Oct 2020 | ADJUSTABLE CONTROL PEDAL ASSEMBLY FOR MOTOR VEHICLE |
| GMNA | GMTG | GP-300441 | US | NP | GP-300441-US-NP | 03 Oct 2000 | 09/678374 | 18 Jun 2002 | 6405767 | 03 Oct 2020 | FUEL FILL PIPE ASSEMBLY WITH VORTEXING VANES |
| GMNA | NAPD | GP-300145 | US | NP | GP-300145-US-NP | 03 Oct 2000 | 09/678068 | | | 03 Oct 2020 | EXTERIOR MOUNTED ACCESS DEVICE CONTROL FOR A VEHICLE PASSIVE ENTRY SYSTEM |
| GMNA | NAPD | GP-300147 | US | NP | GP-300147-US-NP | 03 Oct 2000 | 09/678074 | | | 03 Oct 2020 | VEHICLE ACCESS SYSTEM INCLUDING AN ELECTRONIC KEY AND A VALET MODE OF OPERATION |
| GMNA | NAPD | GP-300149 | US | NP | GP-300149-US-NP | 03 Oct 2000 | 09/678075 | | | 03 Oct 2020 | SEQUENCING CONTROL FOR VEHICLE ACCESS SYSTEM |
| GMNA | PTE | GP-300479 | US | NP | GP-300479-US-NP | 03 Oct 2000 | 09/677608 | 23 Oct 2001 | 6305344 | 03 Oct 2020 | METHOD AND APPARATUS FOR CONTROLLING FUEL TO AN ENGINE DURING COOLANT FAILURE |
| GMNA | GMTG | GP-300603 | US | NP | GP-300603-US-NP | 06 Oct 2000 | 09/681961 | 18 Sep 2001 | 6289945 | 06 Oct 2020 | FUEL FILL PIPE ASSEMBLY WITH VENT PASSAGE |
| GMNA | RD | GP-300772 | US | NP | GP-300772-US-NP | 10 Oct 2000 | 09/684460 | 6 Nov 2001 | 6312280 | 10 Oct 2020 | FLEXIBLE CIRCUIT BOARD CONNECTOR HAVING INSULATION REMOVAL MECHANISM |
| GMNA | GMTG | GP-300443 | US | NP | GP-300443-US-NP | 16 Oct 2000 | 09/688250 | 19 Mar 2002 | 6358087 | 16 Oct 2020 | SNAP FIT ELECTRICAL CONNECTOR |
| GMNA | GMTG | GP-300605 | US | NP | GP-300605-US-NP | 16 Oct 2000 | 09/688236 | 30 Jul 2002 | 6425595 | 16 Oct 2020 | AUTOMOTIVE SUSPENSION SYSTEM INCORPORATING SPLAY REDUCTION DEVICE |
| GMNA | RD | GP-300293 | US | NP | GP-300293-US-NP | 16 Oct 2000 | 09/687104 | 19 Nov 2002 | 6481427 | 16 Oct 2020 | SOFT LINEAR 02 SENSOR |
| GMNA | RD | GP-300308 | US | NP | GP-300308-US-NP | 16 Oct 2000 | 09/688249 | 02 Dec 2003 | 6654995 | 16 Oct 2020 | METHOD FOR JOINING TUBULAR MEMBERS |
| GMNA | FCAR | H-205776 | US | NP | H-205776-US-NP | 18 Oct 2000 | 09/691745 | 25 Feb 2003 | 6524736 | 18 Oct 2020 | METHODS OF PREPARING MEMBRANE ELECTRODE ASSESMBLIES |
| GMNA | FCAR | GP-300031 | US | NP | GP-300031-US-NP | 19 Oct 2000 | 09/692756 | 26 Nov 2002 | 6485854 | 19 Oct 2020 | GAS-LIQUID SEPARATOR FOR FUEL CELL SYSTEM |

Page 45 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-300420 | US | NP | GP-300420-US-NP | 19 Oct 2000 | 09/692734 | 11 Feb 2003 | 6518720 | 19 Oct 2020 | COMBINATION DOOR UNLOCK AND TRUNK RELEASE MECHANISM |
| GMNA | NAPD | GP-300480 | US | NP | GP-300480-US-NP | 19 Oct 2000 | 09/692731 | 16 Apr 2002 | 6373379 | 19 Oct 2020 | AUTOMOBILE SECURITY SYSTEM WITH LOCATION AND PANIC ALERTS |
| GMNA | RD | H-205165 | US | NP | H-205165-US-NP | 19 Oct 2000 | 09/692379 | 26 Mar 2002 | 6360705 | 19 Oct 2020 | MECHANISM FOR VARIABLE VALVE LIFT AND CYLINDER DEACTIVATION |
| GMNA | FCAR | GP-300854 | US | NP | GP-300854-US-NP | 23 Oct 2000 | 09/694386 | 16 Dec 2003 | 6663994 | 23 Oct 2020 | FUEL CELL WITH CONVOLUTED MEA |
| GMNA | PTTA | GP-300164 | US | NP | GP-300164-US-NP | 23 Oct 2000 | 09/693174 | 16 Apr 2002 | 6374170 | 23 Oct 2020 | CROSS-ADAPTIVE CONTROL METHOD FOR AN AUTOMATIC SHIFT TRANSMISSION |
| GMNA | PTTA | GP-300423 | US | NP | GP-300423-US-NP | 23 Oct 2000 | 09/692809 | 12 Nov 2002 | 6478713 | 23 Oct 2020 | ENGINE LIMIT CONTROL FOR CLOSED-THROTTLE TRANSMISSION SHIFTING |
| GMNA | RD | GP-300324 | US | NP | GP-300324-US-NP | 23 Oct 2000 | 09/692981 | 10 Sep 2002 | 6446511 | 23 Oct 2020 | METHOD AND SYSTEM FOR TESTING A JOINT WHICH JOINS A FIRST MEMBER WITH A SECOND MEMBER |
| GMNA | PTE | GP-300856 | US | NP | GP-300856-US-NP | 25 Oct 2000 | 09/695271 | 13 May 2003 | 6564127 | 25 Oct 2020 | DATA COLLECTION VIA A WIRELESS COMMUNICATION SYSTEM |
| GMNA | GMTG | GP-300712 | US | NP | GP-300712-US-NP | 30 Oct 2000 | 09/702909 | 07 Jan 2003 | 6502665 | 30 Oct 2020 | DRIVE AXLE FOR MOTOR VEHICLE |
| GMNA | RD | H-204470 | US | NP | H-204470-US-NP | 30 Oct 2000 | 09/702915 | 04 Jun 2002 | 6398690 | 30 Oct 2020 | FIVE SPEED POWER TRANSMISSION WITH TWO SIMPLE PLANETARY GEAR SETS |
| GMNA | RD | GP-300593 | US | NP | GP-300593-US-NP | 31 Oct 2000 | 09/702138 | 16 Oct 2001 | 6302458 | 31 Oct 2020 | SELF-LOCKING TELESCOPING DEVICE |
| GMNA | PTE | GP-300185 | US | NP | GP-300185-US-NP | 01 Nov 2000 | 09/703996 | 19 Mar 2002 | 6360156 | 01 Nov 2020 | METHOD AND SYSTEM OF DETERMINING AN ACCEPTABLE TORQUE LEVEL TO BE APPLIED TO AT LEAST ONE CLUTCH PACK OF AN AUTOMOBILE |
| GMNA | NAPD | GP-300630 | US | NP | GP-300630-US-NP | 06 Nov 2000 | 09/706389 | | | 06 Nov 2020 | MODULAR VEHICLE ASSEMBLY |
| GMNA | RD | GP-300400 | US | NP | GP-300400-US-NP | 06 Nov 2000 | 09/706392 | 16 Apr 2002 | 6371267 | 06 Nov 2020 | LIQUID COOLED MAGNETORHEOLOGICAL FLUID CLUTCH FOR AUTOMOTIVE TRANSMISSIONS |
| GMNA | NAPD | GP-300577 | US | NP | GP-300577-US-NP | 13 Nov 2000 | 09/709930 | 23 Apr 2002 | 6379030 | 13 Nov 2020 | HEADLAMP ASSEMBLY |
| GMNA | NAPD | GP-300635 | US | NP | GP-300635-US-NP | 13 Nov 2000 | 09/710278 | 11 Jun 2002 | 6401853 | 13 Nov 2020 | POWER-HOP RESPONSIVE ENGINE TORQUE CONTROL METHOD |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-300096 | US | NP | GP-300096-US-NP | 13 Nov 2000 | 09/709882 | 31 Dec 2002 | 6499476 | 13 Nov 2020 | VAPOR PRESSURE DETERMINATION USING GALVANIC OXYGEN METER |
| GMNA | PTE | H-201188 | US | NP | H-201188-US-NP | 15 Nov 2000 | 09/713519 | 23 Jul 2002 | 6422003 | 15 Nov 2020 | NOX CATALYST EXHAUST FEEDSTREAM CONTROL SYSTEM |
| GMNA | NAPD | GP-300571 | US | NP | GP-300571-US-NP | 17 Nov 2000 | 09/732426 | 03 Jun 2003 | 6572171 | 17 Nov 2020 | MOTOR VEHICLE SEAT SYSTEM |
| GMNA | PTE | GP-300404 | US | NP | GP-300404-US-NP | 20 Nov 2000 | 09/716836 | 05 Nov 2002 | 6474278 | 20 Nov 2020 | GLOBAL CAM SENSING SYSTEM |
| GMNA | NAPD | GP-300027 | US | NP | GP-300027-US-NP | 21 Nov 2000 | 09/718183 | 14 May 2002 | 6386009 | 21 Nov 2020 | METHOD AND APPARATUS FOR HYDROFORMING MULTIPLE COMPONENTS WITH REDUCED PRESS LOADING |
| GMNA | NAPD | H-205464 | US | NP | H-205464-US-NP | 21 Nov 2000 | 09/718449 | 16 Sep 2003 | 6619907 | 21 Nov 2020 | METHOD AND APPARATUS FOR UNLOADING AND RELOADING RETURNABLE SHIPPING CONTAINERS FROM A TRAILER |
| GMNA | NAPD | GP-300446 | US | NP | GP-300446-US-NP | 22 Nov 2000 | 09/718197 | 08 Oct 2002 | 6460562 | 22 Nov 2020 | DUAL TANK SIMULTANEOUS FILL SYSTEM |
| GMNA | PTE | GP-303549 | US | NP | GP-303549-US-NP | 28 Nov 2000 | 09/723611 | 05 Nov 2002 | 6474305 | 28 Nov 2020 | V-TYPE DIESEL ENGINE WITH COMMON RAIL |
| GMNA | PTE | H-205182 | US | NP | H-205182-US-NP | 28 Nov 2000 | 09/724086 | 24 Dec 2002 | 6498980 | 28 Nov 2020 | METHOD FOR DETERMINING A POSITION OF A ROTATING SHAFT |
| GMNA | ATC | GP-300105 | US | NP | GP-300105-US-NP | 11 Dec 2000 | 09/734959 | 07 May 2002 | 6384703 | 11 Dec 2020 | FULLY IMMERSED MAGNETIC TRANSFORMER WITH MULTIPLE CONDENSING SURFACES AND METHOD |
| GMNA | NAPD | GP-300080 | US | NP | GP-300080-US-NP | 14 Dec 2000 | 09/735579 | 03 Sep 2002 | 6443608 | 14 Dec 2020 | INTEGRATED LAMP AND FASCIA SYSTEM |
| GMNA | PTT | H-205745 | US | NP | H-205745-US-NP | 14 Dec 2000 | 09/735665 | 03 Dec 2002 | 6488610 | 14 Dec 2020 | HYDRAULIC CONTROL FOR A 5-SPEED AUTOMATIC TRANSMISSION |
| GMNA | NAPD | GP-301066 | US | NP | GP-301066-US-NP | 15 Dec 2000 | 09/738399 | 06 Sep 2005 | 6941189 | 15 Dec 2020 | PROGRAMMABLE ADAPTABLE ASSEMBLY SYSTEM |
| GMNA | NAPD | GP-300574 | US | NP | GP-300574-US-NP | 18 Dec 2000 | 09/740571 | 14 May 2002 | 6389147 | 18 Dec 2020 | AUDIO SYSTEM FOR MULTIPURPOSE AUTOMOTIVE VEHICLES HAVING A REAR OPENING PANEL |
| GMNA | PTTA | H-204354 | US | NP | H-204354-US-NP | 18 Dec 2000 | 09/737692 | 17 Jun 2003 | 6579202 | 18 Dec 2020 | LUBRICATION AND COOLING SYSTEM FOR POWER RECEIVING AND DELIVERY UNITS IN AN ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-300848 | US | NP | GP-300848-US-NP | 18 Dec 2000 | 09/740583 | 14 Sep 2004 | 6792400 | 18 Dec 2020 | VISUALIZATION OF COMPLEX SYSTEM INTERACTIONS |
| GMNA | RD | GP-300849 | US | NP | GP-300849-US-NP | 18 Dec 2000 | 09/740585 | 17 Apr 2007 | 7206997 | 18 Dec 2020 | HALIFUNCTIONAL VISUALIZATION OF SPREADSHEETS |
| GMNA | RD | GP-301022 | US | NP | GP-301022-US-NP | 18 Dec 2000 | 09/740584 | | | 18 Dec 2020 | AUTOMATIC RECONFIGURATION OF SYSTEM SUB-MODELS FOR INDEPENDENT ANALYSIS |
| GMNA | NAPD | GP-301167 | US | NP | GP-301167-US-NP | 20 Dec 2000 | 09/745007 | 14 May 2002 | 6386965 | 20 Dec 2020 | VEHICLE INTERIOR AIRFLOW ASSEMBLY |
| GMNA | PTE | GP-300752 | US | NP | GP-300752-US-NP | 27 Dec 2000 | 09/748097 | 19 Mar 2002 | 6359419 | 27 Dec 2020 | QUASI-ADAPTIVE METHOD FOR DETERMINING A BATTERY'S STATE OF CHARGE |
| GMNA | RD | GP-300301 | US | NP | GP-300301-US-NP | 27 Dec 2000 | 09/748096 | 11 Feb 2003 | 6516645 | 27 Dec 2020 | HOT DIE CLEANING FOR SUPERPLASTIC AND QUICK PLASTIC FORMING |
| GMNA | DES | GP-300550 | US | NP | GP-300550-US-NP | 05 Jan 2001 | 09/575875 | 20 Nov 2001 | 6318793 | 05 Jan 2021 | TWO PIECE RETRACTABLE HARD-TOP ROOF FOR AN AUTOMOBILE |
| GMNA | NAPD | GP-300438 | US | NP | GP-300438-US-NP | 05 Jan 2001 | 09/559571 | 19 Feb 2002 | 6347828 | 05 Jan 2021 | ACTUATION MECHANISM FOR A TWO PIECE RETRACTABLE HARD-TOP ROOF FOR AN AUTOMOBILE |
| GMNA | FCAR | GP-300524 | US | NP | GP-300524-US-NP | 08 Jan 2001 | 09/756321 | 24 Jun 2003 | 6582840 | 08 Jan 2021 | FUEL CELL STACK COOLANT CONDUCTIVITY SENSOR USING DIFFERENTIAL VOLTAGE MEASUREMENTS |
| GMNA | NAPD | GP-300607 | US | NP | GP-300607-US-NP | 08 Jan 2001 | 09/761166 | 08 Oct 2002 | 6460648 | 08 Jan 2021 | IMPACT SENSOR ASSEMBLY FOR AN AUTOMOTIVE VEHICLE AND A METHOD OF FORMING THE SAME |
| GMNA | RD | GP-300370 | US | NP | GP-300370-US-NP | 08 Jan 2001 | 09/756605 | 30 Dec 2003 | 6668812 | 08 Jan 2021 | INDIVIDUAL CYLINDER CONTROLLER FOR THREE-CYLINDER ENGINE |
| GMNA | GMTG | GP-300444 | US | NP | GP-300444-US-NP | 10 Jan 2001 | 09/757785 | 09 Jul 2002 | 6416104 | 10 Jan 2021 | VEHICLE BODY WITH RECONFIGUREABLE BACK PANEL |
| GMNA | FCAR | GP-300332 | US | NP | GP-300332-US-NP | 11 Jan 2001 | 09/882741 | 29 Jul 2003 | 6599652 | 11 Jan 2021 | FUEL CELL WITH A DEGASSING DEVICE |
| GMNA | FCAR | GP-300729 | US | NP | GP-300729-US-NP | 11 Jan 2001 | 09/758766 | 08 Apr 2003 | 6544677 | 11 Jan 2021 | FUEL CELL SYSTEM |
| GMNA | FCAR | H-204866 | US | NP | H-204866-US-NP | 15 Jan 2001 | 09/761083 | 27 May 2003 | 6569551 | 15 Jan 2021 | OXIDANT INJECTION CONTROL |
| GMNA | NAPD | GP-300294 | US | NP | GP-300294-US-NP | 16 Jan 2001 | 09/759673 | 09 Apr 2002 | 6369768 | 16 Jan 2021 | AUTOMOTIVE ON GLASS ANTENNA WITH PARALLEL TUNED FEEDER |

Page 48 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | H-205823 | US | NP | H-205823-US-NP | 16 Jan 2001 | 09/76050324 | Sep 2002 | 6453864 | 16 Jan 2021 | CRANKSHAFT ROTATION CONTROL IN A HYBRID ELECTRIC VEHICLE |
| GMNA | PTT | GP-300450 | US | NP | GP-300450-US-NP | 19 Jan 2001 | 09/76423323 | Jul 2002 | 6422966 | 19 Jan 2021 | TOROIDAL TRANSMISSION WITH A STARTING CLUTCH |
| GMNA | GMTG | GP-300710 | US | NP | GP-300710-US-NP | 22 Jan 2001 | 09/76729417 | Sep 2002 | 6450559 | 22 Jan 2021 | DUAL POSITION ENDGATE CABLE POST ASSEMBLY |
| GMNA | PTT | GP-300334 | US | NP | GP-300334-US-NP | 22 Jan 2001 | 09/76729523 | Jul 2002 | 6422968 | 22 Jan 2021 | COMPACT SIX SPEED POWER TRANSMISSION |
| GMNA | RD | H-205856 | US | NP | H-205856-US-NP | 22 Jan 2001 | 09/78246127 | May 2003 | 6571161 | 22 Jan 2021 | PRE-CRASH ASSESSMENT OF CRASH SEVERITY FOR ROAD VEHICLES |
| GMNA | GMCA | GP-301051 | US | NP | GP-301051-US-NP | 23 Jan 2001 | 09/76696322 | Apr 2003 | 6550459 | 23 Jan 2021 | GASEOUS FUEL SYSTEM FOR BI-FUEL ENGINES |
| GMNA | PTTA | GP-300763 | US | NP | GP-300763-US-NP | 23 Jan 2001 | 09/76696221 | Oct 2003 | 6634988 | 23 Jan 2021 | TRANSMISSION SHIFT CONTROL |
| GMNA | PTE | H-204449 | US | NP | H-204449-US-NP | 25 Jan 2001 | 09/76917603 | Jun 2003 | 6574535 | 25 Jan 2021 | APPARATUS AND METHOD FOR ACTIVE DRIVELINE DAMPING WITH CLUNK CONTROL |
| GMNA | RD | GP-300169 | US | NP | GP-300169-US-NP | 25 Jan 2001 | 09/76854115 | Apr 2003 | 6547895 | 25 Jan 2021 | SUPERPLASTIC MULTI-LAYER FORMING |
| GMNA | RD | GP-300432 | US | NP | GP-300432-US-NP | 25 Jan 2001 | 09/77151816 | Apr 2002 | 6373021 | 25 Jan 2021 | METHOD FOR ELECTRICAL RESISTANCE WELDING A METAL TUBE TO A METAL SHEET |
| GMNA | RDFC | H-205242 | US | NP | H-205242-US-NP | 26 Jan 2001 | 09/77070916 | Dec 2003 | 6663992 | 26 Jan 2021 | COOLING RIB ARRANGEMENT FOR THE EQUALIZATION OF THE TEMPERATURE DISTRIBUTION IN AIR COOLED STACKS |
| GMNA | GMTG | GP-300440 | US | NP | GP-300440-US-NP | 29 Jan 2001 | 09/77047730 | Sep 2003 | 6625861 | 29 Jan 2021 | METHODS AND APPARATUS FOR REMOVING A SLUG FROM A FRAME OF AN AUTOMOBILE |
| GMNA | PTE | GP-300160 | US | NP | GP-300160-US-NP | 29 Jan 2001 | 09/77105714 | Oct 2003 | 6632560 | 29 Jan 2021 | RETENTION FRAME FOR A BATTERY PACK |
| GMNA | PTE | GP-300335 | US | NP | GP-300335-US-NP | 29 Jan 2001 | 09/77105827 | May 2003 | 6569556 | 29 Jan 2021 | COOLING SYSTEM FOR A BATTERY PACK |
| GMNA | NAPD | GP-300499 | US | NP | GP-300499-US-NP | 01 Feb 2001 | 09/77519807 | May 2002 | 6382705 | 01 Feb 2021 | VEHICLE INDEPENDENT REAR ACCESS PANEL WITH FOUR BAR HINGE |
| GMNA | PTE | GP-300746 | US | NP | GP-300746-US-NP | 07 Feb 2001 | 09/77897912 | Mar 2003 | 6356083 | 07 Feb 2021 | STATE OF CHARGE ALGORITHM FOR A BATTERY |
| GMNA | RD | GP-300962 | US | NP | GP-300962-US-NP | 08 Feb 2001 | 09/77862106 | Aug 2002 | 6429397 | 08 Feb 2021 | PROGRAMMABLE POGO WELDING APPARATUS AND METHOD |
| GMNA | FCAR | GP-300032 | US | NP | GP-300032-US-NP | 09 Feb 2001 | 09/78018415 | Nov 2005 | 6964692 | 09 Feb 2021 | CARBON MONOXIDE ADSORPTION FOR CARBON MONOXIDE CLEAN-UP IN A FUEL CELL SYSTEM |

Page 49 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-300493 | US | NP | GP-300493-US-NP | 09 Feb 2001 | 09/780079 | 17 Feb 2004 | 6692545 | 09 Feb 2021 | COMBINED WATER GAS SHIFT REACTOR/CARBON DIOXIDE ADSORBER FOR USE IN A FUEL CELL SYSTEM |
| GMNA | PTE | GP-300674 | US | NP | GP-300674-US-NP | 09 Feb 2001 | 09/780022 | 08 Oct 2002 | 6461398 | 09 Feb 2021 | REGENERABLE PARTICLE FILTER FOR THE REMOVAL OF SOOT PARTICLES FROM EXHAUST GASES |
| GMNA | PTT | H-205433 | US | NP | H-205433-US-NP | 15 Feb 2001 | 09/782881 | 29 Oct 2002 | 6471616 | 15 Feb 2021 | POWER TRANSMISSION WITH FRICTION LAUNCH TORQUE TRANSMITTING MECHANISM IN FORWARD AND REVERSE |
| GMNA | ATC | GP-300369 | US | NP | GP-300369-US-NP | 20 Feb 2001 | 09/789217 | 06 Jul 2004 | 6760669 | 20 Feb 2021 | METHOD AND SYSTEM OF REDUCING INEFFICIENCIES IN AN INTERNAL PERMANENT MAGNET MOTOR USING FUZZY LOGIC |
| GMNA | PTE | GP-300731 | US | NP | GP-300731-US-NP | 21 Feb 2001 | 09/789310 | 04 Mar 2003 | 6529805 | 21 Feb 2021 | METHODS AND APPARATUS FOR CONFIGURING AN AUTOMOBILE ELECTRONIC CONTROL MODULE |
| GMNA | RD | GP-300591 | US | NP | GP-300591-US-NP | 21 Feb 2001 | 09/788709 | 16 Mar 2004 | 6705967 | 21 Feb 2021 | SIX-SPEED TRANSMISSION WITH THREE PLANETARY GEAR SETS AND FIVE TORQUE TRANSMITTING MECHANISMS |
| GMNA | FCAR | H-204168 | US | NP | H-204168-US-NP | 23 Feb 2001 | 09/792528 | 07 Jan 2003 | 6503653 | 23 Feb 2021 | STAMPED BIPOLAR PLATE FOR PEM FUEL CELL STACK |
| GMNA | PTTA | GP-300806 | US | NP | GP-300806-US-NP | 23 Feb 2001 | 09/790952 | 07 May 2002 | 6382248 | 23 Feb 2021 | SELF-DIAGNOSING PRESSURE REGULATOR APPARATUS |
| GMNA | PTE | GP-300757 | US | NP | GP-300757-US-NP | 26 Feb 2001 | 09/792387 | 11 Feb 2003 | 6518763 | 26 Feb 2021 | CONTROL SYSTEM FOR METERING FUEL TO AN INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-300544 | US | NP | GP-300544-US-NP | 26 Feb 2001 | 09/792106 | 26 Nov 2002 | 6485585 | 26 Feb 2021 | METHOD FOR MAKING SHEET METAL COMPONENTS WITH TEXTURED SURFACES |
| GMNA | RD | GP-300632 | US | NP | GP-300632-US-NP | 26 Feb 2001 | 09/792338 | 23 Sep 2003 | 6623398 | 26 Feb 2021 | MULTI-SPEED POWER TRANSMISSION WITH THREE PLANETARY GEAR SETS |
| GMNA | PTE | GP-300300 | US | NP | GP-300300-US-NP | 27 Feb 2001 | 09/794607 | 17 Feb 2004 | 6694243 | 27 Feb 2021 | METHOD AND APPARATUS FOR DETERMINING OXYGEN STORAGE CAPACITY TIME OF A CATALYTIC CONVERTER |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | H-203472 | US | NP | H-203472-US-NP | 28 Feb 2001 | 09/795575 | 27 Aug 2002 | 6442472 | 28 Feb 2021 | MODIFICATION OF PEDAL PROGRESSION WITH ACCELERATION FEEDBACK USING ELECTRONIC THROTTLE CONTROL |
| GMNA | PTT | GP-300403 | US | NP | GP-300403-US-NP | 28 Feb 2001 | 09/794933 | 11 May 2004 | 6732837 | 28 Feb 2021 | LUBRICATION CONTROL DEVICE |
| GMNA | NAPD | GP-300337 | US | NP | GP-300337-US-NP | 05 Mar 2001 | 09/798653 | 29 Oct 2002 | 6471284 | 05 Mar 2021 | REAR END CLOSURE ASSEMBLY FOR AN AUTOMOTIVE VEHICLE |
| GMNA | RD | GP-300566 | US | NP | GP-300566-US-NP | 08 Mar 2001 | 09/800612 | 15 Oct 2002 | 6463889 | 08 Mar 2021 | POX COLD START VAPOR SYSTEM |
| GMNA | RD | GP-300701 | US | NP | GP-300701-US-NP | 08 Mar 2001 | 09/800611 | 02 Sep 2003 | 6612013 | 08 Mar 2021 | METHOD OF LOOSELY ATTACHING BLIND RIVET |
| GMNA | NAPD | GP-301299 | US | NP | GP-301299-US-NP | 09 Mar 2001 | 09/786978 | 28 May 2002 | 6394472 | 09 Mar 2021 | STEERING KNUCKLE |
| GMNA | ATC | GP-300292 | US | NP | GP-300292-US-NP | 12 Mar 2001 | 09/804557 | 04 Aug 2003 | 6528964 | 12 Mar 2021 | METHOD AND SYSTEM OF REDUCING TURN-OFF LOSS AND NOISE IN A SWITCHED RELUCTANCE MOTOR DRIVE |
| GMNA | NAPD | GP-300825 | US | NP | GP-300825-US-NP | 12 Mar 2001 | 09/804405 | 23 Apr 2002 | 6375247 | 12 Mar 2021 | BODY OF A MOTOR VEHICLE WITH A SEAT MODULE |
| GMNA | FCAR | H-204797 | US | NP | H-204797-US-NP | 19 Mar 2001 | 09/812062 | 05 Aug 2003 | 6602478 | 19 Mar 2021 | PROCESS FOR CONTROLLING CARBON MONOXIDE CONCENTRATION OUT OF A PREFERENTIAL OXIDATION REACTOR DURING TURNDOWN USING STAGED MULTI-PORT AIR INJECTION |
| GMNA | PTC | H-200580 | US | NP | H-200580-US-NP | 19 Mar 2001 | 09/811270 | 23 Dec 2003 | 6666118 | 19 Mar 2021 | PISTON SKIRT TURNING TOOL AND METHOD |
| GMNA | PTE | GP-300775 | US | NP | GP-300775-US-NP | 19 Mar 2001 | 09/810047 | 05 Aug 2003 | 6604007 | 19 Mar 2021 | TEST METHOD FOR VERIFYING CORRECT MATCHING OF AN EXHAUST GAS OXYGEN SENSOR AND A VEHICLE ENGINE |
| GMNA | PTTA | H-205738 | US | NP | H-205738-US-NP | 19 Mar 2001 | 09/811279 | 29 Jul 2003 | 6598496 | 19 Mar 2021 | SYSTEM FOR DRIVING VEHICLE ACCESSORIES THROUGH AN ELECTRO-MECHANICAL INTERFACE |
| GMNA | GMTG | GP-300650 | US | NP | GP-300650-US-NP | 21 Mar 2001 | 09/812342 | 27 Aug 2002 | 6439634 | 21 Mar 2021 | CLOSURE SYSTEM FOR AUTOMOTIVE SIDE STOWAGE SYSTEM |
| GMNA | NAPD | GP-300833 | US | NP | GP-300833-US-NP | 22 Mar 2001 | 09/813397 | 30 Dec 2003 | 6669229 | 22 Mar 2021 | AUTOMOTIVE VEHICLE AIR BAG SYSTEM |
| GMNA | PTE | GP-300754 | US | NP | GP-300754-US-NP | 23 Mar 2001 | 09/814528 | 27 Aug 2002 | 6441586 | 23 Mar 2021 | STATE OF CHARGE PREDICTION METHOD AND APPARATUS FOR A BATTERY |
| GMNA | NAPD | GP-300491 | US | NP | GP-300491-US-NP | 26 Mar 2001 | 09/817767 | 28 Jan 2003 | 6511094 | 26 Mar 2021 | AUTOMOTIVE VEHICLE AIR BAG SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-301115 | US | NP | GP-301115-US-NP | 26 Mar 2001 | 09/817784 | 04 Feb 2003 | 6513835 | 26 Mar 2021 | AUTOMOTIVE VEHICLE AIR BAG SYSTEM |
| GMNA | PTE | GP-300207 | US | NP | GP-300207-US-NP | 26 Mar 2001 | 09/817689 | 18 Feb 2003 | 6520159 | 26 Mar 2021 | ENGINE CONVERTER MISFIRE PROTECTION METHOD AND APPARATUS |
| GMNA | PTE | H-200204 | US | NP | H-200204-US-NP | 26 Mar 2001 | 09/817916 | 29 Jul 2003 | 6598589 | 26 Mar 2021 | ENGINE CONTROL ALGORITHM -- COLD START A/F MODIFIER |
| GMNA | FCAR | GP-300657 | US | NP | GP-300657-US-NP | 30 Mar 2001 | 09/820600 | 22 Jul 2003 | 6596424 | 30 Mar 2021 | APPARATUS FOR MIXING FUEL AND AN OXIDANT |
| GMNA | GMTG | GP-300952 | US | NP | GP-300952-US-NP | 30 Mar 2001 | 09/820590 | 11 Jun 2002 | 6401880 | 30 Mar 2021 | BRAKE ROTOR HAVING COOLING PASSAGEWAYS WITH SUBSTANTIALLY CONSTANT CROSS-SECTIONS |
| GMNA | ISS | GP-300750 | US | NP | GP-300750-US-NP | 30 Mar 2001 | 09/820589 | | | 30 Mar 2021 | INTERACTIVE PROCESS LEARNING AID |
| GMNA | PTE | GP-300653 | US | NP | GP-300653-US-NP | 30 Mar 2001 | 09/820597 | 30 Dec 2003 | 6668545 | 30 Mar 2021 | CATALYST WARM-UP ASSESSMENT METHOD FOR A MOTOR VEHICLE CATALYTIC CONVERTER |
| GMNA | PTT | GP-300258 | US | NP | GP-300258-US-NP | 02 Apr 2001 | 09/821989 | 30 Jul 2002 | 6425748 | 02 Apr 2021 | POSITIVE DISPLACEMENT ROTARY PUMP |
| GMNA | PTTA | GP-301152 | US | NP | GP-301152-US-NP | 02 Apr 2001 | 09/823224 | 04 Mar 2003 | 6527658 | 02 Apr 2021 | ELECTRICALLY VARIABLE TRANSMISSION WITH SELECTIVE INPUT SPLIT, COMPOUND SPLIT, NEUTRAL AND REVERSE MODES |
| GMNA | ATC | GP-300396 | US | NP | GP-300396-US-NP | 09 Apr 2001 | 09/829106 | 07 Jan 2003 | 6504329 | 09 Apr 2021 | APPARATUS AND METHOD FOR CONTROLLING PERMANENT MAGNET ELECTRIC MACHINES |
| GMNA | ATC | GP-300397 | US | NP | GP-300397-US-NP | 09 Apr 2001 | 09/829030 | 04 Nov 2003 | 6642712 | 09 Apr 2021 | DEVICE AND METHOD FOR PREDICTING ROTATIONAL POSITIONS OF A ROTATING SHAFT |
| GMNA | MFAB | GP-300694 | US | NP | GP-300694-US-NP | 09 Apr 2001 | 09/828689 | 23 Oct 2001 | 6305201 | 09 Apr 2021 | METHOD AND APPARATUS FOR FORMING UNOBSTUCTED HOLES IN HOLLOW HYDROFORMED METAL PARTS |
| GMNA | NAPD | GP-300130 | US | NP | GP-300130-US-NP | 09 Apr 2001 | 09/828880 | 07 May 2002 | 6382704 | 09 Apr 2021 | ADJUSTABLE HINGE ASSEMBLY |
| GMNA | OST | GP-300639 | US | NP | GP-300639-US-NP | 11 Apr 2001 | 09/829602 | 21 Sep 2004 | 6795741 | 11 Apr 2021 | RADIO COMMUNICATION SYSTEM AND METHOD |
| GMNA | RD | H-201111 | US | NP | H-201111-US-NP | 12 Apr 2001 | 09/832469 | 10 Sep 2002 | 6447593 | 12 Apr 2021 | FOUNDRY SAND WITH OXIDATION PROMOTER |
| GMNA | OST | GP-300787 | US | NP | GP-300787-US-NP | 16 Apr 2001 | 09/835632 | 28 Oct 2003 | 6640186 | 16 Apr 2021 | METHOD AND SYSTEM FOR GENERATING A LIST OF MANEUVERS FOR NAVIGATION OF A VEHICLE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|------------------|-----|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | OST | GP-301095 | US | | NP | GP-301095-US-NP | 16 Apr 2001 | 09/835531 | 30 Jul 2002 | 6427119 | 16 Apr 2021 | METHOD AND SYSTEM FOR PROVIDING MULTIPLE ENTRY POINTS TO A VEHICLE NAVIGATION ROUTE |
| GMNA | PTT | GP-300435 | US | | NP | GP-300435-US-NP | 16 Apr 2001 | 09/834858 | 15 Oct 2002 | 6464609 | 16 Apr 2021 | HYDRAULIC CONTROL FOR A SIX-SPEED AUTOMATIC TRANSMISSION |
| GMNA | OST | GP-301094 | US | | NP | GP-301094-US-NP | 18 Apr 2001 | 09/837409 | 02 Mar 2004 | 6701251 | 18 Apr 2021 | METHOD AND SYSTEM FOR PROVIDING MULTIPLE BEGINNING MANEUVERS FOR NAVIGATION OF A VEHICLE |
| GMNA | NAPD | GP-300841 | US | | NP | GP-300841-US-NP | 19 Apr 2001 | 09/838598 | 29 Oct 2002 | 6470860 | 19 Apr 2021 | VAPOR BYPASS TUBE FOR A TANK |
| GMNA | RD | GP-300485 | US | | NP | GP-300485-US-NP | 19 Apr 2001 | 09/837597 | 09 Sep 2003 | 6615631 | 19 Apr 2021 | PANEL EXTRACTION ASSIST FOR SUPERPLASTIC AND QUICK PLASTIC FORMING EQUIPMENT |
| GMNA | PTE | GP-303554 | US | | NP | GP-303554-US-NP | 20 Apr 2001 | 09/838229 | 08 Oct 2002 | 6460524 | 20 Apr 2021 | BLOW-BY GAS SEPARATOR |
| GMNA | PTT | GP-300634 | US | | NP | GP-300634-US-NP | 23 Apr 2001 | 09/840680 | 29 Apr 2003 | 6553643 | 23 Apr 2021 | METHOD OF LOADING A CLUTCH PACK INTO A CLUTCH DRUM |
| GMNA | PTTA | H-205258 | US | | NP | H-205258-US-NP | 25 Apr 2001 | 09/841232 | 28 Jan 2003 | 6511399 | 25 Apr 2021 | TORQUE AND POWER CONTROL IN A POWERTRAIN |
| GMNA | PTE | GP-300996 | US | | NP | GP-300996-US-NP | 30 Apr 2001 | 09/845120 | 28 Feb 2006 | 7004141 | 30 Apr 2021 | METHOD AND APPARATUS FOR OBTAINING A CONSISTENT PEDAL POSITION FOR A VEHICLE HAVING AN ENGINE WITH DISPLACEMENT ON DEMAND |
| GMNA | FCAR | GP-300253 | US | | NP | GP-300253-US-NP | 03 May 2001 | 09/848509 | 26 Apr 2005 | 6884534 | 03 May 2021 | ELECTRONIC BY-PASS CONTROL OF GAS AROUND THE HUMIDIFIER TO THE FUEL CELL STACK |
| GMNA | FCAR | GP-300254 | US | | NP | GP-300254-US-NP | 03 May 2001 | 09/848476 | 16 Mar 2004 | 6706430 | 03 May 2021 | ELECTRONIC BY-PASS OF FUEL CELL CATHODE GAS TO COMBUSTOR |
| GMNA | PTE | GP-300779 | US | | NP | GP-300779-US-NP | 03 May 2001 | 09/847133 | 03 Feb 2004 | 6687602 | 03 May 2021 | METHOD AND APPARATUS FOR ADAPTABLE CONTROL OF A VARIABLE DISPLACEMENT ENGINE |
| GMNA | PTE | GP-300997 | US | | NP | GP-300997-US-NP | 03 May 2001 | 09/847080 | 01 Jul 2003 | 6585621 | 03 May 2021 | METHOD AND APPARATUS FOR PROVIDING A CONSISTENT TRANSMISSION LOAD VARIABLE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-301038 | US | NP | GP-301038-US-NP | 03 May 2001 | 09/847106 | 09 Sep 2003 | 6615804 | 03 May 2021 | METHOD AND APPARATUS FOR DEACTIVATING AND REACTIVATING CYLINDERS FOR AN ENGINE WITH DISPLACEMENT ON DEMAND |
| GMNA | PTTA | GP-300721 | US | NP | GP-300721-US-NP | 03 May 2001 | 09/841132 | 10 Sep 2002 | 6447565 | 03 May 2021 | TRANSMISSION VENT ASSEMBLY |
| GMNA | GMCA | GP-301046 | US | NP | GP-301046-US-NP | 11 May 2001 | 09/853022 | 14 Jan 2003 | 6506996 | 11 May 2021 | SYSTEM AND METHOD FOR PERFORMING PREVENTATIVE MAINTENANCE UPON SPOT WELDING GUNS |
| GMNA | GMS | GP-300356 | US | NP | GP-300356-US-NP | 11 May 2001 | 09/853018 | 22 Oct 2002 | 6468179 | 11 May 2021 | SIX SPEED PLANETARY TRANSMISSION WITH TWO OVERDRIVE RATIOS |
| GMNA | NAPD | GP-300598 | US | NP | GP-300598-US-NP | 11 May 2001 | 09/853015 | 23 Mar 2004 | 6708793 | 11 May 2021 | DOUBLE-ISOLATED, SYMMETRIC, HIGH-DAMPED MOUNT SYSTEM |
| GMNA | RD | GP-300128 | US | NP | GP-300128-US-NP | 11 May 2001 | 09/853186 | 02 Dec 2003 | 6658336 | 11 May 2021 | METHOD AND SYSTEM OF COOPERATIVE COLLISION MITIGATION |
| GMNA | RD | GP-300477 | US | NP | GP-300477-US-NP | 14 May 2001 | 09/853401 | 17 Sep 2002 | 6450136 | 14 May 2021 | VARIABLE COMPRESSION RATIO CONTROL SYSTEM FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | NAPD | GP-300713 | US | NP | GP-300713-US-NP | 21 May 2001 | 09/861996 | 12 Nov 2002 | 6477909 | 21 May 2021 | ACTIVE DAMPER FOR A COUNTERSHAFT TRANSMISSION |
| GMNA | NAPD | GP-300839 | US | NP | GP-300839-US-NP | 21 May 2001 | 09/861994 | 08 Oct 2002 | 6460895 | 21 May 2021 | BRAKE HOSE SLEEVE |
| GMNA | PTE | H-203831 | US | NP | H-203831-US-NP | 21 May 2001 | 09/862222 | 21 Jan 2003 | 6510377 | 21 May 2021 | ENVIRONMENTAL TRAFFIC RECOGNITION IDENTIFICATION PREDICTION STRATEGIES |
| GMNA | PTE | H-205682 | US | NP | H-205682-US-NP | 21 May 2001 | 09/862765 | 20 Aug 2002 | 6436712 | 21 May 2021 | APPARATUS AND METHOD FOR MONITORING INTERNAL COMBUSTION EXHAUST |
| GMNA | NAPD | GP-300612 | US | NP | GP-300612-US-NP | 23 May 2001 | 09/864284 | 15 Oct 2002 | 6464270 | 23 May 2021 | EXTERIOR HANDLE ASSEMBLY FOR MOTOR VEHICLE DOOR |
| GMNA | RD | GP-300235 | US | NP | GP-300235-US-NP | 25 May 2001 | 09/864353 | 04 Nov 2003 | 6641166 | 25 May 2021 | EXTENDABLE AND RETRACTABLE KNEE BOLSTER SYSTEM |
| GMNA | OST | GP-300259 | US | NP | GP-300259-US-NP | 30 May 2001 | 09/870377 | | | 30 May 2021 | VEHICLE RADIO SYSTEM WITH CUSTOMIZED ADVERTISING |
| GMNA | PTE | GP-300299 | US | NP | GP-300299-US-NP | 30 May 2001 | 09/867977 | 14 Oct 2003 | 6631611 | 30 May 2021 | METHODOLOGY OF ROBUST INITIALIZATION OF CATALYST FOR CONSISTENT OXYGEN STORAGE CAPACITY MEASUREMENT |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-301083 | US | NP | GP-301083-US-NP | 30 May 2001 | 09/870428 | 03 May 2005 | 6886519 | 30 May 2021 | METHODS AND APPARATUS FOR CONTROLLING A SHUTDOWN OF AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTH | GP-300568 | US | NP | GP-300568-US-NP | 30 May 2001 | 09/870337 | 02 Sep 2003 | 6612386 | 30 May 2021 | APPARATUS AND METHOD FOR CONTROLLING A HYBRID VEHICLE |
| GMNA | RDFC | GP-300528 | US | NP | GP-300528-US-NP | 31 May 2001 | 09/871189 | 19 Aug 2003 | 6607857 | 31 May 2021 | FUEL CELL SEPARATOR PLATE HAVING CONTROLLED FIBER ORIENTATION AND METHOD OF MANUFACTURE |
| GMNA | PTE | GP-301078 | US | NP | GP-301078-US-NP | 01 Jun 2001 | 09/870557 | 30 Sep 2003 | 6626160 | 01 Jun 2021 | ENGINE WITH AIR-ASSISTED FUEL INJECTION AND ENGINE INTEGRATED AIR FEED |
| GMNA | NAPD | GP-300159 | US | NP | GP-300159-US-NP | 04 Jun 2001 | 09/872913 | 13 Aug 2002 | 6431632 | 04 Jun 2021 | AUTOMOBILE SEAT ASSEMBLY ATTACHMENT STRUCTURE |
| GMNA | PTT | H-205824 | US | NP | H-205824-US-NP | 04 Jun 2001 | 09/872617 | 09 Sep 2003 | 6616569 | 04 Jun 2021 | TORQUE CONTROL SYSTEM FOR A HYBRID VEHICLE WITH AN AUTOMATIC TRANSMISSION |
| GMNA | GMTG | GP-300608 | US | NP | GP-300608-US-NP | 07 Jun 2001 | 09/875302 | 03 Dec 2002 | 6488113 | 07 Jun 2021 | DISABLE CONTROL FOR FOUR WHEEL STEER VEHICLE |
| GMNA | NAPD | H-204914 | US | DIV | H-204914-US-DIV1 | 07 Jun 2001 | 09/875171 | 18 Mar 2003 | 6532639 | 07 Jun 2021 | HYDROFORMED TUBULAR STRUCTURES AND METHODS OF MAKING |
| GMNA | ATC | GP-300368 | US | NP | GP-300368-US-NP | 08 Jun 2001 | 09/877634 | 11 Nov 2003 | 6646407 | 08 Jun 2021 | ELECTRIC MOTOR CONTROL HAVING DC-DC CONVERTER AND METHOD OF USING SAME |
| GMNA | PTC | GP-300808 | US | NP | GP-300808-US-NP | 11 Jun 2001 | 09/877618 | 18 Mar 2003 | 6533020 | 11 Jun 2021 | CASTING OF ENGINE BLOCKS |
| GMNA | PTC | GP-301361 | US | NP | GP-301361-US-NP | 11 Jun 2001 | 09/878716 | 04 Mar 2003 | 6527039 | 11 Jun 2021 | CASTING OF ENGINE BLOCKS |
| GMNA | PTC | GP-301362 | US | NP | GP-301362-US-NP | 11 Jun 2001 | 09/878728 | 04 Mar 2003 | 6527040 | 11 Jun 2021 | CASTING OF ENGINE BLOCKS |
| GMNA | PTC | GP-301363 | US | NP | GP-301363-US-NP | 11 Jun 2001 | 09/878778 | 09 Sep 2003 | 6615901 | 11 Jun 2021 | CASTING OF ENGINE BLOCKS |
| GMNA | PTC | GP-301364 | US | NP | GP-301364-US-NP | 11 Jun 2001 | 09/878779 | 29 Jul 2003 | 6598655 | 11 Jun 2021 | CASTING OF ENGINE BLOCKS |
| GMNA | PTE | GP-300944 | US | NP | GP-300944-US-NP | 11 Jun 2001 | 09/877430 | 06 May 2003 | 6558293 | 11 Jun 2021 | GARAGE SHIFT CONTROL FOR A MOTOR VEHICLE AUTOMATIC TRANSMISSION |
| GMNA | PTT | GP-300761 | US | NP | GP-300761-US-NP | 11 Jun 2001 | 09/879951 | 13 May 2003 | 6561942 | 11 Jun 2021 | DUAL MODE VARIABLE RATIO TRANSMISSION |
| GMNA | RD | GP-300494 | US | NP | GP-300494-US-NP | 11 Jun 2001 | 09/879868 | 09 Sep 2003 | 6616177 | 11 Jun 2021 | DUAL DEPTH AIRBAG |

Page 55 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | NAPD | GP-300877 | US | NP | GP-300877-US-NP18 Jun 2001 | | 09/882795 | 22 Apr 2003 | 6553304 | 18 Jun 2021 | ANTI-LOCK BRAKE CONTROL METHOD HAVING ADAPTIVE INITIAL BRAKE PRESSURE REDUCTION |
| GMNA | NAPD | GP-300075 | US | NP | GP-300075-US-NP21 Jun 2001 | | 09/885185 | 01 Apr 2003 | 6540043 | 21 Jun 2021 | VEHICLE STEERING SYSTEM WITH ELECTRONIC POWER REGULATION UNIT FOR LIMITING THE STEERING ANGLE OF REAR WHEELS AT HIGH SPEEDS |
| GMNA | NAPD | GP-300876 | US | NP | GP-300876-US-NP21 Jun 2001 | | 09/885191 | 11 Jun 2002 | 6405117 | 21 Jun 2021 | METHOD OF DIAGNOSING A VEHICLE BRAKE SYSTEM USING BRAKE PEDAL POSITION AND VEHICLE DECELERATION |
| GMNA | FCAR | GP-300736 | US | NP | GP-300736-US-NP25 Jun 2001 | | 09/891857 | 18 Mar 2003 | 6535171 | 25 Jun 2021 | VEHICLE VENT |
| GMNA | GMCA | GP-300623 | US | NP | GP-300623-US-NP25 Jun 2001 | | 09/888312 | 27 May 2003 | 6568379 | 25 Jun 2021 | METHOD OF GASOLINE ASSISTED GASEOUS FUEL ENGINE STARTING |
| GMNA | NAPD | GP-300306 | US | NP | GP-300306-US-NP25 Jun 2001 | | 09/887959 | 11 Jun 2002 | 6404163 | 25 Jun 2021 | METHOD AND SYSTEM FOR REGULATING A CHARGE VOLTAGE DELIVERED TO A BATTERY |
| GMNA | NAPD | GP-300760 | US | NP | GP-300760-US-NP25 Jun 2001 | | 09/887961 | 18 Feb 2003 | 6520537 | 25 Jun 2021 | AUTOMOTIVE VEHICLE SENSING SYSTEM FOR SELECTIVE AIR BAG DEPLOYMENT |
| GMNA | PTE | GP-301116 | US | NP | GP-301116-US-NP26 Jun 2001 | | 09/187825 | 11 Nov 2003 | 6653817 | 26 Jun 2021 | STATE-OF-CHARGE DETECTION DEVICE FOR A BATTERY |
| GMNA | NAPD | GP-300884 | US | NP | GP-300884-US-NP29 Jun 2001 | | 09/893483 | 03 Dec 2002 | 6490518 | 29 Jun 2021 | ANTI-LOCK BRAKE CONTROL METHOD HAVING ADAPTIVE EXIT CRITERIA |
| GMNA | RD | GP-300645 | US | NP | GP-300645-US-NP29 Jun 2001 | | 09/899806 | 22 Apr 2003 | 6550124 | 29 Jun 2021 | METHOD FOR ADHERING REINFORCING PATCHES DURING SUPERPLASTIC FORMING |
| GMNA | PTE | GP-300753 | US | NP | GP-300753-US-NP02 Jul 2001 | | 09/658726 | 19 Aug 2003 | 6609498 | 02 Jul 2021 | TARGET WHEEL TOOTH DETECTION |
| GMNA | RD | GP-300928 | US | NP | GP-300928-US-NP02 Jul 2001 | | 09/895371 | 17 Sep 2002 | 6450396 | 02 Jul 2021 | METHOD FOR MAKING WELDLESS MAGNESIUM/ALUMINUM BONDED COMPONENTS |
| GMNA | FCAR | GP-300383 | US | NP | GP-300383-US-NP03 Jul 2001 | | 09/897335 | 09 Sep 2003 | 6615872 | 03 Jul 2021 | FLOW TRANSLOCATOR |
| GMNA | EGM | GP-300955 | US | NP | GP-300955-US-NP16 Jul 2001 | | 09/906488 | | | 16 Jul 2021 | METHOD AND SYSTEM FOR CONDUCTING USER DEFINED MOBILE COMMERCE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-300726 | US | NP | GP-300726-US-NP | 19 Jul 2001 | 09/907827 | 12 Nov 2002 | 6478705 | 19 Jul 2021 | HYBRID ELECTRIC POWERTRAIN INCLUDING A TWO-MODE ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | NAPD | GP-300767 | US | NP | GP-300767-US-NP | 25 Jul 2001 | 09/911630 | 29 Oct 2002 | 6470559 | 25 Jul 2021 | MODULAR AUTOMOTIVE ROOF INSTALLATION METHOD |
| GMNA | PTE | GP-301074 | US | NP | GP-301074-US-NP | 26 Jul 2001 | 09/916236 | 17 Jun 2003 | 6579206 | 26 Jul 2021 | COORDINATED CONTROL FOR A POWERTRAIN WITH A CONTINUOUSLY VARIABLE TRANSMISSION |
| GMNA | PTE | GP-301234 | US | NP | GP-301234-US-NP | 26 Jul 2001 | 09/916184 | 09 Dec 2003 | 6659080 | 26 Jul 2021 | METHODS AND APPARATUS FOR ADJUSTING A THROTTLE OF A VEHICLE ENGINE |
| GMNA | PTE | GP-300863 | US | NP | GP-300863-US-NP | 27 Jul 2001 | 09/915479 | 01 Jul 2003 | 6586711 | 27 Jul 2021 | CURRENT CONTROL METHOD FOR AN OXYGEN SENSOR HEATER |
| GMNA | PTE | GP-301064 | US | NP | GP-301064-US-NP | 27 Jul 2001 | 09/916127 | 14 Jan 2003 | 6505591 | 27 Jul 2021 | VALVE TRAIN WITH ASSEMBLY GUIDES |
| GMNA | PTE | GP-301105 | US | NP | GP-301105-US-NP | 31 Jul 2001 | 09/919336 | 04 Feb 2003 | 6513492 | 31 Jul 2021 | LIMITED ACCELERATION MODE FOR ELECTRONIC THROTTLE CONTROL |
| GMNA | RD | GP-300548 | US | NP | GP-300548-US-NP | 31 Jul 2001 | 09/919489 | 20 Jul 2004 | 6763708 | 31 Jul 2021 | PASSIVE MODEL-BASED EGR DIAGNOSTIC |
| GMNA | RD | GP-300593 | US | DIV | GP-300593-US-DIV1 | 02 Aug 2001 | 09/921023 | 11 Jun 2002 | 6401565 | 02 Aug 2021 | SELF-LOCKING TELESCOPING DEVICE |
| GMNA | PTE | GP-301110 | US | NP | GP-301110-US-NP | 03 Aug 2001 | 09/921438 | 22 Jun 2004 | 6752009 | 03 Aug 2021 | ENCODED CRANK POSITION SENSOR |
| GMNA | GMTG | GP-300850 | US | NP | GP-300850-US-NP | 06 Aug 2001 | 09/921669 | 26 Aug 2003 | 6609727 | 06 Aug 2021 | ENERGY ABSORBING KNEE BOLSTER ASSEMBLY |
| GMNA | PTE | GP-300947 | US | NP | GP-300947-US-NP | 06 Aug 2001 | 09/220100 | 10 Sep 2002 | 6449044 | 06 Aug 2021 | METHOD FOR CHECKING CAM LOBE ANGLES |
| GMNA | PTTA | GP-300722 | US | NP | GP-300722-US-NP | 06 Aug 2001 | 09/921827 | 25 Feb 2003 | 6524215 | 06 Aug 2021 | MULTIPLE RATIO SERIES ELECTRIC VEHICLE DRIVETRAIN |
| GMNA | PTTA | GP-301079 | US | NP | GP-301079-US-NP | 06 Aug 2001 | 09/921661 | 18 Feb 2003 | 6520881 | 06 Aug 2021 | FLY-BY-WIRE ELECTRO-HYDRAULIC CONTROL MECHANISM FOR A SIX SPEED TRANSMISSION |
| GMNA | RD | GP-300770 | US | NP | GP-300770-US-NP | 08 Aug 2001 | 09/924930 | 08 Apr 2003 | 6543405 | 08 Aug 2021 | MODULAR ENGINE ARCHITECTURE |
| GMNA | NAPD | GP-301059 | US | NP | GP-301059-US-NP | 09 Aug 2001 | 09/925880 | 16 Dec 2003 | 6663141 | 09 Aug 2021 | INFLATABLE SAFETY RESTRAINT ASSEMBLY AND METHODS OF INSTALLING SUCH AN INFLATABLE SAFETY RESTRAINT ASSEMBLY |
| GMNA | FCAR | H-202969 | US | DIV | H-202969-US-DIV1 | 13 Aug 2001 | 09/928699 | 26 Mar 2002 | 6360835 | 13 Aug 2021 | THERMAL MANAGEMENT OF FUEL CELL POWERED VEHICLES |

Page 57 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference Number | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTT | GP-300951 | US | NP | GP-300951-US-NP | 13 Aug 2001 | 09/929538 | 11 Nov 2003 | 6645121 | 13 Aug 2021 | VEHICLE TRANSMISSION SYSTEM FOR CONTROLLING CLUTCH TEMPERATURE |
| GMNA | PTTA | GP-300765 | US | NP | GP-300765-US-NP | 13 Aug 2001 | 09/928716 | 01 Apr 2003 | 6540631 | 13 Aug 2021 | ELECTRICALLY VARIABLE TRANSMISSION WITH VARIABLE INPUT POWER SPLIT AND INDEPENDENT SHIFTING |
| GMNA | RD | GP-300284 | US | NP | GP-300284-US-NP | 13 Aug 2001 | 09/930707 | 17 Dec 2002 | 6494178 | 13 Aug 2021 | COMBUSTION CHAMBER INCLUDING PISTON FOR A SPARK-IGNITION, DIRECT-INJECTION COMBUSTION SYSTEM |
| GMNA | FCAE | GP-300660 | US | NP | GP-300660-US-NP | 15 Aug 2001 | 09/930552 | 09 Sep 2003 | 6616424 | 15 Aug 2021 | DRIVE SYSTEM AND METHOD FOR THE OPERATION OF A FUEL CELL SYSTEM |
| GMNA | PTE | GP-301052 | US | NP | GP-301052-US-NP | 15 Aug 2001 | 09/929111 | 18 Apr 2006 | 7028556 | 15 Aug 2021 | LOAD ACQUISITION FOR MACHINE CLAMP REGISTRIES |
| GMNA | FCAE | GP-301045 | US | NP | GP-301045-US-NP | 16 Aug 2001 | 09/931508 | 03 Dec 2002 | 6488345 | 16 Aug 2021 | REGENERATIVE BRAKING SYSTEM FOR A BATTERILESS FUEL CELL VEHICLE |
| GMNA | NAPD | P006544 | US | NP | P006544-US-NP | 16 Aug 2001 | 09/931130 | 25 Feb 2003 | 6523983 | 18 Aug 2020 | AUTOMOTIVE LAMP CLOSEOUT AND METHOD OF CONSTRUCTING SAME |
| GMNA | PTT | GP-300357 | US | NP | GP-300357-US-NP | 17 Aug 2001 | 09/932205 | 23 Sep 2003 | 6625535 | 17 Aug 2021 | ADAPTIVE POWERTRAIN BRAKING CONTROL WITH GRADE, MASS, AND BRAKE TEMPERATURE |
| GMNA | PTE | H-200889 | US | NP | H-200889-US-NP | 22 Aug 2001 | 09/934944 | 25 Feb 2003 | 6523522 | 22 Aug 2021 | METHOD AND APPARATUS FOR OPERATING A THROTTLE PLATE MOTOR DRIVING A THROTTLE PLATE HAVING OPPOSING RETURN SPRINGS |
| GMNA | RD | GP-300714 | US | NP | GP-300714-US-NP | 22 Aug 2001 | 09/934342 | 03 Feb 2004 | 6684479 | 22 Aug 2021 | METHOD AND APPARATUS FOR CLINCHING METAL SHEETS |
| GMNA | RD | GP-300055 | US | NP | GP-300055-US-NP | 23 Aug 2001 | 09/935853 | 17 Dec 2002 | 6496764 | 23 Aug 2021 | VEHICLE IMPACT-SENSING METHOD WITH IMPROVED SEVERITY DISCRIMINATION |
| GMNA | RD | GP-300151 | US | NP | GP-300151-US-NP | 23 Aug 2001 | 09/935874 | 28 Jan 2003 | 6512969 | 23 Aug 2021 | VEHICLE SENSING SYSTEM USING BIASED SEVERITY MEASURE |
| GMNA | GMTG | GP-300716 | US | NP | GP-300716-US-NP | 24 Aug 2001 | 09/935947 | 11 Jun 2002 | 6402052 | 24 Aug 2021 | PRESSURE SENSITIVE WINDSHIELD WASHER NOZZLE |
| GMNA | PTE | GP-301214 | US | NP | GP-301214-US-NP | 24 Aug 2001 | 09/938219 | 25 Mar 2003 | 6536398 | 24 Aug 2021 | FLUID FLOW INSERT FOR FRONT COVER OF ENGINE |

Page 58 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-300897 | US | NP | GP-300897-US-NP | 27 Aug 2001 | 09/939142 | 14 Jan 2003 | 6505613 | 27 Aug 2021 | AIR ASSIST FUEL INJECTION SYSTEM WITH COMPRESSOR INTAKE THROTTLE CONTROL |
| GMNA | FCAE | GP-300473 | US | NP | GP-300473-US-NP | 29 Aug 2001 | 09/943366 | 05 Oct 2004 | 6800385 | 29 Aug 2021 | COOLING FAN SYSTEM FOR A VEHICLE WITH FUEL CELL PROPULSION |
| GMNA | NAPD | P006545 | US | NP | P006545-US-NP | 30 Aug 2001 | 09/943247 | 15 Apr 2003 | 6547429 | 01 Sep 2020 | BI-FUNCTIONAL TILTED AXIS REFLECTOR HEADLAMP |
| GMNA | NAPD | GP-300882 | US | NP | GP-300882-US-NP | 31 Aug 2001 | 09/943308 | 22 Feb 2005 | 6859712 | 31 Aug 2021 | ADAPTIVE COMPENSATION METHOD FOR AN ANTI-LOCK BRAKE CONTROL |
| GMNA | ATC | GP-300976 | US | NP | GP-300976-US-NP | 07 Sep 2001 | 09/947294 | 09 Sep 2003 | 6617820 | 07 Sep 2021 | AUXILIARY POWER CONVERSION BY PHASE-CONTROLLED RECTIFICATION |
| GMNA | FCAR | GP-301170 | US | NP | GP-301170-US-NP | 07 Sep 2001 | 09/948897 | 27 Apr 2004 | 6727013 | 07 Sep 2021 | FUEL CELL ENERGY MANAGEMENT SYSTEM FOR COLD ENVIRONMENTS |
| GMNA | PTE | GP-300177 | US | NP | GP-300177-US-NP | 07 Sep 2001 | 09/949514 | 14 Jan 2003 | 6505592 | 07 Sep 2021 | VALVE TRAIN FOR TWIN CAM THREE-VALVE ENGINE |
| GMNA | PTE | GP-300188 | US | NP | GP-300188-US-NP | 07 Sep 2001 | 09/949515 | 05 Aug 2003 | 6601557 | 07 Sep 2021 | ENGINE OIL PUMP AND BALANCE SHAFT MODULE |
| GMNA | PTH | GP-300467 | US | NP | GP-300467-US-NP | 07 Sep 2001 | 09/947278 | 09 Dec 2003 | 6659727 | 07 Sep 2021 | CONTROL METHOD FOR A DUAL MODE COMPRESSOR DRIVE SYSTEM |
| GMNA | RD | GP-300626 | US | NP | GP-300626-US-NP | 10 Sep 2001 | 09/950229 | 13 Jan 2004 | 6675621 | 10 Sep 2021 | PLURAL SHEET SUPERPLASTIC FORMING EQUIPMENT AND PROCESS |
| GMNA | PTE | H-203771 | US | NP | H-203771-US-NP | 13 Sep 2001 | 09/951586 | 02 Dec 2003 | 6655201 | 13 Sep 2021 | ELIMINATION OF MASS AIR FLOW SENSOR USING STOCHASTIC ESTIMATION TECHNIQUES |
| GMNA | PTE | GP-301067 | US | NP | GP-301067-US-NP | 14 Sep 2001 | 09/952319 | 03 Feb 2004 | 6684483 | 14 Sep 2021 | METHOD OF FABRICATING A ROTOR FOR AN ELECTRIC TRACTION MOTOR |
| GMNA | PTE | GP-301260 | US | NP | GP-301260-US-NP | 18 Sep 2001 | 09/954981 | 25 May 2004 | 6739316 | 18 Sep 2021 | METHOD FOR THE DAMPING OF LOAD IMPACTS IN THE DRIVETRAIN OF A MOTOR VEHICLE DRIVEN BY AN INTERNAL COMBUSTION ENGINE EQUIPPED WITH AN ELECTRONIC CONTROL SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|------------------|----------------|
| GMNA | RD | GP-300730 | US | NP | GP-300730-US-NP | 19 Sep 2001 | 09/956434 | 30 Sep 2003 | 6626789 | 19 Sep 2021 | FAMILY OF SIX- SPEED TRANSMISSION MECHANISMS WITH THREE PLANETARY GEARSETS |
| GMNA | RD | GP-300741 | US | NP | GP-300741-US-NP | 19 Sep 2001 | 09/955742 | 23 Mar 2004 | 6709358 | 19 Sep 2021 | FAMILY OF MULTI-SPEED TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEARSETS AND FIVE TORQUE-TRANSMITTING MECHANISMS |
| GMNA | RD | GP-300780 | US | NP | GP-300780-US-NP | 19 Sep 2001 | 09/956518 | 11 Mar 2003 | 6530858 | 19 Sep 2021 | FAMILY OF MULTI-SPEED PLANETARY POWER TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEARSETS |
| GMNA | RD | GP-301257 | US | NP | GP-301257-US-NP | 19 Sep 2001 | 09/956519 | 04 Feb 2003 | 6514170 | 19 Sep 2021 | FAMILY OF MULTI-SPEED TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEAR SETS AND FIVE TORQUE-TRANSMITTING MECHANISMS |
| GMNA | NAPD | GP-301311 | US | NP | GP-301311-US-NP | 20 Sep 2001 | 09/956357 | 08 Apr 2003 | 6545418 | 20 Sep 2021 | ILLUMINATING SPEAKER ASSEMBLY |
| GMNA | PTE | GP-301272 | US | NP | GP-301272-US-NP | 20 Sep 2001 | 09/956358 | 04 Feb 2003 | 6513480 | 20 Sep 2021 | PICK-UP TUBE FOR HYDRAULICALLY-ACTUATED VALVE DEACTIVATION |
| GMNA | PTE | H-201740 | US | NP | H-201740-US-NP | 20 Sep 2001 | 09/961537 | 02 Mar 2004 | 6701282 | 20 Sep 2021 | FAULT IDENTIFICATION DIAGNOSTIC FOR INTAKE SYSTEM SENSORS |
| GMNA | OST | GP-301461 | US | NP | GP-301461-US-NP | 21 Sep 2001 | 09/960693 | 14 Jan 2003 | 6507785 | 21 Sep 2021 | METHOD AND SYSTEM FOR DETECTING AND CORRECTING OFF ROUTE NAVIGATION FOR SERVER BASED ROUTE GUIDANCE SYSTEMS |
| GMNA | OST | GP-301586 | US | NP | GP-301586-US-NP | 21 Sep 2001 | 09/964380 | 01 Jul 2003 | 6587785 | 21 Sep 2021 | METHOD AND SYSTEM FOR MOBILE VEHICLE RE-ROUTING |
| GMNA | PTT | GP-300364 | US | NP | GP-300364-US-NP | 24 Sep 2001 | 09/960906 | 06 May 2003 | 6558132 | 24 Sep 2021 | VARIABLE DISPLACEMENT VANE PUMP WITH A SLIDE GROOVE SEAL VENTED TO ATMOSPHERIC PRESSURE FOR PREVENTING FLUID FLOW BETWEEN A REGULATING CHAMBER AND A HIGH PRESSURE FLUID CHAMBER |

Page 60 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-300150 | US | NP | GP-300150-US-NP | 24 Sep 2001 | 09/963119 | 04 Mar 2003 | 6527659 | 24 Sep 2021 | TWO-MODE INPUT-COMPOUND SPLIT ELECTROMECHANICAL TRANSMISSION FOR FRONT WHEEL DRIVE VEHICLES |
| GMNA | RD | GP-300698 | US | NP | GP-300698-US-NP | 26 Sep 2001 | 09/963881 | 25 Nov 2003 | 6652411 | 26 Sep 2021 | MULTI-SPEED TRANSMISSION FAMILY WITH THREE PLANETARY GEAR SETS AND FIVE ROTATING TORQUE TRANSMITTING MECHANISMS |
| GMNA | RD | GP-300782 | US | NP | GP-300782-US-NP | 26 Sep 2001 | 09/963882 | 18 Nov 2003 | 6648791 | 26 Sep 2021 | FAMILY OF MULTI-SPEED POWER TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEAR SETS |
| GMNA | RD | GP-300846 | US | NP | GP-300846-US-NP | 26 Sep 2001 | 09/963770 | 06 May 2003 | 6560524 | 26 Sep 2021 | INTEGRATION OF REAR-WHEEL STEERING WITH VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-301034 | US | NP | GP-301034-US-NP | 27 Sep 2001 | 09/963625 | 28 Mar 2006 | 7018521 | 27 Sep 2021 | METHOD OF PRODUCING BRIGHT ANODIZED FINISHES FOR HIGH MAGNESIUM ALUMINUM ALLOYS |
| GMNA | RD | GP-300857 | US | NP | GP-300857-US-NP | 28 Sep 2001 | 09/965467 | 22 Jul 2003 | 6595181 | 28 Sep 2021 | DUAL MODE ENGINE COMBUSTION PROCESS |
| GMNA | OST | GP-301316 | US | NP | GP-301316-US-NP | 01 Oct 2001 | 09/968132 | 08 Nov 2005 | 6963760 | 01 Oct 2021 | METHOD AND APPARATUS FOR GENERATING DTMF TONES USING VOICE-RECOGNITION COMMANDS DURING HANDS-FREE COMMUNICATION IN A VEHICLE |
| GMNA | PTE | GP-300449 | US | NP | GP-300449-US-NP | 01 Oct 2001 | 09/967834 | 02 Dec 2003 | 6655340 | 01 Oct 2021 | ENGINE WITH BALANCER FOR SECOND ORDER PITCHING COUPLE |
| GMNA | PTE | GP-301262 | US | NP | GP-301262-US-NP | 01 Oct 2001 | 09/967541 | 25 Mar 2003 | 6536313 | 01 Oct 2021 | METHOD FOR MAKING INSERT FOR ROTARY CUTTER |
| GMNA | PTE | GP-301269 | US | NP | GP-301269-US-NP | 01 Oct 2001 | 09/967542 | 22 Apr 2003 | 6550316 | 01 Oct 2021 | ENGINE OFF NATURAL VACUUM LEAKAGE CHECK FOR ONBOARD DIAGNOSTICS |
| GMNA | PTE | GP-301270 | US | NP | GP-301270-US-NP | 01 Oct 2001 | 09/967723 | 26 Aug 2003 | 6609987 | 01 Oct 2021 | HYDRAULIC TIMING CHAIN TENSIONER ASSEMBLY |
| GMNA | RD | GP-300777 | US | NP | GP-300777-US-NP | 01 Oct 2001 | 09/967889 | 08 Jul 2003 | 6589129 | 01 Oct 2021 | POWERTRAIN HAVING A MULTI-SPEED TRANSMISSION WITH THREE PLANETARY GEAR SETS |

Page 61 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTA | H-204381 | US | NP | H-204381-US-NP | 03 Oct 2001 | 09/968827 | | | 03 Oct 2021 | BELLEVILLE SPRING-LOADED TAPER ROLLER BEARING SUPPORT SYSTEM FOR A HYDRODYNAMIC RETARDER |
| GMNA | OST | GP-301613 | US | NP | GP-301613-US-NP | 04 Oct 2001 | 09/970626 | Apr 2006 | 7031713 | 04 Oct 2021 | METHOD OF REDUCING BLOCKING FOR CELLULAR PHONES |
| GMNA | NAPD | GP-300439 | US | NP | GP-300439-US-NP | 12 Oct 2001 | 09/975609 | Sep 2005 | 6950525 | 12 Oct 2021 | AUTOMATED SYSTEM AND METHOD FOR AUTOMOTIVE TIME-BASED AUDIO VERIFICATION |
| GMNA | NAPD | GP-300649 | US | NP | GP-300649-US-NP | 15 Oct 2001 | 09/976926 | Feb 2003 | 6523869 | 15 Oct 2021 | AUTOMOBILE RELEASABLE LOCKING LATCH ASSEMBLY |
| GMNA | NAPD | GP-300878 | US | NP | GP-300878-US-NP | 15 Oct 2001 | 09/976886 | Sep 2003 | 6618660 | 15 Oct 2021 | ANTI-LOCK BRAKE YAW CONTROL METHOD |
| GMNA | NAPD | GP-300880 | US | NP | GP-300880-US-NP | 15 Oct 2001 | 09/976887 | May 2005 | 6895322 | 15 Oct 2021 | ANTI-LOCK BRAKE CONTROL METHOD HAVING ADAPTIVE ENTRY CRITERIA |
| GMNA | RD | GP-300350 | US | NP | GP-300350-US-NP | 15 Oct 2001 | 09/976609 | Dec 2003 | 6655181 | 15 Oct 2021 | COATING FOR SUPERPLASTIC AND QUICK PLASTIC FORMING TOOL AND PROCESS OF USING |
| GMNA | PTH | GP-300870 | US | NP | GP-300870-US-NP | 18 Oct 2001 | 09/978901 | Jan 2003 | 6512347 | 18 Oct 2021 | BATTERY HAVING AN INTEGRAL COOLING SYSTEM |
| GMNA | PTT | GP-300384 | US | NP | GP-300384-US-NP | 18 Oct 2001 | 09/982512 | Apr 2004 | 6716129 | 18 Oct 2021 | TRANSMISSION DECOUPLING DEVICE |
| GMNA | PTTA | GP-300912 | US | NP | GP-300912-US-NP | 18 Oct 2001 | 09/981417 | Apr 2003 | 6551208 | 18 Oct 2021 | THREE-MODE, COMPOUND-SPLIT, ELECTRICALLY-VARIABLE TRANSMISSION |
| GMNA | RD | GP-301695 | US | NP | GP-301695-US-NP | 18 Oct 2001 | 09/982583 | Nov 2003 | 6645448 | 18 Oct 2021 | HYDROTHERMALLY STABLE CATALYST FOR IMPROVED LEAN-NOX REDUCTION |
| GMNA | FCAR | GP-300966 | US | NP | GP-300966-US-NP | 24 Oct 2001 | 10/003869 | Dec 2004 | 6830842 | 24 Oct 2021 | HYDROGEN PURGED MOTOR FOR ANODE RE-CIRCULATION BLOWER |
| GMNA | NAPD | GP-301342 | US | NP | GP-301342-US-NP | 26 Oct 2001 | 10/066321 | May 2003 | 6557930 | 26 Oct 2021 | MULTI-SECTION SUPPORT RAIL APPARATUS AND METHOD OF MAKING |
| GMNA | NAPD | GP-301119 | US | NP | GP-301119-US-NP | 31 Oct 2001 | 09/999797 | Nov 2004 | 6811159 | 31 Oct 2021 | GASKET AND HEAT SHIELD FOR A FLANGED JOINT |
| GMNA | NAPD | GP-301306 | US | NP | GP-301306-US-NP | 31 Oct 2001 | 10/003965 | Feb 2005 | 6859138 | 31 Oct 2021 | KEY DETECTION SWITCH FOR VEHICLE ENTRY AND SECURITY SYSTEMS |
| GMNA | NAPD | GP-301388 | US | NP | GP-301388-US-NP | 01 Nov 2001 | 10/001288 | Sep 2004 | 6791202 | 01 Nov 2021 | VEHICLE REMOTE STARTING SYSTEM SHUTOFF |

Page 62 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-301315 | US | NP | GP-301315-US-NP | 01 Nov 2001 | 10/00232320 | May 2003 | 6567741 | 01 Nov 2021 | METHOD AND SYSTEM FOR REDUCING SHAPE POINTS FOR A NAVIGATION SYSTEM |
| GMNA | OST | GP-301351 | US | NP | GP-301351-US-NP | 01 Nov 2001 | 10/00157923 | Sep 2003 | 6625538 | 01 Nov 2021 | METHOD AND SYSTEM FOR REDUCING MANEUVER PROXIMITY DIAMETER FOR A WAYPOINT NAVIGATION SYSTEM |
| GMNA | OST | GP-301427 | US | NP | GP-301427-US-NP | 01 Nov 2001 | 10/00300116 | Mar 2004 | 6708110 | 01 Nov 2021 | METHOD OF PROVIDING VEHICLE INSTRUCTIONS TO A NON-NAVIGABLE POINT OF INTEREST |
| GMNA | GMCA | GP-301817 | US | NP | GP-301817-US-NP | 02 Nov 2001 | 10/00195107 | Jan 2003 | 6503035 | 02 Nov 2021 | AUTOMOTIVE VEHICLE HAVING A STRUCTURAL REINFORCEMENT SYSTEM FOR VEHICLE TRANSPORT |
| GMNA | OST | GP-301244 | US | NP | GP-301244-US-NP | 02 Nov 2001 | 10/00026818 | Apr 2006 | 7031717 | 02 Nov 2021 | METHOD OF PROVIDING A WIRELESS SERVICE CONNECTION FOR A MOBILE VEHICLE |
| GMNA | OST | GP-301563 | US | NP | GP-301563-US-NP | 02 Nov 2001 | 10/00110711 | May 2004 | 6735503 | 02 Nov 2021 | AUTOMATED VOICE RESPONSE TO DELIVER REMOTE VEHICLE DIAGNOSTIC SERVICE |
| GMNA | OST | GP-301726 | US | NP | GP-301726-US-NP | 02 Nov 2001 | 10/00026915 | Oct 2002 | 6466864 | 02 Nov 2021 | METHOD AND SYSTEM FOR DETECTING ANOMALOUS ROAD GEOMETRY FOR A NAVIGATION SYSTEM |
| GMNA | NAPD | H-202789 | US | NP | H-202789-US-NP | 05 Nov 2001 | 10/01156323 | Sep 2003 | 6622810 | 05 Nov 2021 | ADAPTIVE CRUISE CONTROL SYSTEM |
| GMNA | RD | GP-301258 | US | NP | GP-301258-US-NP | 05 Nov 2001 | 10/01037523 | Mar 2004 | 6709359 | 05 Nov 2021 | FAMILY OF MULTI-SPEED TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEAR SETS AND FIVE TORQUE-TRANSMITTING MECHANISMS |
| GMNA | NAPD | GP-301033 | US | NP | GP-301033-US-NP | 06 Nov 2001 | 09/97276306 | Apr 2004 | 6717584 | 06 Nov 2021 | METHOD AND SYSTEM FOR VISUALIZING PAINT ON A COMPUTER-GENERATED OBJECT |
| GMNA | NAPD | GP-301133 | US | NP | GP-301133-US-NP | 06 Nov 2001 | 09/99328220 | May 2003 | 6565114 | 06 Nov 2021 | PLASTIC AIR BAG MODULE WITH VARIABLE CUSHION VENT AREA ADJUSTMENT |
| GMNA | RD | GP-301089 | US | NP | GP-301089-US-NP | 06 Nov 2001 | 09/99250517 | Jun 2003 | 6580988 | 06 Nov 2021 | REAR WHEEL STEERING CONTROL |
| GMNA | OST | GP-301463 | US | NP | GP-301463-US-NP | 09 Nov 2001 | 10/03702523 | Jul 2002 | 6424912 | 09 Nov 2021 | METHOD FOR PROVIDING VEHICLE NAVIGATION INSTRUCTIONS |
| GMNA | OST | GP-301484 | US | NP | GP-301484-US-NP | 09 Nov 2001 | 10/03657016 | Dec 2003 | 6665610 | 09 Nov 2021 | METHOD FOR PROVIDING VEHICLE NAVIGATION INSTRUCTIONS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-300799 | US | NP | GP-300799-US-NP | 13 Nov 2001 | 10/008420 | 17 Feb 2004 | 6692264 | 13 Nov 2021 | ELASTOMERIC CONNECTOR FOR FUEL CELL STACK CELL VOLTAGE MONITOR |
| GMNA | RD | GP-300725 | US | NP | GP-300725-US-NP | 13 Nov 2001 | 10/010369 | 10 Feb 2004 | 6688000 | 13 Nov 2021 | JOINING OF TUBULAR PARTS IN A T-JOINT BY RIVETING/BRAZING |
| GMNA | RD | GP-301031 | US | NP | GP-301031-US-NP | 13 Nov 2001 | 10/010880 | 21 Oct 2003 | 6634627 | 13 Nov 2021 | PNEUMATIC SPRING WITH ADJUSTABLE STOP FOR STROKE CONTROL |
| GMNA | FCAR | H-202342 | US | DIV | H-202342-US-DIV1 | 14 Nov 2001 | 09/990728 | 10 Jun 2003 | 6576359 | 14 Nov 2021 | CONTROLLED AIR INJECTION FOR A FUEL CELL SYSTEM |
| GMNA | PTE | GP-301097 | US | NP | GP-301097-US-NP | 15 Nov 2001 | 10/003688 | 23 Mar 2004 | 6709489 | 15 Nov 2021 | MICROWAVE REGENERATED DIESEL PARTICULATE TRAP |
| GMNA | FCAR | GP-301150 | US | NP | GP-301150-US-NP | 19 Nov 2001 | 09/993453 | 09 Aug 2005 | 6926748 | 19 Nov 2021 | STAGED LEAN COMBUSTION FOR RAPID START OF A FUEL PROCESSOR |
| GMNA | PTE | H-205683 | US | NP | H-205683-US-NP | 19 Nov 2001 | 09/993250 | 14 Sep 2004 | 6789517 | 19 Nov 2021 | METHOD FOR MANAGING THERMAL LOAD ON AN ENGINE |
| GMNA | FCAE | GP-300807 | US | NP | GP-300807-US-NP | 20 Nov 2001 | 09/996859 | 21 Sep 2004 | 6794076 | 20 Nov 2021 | FUEL CELL WITH A DEVICE FOR STORING WATER |
| GMNA | FCAR | GP-301183 | US | NP | GP-301183-US-NP | 20 Nov 2001 | 09/996237 | 23 Mar 2004 | 6709264 | 20 Nov 2021 | CATALYTIC COMBUSTER |
| GMNA | MFAB | GP-300573 | US | NP | GP-300573-US-NP | 18 Mar 2001 | 09/996316 | 18 Mar 2003 | 6532785 | 20 Nov 2021 | METHOD AND APPARATUS FOR PREFILLING AND HYDROFORMING PARTS |
| GMNA | NAPD | GP-300837 | US | NP | GP-300837-US-NP | 20 Nov 2001 | 09/996971 | 28 Jan 2003 | 6511032 | 20 Nov 2021 | SEAT TRACK PROTECTOR ASSEMBLY FOR VEHICLE |
| GMNA | NAPD | GP-300851 | US | NP | GP-300851-US-NP | 20 Nov 2001 | 09/999088 | 24 Dec 2002 | 6497448 | 20 Nov 2021 | REARWARD CLOSURE ASSEMBLY FOR AN AUTOMOTIVE VEHICLE |
| GMNA | NAPD | GP-301195 | US | NP | GP-301195-US-NP | 20 Nov 2001 | 09/997051 | 20 Apr 2004 | 6724367 | 20 Nov 2021 | MANUALLY-CONTROLLED DEVICE FOR MOVING A CURSOR |
| GMNA | RDFC | GP-301597 | US | NP | GP-301597-US-NP | 20 Nov 2001 | 09/997190 | 02 Nov 2004 | 6811918 | 20 Nov 2021 | LOW CONTACT RESISTANCE PEM FUEL CELL |
| GMNA | RD | GP-300576 | US | NP | GP-300576-US-NP | 21 Nov 2001 | 09/996850 | 03 Aug 2004 | 6770252 | 21 Nov 2021 | ROLLING REGENERATION DIESEL PARTICULATE TRAP |
| GMNA | OST | GP-301187 | US | NP | GP-301187-US-NP | 29 Nov 2001 | 09/997761 | | | 29 Nov 2021 | METHOD AND SYSTEM FOR PROVIDING VEHICLE-DIRECTED SERVICES |
| GMNA | RD | GP-300769 | US | NP | GP-300769-US-NP | 29 Nov 2001 | 09/997127 | 20 Jan 2004 | 6680043 | 29 Nov 2021 | PROCESS FOR ENHANCING THE KINETICS OF HYDROGENATION/DEHYDROGENATION OF MAIH4 AND MBH4 METAL HYDRIDES FOR REVERSIBLE HYDROGEN STORAGE |

Page 64 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | MFAB | GP-300049 | US | NP | GP-300049-US-NP | 30 Nov 2001 | 09/9973691 | 1 Jun 2002 | 6401507 | 30 Nov 2021 | HYDROFORMING, IN-DIE HYDROPIERCING AND SLUG-EJECTING METHOD AND APPARATUS |
| GMNA | MFAB | GP-300455 | US | NP | GP-300455-US-NP | 30 Nov 2001 | 09/9867410 | Sep 2002 | 6446476 | 30 Nov 2021 | HYDROFORMING METHOD AND APPARATUS |
| GMNA | OST | GP-301725 | US | NP | GP-301725-US-NP | 30 Nov 2001 | 10/0250701 | Jun 2004 | 6745124 | 30 Nov 2021 | METHOD AND SYSTEM FOR DETERMINING A NAVIGATING VEHICLE LOCATION |
| GMNA | OST | GP-301932 | US | NP | GP-301932-US-NP | 30 Nov 2001 | 10/0194107 | Jun 2005 | 6904141 | 30 Nov 2021 | METHOD AND DEVICE FOR REMOTELY ROUTING A VOICE CALL |
| GMNA | ATC | GP-300999 | US | NP | GP-300999-US-NP | 06 Dec 2001 | 10/0892119 | Aug 2003 | 6608396 | 06 Dec 2021 | ELECTRICAL MOTOR POWER MANAGEMENT SYSTEM |
| GMNA | FCAR | H-204428 | US | CNT | H-204428-US-CNT | 06 Dec 2001 | 10/1109727 | Feb 2004 | 6692851 | 06 Dec 2021 | FUEL CELL STACK MONITORING AND SYSTEM CONTROL |
| GMNA | PTE | GP-301146 | US | NP | GP-301146-US-NP | 06 Dec 2001 | 10/1116801 | Jul 2002 | 6584951 | 06 Dec 2021 | INDIVIDUAL HYDRAULIC CIRCUIT MODULES FOR ENGINE WITH HYDRAULICALLY-CONTROLLED CYLINDER DEACTIVATION |
| GMNA | RD | GP-301468 | US | NP | GP-301468-US-NP | 06 Dec 2001 | 10/0890730 | May 2006 | 7054041 | 06 Dec 2021 | IMAGE SENSOR METHOD AND APPARATUS HAVING ADDRESSABLE PIXELS AND NON-DESTRUCTIVE READOUT |
| GMNA | RD | H-201213 | US | NP | H-201213-US-NP | 06 Dec 2001 | 10/1117219 | Dec 2006 | 7151844 | 06 Dec 2021 | IMAGE SENSOR METHOD AND APPARATUS HAVING HARDWARE IMPLEMENTED EDGE DETECTION PROCESSING |
| GMNA | FCAR | H-204145 | US | DIV | H-204145-US-DIV | 07 Dec 2001 | 10/0500027 | Jun 2006 | 7067211 | 07 Dec 2021 | COGENERATION SYSTEM FOR A FUEL CELL |
| GMNA | OST | GP-301462 | US | NP | GP-301462-US-NP | 07 Dec 2001 | 10/1208530 | Dec 2003 | 6671616 | 07 Dec 2021 | ONE-WAY ROAD POINT SYMBOL GENERATION |
| GMNA | OST | GP-301862 | US | NP | GP-301862-US-NP | 07 Dec 2001 | 10/1168931 | Jan 2006 | 6993351 | 07 Dec 2021 | METHOD AND SYSTEM FOR COMMUNICATING WITH A QUIESCENT MOBILE VEHICLE |
| GMNA | FCAR | GP-301184 | US | NP | GP-301184-US-NP | 12 Dec 2001 | 10/2172713 | Sep 2005 | 6942937 | 12 Dec 2021 | AIR DISTRIBUTION METHOD AND CONTROLLER FOR A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-300679 | US | NP | GP-300679-US-NP | 13 Dec 2001 | 10/1571901 | Jul 2003 | 6585805 | 13 Dec 2021 | GAS STREAM APPARATUS AND METHOD |
| GMNA | NAPD | GP-301385 | US | NP | GP-301385-US-NP | 13 Dec 2001 | 10/1545108 | Jul 2003 | 6588306 | 13 Dec 2021 | DEFORMABLE WRENCH |
| GMNA | NAPD | GP-301387 | US | NP | GP-301387-US-NP | 13 Dec 2001 | 10/1545001 | Apr 2003 | 6542127 | 13 Dec 2021 | BOOT FOR ANTENNA ASSEMBLY |
| GMNA | PTE | H-204600 | US | NP | H-204600-US-NP | 13 Dec 2001 | 10/2232226 | Aug 2003 | 6610369 | 13 Dec 2021 | METHOD OF PRODUCING THERMALLY SPRAYED METALLIC COATING |

Page 65 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-301013 | US | NP | GP-301013-US-NP | 14 Dec 2001 | 10/01744102 | Aug 2005 | 6922986 | 14 Dec 2021 | CATALYTIC CONVERTER EARLY LIGHT OFF USING CYLINDER DEACTIVATION |
| GMNA | NAPD | GP-301381 | US | NP | GP-301381-US-NP | 17 Dec 2001 | 10/02337309 | Jan 2007 | 7161563 | 17 Dec 2021 | ELECTRONIC VEHICLE REGISTRATION AND LICENSE PLATE |
| GMNA | NAPD | GP-301069 | US | NP | GP-301069-US-NP | 18 Dec 2001 | 10/02323821 | Feb 2006 | 7001130 | 18 Dec 2021 | ROBOTIC RACK LOADING APPARATUS AND METHOD |
| GMNA | PTE | GP-301350 | US | NP | GP-301350-US-NP | 19 Dec 2001 | 10/02522808 | Jul 2003 | 6588404 | 19 Dec 2021 | REDUNDANT SENSOR WITH CYLINDER SHUTDOWN |
| GMNA | PTT | GP-300940 | US | NP | GP-300940-US-NP | 19 Dec 2001 | 10/02531422 | Jul 2003 | 6595340 | 19 Dec 2021 | CHARGING SYSTEM FOR A ROTATING CLUTCH ASSEMBLY |
| GMNA | PTTA | GP-300819 | US | NP | GP-300819-US-NP | 19 Dec 2001 | 10/02523201 | Jul 2003 | 6585617 | 19 Dec 2021 | ELECTRO-HYDRAULIC CONTROL SYSTEM FOR A MULTI-SPEED POWER TRANSMISSION |
| GMNA | FCAE | GP-300399 | US | CIP | GP-300399-US-CIP | 20 Dec 2001 | 10/02875816 | Mar 2004 | 6706439 | 20 Dec 2021 | PRESSURE DRIVEN HERMETICALLY SEALED PUMP FOR FUEL CELL SYSTEM |
| GMNA | OST | GP-301930 | US | NP | GP-301930-US-NP | 21 Dec 2001 | 10/02603503 | Feb 2004 | 6687587 | 21 Dec 2021 | METHOD AND SYSTEM FOR MANAGING VEHICLE CONTROL MODULES THROUGH TELEMATICS |
| GMNA | NAPD | GP-300476 | US | NP | GP-300476-US-NP | 03 Jan 2002 | 10/03783227 | Jun 2006 | 7069198 | 03 Jan 2022 | METHOD FOR FORMULATING PAINT |
| GMNA | NAPD | GP-301228 | US | NP | GP-301228-US-NP | 03 Jan 2002 | 10/03783101 | Jul 2003 | 6585287 | 03 Jan 2022 | ROOF RAIL AIR BAG ASSEMBLY AND METHOD OF INSTALLATION |
| GMNA | PTE | GP-300662 | US | NP | GP-300662-US-NP | 03 Jan 2002 | 10/03815530 | Sep 2003 | 6629025 | 03 Jan 2022 | SURGE SUPPRESSION CONTROL FOR A MOTOR VEHICLE DRIVETRAIN |
| GMNA | OST | GP-301352 | US | NP | GP-301352-US-NP | 04 Jan 2002 | 10/04568303 | Aug 2004 | 6772118 | 04 Jan 2022 | AUTOMATED SPEECH RECOGNITION FILTER |
| GMNA | GMTG | GP-300844 | US | NP | GP-300844-US-NP | 08 Jan 2002 | 10/04177322 | Apr 2003 | 6550845 | 08 Jan 2022 | SIDE DOOR ASSEMBLY FOR VEHICLES |
| GMNA | NAPD | GP-300278 | US | NP | GP-300278-US-NP | 08 Jan 2002 | 10/04138130 | Nov 2004 | 6824164 | 08 Jan 2022 | VEHICLE ROOF LINER FOR OCCUPANT PROTECTION |
| GMNA | NAPD | GP-300717 | US | NP | GP-300717-US-NP | 08 Jan 2002 | 10/04120329 | Oct 2002 | 6470961 | 08 Jan 2022 | CONDENSER, RADIATOR AND FAN ASSEMBLY MODULE |
| GMNA | PTE | GP-301153 | US | NP | GP-301153-US-NP | 08 Jan 2002 | 10/03997629 | Jun 2004 | 6756151 | 08 Jan 2022 | UNIDIRECTIONAL DRAINING DEVICE |
| GMNA | NAPD | P006552 | US | NP | P006552-US-NP | 09 Jan 2002 | 10/04307213 | May 2003 | 6561689 | 09 Jan 2022 | TRAPPED LED CHMSL WITH LIVING HINGE |
| GMNA | RD | GP-301373 | US | NP | GP-301373-US-NP | 09 Jan 2002 | 10/04374901 | Jul 2003 | 6585092 | 09 Jan 2022 | MAGNETORHEOLOGICAL FLUID FAN DRIVE DESIGN FOR MANUFACTURABILITY |
| GMNA | FCAR | GP-301164 | US | NP | GP-301164-US-NP | 10 Jan 2002 | 10/04413019 | Oct 2004 | 6805721 | 10 Jan 2022 | FUEL PROCESSOR THERMAL MANAGEMENT SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-301382 | US | NP | GP-301382-US-NP | 10 Jan 2002 | 10/044124 | 08 Oct 2002 | 6460885 | 10 Jan 2022 | AIR BAG MODULE AND METHOD OF FOLDING AN AIR BAG |
| GMNA | FCAE | GP-300659 | US | CIP | GP-300659-US-CIP1 | 15 Jan 2002 | 10/047009 | 13 Apr 2004 | 6720098 | 15 Jan 2022 | COMPRESSOR ARRANGEMENT FOR THE OPERATION OF A FUEL CELL SYSTEM |
| GMNA | NAPD | GP-301383 | US | NP | GP-301383-US-NP | 15 Jan 2002 | 10/046807 | 24 Feb 2004 | 6695341 | 15 Jan 2022 | CONTAINMENT IMPACT PROTECTION SYSTEM |
| GMNA | OST | GP-301791 | US | NP | GP-301791-US-NP | 15 Jan 2002 | 10/047898 | 21 Feb 2006 | 7003458 | 15 Jan 2022 | AUTOMATED VOICE PATTERN FILTER |
| GMNA | PTE | GP-300522 | US | NP | GP-300522-US-NP | 18 Jan 2002 | 10/052195 | 06 May 2003 | 6557518 | 18 Jan 2022 | CYLINDER DEACTIVATION APPARATUS |
| GMNA | FCAE | H-205704 | US | DIV | H-205704-US-DIV1 | 22 Jan 2002 | 10/054810 | 25 May 2004 | 6740433 | 12 Oct 2019 | METHOD AND APPARATUS FOR MONITORING A HYDROGEN CONTAINING GAS STREAM |
| GMNA | OST | GP-301992 | US | NP | GP-301992-US-NP | 23 Jan 2002 | 10/057855 | 08 May 2007 | 7215950 | 23 Jan 2022 | METHOD OF TELEMATICS UNIT CONFIGURATION AND ACTIVATION USING VEHICLE CONTROL BUTTONS |
| GMNA | RD | GP-301459 | US | NP | GP-301459-US-NP | 23 Jan 2002 | 10/054779 | 03 Jun 2003 | 6572007 | 23 Jan 2022 | METHOD FOR ATTACHING METAL MEMBERS |
| GMNA | RD | GP-301460 | US | NP | GP-301460-US-NP | 23 Jan 2002 | 10/055575 | 13 Jan 2004 | 6676007 | 23 Jan 2022 | METHOD FOR ATTACHING METAL MEMBERS |
| GMNA | RD | GP-301476 | US | NP | GP-301476-US-NP | 23 Jan 2002 | 10/055566 | 04 Nov 2003 | 6640414 | 23 Jan 2022 | METHOD FOR ATTACHING METAL MEMBERS |
| GMNA | RD | GP-300624 | US | NP | GP-300624-US-NP | 24 Jan 2002 | 10/056381 | 20 Jan 2004 | 6680279 | 24 Jan 2022 | NANOSTRUCTURED CATALYST PARTICLE/CATALYST CARRIER PARTICLE SYSTEM |
| GMNA | RD | GP-301320 | US | NP | GP-301320-US-NP | 24 Jan 2002 | 10/057690 | 16 Mar 2004 | 6705968 | 24 Jan 2022 | FAMILY OF MULTI-SPEED TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEAR SETS WITH TWO CLUTCHES AND TWO BRAKES |
| GMNA | RD | GP-301438 | US | NP | GP-301438-US-NP | 24 Jan 2002 | 10/056379 | 28 Oct 2003 | 6637393 | 24 Jan 2022 | HCCI ENGINE COMBUSTION CONTROL APPARATUS AND METHOD |
| GMNA | RD | GP-301445 | US | NP | GP-301445-US-NP | 24 Jan 2002 | 10/057391 | 26 Aug 2003 | 6609492 | 24 Jan 2022 | OPERATING METHOD FOR A DUAL THROTTLE SPLIT SIDI ENGINE |
| GMNA | GMU | GP-301227 | US | NP | GP-301227-US-NP | 28 Jan 2002 | 10/059074 | 10 Apr 2007 | 7203703 | 28 Jan 2022 | METHODS AND APPARATUS FOR PROVIDING ON-THE-JOB PERFORMANCE SUPPORT |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-301056 | US | NP | GP-301056-US-NP | 28 Jan 2002 | 10/058628 | 11 Mar 2003 | 6531844 | 28 Jan 2022 | POWER SOURCE WITH EVAPORATIVE EMISSION RECOVERY |
| GMNA | OST | GP-301998 | US | NP | GP-301998-US-NP | 29 Jan 2002 | 10/059549 | 01 Apr 2003 | 6542818 | 29 Jan 2022 | METHOD AND SYSTEM FOR REAL-TIME RECORDING AND UPLOADING OF VEHICLE ROUTES FOR ROUTING ASSISTANCE AND TRAFFIC REPORTING |
| GMNA | OST | GP-302057 | US | NP | GP-302057-US-NP | 29 Jan 2002 | 10/059642 | 25 Dec 2007 | 7313382 | 29 Jan 2022 | METHOD FOR AUTOMATIC WIRELESS REPLENISHMENT USING DTMF |
| GMNA | OST | GP-301863 | US | NP | GP-301863-US-NP | 31 Jan 2002 | 10/061406 | 29 May 2007 | 7224998 | 31 Jan 2022 | METHOD AND SYSTEM FOR MODEM PROTOCOL DISCRIMINATION |
| GMNA | GMTG | GP-300656 | US | NP | GP-300656-US-NP | 01 Feb 2002 | 10/061580 | 26 Aug 2003 | 6609732 | 01 Feb 2022 | QUICK CONNECT MULTI-HOSE CONNECTOR |
| GMNA | PTE | GP-300496 | US | NP | GP-300496-US-NP | 01 Feb 2002 | 10/062371 | 02 Mar 2004 | 6698965 | 01 Feb 2022 | SHIM CARRIER ASSEMBLY |
| GMNA | PTE | GP-300531 | US | NP | GP-300531-US-NP | 01 Feb 2002 | 10/061666 | 27 Jan 2004 | 6681734 | 01 Feb 2022 | HYDRAULIC CYLINDER DEACTIVATION WITH ROTARY SLEEVES |
| GMNA | PTE | GP-301050 | US | NP | GP-301050-US-NP | 01 Feb 2002 | 10/061684 | 14 Jan 2003 | 6505589 | 01 Feb 2022 | SINGLE CAM THREE-VALVE ENGINE OVERHEAD VALVE TRAIN |
| GMNA | RD | GP-300913 | US | NP | GP-300913-US-NP | 01 Feb 2002 | 10/061724 | 08 Jul 2003 | 6588396 | 01 Feb 2022 | SPARK IGNITION DIRECT INJECTION ENGINE WITH OVAL FUEL SPRAY INTO OBLONG PISTON BOWL |
| GMNA | GMTG | GP-300709 | US | NP | GP-300709-US-NP | 04 Feb 2002 | 10/066845 | 22 Jun 2004 | 6751825 | 04 Feb 2022 | WIPER FOR MULTIPLE AND INDEPENDENT SURFACES |
| GMNA | PTE | GP-301129 | US | NP | GP-301129-US-NP | 06 Feb 2002 | 10/068510 | 04 Feb 2003 | 6513471 | 06 Feb 2022 | CYLINDER DEACTIVATION ENGINE WITH ADVANCED EXHAUST CAM TIMING AND METHOD |
| GMNA | RDFC | GP-301896 | US | NP | GP-301896-US-NP | 11 Feb 2002 | 10/074913 | 07 Dec 2004 | 6827747 | 11 Feb 2022 | PEM FUEL CELL SEPARATOR PLATE |
| GMNA | FCAE | GP-301527 | US | NP | GP-301527-US-NP | 13 Feb 2002 | 10/074883 | 20 Jul 2004 | 6764782 | 13 Feb 2022 | ELECTRICAL ISOLATION SYSTEM FOR A FUEL CELL STACK AND METHOD OF OPERATING A FUEL CELL STACK |
| GMNA | FCAR | GP-301172 | US | NP | GP-301172-US-NP | 13 Feb 2002 | 10/074671 | 20 Jul 2004 | 6764781 | 13 Feb 2022 | INTERMITTENT COOLING OF FUEL CELL |
| GMNA | NAPD | GP-301392 | US | NP | GP-301392-US-NP | 13 Feb 2002 | 10/074897 | 09 Sep 2003 | 6616182 | 13 Feb 2022 | INFLATABLE RESTRAINT SYSTEM AND METHOD OF DEPLOYMENT |
| GMNA | OST | GP-302117 | US | NP | GP-302117-US-NP | 13 Feb 2002 | 10/077013 | | | 13 Feb 2022 | METHOD FOR BROADCAST FILTERING USING CONVEX HULLS |

Page 68 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | H-204604 | US | NP | H-204604-US-NP | 13 Feb 2002 | 10/075106 | 07 Jun 2005 | 6902768 | 13 Feb 2022 | METHOD OF PRODUCING THERMALLY SPRAYED METALLIC COATING WITH ADDITIVES |
| GMNA | FCAR | GP-301801 | US | NP | GP-301801-US-NP | 15 Feb 2002 | 10/077471 | 07 Mar 2006 | 7008707 | 15 Feb 2022 | DIRECT WATER VAPORIZATION FOR FUEL PROCESSOR STARTUP AND TRANSIENTS |
| GMNA | PTE | GP-301049 | US | NP | GP-301049-US-NP | 19 Feb 2002 | 10/078280 | 30 Dec 2003 | 6668546 | 19 Feb 2022 | UTILIZATION OF AIR-ASSISTED DIRECT INJECTION, CYLINDER DEACTIVATION AND CAMSHAFT PHASING FOR IMPROVED CATALYTIC CONVERTER LIGHT-OFF IN INTERNAL COMBUSTION ENGINES |
| GMNA | PTE | GP-301341 | US | NP | GP-301341-US-NP | 19 Feb 2002 | 10/078202 | 11 Mar 2003 | 6530354 | 19 Feb 2022 | OIL PAN WITH VERTICAL BAFFLES |
| GMNA | PTT | GP-300637 | US | NP | GP-300637-US-NP | 19 Feb 2002 | 10/078209 | 22 Jul 2003 | 6595891 | 19 Feb 2022 | ALL-WHEEL DRIVE AUTOMATIC TRANSMISSION |
| GMNA | PTT | GP-300936 | US | NP | GP-300936-US-NP | 19 Feb 2002 | 10/078136 | 30 Dec 2003 | 6669598 | 19 Feb 2022 | LINE PRESSURE CONTROL FOR A CONTINUOUSLY VARIABLE TRANSMISSION |
| GMNA | PTT | GP-300939 | US | NP | GP-300939-US-NP | 19 Feb 2002 | 10/078178 | 23 Sep 2003 | 6622835 | 19 Feb 2022 | ENGAGEMENT CONTROL HAVING A MULTIPLEXED HYDRAULIC CIRCUIT FOR CONTROLLING A TORQUE CONVERTER CLUTCH AND SHIFTING CLUTCHES IN AN AUTOMATIC TRANSMISSION |
| GMNA | NAPD | GP-301393 | US | NP | GP-301393-US-NP | 20 Feb 2002 | 10/079224 | 22 Apr 2003 | 6550590 | 20 Feb 2022 | DOUBLE VENTED COOLING VANE DISK BRAKE ROTOR |
| GMNA | OST | GP-302051 | US | NP | GP-302051-US-NP | 21 Feb 2002 | 10/079865 | | | 21 Feb 2022 | SPEEDY DELIVERY OF COMMUNICATION TO A VEHICLE |
| GMNA | RD | GP-301106 | US | NP | GP-301106-US-NP | 21 Feb 2002 | 10/080054 | 30 Dec 2003 | 6668612 | 21 Feb 2022 | DEVICE FOR HOLDING A SHEET METAL BLANK IN A FORMING PRESS |
| GMNA | RD | GP-301358 | US | NP | GP-301358-US-NP | 21 Feb 2002 | 10/079962 | 28 Jun 2005 | 6910371 | 21 Feb 2022 | EXTENDED DURABILITY SENSING SYSTEM |
| GMNA | FCAR | H-205702 | US | CPA | H-205702-US-CPA | 22 Feb 2002 | 10/080754 | | | 31 Aug 2020 | FUEL CELL WITH VARIABLE POROSITY GAS DISTRIBUTION LAYERS |
| GMNA | NAPD | GP-301207 | US | NP | GP-301207-US-NP | 22 Feb 2002 | 10/081505 | 04 Dec 2003 | 6513863 | 22 Feb 2022 | VEHICLE INTERIOR DOOR APPARATUS AND INTERLOCK SYSTEM |
| GMNA | PTE | H-204602 | US | NP | H-204602-US-NP | 22 Feb 2002 | 10/081913 | 03 May 2005 | 6886757 | 22 Feb 2022 | NOZZLE ASSEMBLY FOR HVOF THERMAL SPRAY SYSTEM |

Page 69 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-301431 | US | NP | GP-301431-US-NP | 22 Feb 2002 | 10/080989 | 25 Nov 2003 | 6652409 | 22 Feb 2022 | FAMILY OF MULTI-SPEED PLANETARY TRANSMISSION MECHANISMS HAVING FOUR CLUTCHES AND TWO BRAKES |
| GMNA | RD | GP-301432 | US | NP | GP-301432-US-NP | 22 Feb 2002 | 10/080434 | 20 Jan 2004 | 6679802 | 22 Feb 2022 | FAMILY OF MULTI-SPEED PLANETARY TRANSMISSION MECHANISMS HAVING FIXED INTERCONNECTIONS AND SIX TORQUE-TRANSMITTING MECHANISMS |
| GMNA | GMTG | GP-301194 | US | NP | GP-301194-US-NP | 25 Feb 2002 | 10/082467 | 27 Apr 2004 | 6726228 | 25 Feb 2022 | STEERING WHEEL ALIGNMENT SYSTEM |
| GMNA | RD | GP-301330 | US | NP | GP-301330-US-NP | 25 Feb 2002 | 10/082462 | 30 Mar 2004 | 6712733 | 25 Feb 2022 | FAMILY OF FIVE-SPEED TRANSMISSION MECHANISMS HAVING A STATIONARY INTERCONNECTING MEMBER |
| GMNA | RD | GP-301374 | US | NP | GP-301374-US-NP | 25 Feb 2002 | 10/082646 | 18 May 2004 | 6736749 | 25 Feb 2022 | FAMILY OF MULTI-SPEED TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEAR SETS AND SIX TORQUE-TRANSMITTING MECHANISMS |
| GMNA | RD | GP-301375 | US | NP | GP-301375-US-NP | 25 Feb 2002 | 10/082461 | 18 Nov 2003 | 6648790 | 25 Feb 2022 | FAMILY OF MULTI-SPEED TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEAR SETS AND SIX TORQUE-TRANSMITTING DEVICES |
| GMNA | ATC | GP-301019 | US | NP | GP-301019-US-NP | 26 Feb 2002 | 10/085595 | 13 Jul 2004 | 6762573 | 26 Feb 2022 | SYSTEM AND METHOD FOR ESTIMATING ROTOR POSITION OF A PERMANENT MAGNET MOTOR |
| GMNA | OST | GP-302119 | US | NP | GP-302119-US-NP | 26 Feb 2002 | 10/083718 | 21 Mar 2006 | 7015860 | 26 Feb 2022 | MICROSTRIP YAGI-UDA ANTENNA |
| GMNA | PTE | GP-301148 | US | NP | GP-301148-US-NP | 26 Feb 2002 | 10/085531 | 15 Jul 2003 | 6592047 | 26 Feb 2022 | DELAYED ACTION OIL FILTER BYPASS VALVE |
| GMNA | PTTA | GP-301852 | US | NP | GP-301852-US-NP | 26 Feb 2002 | 10/085478 | 16 Dec 2003 | 6662890 | 26 Feb 2022 | VEHICLE TRANSMISSION WITH A FUEL CELL POWER SOURCE AND A MULTI-RANGE TRANSMISSION |
| GMNA | NAPD | GP-300589 | US | NP | GP-300589-US-NP | 27 Feb 2002 | 10/083741 | 08 Apr 2003 | 6544043 | 27 Feb 2022 | ELECTRICAL CONNECTION MECHANISM FOR RESISTIVE GRIDDED REAR DROP GLASS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-301620 | US | NP | GP-301620-US-NP27 | Feb 2002 | 10/08380528 | Oct 2003 | 6638075 | 27 Feb 2022 | ELECTRICAL CONNECTION TO WINDSHIELD/BACKGLASS |
| GMNA | NAPD | GP-302156 | US | NP | GP-302156-US-NP27 | Feb 2002 | 10/08461202 | Dec 2003 | 6655710 | 27 Feb 2022 | SYSTEM FOR DETECTING TRAILER INSTABILITY |
| GMNA | ATC | GP-301619 | US | NP | GP-301619-US-NP01 | Mar 2002 | 10/08723609 | Mar 2004 | 6703746 | 01 Mar 2022 | INTERIOR PERMANENT MAGNET ROTOR |
| GMNA | NAPD | GP-301390 | US | NP | GP-301390-US-NP01 | Mar 2002 | 10/08750009 | Jan 2007 | 7159894 | 01 Mar 2022 | SNAP-IN ROOF RAIL AIR BAG ASSEMBLY AND METHOD OF INSTALLATION |
| GMNA | NAPD | GP-301278 | US | NP | GP-301278-US-NP05 | Mar 2002 | 10/09133413 | Jan 2004 | 6676201 | 05 Mar 2022 | WEDGE SYSTEM FOR LIFTGATE OF VEHICLE |
| GMNA | NAPD | GP-301494 | US | NP | GP-301494-US-NP07 | Mar 2002 | 10/09280621 | Oct 2003 | 6634699 | 07 Mar 2022 | COUNTERBALANCED REAR CLOSURE FOR A VEHICLE |
| GMNA | OST | GP-301994 | US | NP | GP-301994-US-NP07 | Apr 2002 | 10/09314327 | Apr 2004 | 6728630 | 07 Mar 2022 | METHOD FOR PROVIDING ROUTE INSTRUCTIONS TO A MOBILE VEHICLE |
| GMNA | PTT | GP-300937 | US | NP | GP-300937-US-NP07 | Mar 2002 | 10/09315015 | Jul 2003 | 6591958 | 07 Mar 2022 | PRESSURE CONTROL APPARATUS FOR A TORQUE-TRANSMITTING MECHANISM |
| GMNA | PTT | GP-301300 | US | NP | GP-301300-US-NP07 | Mar 2002 | 10/09293023 | Mar 2004 | 6708578 | 07 Mar 2022 | TRANSFER GEAR ASSEMBLY FOR TRANSMISSION |
| GMNA | PTT | GP-301303 | US | NP | GP-301303-US-NP07 | Mar 2002 | 10/09302516 | Mar 2004 | 6705447 | 07 Mar 2022 | PISTON FOR HYDRAULICALLY-OPERATED CLUTCH |
| GMNA | RD | GP-301430 | US | NP | GP-301430-US-NP07 | Mar 2002 | 10/09318212 | Jul 2005 | 6915629 | 07 Mar 2022 | AFTER-TREATMENT SYSTEM AND METHOD FOR REDUCING EMISSIONS IN DIESEL ENGINE EXHAUST |
| GMNA | RD | GP-301666 | US | NP | GP-301666-US-NP08 | Mar 2002 | 10/09412824 | Feb 2004 | 6694597 | 08 Mar 2022 | METHOD AND APPARATUS FOR RIVETING METAL MEMBERS |
| GMNA | RD | GP-301717 | US | NP | GP-301717-US-NP08 | Mar 2002 | 10/09407311 | May 2004 | 6732420 | 08 Mar 2022 | RIVET AND METHOD FOR RIVETING METAL MEMBERS THEREWITH |
| GMNA | PTTA | GP-300302 | US | NP | GP-300302-US-NP13 | Mar 2002 | 10/09801501 | Jun 2004 | 6743135 | 13 Mar 2022 | MODULARLY-CONSTRUCTED VEHICULAR TRANSMISSIONS |
| GMNA | FCAR | GP-300523 | US | NP | GP-300523-US-NP14 | Jun 2002 | 10/09878315 | Jun 2004 | 6749452 | 14 Mar 2022 | FUEL CELL MONITOR CONNECTOR |
| GMNA | NAPD | GP-302154 | US | NP | GP-302154-US-NP14 | Mar 2002 | 10/097880 |  |  | 14 Mar 2022 | FIELD REPLACEMENT SYSTEM AND METHOD |
| GMNA | FCAR | GP-300363 | US | NP | GP-300363-US-NP18 | Mar 2002 | 10/10046002 | Mar 2004 | 6699614 | 18 Mar 2022 | CONVERGING/DIVERGING FLOW CHANNELS FOR FUEL CELL |
| GMNA | FCAR | GP-301246 | US | NP | GP-301246-US-NP18 | Mar 2002 | 10/10048301 | Feb 2005 | 6849352 | 18 Mar 2022 | FUEL CELL SYSTEM AND METHOD OF OPERATING A FUEL CELL SYSTEM |

Page 71 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | H-204387 | US | NP | H-204387-US-NP | 19 Mar 2002 | 10/198820 | 19 Jan 2004 | 6679238 | 19 Mar 2022 | EXHAUST GAS TEMPERATURE DETERMINATION AND OXYGEN SENSOR HEATER CONTROL |
| GMNA | OST | GP-301929 | US | NP | GP-301929-US-NP | 21 Mar 2002 | 10/302308 | Feb 2005 | 6853907 | 21 Mar 2022 | METHOD AND SYSTEM FOR COMMUNICATING VEHICLE LOCATION INFORMATION |
| GMNA | ATC | GP-300410 | US | NP | GP-300410-US-NP | 22 Mar 2002 | 10/413815 | Apr 2003 | 6548985 | 22 Mar 2022 | MULTIPLE INPUT SINGLE-STAGE INDUCTIVE CHARGER |
| GMNA | PTE | GP-300968 | US | NP | GP-300968-US-NP | 22 Mar 2002 | 10/411131 | Aug 2004 | 6782865 | 22 Mar 2022 | METHOD AND APPARATUS FOR CONTROL OF A VARIABLE DISPLACEMENT ENGINE FOR FUEL ECONOMY AND PERFORMANCE |
| GMNA | RD | GP-300448 | US | NP | GP-300448-US-NP | 22 Mar 2002 | 10/415720 | Apr 2004 | 6722698 | 22 Mar 2022 | SEAT BELT RETRACTOR SYSTEM |
| GMNA | RD | GP-301371 | US | NP | GP-301371-US-NP | 22 Mar 2002 | 10/413721 | Feb 2006 | 7003530 | 22 Mar 2022 | ALGORITHM FOR SELECTING AUDIO CONTENT |
| GMNA | OST | GP-301485 | US | NP | GP-301485-US-NP | 25 Mar 2002 | 10/032010 | Aug 2004 | 6775613 | 25 Mar 2022 | METHOD AND SYSTEM FOR VEHICLE PROXIMITY SEARCHING |
| GMNA | GMTG | GP-300838 | US | NP | GP-300838-US-NP | 27 Mar 2002 | 10/779318 | Nov 2003 | 6648368 | 27 Mar 2022 | DUAL ROOF RAIL AIR BAG WITH INTEGRATED FILL SYSTEM |
| GMNA | RD | GP-301601 | US | NP | GP-301601-US-NP | 27 Mar 2002 | 10/809110 | Jun 2003 | 6575509 | 27 Mar 2022 | EXTENDABLE BUMPER FOR EXTERNAL VEHICLE TRANSPORTATION STORAGE |
| GMNA | NAPD | GP-302220 | US | NP | GP-302220-US-NP | 28 Mar 2002 | 10/14001224 | Jun 2003 | 6582012 | 28 Mar 2022 | VEHICLE SEPARATOR PANEL WATER MANAGEMENT SYSTEM |
| GMNA | OST | GP-301925 | US | NP | GP-301925-US-NP | 28 Mar 2002 | 10/946613 | May 2008 | 7372818 | 28 Mar 2022 | MOBILE VEHICLE QUIESCENT CYCLE CONTROL METHOD |
| GMNA | NAPD | GP-301785 | US | NP | GP-301785-US-NP | 03 Apr 2002 | 11/580003 | Jun 2003 | 6572199 | 03 Apr 2022 | FLANGED TUBULAR AXLE SHAFT ASSEMBLY |
| GMNA | OST | GP-302203 | US | NP | GP-302203-US-NP(1) | 03 Apr 2002 | 11/533128 | Nov 2006 | 7142810 | 03 Apr 2022 | METHOD OF COMMUNICATING WITH A QUIESCENT VEHICLE |
| GMNA | OST | GP-302204 | US | NP | GP-302204-US-NP | 03 Apr 2002 | 11/576128 | Feb 2006 | 7006845 | 03 Apr 2022 | METHOD AND APPARATUS FOR INTERFACING A PORTABLE TRANSCEIVER IN A TELEMATICS SYSTEM |
| GMNA | PTE | GP-301663 | US | NP | GP-301663-US-NP | 03 Apr 2002 | 11/645711 | May 2004 | 6732506 | 03 Apr 2022 | CYLINDER DEACTIVATION SYSTEM AND NOX TRAP REGENERATION |
| GMNA | PTT | GP-301279 | US | NP | GP-301279-US-NP | 03 Apr 2002 | 11/516193 | Jan 2004 | 6676135 | 03 Apr 2022 | OIL TRANSFER SEAL ASSEMBLY |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-301556 | US | NP | GP-301556-US-NP | 08 Apr 2002 | 10/11828228 | Sep 2004 | 6799108 | 08 Apr 2022 | CONTROL SYSTEM AND METHOD FOR MAINTAINING A CONSTANT ENGINE IDLE SPEED OF AN AUTOMATIC TRANSMISSION-EQUIPPED VEHICLE |
| GMNA | PTE | GP-301566 | US | NP | GP-301566-US-NP | 08 Apr 2002 | 10/11844606 | Apr 2004 | 6715289 | 08 Apr 2022 | TURBO-ON-DEMAND ENGINE WITH CYLINDER DEACTIVATION |
| GMNA | OST | GP-302060 | US | NP | GP-302060-US-NP | 10 Apr 2002 | 10/12016813 | Feb 2007 | 7177634 | 10 Apr 2022 | METHOD OF VOICE ACCESS FOR VEHICLE SERVICES |
| GMNA | FCAR | GP-301188 | US | NP | GP-301188-US-NP | 11 Apr 2002 | 10/12070404 | Jan 2005 | 6838201 | 11 Apr 2022 | FUEL CELL STACK COOLANT CONDUCTIVITY MONITORING CIRCUIT |
| GMNA | NAPD | P006440 | US | NP | P006440-US-NP | 12 Apr 2002 | 10/12199701 | Jun 2004 | 6742918 | 12 Apr 2022 | MOVABLE CONDENSER LENS |
| GMNA | OST | GP-302259 | US | NP | GP-302259-US-NP | 12 Apr 2002 | 10/12146009 | Jan 2007 | 7162215 | 12 Apr 2022 | METHOD AND SYSTEM FOR SETTING USER PREFERENCE SATELLITE RADIO MUSIC SELECTIONS IN A MOBILE VEHICLE |
| GMNA | FCAR | GP-301526 | US | NP | GP-301526-US-NP | 15 Apr 2002 | 10/12281503 | May 2005 | 6887602 | 15 Apr 2022 | RAPID RESPONSE FUEL CELL SYSTEM |
| GMNA | RD | GP-300233 | US | REI | GP-300233-US-REI | 15 Apr 2002 | 10/122668 | | | 07 Apr 2020 | QUICK PLASTIC FORMING OF ALUMINUM ALLOY SHEET METAL |
| GMNA | RD | GP-301239 | US | NP | GP-301239-US-NP | 15 Apr 2002 | 10/12253411 | Nov 2003 | 6646221 | 15 Apr 2022 | METHOD FOR REPAIRING RESISTANCE SPOT WELDS IN ALUMINUM SHEET MATERIALS |
| GMNA | RD | GP-301343 | US | NP | GP-301343-US-NP | 15 Apr 2002 | 10/12271506 | Jan 2004 | 6672121 | 15 Apr 2022 | FLAT PINCH HEMMING OF ALUMINUM PANELS |
| GMNA | RD | GP-301508 | US | NP | GP-301508-US-NP | 15 Apr 2002 | 10/12281323 | Sep 2003 | 6624379 | 15 Apr 2022 | METHOD AND APPARATUS FOR WELDING A METAL FASTENER TO A METAL MEMBER |
| GMNA | RD | GP-301546 | US | NP | GP-301546-US-NP | 15 Apr 2002 | 10/12281111 | May 2004 | 6732434 | 15 Apr 2022 | PROCESS FOR FORMING ALUMINUM HYDROFORMS |
| GMNA | MFAB | H-202103 | US | NP | H-202103-US-NP | 16 Apr 2002 | 10/12366201 | Jul 2003 | 6584821 | 16 Apr 2022 | SELF-ALIGNING NON-PINCHING HYDROFORMING DIES |
| GMNA | NAPD | GP-301486 | US | NP | GP-301486-US-NP | 16 Apr 2002 | 10/12372930 | Dec 2003 | 6668675 | 16 Apr 2022 | SHIFT LINKAGE CONTROL ASSEMBLY APPARATUS |
| GMNA | RD | GP-301475 | US | NP | GP-301475-US-NP | 16 Apr 2002 | 10/12375204 | May 2004 | 6729531 | 16 Apr 2022 | FASTENER AND A METHOD FOR ATTACHING METAL MEMBERS THEREWITH |

Page 73 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | RD | GP-301749 | US | NP | GP-301749-US-NP | 16 Apr 2002 | 10/123667 | 21 Oct 2003 | 6634981 | 16 Apr 2022 | FAMILY OF TRANSMISSION MECHANISMS WITH THREE PLANETARY GEAR SETS AND A STATIONARY MEMBER |
| GMNA | RD | GP-301868 | US | NP | GP-301868-US-NP | 16 Apr 2002 | 10/123704 | 18 Nov 2003 | 6648792 | 16 Apr 2022 | FAMILY OF MULTI-SPEED TRANSMISSION MECHANISMS WITH FOUR PLANETARY GEAR SETS AND A STATIONARY MEMBER |
| GMNA | RD | GP-300930 | US | NP | GP-300930-US-NP | 17 Apr 2002 | 10/124079 | 24 Feb 2004 | 6694790 | 17 Apr 2022 | MID PLATE PROCESS AND EQUIPMENT FOR THE SUPERPLASTIC FORMING OF PARTS FROM PLURAL SHEETS |
| GMNA | RD | GP-301032 | US | NP | GP-301032-US-NP | 17 Apr 2002 | 10/124646 | 27 Jan 2004 | 6681644 | 17 Apr 2022 | FLOWMETER FOR MEASURING EXTREMELY LOW FUEL MASS FLOWS |
| GMNA | NAPD | P006553 | US | NP | P006553-US-NP | 18 Apr 2002 | 10/124899 | 07 Mar 2006 | 7008135 | 18 Apr 2022 | STAMPED BALL SOCKET |
| GMNA | NAPD | GP-301159 | US | NP | GP-301159-US-NP | 19 Apr 2002 | 10/126767 | 15 Mar 2005 | 6865795 | 19 Apr 2022 | METHOD OF INSTALLING A VEHICLE ROOF ASSEMBLY |
| GMNA | NAPD | GP-301555 | US | NP | GP-301555-US-NP | 19 Apr 2002 | 10/125947 | 09 Mar 2004 | 6701598 | 19 Apr 2022 | JOINING AND FORMING OF TUBULAR MEMBERS |
| GMNA | PTT | GP-301706 | US | NP | GP-301706-US-NP | 19 Apr 2002 | 10/125957 | 11 Nov 2003 | 6645114 | 19 Apr 2022 | MULTIPLE AXES PLANETARY TRANSMISSION |
| GMNA | PTT | GP-301747 | US | NP | GP-301747-US-NP | 19 Apr 2002 | 10/126265 | 02 Mar 2004 | 6699153 | 19 Apr 2022 | ELECTRICALLY-ACTUATED BRAKING CLUTCH FOR TRANSMISSION |
| GMNA | PTE | GP-301165 | US | NP | GP-301165-US-NP | 23 Apr 2002 | 10/128220 | 02 Mar 2004 | 6698398 | 23 Apr 2022 | COMPENSATION OF THROTTLE AREA USING INTAKE DIAGNOSTIC RESIDUALS |
| GMNA | FCAR | GP-300328 | US | NP | GP-300328-US-NP | 24 Apr 2002 | 10/131180 | 02 Aug 2005 | 6924052 | 24 Apr 2022 | COOLANT FLOW FIELD DESIGN FOR FUEL CELL STACKS |
| GMNA | FCAR | GP-301598 | US | NP | GP-301598-US-NP | 25 Apr 2002 | 10/132058 | 10 Aug 2004 | 6773841 | 25 Apr 2022 | FUEL CELL HAVING INSULATED COOLANT MANIFOLD |
| GMNA | NAPD | GP-301308 | US | NP | GP-301308-US-NP | 25 Apr 2002 | 10/132778 | 13 Jan 2004 | 6676223 | 25 Apr 2022 | AUTOMOTIVE WHEEL HAVING A FOOT STEP |
| GMNA | PTC | GP-300960 | US | NP | GP-300960-US-NP | 25 Apr 2002 | 10/132878 | 16 Sep 2003 | 6619373 | 25 Apr 2022 | LOST FOAM CASTING APPARATUS FOR REDUCING POROSITY AND INCLUSIONS IN METAL CASTINGS |
| GMNA | RD | GP-300988 | US | NP | GP-300988-US-NP | 25 Apr 2002 | 10/132390 | 25 Nov 2003 | 6651611 | 25 Apr 2022 | COMBUSTION CHAMBER FOR SWIRL FLOW TWO VALVE SPARK IGNITION DIRECT INJECTION ENGINE |

Page 74 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-301235 | US | NP | GP-301235-US-NP | 26 Apr 2002 | 10/133108 | 02 Dec 2003 | 6656077 | 26 Apr 2022 | FAMILY OF MULTI-SPEED TRANSMISSION MECHANISMS HAVING INPUT CLUTCHES AND THREE PLANETARY GEARSETS |
| GMNA | RD | GP-301631 | US | NP | GP-301631-US-NP | 26 Apr 2002 | 10/133082 | 11 Nov 2003 | 6645116 | 26 Apr 2022 | SIX SPEED PLANETARY TRANSMISSION MECHANISMS WITH THREE INTERCONNECTED GEARSETS |
| GMNA | FCAR | GP-300995 | US | NP | GP-300995-US-NP | 29 Apr 2002 | 10/134992 | 06 Feb 2007 | 7172638 | 29 Apr 2022 | STAGED AIR AUTOTHERMAL REFORMER FOR IMPROVED STARTUP AND OPERATION |
| GMNA | FCAR | GP-302191 | US | NP | GP-302191-US-NP | 29 Apr 2002 | 10/134712 | 09 Jan 2007 | 7160341 | 29 Apr 2022 | SYSTEM FOR CONTROLLING FRONT AND BACK END TEMPERATURES OF A SHIFT REACTOR |
| GMNA | FCAR | GP-302377 | US | NP | GP-302377-US-NP | 29 Apr 2002 | 10/134669 | 07 Oct 2008 | 7432005 | 29 Apr 2022 | MODEL-BASED FEED-FORWARD CONTROL SYSTEM FOR POWER (OR CURRENT) IN A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-302390 | US | NP | GP-302390-US-NP | 29 Apr 2002 | 10/134991 | 01 Jun 2004 | 6743539 | 29 Apr 2022 | COOLANT FAN CONTROL FOR FUEL CELL SYSTEMS |
| GMNA | FCAR | GP-301376 | US | NP | GP-301376-US-NP | 30 Apr 2002 | 10/136781 | 18 Mar 2008 | 7344797 | 30 Apr 2022 | COMPACT FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-301530 | US | NP | GP-301530-US-NP | 30 Apr 2002 | 10/136862 | 17 May 2005 | 6893756 | 30 Apr 2022 | LAMBDA SENSING WITH A FUEL CELL STACK |
| GMNA | FCAR | GP-301879 | US | NP | GP-301879-US-NP | 30 Apr 2002 | 10/137062 | 16 Dec 2003 | 6663995 | 30 Apr 2022 | END PLATES FOR A FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-301880 | US | NP | GP-301880-US-NP | 30 Apr 2002 | 10/136975 | 16 May 2006 | 7045245 | 30 Apr 2022 | METHOD AND APPARATUS FOR PROVIDING A UNIFORM FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-302386 | US | NP | GP-302386-US-NP | 30 Apr 2002 | 10/136843 | 23 Mar 2004 | 6709780 | 30 Apr 2022 | SYSTEM AND METHOD FOR CONTROLLING STEAM IN A FUEL CELL SYSTEM WITH A FUEL PROCESSOR |
| GMNA | FCAR | GP-302387 | US | NP | GP-302387-US-NP | 30 Apr 2002 | 10/136848 | 30 Dec 2003 | 6670064 | 30 Apr 2022 | AIR SUPPLY PRESSURE SETPOINT DETERMINATION FOR A FUEL CELL MODULE |
| GMNA | OST | GP-302285 | US | NP | GP-302285-US-NP | 30 Apr 2002 | 10/135300 | | | 30 Apr 2022 | METHOD AND SYSTEM FOR MODIFYING SATELLITE RADIO PROGRAM SUBSCRIPTIONS IN A MOBILE VEHICLE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-302286 | US | NP | GP-302286-US-NP | 30 Apr 2002 | 10/135 27627 | Sep 2005 | 6950638 | 30 Apr 2022 | METHOD AND SYSTEM FOR SCHEDULING USER PREFERENCE SATELLITE RADIO STATION SELECTIONS IN A MOBILE VEHICLE |
| GMNA | RD | GP-302077 | US | NP | GP-302077-US-NP | 30 Apr 2002 | 10/135 18129 | Mar 2005 | 6872294 | 30 Apr 2022 | METALLIZATION OF POLYMER COMPOSITE PARTS FOR PAINTING |
| GMNA | FCAR | GP-301624 | US | NP | GP-301624-US-NP | 01 May 2002 | 10/136 20728 | Jun 2005 | 6911277 | 01 May 2022 | DEVICE AND METHOD TO EXPAND OPERATING RANGE OF A FUEL CELL STACK |
| GMNA | OST | GP-302260 | US | NP | GP-302260-US-NP | 01 May 2002 | 10/136100 | | | 01 May 2022 | ACQUIRING SERVICE AUTHORIZATION STATUS FROM A MOBILE VEHICLE |
| GMNA | PTT | GP-300340 | US | NP | GP-300340-US-NP | 01 May 2002 | 10/137118 | | | 01 May 2022 | CARBURIZING METHOD |
| GMNA | OST | GP-302254 | US | NP | GP-302254-US-NP | 02 May 2002 | 10/137 75105 | Oct 2004 | 6801139 | 02 May 2022 | METHOD AND SYSTEM FOR DELIVERING A TIME-EFFICIENT MOBILE VEHICLE ROUTE THAT ENCOMPASSES MULTIPLE LIMITED DURATION EVENTS |
| GMNA | ATC | GP-301618 | US | NP | GP-301618-US-NP | 07 May 2002 | 10/140 91806 | Jan 2004 | 6674205 | 07 May 2022 | AUXILIARY MAGNETIZING WINDING FOR INTERIOR PERMANENT MAGNET ROTOR MAGNETIZATION |
| GMNA | NAPD | GP-301512 | US | NP | GP-301512-US-NP | 07 May 2002 | 10/140 90801 | Jul 2003 | 6585465 | 07 May 2022 | MOTOR VEHICLE CARGO RESTRAINT SYSTEM |
| GMNA | PTE | GP-301290 | US | NP | GP-301290-US-NP | 07 May 2002 | 10/140 91426 | Aug 2003 | 6609489 | 07 May 2022 | APPARATUS AND METHOD FOR REDUCING ENGINE NOISE |
| GMNA | OST | GP-301933 | US | NP | GP-301933-US-NP | 08 May 2002 | 10/141 46805 | Jul 2005 | 6915126 | 08 May 2022 | METHOD OF ACTIVATING A WIRELESS COMMUNICATION SYSTEM IN A MOBILE VEHICLE |
| GMNA | OST | GP-301993 | US | NP | GP-301993-US-NP | 08 May 2002 | 10/141 43028 | Feb 2006 | 7006819 | 08 May 2022 | METHOD OF PROGRAMMING A TELEMATICS UNIT USING VOICE RECOGNITION |
| GMNA | OST | GP-302252 | US | NP | GP-302252-US-NP | 08 May 2002 | 10/141 43105 | Jun 2007 | 7227453 | 08 May 2022 | MULTI-CONTROL TELEMATICS IN A VEHICLE |
| GMNA | RD | GP-301240 | US | NP | GP-301240-US-NP | 13 May 2002 | 10/141 11909 | Mar 2004 | 6701885 | 13 May 2022 | ENGINE CONNECTING ROD MECHANISM FOR CYLINDER PRESSURE CONTROL |

Page 76 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-301916 | US | NP | GP-301916-US-NP | 15 May 2002 | 10/145940 | 16 Dec 2003 | 6663534 | 15 May 2022 | PROCESS FOR PREVENTING OSCILLATING GEARSHIFTING IN AUTOMATIC MOTOR VEHICLE TRANSMISSIONS BY SUITABLE REDUCTION OF ENGINE TORQUE |
| GMNA | PTH | GP-301557 | US | NP | GP-301557-US-NP | 15 May 2002 | 10/145938 | 11 Nov 2003 | 6646419 | 15 May 2022 | STATE OF CHARGE ALGORITHM FOR LEAD-ACID BATTERY IN A HYBRID ELECTRIC VEHICLE |
| GMNA | PTE | GP-301086 | US | NP | GP-301086-US-NP | 16 May 2002 | 10/147658 | 11 Sep 2007 | 7269491 | 16 May 2022 | CROSS-CHECKING PROCESSORS FOR POWERTRAIN CONTROL SYSTEMS USING A DEDICATED SERIAL DATA LINK |
| GMNA | PTE | GP-302410 | US | NP | GP-302410-US-NP | 16 May 2002 | 10/150640 | 18 May 2004 | 6736108 | 16 May 2022 | FUEL AND SPARK COMPENSATION FOR REACTIVATING CYLINDERS IN A VARIABLE DISPLACEMENT ENGINE |
| GMNA | PTT | GP-301289 | US | NP | GP-301289-US-NP | 16 May 2002 | 10/147548 | 03 Feb 2004 | 6684993 | 16 May 2022 | APPARATUS FOR CONTROLLING A CLUTCH IN AN AUTOMATIC VEHICLE TRANSMISSION |
| GMNA | OST | GP-301825 | US | NP | GP-301825-US-NP | 17 May 2002 | 10/151578 | 04 Dec 2007 | 7305236 | 17 May 2022 | METHOD OF CELLULAR CONNECTIVITY REPORTING |
| GMNA | PTE | GP-300676 | US | NP | GP-300676-US-NP | 17 May 2002 | 10/150871 | 22 Jun 2004 | 6752121 | 17 May 2022 | CYLINDER DEACTIVATION SYSTEM TIMING CONTROL SYNCHRONIZATION |
| GMNA | PTE | GP-300994 | US | NP | GP-300994-US-NP | 17 May 2002 | 10/150900 | 06 Jul 2004 | 6760656 | 17 May 2022 | AIRFLOW ESTIMATION FOR ENGINES WITH DISPLACEMENT ON DEMAND |
| GMNA | PTE | GP-301844 | US | NP | GP-301844-US-NP | 17 May 2002 | 10/150522 | 12 Jul 2005 | 6915781 | 17 May 2022 | ENGINE CONTROL SYSTEM WITH THROTTLE PRELOAD DURING CYLINDER DEACTIVATION |
| GMNA | PTE | GP-301846 | US | NP | GP-301846-US-NP | 17 May 2002 | 10/150883 | 02 Dec 2003 | 6655353 | 17 May 2022 | CYLINDER DEACTIVATION ENGINE CONTROL WITH TORQUE MATCHING |
| GMNA | PTE | GP-301887 | US | NP | GP-301887-US-NP | 17 May 2002 | 10/150879 | 03 Aug 2004 | 6769403 | 17 May 2022 | SPARK RETARD CONTROL DURING CYLINDER TRANSITIONS IN A DISPLACEMENT ON DEMAND ENGINE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-302249 | US | NP | GP-302249-US-NP | 20 May 2002 | 10/151427 | | | 20 May 2022 | METHOD AND SYSTEM FOR ENABLING PURCHASE UNITS WITHIN A PORTABLE DEVICE USING A MOBILE VEHICLE TELEMATICS DEVICE |
| GMNA | RD | GP-301465 | US | NP | GP-301465-US-NP | 20 May 2002 | 10/151430 | 03 Aug 2004 | 6769415 | 20 May 2022 | EVAPORATIVE CONTROL SYSTEM |
| GMNA | NAPD | GP-301682 | US | NP | GP-301682-US-NP | 21 May 2002 | 10/153054 | 09 Mar 2004 | 6701574 | 21 May 2022 | DECKLID HINGE FOR VEHICLE |
| GMNA | PTE | GP-301812 | US | NP | GP-301812-US-NP | 23 May 2002 | 10/154271 | 14 Dec 2004 | 6830524 | 23 May 2022 | CRANK DRIVE BELT SYSTEM WITH TRIPLE PULLEY TENSIONER |
| GMNA | PTT | GP-300353 | US | NP | GP-300353-US-NP | 23 May 2002 | 10/154370 | 18 Nov 2003 | 6648787 | 23 May 2022 | TRACTION DRIVE TRANSMISSION |
| GMNA | NAPD | H-204915 | US | CIP | H-204915-US-CIP1 | 24 May 2002 | 10/155245 | 11 Nov 2003 | 6644390 | 09 May 2020 | METHODS AND APPARATUS FOR PREVENTING THE INADVERTENT, UNCONTROLLED DISCHARGE OF PRESSURIZED RADIATOR FLUID |
| GMNA | OST | GP-302150 | US | NP | GP-302150-US-NP | 24 May 2002 | 10/154500 | 07 Mar 2006 | 7010289 | 24 May 2022 | METHOD AND SYSTEM FOR VEHICLE DATA UPLOAD |
| GMNA | OST | GP-302061 | US | NP | GP-302061-US-NP | 28 May 2002 | 10/156264 | 07 Feb 2006 | 6996397 | 28 May 2022 | METHOD OF TRANSITION BETWEEN WIRELESS VOICE AND DATA TRANSMISSIONS |
| GMNA | PTE | GP-300541 | US | NP | GP-300541-US-NP | 29 May 2002 | 10/157652 | 01 Jul 2003 | 6584942 | 29 May 2022 | CYLINDER DEACTIVATION APPARATUS WITH VAPOR PURGE |
| GMNA | PTT | GP-301448 | US | NP | GP-301448-US-NP | 29 May 2002 | 10/157475 | 02 Dec 2003 | 6656332 | 29 May 2022 | REPLICATING METHOD FOR SURFACE FINISH INSPECTION |
| GMNA | OST | GP-302209 | US | NP | GP-302209-US-NP | 30 May 2002 | 10/158288 | 17 Jun 2003 | 6580390 | 30 May 2022 | METHOD AND SYSTEM FOR GLOBAL POSITIONING SYSTEM MASK ANGLE OPTIMIZATION |
| GMNA | NAPD | GP-301883 | US | NP | GP-301883-US-NP | 31 May 2002 | 10/160936 | 09 Mar 2004 | 6702317 | 31 May 2022 | APPARATUS FOR TEMPORARILY RETAINING A COMPONENT WITHIN A VEHICLE PASSENGER COMPARTMENT |
| GMNA | PTTA | GP-302134 | US | NP | GP-302134-US-NP | 31 May 2002 | 10/159783 | 04 May 2004 | 6732038 | 31 May 2022 | TRANSMISSION GEAR SELECTION METHOD FOR ENHANCING THE EFFECTIVENESS OF VEHICLE ROCKING MANEUVERS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-300785 | US | NP | GP-300785-US-NP | 31 May 2002 | 10/160971 | 11 Nov 2003 | 6645115 | 31 May 2022 | FAMILY OF MULTI-SPEED POWER TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEARSETS AND FIVE TORQUE-TRANSMITTING MECHANISMS |
| GMNA | RD | GP-301225 | US | NP | GP-301225-US-NP | 04 Jun 2002 | 10/161901 | 16 Mar 2004 | 6705969 | 04 Jun 2022 | FAMILY OF MULTI-SPEED TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEARSETS AND THREE INPUT TORQUE-TRANSMITTING MECHANISMS |
| GMNA | RD | GP-301226 | US | NP | GP-301226-US-NP | 04 Jun 2002 | 10/161868 | 02 Dec 2003 | 6656078 | 04 Jun 2022 | FAMILY OF SIX-SPEED PLANETARY TRANSMISSIONS HAVING THREE PLANETARY GEARSETS AND THREE INPUT TORQUE-TRANSMITTING MECHANISMS |
| GMNA | RDFC | GP-301699 | US | NP | GP-301699-US-NP | 05 Jun 2002 | 10/163393 | 15 Mar 2005 | 6866958 | 05 Jun 2022 | ULTRA-LOW LOADINGS OF AU FOR STAINLESS STEEL BIPOLAR PLATES |
| GMNA | FCAR | GP-302429 | US | NP | GP-302429-US-NP | 06 Jun 2002 | 10/164293 | 29 Jun 2004 | 6755077 | 06 Jun 2022 | DIAGNOSTIC SYSTEM FOR IDENTIFYING FUEL INJECTOR FAILURE IN A FUEL CELL SYSTEM |
| GMNA | OST | GP-302215 | US | NP | GP-302215-US-NP | 06 Jun 2002 | 10/164492 | 15 May 2007 | 7218925 | 06 Jun 2022 | METHOD OF INITIATING A TELEMATICS SERVICE |
| GMNA | NAPD | GP-301538 | US | NP | GP-301538-US-NP | 11 Jun 2002 | 10/167772 | 28 Dec 2004 | 6834567 | 11 Jun 2022 | MULTIPLE TORQUE ADJUSTABLE SPINDLES WITH A SINGLE DRIVE MOTOR |
| GMNA | PTE | GP-301063 | US | NP | GP-301063-US-NP | 11 Jun 2002 | 10/166807 | 23 Sep 2003 | 6622548 | 11 Jun 2022 | METHODS AND APPARATUS FOR ESTIMATING GAS TEMPERATURES WITHIN A VEHICLE ENGINE |
| GMNA | PTE | GP-301694 | US | NP | GP-301694-US-NP | 11 Jun 2002 | 10/167002 | 11 Nov 2003 | 6645017 | 11 Jun 2022 | MARINE POWERTRAIN AND ACCESSORY POWER SYSTEM WITH FLYWHEEL MOTOR GENERATOR UNIT |
| GMNA | PTE | GP-301832 | US | NP | GP-301832-US-NP | 11 Jun 2002 | 10/167013 | 15 Jul 2003 | 6591801 | 11 Jun 2022 | ENGINE COVER BALANCED ISOLATED SUPPORT AND SEAL |
| GMNA | PTT | GP-301473 | US | NP | GP-301473-US-NP | 11 Jun 2002 | 10/166806 | 13 Jan 2004 | 6675453 | 11 Jun 2022 | METHOD OF REMANUFACTURING A TRANSMISSION ASSEMBLY |
| GMNA | PTT | GP-301548 | US | NP | GP-301548-US-NP | 11 Jun 2002 | 10/166809 | 16 Dec 2003 | 6663528 | 11 Jun 2022 | DUAL CLUTCH PLANETARY MANUAL TRANSMISSION WITH SWITCHED OUTPUT |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-302137 | US | NP | GP-302137-US-NP | 11 Jun 2002 | 10/1670600 | 2 Dec 2003 | 6656087 | 11 Jun 2022 | MULTI-STAGE SKIP DOWNSHIFT CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | FCAR | GP-301698 | US | NP | GP-301698-US-NP | 13 Jun 2002 | 10/1712952 | 3 Aug 2005 | 6933003 | 13 Jun 2022 | METHOD OF MAKING MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | OST | GP-302337 | US | NP | GP-302337-US-NP | 13 Jun 2002 | 10/171123 | | | 13 Jun 2022 | PERSONALIZED KEY SYSTEM FOR A MOBILE VEHICLE |
| GMNA | NAPD | GP-302283 | US | NP | GP-302283-US-NP | 17 Jun 2002 | 10/1735220 | 4 Jan 2005 | 6837656 | 17 Jun 2022 | MOBILITY EQUIPMENT SECUREMENT DEVICE |
| GMNA | OST | GP-302418 | US | NP | GP-302418-US-NP | 17 Jun 2002 | 10/1728801 | 9 Sep 2006 | 7110537 | 17 Jun 2022 | MOBILE VEHICLE HOUSING FOR A PORTABLE COMMUNICATION DEVICE |
| GMNA | OST | GP-301926 | US | NP | GP-301926-US-NP | 18 Jun 2002 | 10/1738982 | 0 Sep 2005 | 6947732 | 18 Jun 2022 | METHOD AND SYSTEM FOR COMMUNICATING WITH A VEHICLE IN A MIXED COMMUNICATION SERVICE ENVIRONMENT |
| GMNA | RD | GP-301543 | US | NP | GP-301543-US-NP | 18 Jun 2002 | 10/1744440 | 9 Dec 2003 | 6659904 | 18 Jun 2022 | MULTI-SPEED PLANETARY TRANSMISSIONS WITH THREE INTERCONNECTED GEAR SETS |
| GMNA | RD | GP-301544 | US | NP | GP-301544-US-NP | 18 Jun 2002 | 10/1743881 | 8 Nov 2003 | 6648789 | 18 Jun 2022 | MULTI-SPEED TRANSMISSIONS WITH THREE INTERCONNECTED PLANETARY GEAR SETS |
| GMNA | RD | GP-301545 | US | NP | GP-301545-US-NP | 18 Jun 2002 | 10/1740330 | 6 Jan 2004 | 6672988 | 18 Jun 2022 | MULTI-SPEED PLANETARY TRANSMISSIONS WITH A STATIONARY MEMBER |
| GMNA | RD | GP-301738 | US | NP | GP-301738-US-NP | 18 Jun 2002 | 10/1739606 | 6 Jan 2004 | 6672987 | 18 Jun 2022 | MULTI-SPEED TRANSMISSIONS WITH A STATIONARY PLANETARY MEMBER |
| GMNA | RD | GP-301739 | US | NP | GP-301739-US-NP | 18 Jun 2002 | 10/1735009 | 2 Dec 2003 | 6659903 | 18 Jun 2022 | MULTI-SPEED TRANSMISSIONS WITH THREE GEAR SETS AND A STATIONARY PLANETARY MEMBER |
| GMNA | RD | GP-301751 | US | NP | GP-301751-US-NP | 18 Jun 2002 | 10/1743323 | 0 Dec 2003 | 6669597 | 18 Jun 2022 | TRANSMISSION MECHANISMS WITH THREE PLANETARY GEAR SETS AND A STATIONARY FIXED INTERCONNECTION |
| GMNA | RD | GP-301756 | US | NP | GP-301756-US-NP | 18 Jun 2002 | 10/1740371 | 1 Nov 2003 | 6645117 | 18 Jun 2022 | TRANSMISSION MECHANISMS WITH THREE PLANETARY GEAR SETS AND ONE FIXED INTERCONNECTION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-301841 | US | NP | GP-301841-US-NP | 18 Jun 2002 | 010/174329 | 18 Nov 2003 | 6648793 | 18 Jun 2022 | MULTI-SPEED PLANETARY TRANSMISSIONS WITH FIXED INPUT AND STATIONARY MEMBERS |
| GMNA | NAPD | P006457 | US | NP | P006457-US-NP | 19 Jun 2002 | 010/174756 | 30 Nov 2004 | 6824300 | 19 Jun 2022 | HEADLAMP MOUNTING PLUG |
| GMNA | NAPD | GP-301830 | US | NP | GP-301830-US-NP | 21 Jun 2002 | 010/177707 | 27 Apr 2004 | 6725963 | 21 Jun 2022 | ENERGY SAVING CONTROL SYSTEM AND METHOD FOR REDUCING POWER CONSUMPTION OF AN ELECTRO-HYDRAULIC POWER STEERING SYSTEM OF A HYBRID VEHICLE |
| GMNA | NAPD | GP-301945 | US | NP | GP-301945-US-NP | 21 Jun 2002 | 010/176540 | 15 Mar 2005 | 6866292 | 21 Jun 2022 | AUTOMOTIVE VEHICLE AIR BAG SYSTEM |
| GMNA | NAPD | GP-301952 | US | NP | GP-301952-US-NP | 21 Jun 2002 | 010/180010 | 4 Jan 2005 | 6837519 | 21 Jun 2022 | SEAT BELT LATCH PLATE AND METHOD OF MAKING SAME |
| GMNA | NAPD | GP-301495 | US | NP | GP-301495-US-NP | 24 Jun 2002 | 010/178285 | 3 Feb 2004 | 6687124 | 24 Jun 2022 | APPARATUS FOR COOLING ELECTRONIC COMPONENTS IN A PHASE CHANGE ELECTRONIC COOLING SYSTEM |
| GMNA | NAPD | GP-301511 | US | NP | GP-301511-US-NP | 24 Jun 2002 | 010/178416 | 30 Dec 2003 | 6669035 | 24 Jun 2022 | INDEXING PARTS RACK |
| GMNA | NAPD | GP-301831 | US | NP | GP-301831-US-NP | 24 Jun 2002 | 010/178286 | 5 Apr 2005 | 6874842 | 24 Jun 2022 | AIR DEFLECTOR FOR ATTACHMENT TO A LOWER SURFACE OF A VEHICLE AND METHOD FOR PRODUCING SAME |
| GMNA | NAPD | GP-300526 | US | NP | GP-300526-US-NP | 26 Jun 2002 | 010/184600 | 7 Sep 2004 | 6788504 | 26 Jun 2022 | MOBILE ELECTRIC POWER SUPPLY SYSTEM WITH DEACTIVATABLE GFCI PROTECTION |
| GMNA | NAPD | GP-301339 | US | NP | GP-301339-US-NP | 26 Jun 2002 | 010/185313 | 27 May 2003 | 6568741 | 26 Jun 2022 | DOOR HINGE FOR VEHICLE |
| GMNA | NAPD | GP-301521 | US | NP | GP-301521-US-NP | 26 Jun 2002 | 010/184261 | 9 Mar 2004 | 6704635 | 26 Jun 2022 | METHOD FOR DETERMINING OPTIMAL ABS SLIP AND DECELERATION THRESHOLDS |
| GMNA | NAPD | GP-301558 | US | NP | GP-301558-US-NP | 26 Jun 2002 | 010/184596 | 14 Feb 2006 | 6997485 | 26 Jun 2022 | CONNECTING ASSEMBLY FOR CONNECTING TO A FLUID CONDUIT IN A FLUID TRANSFER SYSTEM |
| GMNA | PTE | GP-301472 | US | NP | GP-301472-US-NP | 26 Jun 2002 | 010/184260 | 9 Mar 2004 | 6704638 | 26 Jun 2022 | TORQUE ESTIMATOR FOR ENGINE RPM AND TORQUE CONTROL |
| GMNA | PTTA | GP-302224 | US | NP | GP-302224-US-NP | 26 Jun 2002 | 010/187273 | 28 Sep 2004 | 6796546 | 26 Jun 2022 | VALVE ASSEMBLY |
| GMNA | PTT | GP-301550 | US | NP | GP-301550-US-NP | 28 Jun 2002 | 010/184586 | 16 Dec 2003 | 6663529 | 28 Jun 2022 | PLANETARY MANUAL POWER TRANSMISSION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | GP-302648 | US | NP | GP-302648-US-NP | 03 Jul 2002 | 10/18995316 | Mar 2004 | 6707222 | 03 Jul 2022 | MOTOR STATOR UTILIZING CORNER SCRAPS FOR ADDITIONAL ELECTRICAL COMPONENTS [DO NOT REBILL] |
| GMNA | FCAR | GP-300536 | US | NP | GP-300536-US-NP | 09 Jul 2002 | 10/19191930 | Nov 2004 | 6824909 | 09 Jul 2022 | LOW-HUMIDIFICATION AND DURABLE FUEL CELL MEMBRANE |
| GMNA | FCAR | GP-300680 | US | NP | GP-300680-US-NP | 09 Jul 2002 | 10/19120128 | Dec 2004 | 6835484 | 09 Jul 2022 | SUPERSONIC VAPOR COMPRESSION AND HEAT REJECTION CYCLE |
| GMNA | OST | GP-302258 | US | NP | GP-302258-US-NP | 09 Jul 2002 | 10/19113113 | Jun 2007 | 7062379 | 09 Jul 2022 | RECEIVING TRAFFIC UPDATE INFORMATION AND REROUTE INFORMATION IN A MOBILE VEHICLE |
| GMNA | OST | GP-302207 | US | NP | GP-302207-US-NP | 11 Jul 2002 | 10/193488 | | | 11 Jul 2022 | METHOD AND SYSTEM FOR STORING IOTA ALERT MESSAGE REQUESTS FOR A VEHICLE COMMUNICATIONS SYSTEM INTO A QUEUE |
| GMNA | OST | GP-302348 | US | NP | GP-302348-US-NP | 11 Jul 2002 | 10/19348427 | Sep 2005 | 6950649 | 11 Jul 2022 | METHOD AND SYSTEM FOR PULLING INFORMATION FROM A MOBILE VEHICLE WITHIN A MOBILE VEHICLE COMMUNICATIONS SYSTEM |
| GMNA | PTTA | GP-301284 | US | NP | GP-301284-US-NP | 15 Jul 2002 | 10/19584125 | Nov 2003 | 6652253 | 15 Jul 2022 | HYDRAULIC PUMP HAVING A NOISE REDUCTION RECESS |
| GMNA | OST | GP-302116 | US | NP | GP-302116-US-NP | 18 Jul 2002 | 10/19849003 | Oct 2007 | 7116989 | 18 Jul 2022 | METHOD AND SYSTEM FOR TELEMATIC DEVICE ACTIVATION ATTRIBUTE FORMATION |
| GMNA | OST | GP-302520 | US | NP | GP-302520-US-NP | 18 Jul 2002 | 10/197749 | | | 18 Jul 2022 | METHOD AND SYSTEM FOR ACOUSTIC UPGRADING OF FIRMWARE |
| GMNA | PTE | GP-301536 | US | NP | GP-301536-US-NP | 22 Jul 2002 | 10/20060428 | Oct 2003 | 6639385 | 22 Jul 2022 | STATE OF CHARGE METHOD AND APPARATUS |
| GMNA | PTE | GP-301980 | US | NP | GP-301980-US-NP | 22 Jul 2002 | 10/20067115 | Feb 2005 | 6854261 | 22 Jul 2022 | SELF-MODE STIRRED MICROWAVE HEATING FOR A PARTICULATE TRAP |
| GMNA | PTT | GP-301571 | US | NP | GP-301571-US-NP | 22 Jul 2002 | 10/20023530 | Dec 2003 | 6669596 | 22 Jul 2022 | DUAL INPUT CLUTCH PLANETARY TRANSMISSION |
| GMNA | PTTA | GP-302307 | US | NP | GP-302307-US-NP | 22 Jul 2002 | 10/20057227 | Apr 2004 | 6726596 | 22 Jul 2022 | ENGINE CONTROL METHOD RESPONSIVE TO TRANSMISSION RANGE CHANGING |

Page 82 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | FCAR | GP-302440 | US | NP | GP-302440-US-NP | 24 Jul 2002 | 10/182812 | Jul 2005 | 6916573 | 24 Jul 2022 | PEM FUEL CELL STACK WITHOUT GAS DIFFUSION MEDIA |
| GMNA | RD | GP-301580 | US | NP | GP-301580-US-NP | 24 Jul 2002 | 10/239522 | Apr 2008 | 7360816 | 24 Jul 2022 | VEHICLE DEVELOPMENT PROCESS CHARACTERIZED BY MARKET RESPONSIVENESS |
| GMNA | RD | GP-301582 | US | NP | GP-301582-US-NP | 24 Jul 2002 | 10/245202 | Aug 2005 | 6923281 | 24 Jul 2022 | FULL SIZE VEHICLE REMOTE CONTROL TECHNOLOGY |
| GMNA | RD | GP-301584 | US | NP | GP-301584-US-NP | 24 Jul 2002 | 10/239606 | Nov 2007 | 7292992 | 24 Jul 2022 | METHODS OF CONDUCTING VEHICLE BUSINESS TRANSACTIONS |
| GMNA | RD | GP-301805 | US | NP | GP-301805-US-NP | 24 Jul 2002 | 10/245513 | May 2008 | 7373315 | 24 Jul 2022 | VEHICLE BODY BUSINESS METHODS |
| GMNA | RD | GP-301869 | US | CIP | GP-301869-US-CIP1 | 24 Jul 2002 | 10/244523 | May 2006 | 7048880 | 05 Jun 2020 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A TEXTURED SURFACE |
| GMNA | RD | GP-301903 | US | NP | GP-301903-US-NP | 24 Jul 2002 | 10/248821 | Feb 2006 | 7000318 | 24 Jul 2022 | METHOD OF DESIGNING AND MANUFACTURING VEHICLES |
| GMNA | RD | GP-301904 | US | NP | GP-301904-US-NP | 24 Jul 2002 | 10/246404 | Jan 2005 | 6836943 | 24 Jul 2022 | VEHICLE BODY MANUFACTURING PROCESS |
| GMNA | RD | GP-302549 | US | NP | GP-302549-US-NP | 24 Jul 2002 | 10/550119 | Apr 2005 | 6880856 | 24 Jul 2022 | VEHICLE BODY CONFIGURATIONS |
| GMNA | RD | GP-302567 | US | NP | GP-302567-US-NP | 24 Jul 2002 | 10/244401 | Nov 2005 | 6959475 | 24 Jul 2022 | VEHICLE BODY BUSINESS METHODS |
| GMNA | RD | GP-302657 | US | NP | GP-302657-US-NP | 24 Jul 2002 | 10/245220 | Dec 2005 | 6976307 | 24 Jul 2022 | ACCELERATED VEHICLE DEVELOPMENT PROCESS |
| GMNA | RD | GP-301581 | US | NP | GP-301581-US-NP | 25 Jul 2002 | 10/299817 | Jan 2006 | 6986401 | 25 Jul 2022 | SYSTEMS PACKAGED WITHIN FLAT VEHICLE CHASSIS |
| GMNA | RD | GP-301583 | US | NP | GP-301583-US-NP | 25 Jul 2002 | 10/500727 | Jul 2004 | 6766873 | 25 Jul 2022 | FUEL CELL VEHICLE WITH BY-WIRE TECHNOLOGY |
| GMNA | RD | GP-301803 | US | NP | GP-301803-US-NP | 25 Jul 2002 | 10/558229 | Nov 2005 | 6968918 | 25 Jul 2022 | VEHICLE CHASSIS HAVING PROGRAMMABLE OPERATING CHARACTERISTICS AND METHOD FOR USING SAME |
| GMNA | RD | GP-302664 | US | NP | GP-302664-US-NP | 25 Jul 2002 | 10/547910 | May 2005 | 6889785 | 25 Jul 2022 | VEHICLE CHASSIS HAVING SYSTEMS RESPONSIVE TO NON-MECHANICAL CONTROL SIGNALS |
| GMNA | RD | GP-302670 | US | NP | GP-302670-US-NP | 25 Jul 2002 | 10/548330 | Mar 2004 | 6712164 | 25 Jul 2022 | VEHICLE HAVING SYSTEMS RESPONSIVE TO NON-MECHANICAL CONTROL SIGNALS |
| GMNA | FCAR | GP-301367 | US | NP | GP-301367-US-NP | 26 Jul 2002 | 10/614007 | Dec 2004 | 6828053 | 26 Jul 2022 | INSITU RESISTIVE CURRENT AND TEMPERATURE DISTRIBUTION CIRCUIT FOR A FUEL CELL |

Page 83 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference Number | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-301578 | US | NP | GP-301578-US-NP | 26 Jul 2002 | 10/206122 | 14 Dec 2004 | 6830117 | 26 Jul 2022 | VEHICLE CHASSIS HAVING SYSTEMS RESPONSIVE TO NON-MECHANICAL CONTROL SIGNALS |
| GMNA | RD | GP-301961 | US | NP | GP-301961-US-NP | 26 Jul 2002 | 10/206404 | 18 Apr 2006 | 7028791 | 26 Jul 2022 | MOBILE CHASSIS AND INTERCHANGEABLE VEHICLE BODY WITH A HEATING, VENTILATION AND AIR CONDITIONING SYSTEM |
| GMNA | RD | GP-301963 | US | NP | GP-301963-US-NP | 26 Jul 2002 | 10/206383 | 01 Aug 2006 | 7083016 | 26 Jul 2022 | MOBILE CHASSIS AND INTERCHANGEABLE VEHICLE BODY WITH WASTE HEAT REJECTION SYSTEM |
| GMNA | RD | GP-302153 | US | NP | GP-302153-US-NP | 26 Jul 2002 | 10/206805 | 16 Aug 2005 | 6928735 | 26 Jul 2022 | METHOD OF VEHICLE DOOR ASSEMBLY |
| GMNA | RD | GP-301806 | US | NP | GP-301806-US-NP | 29 Jul 2002 | 10/207734 | 02 Oct 2007 | 7275609 | 29 Jul 2022 | VEHICLE BODY CONNECTION SYSTEM |
| GMNA | RD | GP-301901 | US | NP | GP-301901-US-NP | 29 Jul 2002 | 10/207738 | 06 Sep 2005 | 6938712 | 29 Jul 2022 | FUEL CELL POWERED CHASSIS MOBILE ELECTRICAL SOURCE AND METHOD OF USE THEREOF |
| GMNA | RD | GP-301907 | US | NP | GP-301907-US-NP | 29 Jul 2002 | 10/207644 | 27 Apr 2004 | 6726438 | 29 Jul 2022 | CHASSIS STACKING |
| GMNA | RD | GP-301962 | US | NP | GP-301962-US-NP | 29 Jul 2002 | 10/207737 | 25 Jan 2005 | 6845839 | 29 Jul 2022 | VEHICLE BODY PLATFORM |
| GMNA | RD | GP-302668 | US | NP | GP-302668-US-NP | 29 Jul 2002 | 10/207667 | 18 Jan 2005 | 6843336 | 29 Jul 2022 | VEHICLE BELLY PAN |
| GMNA | NAPD | GP-301730 | US | NP | GP-301730-US-NP | 30 Jul 2002 | 10/208667 | 30 Mar 2004 | 6731458 | 30 Jul 2022 | ON ROAD CORNER DYNAMIC BALANCING FOR VEHICLE WHEELS |
| GMNA | RD | H-201111 | US | DIV | H-201111-US-DIV1 | 30 Jul 2002 | 10/208616 | 06 Jan 2004 | 6673141 | 30 Jul 2022 | FOUNDRY SAND WITH OXIDATION PROMOTER |
| GMNA | OST | GP-302641 | US | NP | GP-302641-US-NP | 31 Jul 2002 | 10/209014 | 06 Nov 2007 | 7292848 | 31 Jul 2022 | METHOD OF ACTIVATING AN IN-VEHICLE WIRELESS COMMUNICATION DEVICE |
| GMNA | FCAE | GP-300790 | US | NP | GP-300790-US-NP | 01 Aug 2002 | 10/210187 | 14 Jun 2005 | 6905791 | 01 Aug 2022 | FUEL CELL SYSTEM AND METHOD OF OPERATION |
| GMNA | PTE | GP-302011 | US | NP | GP-302011-US-NP | 02 Aug 2002 | 10/211604 | 11 Nov 2003 | 6644437 | 02 Aug 2022 | VEHICLE EXHAUST WITH LENGTH-EQUALIZING MUFFLER |
| GMNA | PTT | GP-300942 | US | NP | GP-300942-US-NP | 02 Aug 2002 | 10/211873 | 07 Dec 2004 | 6828976 | 02 Aug 2022 | LEVER AND SHAFT ASSEMBLY AND METHOD |
| GMNA | PTT | GP-301408 | US | NP | GP-301408-US-NP | 02 Aug 2002 | 10/211733 | 09 Mar 2004 | 6702081 | 02 Aug 2022 | TORQUE-TRANSMITTING ASSEMBLY AND METHOD |
| GMNA | PTT | GP-301819 | US | NP | GP-301819-US-NP | 02 Aug 2002 | 10/211871 | 24 Feb 2004 | 6695111 | 02 Aug 2022 | TORQUE CONVERTER AND CLUTCH CONTROL |
| GMNA | RD | GP-301126 | US | NP | GP-301126-US-NP | 02 Aug 2002 | 10/211615 | 23 Mar 2004 | 6709360 | 02 Aug 2022 | FAMILY OF MULTI-SPEED TRANSMISSION MECHANISMS WITH THREE INPUT CLUTCHES AND THREE PLANETARY GEARSETS |

Page 84 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-301761 | US | NP | GP-301761-US-NP | 02 Aug 2002 | 10/211846 | 30 Dec 2003 | 6669595 | 02 Aug 2022 | PLANETARY TRANSMISSIONS WITH A STATIONARY MEMBER AND CLUTCHED INPUT |
| GMNA | RD | GP-301799 | US | NP | GP-301799-US-NP | 02 Aug 2002 | 10/211824 | 10 Feb 2004 | 6689011 | 02 Aug 2022 | PLANETARY TRANSMISSIONS WITH THREE GEAR SETS AND A STATIONARY FIXED INTERCONNECTION |
| GMNA | NAPD | GP-301206 | US | NP | GP-301206-US-NP | 06 Aug 2002 | 10/213970 | 21 Sep 2004 | 6793107 | 06 Aug 2022 | STOWABLE COAT HANGER SUPPORT FOR A VEHICLE |
| GMNA | OST | GP-302251 | US | NP | GP-302251-US-NP | 06 Aug 2002 | 10/212957 | 06 May 2008 | 7369849 | 06 Aug 2022 | METHOD AND SYSTEM FOR REGISTERING AN IN-VEHICLE CELLULAR PHONE |
| GMNA | FCAR | H-202965 | US | NP | H-202965-US-NP | 07 Aug 2002 | 10/213641 | 30 Mar 2004 | 6712603 | 07 Aug 2022 | MULTIPLE PORT CATALYTIC COMBUSTION DEVICE AND METHOD OF OPERATING SAME |
| GMNA | NAPD | GP-302459 | US | NP | GP-302459-US-NP | 07 Aug 2002 | 10/213932 | 13 Jan 2004 | 6676196 | 07 Aug 2022 | DUAL-PIVOT HINGE ASSEMBLY FOR VEHICLES |
| GMNA | RD | GP-301773 | US | CIP | GP-301773-US-CIP1 | 07 Aug 2002 | 10/214399 | 16 Sep 2003 | 6621036 | 07 Aug 2022 | PROGRAMMABLE POGO WELDING APPARATUS AND METHOD |
| GMNA | RD | GP-302662 | US | NP | GP-302662-US-NP | 07 Aug 2002 | 10/213933 | | | 07 Aug 2022 | METHODS OF CONDUCTING VEHICLE BUSINESS TRANSACTIONS |
| GMNA | OST | GP-302208 | US | NP | GP-302208-US-NP | 12 Aug 2002 | 10/217279 | | | 12 Aug 2022 | METHOD AND SYSTEM FOR TELEMATIC DEVICE INITIALIZATION MANAGEMENT |
| GMNA | PTE | GP-301292 | US | NP | GP-301292-US-NP | 13 Aug 2002 | 10/218113 | | | 13 Aug 2022 | POWERTRAIN CONTROL SYSTEM |
| GMNA | PTT | GP-301564 | US | NP | GP-301564-US-NP | 14 Aug 2002 | 10/218717 | 21 Feb 2006 | 7001293 | 14 Aug 2022 | CONTINUOUSLY VARIABLE TRANSMISSION (CVT) ASSEMBLY AND METHOD OF AXIALLY POSITIONING PULLEY MEMBERS OF A CVT |
| GMNA | FCAR | GP-301379 | US | NP | GP-301379-US-NP | 16 Aug 2002 | 10/222377 | 03 May 2005 | 6887598 | 16 Aug 2022 | CONTROL SYSTEM AND METHOD FOR STARTING A FROZEN FUEL CELL |
| GMNA | FCAR | GP-301451 | US | NP | GP-301451-US-NP | 16 Aug 2002 | 10/222353 | | | 16 Aug 2022 | FUEL CELL VOLTAGE FEEDBACK CONTROL SYSTEM |
| GMNA | FCAR | GP-301697 | US | NP | GP-301697-US-NP | 19 Aug 2002 | 10/224140 | 04 Jan 2005 | 6838202 | 19 Aug 2022 | FUEL CELL BIPOLAR PLATE HAVING A CONDUCTIVE FOAM AS A COOLANT LAYER |
| GMNA | MFAB | GP-301899 | US | NP | GP-301899-US-NP | 20 Aug 2002 | 10/223753 | 09 Dec 2003 | 6658908 | 20 Aug 2022 | PUNCH FOR PIERCING AND SEALING HYDROFORMED PARTS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-302591 | US | NP | GP-302591-US-NP | 21 Aug 2002 | 10/225452 | 05 Jul 2005 | 6912981 | 21 Aug 2022 | METHOD AND APPARATUS TO CORRECT A CAM PHASER FAULT |
| GMNA | PTT | GP-301745 | US | NP | GP-301745-US-NP | 22 Aug 2002 | 10/226182 | 09 Mar 2004 | 6703739 | 22 Aug 2022 | POWERTRAIN WITH MOTOR GENERATOR ROTOR HAVING TORQUE TRANSMISSION MOUNTING RING |
| GMNA | PTE | GP-301434 | US | NP | GP-301434-US-NP | 27 Aug 2002 | 10/229187 | 30 May 2006 | 7051859 | 27 Aug 2022 | METHODS AND APPARATUS FOR HILL-HOLDING TRANSMISSION |
| GMNA | PTT | GP-301565 | US | NP | GP-301565-US-NP | 27 Aug 2002 | 10/228428 | 03 Feb 2004 | 6684995 | 27 Aug 2022 | AUTOMATIC TRANSMISSION ROTATING CLUTCH WITH NO RETURN SPRING |
| GMNA | PTE | GP-301847 | US | NP | GP-301847-US-NP | 28 Aug 2002 | 10/230171 | 06 Sep 2003 | 6619276 | 28 Aug 2022 | POSITIVE CRANKCASE VENTILATION ORIFICE MUFFLER |
| GMNA | FCAE | GP-300473 | US | DIV | GP-300473-US-DIV | 29 Aug 2002 | 10/230876 | 19 Oct 2004 | 6805984 | 29 Aug 2022 | COOLING FAN SYSTEM FOR A VEHICLE WITH FUEL CELL PROPULSION |
| GMNA | FCAR | GP-301700 | US | NP | GP-301700-US-NP | 29 Aug 2002 | 10/230916 | 21 Sep 2004 | 6794068 | 29 Aug 2022 | FUEL CELL STACK DESIGN AND METHOD OF OPERATION |
| GMNA | FCAR | GP-300033 | US | NP | GP-300033-US-NP | 05 Sep 2002 | 10/235419 | 28 Aug 2007 | 7261749 | 05 Sep 2022 | MULTI-PORT AUTO-THERMAL REFORMER |
| GMNA | NAPD | GP-301391 | US | NP | GP-301391-US-NP | 05 Sep 2002 | 10/235209 | 17 Jun 2003 | 6578896 | 05 Sep 2022 | MAT FOR A MOTOR VEHICLE CARGO COMPARTMENT |
| GMNA | NAPD | GP-302265 | US | NP | GP-302265-US-NP | 05 Sep 2002 | 10/235365 | | | 05 Sep 2022 | VEHICLE INTERIOR PROJECTION ENTERTAINMENT SYSTEM |
| GMNA | NAPD | GP-302292 | US | NP | GP-302292-US-NP | 05 Sep 2002 | 10/235110 | 11 Nov 2003 | 6644708 | 05 Sep 2022 | RECONFIGURABLE DROP PANELS FOR A VEHICLE CARGO BED |
| GMNA | PTE | GP-301771 | US | NP | GP-301771-US-NP | 05 Sep 2002 | 10/235104 | 01 Nov 2005 | 6959682 | 05 Sep 2022 | ENGINE BALANCER WITH CHAIN DRIVE VIBRATION ISOLATION |
| GMNA | RD | GP-300644 | US | NP | GP-300644-US-NP | 05 Sep 2002 | 10/235083 | 09 Mar 2004 | 6702366 | 05 Sep 2022 | VOLUME FILLING MECHANICAL STRUCTURES FOR MODIFYING CRASH DECELERATION PULSE |
| GMNA | FCAR | GP-302432 | US | NP | GP-302432-US-NP | 06 Sep 2002 | 10/236804 | 20 Feb 2007 | 7179553 | 06 Sep 2022 | METHOD FOR DETECTING ELECTRICAL DEFECTS IN MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | FCAR | H-204801 | US | NP | H-204801-US-NP | 06 Sep 2002 | 10/236828 | 30 Aug 2005 | 6936238 | 06 Sep 2022 | COMPACT PARTIAL OXIDATION/STEAM REACTOR WITH INTEGRATED AIR PREHEATER, FUEL AND WATER VAPORIZER |
| GMNA | NAPD | GP-302095 | US | NP | GP-302095-US-NP | 10 Sep 2002 | 10/238163 | 09 Dec 2003 | 6659122 | 10 Sep 2022 | DUAL TANK SIMULTANEOUS FILL SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP | Unit Site Charged | Invention No | Country | Type | Case Reference | Filing | Filing Date Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTE | GP-301754 | US | NP | GP-301754-US-NP10 | Sep | 200210/23865403 | Feb | 20046684844 | 10 Sep 2022 | PISTON AND CYLINDER BORE HAVING IMPROVED SCUFFING RESISTANCE |
| GMNA | GMS | GP-301937 | US | NP | GP-301937-US-NP11 | Sep | 200210/24121223 | Mar | 20046708808 | 11 Sep 2022 | TORQUE-TRANSMITTING MECHANISM WITH A SELF-RETURNING PISTON |
| GMNA | OST | GP-302349 | US | NP | GP-302349-US-NP12 | Sep | 200210/24220719 | Apr | 20056882905 | 12 Sep 2022 | BRAND REINFORCEMENT AND SERVICE LEVEL SUMMARY VIA WIRELESS LINK FOR IN-VEHICLE SYSTEMS |
| GMNA | RD | GP-300781 | US | NP | GP-300781-US-NP12 | Sep | 200210/24204206 | Apr | 20046716131 | 12 Sep 2022 | FAMILY OF MULTI-SPEED POWER TRANSMISSIONS WITH THREE GEARSETS |
| GMNA | RD | GP-301017 | US | NP | GP-301017-US-NP12 | Sep | 200210/24215326 | Aug | 20036609743 | 12 Sep 2022 | VEHICLE BED EXTENDER UNIT WITH PROTECTIVE TOP COVER SHEET |
| GMNA | RD | GP-301068 | US | NP | GP-301068-US-NP12 | Sep | 200210/24187118 | May | 20046736752 | 12 Sep 2022 | FAMILY OF MULTI-SPEED TRANSMISSIONS WITH THREE PLANETARY GEARSETS |
| GMNA | RD | GP-301458 | US | NP | GP-301458-US-NP12 | Sep | 200210/24218302 | Nov | 20046811764 | 12 Sep 2022 | HYDROGEN GENERATION SYSTEM USING STABILIZED BOROHYDRIDES FOR HYDROGEN STORAGE |
| GMNA | RD | GP-301518 | US | NP | GP-301518-US-NP12 | Sep | 200210/24204108 | Jun | 20046746362 | 12 Sep 2022 | SIX SPEED PLANETARY TRANSMISSION MECHANISMS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | RD | GP-301519 | US | NP | GP-301519-US-NP12 | Sep | 200210/24203909 | Mar | 20046702710 | 12 Sep 2022 | MULTI-SPEED PLANETARY TRANSMISSIONS WITH A STATIONARY INTERCONNECTION |
| GMNA | RD | GP-301520 | US | NP | GP-301520-US-NP12 | Sep | 200210/24202101 | Jun | 20046743146 | 12 Sep 2022 | SEVEN-SPEED PLANETARY TRANSMISSIONS WITH A STATIONARY INTERCONNECTION |
| GMNA | RD | GP-301721 | US | NP | GP-301721-US-NP12 | Sep | 200210/24218029 | Jun | 20046756889 | 12 Sep 2022 | DUAL SENSOR CRASH SENSING SYSTEM |
| GMNA | RD | GP-301741 | US | NP | GP-301741-US-NP12 | Sep | 200210/24253027 | Jul | 20046767306 | 12 Sep 2022 | TRANSMISSION MECHANISMS WITH THREE GEAR SETS AND A STATIONARY GEAR MEMBER |
| GMNA | RD | GP-301750 | US | NP | GP-301750-US-NP12 | Sep | 200210/24202008 | Jun | 20046746360 | 12 Sep 2022 | TRANSMISSION MECHANISMS WITH CLUTCHED INPUT AND A STATIONARY PLANETARY GEAR MEMBER |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|-----------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-301762 | US | NP | GP-301762-US-NP12 | Sep 200210/24201904 | | May 20046729993 | | 12 Sep 2022 | PLANETARY TRANSMISSIONS WITH THREE INTERCONNECTED GEAR SETS |
| GMNA | RD | GP-301842 | US | NP | GP-301842-US-NP12 | Sep 200210/24204008 | | Jun 20046746361 | | 12 Sep 2022 | PLANETARY TRANSMISSIONS WITH THREE GEAR SETS AND A STATIONARY INTERCONNECTING MEMBER |
| GMNA | RD | GP-302222 | US | NP | GP-302222-US-NP12 | Sep 200210/24396706 | | Apr 20046715767 | | 12 Sep 2022 | ANGLED GAP COMPRESSION RINGS WITH END RELIEF |
| GMNA | ISS | GP-301283 | US | NP | GP-301283-US-NP13 | Sep 200210/24329501 | | Jul 20087395255 | | 13 Sep 2022 | DATA MANAGEMENT SYSTEM HAVING A COMMON DATABASE INFRASTRUCTURE |
| GMNA | NAPD | GP-301210 | US | NP | GP-301210-US-NP13 | Sep 200210/24296120 | | Dec 20056976403 | | 13 Sep 2022 | STEERING WHEEL DYNAMIC ABSORBER ASSEMBLY |
| GMNA | NAPD | GP-302405 | US | NP | GP-302405-US-NP13 | Sep 200210/24313226 | | Oct 20046810318 | | 13 Sep 2022 | DRIVE TORQUE TRANSFER SCHEME |
| GMNA | RD | GP-300351 | US | NP | GP-300351-US-NP13 | Sep 200210/24298104 | | Jan 20056837087 | | 13 Sep 2022 | GUIDE PIN SLOT ARRANGEMENT FOR SUPER PLASTIC FORMING BLANKS PROVIDING IMPROVED BLANK GUIDANCE AND FORMED PART RELEASE |
| GMNA | RD | GP-301092 | US | NP | GP-301092-US-NP13 | Sep 200210/24360523 | | Mar 20046709361 | | 13 Sep 2022 | FAMILY OF MULTI-SPEED TRANSMISSION MECHANISMS HAVING TWO INPUT CLUTCHES |
| GMNA | RD | GP-301093 | US | NP | GP-301093-US-NP13 | Sep 200210/24360630 | | Mar 20046712732 | | 13 Sep 2022 | FAMILY OF MULTI-SPEED PLANETARY TRANSMISSIONS EACH HAVING TWO INPUT CLUTCHES AND THREE PLANETARY GEARSETS |
| GMNA | RD | GP-301112 | US | NP | GP-301112-US-NP13 | Sep 200210/24386011 | | Nov 20036644637 | | 13 Sep 2022 | RECONFIGURABLE WORKHOLDING FIXTURE |
| GMNA | RD | GP-301426 | US | NP | GP-301426-US-NP13 | Sep 200210/24309228 | | Oct 20036637387 | | 13 Sep 2022 | VARIABLE VALVE ACTUATING MECHANISM WITH MAGNETORHEOLOGICAL FLUID LOST MOTION DEVICE |
| GMNA | RD | GP-301517 | US | NP | GP-301517-US-NP13 | Sep 200210/24360720 | | Apr 20046723019 | | 13 Sep 2022 | SEVEN SPEED TRANSMISSION MECHANISMS WITH THREE INTERCONNECTED PLANETARY GEAR SETS |
| GMNA | RD | GP-301551 | US | NP | GP-301551-US-NP13 | Sep 200210/24359415 | | Mar 20056866836 | | 13 Sep 2022 | METHOD OF GENERATING HYDROGEN FROM BOROHYDRIDES AND WATER |

Page 88 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-301729 | US | NP | GP-301729-US-NP | 13 Sep 2002 | 10/243296 | 30 Mar 2004 | 6712731 | 13 Sep 2022 | TRANSMISSION MECHANISMS WITH THREE PLANETARY GEAR SETS |
| GMNA | RD | GP-301797 | US | NP | GP-301797-US-NP | 13 Sep 2002 | 10/243859 | 01 Jun 2004 | 6743145 | 13 Sep 2022 | PLANETARY TRANSMISSIONS WITH THREE INTERCONNECTED GEAR SETS AND A STATIONARY MEMBER |
| GMNA | NAPD | GP-301640 | US | NP | GP-301640-US-NP | 17 Sep 2002 | 10/245197 | 04 Nov 2003 | 6641201 | 17 Sep 2022 | CONVERTIBLE BED COVER FOR A VEHICLE |
| GMNA | NAPD | GP-302131 | US | NP | GP-302131-US-NP | 17 Sep 2002 | 10/244791 | 27 Jul 2004 | 6767057 | 17 Sep 2022 | VEHICLE ANCHORAGE SYSTEM FOR CHILD SEAT |
| GMNA | FCAE | GP-301156 | US | NP | GP-301156-US-NP | 20 Sep 2002 | 10/251638 | 06 Sep 2005 | 6939631 | 20 Sep 2022 | FUEL CELL SYSTEM AND METHOD OF OPERATION |
| GMNA | FCAR | GP-300031 | US | DIV | GP-300031-US-DIV | 20 Sep 2002 | 10/251427 | 22 Mar 2005 | 6869469 | 20 Sep 2022 | GAS-LIQUID SEPARATOR FOR FUEL CELL SYSTEM |
| GMNA | NAPD | P006549 | US | NP | P006549-US-NP | 20 Sep 2002 | 10/251005 | 05 Jul 2005 | 6913376 | 20 Sep 2022 | SEALING BULB BOOT FOR MOVEABLE REFLECTORS |
| GMNA | OST | GP-302878 | US | NP | GP-302878-US-NP | 23 Sep 2002 | 10/252254 | | | 23 Sep 2022 | BAYESIAN PRODUCT RECOMMENDATION ENGINE |
| GMNA | PTE | GP-302023 | US | NP | GP-302023-US-NP | 23 Sep 2002 | 10/252616 | 01 Jun 2004 | 6742481 | 23 Sep 2022 | PISTON COOLING OIL SYSTEM WITH WINDAGE TRAY |
| GMNA | PTT | GP-301702 | US | NP | GP-301702-US-NP | 23 Sep 2002 | 10/252244 | 13 Apr 2004 | 6721643 | 23 Sep 2022 | METHOD OF CONTROLLING A CVT SPEED RATIO |
| GMNA | RDFC | GP-302449 | US | NP | GP-302449-US-NP | 23 Sep 2002 | 10/252735 | 25 May 2004 | 6740440 | 23 Sep 2022 | INEXPENSIVE DIELECTRIC COOLANT FOR FUEL CELL STACKS |
| GMNA | RD | GP-302001 | US | NP | GP-302001-US-NP | 24 Sep 2002 | 10/254458 | 21 Feb 2006 | 7000966 | 24 Sep 2022 | PICK-AND-PLACE TOOL |
| GMNA | FCAR | GP-300868 | US | NP | GP-300868-US-NP | 27 Sep 2002 | 10/256666 | | | 27 Sep 2022 | BYPRODUCT COMPOUND RETENTION DEVICE FOR FUEL RICH START-UP COMBUSTOR |
| GMNA | RD | GP-302550 | US | NP | GP-302550-US-NP | 01 Oct 2002 | 10/262575 | 02 Aug 2005 | 6923282 | 01 Oct 2022 | CHASSIS SUBASSEMBLY MODULE AND METHOD FOR USING SAME |
| GMNA | NAPD | P004295 | US | NP | P004295-US-NP | 03 Oct 2002 | 10/264221 | 21 Mar 2006 | 7014510 | 03 Oct 2022 | WEDGE BASE SEALED LAMP SOCKET |
| GMNA | NAPD | GP-301515 | US | NP | GP-301515-US-NP | 04 Oct 2002 | 10/264685 | 27 Apr 2004 | 6728621 | 04 Oct 2022 | ANTI-LOCK BRAKING SYSTEM CONTROLLER FOR ADJUSTING SLIP THRESHOLDS ON INCLINES |
| GMNA | PTE | GP-302125 | US | NP | GP-302125-US-NP | 04 Oct 2002 | 10/264697 | 11 May 2004 | 6732699 | 04 Oct 2022 | CAST IRON CYLINDER LINER WITH LASER-HARDENED FLANGE FILLET |
| GMNA | FCAR | GP-302430 | US | NP | GP-302430-US-NP | 08 Oct 2002 | 10/266965 | 01 Mar 2005 | 6861173 | 08 Oct 2022 | CATALYST LAYER EDGE PROTECTION FOR ENHANCED MEA DURABILITY IN PEM FUEL CELLS |

Page 89 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-302384 | US | NP | GP-302384-US-NP | 09 Oct 2002 | 10/2675200 | 7 Mar 2006 | 7009136 | 09 Oct 2022 | METHOD OF FABRICATING A BIPOLAR PLATE ASSEMBLY |
| GMNA | NAPD | GP-301783 | US | NP | GP-301783-US-NP | 09 Oct 2002 | 10/2675190 | 9 Mar 2004 | 6702355 | 09 Oct 2022 | MULTI-FUNCTION SECURITY SHADE PANEL FOR A VEHICLE |
| GMNA | NAPD | GP-301784 | US | NP | GP-301784-US-NP | 09 Oct 2002 | 10/2675032 | 9 Jul 2003 | 6598926 | 09 Oct 2022 | TRANSFORMABLE REAR SEAT FOR A VEHICLE |
| GMNA | ATC | GP-301280 | US | NP | GP-301280-US-NP | 10 Oct 2002 | 10/2685072 | 0 Jul 2004 | 6763622 | 10 Oct 2022 | AMPLITUDE DETECTION METHOD AND APPARATUS FOR HIGH FREQUENCY IMPEDANCE TRACKING SENSORLESS ALGORITHM POSITION SENSORLESS |
| GMNA | ATC | GP-301874 | US | NP | GP-301874-US-NP | 10 Oct 2002 | 10/2685031 | 7 May 2005 | 6894454 | 10 Oct 2022 | CONTROL ALGORITHM FOR AC MACHINE |
| GMNA | NAPD | GP-302130 | US | NP | GP-302130-US-NP | 10 Oct 2002 | 10/2684042 | 8 Mar 2006 | 7017436 | 10 Oct 2022 | FASTENERLESS BOOT ASSEMBLY |
| GMNA | OST | GP-302742 | US | NP | GP-302742-US-NP | 10 Oct 2002 | 10/2683520 | 6 Dec 2005 | 6973323 | 10 Oct 2022 | METHOD AND SYSTEM FOR MOBILE TELEPHONE RESTRICTION BOUNDARY DETERMINATION |
| GMNA | PTE | GP-301447 | US | NP | GP-301447-US-NP | 10 Oct 2002 | 10/2684552 | 8 Sep 2004 | 6796275 | 10 Oct 2022 | METHOD AND APPARATUS FOR CALCULATING MINIMUM VALVE LIFT FOR INTERNAL COMBUSTION ENGINES |
| GMNA | PTE | GP-302044 | US | NP | GP-302044-US-NP | 10 Oct 2002 | 10/2688311 | 3 Jul 2004 | 6761152 | 10 Oct 2022 | ENGINE WITH INJECTOR FUEL CONTROL SYSTEM AND METHOD |
| GMNA | PTE | GP-302196 | US | NP | GP-302196-US-NP | 10 Oct 2002 | 10/2688281 | 5 Aug 2006 | 7092810 | 10 Oct 2022 | METHOD AND SYSTEM FOR REDUCING ACCELERATION-BASED WHEEL SLIP UTILIZING PEDAL-TO-THROTTLE PROGRESSION TABLES |
| GMNA | RD | GP-302552 | US | NP | GP-302552-US-NP | 10 Oct 2002 | 10/2686080 | 4 Dec 2007 | 7303033 | 10 Oct 2022 | VEHICLE FRAME ASSEMBLY AND METHOD FOR SAME |
| GMNA | PTC | GP-301622 | US | NP | GP-301622-US-NP | 11 Oct 2002 | 10/2696592 | 5 Jan 2005 | 6845810 | 11 Oct 2022 | LOST-FOAM CASTING APPARATUS FOR IMPROVED RECYCLING OF SPRUE-METAL |
| GMNA | RD | GP-301118 | US | CNT | GP-301118-US-CNT1 | 11 Oct 2002 | 10/2692351 | 3 Jun 2006 | 7060231 | 11 Oct 2022 | PLASMA REACTOR HAVING REGIONS OF ACTIVE AND PASSIVE ELECTRIC FIELD |
| GMNA | RD | GP-301326 | US | NP | GP-301326-US-NP | 11 Oct 2002 | 10/2696311 | 7 Aug 2004 | 6776020 | 11 Oct 2022 | APPARATUS FOR BENDING AND TRANSPORTING AN ALUMINUM SHEET AND METHOD OF STRETCH FORMING AN ALUMINUM METAL SHEET |

Page 90 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-301356 | US | NP | GP-301356-US-NP | 11 Oct 2002 | 10/26966323 | Nov 2004 | 6821499 | 11 Oct 2022 | METHOD OF GENERATING HYDROGEN BY REACTION OF BOROHYDRIDES AND HYDRATES |
| GMNA | RD | GP-301499 | US | NP | GP-301499-US-NP | 11 Oct 2002 | 10/26965805 | Oct 2004 | 6799450 | 11 Oct 2022 | METHOD OF STRETCH FORMING AN ALUMINUM METAL SHEET AND HANDLING EQUIPMENT FOR DOING THE SAME |
| GMNA | RD | GP-301501 | US | NP | GP-301501-US-NP | 11 Oct 2002 | 10/26923402 | Nov 2004 | 6810709 | 11 Oct 2022 | HEATED METAL FORMING TOOL |
| GMNA | RD | GP-301809 | US | NP | GP-301809-US-NP | 11 Oct 2002 | 10/26984610 | Aug 2004 | 6775623 | 11 Oct 2022 | REAL-TIME NITROGEN OXIDES (NOX) ESTIMATION PROCESS |
| GMNA | RD | GP-302175 | US | NP | GP-302175-US-NP | 11 Oct 2002 | 10/26992311 | Jan 2005 | 6841235 | 11 Oct 2022 | METALLIC NANOWIRE AND METHOD OF MAKING THE SAME |
| GMNA | NAPD | P006546 | US | NP | P006546-US-NP | 14 Oct 2002 | 10/27082120 | Dec 2005 | 6976770 | 14 Oct 2022 | HERMETICALLY SEALED LAMP HOUSING AND METHOD OF MAKING |
| GMNA | RD | GP-302148 | US | NP | GP-302148-US-NP | 15 Oct 2002 | 10/27253202 | Nov 2004 | 6813562 | 15 Oct 2022 | THREAT ASSESSMENT ALGORITHM FOR FORWARD COLLISION WARNING |
| GMNA | RD | GP-302553 | US | NP | GP-302553-US-NP | 15 Oct 2002 | 10/27243430 | Aug 2005 | 6935658 | 15 Oct 2022 | CHASSIS FRAME MODULE AND METHOD OF USE FOR SAME |
| GMNA | NAPD | GP-301318 | US | NP | GP-301318-US-NP | 17 Oct 2002 | 10/27320218 | Apr 2006 | 7030774 | 17 Oct 2022 | FLOATING VISIBLE INDICATOR FOR AN INSTRUMENT CLUSTER |
| GMNA | PTE | GP-302358 | US | NP | GP-302358-US-NP | 17 Oct 2002 | 10/27306202 | Nov 2004 | 6811506 | 17 Oct 2022 | ENGINE ACCESSORY BELT DRIVE WITH SELF-ALIGNING PULLEY |
| GMNA | RD | GP-302629 | US | NP | GP-302629-US-NP | 17 Oct 2002 | 10/27449319 | Apr 2005 | 6880377 | 17 Oct 2022 | METHOD FOR DOUBLE ACTION GAS PRESSURE FORMING SHEET MATERIAL |
| GMNA | RD | GP-302675 | US | NP | GP-302675-US-NP | 17 Oct 2002 | 10/27343202 | Nov 2004 | 6811625 | 17 Oct 2022 | METHOD FOR PROCESSING OF CONTINUOUSLY CAST ALUMINUM SHEET |
| GMNA | NAPD | GP-302104 | US | NP | GP-302104-US-NP | 19 Oct 2002 | 10/27368603 | Aug 2004 | 6769909 | 19 Oct 2022 | PAINT BAKING OVEN WITH RADIANT TUBE HEATING ELEMENTS AND METHOD OF USING SAME |
| GMNA | NAPD | GP-302462 | US | NP | GP-302462-US-NP | 19 Oct 2002 | 10/27371620 | Jun 2006 | 7062880 | 19 Oct 2022 | STABILIZER CLIP FOR WINDOW ASSEMBLY |
| GMNA | RD | GP-301626 | US | NP | GP-301626-US-NP | 19 Oct 2002 | 10/27370912 | Apr 2005 | 6879897 | 19 Oct 2022 | METHOD AND SYSTEM FOR ACHIEVING CONSTANT AVERAGE IMPACT DECELERATION INDEPENDENT OF VEHICLE LOAD |
| GMNA | RD | GP-301821 | US | NP | GP-301821-US-NP | 19 Oct 2002 | 10/27369110 | Apr 2007 | 7200902 | 19 Oct 2022 | RELEASABLE FASTENER SYSTEM |

Page 91 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-301843 | US | NP | GP-301843-US-NP | 19 Oct 2002 | 10/273578 | 08 Jun 2004 | 6746358 | 19 Oct 2022 | PLANETARY TRANSMISSIONS WITH THREE INTERCONNECTED GEAR SETS AND SIX SELECTABLE TORQUE TRANSMITTING DEVICES |
| GMNA | RD | GP-301867 | US | NP | GP-301867-US-NP | 19 Oct 2002 | 10/274192 | 01 Jun 2004 | 6743141 | 19 Oct 2022 | PLANETARY TRANSMISSIONS WITH CLUTCHED INPUT AND THREE BRAKES |
| GMNA | PTE | GP-301325 | US | NP | GP-301325-US-NP | 22 Oct 2002 | 10/277355 | 15 Mar 2005 | 6867395 | 22 Oct 2022 | VARIABLE FLOW THERMOSTAT AND METHOD FOR VARIABLY CONTROLLING ENGINE TEMPERATURE |
| GMNA | PTE | GP-301774 | US | NP | GP-301774-US-NP | 22 Oct 2002 | 10/277359 | 02 Nov 2004 | 6810866 | 22 Oct 2022 | ENGINE WITH MODIFIED CAM PROFILES FOR INTERNAL EGR CONTROL |
| GMNA | PTE | GP-301833 | US | NP | GP-301833-US-NP | 22 Oct 2002 | 10/277475 | 10 Jan 2006 | 6983590 | 22 Oct 2022 | SECONDARY AIR INJECTION DIAGNOSTIC SYSTEM USING PRESSURE FEEDBACK |
| GMNA | PTE | GP-302050 | US | NP | GP-302050-US-NP | 22 Oct 2002 | 10/277360 | 02 Nov 2004 | 6810854 | 22 Oct 2022 | METHOD AND APPARATUS FOR PREDICTING AND CONTROLLING MANIFOLD PRESSURE |
| GMNA | MFAB | GP-301826 | US | NP | GP-301826-US-NP | 23 Oct 2002 | 10/278428 | 28 Oct 2003 | 6637246 | 23 Oct 2022 | TUBULAR PART LOCATOR FOR HYDROFORMING APPARATUS |
| GMNA | RD | GP-301241 | US | NP | GP-301241-US-NP | 23 Oct 2002 | 10/278603 | 24 Aug 2004 | 6780138 | 23 Oct 2022 | FAMILY OF MULTI-SPEED PLANETARY TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEARSETS, THREE CLUTCHES, AND TWO BRAKES |
| GMNA | RD | GP-301360 | US | NP | GP-301360-US-NP | 23 Oct 2002 | 10/278600 | 18 Jan 2005 | 6843089 | 23 Oct 2022 | METHOD OF PRODUCING SURFACE FEATURES IN SHEET METAL USING SUPERPLASTIC FORMING |
| GMNA | RD | GP-301384 | US | NP | GP-301384-US-NP | 23 Oct 2002 | 10/278417 | 06 Sep 2005 | 6938585 | 23 Oct 2022 | AUTOMATIC ADDITIVE REPLENISHMENT SYSTEM FOR IC ENGINE LUBRICATING OIL |
| GMNA | RD | GP-301718 | US | NP | GP-301718-US-NP | 23 Oct 2002 | 10/278825 | 25 Jan 2005 | 6846263 | 23 Oct 2022 | PLANETARY TRANSMISSIONS WITH CLUTCHED INPUT AND A STATIONARY MEMBER |
| GMNA | RD | GP-301742 | US | NP | GP-301742-US-NP | 23 Oct 2002 | 10/278451 | 22 Jun 2004 | 6752739 | 23 Oct 2022 | TRANSMISSION MECHANISMS WITH THREE GEAR SETS AND A STATIONARY GEAR MEMBER |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|---------|---------|------|---------|---------|---------|---------|---------|---------|---------|
| GMNA | RD | GP-301866 | US | NP | GP-301866-US-NP | 23 Oct 2002 | 10/27883 | 721 Sep 2004 | 6793605 | 23 Oct 2022 | PLANETARY TRANSMISSIONS WITH CLUTCHED INPUT AND TWO BRAKES |
| GMNA | NAPD | P006458 | US | NP | P006458-US-NP | 24 Oct 2002 | 10/27966 | 002 Nov 2004 | 6811285 | 24 Oct 2022 | METHOD AND STRUCTURE FOR ATTACHING A LENS TO A HOUSING IN AN AUTOMOTIVE LIGHTING ASSEMBLY |
| GMNA | NAPD | GP-301968 | US | NP | GP-301968-US-NP | 28 Oct 2002 | 10/28188 | 012 Sep 2006 | 7106213 | 28 Oct 2022 | DISTANCE DETECTION AND DISPLAY SYSTEM FOR USE IN A VEHICLE |
| GMNA | NAPD | GP-301728 | US | NP | GP-301728-US-NP | 29 Oct 2002 | 10/28284 | 210 Aug 2004 | 6772545 | 29 Oct 2022 | UNIVERSAL LICENSE PLATE HOLDER |
| GMNA | PTE | GP-301410 | US | NP | GP-301410-US-NP | 29 Oct 2002 | 10/28274 | 609 Dec 2003 | 6658713 | 29 Oct 2022 | SEMI-AUTOMATIC ENGINE PISTON ASSEMBLY TOOL |
| GMNA | RD | GP-301604 | US | NP | GP-301604-US-NP | 29 Oct 2002 | 10/28290 | 017 Aug 2004 | 6776738 | 29 Oct 2022 | FAMILY OF MULTI-SPEED TRANSMISSIONS WITH A STATIONARY PLANETARY MEMBER AND INPUT CLUTCHES |
| GMNA | RD | GP-301616 | US | NP | GP-301616-US-NP | 29 Oct 2002 | 10/28302 | 110 Aug 2004 | 6773371 | 29 Oct 2022 | FAMILY OF MULTI-SPEED TRANSMISSIONS HAVING INTERCONNECTED PLANETARY GEARSETS AND INPUT CLUTCHES |
| GMNA | RD | GP-301629 | US | NP | GP-301629-US-NP | 29 Oct 2002 | 10/28289 | 906 Jul 2004 | 6758785 | 29 Oct 2022 | MULTI-SPEED TRANSMISSION WITH THREE PLANETARY GEARSETS AND INPUT CLUTCHES |
| GMNA | NAPD | GP-301342 | US | DIV | GP-301342-US-DIV1 | 30 Oct 2002 | 10/28375 | 501 Jul 2003 | 6584689 | 30 Oct 2022 | MULTI-SECTION SUPPORT RAIL APPARATUS AND METHOD OF MAKING |
| GMNA | ATC | GP-301990 | US | NP | GP-301990-US-NP | 31 Oct 2002 | 10/28516 | 905 Sep 2006 | 7100717 | 31 Oct 2022 | INTEGRATED ELECTRIC POWER TAKE-OFF SYSTEM |
| GMNA | OST | GP-302638 | US | NP | GP-302638-US-NP | 31 Oct 2002 | 10/28491 | 901 Nov 2005 | 6960990 | 31 Oct 2022 | TELEMATICS VEHICLE SECURITY SYSTEM AND METHOD |
| GMNA | PTE | GP-302170 | US | NP | GP-302170-US-NP | 31 Oct 2002 | 10/28514 | 518 May 2004 | 6735863 | 31 Oct 2022 | METHOD OF ENGINE CYLINDER BORE ENLARGEMENT |
| GMNA | RD | GP-301942 | US | NP | GP-301942-US-NP | 31 Oct 2002 | 10/28531 | 719 Apr 2005 | 6882906 | 31 Oct 2022 | VEHICLE INFORMATION AND INTERACTION MANAGEMENT |
| GMNA | RD | GP-301943 | US | NP | GP-301943-US-NP | 31 Oct 2002 | 10/28537 | 114 Feb 2006 | 6998972 | 31 Oct 2022 | DRIVER WORKLOAD ESTIMATION |
| GMNA | NAPD | GP-302128 | US | NP | GP-302128-US-NP | 01 Nov 2002 | 10/28601 | 424 Feb 2004 | 6695396 | 01 Nov 2022 | ADJUSTABLE FASTENER ASSEMBLY |
| GMNA | NAPD | GP-302291 | US | NP | GP-302291-US-NP | 01 Nov 2002 | 10/28607 | 727 Dec 2005 | 6978606 | 01 Nov 2022 | EQUAL LENGTH CROSSOVER PIPE EXHAUST SYSTEM |

Page 93 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-302471 | US | NP | GP-302471-US-NP | 01 Nov 2002 | 10/286525 | 20 Jul 2004 | 6764122 | 01 Nov 2022 | VEHICLE END GATE HINGE CUP |
| GMNA | RD | GP-302630 | US | NP | GP-302630-US-NP | 04 Nov 2002 | 10/287466 | 03 May 2005 | 6886383 | 04 Nov 2022 | METHOD FOR STRETCH FORMING SHEET METAL BY PRESSING AND THE APPLICATION OF GAS PRESSURE |
| GMNA | NAPD | P006550 | US | NP | P006550-US-NP | 07 Nov 2002 | 10/289883 | 04 Oct 2005 | 6951412 | 07 Nov 2022 | VOA PIVOT STUD ASSEMBLY |
| GMNA | RDFC | GP-302871 | US | NP | GP-302871-US-NP | 12 Nov 2002 | 10/292407 | 28 Aug 2007 | 7261963 | 12 Nov 2022 | CORROSION RESISTANT, ELECTRICALLY AND THERMALLY CONDUCTIVE COATING FOR MULTIPLE APPLICATIONS |
| GMNA | OST | GP-302635 | US | NP | GP-302635-US-NP | 13 Nov 2002 | 10/293771 | | | 13 Nov 2022 | METHOD AND SYSTEM FOR PROVIDING GPS INTERFERENCE INFORMATION FROM A CIVILIAN MOBILE VEHICLE COMMUNICATIONS SYSTEM |
| GMNA | OST | GP-302828 | US | NP | GP-302828-US-NP | 13 Nov 2002 | 10/293772 | 13 May 2008 | 7373152 | 13 Nov 2022 | RADIO SIGNAL STRENGTH MAPPING THROUGH A TELEMATICS SYSTEM |
| GMNA | PTT | GP-301687 | US | NP | GP-301687-US-NP | 15 Nov 2002 | 10/295120 | 07 Dec 2004 | 6827664 | 15 Nov 2022 | TRANSMISSION |
| GMNA | RD | GP-300893 | US | NP | GP-300893-US-NP | 18 Nov 2002 | 10/298785 | 19 Apr 2005 | 6881241 | 18 Nov 2022 | METHOD FOR MANUFACTURING CLOSED-WALL CELLULAR METAL |
| GMNA | RD | GP-301442 | US | NP | GP-301442-US-NP | 18 Nov 2002 | 10/298720 | 12 Oct 2004 | 6802682 | 18 Nov 2022 | SPIRALED SELF-PIERCING RIVET |
| GMNA | RD | GP-301443 | US | NP | GP-301443-US-NP | 18 Nov 2002 | 10/298969 | 09 Nov 2004 | 6814531 | 18 Nov 2022 | ROTATION RESTRAINING SELF-PIERCING RIVET |
| GMNA | RD | GP-301789 | US | NP | GP-301789-US-NP | 18 Nov 2002 | 10/298895 | 02 Nov 2004 | 6813552 | 18 Nov 2022 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | ATC | GP-301023 | US | NP | GP-301023-US-NP | 19 Nov 2002 | 10/299292 | | | 19 Nov 2022 | LUBRICATION SYSTEM FOR HIGH SPEED PLANET GEARS |
| GMNA | OST | GP-302058 | US | NP | GP-302058-US-NP | 19 Nov 2002 | 10/299920 | 30 Jan 2007 | 7171226 | 19 Nov 2022 | COMMUNICATION RETRY METHOD OVER DIGITAL WIRELESS SYSTEMS |
| GMNA | PTE | GP-301435 | US | NP | GP-301435-US-NP | 19 Nov 2002 | 10/299293 | 05 Jun 2007 | 7228249 | 19 Nov 2022 | METHODS AND APPARATUS FOR DETERMINING THE CONDITION OF A SENSOR AND IDENTIFYING THE FAILURE THEREOF |
| GMNA | PTT | GP-302945 | US | NP | GP-302945-US-NP | 19 Nov 2002 | 10/299595 | 29 Aug 2006 | 7098173 | 19 Nov 2022 | THERMALLY STABLE ANTIFOAM AGENT FOR USE IN AUTOMATIC TRANSMISSION FLUIDS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-302360 | US | NP | GP-302360-US-NP | 20 Nov 2002 | 10/30028729 | Jun 2004 | 6755669 | 20 Nov 2022 | ELONGATED ELASTOMERIC CONNECTOR AND METHOD |
| GMNA | PTE | GP-302184 | US | NP | GP-302184-US-NP | 25 Nov 2002 | 10/32424207 | Sep 2004 | 6786190 | 25 Nov 2022 | COMPACT TURBOCHARGED CYLINDER DEACTIVATION ENGINE |
| GMNA | PTT | GP-301955 | US | NP | GP-301955-US-NP | 25 Nov 2002 | 10/35353001 | Jun 2004 | 6742642 | 25 Nov 2022 | TORQUE-TRANSMITTING TORQUE TO THRUST APPLY MECHANISM HAVING AMPLIFIED THRUST |
| GMNA | PTT | GP-302074 | US | NP | GP-302074-US-NP | 25 Nov 2002 | 10/32324505 | Apr 2005 | 6874609 | 25 Nov 2022 | ROTARY-TO-LINEAR TRANSFER DEVICE |
| GMNA | RD | GP-301355 | US | NP | GP-301355-US-NP | 25 Nov 2002 | 10/36367708 | Jun 2004 | 6748307 | 25 Nov 2022 | COLLISION SENSING SYSTEM |
| GMNA | RD | GP-301822 | US | NP | GP-301822-US-NP | 25 Nov 2002 | 10/36367801 | Jun 2004 | 6745153 | 25 Nov 2022 | DATA COLLECTION AND MANIPULATION APPARATUS AND METHOD |
| GMNA | RD | GP-301839 | US | NP | GP-301839-US-NP | 25 Nov 2002 | 10/30408730 | Aug 2005 | 6937927 | 25 Nov 2022 | METHOD AND APPARATUS FOR HUMAN VEHICLE INTERFACE |
| GMNA | RD | GP-302034 | US | NP | GP-302034-US-NP | 25 Nov 2002 | 10/30408912 | Apr 2005 | 6877193 | 19 Oct 2022 | MAGNETORHEOLOGICAL NANOCOMPOSITE ELASTOMER FOR RELEASABLE ATTACHMENT APPLICATIONS |
| GMNA | RD | GP-302077 | US | CIP | GP-302077-US-CIP | 25 Nov 2002 | 10/30408605 | Apr 2005 | 6875471 | 25 Nov 2022 | METALLIZATION OF POLYMER PARTS FOR PAINTING |
| GMNA | RD | GP-302762 | US | NP | GP-302762-US-NP | 25 Nov 2002 | 10/35356604 | Apr 2006 | 7021296 | 25 Nov 2022 | METHOD AND SYSTEM OF EVAPORATIVE EMISSION CONTROL USING ACTIVATED CARBON FIBERS |
| GMNA | FCAR | GP-302803 | US | NP | GP-302803-US-NP | 26 Nov 2002 | 10/30456112 | Sep 2006 | 7105148 | 26 Nov 2022 | METHODS, APPARATUS, AND SYSTEMS FOR PRODUCING HYDROGEN FROM A FUEL |
| GMNA | FCAR | GP-302806 | US | NP | GP-302806-US-NP | 26 Nov 2002 | 10/30456302 | Dec 2009 | 7459224 | 26 Nov 2022 | METHODS, APPARATUS, AND SYSTEMS FOR PRODUCING HYDROGEN FROM A FUEL |
| GMNA | FCAR | GP-302807 | US | NP | GP-302807-US-NP | 26 Nov 2002 | 10/30456402 | Jan 2007 | 7156887 | 26 Nov 2022 | METHODS, APPARATUS, AND SYSTEM FOR PRODUCING HYDROGEN FROM A FUEL |
| GMNA | OST | GP-302908 | US | NP | GP-302908-US-NP | 26 Nov 2002 | 10/30538001 | Jul 2008 | 7395045 | 26 Nov 2022 | METHOD AND SYSTEM FOR CALL ROUTING FOR 911 NETWORK CONNECTIVITY |
| GMNA | PTE | GP-301815 | US | NP | GP-301815-US-NP | 26 Nov 2002 | 10/30489603 | Aug 2004 | 6769389 | 26 Nov 2022 | DUAL VOLTAGE TANDEM ENGINE START SYSTEM AND METHOD |

Page 95 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | No Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-301958 | US | NP | GP-301958-US-NP | 26 Nov 2002 | 10/304899 | 13 Jul 2004 | 6763296 | 26 Nov 2022 | METHOD AND SYSTEM FOR ALTERNATOR LOAD MODELING FOR INTERNAL COMBUSTION ENGINE IDLE SPEED CONTROL |
| GMNA | PTE | GP-302262 | US | NP | GP-302262-US-NP | 26 Nov 2002 | 10/304311 | | | 26 Nov 2022 | CATALYST TEMPERATURE CONTROL VIA MICROWAVE-INDUCED PARTICLE OXIDATION |
| GMNA | PTE | GP-302359 | US | NP | GP-302359-US-NP | 26 Nov 2002 | 10/304897 | 21 Jun 2005 | 6908498 | 26 Nov 2022 | CARBON-CONCENTRATED MICROWAVE REGENERATED DIESEL PARTICULATE TRAP |
| GMNA | RD | GP-301733 | US | NP | GP-301733-US-NP | 26 Nov 2002 | 10/305379 | 21 Sep 2004 | 6793275 | 26 Nov 2022 | LOAD BEARING BODY PANEL ASSEMBLY FOR A MOTOR VEHICLE |
| GMNA | RD | GP-301737 | US | NP | GP-301737-US-NP | 26 Nov 2002 | 10/305377 | 01 Jun 2004 | 6744011 | 26 Nov 2022 | ONLINE MONITORING SYSTEM AND METHOD FOR A SHORT-CIRCUITING GAS METAL ARC WELDING PROCESS |
| GMNA | RD | GP-301748 | US | NP | GP-301748-US-NP | 26 Nov 2002 | 10/305378 | 08 Mar 2005 | 6865468 | 26 Nov 2022 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-301760 | US | NP | GP-301760-US-NP | 26 Nov 2002 | 10/305409 | 09 Dec 2003 | 6660947 | 26 Nov 2022 | METHOD AND APPARATUS FOR PUSH-BUTTON CONTROL |
| GMNA | RD | GP-301872 | US | NP | GP-301872-US-NP | 26 Nov 2002 | 10/305426 | 16 Nov 2004 | 6819998 | 26 Nov 2022 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-301877 | US | NP | GP-301877-US-NP | 26 Nov 2002 | 10/305383 | 22 Feb 2005 | 6859686 | 26 Nov 2022 | GESTICULATING ANTHROPOMORPHIC INTERFACE |
| GMNA | RD | GP-301964 | US | NP | GP-301964-US-NP | 26 Nov 2002 | 10/305374 | 06 Dec 2005 | 6971471 | 26 Nov 2022 | MULTI-DIRECTIONAL DRIVE |
| GMNA | RD | GP-301967 | US | NP | GP-301967-US-NP | 26 Nov 2002 | 10/305432 | 09 Nov 2004 | 6816766 | 26 Nov 2022 | CONTINUOUS COLLISION SEVERITY PREDICTION |
| GMNA | RD | GP-302581 | US | NP | GP-302581-US-NP | 26 Nov 2002 | 10/305424 | 01 Jun 2004 | 6742227 | 19 Oct 2022 | RELEASABLE FASTENER SYSTEM AND PROCESS |
| GMNA | RD | GP-302582 | US | NP | GP-302582-US-NP | 26 Nov 2002 | 10/305376 | 10 Jan 2006 | 6983517 | 19 Oct 2022 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302615 | US | NP | GP-302615-US-NP | 26 Nov 2002 | 10/305375 | 12 Dec 2006 | 7146690 | 19 Oct 2022 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302618 | US | NP | GP-302618-US-NP | 26 Nov 2002 | 10/305422 | 09 Nov 2004 | 6815873 | 19 Oct 2022 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302622 | US | NP | GP-302622-US-NP | 26 Nov 2002 | 10/305381 | 25 Apr 2006 | 7032282 | 19 Oct 2022 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302631 | US | NP | GP-302631-US-NP | 26 Nov 2002 | 10/305384 | 27 Jul 2004 | 6766566 | 19 Oct 2022 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302740 | US | NP | GP-302740-US-NP | 26 Nov 2002 | 10/305433 | 22 Mar 2005 | 6871145 | 26 Nov 2022 | METHOD AND SYSTEM FOR VEHICLE IMPACT ASSESSMENT USING DRIVER BRAKING ESTIMATION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302774 | US | NP | GP-302774-US-NP | 26 Nov 2002 | 10/305382 | 02 Nov 2004 | 6812832 | 26 Nov 2022 | VEHICLE COMMUNICATION SYSTEM WITH INTEGRATED PRE-IMPACT SENSING |
| GMNA | RD | GP-302923 | US | NP | GP-302923-US-NP | 26 Nov 2002 | 10/305434 | 14 Feb 2006 | 6997281 | 26 Nov 2022 | DRIVER CONTROL INPUT DEVICE FOR DRIVE-BY-WIRE VEHICLE |
| GMNA | OST | GP-302826 | US | NP | GP-302826-US-NP | 02 Dec 2002 | 10/307657 | | | 02 Dec 2022 | METHOD AND SYSTEM FOR VOICE RECOGNITION THROUGH DIALECT IDENTIFICATION |
| GMNA | FCAR | GP-300358 | US | NP | GP-300358-US-NP | 04 Dec 2002 | 10/310166 | 03 May 2005 | 6887613 | 04 Dec 2022 | CORROSION RESISTANT PEM FUEL CELL |
| GMNA | RD | GP-301802 | US | NP | GP-301802-US-NP | 04 Dec 2002 | 10/309785 | 14 Jun 2005 | 6905138 | 04 Dec 2022 | CHASSIS WITH ENERGY-ABSORPTION ZONES |
| GMNA | RD | GP-301804 | US | NP | GP-301804-US-NP | 04 Dec 2002 | 10/309795 | 29 Aug 2006 | 7096986 | 04 Dec 2022 | MOBILE CHASSIS AND INTERCHANGEABLE VEHICLE BODY WITH RAM AIR CIRCULATION SYSTEM |
| GMNA | RD | GP-301906 | US | NP | GP-301906-US-NP | 04 Dec 2002 | 10/310131 | 28 Oct 2008 | 7441615 | 04 Dec 2022 | MODULAR CHASSIS WITH SIMPLIFIED BODY-ATTACHMENT INTERFACE |
| GMNA | RD | GP-301965 | US | NP | GP-301965-US-NP | 04 Dec 2002 | 10/309784 | 27 Jul 2004 | 6768932 | 07 Dec 2021 | WHEEL MOTOR SYSTEM |
| GMNA | RD | GP-303027 | US | NP | GP-303027-US-NP | 04 Dec 2002 | 10/309786 | | | 07 Dec 2021 | WHEEL MODULE |
| GMNA | OST | GP-302827 | US | NP | GP-302827-US-NP | 05 Dec 2002 | 10/310224 | 13 Mar 2007 | 7190946 | 05 Dec 2022 | IN-VEHICLE CLOCK SYNCHRONIZATION WITH LOCAL TIME |
| GMNA | RD | GP-300600 | US | NP | GP-300600-US-NP | 06 Dec 2002 | 10/313613 | 08 Feb 2005 | 6853895 | 06 Dec 2022 | METHOD FOR REMOTE ENGINE START |
| GMNA | RD | GP-302221 | US | NP | GP-302221-US-NP | 06 Dec 2002 | 10/313311 | 01 Nov 2005 | 6959538 | 06 Dec 2022 | ULTRA LOW POWER PLASMA REACTOR SYSTEM FOR AUTOMOTIVE NOX EMISSION CONTROL |
| GMNA | FCAE | GP-302163 | US | NP | GP-302163-US-NP | 09 Dec 2002 | 10/316129 | 01 Jun 2004 | 6742554 | 09 Dec 2022 | DEVICE FOR OVERHEAT PROTECTION FOR A TYPE 4 COMPRESSED GAS CONTAINER |
| GMNA | FCAR | GP-302650 | US | NP | GP-302650-US-NP | 09 Dec 2002 | 10/315772 | | | 09 Dec 2022 | FUEL CELL SYSTEM WITH INTEGRATED THERMO-TO-ELECTRIC GENERATING DEVICES |
| GMNA | RD | GP-300686 | US | NP | GP-300686-US-NP | 09 Dec 2002 | 10/315500 | 28 Jun 2005 | 6911169 | 09 Dec 2022 | CARBON FIBER-REINFORCED COMPOSITE MATERIAL AND METHOD OF MAKING |
| GMNA | RD | GP-300869 | US | NP | GP-300869-US-NP | 09 Dec 2002 | 10/315771 | 11 Jan 2006 | 6840637 | 09 Dec 2022 | EXTERIOR REARVIEW MIRROR SYSTEM |
| GMNA | RD | GP-301704 | US | NP | GP-301704-US-NP | 09 Dec 2002 | 10/315509 | 28 Dec 2004 | 6835254 | 09 Dec 2022 | RECRYSTALLIZATION OF METAL ALLOY SHEET WITH CONVECTION & INFRARED RADIATION HEATING |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-301983 | US | NP | GP-301983-US-NP | 10 Dec 2002 | 10/316144 | 27 Jun 2006 | 7067212 | 10 Dec 2022 | PRESSURE REGULATION OF A FUEL CELL HYDROGEN TANK SYSTEM |
| GMNA | PTT | GP-302035 | US | NP | GP-302035-US-NP | 12 Dec 2002 | 10/317554 | 06 Jun 2006 | 7056263 | 12 Dec 2022 | ELECTRONIC CLUTCH-TO-CLUTCH TRANSMISSION CONTROL SYSTEM |
| GMNA | RD | GP-301807 | US | NP | GP-301807-US-NP | 12 Dec 2002 | 10/318335 | 31 Jan 2006 | 6991060 | 12 Dec 2022 | VEHICLE HAVING A MOVABLE DRIVING POSITION |
| GMNA | RD | GP-301894 | US | NP | GP-301894-US-NP | 13 Dec 2002 | 10/319444 | 10 Oct 2006 | 7119134 | 13 Dec 2022 | NANOCOMPOSITE COLOR CONCENTRATE PELLETS |
| GMNA | PTT | GP-302013 | US | NP | GP-302013-US-NP | 16 Dec 2002 | 10/319950 | 10 Aug 2004 | 6773370 | 16 Dec 2022 | SEVEN-SPEED PLANETARY TRANSMISSION |
| GMNA | FCAR | H-204168 | US | CNT | H-204168-US-CNT1 | 17 May 2002 | 10/322092 | 17 May 2005 | 6893770 | 17 Dec 2022 | STAMPED BIPOLAR PLATE FOR PEM FUEL CELL |
| GMNA | NAPD | GP-301307 | US | NP | GP-301307-US-NP | 17 Dec 2002 | 10/320977 | 18 May 2004 | 6736440 | 17 Dec 2022 | DECKLID HINGE FOR VEHICLE |
| GMNA | NAPD | GP-302132 | US | NP | GP-302132-US-NP | 17 Dec 2002 | 10/322131 | 20 Jul 2004 | 6765170 | 17 Dec 2022 | METHOD FOR SINGLE SIDED SPOT WELDING |
| GMNA | NAPD | GP-302290 | US | NP | GP-302290-US-NP | 17 Dec 2002 | 10/321227 | 25 May 2004 | 6739166 | 17 Dec 2022 | METHOD OF FORMING TUBULAR MEMBER WITH FLANGE |
| GMNA | NAPD | GP-302407 | US | NP | GP-302407-US-NP | 17 Dec 2002 | 10/321923 | 12 Oct 2004 | 6802552 | 17 Dec 2022 | VEHICLE END GATE ASSEMBLY |
| GMNA | NAPD | GP-302511 | US | NP | GP-302511-US-NP | 17 Dec 2002 | 10/322026 | 19 Oct 2004 | 6805593 | 17 Dec 2022 | QUICK CONNECT BATTERY TERMINAL |
| GMNA | NAPD | GP-302688 | US | NP | GP-302688-US-NP | 17 Dec 2002 | 10/321891 | 18 Nov 2003 | 6648393 | 17 Dec 2022 | LATERAL SLIDING SEAT |
| GMNA | RD | GP-301705 | US | NP | GP-301705-US-NP | 18 Dec 2002 | 10/323298 | 10 May 2005 | 6890394 | 18 Dec 2022 | HEATING OF METAL ALLOY SHEET BY THERMAL CONDUCTION |
| GMNA | RD | GP-302295 | US | NP | GP-302295-US-NP | 18 Dec 2002 | 10/323254 | 17 May 2005 | 6892924 | 18 Dec 2022 | PROCESSING RIVET AND METHOD FOR FRICTION STIR RIVETING |
| GMNA | PTE | GP-302267 | US | NP | GP-302267-US-NP | 19 Dec 2002 | 10/325499 | 22 Feb 2005 | 6857264 | 19 Dec 2022 | EXHAUST EMISSION AFTERTREATMENT |
| GMNA | RD | GP-300958 | US | NP | GP-300958-US-NP | 19 Dec 2002 | 10/324468 | 31 Jan 2006 | 6993423 | 19 Dec 2022 | METHOD FOR ADJUSTING VEHICLE COCKPIT DEVICES |
| GMNA | RD | GP-301562 | US | NP | GP-301562-US-NP | 19 Dec 2002 | 10/324588 | 23 Dec 2003 | 6666493 | 19 Dec 2022 | AUTOMATIC SUN VISOR AND SOLAR SHADE SYSTEM FOR VEHICLES |
| GMNA | RD | GP-301714 | US | NP | GP-301714-US-NP | 19 Dec 2002 | 10/324566 | 28 Jun 2005 | 6910558 | 19 Dec 2022 | SELF-LOCKING MECHANISM FOR A TELESCOPING COLUMN |
| GMNA | RD | GP-301936 | US | NP | GP-301936-US-NP | 19 Dec 2002 | 10/324589 | 23 Mar 2004 | 6709035 | 19 Dec 2022 | EXTENDIBLE BUMPER SYSTEM AND METHOD OF CONTROL |
| GMNA | OST | GP-302941 | US | NP | GP-302941-US-NP | 20 Dec 2002 | 10/324910 | 13 Jun 2006 | 7062238 | 20 Dec 2022 | RADIO FREQUENCY SELECTION METHOD AND SYSTEM FOR AUDIO CHANNEL OUTPUT |
| GMNA | RD | GP-300774 | US | NP | GP-300774-US-NP | 20 Dec 2002 | 10/325217 | 21 Feb 2006 | 7002457 | 20 Dec 2022 | SEAT BELT STATUS MONITORING SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-302339 | US | NP | GP-302339-US-NP20 | Dec 2002 | 10/32565509 | Dec 2003 | 6659074 | 20 Dec 2022 | SPARK IGNITION DIRECT INJECTION ENGINE WITH SHAPED MULTIHOLE INJECTORS |
| GMNA | OST | GP-302350 | US | NP | GP-302350-US-NP27 | Dec 2002 | 10/33091627 | Apr 2004 | 6728612 | 27 Dec 2022 | AUTOMATED TELEMATICS TEST SYSTEM AND METHOD |
| GMNA | OST | GP-302632 | US | NP | GP-302632-US-NP27 | Dec 2002 | 10/330908 | | | 27 Dec 2022 | METHOD AND SYSTEM FOR INBAND EMERGENCY NOTIFICATION FOR VOICE CALLS |
| GMNA | RD | GP-301719 | US | NP | GP-301719-US-NP03 | Jan 2003 | 10/33622612 | Apr 2005 | 6879898 | 03 Jan 2023 | METHOD AND APPARATUS FOR VEHICLE INTEGRATED CHASSIS CONTROL SYSTEM |
| GMNA | RD | GP-301919 | US | NP | GP-301919-US-NP03 | Jan 2003 | 10/33625222 | Nov 2005 | 6968261 | 03 Jan 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-301920 | US | NP | GP-301920-US-NP03 | Jan 2003 | 10/33611928 | Dec 2004 | 6835224 | 03 Jan 2023 | OPEN END DIESEL PARTICULATE TRAP |
| GMNA | RD | GP-301569 | US | NP | GP-301569-US-NP06 | Jan 2003 | 10/33695915 | Mar 2005 | 6866945 | 06 Jan 2023 | MAGNESIUM CONTAINING ALUMINUM ALLOYS AND ANODIZING PROCESS |
| GMNA | RD | GP-301720 | US | NP | GP-301720-US-NP06 | Jan 2003 | 10/33699414 | Feb 2006 | 6999863 | 06 Jan 2023 | VARIATION MANAGER FOR CRASH SENSING ALGORITHMS |
| GMNA | RD | GP-301884 | US | NP | GP-301884-US-NP06 | Jan 2003 | 10/33696021 | Jun 2005 | 6909201 | 06 Jan 2023 | DUAL VOLTAGE ARCHITECTURE FOR AUTOMOTIVE ELECTRICAL SYSTEMS |
| GMNA | RD | GP-302135 | US | NP | GP-302135-US-NP06 | Jan 2003 | 10/33722030 | Nov 2004 | 6825442 | 06 Jan 2023 | TAILOR WELDED BLANK FOR FLUID FORMING OPERATION |
| GMNA | RD | GP-302202 | US | NP | GP-302202-US-NP06 | Jan 2003 | 10/33696316 | Dec 2003 | 6662785 | 06 Jan 2023 | METHOD FOR OPERATING HCCI ENGINES AT LOW SPEED AND LOW LOAD |
| GMNA | RD | GP-302297 | US | NP | GP-302297-US-NP06 | Jan 2003 | 10/33701726 | Apr 2005 | 6883699 | 06 Jan 2023 | RIVET WITH SLIDING CAP FOR FRICTION STIR RIVETING |
| GMNA | RD | GP-302298 | US | NP | GP-302298-US-NP06 | Jan 2003 | 10/33714709 | Mar 2004 | 6702535 | 06 Jan 2023 | RIVET WITH SLIDING CAP AND EXTENDABLE STIRRER FOR FRICTION STIR RIVETING |
| GMNA | RD | GP-302380 | US | NP | GP-302380-US-NP06 | Jan 2003 | 10/33725726 | Apr 2005 | 6884336 | 06 Jan 2023 | COLOR FINISHING METHOD |
| GMNA | RD | GP-302614 | US | NP | GP-302614-US-NP06 | Jan 2003 | 10/33723818 | Dec 2007 | 7308738 | 19 Oct 2022 | RELEASABLE FASTENER SYSTEMS AND PROCESSES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302880 | US | NP | GP-302880-US-NP | 06 Jan 2003 | 10/33725412 | Sep 2006 | 7105117 | 06 Jan 2023 | MANUFACTURING METHOD FOR INCREASING THERMAL AND ELECTRICAL CONDUCTIVITIES OF POLYMERS |
| GMNA | RD | GP-302922 | US | NP | GP-302922-US-NP | 06 Jan 2003 | 10/33725619 | Apr 2005 | 6880855 | 06 Jan 2023 | ROTARY DRIVER CONTROL INPUT DEVICE |
| GMNA | RD | GP-302924 | US | NP | GP-302924-US-NP | 06 Jan 2003 | 10/33723524 | May 2005 | 6898496 | 06 Jan 2023 | PIVOTING ARM DRIVER CONTROL INPUT DEVICE |
| GMNA | NAPD | GP-302474 | US | NP | GP-302474-US-NP | 07 Jan 2003 | 10/33793328 | Feb 2006 | 7004497 | 07 Jan 2023 | STYLING FLEXIBLE DRIVER AIR BAG MODULE AND METHOD OF MAKING SAME |
| GMNA | FCAR | GP-302708 | US | NP | GP-302708-US-NP | 13 Jan 2003 | 10/34108308 | Aug 2006 | 7087335 | 13 Jan 2023 | H-INFINITY CONTROL WITH INTEGRATOR COMPENSTION FOR ANODE PRESSURE CONTROL IN A FUEL CELL STACK |
| GMNA | FCAR | GP-302378 | US | NP | GP-302378-US-NP | 14 Jan 2003 | 10/341765 | | | 14 Jan 2023 | ANODE EXHAUST GAS DILUTION METHOD AND APPARATUS IN PEM FUEL CELL POWERED SYSTEM |
| GMNA | PTE | GP-301758 | US | NP | GP-301758-US-NP | 14 Jan 2003 | 10/34161612 | Oct 2004 | 6802181 | 14 Jan 2023 | METHOD AND APPARATUS FOR MONITORING CATALYST EFFICIENCY AND SECONDARY AIR INJECTION |
| GMNA | FCAE | GP-303119 | US | NP | GP-303119-US-NP | 15 Jan 2003 | 10/34297616 | Aug 2005 | 6928893 | 15 Jan 2023 | METHOD OF MAKING A GAS DIFFUSION MEDIA AND QUALITY CONTROLS FOR SAME |
| GMNA | FCAR | GP-302363 | US | NP | GP-302363-US-NP | 15 Jan 2003 | 10/34289819 | Sep 2006 | 7107864 | 15 Jan 2023 | QUALITY CONTROL METHODS FOR GAS DIFFUSION MEDIA |
| GMNA | NAPD | GP-303187 | US | CNT | GP-303187-US-CNT1 | 17 Jan 2003 | 10/34715103 | Feb 2004 | 6684691 | 17 Jan 2023 | METHOD AND SYSTEM FOR DETERMINING TIRE PRESSURE IMBALANCES |
| GMNA | RD | GP-302920 | US | NP | GP-302920-US-NP | 17 Jan 2003 | 10/34713728 | Nov 2006 | 7142963 | 17 Jan 2023 | DRIVER CONTROL INPUT DEVICE FOR DRIVE-BY-WIRE SYSTEM |
| GMNA | RD | GP-302966 | US | NP | GP-302966-US-NP | 17 Jan 2003 | 10/34717627 | Sep 2005 | 6948740 | 17 Jan 2023 | VEHICLE WITH MULTIPLE DRIVER INTERFACES |
| GMNA | FCAR | GP-301336 | US | NP | GP-301336-US-NP | 21 Jan 2003 | 10/348127 | | | 21 Jan 2023 | FUEL PROCESSING SYSTEM HAVING A MEMBRANE SEPARATOR |
| GMNA | RDFC | GP-302704 | US | NP | GP-302704-US-NP | 21 Jan 2003 | 10/34789003 | May 2005 | 6887610 | 21 Jan 2023 | JOINING OF BIPOLAR PLATES IN PROTON EXCHANGE MEMBRANE FUEL CELL STACKS |
| GMNA | PTE | GP-301267 | US | NP | GP-301267-US-NP | 24 Jan 2003 | 10/35050303 | Aug 2004 | 6769400 | 24 Jan 2023 | METHOD FOR CONTROLLING EMISSIONS |
| GMNA | PTE | GP-302281 | US | NP | GP-302281-US-NP | 24 Jan 2003 | 10/35050520 | Jul 2004 | 6763797 | 24 Jan 2023 | ENGINE OIL SYSTEM WITH VARIABLE DISPLACEMENT PUMP |

Page 100 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-301851 | US | NP | GP-301851-US-NP | 24 Jan 2003 | 10/350440 | 27 Jul 2004 | 6766705 | 24 Jan 2023 | SEVEN-SPEED POWER TRANSMISSION |
| GMNA | FCAR | GP-301888 | US | NP | GP-301888-US-NP | 27 Jan 2003 | 10/352348 | 20 Jun 2006 | 7063905 | 27 Jan 2023 | FUEL CELL H2 EXHAUST CONVERSION |
| GMNA | RD | GP-302175 | US | CIP | GP-302175-US-CIP | 28 Jan 2003 | 10/352767 | 11 Jan 2005 | 6841013 | 28 Jan 2023 | METALLIC NANOWIRE AND METHOD OF MAKING THE SAME |
| GMNA | FCAR | H-205754 | US | NP | H-205754-US-NP | 30 Jan 2003 | 10/354542 | | | 30 Jan 2023 | DUAL FUNCTION CO CLEAN-UP / SORBER UNIT |
| GMNA | PTE | GP-301588 | US | NP | GP-301588-US-NP | 31 Jan 2003 | 10/355898 | 29 Jun 2004 | 6755078 | 31 Jan 2023 | METHODS AND APPARATUS FOR ESTIMATING THE TEMPERATURE OF AN EXHAUST GAS RECIRCULATION VALVE COIL |
| GMNA | PTE | GP-302400 | US | NP | GP-302400-US-NP | 31 Jan 2003 | 10/356044 | 18 Jan 2005 | 6843752 | 31 Jan 2023 | TORQUE CONVERTER SLIP CONTROL FOR DISPLACEMENT ON DEMAND |
| GMNA | RD | GP-301678 | US | NP | GP-301678-US-NP | 04 Feb 2003 | 10/358133 | 18 Jan 2005 | 6843303 | 04 Feb 2023 | METHOD OF SAND COREMAKING |
| GMNA | RD | GP-302071 | US | NP | GP-302071-US-NP | 04 Feb 2003 | 10/358132 | 03 Aug 2004 | 6770835 | 04 Feb 2023 | METHOD OF WELDING A CAGE AND NUT ASSEMBLY TO A WORKPIECE |
| GMNA | RD | GP-302219 | US | NP | GP-302219-US-NP | 04 Feb 2003 | 10/357970 | 05 Apr 2005 | 6876177 | 04 Feb 2023 | LOAD DUMP TRANSIENT VOLTAGE CONTROLLER |
| GMNA | RD | GP-302441 | US | NP | GP-302441-US-NP | 04 Feb 2003 | 10/358080 | 20 Sep 2005 | 6944920 | 19 Oct 2022 | ELECTROSTATICALLY RELEASABLE FASTENING SYSTEM AND METHOD OF USE |
| GMNA | RD | GP-302604 | US | NP | GP-302604-US-NP | 04 Feb 2003 | 10/358098 | 24 Aug 2004 | 6780141 | 04 Feb 2023 | METHOD AND SYSTEM FOR REDUCING TIP-OUT OSCILLATION EFFECTS IN AN AUTOMATIC TRANSMISSION |
| GMNA | RD | GP-302754 | US | NP | GP-302754-US-NP | 04 Feb 2003 | 10/358131 | 08 Feb 2005 | 6853919 | 04 Feb 2023 | METHOD FOR REDUCING REPEAT FALSE ALARM INDICATIONS IN VEHICLE IMPACT DETECTION SYSTEMS |
| GMNA | FCAR | GP-300381 | US | NP | GP-300381-US-NP | 05 Feb 2003 | 10/358697 | 21 Sep 2004 | 6793544 | 05 Feb 2023 | CORROSION RESISTANT FUEL CELL TEMINAL PLATES |
| GMNA | RD | GP-301422 | US | NP | GP-301422-US-NP | 05 Feb 2003 | 10/359026 | 07 Dec 2004 | 6828283 | 05 Feb 2023 | TRACTION FLUID WITH ALKANE BRIDGED DIMER |
| GMNA | RD | GP-301752 | US | NP | GP-301752-US-NP | 05 Feb 2003 | 10/359027 | 28 Sep 2004 | 6797680 | 05 Feb 2023 | TRACTION FLUID WITH DI-ACID ESTER BRIDGED DIMER |
| GMNA | RD | GP-301895 | US | NP | GP-301895-US-NP | 05 Feb 2003 | 10/359020 | 04 Jan 2005 | 6836948 | 05 Feb 2023 | METHOD OF JOINING A SHEET METAL PART TO A METAL TUBE |
| GMNA | RD | GP-302362 | US | NP | GP-302362-US-NP | 05 Feb 2003 | 10/359019 | 28 Sep 2004 | 6797914 | 05 Feb 2023 | JOINING WORKPIECES BY LASER WELDING WITH POWDER INJECTION |

Page 101 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | RD | GP-302442 | US | NP | GP-302442-US-NP05 | Feb 2003 | 10/358997 | 28 Nov 2006 | 7140081 | 05 Feb 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302616 | US | NP | GP-302616-US-NP05 | Feb 2003 | 10/359007 | 21 Mar 2006 | 7013538 | 19 Oct 2022 | ELECTROACTIVE POLYMER RELEASABLE FASTENING SYSTEM AND METHOD OF USE |
| GMNA | PTT | GP-301291 | US | NP | GP-301291-US-NP06 | Feb 2003 | 10/361100 | 18 Apr 2006 | 7030528 | 06 Feb 2023 | DUAL CONCENTRIC AC MOTOR |
| GMNA | FCAE | GP-301531 | US | NP | GP-301531-US-NP07 | Feb 2003 | 10/369952 | 20 Mar 2007 | 7192668 | 07 Feb 2023 | FUEL CELL STACK AND METHOD OF OPERATING A FUEL CELL SYSTEM WITH SUCH A FUEL CELL STACK |
| GMNA | FCAE | GP-302247 | US | NP | GP-302247-US-NP07 | Feb 2003 | 10/368505 | 05 Jun 2007 | 7226680 | 07 Feb 2023 | INTEGRATED AIR COOLER, FILTER, AND HUMIDIFICATION UNIT FOR A FUEL CELL STACK |
| GMNA | FCAR | GP-302113 | US | NP | GP-302113-US-NP07 | Feb 2003 | 10/369982 | 25 Jul 2006 | 7081193 | 07 Feb 2023 | MULTI-STACK ISOLATION DETECTION SYSTEM |
| GMNA | FCAR | GP-302213 | US | NP | GP-302213-US-NP07 | Feb 2003 | 10/360996 | | | 07 Feb 2023 | FUEL PROCESSOR PRIMARY REACTOR AND COMBUSTOR STARTUP VIA ELECTRICALLY-HEATED CATALYST |
| GMNA | RD | GP-302617 | US | NP | GP-302617-US-NP07 | Feb 2003 | 10/369997 | 13 Dec 2005 | 6973701 | 19 Oct 2022 | RELEASABLE FASTENING SYSTEM BASED ON IONIC POLYMER METAL COMPOSITES AND METHOD OF USE |
| GMNA | NAPD | GP-302028 | US | NP | GP-302028-US-NP11 | Feb 2003 | 10/364166 | 13 Jun 2006 | 7059014 | 11 Feb 2023 | TOOL RAIL CLEANING APPARATUS |
| GMNA | NAPD | GP-302478 | US | NP | GP-302478-US-NP11 | Feb 2003 | 10/364204 | 22 Jun 2004 | 6752233 | 11 Feb 2023 | SELECTABLE OVERSPEED SECONDARY DRIVE MODULE |
| GMNA | NAPD | GP-302787 | US | NP | GP-302787-US-NP11 | Feb 2003 | 10/364203 | 02 Nov 2004 | 6810683 | 11 Feb 2023 | THERMOSTAT EXPANSION VALVE EXIT FLOW SILENCER DEVICE |
| GMNA | PTE | GP-301759 | US | NP | GP-301759-US-NP11 | Feb 2003 | 10/364170 | 06 Jul 2004 | 6758485 | 11 Feb 2023 | RETRACTABLE HITCH |
| GMNA | PTTA | GP-302336 | US | NP | GP-302336-US-NP11 | Feb 2003 | 10/364171 | 07 Dec 2004 | 6827165 | 11 Feb 2023 | ELECTRO-MECHANICAL POWERTRAIN WITH A FUEL CELL TRANSMISSION |
| GMNA | PTT | GP-302840 | US | NP | GP-302840-US-NP12 | Feb 2003 | 10/365239 | 06 Jun 2006 | 7056870 | 12 Feb 2023 | CONTROLLED RELEASE OF ANTIFOAM ADDITIVES FROM COMPOUNDED RUBBER |
| GMNA | PTT | GP-302946 | US | NP | GP-302946-US-NP12 | Feb 2003 | 10/365358 | 08 Aug 2006 | 7087674 | 12 Feb 2023 | CONTROLLED RELEASE OF PERFLUOROPOLYETHER ANTIFOAM ADDITIVE FROM COMPOUNDED RUBBER |
| GMNA | ATC | GP-301798 | US | NP | GP-301798-US-NP14 | Feb 2003 | 10/367201 | 08 Mar 2005 | 6864646 | 14 Feb 2023 | MULTIPLE INVERTER SYSTEM WITH LOW POWER BUS RIPPLES AND METHOD THEREFOR |

Page 102 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTT | GP-302045 | US | NP | GP-302045-US-NP | 14 Feb 200310/367202 | 21 Mar 2006 | 7014426 | 14 Feb 2023 | | BRAZED ALUMINUM TURBINE FOR AN AUTOMOTIVE TRANSMISSION AND METHOD THEREOF |
| GMNA | FCAR | GP-302526 | US | CIP | GP-302526-US-CIP | 18 Feb 200310/369145 | | | 18 Feb 2023 | | METHODS FOR FORMING A CATALYTIC COATING ON A SUBSTRATE |
| GMNA | GMCA | GP-302735 | US | NP | GP-302735-US-NP | 18 Feb 200310/368897 | 03 Aug 2004 | 6769511 | 18 Feb 2023 | | VARIABLE TUNED EXHAUST SYSTEM |
| GMNA | MFAB | H-205737 | US | NP | H-205737-US-NP | 18 Feb 200310/368247 | 06 Jan 2004 | 6672120 | 18 Feb 2023 | | IN-DIE HYDROPIERCING APPARATUS WITH PREPIERCING ADJUSTMENT |
| GMNA | NAPD | GP-302102 | US | NP | GP-302102-US-NP | 18 Feb 200310/368175 | 27 Sep 2005 | 6950011 | 18 Feb 2023 | | VEHICLE THEFT DETECTION DEVICE AND METHOD |
| GMNA | PTCS | GP-302089 | US | NP | GP-302089-US-NP | 18 Feb 200310/368869 | 29 Jan 2008 | 7324902 | 18 Feb 2023 | | METHOD AND APPARATUS FOR GENERALIZED RECURSIVE LEAST-SQUARES PROCESS FOR BATTERY STATE OF CHARGE AND STATE OF HEALTH |
| GMNA | PTE | GP-301848 | US | NP | GP-301848-US-NP | 18 Feb 200310/368895 | 25 May 2004 | 6739314 | 18 Feb 2023 | | DISPLACEMENT ON DEMAND WITH THROTTLE PRELOAD SECURITY METHODOLOGY |
| GMNA | PTE | GP-301975 | US | NP | GP-301975-US-NP | 18 Feb 200310/368894 | 05 Apr 2005 | 6874313 | 18 Feb 2023 | | AUTOMOTIVE CATAYLST OXYGEN STORAGE CAPACITY DIAGNOSTIC |
| GMNA | NAPD | GP-302093 | US | NP | GP-302093-US-NP | 19 Feb 200310/368998 | 02 Aug 2005 | 6923592 | 19 Feb 2023 | | BALL AND SOCKET ROLLERS LOAD LATCH MECHANISM |
| GMNA | NAPD | GP-302451 | US | NP | GP-302451-US-NP | 19 Feb 200310/368981 | 03 May 2005 | 6886861 | 19 Feb 2023 | | TRUNK MOUNTED FUEL TANK ASSEMBLY |
| GMNA | RD | GP-302287 | US | NP | GP-302287-US-NP | 20 Feb 200310/370873 | 28 Dec 2004 | 6834898 | 20 Feb 2023 | | ACTUATOR MOUNTING AND METHOD FOR MOTOR VEHICLE BUMPER |
| GMNA | RD | GP-302301 | US | NP | GP-302301-US-NP | 20 Feb 200310/370648 | 27 Apr 2004 | 6726260 | 20 Feb 2023 | | EXTENDING BUMPER WITH COMBINED STIFFENER AND METHOD |
| GMNA | NAPD | GP-301827 | US | NP | GP-301827-US-NP | 25 Feb 200310/374347 | 30 Aug 2005 | 6936995 | 25 Feb 2023 | | BATTERY VOLTAGE REDUCTION |
| GMNA | PTT | GP-301417 | US | NP | GP-301417-US-NP | 25 Feb 200310/374682 | 22 Jun 2004 | 6754603 | 25 Feb 2023 | | VIRTUAL VEHICLE TRANSMISSION TEST CELL |
| GMNA | FCAE | GP-303281 | US | NP | GP-303281-US-NP | 26 Feb 200310/373954 | 30 Jan 2007 | 7169491 | 26 Feb 2023 | | FLEXIBLE SYSTEM FOR HYDROGEN RECIRCULATION |
| GMNA | FCAR | GP-302882 | US | NP | GP-302882-US-NP | 26 Feb 200310/374946 | 08 Aug 2006 | 7087333 | 26 Feb 2023 | | HYDROGEN RECIRCULATION WITHOUT A PUMP |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-301554 | US | NP | GP-301554-US-NP | 26 Feb 2003 | 10/375502 | 09 Mar 2004 | 6702347 | 26 Feb 2023 | INTEGRATED MOUNTING SYSTEM FOR THE BUMPER, RECOVERY RINGS AND WINCH OF A MOTOR VEHICLE |
| GMNA | NAPD | GP-302216 | US | NP | GP-302216-US-NP | 26 Feb 2003 | 10/375562 | 18 Sep 2007 | 7272478 | 26 Feb 2023 | CONTROL SYSTEM FOR ACTIVE ATTENUATION OF TORQUE-STEER VIA ELECTRIC POWER STEERING |
| GMNA | NAPD | GP-302895 | US | NP | GP-302895-US-NP | 26 Feb 2003 | 10/374187 | 22 Feb 2005 | 6857839 | 26 Feb 2023 | APPARATUS FOR LOADING AND UNLOADING A COMPONENT DETACHABLY MOUNTED ON A VEHICLE |
| GMNA | RD | GP-302558 | US | NP | GP-302558-US-NP | 26 Feb 2003 | 10/375933 | 31 May 2005 | 6899194 | 26 Feb 2023 | LOWER VEHICLE BODY STRUCTURE AND METHOD OF USE THEREFOR |
| GMNA | FCAR | GP-302967 | US | NP | GP-302967-US-NP | 27 Feb 2003 | 10/375392 | 01 Nov 2005 | 6960404 | 27 Feb 2023 | EVAPORATIVE COOLED FUEL CELL |
| GMNA | RD | GP-302069 | US | NP | GP-302069-US-NP | 28 Feb 2003 | 10/376896 | 20 Jul 2004 | 6765171 | 28 Feb 2023 | PROJECTION WELDING OF FLANGED WELD NUT |
| GMNA | FCAE | GP-301810 | US | NP | GP-301810-US-NP | 03 Mar 2003 | 10/378482 | 28 Oct 2008 | 7442457 | 03 Mar 2023 | FUEL CELL SYSTEM WITH COMPRESSOR AND ALSO A METHOD FOR OPERATING SUCH A FUEL CELL SYSTEM |
| GMNA | FCAE | GP-301849 | US | NP | GP-301849-US-NP | 03 Mar 2003 | 10/378421 | | | 03 Mar 2023 | WATER ATOMIZATION APPARATUS FOR A FUEL CELL SYSTEM AND ALSO A METHOD FOR HUMIDIFYING A GAS FLOW SUPPLIED TO A FUEL CELL SYSTEM |
| GMNA | RD | GP-302785 | US | NP | GP-302785-US-NP | 03 Mar 2003 | 10/378270 | 20 Jul 2004 | 6764532 | 03 Mar 2023 | METHOD AND APPARATUS FOR FILTERING EXHAUST PARTICULATES |
| GMNA | PTE | GP-301951 | US | NP | GP-301951-US-NP | 04 Mar 2003 | 10/378786 | 07 Mar 2006 | 7007856 | 04 Mar 2023 | EXTENDED ENGINE OFF PASSENGER CLIMATE CONTROL SYSTEM AND METHOD |
| GMNA | NAPD | GP-302480 | US | NP | GP-302480-US-NP | 07 Mar 2003 | 10/383486 | 05 Apr 2005 | 6874839 | 07 Mar 2023 | VEHICLE ENDGATE WITH INTEGRAL DOOR |
| GMNA | NAPD | GP-302968 | US | NP | GP-302968-US-NP | 07 Mar 2003 | 10/383782 | 07 Dec 2004 | 6826957 | 07 Mar 2023 | SELF CONTAINED PORTABLE AIR PRESSURE DECAY TEST APPARATUS |
| GMNA | PTE | GP-302293 | US | NP | GP-302293-US-NP | 07 Mar 2003 | 10/383783 | 22 Feb 2005 | 6868837 | 07 Mar 2023 | COLD START FUEL VAPOR ENRICHMENT |
| GMNA | RDFC | GP-302780 | US | NP | GP-302780-US-NP | 07 Mar 2003 | 10/383500 | 27 Mar 2007 | 7195836 | 07 Mar 2023 | POLYMERIC SEPARATOR PLATES |
| GMNA | NAPD | GP-302376 | US | NP | GP-302376-US-NP | 10 Mar 2003 | 10/385366 | 17 May 2005 | 6893011 | 10 Mar 2023 | UPPER STRUT ASSEMBLY |
| GMNA | NAPD | GP-301893 | US | NP | GP-301893-US-NP | 11 Mar 2003 | 10/386256 | 26 Oct 2004 | 6809501 | 11 Mar 2023 | METHOD OF IMPROVING FUEL ECONOMY |

Page 104 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-302592 | US | NP | GP-302592-US-NP11 | Mar 200310/38586402 | Nov 20046811455 | | | 11 Mar 2023 | PROPSHAFT WITH FLOATING CENTER SUPPORT |
| GMNA | OST | GP-303061 | US | NP | GP-303061-US-NP11 | Mar 200310/38634828 | Oct 20087444402 | | | 11 Mar 2023 | OFFENSIVE MATERIAL CONTROL METHOD FOR DIGITAL TRANSMISSIONS |
| GMNA | OST | GP-302414 | US | NP | GP-302414-US-NP12 | Mar 200310/38706918 | Apr 20067031724 | | | 12 Mar 2023 | LOCATION-BASED SERVICES FOR A TELEMATICS SERVICE SUBSCRIBER |
| GMNA | OST | GP-303060 | US | NP | GP-303060-US-NP12 | Mar 200310/38682925 | Apr 20067035631 | | | 12 Mar 2023 | TELEMATICS UNIT ACCESS METHOD |
| GMNA | PTE | GP-301621 | US | NP | GP-301621-US-NP13 | Mar 200310/38812122 | May 20077220386 | | | 13 Mar 2023 | ON-BOARD FUEL PROPERTIES MEASUREMENT FOR ENGINE MANAGEMENT |
| GMNA | RD | GP-302277 | US | NP | GP-302277-US-NP13 | Mar 200310/38761508 | Jun 20046745604 | | | 13 Mar 2023 | ENAMEL COATED BINDING SURFACE |
| GMNA | RD | GP-302892 | US | NP | GP-302892-US-NP13 | Mar 200310/38824131 | Jan 20066992039 | | | 13 Mar 2023 | METHOD FOR MAKING MONODISPERSED NOBLE METAL NANOPARTICLES SUPPORTED ON OXIDE SUBSTRATES |
| GMNA | FCAR | GP-302172 | US | NP | GP-302172-US-NP14 | Mar 200310/38937502 | Oct 20077276095 | | | 14 Mar 2023 | FUEL PROCESSOR MODULE FOR HYDROGEN PRODUCTION FOR A FUEL CELL ENGINE USING PRESSURE SWING ADSORPTION |
| GMNA | RD | GP-302916 | US | NP | GP-302916-US-NP14 | Mar 200310/38932405 | Apr 20056876298 | | | 14 Mar 2023 | AUDIBLE WARNING FOR VEHICLE SAFETY SYSTEMS |
| GMNA | FCAR | GP-302811 | US | NP | GP-302811-US-NP17 | Mar 200310/38982904 | Mar 20087338643 | | | 17 Mar 2023 | INTEGRATED MEMBRANE SHIFT METHANATION REACTOR FOR CARBON MONOXIDE CLEAN-UP |
| GMNA | RD | GP-302535 | US | NP | GP-302535-US-NP17 | Mar 200310/39020509 | Dec 20036659087 | | | 17 Mar 2023 | DETECTION OF EVAP PURGE HYDROCARBON CONCENTRATION |
| GMNA | NAPD | GP-302791 | US | NP | GP-302791-US-NP18 | Mar 200310/39187402 | Nov 20046811345 | | | 18 Mar 2023 | FASTENER ASSEMBLY WITH SELF CENTERING ANTIROTATON ELEMENTS |
| GMNA | NAPD | GP-302993 | US | NP | GP-302993-US-NP18 | Mar 200310/39193506 | Jan 20046672281 | | | 18 Mar 2023 | MOBILITY ENHANCEMENT SYSTEM FOR ELECTRONIC THROTTLE CONTROLLED VEHICLES |
| GMNA | PTE | GP-301567 | US | NP | GP-301567-US-NP18 | Mar 200310/39222013 | Dec 20056974251 | | | 18 Mar 2023 | AMBIENT AIR TEMPERATURE PREDICTION |
| GMNA | PTT | GP-302275 | US | NP | GP-302275-US-NP18 | Mar 200310/39183407 | Sep 20046786845 | | | 18 Mar 2023 | MULTI-SPEED POWER TRANSMISSION |
| GMNA | RD | GP-301735 | US | NP | GP-301735-US-NP18 | Mar 200310/39233722 | Mar 20056869132 | | | 18 Mar 2023 | CROSS-CAR BEAM SYSTEMS |
| GMNA | RD | GP-302155 | US | NP | GP-302155-US-NP18 | Mar 200310/39229530 | Mar 20046712348 | | | 18 Mar 2023 | ADAPTER FOR AGILE FIXTURING AUTOMATION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302919 | US | NP | GP-302919-US-NP | 21 Mar 2003 | 10/394475 | 15 Mar 2005 | 6866730 | 21 Mar 2023 | METALLIC-BASED ADHESION MATERIALS |
| GMNA | PTE | GP-302086 | US | NP | GP-302086-US-NP | 24 Mar 2003 | 10/396767 | 28 Dec 2004 | 6834741 | 24 Mar 2023 | ENGINE COVER WITH INTERNAL VIBRATION DAMPING PLATES |
| GMNA | PTE | GP-302382 | US | NP | GP-302382-US-NP | 24 Mar 2003 | 10/396801 | 07 Dec 2004 | 6827353 | 24 Mar 2023 | EXTERNALLY SUPPORTED WIDE TOLERANCE SEAL |
| GMNA | ATC | GP-300690 | US | NP | GP-300690-US-NP | 26 Mar 2003 | 10/397612 | 19 Apr 2005 | 6882129 | 26 Mar 2023 | BATTERY PACK FOR A BATTERY-POWERED VEHICLE |
| GMNA | PTE | GP-302427 | US | NP | GP-302427-US-NP | 26 Mar 2003 | 10/397082 | 30 Mar 2004 | 6712028 | 26 Mar 2023 | ENGINE COOLING SYSTEM WITH WATER PUMP RECIRCULATION BYPASS CONTROL |
| GMNA | NAPD | GP-302406 | US | NP | GP-302406-US-NP | 27 Mar 2003 | 10/405708 | 28 Mar 2005 | 6863317 | 27 Mar 2023 | LATCH ASSEMBLY |
| GMNA | NAPD | GP-302479 | US | NP | GP-302479-US-NP | 27 Mar 2003 | 10/408301 | 26 Dec 2004 | 6830414 | 27 Mar 2023 | CANISTER POWDER PAINT DELIVERY APPARATUS AND METHOD |
| GMNA | NAPD | P006444 | US | NP | P006444-US-NP | 27 Mar 2003 | 10/408480 | 08 Jun 2004 | 6746143 | 27 Mar 2023 | VARIABLE PROGRESSIVE BEAM HEADLAMP |
| GMNA | OST | GP-302118 | US | NP | GP-302118-US-NP | 27 Mar 2003 | 10/400713 | 29 Jul 2008 | 7406321 | 27 Mar 2023 | METHOD AND SYSTEM FOR PROVIDING USER-SELECTED TELEMATIC SERVICES |
| GMNA | ISS | GP-300329 | US | NP | GP-300329-US-NP | 28 Mar 2003 | 10/402270 | | | 28 Mar 2023 | COMPUTERIZED SYSTEM FOR NETWORK-BASED MANAGEMENT OF ENGINEERING PROJECTS |
| GMNA | RD | GP-302321 | US | NP | GP-302321-US-NP | 28 Mar 2003 | 10/402636 | 07 Feb 2006 | 6994350 | 28 Mar 2023 | CRUSH ZONE AND METHOD FOR INTRODUCING CRUSH ZONE INTO VEHICLE STRUCTURE |
| GMNA | PTE | GP-302700 | US | NP | GP-302700-US-NP | 31 Mar 2003 | 10/403206 | 29 Jun 2004 | 6755162 | 31 Mar 2023 | DISTRIBUTED ACCUMULATOR FOR HYDRAULIC CAMLESS VALVE ACTUATION SYSTEM |
| GMNA | FCAR | GP-300657 | US | DIV | GP-300657-US-DIV1 | 01 Apr 2003 | 10/404710 | 10 Jun 2008 | 7384702 | 30 Mar 2021 | APPARATUS FOR MIXING FUEL AND AN OXIDANT |
| GMNA | MFAB | GP-303020 | US | NP | GP-303020-US-NP | 01 Apr 2003 | 10/404728 | 31 Oct 2006 | 7130708 | 01 Apr 2023 | DRAW-IN MAP FOR STAMPING DIE TRYOUT |
| GMNA | RD | GP-302343 | US | NP | GP-302343-US-NP | 01 Apr 2003 | 10/404850 | 04 Jan 2005 | 6838852 | 01 Apr 2023 | PLUG AND PLAY ELECTRIC MACHINE |
| GMNA | RD | GP-302466 | US | NP | GP-302466-US-NP | 01 Apr 2003 | 10/404371 | 28 Feb 2006 | 6856885 | 01 Apr 2023 | VEHICLE STABILITY ENHANCEMENT CONTROL |
| GMNA | NAPD | GP-302684 | US | NP | GP-302684-US-NP | 02 Apr 2003 | 10/405987 | 23 Nov 2004 | 6822195 | 02 Apr 2023 | AUTOMATED WELD LOCATION SYSTEM FOR VEHICLES |
| GMNA | NAPD | GP-302979 | US | NP | GP-302979-US-NP | 02 Apr 2003 | 10/405323 | 25 Apr 2006 | 7032473 | 02 Apr 2023 | SHIFT LEVER VIBRATION ISOLATOR |
| GMNA | RD | GP-301755 | US | NP | GP-301755-US-NP | 02 Apr 2003 | 10/405956 | 11 Nov 2003 | 6646225 | 02 Apr 2023 | METHOD OF JOINING GALVANIZED STEEL PARTS USING LASERS |
| GMNA | RD | GP-302485 | US | NP | GP-302485-US-NP | 02 Apr 2003 | 10/405966 | 01 Nov 2005 | 6959673 | 02 Apr 2023 | ENGINE VALVE ACTUATOR ASSEMBLY WITH DUAL AUTOMATIC REGULATION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302486 | US | NP | GP-302486-US-NP02 | Apr 2003 | 10/40599404 | Jan 2005 | 6837196 | 02 Apr 2023 | ENGINE VALVE ACTUATOR ASSEMBLY WITH AUTOMATIC REGULATION |
| GMNA | RD | GP-302487 | US | NP | GP-302487-US-NP02 | Apr 2003 | 10/40599503 | May 2005 | 6886510 | 02 Apr 2023 | ENGINE VALVE ACTUATOR ASSEMBLY WITH DUAL HYDRAULIC FEEDBACK |
| GMNA | RD | GP-302488 | US | NP | GP-302488-US-NP02 | Apr 2003 | 10/40596519 | Jul 2005 | 6918360 | 02 Apr 2023 | ENGINE VALVE ACTUATOR ASSEMBLY WITH HYDRAULIC FEEDBACK |
| GMNA | RD | GP-302489 | US | NP | GP-302489-US-NP02 | Apr 2003 | 10/40589126 | Apr 2005 | 6883474 | 02 Apr 2023 | ELECTROHYDRAULIC ENGINE VALVE ACTUATOR ASSEMBLY |
| GMNA | RD | GP-302554 | US | NP | GP-302554-US-NP02 | Apr 2003 | 10/40599330 | Aug 2005 | 6935449 | 02 Apr 2023 | VEHICLE ELECTRICAL DISTRIBUTION SYSTEM AND METHOD OF USE THEREFOR |
| GMNA | RD | GP-302561 | US | NP | GP-302561-US-NP02 | Apr 2003 | 10/40598227 | Sep 2005 | 6948226 | 02 Apr 2023 | CHASSIS FRAME PACKAGING CAVITY LOADING METHOD |
| GMNA | RD | GP-302575 | US | NP | GP-302575-US-NP02 | Apr 2003 | 10/40598128 | Dec 2004 | 6835020 | 02 Apr 2023 | BI-DIRECTION SELF-PIERCING RIVETING |
| GMNA | RD | GP-302621 | US | NP | GP-302621-US-NP02 | Apr 2003 | 10/40596928 | Jun 2005 | 6910714 | 02 Apr 2023 | ENERGY ABSORBING ASSEMBLY AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-303015 | US | NP | GP-303015-US-NP02 | Apr 2003 | 10/40595721 | Feb 2007 | 7001097 | 02 Apr 2023 | TUBULAR JOINT ASSEMBLY |
| GMNA | FCAE | GP-302110 | US | NP | GP-302110-US-NP03 | Apr 2003 | 10/407072 | | | 03 Apr 2023 | FUEL CELL STACK PREHEATING |
| GMNA | FCAE | GP-302874 | US | NP | GP-302874-US-NP03 | Apr 2003 | 10/40709604 | Aug 2006 | 7021907 | 03 Apr 2023 | VENTILATION AND PURGE OF A HYDROGEN BLOWER |
| GMNA | FCAE | GP-302914 | US | NP | GP-302914-US-NP03 | Apr 2003 | 10/40774423 | Jan 2007 | 7165698 | 03 Apr 2023 | CONSTRUCTION FOR MULTI-LAYERED VACUUM SUPER INSULATED CRYOGENIC TANK |
| GMNA | FCAR | GP-301128 | US | NP | GP-301128-US-NP04 | Apr 2003 | 10/407609 | | | 04 Apr 2023 | MEA WITH CATALYST FOR OXIDATION OF CARBON MONOXIDE |
| GMNA | NAPD | GP-301921 | US | NP | GP-301921-US-NP04 | Apr 2003 | 10/40800423 | May 2006 | 7050003 | 04 Apr 2023 | LOW-PROFILE ANTENNA |
| GMNA | NAPD | GP-302063 | US | NP | GP-302063-US-NP04 | Apr 2003 | 10/40755626 | Dec 2006 | 7154444 | 04 Apr 2023 | GROUND PLANE COMPENSATION FOR MOBILE ANTENNAS |
| GMNA | NAPD | GP-303863 | US | NP | GP-303863-US-NP04 | Apr 2003 | 10/510390 | | | 04 Apr 2023 | NETWORK COMPRISING AN INTERCONNECTING NETWORK AND SEVERAL NETWORK NODES THAT ARE COUPLED TO SAID INTERCONNECTING NETWORK |
| GMNA | PTE | GP-302357 | US | NP | GP-302357-US-NP04 | Apr 2003 | 10/40782905 | Apr 2005 | 6874486 | 04 Apr 2023 | SUPERCHARGER WITH MULTIPLE BACKFLOW PORTS FOR NOISE CONTROL |

Page 107 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-301709 | US | NP | GP-301709-US-NP07 | Apr 200310 | /40876022 | Mar 200568 | 70122 | 07 Apr 2023 | ELECTRODE ALIGNMENT INSPECTOR AND METHOD |
| GMNA | RD | GP-301900 | US | NP | GP-301900-US-NP07 | Apr 200310 | /40884028 | Mar 200670 | 17255 | 07 Apr 2023 | ADHESIVE ENCAPSULATED BLIND RIVET SYSTEM |
| GMNA | RD | GP-302927 | US | NP | GP-302927-US-NP07 | Apr 200310 | /40884827 | Jul 200467 | 68935 | 07 Apr 2023 | VEHICLE DIAGNOSTIC RECORD MAPPING |
| GMNA | RD | GP-302934 | US | NP | GP-302934-US-NP07 | Apr 200310 | /40876115 | Aug 200672 | 92937 | 07 Apr 2023 | VEHICLE DIAGNOSTIC KNOWLEDGE DELIVERY |
| GMNA | RD | GP-302969 | US | NP | GP-302969-US-NP07 | Apr 200310 | /40875226 | Jul 200569 | 20753 | 07 Apr 2023 | MAGNETO-ELECTROHYDRAULIC POWER STEERING SYSTEM |
| GMNA | NAPD | GP-301743 | US | NP | GP-301743-US-NP08 | Apr 200310 | /40951328 | Jun 200569 | 11952 | 08 Apr 2023 | CROSSED-SLOT ANTENNA FOR MOBILE SATELLITE AND TERRESTRIAL RADIO RECEPTION |
| GMNA | PTE | GP-301715 | US | NP | GP-301715-US-NP08 | Apr 200310 | /40895422 | Mar 200568 | 68666 | 08 Apr 2023 | METHOD AND APPARATUS FOR MONITORING CATALYST EFFICIENCY AND OXYGEN SENSOR PERFORMANCE |
| GMNA | PTE | GP-302073 | US | NP | GP-302073-US-NP08 | Apr 200310 | /40951219 | Apr 200568 | 82928 | 08 Apr 2023 | ENHANCED DIAGNOSIS OF A MULTI-BANKED CATALYST EXHAUST SYSTEM |
| GMNA | PTT | GP-303147 | US | NP | GP-303147-US-NP08 | Apr 200310 | /40903415 | Mar 200568 | 65809 | 08 Apr 2023 | METHOD OF PRELOADING TAPERED ROLLER BEARINGS |
| GMNA | RD | GP-302534 | US | NP | GP-302534-US-NP08 | Apr 200310 | /40964412 | Oct 200468 | 03733 | 08 Apr 2023 | PILLAR-MOUNTED POWER DOOR LOCK AND POWER WINDOW SYSTEM FOR A VEHICLE |
| GMNA | RD | GP-302875 | US | NP | GP-302875-US-NP08 | Apr 200310 | /40964513 | Jun 200670 | 60140 | 08 Apr 2023 | SELF-HEALING TRIBOLOGICAL SURFACES |
| GMNA | RD | GP-303012 | US | NP | GP-303012-US-NP08 | Apr 200310 | /40966621 | Mar 200670 | 13536 | 19 Oct 2022 | RELEASABLE FASTENER SYSTEMS AND PROCESSES |
| GMNA | NAPD | GP-302165 | US | NP | GP-302165-US-NP09 | Apr 200310 | /41057426 | Sep 200671 | 12894 | 09 Apr 2023 | METHOD, PROGRAMMING INTERFACE AND MECHANISM FOR CHANGING VEHICLE PERSONALIZATION SETTINGS/FEATURES |
| GMNA | NAPD | GP-302037 | US | NP | GP-302037-US-NP10 | Apr 200310 | /41092128 | Dec 200468 | 34838 | 10 Apr 2023 | SELECTIVELY DEPLOYABLE CUPHOLDER |
| GMNA | FCAR | GP-301191 | US | NP | GP-301191-US-NP14 | Apr 200310 | /41327224 | Jul 200772 | 47398 | 14 Apr 2023 | SYSTEM STACK CONTINGENCY AND EFFICIENCY SWITCHING |
| GMNA | FCAR | GP-302437 | US | NP | GP-302437-US-NP14 | Apr 200310 | /41326608 | Jul 200873 | 96601 | 14 Apr 2023 | FLOW CONTROL FOR MULTIPLE STACKS |
| GMNA | FCAR | GP-302438 | US | NP | GP-302438-US-NP14 | Apr 200310 | /41303230 | Aug 200669 | 36362 | 14 Apr 2023 | VARIABLE PRESSURE DROP STACK |
| GMNA | GMCA | GP-303004 | US | NP | GP-303004-US-NP15 | Apr 200310 | /41431725 | May 200674 | 39352 | 15 Apr 2023 | SELF-PIERCING RADIATOR DRAIN VALVE |

Page 108 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(A)

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | NAPD | GP-302765 | US | | NP | GP-302765-US-NP | 15 Apr 2003 | 10/41432407 | Dec 2004 | 6828387 | 15 Apr 2023 | VEHICLE CHILD SEATING APPARATUS AND METHOD OF USE THEREFOR |
| GMNA | PTT | GP-301957 | US | | NP | GP-301957-US-NP | 15 Apr 2003 | 10/41416202 | Nov 2004 | 6811513 | 15 Apr 2023 | MULTI-SPEED POWER TRANSMISSION |
| GMNA | PTT | GP-302161 | US | | NP | GP-302161-US-NP | 15 Apr 2003 | 10/41407228 | Sep 2004 | 6796330 | 15 Apr 2023 | PRESSURE CONTROL APPARATUS FOR A TORQUE-TRANSMITTING MECHANISM |
| GMNA | NAPD | GP-302779 | US | | NP | GP-302779-US-NP | 16 Apr 2003 | 10/41474627 | Sep 2005 | 6948359 | 16 Apr 2023 | TIRE PRESSURE MONITORING SYSTEM |
| GMNA | PTE | GP-301661 | US | | NP | GP-301661-US-NP | 16 Apr 2003 | 10/41470202 | May 2007 | 7036484 | 16 Apr 2023 | IDLE SPEED CONTROL USING ALTERNATOR |
| GMNA | PTE | GP-303309 | US | | NP | GP-303309-US-NP | 16 Apr 2003 | 10/41460426 | Apr 2006 | 6884050 | 16 Apr 2023 | ROOTS SUPERCHARGER WITH EXTENDED LENGTH HELICAL ROTORS |
| GMNA | FCAR | GP-301294 | US | | NP | GP-301294-US-NP | 18 Apr 2003 | 10/41853602 | Dec 2008 | 7459227 | 18 Apr 2023 | STAMPED FUEL CELL BIPOLAR PLATE |
| GMNA | FCAR | GP-302433 | US | | NP | GP-302433-US-NP | 18 Apr 2003 | 10/41866025 | Jul 2007 | 7081316 | 18 Apr 2023 | BIPOLAR PLATE ASSEMBLY HAVING TRANSVERSE LEGS |
| GMNA | RD | GP-302122 | US | | NP | GP-302122-US-NP | 29 Apr 2003 | 10/42690422 | Mar 2005 | 6868597 | 29 Apr 2023 | BLIND RIVET WITH ADHESIVE FOR JOINING AND ADHESIVE CHARGING METHOD |
| GMNA | RD | GP-302656 | US | | NP | GP-302656-US-NP | 29 Apr 2003 | 10/42690929 | Nov 2005 | 6969088 | 29 Apr 2023 | SEAT BELT BUCKLE PRESENTER AND METHOD OF USE THEREFOR |
| GMNA | NAPD | GP-302766 | US | | NP | GP-302766-US-NP | 30 Apr 2003 | 10/42769014 | Feb 2006 | 6997279 | 30 Apr 2023 | ADJUSTABLE SEAT WITH LOCK-OUT FEATURE |
| GMNA | RD | GP-302310 | US | | NP | GP-302310-US-NP | 30 Apr 2003 | 10/42642121 | Jun 2005 | 6907725 | 30 Apr 2023 | METHOD FOR REDUCING ENGINE EXHAUST EMISSIONS |
| GMNA | RD | GP-302625 | US | | NP | GP-302625-US-NP | 02 May 2003 | 10/42853307 | Nov 2006 | 7132090 | 02 May 2023 | SEQUESTRATION OF CARBON DIOXIDE |
| GMNA | NAPD | GP-302897 | US | | NP | GP-302897-US-NP | 05 May 2003 | 10/42975403 | Aug 2004 | 6769731 | 05 May 2023 | CARGO COVER HAVING HINGED RAILS |
| GMNA | OST | GP-302255 | US | | NP | GP-302255-US-NP | 06 May 2003 | 10/43073923 | Nov 2004 | 6823256 | 06 May 2023 | METHOD FOR ASSOCIATING REAL-TIME INFORMATION WITH A GEOGRAPHICAL LOCATION |
| GMNA | ATC | GP-301619 | US | | DIV | GP-301619-US-DIV | 08 May 2003 | 10/43174430 | May 2006 | 7051421 | 08 May 2023 | INTERIOR PERMANENT MAGNET ROTOR |
| GMNA | NAPD | GP-301777 | US | | NP | GP-301777-US-NP | 08 May 2003 | 10/43174308 | Jun 2004 | 6748311 | 08 May 2023 | METHODS AND APPARATUS FOR INHIBITING MOVEMENT OF AN AUTOMOBILE IN A PITCHED POSITION |
| GMNA | PTE | GP-301547 | US | | NP | GP-301547-US-NP | 08 May 2003 | 10/43169826 | Oct 2004 | 6808471 | 08 May 2023 | METHODS AND APPARATUS FOR PROVIDING SECURITY FOR ELECTRONICALLY-CONTROLLED CYLINDER ACTIVATION AND DEACTIVATION |

Page 109 of 387

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-301908 | US | NP | GP-301908-US-NP08 | May 2003 | 10/431998 | Aug 2004 | 6771031 | 08 May 2023 | CONTROL METHOD FOR AN ELECTRIC MOTOR-ACTIVATED CLUTCH MECHANISM |
| GMNA | RD | GP-302995 | US | NP | GP-302995-US-NP08 | May 2003 | 10/437200 | Dec 2004 | 6827386 | 08 May 2023 | DOUBLE PIVOTING TAILGATE |
| GMNA | RD | GP-302443 | US | NP | GP-302443-US-NP09 | May 2003 | 10/435209 | Jan 2005 | 6838979 | 09 May 2023 | VEHICLE-TRAILER BACKING UP JACKKNIFE DETECTION AND WARNING SYSTEM |
| GMNA | PTE | GP-301984 | US | NP | GP-301984-US-NP14 | Apr 2005 | 10/437738 | May 2005 | 6880383 | 14 May 2023 | APPARATUS AND METHOD FOR FUEL VAPOR LEAK DETECTION |
| GMNA | PTE | GP-302164 | US | NP | GP-302164-US-NP14 | Feb 2007 | 10/438092 | May 2007 | 7181334 | 14 May 2023 | METHOD AND APPARATUS TO DIAGNOSE INTAKE AIRFLOW |
| GMNA | PTE | GP-302589 | US | NP | GP-302589-US-NP14 | Aug 2004 | 10/437540 | May 2004 | 6782855 | 14 May 2023 | VALVE TRAIN AND METHOD FOR REDUCING OIL FLOW TO DEACTIVATED ENGINE VALVES |
| GMNA | PTT | GP-301173 | US | NP | GP-301173-US-NP14 | Feb 2008 | 10/437737 | May 2008 | 7325653 | 14 May 2023 | THERMALLY COMPENSATED STANDPIPE ASSEMBLY FOR AUTOMATIC TRANSMISSION OIL FILL |
| GMNA | PTT | GP-302356 | US | NP | GP-302356-US-NP14 | Nov 2004 | 10/437572 | May 2004 | 6811349 | 14 May 2023 | RETAINING RING APPARATUS |
| GMNA | NAPD | GP-302963 | US | NP | GP-302963-US-NP15 | Apr 2006 | 10/438771 | May 2006 | 6880438 | 15 May 2023 | COLORIZATION PELLET FOR INJECTION MOLDING PROCESS |
| GMNA | FCAE | GP-300539 | US | NP | GP-300539-US-NP16 | Aug 2007 | 10/439525 | May 2007 | 7261960 | 16 May 2023 | APPARATUS AND METHOD FOR INTERNAL STACK TEMPERATURE CONTROL |
| GMNA | FCAE | GP-303420 | US | NP | GP-303420-US-NP16 | Nov 2006 | 10/439699 | May 2006 | 7135245 | 16 May 2023 | APPARATUS AND METHOD FOR STACK TEMPERATURE CONTROL |
| GMNA | FCAR | GP-302812 | US | NP | GP-302812-US-NP16 | Jan 2007 | 10/440020 | May 2007 | 7160343 | 16 May 2023 | SYSTEMS AND METHODS FOR CARBON MONOXIDE CLEAN-UP |
| GMNA | PTE | GP-302341 | US | NP | GP-302341-US-NP16 | Dec 2004 | 10/439484 | May 2004 | 6832583 | 16 May 2023 | DIRECT ACTING DIFFERENTIAL TWO-STEP VALVE TRAIN |
| GMNA | RD | GP-302763 | US | NP | GP-302763-US-NP16 | Jun 2006 | 10/440484 | May 2006 | 7063353 | 16 May 2023 | LINEAR LOAD LIMITER APPARATUS AND METHOD |
| GMNA | FCAE | GP-302726 | US | NP | GP-302726-US-NP19 | Jul 2005 | 10/439582 | May 2005 | 6921601 | 19 May 2023 | FUEL CELL STACK HUMIDIFICATION METHOD INCORPORATING AN ACCUMULATION DEVICE |
| GMNA | MFAB | GP-302717 | US | NP | GP-302717-US-NP19 | May 2004 | 10/440811 | May 2004 | 6732560 | 19 May 2023 | HYDROFORMING APPARATUS WITH RETRACTABLE PART LOCATORS |
| GMNA | NAPD | GP-302461 | US | NP | GP-302461-US-NP19 | Aug 2006 | 10/440800 | May 2006 | 6922882 | 19 May 2023 | METHOD OF JOINING TUBULAR MEMBERS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|---------|-----------|---------|------|----------------|-------------|---------------|------------|---------------|------------|----------------|
| GMNA | NAPD | GP-302902 | US | NP | GP-302902-US-NP19 | May 2003 | 10/440807 | 08 Nov 2005 | 6962346 | 19 May 2023 | GASKET AND HEAT SHIELD ASSEMBLY FOR A FLANGED JOINT |
| GMNA | OST | GP-303589 | US | NP | GP-303589-US-NP19 | May 2003 | 10/440671 | 0 May 2005 | 6892065 | 19 May 2023 | AUTOMATED VOICE MESSAGING SYSTEM |
| GMNA | FCAR | GP-302808 | US | NP | GP-302808-US-NP21 | May 2003 | 10/442693 | 26 Dec 2006 | 7153334 | 21 May 2023 | FUEL REFORMING SYSTEM AND METHOD OF OPERATION |
| GMNA | NAPD | GP-302327 | US | NP | GP-302327-US-NP22 | May 2003 | 10/443122 | 8 Sep 2004 | 6796600 | 22 May 2023 | VEHICLE BODY WITH PRE-HUNG MIDGATE PANEL |
| GMNA | NAPD | GP-303285 | US | NP | GP-303285-US-NP22 | May 2003 | 10/443130 | 07 Sep 2004 | 6786535 | 22 May 2023 | VERTICALLY AND HORIZONTALLY SPLIT MIDGATE ASSEMBLY |
| GMNA | NAPD | GP-303286 | US | NP | GP-303286-US-NP22 | May 2003 | 10/443100 | 04 Jan 2005 | 6837529 | 22 May 2023 | MIDGATE ASSEMBLY INCLUDING FIXED WINDOW AND CROSSBAR |
| GMNA | NAPD | GP-303287 | US | NP | GP-303287-US-NP22 | May 2003 | 10/443190 | 1 Jun 2004 | 6742834 | 22 May 2023 | MIDGATE ASSEMBLY INCLUDING GARAGE DOOR STYLE MIDGATE PANEL |
| GMNA | PTT | GP-302159 | US | NP | GP-302159-US-NP22 | May 2003 | 10/443451 | 28 Dec 2004 | 6835157 | 22 May 2023 | APPARATUS FOR CONTROLLING A PLURALITY OF SYNCHRONIZERS IN A MANUAL PLANETARY TRANSMISSION |
| GMNA | OST | GP-303343 | US | NP | GP-303343-US-NP23 | May 2003 | 10/444270 | | | 23 May 2023 | CONTEXT SPECIFIC SPEAKER ADAPTATION USER INTERFACE |
| GMNA | RD | GP-302697 | US | NP | GP-302697-US-NP23 | May 2003 | 10/444502 | 08 Apr 2008 | 7354056 | 23 May 2023 | TRAILER STABILITY CONTROL APPARATUS |
| GMNA | RD | GP-302947 | US | NP | GP-302947-US-NP23 | May 2003 | 10/444929 | 14 Dec 2004 | 6830020 | 23 May 2023 | DIESEL ENGINE WITH INTAKE CAM PHASER FOR COMPRESSION RATIO CONTROL |
| GMNA | FCAR | GP-302728 | US | NP | GP-302728-US-NP27 | May 2003 | 10/445420 | 15 May 2007 | 7217469 | 27 May 2023 | FLUID HANDLING DEVICE FOR HYDROGEN-CONTAINING PROCESS FLUIDS |
| GMNA | PTE | GP-302783 | US | NP | GP-302783-US-NP27 | May 2003 | 10/445624 | 10 May 2005 | 6889414 | 27 May 2023 | REUSABLE RETAINER AND ASSEMBLY |
| GMNA | PTE | GP-302885 | US | NP | GP-302885-US-NP27 | May 2003 | 10/445628 | 31 Aug 2004 | 6782878 | 27 May 2023 | PCV ASSEMBLY AND FITTING |
| GMNA | ATC | GP-303225 | US | NP | GP-303225-US-NP02 | Jun 2003 | 10/452817 | 24 Jan 2006 | 6989641 | 02 Jun 2023 | METHODS AND APPARATUS FOR FAULT-TOLERANT CONTROL OF ELECTRIC MACHINES |
| GMNA | GMCA | GP-303108 | US | NP | GP-303108-US-NP02 | Jun 2003 | 10/452345 | 01 Jun 2004 | 6742835 | 02 Jun 2023 | ROCKER PANEL MOLDINGS |
| GMNA | NAPD | GP-302976 | US | NP | GP-302976-US-NP02 | Jun 2003 | 10/452276 | 19 Jul 2005 | 6918868 | 02 Jun 2023 | AIR BAG FOLD AND METHOD FOR A SUPPLEMETAL INFLATABLE RESTRAINT SYSTEM |

Page 111 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-303143 | US | NP | GP-303143-US-NP | 03 Jun 2003 | 10/453883 | 19 Apr 2005 | 6880419 | 03 Jun 2023 | INTERNAL ELECTRONIC TRANSMISSION RANGE SELECTION (ETRS) SYSTEM FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | GP-303144 | US | NP | GP-303144-US-NP | 03 Jun 2003 | 10/453877 | 01 Aug 2006 | 7082851 | 03 Jun 2023 | HYDRAULIC SERVO ASSEMBLY FOR AN INTERNAL ELECTRONIC TRANSMISSION RANGE SELECTION (ETRS) SYSTEM |
| GMNA | PTT | GP-303145 | US | NP | GP-303145-US-NP | 03 Jun 2003 | 10/453884 | 18 Sep 2007 | 7270027 | 03 Jun 2023 | DETENT LEVER ASSEMBLY FOR AN INTERNAL ELECTRONIC TRANSMISSION RANGE SELECTION (ETRS) SYSTEM |
| GMNA | PTT | GP-303146 | US | NP | GP-303146-US-NP | 03 Jun 2003 | 10/453845 | 10 Jan 2006 | 6983668 | 03 Jun 2023 | PARK SOLENOID ASSEMBLY FOR AN INTERNAL ELECTRONIC TRANSMISSION RANGE SELECTION (ETRS) SYSTEM |
| GMNA | RD | GP-302300 | US | NP | GP-302300-US-NP | 10 Jun 2003 | 10/457940 | 09 Jan 2007 | 7159901 | 10 Jun 2023 | DEPLOYABLE KNEE BOLSTER FOR INSTRUMENT PANEL |
| GMNA | FCAE | GP-302296 | US | NP | GP-302296-US-NP | 12 Jun 2003 | 10/460055 | 19 Feb 2008 | 7332239 | 12 Jun 2023 | COOLANT FLOW TRANSFER COMPONENT FOR LIQUID COOLED FUEL CELL STACKS |
| GMNA | RD | GP-303454 | US | NP | GP-303454-US-NP | 12 Jun 2003 | 10/460056 | 04 Apr 2006 | 7021099 | 12 Jun 2023 | EXTRACTION SYSTEM FOR HOT FORMED PARTS |
| GMNA | PTE | GP-302179 | US | NP | GP-302179-US-NP | 13 Jun 2003 | 10/460887 | 13 Jul 2004 | 6763297 | 13 Jun 2023 | DISPLACEMENT ON DEMAND SPARK KNOCK DETECTION |
| GMNA | PTE | GP-302328 | US | NP | GP-302328-US-NP | 13 Jun 2003 | 10/461706 | 31 Jan 2006 | 6990856 | 13 Jun 2023 | METHOD AND APPARATUS FOR DETERMINING MASS OF ENGINE INTAKE AIR WITH REVERSION COMPENSATION |
| GMNA | PTE | GP-302620 | US | NP | GP-302620-US-NP | 13 Jun 2003 | 10/461582 | 25 May 2004 | 6739294 | 13 Jun 2023 | MANIFOLD FOR HOUSING HIGH-PRESSURE OIL IN A CAMLESS ENGINE |
| GMNA | NAPD | GP-302649 | US | NP | GP-302649-US-NP | 17 Jun 2003 | 10/463139 | 15 Feb 2005 | 6856867 | 17 Jun 2023 | AUTOMATIC REACTIVATION OF PASSENGER-ACTIVATED FUNCTIONS FOR SHORT ENGINE RUN CYCLE TIMES |
| GMNA | PTE | GP-302123 | US | NP | GP-302123-US-NP | 17 Jun 2003 | 10/463166 | 13 Jul 2004 | 6761146 | 17 Jun 2023 | MODEL FOLLOWING TORQUE CONTROL |
| GMNA | PTE | GP-302364 | US | NP | GP-302364-US-NP | 17 Jun 2003 | 10/463167 | | | 17 Jun 2023 | DIESEL ENGINE DISPLACEMENT ON DEMAND |

Page 112 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| Unit | IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTH | | GP-301090 | US | NP | GP-301090-US-NP | 17 Jun 2003 | 10/46311 | 14 Nov 2006 | 7136763 | 17 Jun 2023 | INCREASING CURRENT AND VOLTAGE SENSOR ACCURACY AND RESOLUTION IN ELECTRIC AND HYBRID ELECTRIC VEHICLES |
| GMNA | RD | | GP-301354 | US | CIP | GP-301354-US-CIP | 17 Jun 2003 | 10/46248 | 23 Aug 2005 | 6932917 | 17 Jun 2023 | MAGNETORHEOLOGICAL FLUIDS |
| GMNA | RD | | GP-301577 | US | CIP | GP-301577-US-CIP | 17 Jun 2003 | 10/46248 | 16 Aug 2005 | 6929756 | 17 Jun 2023 | MAGNETORHEOLOGICAL FLUIDS WITH A MOLYBDENUM-AMINE COMPLEX |
| GMNA | FCAE | | GP-302723 | US | NP | GP-302723-US-NP | 18 Jun 2003 | 10/46430 | 27 Jul 2004 | 6766774 | 18 Jun 2023 | COOLING MODULE WITH AXIAL BLOWER AND PRESSURE REGULATED CROSS-FLOW FAN |
| GMNA | PTE | | GP-302655 | US | NP | GP-302655-US-NP | 18 Jun 2003 | 10/46426 | 18 Jan 2005 | 6843229 | 18 Jun 2023 | DISPLACEMENT ON DEMAND FAULT INDICATION |
| GMNA | PTTA | | GP-302141 | US | NP | GP-302141-US-NP | 18 Jun 2003 | 10/46430 | 05 Sep 2006 | 7101313 | 18 Jun 2023 | MOTOR VEHICLE POWERTRAIN CONTROL METHOD FOR LOW TRACTION CONDITIONS |
| GMNA | RD | | GP-302952 | US | NP | GP-302952-US-NP | 18 Jun 2003 | 10/46547 | 26 Jul 2005 | 6922064 | 18 Jun 2023 | FLUID QUALITY TEST METHOD BASED ON IMPEDANCE |
| GMNA | NAPD | | GP-302903 | US | NP | GP-302903-US-NP | 19 Jun 2003 | 10/46493 | 29 Aug 2006 | 7096925 | 19 Jun 2023 | MODULAR ELECTRIC HVAC SYSTEMS FOR VEHICLES |
| GMNA | NAPD | | GP-303169 | US | NP | GP-303169-US-NP | 19 Jun 2003 | 10/46518 | 04 Aug 2006 | 7070186 | 19 Jun 2023 | FLANGED BOOT HAVING A ROLLING BEARING INTERFACE |
| GMNA | NAPD | | GP-303171 | US | NP | GP-303171-US-NP | 19 Jun 2003 | 10/46519 | 24 May 2006 | 6896623 | 19 Jun 2023 | AXIALLY COLLAPSIBLE PROPELLER SHAFT ASSEMBLY |
| GMNA | NAPD | | GP-303250 | US | NP | GP-303250-US-NP | 19 Jun 2003 | 10/46518 | 27 Apr 2006 | 7032474 | 19 Jun 2050 | MECHANICAL ATTACHMENT FOR A SHIFT LEVER VIBRATION ISOLATOR |
| GMNA | PTT | | GP-302694 | US | NP | GP-302694-US-NP | 20 Jun 2003 | 10/60106 | 22 Apr 2008 | 7363138 | 20 Jun 2023 | WHEEL SLIP DETECTION AND TORQUE MANAGEMENT |
| GMNA | RD | | GP-302248 | US | NP | GP-302248-US-NP | 20 Jun 2003 | 10/60050 | | | 20 Jun 2023 | QUANTITATIVE PROPERTY LOSS RISK MODEL AND DECISION ANALYSIS FRAMEWORK |
| GMNA | RD | | H-203315 | US | NP | H-203315-US-NP | 20 Jun 2003 | 10/60126 | 05 Jun 2007 | 7226665 | 20 Jun 2023 | BARRIER COAT FOR OPEN TOOL MOLDING |
| GMNA | RD | | H-205868 | US | NP | H-205868-US-NP | 20 Jun 2003 | 10/60125 | 11 Mar 2008 | 7341785 | 20 Jun 2023 | LOW SHRINK, LOW DENSITY LAMINATE FORMULATION |
| GMNA | ATC | | GP-301875 | US | NP | GP-301875-US-NP | 23 Jun 2003 | 10/61724 | 02 Aug 2005 | 6924617 | 23 Jun 2023 | POSITION SENSORLESS CONTROL ALGORITHM FOR AC MACHINE |
| GMNA | ISS | | GP-302957 | US | NP | GP-302957-US-NP | 23 Jun 2003 | 10/61467 | 03 Jul 2007 | 7239126 | 23 Jun 2023 | SYSTEM BENCH WIRELESS MAPPING BOARD |

Page 113 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

## Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-303344 | US | NP | GP-303344-US-NP | 23 Jun 2003 | 10/601466 | | | 23 Jun 2023 | TELEMATICS UNIT LIFE-CYCLE MANAGEMENT |
| GMNA | PTE | GP-302691 | US | NP | GP-302691-US-NP | 23 Jun 2003 | 10/601613 | 12 Jul 2005 | 6915779 | 23 Jun 2023 | PEDAL POSITION RATE-BASED ELECTRONIC THROTTLE PROGRESSION |
| GMNA | RD | GP-301600 | US | CIP | GP-301600-US-CIP123 | 23 Jun 2003 | 10/601944 | 30 Nov 2004 | 6824701 | 23 Jun 2023 | MAGNETORHEOLOGICAL FLUIDS WITH AN ADDITIVE PACKAGE |
| GMNA | NAPD | GP-302066 | US | NP | GP-302066-US-NP | 24 Jun 2003 | 10/602786 | 22 Feb 2005 | 6859181 | 24 Jun 2023 | INTEGRATED SPIRAL AND TOP-LOADED MONOPOLE ANTENNA |
| GMNA | PTC | GP-302756 | US | NP | GP-302756-US-NP1 | 24 Jun 2003 | 10/603086 | 26 Jul 2005 | 6921512 | 24 Jun 2023 | ALUMINUM ALLOY FOR ENGINE BLOCKS |
| GMNA | PTE | GP-302680 | US | NP | GP-302680-US-NP | 24 Jun 2003 | 10/602912 | 21 Feb 2006 | 7002352 | 24 Jun 2023 | REFERENCE VOLTAGE DIAGNOSTIC SUITABLE FOR USE IN AN AUTOMOBILE CONTROLLER AND METHOD THEREOF |
| GMNA | RD | GP-303216 | US | NP | GP-303216-US-NP | 24 Jun 2003 | 10/602938 | | | 24 Jun 2023 | ACETYLENE-BASED ADDITION FOR HOMOGENEOUS-CHARGE COMPRESSION IGNITION (HCCI) ENGINE OPERATION |
| GMNA | PTE | GP-301576 | US | NP | GP-301576-US-NP | 25 Jun 2003 | 10/602376 | 05 Oct 2004 | 6801848 | 25 Jun 2023 | METHODS AND APPARATUS FOR SENSING MISFIRE IN AN INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-302383 | US | NP | GP-302383-US-NP | 25 Jun 2003 | 10/606194 | 03 Jan 2006 | 6981367 | 25 Jun 2023 | HYDROGEN GENERATION FROM A WATER VAPOR CONTAINING EXHAUST |
| GMNA | RD | GP-302465 | US | NP | GP-302465-US-NP | 25 Jun 2003 | 10/603910 | 28 Mar 2006 | 7018607 | 25 Jun 2023 | CATHODE MATERIAL FOR LITHIUM BATTERY |
| GMNA | RD | GP-302579 | US | NP | GP-302579-US-NP | 25 Jun 2003 | 10/603474 | 22 Nov 2005 | 6967012 | 25 Jun 2023 | IMIDE/AMIDE HYDROGEN STORAGE MATERIALS AND METHODS |
| GMNA | OST | GP-303593 | US | NP | GP-303593-US-NP | 26 Jun 2003 | 10/607503 | 12 Jun 2007 | 7231270 | 26 Jun 2023 | MOBILE PLAY-LIST METHOD |
| GMNA | ATC | GP-300972 | US | NP | GP-300972-US-NP | 27 Jun 2003 | 10/607953 | 05 Jul 2005 | 6914410 | 27 Jun 2023 | ELECTRIC DIFFERENTIAL TRACTION-CONTROL DRIVE SYSTEM |
| GMNA | OST | GP-303671 | US | NP | GP-303671-US-NP | 27 Jun 2003 | 10/607657 | 03 Jun 2008 | 7382873 | 27 Jun 2023 | METHOD AND SYSTEM FOR AUTOMATIC CALLING UNIT REPLENISHMENT |
| GMNA | RD | GP-303150 | US | NP | GP-303150-US-NP | 27 Jun 2003 | 10/608509 | 30 May 2006 | 7052587 | 27 Jun 2023 | PHOTOELECTROCHEMICAL DEVICE AND ELECTRODE |
| GMNA | RD | GP-302609 | US | NP | GP-302609-US-NP | 01 Jul 2003 | 10/611374 | 31 Jan 2006 | 6991055 | 01 Jul 2023 | MOTORIZED COVER SYSTEM AND METHOD OF USE THEREOF |
| GMNA | RD | GP-302710 | US | NP | GP-302710-US-NP | 01 Jul 2003 | 10/611840 | 01 Mar 2005 | 6861609 | 01 Jul 2023 | WELDING ELECTRODE FOR ALUMINUM SHEETS |

Page 114 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302711 | US | NP | GP-302711-US-NP01 | Jul 2003 | 10/61184325 | Apr 2006 | 7032958 | 01 Jul 2023 | BODY AND FRAME ASSEMBLY FOR A VEHICLE AND METHOD OF ASSEMBLING A VEHICLE |
| GMNA | RD | GP-302713 | US | NP | GP-302713-US-NP01 | Jul 2003 | 10/61137503 | May 2005 | 6886885 | 01 Jul 2023 | REAR AND SIDE PANEL ASSEMBLY FOR A VEHICLE AND A METHOD OF ASSEMBLING A VEHICLE |
| GMNA | RD | GP-302714 | US | NP | GP-302714-US-NP01 | Jul 2003 | 10/61136725 | Jan 2005 | 6846038 | 01 Jul 2023 | INTEGRAL VEHICLE FRONT ASSEMBLY |
| GMNA | RD | GP-302850 | US | NP | GP-302850-US-NP01 | Jul 2003 | 10/61184206 | Nov 2007 | 7290421 | 01 Jul 2023 | VARIABLE CURVATURE TUBE AND DRAW DIE THEREFOR |
| GMNA | RD | GP-303188 | US | NP | GP-303188-US-NP01 | Jul 2003 | 10/61184426 | Jul 2005 | 6920675 | 01 Jul 2023 | PROCESS FOR ATTACHMENT AND/OR DISENGAGEMENT OF COMPONENTS |
| GMNA | RD | GP-303270 | US | NP | GP-303270-US-NP01 | Jul 2003 | 10/61184528 | Feb 2006 | 7004124 | 01 Jul 2023 | VALVE STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-303271 | US | NP | GP-303271-US-NP01 | Jul 2003 | 10/61136610 | Jan 2006 | 6983732 | 01 Jul 2023 | INJECTION STRATEGY FOR OPERATING A DIRECT-INJECTION CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | FCAE | GP-302781 | US | NP | GP-302781-US-NP02 | Jul 2003 | 10/612380 | | | 02 Jul 2023 | GAS CONTROL AND OPERATION METHOD OF A FUEL CELL SYSTEM FOR WATER AND GAS DISTRIBUTION |
| GMNA | RD | GP-303538 | US | NP | GP-303538-US-NP02 | Jul 2003 | 10/61266121 | Feb 2006 | 7000382 | 02 Jul 2023 | PARTIAL OXIDATION OF ALCOHOLS |
| GMNA | NAPD | GP-303864 | US | NP | GP-303864-US-NP07 | Jul 2003 | 10/613088 | | | 07 Jul 2023 | METHOD FOR TRANSMITTING DATA WITHIN A COMMUNICATION SYSTEM |
| GMNA | NAPD | GP-303865 | US | NP | GP-303865-US-NP07 | Jul 2003 | 10/613000 | | | 07 Jul 2023 | METHOD FOR SYNCHRONIZING CLOCKS IN A DISTRIBUTED COMMUNICATION SYSTEM |
| GMNA | NAPD | GP-303866 | US | NP | GP-303866-US-NP07 | Jul 2003 | 10/61303930 | Sep 2008 | 7430261 | 07 Jul 2023 | METHOD AND BIT STREAM DECODING UNIT FOR BIT STREAM DECODING |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged Unit | Invention | No Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|-----------|------------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | NAPD | GP-303867 | US | NP | GP-303867-US-NP07 | Jul | 200310/613027 | | | 07 Jul 2023 | METHOD FOR MONITORING A COMMUNICATOIN MEDIA ACCESS SCHEDULE OF A COMMUNICATION CONTROLLER OF A COMMUNICATION SYSTEM |
| GMNA | FCAE | GP-301716 | US | NP | GP-301716-US-NP09 | Jul | 200310/616457 | | | 09 Jul 2023 | METHOD AND APPARATUS FOR THE INVESTIGATION OF A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-302809 | US | NP | GP-302809-US-NP10 | Jul | 200310/617146 | | | 10 Jul 2023 | HIGH ACTIVITY WATER GAS SHIFT CATALYSTS BASED ON PLATINUM GROUP METALS AND CERIUM-CONTAINING OXIDES |
| GMNA | PTE | GP-302454 | US | NP | GP-302454-US-NP10 | Jul | 200310/616558 | 20 Mar 2007 | 7193178 | 10 Jul 2023 | METHOD AND APPARATUS FOR CONTROLLING THE HEATING OF AN OXYGEN SENSOR IN A MOTOR VEHICLE |
| GMNA | PTE | GP-303024 | US | NP | GP-303024-US-NP11 | Jul | 200310/617520 | 04 Jan 2005 | 6837231 | 11 Jul 2023 | CYLINDER BANK WORK OUTPUT BALANCING BASED ON EXHAUST GAS A/F RATIO |
| GMNA | PTE | GP-302653 | US | NP | GP-302653-US-NP14 | Jul | 200310/619363 | 31 May 2005 | 6899070 | 14 Jul 2023 | ENGINE WITH DUAL OILING AND HYDRAULIC VALVES |
| GMNA | PTC | GP-302573 | US | NP | GP-302573-US-NP15 | Jul | 200310/619667 | 19 Apr 2005 | 6880618 | 15 Jul 2023 | MAKING SUBCUTANEOUS FLOW-CHANNELS IN FOAM PATTERNS |
| GMNA | NAPD | GP-303391 | US | NP | GP-303391-US-NP16 | Jul | 200310/621187 | 06 Dec 2005 | 6971785 | 16 Jul 2023 | CANISTER ASSEMBLY FOR POWDER DELIVERY SYSTEM |
| GMNA | FCAE | GP-302842 | US | NP | GP-302842-US-NP21 | Jul | 200310/623991 | | | 21 Jul 2023 | GAS HUMIDIFICATION CONCEPT FOR CATHODE SUPPLY OF A PEM FUEL CELL |
| GMNA | OST | GP-303670 | US | NP | GP-303670-US-NP21 | Jul | 200310/623921 | 15 Nov 2005 | 6965326 | 21 Jul 2023 | AUTOMATED ELECTRONIC MODULE CONFIGURATION WITHIN A VEHICLE |
| GMNA | RD | GP-302786 | US | NP | GP-302786-US-NP21 | Jul | 200310/623922 | 19 Dec 2006 | 7150915 | 21 Jul 2023 | GEL COAT COMPOSITION FOR IN MOLD FINISH PROCESS |
| GMNA | NAPD | GP-302103 | US | NP | GP-302103-US-NP22 | Jul | 200310/624738 | 31 Oct 2006 | 7129597 | 22 Jul 2023 | ADAPTIVE ACTUATION VEHICLE LOCKING SYSTEM AND METHOD |
| GMNA | PTE | GP-301053 | US | NP | GP-301053-US-NP22 | Jul | 200310/624172 | 08 Nov 2005 | 6962136 | 22 Jul 2023 | METHODS FOR STARTING A MULTI-CYLINDER INTERNAL COMBUSTION ENGINE |
| GMNA | PTE | GP-302014 | US | NP | GP-302014-US-NP22 | Jul | 200310/624250 | 22 Feb 2005 | 6857987 | 22 Jul 2023 | TRANSMISSION LOAD MODELING FOR ENGINE IDLE SPEED CONTROL |

Page 116 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-302820 | US | NP | GP-302820-US-NP | 22 Jul 200310/62473725 | | Oct 2005 | 6957562 | 22 Jul 2023 | PASSIVE OXYGEN SENSOR DIAGNOSTIC |
| GMNA | RD | GP-301954 | US | NP | GP-301954-US-NP | 22 Jul 200310/62427514 | | Jun 2005 | 6905295 | 22 Jul 2023 | BLIND RIVET WITH EXTENDED ADHESIVE RESERVOIR |
| GMNA | PTE | GP-302010 | US | NP | GP-302010-US-NP | 24 Jul 200310/62600330 | | May 2006 | 7051517 | 24 Jul 2023 | APPARATUS AND METHOD FOR ELECTRONIC THROTTLE CONTROL POWER MANAGEMENT ENHANCEMENTS |
| GMNA | PTE | GP-302587 | US | NP | GP-302587-US-NP | 24 Jul 200310/62600205 | | Apr 2005 | 6874462 | 24 Jul 2023 | ADAPTABLE MODIFICATION OF CYLINDER DEACTIVATION THRESHOLD |
| GMNA | RD | GP-302542 | US | NP | GP-302542-US-NP | 24 Jul 200310/62650908 | | May 2007 | 7213673 | 24 Jul 2023 | RECONFIGURABLE BY-WIRE FOOT PEDALS |
| GMNA | FCAR | GP-301319 | US | CNT | GP-301319-US-CNT125 | Jul 200310/627145 | | | | 25 Jul 2023 | WATER VAPOR TRANSFER DEVICE FOR A FUEL CELL POWER PLANT |
| GMNA | FCAR | GP-303447 | US | NP | GP-303447-US-NP | 28 Jul 200310/62885622 | | Nov 2005 | 6967039 | 28 Jul 2023 | UNTREATED DIFFUSION MEDIA WITH MESOPOROUS LAYER AND DEVICES INCORPORATING THE SAME |
| GMNA | FCAR | GP-303556 | US | NP | GP-303556-US-NP | 28 Jul 200310/62831819 | | Feb 2008 | 7332240 | 28 Jul 2023 | SPATIALLY VARYING DIFFUSION MEDIA AND DEVICES INCORPORATING THE SAME |
| GMNA | FCAR | GP-303569 | US | NP | GP-303569-US-NP | 28 Jul 200310/628316 | | | | 28 Jul 2023 | DIFFUSION MEDIA TAILORED TO ACCOUNT FOR VARIATIONS IN OPERATING HUMIDITY AND DEVICES INCORPORATING THE SAME |
| GMNA | RD | H-205829 | US | DIV | H-205829-US-DIV1 | 29 Jul 200310/60453112 | | Dec 2006 | 7147200 | 29 Jul 2023 | FIBER PREFORM PROCESS EMPLOYING A PORCELAIN ENAMEL COATED SCREEN TOOL |
| GMNA | ATC | GP-303030 | US | NP | GP-303030-US-NP | 30 Jul 200310/63049603 | | Oct 2006 | 7116012 | 30 Jul 2023 | STABLE POWER CONVERSION CIRCUITS |
| GMNA | PTE | GP-301754 | US | DIV | GP-301754-US-DIV130 | Jul 200310/63042416 | | Nov 2004 | 6817333 | 30 Jul 2023 | PISTON AND CYLINDER BORE HAVING IMPROVED SCUFFING RESISTANCE |
| GMNA | PTE | GP-303115 | US | NP | GP-303115-US-NP | 30 Jul 200310/63062324 | | May 2006 | 6895941 | 30 Jul 2023 | METHOD AND APPARATUS FOR A VARIABLE DISPLACEMENT INTERNAL COMBUSTION ENGINE |
| GMNA | NAPD | GP-303259 | US | NP | GP-303259-US-NP | 31 Jul 200310/63114513 | | Dec 2005 | 6974401 | 31 Jul 2023 | ACTIVE DAMPER FOR A PLANETARY GEAR ARRANGEMENT |

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|-----------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | NAPD | GP-303284 | US | NP | GP-303284-US-NP31 | Jul 2003 | 10/631307 | 02 Nov 2004 | 6811208 | 31 Jul 2023 | SELF-CAMMING TORQUE ROD ASSEMBLY FOR VEHICLES |
| GMNA | RD | GP-303373 | US | NP | GP-303373-US-NP31 | Jul 2003 | 10/631489 | 08 Apr 2008 | 7354967 | 31 Jul 2023 | METHOD FOR MINIMIZING FILLER AGGLOMERATION |
| GMNA | ATC | GP-302006 | US | NP | GP-302006-US-NP01 | Aug 2003 | 10/632257 | 13 Jun 2006 | 7061134 | 01 Aug 2023 | METHOD AND SYSTEM FOR IMPROVED THERMAL MANAGEMENT OF A VOLTAGE SOURCE INVERTER OPERATING AT LOW OUTPUT FREQUENCY UTILIZING A ZERO VECTOR MODULATION TECHNIQUE |
| GMNA | PTE | GP-301734 | US | NP | GP-301734-US-NP01 | Aug 2003 | 10/632306 | 09 Aug 2005 | 6925855 | 01 Aug 2023 | FUEL FILLING DETECTION |
| GMNA | PTT | GP-302448 | US | NP | GP-302448-US-NP01 | Aug 2003 | 10/632774 | 12 Apr 2005 | 6878083 | 01 Aug 2023 | PUMP SPEED COMPENSATION FOR TRANSMISSION LINE PRESSURE |
| GMNA | NAPD | GP-301946 | US | NP | GP-301946-US-NP02 | Aug 2003 | 10/634021 | 26 Sep 2006 | 7111871 | 02 Aug 2023 | AUTOMOTIVE VEHICLE AIR BAG SYSTEM |
| GMNA | ATC | GP-302601 | US | NP | GP-302601-US-NP05 | Aug 2003 | 10/634528 | 10 Jan 2006 | 6984960 | 05 Aug 2023 | METHODS AND APPARATUS FOR CURRENT CONTROL OF A THREE-PHASE VOLTAGE SOURCE INVERTER IN THE OVERMODULATION REGION |
| GMNA | ATC | GP-302672 | US | NP | GP-302672-US-NP06 | Aug 2003 | 10/635214 | 22 Mar 2006 | 6870348 | 06 Aug 2023 | ROTOR RESISTANCE ADAPTATION SCHEME FOR INDIRECT FIELD ORIENTED CONTROL OF INDUCTION MACHINE |
| GMNA | FCAR | GP-303390 | US | NP | GP-303390-US-NP06 | Aug 2003 | 10/635123 | 13 Sep 2005 | 6942941 | 06 Aug 2023 | ADHESIVE BONDS FOR METALLIC BIPOLAR PLATES |
| GMNA | OST | GP-303478 | US | NP | GP-303478-US-NP06 | Aug 2003 | 10/635299 | 26 Dec 2006 | 7155335 | 06 Aug 2023 | SATELLITE RADIO REAL TIME TRAFFIC UPDATES |
| GMNA | PTE | GP-302660 | US | NP | GP-302660-US-NP06 | Aug 2003 | 10/635131 | 18 Oct 2005 | 6955141 | 06 Aug 2023 | ENGINE COOLING SYSTEM |
| GMNA | PTE | GP-302696 | US | NP | GP-302696-US-NP06 | Aug 2003 | 10/635095 | 22 Feb 2005 | 6857404 | 06 Aug 2023 | HYDRAULIC ENGINE VALVE ACTUATOR |
| GMNA | PTE | GP-302984 | US | NP | GP-302984-US-NP06 | Aug 2003 | 10/635208 | 14 Feb 2006 | 6998823 | 06 Aug 2023 | METHOD OF REDUCING ENGINE BELT NOISE |
| GMNA | PTE | GP-303003 | US | NP | GP-303003-US-NP06 | Aug 2003 | 10/635127 | 28 Feb 2006 | 7004076 | 06 Aug 2023 | MATERIAL HANDLING SYSTEM ENCLOSED TRACK ARRANGEMENT |
| GMNA | RD | GP-302890 | US | NP | GP-302890-US-NP06 | Aug 2003 | 10/635210 | 23 Jan 2007 | 7166205 | 06 Aug 2023 | METHOD FOR PRODUCING HARD SURFACE, COLORED, ANODIZED ALUMINUM PARTS |

Page 118 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302849 | US | NP | GP-302849-US-NP07 | Aug 2003 | 10/63667606 | Sep 2005 | 6938412 | 07 Aug 2023 | REMOVING NITROGEN OXIDES DURING A LEAN-BURN ENGINE COLD START |
| GMNA | RD | GP-303452 | US | NP | GP-303452-US-NP07 | Aug 2003 | 10/63702520 | Sep 2005 | 6947855 | 07 Aug 2023 | ADAPTIVE ALGORITHM TO CONTROL AND CHARACTERIZE SUPER CAPACITOR PERFORMANCE |
| GMNA | ATC | GP-301878 | US | NP | GP-301878-US-NP08 | Aug 2003 | 10/63781507 | Aug 2007 | 7253584 | 08 Aug 2023 | ISOLATED HIGH VOLTAGE BATTERY CHARGER AND INTEGRATED BATTERY PACK |
| GMNA | FCAR | GP-302716 | US | NP | GP-302716-US-NP08 | Aug 2003 | 10/63783207 | Nov 2006 | 7132181 | 08 Aug 2023 | METHOD AND APPARATUS FOR VENTING AND PURGING OF A FUEL CELL |
| GMNA | FCAR | GP-303202 | US | NP | GP-303202-US-NP11 | Aug 2003 | 10/63885108 | Jul 2008 | 7396559 | 11 Aug 2023 | METHOD OF MAKING AN ELECTRICALLY CONDUCTIVE ELEMENT FOR USE IN A FUEL CELL |
| GMNA | OST | GP-303784 | US | NP | GP-303784-US-NP11 | Aug 2003 | 10/63890508 | Feb 2005 | 6853910 | 11 Aug 2023 | VEHICLE TRACKING TELEMATICS SYSTEM |
| GMNA | RD | GP-303189 | US | NP | GP-303189-US-NP11 | Aug 2003 | 10/63888407 | Mar 2006 | 7007460 | 11 Aug 2023 | APPARATUS AND METHOD FOR ACCELERATED EXHAUST SYSTEM COMPONENT HEATING |
| GMNA | RD | GP-301859 | US | NP | GP-301859-US-NP12 | Aug 2003 | 10/639306 | | | 05 Jun 2020 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A MANUALLY TEXTURED SURFACE |
| GMNA | FCAE | GP-303256 | US | NP | GP-303256-US-NP15 | Aug 2003 | 10/641565 | | | 15 Aug 2023 | CHARGE AIR HUMIDIFICATION FOR FUEL CELLS |
| GMNA | FCAR | GP-301332 | US | NP | GP-301332-US-NP18 | Aug 2003 | 10/64306125 | Nov 2008 | 7455928 | 18 Aug 2023 | DIFFUSION MEDIA FOR USE IN A PEM FUEL CELL |
| GMNA | ATC | GP-303029 | US | NP | GP-303029-US-NP19 | Aug 2003 | 10/64373215 | Feb 2005 | 6856521 | 19 Aug 2023 | PULSE WIDTH MODULATION SOFT-SWITCHING CONTROL |
| GMNA | NAPD | GP-302026 | US | NP | GP-302026-US-NP19 | Aug 2003 | 10/64343612 | Jun 2007 | 7231041 | 19 Aug 2023 | METHOD, DEVICE, AND SYSTEM FOR SECURE MOTOR VEHICLE REMOTE KEYLESS ENTRY |
| GMNA | NAPD | GP-302596 | US | NP | GP-302596-US-NP19 | Aug 2003 | 10/64373121 | Mar 2006 | 7015791 | 19 Aug 2023 | KEYLESS ENTRY MODULE AND METHOD |
| GMNA | NAPD | GP-302686 | US | NP | GP-302686-US-NP20 | Aug 2003 | 10/64434820 | Jun 2007 | 7063755 | 20 Aug 2023 | METHOD FOR LASER ANNEALING |
| GMNA | NAPD | GP-303160 | US | NP | GP-303160-US-NP20 | Aug 2003 | 10/64434319 | Apr 2005 | 6880870 | 20 Aug 2023 | OUTSIDE VEHICLE DOOR HANDLE |
| GMNA | RD | GP-303404 | US | NP | GP-303404-US-NP20 | Aug 2003 | 10/64422819 | Oct 2004 | 6805393 | 20 Aug 2023 | DOUBLE PIVOTING REAR CLOSURE |
| GMNA | NAPD | GP-303154 | US | NP | GP-303154-US-NP21 | Aug 2003 | 10/64597306 | Sep 2005 | 6938612 | 21 Aug 2023 | AUXILIARY FUEL DISPENSING SYSTEM |
| GMNA | NAPD | GP-303320 | US | NP | GP-303320-US-NP21 | Aug 2003 | 10/64654902 | Nov 2004 | 6810727 | 21 Aug 2023 | TIRE PRESSURE MONITORING SYSTEM ALGORITHM FOR DUAL PLACARD APPLICATIONS |

Page 119 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-302393 | US | NP | GP-302393-US-NP | 21 Aug 2003 | 10/646558 | 30 Nov 2004 | 6823840 | 21 Aug 2023 | MANIFOLD ABSOLUTE PRESSURE CONTROL SYSTEM AND METHOD FOR A HYBRID ELECTRIC VEHICLE |
| GMNA | RD | GP-301710 | US | NP | GP-301710-US-NP | 21 Aug 2003 | 10/646516 | 13 Jun 2006 | 7059382 | 21 Aug 2023 | METHOD OF INCORPORATING BROMINATED COMPOUNDS AS ADDITIVES TO EXPANDED POLYSTYRENE MOLDED PATTERNS FOR USE IN LOST FOAM ALUMINUM CASTING |
| GMNA | RD | GP-303539 | US | NP | GP-303539-US-NP | 21 Aug 2003 | 10/646618 | 15 Feb 2005 | 6854557 | 21 Aug 2023 | ANTI-JACKKNIFE CONTROL FOR VEHICLE-TRAILER BACKING UP USING REAR-WHEEL STEER CONTROL |
| GMNA | GMCA | GP-303234 | US | NP | GP-303234-US-NP | 22 Aug 2003 | 10/646211 | 16 May 2006 | 7045189 | 22 Aug 2023 | MOLDING FOR AUTOMOTIVE APPLICATION |
| GMNA | NAPD | GP-302790 | US | NP | GP-302790-US-NP | 22 Aug 2003 | 10/646212 | 22 Aug 2006 | 7095425 | 22 Aug 2023 | SUPERPOSED COLORS GRAPHIC FOR PROVIDING A CONTINUOUS COLOR FADE TRANSITION BETWEEN TWO COLORS |
| GMNA | PTE | GP-301672 | US | NP | GP-301672-US-NP | 25 Aug 2003 | 10/469116 | 25 Jan 2005 | 6845616 | 14 Dec 2020 | INTERNAL COMBUSTION ENGINE WHICH CAN BE OPERATED WITH A CHOICE OF DIFFERENT FUELS, ESPECIALLY FOR A MOTOR VEHICLE DRIVE SYSTEM |
| GMNA | RD | GP-302002 | US | NP | GP-302002-US-NP | 25 Aug 2003 | 10/647403 | 18 Oct 2005 | 6956007 | 25 Aug 2023 | NOBLE METAL CATALYST |
| GMNA | RD | GP-302079 | US | NP | GP-302079-US-NP | 25 Aug 2003 | 10/647359 | 16 Aug 2005 | 6929757 | 25 Aug 2023 | OXIDATION-RESISTANT MAGNETORHEOLOGICAL FLUID |
| GMNA | RD | GP-302475 | US | NP | GP-302475-US-NP | 25 Aug 2003 | 10/647698 | 18 Jul 2006 | 7077439 | 25 Aug 2023 | VEHICLE BUMPER AND METHOD OF MAKING SAME |
| GMNA | RD | GP-302736 | US | NP | GP-302736-US-NP | 25 Aug 2003 | 10/647706 | 07 Jun 2005 | 6903298 | 25 Aug 2023 | RESISTANCE WELDING CONTROL METHOD |
| GMNA | RD | GP-302848 | US | NP | GP-302848-US-NP | 25 Aug 2003 | 10/647401 | 28 Jun 2005 | 6910358 | 25 Aug 2023 | TWO TEMPERATURE TWO STAGE FORMING |
| GMNA | RD | GP-303507 | US | NP | GP-303507-US-NP | 25 Aug 2003 | 10/647365 | 28 Nov 2006 | 7141216 | 25 Aug 2023 | SYSTEM FOR THE SONO-CATALYTIC PRODUCTION OF HYDROGEN |
| GMNA | NAPD | GP-303053 | US | NP | GP-303053-US-NP | 26 Aug 2003 | 10/649499 | 07 Jun 2005 | 6902222 | 26 Aug 2023 | CARGO COVER SIDE STORAGE SYSTEM AND METHOD OF STORING |
| GMNA | NAPD | GP-303056 | US | NP | GP-303056-US-NP | 26 Aug 2003 | 10/649841 | 19 Apr 2005 | 6880878 | 26 Aug 2023 | STACKED CARGO COVER STORAGE SYSTEM AND METHOD OF STORING THEREOF |

Page 120 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | NAPD | GP-303381 | US | NP | GP-303381-US-NP | 26 Aug 2003 | 10/649818 | Jan 2005 | 6843424 | 26 Aug 2023 | MOTOR VEHICLE WITH A HEATING, VENTILATING AND AIR-CONDITIONING SYSTEM |
| GMNA | PTE | GP-302889 | US | NP | GP-302889-US-NP | 26 Aug 2003 | 10/649217 | Aug 2004 | 6769387 | 26 Aug 2023 | COMPACT TWO-STEP ROCKER ARM ASSEMBLY |
| GMNA | RD | GP-302965 | US | NP | GP-302965-US-NP | 26 Aug 2003 | 10/649231 | Apr 2006 | 7029649 | 26 Aug 2023 | COMBINATIONS OF HYDROGEN STORAGE MATERIALS INCLUDING AMIDE/IMIDE |
| GMNA | OST | GP-303940 | US | NP | GP-303940-US-NP | 27 Aug 2003 | 10/649439 | | | 27 Aug 2023 | ALGORITHM FOR INTELLIGENT SPEECH RECOGNITION |
| GMNA | NAPD | GP-302964 | US | NP | GP-302964-US-NP | 28 Aug 2003 | 10/650202 | Apr 2007 | 7204114 | 28 Aug 2023 | METHOD OF PROGRESSIVE HYDRO-FORMING OF TUBULAR MEMBERS |
| GMNA | NAPD | GP-303159 | US | NP | GP-303159-US-NP | 28 Aug 2003 | 10/650206 | May 2006 | 7052025 | 28 Aug 2023 | APPARATUS FOR PRELOADING A TORSION BAR |
| GMNA | OST | GP-303944 | US | NP | GP-303944-US-NP | 28 Aug 2003 | 10/650549 | Jun 2006 | 7062376 | 28 Aug 2023 | METHOD AND SYSTEM FOR PROVIDING A CARPOOL SERVICE USING A TELEMATICS SYSTEM |
| GMNA | PTE | GP-301707 | US | NP | GP-301707-US-NP | 28 Aug 2003 | 10/650528 | Sep 2005 | 6941209 | 28 Aug 2023 | ADAPTIVE CUSTOMER DRIVEABILITY MODULE |
| GMNA | PTE | GP-302391 | US | NP | GP-302391-US-NP | 28 Aug 2003 | 10/650210 | Apr 2007 | 7032393 | 28 Aug 2023 | CLIMATE COOLING CONTROL SYSTEMS AND METHODS FOR HYBRID VEHICLES |
| GMNA | PTT | GP-302782 | US | NP | GP-302782-US-NP | 28 Aug 2003 | 10/650208 | | | 28 Aug 2023 | THERMAL SIMULATION FRICTION DEVICE COOLING CONTROL |
| GMNA | RD | GP-301753 | US | NP | GP-301753-US-NP | 28 Aug 2003 | 10/650933 | Aug 2006 | 6927554 | 28 Aug 2023 | SIMPLE OPTIMAL ESTIMATOR FOR PBA STATE OF CHARGE |
| GMNA | RD | GP-302338 | US | NP | GP-302338-US-NP | 28 Aug 2003 | 10/650204 | Oct 2006 | 7122107 | 28 Aug 2023 | COLOR STABILIZATION OF ANODIZED ALUMINUM ALLOYS |
| GMNA | RD | GP-303376 | US | NP | GP-303376-US-NP | 28 Aug 2003 | 10/650205 | Feb 2006 | 6999856 | 28 Aug 2023 | TRAILER TONGUE LENGTH ESTIMATION USING A TRAILER YAW RATE SENSOR |
| GMNA | FCAR | GP-303513 | US | NP | GP-303513-US-NP | 29 Aug 2003 | 10/652868 | | | 29 Aug 2023 | COMPRESSOR SURGE PREVENTION VIA DISTINCT BLADE SHAPES |
| GMNA | FCAR | GP-303983 | US | NP | GP-303983-US-NP | 29 Aug 2003 | 10/652735 | Sep 2006 | 7112043 | 29 Aug 2023 | COMPRESSOR IMPELLER THICKNESS PROFILE WITH LOCALIZED THICK SPOT |
| GMNA | RD | GP-303034 | US | NP | GP-303034-US-NP | 29 Aug 2003 | 10/652881 | May 2006 | 7040688 | 29 Aug 2023 | VEHICLE DOOR |

Page 121 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-303672 | US | NP | GP-303672-US-NP | 03 Sep 2003 | 10/654228 | Nov 2006 | 7142099 | 03 Sep 2023 | METHOD AND SYSTEM FOR PROVIDING FLEXIBLE VEHICLE COMMUNICATION WITHIN A VEHICLE COMMUNICATIONS SYSTEM |
| GMNA | OST | GP-303673 | US | NP | GP-303673-US-NP | 03 Sep 2003 | 10/654301 | | | 03 Sep 2023 | METHOD AND SYSTEM FOR IMPLEMENTING VEHICLE PERSONALIZATION |
| GMNA | RD | GP-301112 | US | CIP | GP-301112-US-CIP | 04 Sep 2003 | 10/655548 | Apr 2005 | 6877729 | 04 Sep 2023 | RECONFIGURABLE WORKHOLDING FIXTURE |
| GMNA | RD | GP-301695 | US | DIV | GP-301695-US-DIV | 04 Sep 2003 | 10/654800 | Aug 2005 | 6936562 | 04 Sep 2023 | HYDROTHERMALLY STABLE CATALYST FOR IMPROVED LEAN-NOX REDUCTION |
| GMNA | PTE | GP-303042 | US | NP | GP-303042-US-NP | 05 Sep 2003 | 10/657015 | Jun 2006 | 7069136 | 05 Sep 2023 | ACCELERATION BASED CRUISE CONTROL SYSTEM |
| GMNA | PTE | GP-301238 | US | NP | GP-301238-US-NP | 09 Sep 2003 | 10/659612 | Dec 2005 | 6977583 | 09 Sep 2023 | AUTOMATIC RESET OF LUBRICATING FLUID LIFE MONITORING SYSTEM |
| GMNA | PTT | GP-302571 | US | NP | GP-302571-US-NP | 09 Sep 2003 | 10/659141 | Apr 2006 | 7029419 | 09 Sep 2023 | AUTOMATIC TRANSMISSION DOWNSHIFTS BASED ON TIRE ADHESION LIMITS |
| GMNA | FCAR | GP-302705 | US | NP | GP-302705-US-NP | 12 Sep 2003 | 10/661195 | Dec 2005 | 6974648 | 12 Sep 2023 | NESTED BIPOLAR PLATE FOR FUEL CELL AND METHOD |
| GMNA | NAPD | GP-303054 | US | NP | GP-303054-US-NP | 12 Sep 2003 | 10/660965 | Mar 2007 | 7192053 | 12 Sep 2023 | AUTOMOTIVE VEHICLE AIR BAG SYSTEM |
| GMNA | NAPD | GP-303369 | US | NP | GP-303369-US-NP | 12 Sep 2003 | 10/661018 | Jul 2006 | 7070227 | 12 Sep 2023 | MODULAR BASE FOR PICKUP TRUCK AND METHOD OF ASSEMBLY |
| GMNA | OST | GP-303945 | US | NP | GP-303945-US-NP | 12 Sep 2003 | 10/661987 | Jan 2007 | 7164760 | 12 Sep 2023 | AUDIBLE CALLER IDENTIFICATION WITH NAMETAG STORAGE |
| GMNA | NAPD | GP-302673 | US | NP | GP-302673-US-NP | 15 Sep 2003 | 10/662548 | Feb 2005 | 6853887 | 15 Sep 2023 | WIRELESS BACKUP COMMUNICATION LINK FOR VEHICLE CONTROL |
| GMNA | NAPD | GP-303358 | US | CIP | GP-303358-US-CIP | 15 Sep 2003 | 10/662957 | Feb 2006 | 6995663 | 31 Oct 2022 | DRIVING WORKLOAD ESTIMATION |
| GMNA | NAPD | GP-303359 | US | NP | GP-303359-US-NP | 15 Sep 2003 | 10/662951 | May 2005 | 6892116 | 15 Sep 2023 | VEHICLE INFORMATION AND INTERACTION MANAGEMENT |
| GMNA | PTE | GP-301684 | US | NP | GP-301684-US-NP | 15 Sep 2003 | 10/662840 | Apr 2005 | 6877486 | 15 Sep 2023 | METHOD AND APPARATUS FOR PREDICTING A FUEL INJECTOR TIP TEMPERATURE |
| GMNA | PTE | GP-302409 | US | NP | GP-302409-US-NP | 15 Sep 2003 | 10/662847 | Dec 2007 | 7308959 | 15 Sep 2023 | DISPLACEMENT ON DEMAND WITH REGENERATIVE BRAKING |

Page 122 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-302758 | US | NP | GP-302758-US-NP | 15 Sep 2003 | 10/662834 | 26 Dec 2006 | 7152454 | 15 Sep 2023 | CONTINUING BLENDING FOR GAS ANALYZER CALIBRATION |
| GMNA | RD | GP-301599 | US | CIP | GP-301599-US-CIP215 | | 10/663050 | 19 Apr 2005 | 6881353 | 06 Aug 2021 | MAGNETORHEOLOGICAL FLUIDS WITH STEARATE AND THIOPHOSPHATE ADDITIVES |
| GMNA | RD | GP-303014 | US | NP | GP-303014-US-NP | 15 Sep 2003 | 10/662846 | 09 Aug 2005 | 6927357 | 15 Sep 2023 | WELD GUN EQUALIZER |
| GMNA | RD | GP-303099 | US | NP | GP-303099-US-NP | 15 Sep 2003 | 10/662841 | 07 Aug 2007 | 7253374 | 15 Sep 2023 | SHEET-TO-TUBE WELDED STRUCTURE AND METHOD |
| GMNA | RD | GP-303377 | US | NP | GP-303377-US-NP | 15 Sep 2003 | 10/662837 | 11 Sep 2007 | 7267697 | 15 Sep 2023 | FUEL REFORMING INLET DEVICE, SYSTEM AND PROCESS |
| GMNA | PTE | GP-302829 | US | NP | GP-302829-US-NP | 16 Sep 2003 | 10/663308 | 28 Feb 2006 | 7005975 | 16 Sep 2023 | MISSING FUEL CAP DETECTION SYSTEM |
| GMNA | ATC | GP-302528 | US | NP | GP-302528-US-NP | 17 Sep 2003 | 10/664297 | 15 Aug 2006 | 7092267 | 17 Sep 2023 | AUXILIARY POWER GENERATION IN A MOTOR TRANSFORMER |
| GMNA | FCAR | GP-301429 | US | CIP | GP-301429-US-CIP117 | | 10/664294 | 26 Sep 2006 | 7112385 | 31 Jan 2023 | FLOW RESTRICTORS IN FUEL CELL FLOW-FIELD |
| GMNA | FCAR | GP-302212 | US | CIP | GP-302212-US-CIP117 | | 10/664503 | | | 17 Sep 2023 | WGS REACTOR INCORPORATED WITH CATALYZED HEAT EXCHANGER FOR WGS REACTOR VOLUME REDUCTION |
| GMNA | FCAR | GP-302959 | US | NP | GP-302959-US-NP | 17 Sep 2003 | 10/664345 | 07 Nov 2006 | 7132191 | 17 Sep 2023 | ADDRESSING ONE MEA FAILURE MODE BY CONTROLLING MEA CATALYST LAYER OVERLAP |
| GMNA | FCAR | GP-303480 | US | NP | GP-303480-US-NP | 17 Sep 2003 | 10/664329 | 06 Sep 2005 | 6939633 | 17 Sep 2023 | FUEL CELL SHUTDOWN AND STARTUP USING A CATHODE RECYCLE LOOP |
| GMNA | FCAR | GP-303505 | US | NP | GP-303505-US-NP | 17 Sep 2003 | 10/666008 | 06 May 2008 | 7368192 | 17 Sep 2023 | METHOD AND APPARATUS FOR HYDROGEN DETECTION AND DILUTION |
| GMNA | FCAR | H-204167 | US | CIP | H-204167-US-CIP1 | 17 Sep 2003 | 10/666052 | 18 Sep 2007 | 7270901 | 11 Jan 2022 | COMBINED AUTOTHERMAL / STEAM REFORMING--FUEL PROCESSOR MECHANIZATION |
| GMNA | NAPD | GP-302863 | US | NP | GP-302863-US-NP | 17 Sep 2003 | 10/664344 | 11 Jan 2005 | 6842684 | 17 Sep 2023 | METHOD AND APPARATUS FOR CONTROLLING A BRAKE SYSTEM |
| GMNA | PTE | GP-302282 | US | NP | GP-302282-US-NP | 17 Sep 2003 | 10/664324 | 24 May 2005 | 6896340 | 17 Sep 2023 | SYSTEM AND METHOD FOR MAINTAINING A VEHICLE AT ZERO SPEED ON A GRADED SURFACE |
| GMNA | PTE | GP-302329 | US | NP | GP-302329-US-NP | 17 Sep 2003 | 10/664290 | 07 Mar 2006 | 7010413 | 17 Sep 2023 | CYLINDER MASS AIR FLOW PREDICTION MODEL |

Page 123 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-302568 | US | NP | GP-302568-US-NP | 17 Sep 2003 | 10/66429131 | May 2005 | 6899093 | 17 Sep 2023 | CONTROL SYSTEM METHOD FOR NOX CONTROL FOR CAM PHASER AND/OR EGR SYSTEMS |
| GMNA | PTE | GP-302584 | US | NP | GP-302584-US-NP | 17 Sep 2003 | 10/66432326 | Apr 2005 | 6883497 | 17 Sep 2023 | METHOD OF PREVENTING PREIGNITION FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTE | GP-302886 | US | NP | GP-302886-US-NP | 17 Sep 2003 | 10/66432807 | Dec 2004 | 6827069 | 17 Sep 2023 | DETECTION OF FUEL DYNAMICAL STEADY STATE |
| GMNA | PTE | GP-303093 | US | NP | GP-303093-US-NP | 17 Sep 2003 | 10/66417211 | Jan 2005 | 6840215 | 17 Sep 2023 | ENGINE TORQUE CONTROL WITH DESIRED STATE ESTIMATION |
| GMNA | PTE | GP-303111 | US | NP | GP-303111-US-NP | 17 Sep 2003 | 10/66432620 | Dec 2005 | 6976471 | 17 Sep 2023 | TORQUE CONTROL SYSTEM |
| GMNA | PTE | GP-303112 | US | NP | GP-303112-US-NP | 17 Sep 2003 | 10/66434628 | Feb 2006 | 7004144 | 17 Sep 2023 | DYNAMICAL TORQUE CONTROL SYSTEM |
| GMNA | PTH | GP-302180 | US | NP | GP-302180-US-NP | 17 Sep 2003 | 10/66428719 | Sep 2006 | 7109685 | 17 Sep 2023 | METHOD FOR ESTIMATING STATES AND PARAMETERS OF AN ELECTROCHEMICAL CELL |
| GMNA | RD | GP-301953 | US | NP | GP-301953-US-NP | 17 Sep 2003 | 10/66432524 | May 2005 | 6896462 | 17 Sep 2023 | MECHANICAL AND ADHESIVE FASTENER UNIT |
| GMNA | NAPD | GP-303326 | US | NP | GP-303326-US-NP | 18 Sep 2003 | 10/66579527 | Mar 2007 | 7197290 | 18 Sep 2023 | METHOD FOR AM BAND INTERFERENCE SUPPRESSION VIA FREQUENCY SHIFT |
| GMNA | PTE | GP-303043 | US | NP | GP-303043-US-NP | 18 Sep 2003 | 10/66686401 | Mar 2005 | 6860250 | 18 Sep 2023 | ENGINE LUBRICATION SYSTEM AND PRESSURE REDUCING VALVE FOR LIMITING OVERHEAD OIL FLOW |
| GMNA | PTE | GP-303044 | US | NP | GP-303044-US-NP | 18 Sep 2003 | 10/66723326 | Jul 2005 | 6920850 | 18 Sep 2023 | ENGINE LUBRICATION SYSTEM |
| GMNA | PTE | GP-303046 | US | NP | GP-303046-US-NP | 18 Sep 2003 | 10/66674802 | Nov 2004 | 6810845 | 18 Sep 2023 | LUBRICATION SYSTEM USING VALVES TO MEET VARIOUS ENGINE OIL PRESSURE REQUIREMENTS |
| GMNA | PTT | GP-303072 | US | NP | GP-303072-US-NP | 18 Sep 2003 | 10/66674622 | Mar 2005 | 6868617 | 18 Sep 2023 | GEAR CHECKER APPARATUS |
| GMNA | OST | GP-303941 | US | NP | GP-303941-US-NP | 22 Sep 2003 | 10/667626 | | | 22 Sep 2023 | METHOD AND SYSTEM FOR OPERATING A DEGRADED VEHICLE COMMUNICATION UNIT |
| GMNA | ATC | GP-302602 | US | NP | GP-302602-US-NP | 24 Sep 2003 | 10/66991811 | Jan 2005 | 6841969 | 24 Sep 2023 | FLUX OBSERVER IN A SENSORLESS CONTROLLER FOR PERMANENT MAGNET MOTORS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | ATC | GP-303814 | US | NP | GP-303814-US-NP24 | Sep 200310/66991902 | | Aug 20056924993 | | 24 Sep 2023 | METHOD AND APPARATUS FOR CONTROLLING A STAND-ALONE 4-LEG VOLTAGE SOURCE INVERTER |
| GMNA | ATC | GP-303815 | US | NP | GP-303815-US-NP24 | Sep 200310/66961827 | | Aug 20056950321 | | 24 Sep 2023 | ACTIVE DAMPING CONTROL FOR L-C OUTPUT FILTERS IN THREE PHASE FOUR-LEG INVERTERS |
| GMNA | FCAR | GP-303584 | US | NP | GP-303584-US-NP24 | Sep 200310/66947909 | | Dec 20087462415 | | 24 Sep 2023 | FLOW FIELD PLATE ARRANGEMENT FOR A FUEL CELL |
| GMNA | NAPD | GP-302864 | US | NP | GP-302864-US-NP24 | Sep 200310/66954620 | | Sep 20056945681 | | 24 Sep 2023 | HEADLAMP ASSEMBLIES AND OPTICAL BODIES FOR USE THEREWITH |
| GMNA | PTE | GP-302955 | US | NP | GP-302955-US-NP24 | Sep 200310/66948030 | | Aug 20056935295 | | 24 Sep 2023 | COMBUSTON-ASSISTED ENGINE START/STOP OPERATION WITH CYLINDER/VALVE DEACTIVATION |
| GMNA | PTE | GP-301614 | US | NP | GP-301614-US-NP26 | Sep 200310/67295212 | | Jul 20056915775 | | 26 Sep 2023 | ENGINE OPERATING METHOD AND APPARATUS |
| GMNA | PTE | GP-302888 | US | NP | GP-302888-US-NP26 | Sep 200310/67219915 | | Aug 20067090048 | | 26 Sep 2023 | METHOD AND APPARATUS FOR EXHAUST SOUND ATTENUATION ON ENGINES WITH CYLINDER DEACTIVATION |
| GMNA | RD | GP-302099 | US | NP | GP-302099-US-NP26 | Sep 200310/67286710 | | May 20056890019 | | 26 Sep 2023 | VEHICLE DOOR IMPACT BEAM ARRANGEMENT |
| GMNA | RD | GP-302855 | US | NP | GP-302855-US-NP26 | Sep 200310/67306722 | | Feb 20056857889 | | 26 Sep 2023 | VEHICLE BODY TO CHASSIS CONNECTION AND METHOD |
| GMNA | NAPD | GP-302483 | US | NP | GP-302483-US-NP29 | Sep 200310/67412621 | | Sep 20046792918 | | 29 Sep 2023 | VACUUM RELIEF MODULAR RESERVOIR ASSEMBLY |
| GMNA | NAPD | GP-303153 | US | NP | GP-303153-US-NP29 | Sep 200310/67412914 | | Jun 20056905157 | | 29 Sep 2023 | ENDGATE FOR A PICKUP TRUCK |
| GMNA | NAPD | GP-303156 | US | NP | GP-303156-US-NP29 | Sep 200310/67421005 | | Jun 20077225702 | | 29 Sep 2023 | CABLE END FITTING RETAINER ASSEMBLY |
| GMNA | NAPD | GP-303323 | US | NP | GP-303323-US-NP29 | Sep 200310/67375912 | | Jul 20056916058 | | 29 Sep 2023 | LIFTING APPARATUS |
| GMNA | RD | GP-302388 | US | NP | GP-302388-US-NP29 | Sep 200310/67376227 | | Mar 20077195817 | | 29 Sep 2023 | DIAMOND COATED ARTICLE AND METHOD OF ITS PRODUCTION |
| GMNA | FCAE | GP-302841 | US | NP | GP-302841-US-NP30 | Sep 200310/67500602 | | Jan 20077155916 | | 30 Sep 2023 | SUPPLY UNIT COOLING |
| GMNA | OST | GP-304028 | US | NP | GP-304028-US-NP30 | Sep 200310/675349 | | | | 30 Sep 2023 | METHOD AND SYSTEM FOR RESPONDING TO DIGITAL VEHICLE REQUESTS |
| GMNA | OST | GP-304030 | US | NP | GP-304030-US-NP30 | Sep 200310/67534323 | | Aug 20056933842 | | 30 Sep 2023 | METHOD AND SYSTEM FOR REMOTELY MONITORING VEHICLE DIAGNOSTIC TROUBLE CODES |

Page 125 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged Unit | Invention | No Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|-----------|------------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-303489 | US | NP | GP-303489-US-NP | 30 Sep 2003 | 10/674947 | Sep 2006 | 7112249 | 30 Sep 2023 | HOT BLOW FORMING CONTROL METHOD |
| GMNA | ATC | GP-302003 | US | NP | GP-302003-US-NP | 01 Oct 2003 | 10/676529 | Dec 2005 | 6979968 | 01 Oct 2023 | METHOD AND SYSTEM FOR MANAGING PROCESSOR EXECUTION TIME UTILIZING VARIABLE FREQUENCY SWITCHING |
| GMNA | OST | GP-303949 | US | NP | GP-303949-US-NP | 01 Oct 2003 | 10/676211 | | | 01 Oct 2023 | METHOD AND SYSTEM FOR NOTIFYING A SUBSCRIBER OF EVENTS |
| GMNA | PTE | GP-302532 | US | NP | GP-302532-US-NP | 01 Oct 2003 | 10/676528 | Nov 2006 | 7143314 | 01 Oct 2023 | METHOD AND APPARATUS FOR ENSURING INTERGRITY OF CRITICAL RAM VARIABLES |
| GMNA | FCAR | GP-302431 | US | NP | GP-302431-US-NP | 02 Oct 2003 | 10/677600 | Jun 2007 | 7226529 | 02 Oct 2023 | ELECTROLYZER SYSTEM TO PRODUCE GAS AT HIGH PRESSURE |
| GMNA | PTT | GP-302983 | US | NP | GP-302983-US-NP | 02 Oct 2003 | 10/899716 | Nov 2006 | 7136735 | 02 Oct 2023 | ADAPTIVE HILL HOLD FOR AUTOMOBILE APPLICATIONS BY REDUNDANT CLUTCH APPLY |
| GMNA | OST | GP-303486 | US | NP | GP-303486-US-NP | 03 Oct 2003 | 10/678393 | | | 03 Oct 2023 | TELEMATICS UNIT AND METHOD FOR OPERATING |
| GMNA | PTE | GP-303183 | US | NP | GP-303183-US-NP | 03 Oct 2003 | 10/678458 | Sep 2006 | 7104080 | 03 Oct 2023 | PHASE-CHANGE COOLING SYSTEM |
| GMNA | FCAR | GP-302911 | US | NP | GP-302911-US-NP | 06 Oct 2003 | 10/679719 | | | 06 Oct 2023 | METHOD OF MAKING MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | NAPD | GP-302121 | US | NP | GP-302121-US-NP | 06 Oct 2003 | 10/679572 | Jan 2006 | 6989785 | 06 Oct 2023 | LOW-PROFILE, MULTI-BAND ANTENNA MODULE |
| GMNA | FCAR | GP-300989 | US | NP | GP-300989-US-NP | 08 Oct 2003 | 10/681680 | Aug 2005 | 6923642 | 08 Oct 2023 | PREMIXED PREVAPORIZED COMBUSTOR |
| GMNA | PTT | GP-304093 | US | NP | GP-304093-US-NP | 08 Oct 2003 | 10/681586 | Jun 2005 | 6910986 | 08 Oct 2023 | SEVEN-SPEED TRANSMISSION |
| GMNA | PTE | GP-303190 | US | NP | GP-303190-US-NP | 09 Oct 2003 | 10/682251 | Jun 2005 | 6907848 | 09 Oct 2023 | CONNECTING ROD WITH LUBRICANT TUBE |
| GMNA | PTE | GP-303267 | US | NP | GP-303267-US-NP | 09 Oct 2003 | 10/682841 | Mar 2005 | 6866011 | 09 Oct 2023 | BLOCK-MOUNTED PISTON SQUIRTER |
| GMNA | RD | GP-303794 | US | NP | GP-303794-US-NP | 09 Oct 2003 | 10/682580 | Oct 2007 | 7280977 | 09 Oct 2023 | SYSTEM AND MODEL FOR PERFORMANCE VALUE BASED COLLABORATIVE PARTNERSHIPS |
| GMNA | OST | GP-303939 | US | NP | GP-303939-US-NP | 10 Oct 2003 | 10/683716 | Aug 2006 | 7092799 | 10 Oct 2023 | METHOD AND SYSTEM FOR REMOTELY INVENTORYING ELECTRONIC MODULES INSTALLED IN A VEHICLE |
| GMNA | FCAR | GP-302361 | US | CIP | GP-302361-US-CIP1 | 14 Oct 2003 | 10/685346 | Dec 2007 | 7303835 | 14 Oct 2023 | DIFFUSION MEDIA, FUEL CELLS, AND FUEL CELL POWERED SYSTEMS |
| GMNA | PTA | GP-304140 | US | NP | GP-304140-US-NP | 14 Oct 2003 | 10/686511 | May 2007 | 7219000 | 14 Oct 2023 | SPEED CONTROL FOR AN ELECTRICALLY VARIABLE TRANSMISSION |

Page 126 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-301703 | US | NP | GP-301703-US-NP14 | Oct 2003 | 10/68520001 | Nov 2005 | 6959684 | 14 Oct 2023 | TORQUE BASED CYLINDER DEACTIVATION WITH VACUUM CORRECTION |
| GMNA | PTE | GP-302891 | US | NP | GP-302891-US-NP14 | Oct 2003 | 10/68520114 | Feb 2006 | 6996974 | 14 Oct 2023 | FUEL CONTROL FAILURE DETECTION BASED ON POST O2 SENSOR |
| GMNA | PTE | GP-302988 | US | NP | GP-302988-US-NP14 | Oct 2003 | 10/68532402 | Nov 2004 | 6810853 | 14 Oct 2023 | ELECTRONIC THROTTLE CONTROL (ETC) IDLE AREA REQUEST SECURITY |
| GMNA | PTTA | GP-304119 | US | NP | GP-304119-US-NP14 | Oct 2003 | 10/68618020 | Sep 2005 | 6946818 | 14 Oct 2023 | METHOD OF DETERMINING BATTERY POWER LIMITS FOR AN ENERGY STORAGE SYSTEM OF A HYBRID ELECTRIC VEHICLE |
| GMNA | PTTA | GP-304120 | US | NP | GP-304120-US-NP14 | Oct 2003 | 10/68617415 | Mar 2005 | 6868318 | 14 Oct 2023 | METHOD FOR ADJUSTING BATTERY POWER LIMITS IN A HYBRID ELECTRIC VEHICLE TO PROVIDE CONSISTANT LAUNCH CHARACTERISTICS |
| GMNA | PTTA | GP-304127 | US | NP | GP-304127-US-NP14 | Oct 2003 | 10/68617631 | Oct 2006 | 7130734 | 14 Oct 2023 | TWO CLUTCH FIXED-RATIO EXIT CONTROL FOR MULTI-MODE HYBRID DRIVE |
| GMNA | PTTA | GP-304141 | US | NP | GP-304141-US-NP14 | Oct 2003 | 10/68617728 | Jun 2005 | 6910493 | 14 Oct 2023 | CONTROL APPARATUS, METHOD AND DIAGNOSTIC FOR HYDRAULIC FILL AND DRAIN |
| GMNA | PTTA | GP-304171 | US | NP | GP-304171-US-NP14 | Oct 2003 | 10/68651008 | Apr 2008 | 7356398 | 14 Oct 2023 | SYNCHRONOUS SHIFT CONTROL IN AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | PTTA | GP-304192 | US | NP | GP-304192-US-NP14 | Oct 2003 | 10/68600419 | Sep 2006 | 7110869 | 14 Oct 2023 | HYBRID TRANSMISSION MEMBER SPEED DETERMINATION, SENSOR DIAGNOSTICS AND FAULT RECOVERY |
| GMNA | PTTA | GP-304193 | US | NP | GP-304193-US-NP14 | Oct 2003 | 10/68650819 | Sep 2006 | 7110871 | 14 Oct 2023 | METHOD FOR DETERMINING PREFERRED INPUT OPERATING POINTS FOR A VEHICLE TRANSMISSION |
| GMNA | PTTA | GP-304194 | US | NP | GP-304194-US-NP14 | Oct 2003 | 10/68603418 | Oct 2005 | 6957137 | 14 Oct 2023 | REAL-TIME OPERATING PARAMETER SELECTION IN A VEHICULAR TRANSMISSION |
| GMNA | PTTA | GP-304210 | US | NP | GP-304210-US-NP14 | Oct 2003 | 10/68617524 | Oct 2006 | 7127337 | 14 Oct 2023 | SILENT OPERATING MODE FOR REDUCING EMISSIONS OF A HYBRID ELECTRIC VEHICLE |

Page 127 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-304211 | US | NP | GP-304211-US-NP | 14 Oct 2003 | 10/686015 | 14 Dec 2004 | 6832148 | 14 Oct 2023 | AUTOMATIC ENGINE STOP AND RESTART MODE FOR REDUCING EMISSIONS OF A HYBRID ELECTRIC VEHICLE |
| GMNA | RD | GP-303399 | US | NP | GP-303399-US-NP | 14 Oct 2003 | 10/685256 | 28 Feb 2006 | 7004007 | 14 Oct 2023 | DIE CUSHION APPARATUS FOR HOT STRETCH-FORMING |
| GMNA | RD | GP-303412 | US | NP | GP-303412-US-NP | 14 Oct 2003 | 10/684924 | 18 Mar 2008 | 7345444 | 14 Oct 2023 | INTERMITTENT WASHER |
| GMNA | RD | GP-303490 | US | NP | GP-303490-US-NP | 14 Oct 2003 | 10/684632 | 02 Aug 2005 | 6923030 | 14 Oct 2023 | EXTERNAL ACTIVATION MECHANISM FOR PRESSURIZED FORMING CAVITY |
| GMNA | NAPD | GP-302793 | US | NP | GP-302793-US-NP | 17 Oct 2003 | 10/688419 | 16 Aug 2005 | 6929312 | 17 Oct 2023 | DUCT/FRAME ELEMENT ASSEMBLAGES AND METHODS OF ASSEMBLING DUCTS AND FRAME ELEMENTS |
| GMNA | NAPD | GP-303342 | US | NP | GP-303342-US-NP | 17 Oct 2003 | 10/687905 | 30 Jan 2007 | 7168738 | 17 Oct 2023 | CHILD RESTRAINT SEAT DETECTION DEVICES |
| GMNA | FCAE | GP-300791 | US | CNT | GP-300791-US-CNT1 | 20 Oct 2003 | 10/689001 | | | 25 Oct 2021 | ELECTRICAL CONTACT ELEMENT AND BIPOLAR PLATE |
| GMNA | FCAR | GP-303508 | US | NP | GP-303508-US-NP | 20 Oct 2003 | 10/689198 | | | 20 Oct 2023 | REGENERATIVE COMPRESSOR MOTOR CONTROL FOR A FUEL CELL POWER SYSTEM |
| GMNA | FCAR | GP-300038 | US | NP | GP-300038-US-NP | 21 Oct 2003 | 10/690018 | | | 21 Oct 2023 | METHOD FOR STARTING A PRIMARY REACTOR |
| GMNA | MFAB | GP-301602 | US | NP | GP-301602-US-NP | 21 Oct 2003 | 10/690100 | 23 Aug 2005 | 6931901 | 21 Oct 2023 | METHOD AND APPARATUS FOR FORMING A THREADED HOLE IN A HYDROFORMED PART |
| GMNA | OST | GP-304074 | US | NP | GP-304074-US-NP | 21 Oct 2003 | 10/690125 | | | 21 Oct 2023 | METHOD FOR ACCESSING EMAIL ATTACHMENTS FROM A MOBILE VEHICLE |
| GMNA | NAPD | GP-302372 | US | NP | GP-302372-US-NP | 22 Oct 2003 | 10/691807 | 11 Dec 2007 | 7308289 | 22 Oct 2023 | METHOD AND SYSTEM FOR MANAGING IN-VEHICLE TELEPHONY |
| GMNA | NAPD | GP-303172 | US | NP | GP-303172-US-NP | 22 Oct 2003 | 10/691104 | 21 Feb 2006 | 7002455 | 22 Oct 2023 | METHOD AND APPARATUS FOR MONITORING TIRE PRESSURE |
| GMNA | PTE | GP-302392 | US | NP | GP-302392-US-NP | 22 Oct 2003 | 10/691065 | 20 Sep 2005 | 6945905 | 22 Oct 2023 | CVT HYBRID POWERTRAIN FUELING AND ENGINE STOP-START CONTROL METHOD |
| GMNA | RD | GP-303269 | US | NP | GP-303269-US-NP | 22 Oct 2003 | 10/691372 | 10 Jan 2006 | 6983832 | 22 Oct 2023 | IMPACT ENERGY ABSORBER AND PROCESS |
| GMNA | RD | GP-303275 | US | NP | GP-303275-US-NP | 22 Oct 2003 | 10/691365 | 30 May 2006 | 7051849 | 22 Oct 2023 | MAGNETORHEOLOGICAL FLUID DAMPER |
| GMNA | RD | GP-303337 | US | NP | GP-303337-US-NP | 22 Oct 2003 | 10/691091 | 05 Jun 2007 | 7225905 | 22 Oct 2023 | MAGNETORHEOLOGICAL FLUID DAMPER |

Page 128 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| Unit | IP Site | Charged Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-303400 | US | NP | GP-303400-US-NP | 22 Oct 2003 | 10/691364 | 12 Sep 2006 | 7104238 | 22 Oct 2023 | APPARATUS AND METHOD FOR LESSENING THE ACCUMULATION OF HIGH BOILING FRACTION FROM FUEL IN INTAKE VALVES OF COMBUSTION ENGINES |
| GMNA | RD | GP-303406 | US | NP | GP-303406-US-NP | 22 Oct 2003 | 10/691092 | 04 Jan 2005 | 6837201 | 22 Oct 2023 | APPARATUS AND METHOD FOR LESSENING THE ACCUMULATION OF HIGH BOILING FRACTION FROM FUEL IN INTAKE VALVES OF COMBUSTION ENGINES |
| GMNA | OST | GP-303943 | US | NP | GP-303943-US-NP | 23 Oct 2003 | 10/691871 | 04 Jul 2006 | 7072645 | 23 Oct 2023 | IN-VEHICLE AUTOMATED CALL ROUTING USING AN ORIGIN IDENTIFIER |
| GMNA | PTT | GP-303433 | US | NP | GP-303433-US-NP | 23 Oct 2003 | 10/691891 | 02 Oct 2007 | 7276002 | 23 Oct 2023 | SURFACE TEXTURE CONFIGURATION FOR CVT PULLEY |
| GMNA | RD | GP-303625 | US | NP | GP-303625-US-NP | 23 Oct 2003 | 10/692239 | 07 Jun 2005 | 6904325 | 23 Oct 2023 | METHOD FOR OPTIMIZING ECU PARALLEL FLASH PROGRAMMING ARRANGEMENT ON A CAN-BASED VEHICLE SERIAL BUS IN GENERAL ASSEMBLY |
| GMNA | RD | GP-303660 | US | NP | GP-303660-US-NP | 23 Oct 2003 | 10/692332 | 20 Dec 2005 | 6978198 | 23 Oct 2023 | SYSTEM AND METHOD TO LOAD VEHICLE OPERATION SOFTWARE AND CALIBRATION DATA IN GENERAL ASSEMBLY AND SERVICE ENVIRONMENT |
| GMNA | FCAR | GP-304048 | US | NP | GP-304048-US-NP | 24 Oct 2003 | 10/693009 | 09 Jan 2007 | 7160641 | 24 Oct 2023 | METHODS TO COOL A FUEL CELL AND IF DESIRED HEAT A HYBRID BED SIMULTANEIOUSLY |
| GMNA | PTT | GP-301491 | US | NP | GP-301491-US-NP | 24 Oct 2003 | 10/693265 | 02 Aug 2005 | 6923742 | 24 Oct 2023 | POWER TRANSMISSION FOR A VEHICLE |
| GMNA | PTT | GP-303040 | US | NP | GP-303040-US-NP | 24 Oct 2003 | 10/693262 | 01 Nov 2005 | 6960150 | 24 Oct 2023 | POWER TRANSMISSION FOR A VEHICLE |
| GMNA | PTT | GP-303041 | US | NP | GP-303041-US-NP | 24 Oct 2003 | 10/693685 | 16 Aug 2005 | 6929576 | 24 Oct 2023 | POWER TRANSMISSION FOR A VEHICLE |
| GMNA | PTT | GP-303117 | US | NP | GP-303117-US-NP | 24 Oct 2003 | 10/693684 | 05 Jul 2005 | 6913556 | 24 Oct 2023 | POWER TRANSMISSION FOR A VEHICLE |
| GMNA | PTT | GP-303432 | US | NP | GP-303432-US-NP | 24 Oct 2003 | 10/693186 | 11 Mar 2008 | 7341533 | 24 Oct 2023 | CVT HOUSING HAVING WEAR-RESISTANT BORE |
| GMNA | FCAE | GP-303257 | US | NP | GP-303257-US-NP | 29 Oct 2003 | 10/695709 | 18 Mar 2008 | 7344787 | 29 Oct 2023 | TWO STAGE COMPRESSION FOR AIR SUPPLY OF A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-302183 | US | CIP | GP-302183-US-CIP129 | 29 Oct 2003 | 10/696267 | 02 Oct 2007 | 7276308 | 29 Oct 2023 | FUEL CELL SYSTEM WITH RECUPERATIVE HEAT EXCHANGER |

Page 129 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|--------|------------|--------|-----------------|----------------|
| GMNA | PTE | GP-302997 | US | NP | GP-302997-US-NP | 29 Oct | 200310/696081 | | | 29 Oct 2023 | ADJOINT-BASED GRADIENT DRIVEN METHOD FOR IDENTIFYING UNKNOWN PARAMETERS OF NON-LINEAR SYSTEM MODELS |
| GMNA | PTTA | GP-302133 | US | NP | GP-302133-US-NP | 29 Oct | 200310/696272 | 20 Sep 2005 | 6945894 | 29 Oct 2023 | TWO RANGE ELECTRICALLY VARIABLE POWER TRANSMISSION |
| GMNA | OST | GP-304073 | US | NP | GP-304073-US-NP | 30 Oct | 200310/697217 | 28 Nov 2006 | 7142959 | 30 Oct 2023 | PROVIDING STATUS DATA FOR VEHICLE MAINTENANCE |
| GMNA | PTE | GP-303138 | US | NP | GP-303138-US-NP | 04 Nov | 200310/700975 | 18 Jan 2005 | 6843214 | 04 Nov 2023 | METHOD FOR BALANCING ENGINE CYLINDER BANK OUTPUT USING CRANKSHAFT SENSING AND INTAKE CAM PHASING |
| GMNA | PTE | GP-303229 | US | NP | GP-303229-US-NP | 04 Nov | 200310/700420 | 12 Sep 2006 | 7103957 | 04 Nov 2023 | EXPENDABLE TORQUE CONVERTER ALIGNMENT RING AND ASSEMBLY METHOD |
| GMNA | PTT | GP-302502 | US | NP | GP-302502-US-NP | 04 Nov | 200310/700419 | 30 May 2006 | 7051856 | 04 Nov 2023 | METHOD AND APPARATUS FOR APPLYING AND RELEASING A CLUTCH |
| GMNA | FCAE | GP-303449 | US | NP | GP-303449-US-NP | 05 Nov | 200310/702087 | 13 Feb 2007 | 7176385 | 05 Nov 2023 | EMI PROTECTION AND FUEL CELL SYSETMS EMPLOYING THE SAME |
| GMNA | FCAR | GP-303082 | US | NP | GP-303082-US-NP | 06 Nov | 200310/703216 | 21 Aug 2007 | 7258081 | 06 Nov 2023 | COMPACT WATER VAPORIZER FOR DYNAMIC STEAM GENERATION AND UNIFROM TEMPERATURE CONTROL |
| GMNA | FCAR | GP-302925 | US | NP | GP-302925-US-NP | 07 Nov | 200310/703237 | 06 Mar 2007 | 7186476 | 07 Nov 2023 | ONE PIECE BIPOLAR PLATE WITH SPRING SEALS |
| GMNA | FCAR | GP-303474 | US | NP | GP-303474-US-NP | 07 Nov | 200310/704015 | | | 07 Nov 2023 | NOVEL ELECTRICAL CONTACT ELEMENT FOR A FUEL CELL |
| GMNA | FCAR | GP-303514 | US | NP | GP-303514-US-NP | 07 Nov | 200310/703299 | 18 Mar 2008 | 7344798 | 07 Nov 2023 | LOW CONTACT RESISTANCE BONDING METHOD FOR BIPOLAR PLATES IN A PEM FUEL CELL |
| GMNA | NAPD | GP-303163 | US | NP | GP-303163-US-NP | 07 Nov | 200310/704076 | 04 Sep 2007 | 7266434 | 07 Nov 2023 | INTERACTIVE SYSTEM AND METHOD FOR CUSTOMIZATION OF AN ADJUSTABLE VEHICULAR FEATURE |
| GMNA | RD | GP-303630 | US | NP | GP-303630-US-NP | 07 Nov | 200310/701143 | | | 07 Nov 2023 | LOW COST, OPEN APPROACH FOR VEHICLE SOFTWARE INSTALLATION UPDATING AND ON-BOARD DIAGNOSTICS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-304356 | US | DIV | GP-304356-US-DIV1 | 07 Nov 2003 | 10/704082 | 26 Jul 2005 | 6920911 | 30 Jul 2022 | FOUNDRY SAND WITH OXIDATION PROMOTER |
| GMNA | FCAR | GP-303575 | US | NP | GP-303575-US-NP | 12 Nov 2003 | 10/706319 | 14 Mar 2006 | 7011693 | 12 Nov 2023 | CONTROL OF A HYDROGEN PURIFYING PRESSURE SWING ADSORPTION UNIT IN FUEL PROCESSOR MODULE FOR HYDROGEN GENERATION |
| GMNA | OST | GP-303852 | US | NP | GP-303852-US-NP | 12 Nov 2003 | 10/706658 | 20 Mar 2007 | 7194073 | 12 Nov 2023 | METHOD FOR AUTOMATICALLY REPLENISHING PRE-PAID CALLING UNITS WITHIN A TELEMATIC UNIT |
| GMNA | OST | GP-303855 | US | NP | GP-303855-US-NP | 13 Nov 2003 | 10/712480 | | | 13 Nov 2023 | SYSTEM AND METHOD FOR MAINTAINING AND PROVIDING PERSONAL INFORMATION IN REAL TIME |
| GMNA | RDFC | GP-303654 | US | NP | GP-303654-US-NP | 13 Nov 2003 | 10/712133 | 17 Apr 2007 | 7205058 | 13 Nov 2023 | RESIDUAL STACK SHUTDOWN ENERGY STORAGE AND USAGE FOR A FUEL CELL POWER SYSTEM |
| GMNA | OST | GP-304075 | US | NP | GP-304075-US-NP | 17 Nov 2003 | 10/715657 | 17 Jul 2007 | 7245905 | 17 Nov 2023 | METHOD AND SYSTEM FOR MANAGING MOBILE HANDSET PORTABILITY WITHIN TELEMATICS EQUIPPED VEHICLES |
| GMNA | OST | GP-302837 | US | NP | GP-302837-US-NP | 18 Nov 2003 | 10/715633 | | | 18 Nov 2023 | METHOD AND SYSTEM OF ESTIMATING VEHICLE DAMAGE |
| GMNA | RD | GP-302994 | US | NP | GP-302994-US-NP | 18 Nov 2003 | 10/715892 | 19 Dec 2006 | 7150799 | 18 Nov 2023 | WELD NUGGET INOCULATION |
| GMNA | RD | GP-303124 | US | NP | GP-303124-US-NP | 18 Nov 2003 | 10/715803 | 18 Mar 2008 | 7344005 | 18 Nov 2023 | SELF LOCKING APPARATUS |
| GMNA | RD | GP-303664 | US | NP | GP-303664-US-NP | 18 Nov 2003 | 10/716370 | 23 May 2006 | 7048816 | 17 Oct 2022 | CONTINUOUSLY CAST MAGNESIUM CONTAINING ALUMINUM ALLOY SHEET WITH COPPER ADDITION |
| GMNA | RD | GP-303749 | US | NP | GP-303749-US-NP | 18 Nov 2003 | 10/716371 | 18 Apr 2006 | 7029044 | 18 Nov 2023 | TUNABLE, HEALABLE VEHICLE IMPACT DEVICES |
| GMNA | FCAE | GP-303503 | US | NP | GP-303503-US-NP | 19 Nov 2003 | 10/717356 | | | 19 Nov 2023 | VEHICLE PLUMBING TO RELEASE HYDROGEN FROM FLUID |
| GMNA | OST | GP-303930 | US | NP | GP-303930-US-NP | 19 Nov 2003 | 10/716860 | 08 Apr 2008 | 7356304 | 19 Nov 2023 | SUBSCRIPTION EXPIRATION NOTIFICATION DATE |

Page 131 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-304076 | US | NP | GP-304076-US-NP | 19 Nov 2003 | 10/71686126 | Feb 2008 | 7336943 | 19 Nov 2023 | ESTABLISHING MOBILE TERMINATED CONNECTIONS WITH DYNAMICALLY ASSIGNED WIRELESS IP TERMINALS IN AUTOMOTIVE TELEMATICS APPLICATION |
| GMNA | PTE | GP-303387 | US | NP | GP-303387-US-NP | 19 Nov 2003 | 10/71712126 | Apr 2005 | 6884032 | 19 Nov 2023 | WATER PUMP AND METHOD OF CLOSURE |
| GMNA | PTT | GP-302590 | US | NP | GP-302590-US-NP | 19 Nov 2003 | 10/71732002 | Nov 2004 | 6811010 | 19 Nov 2023 | MULTIPLE CONNECTION SYNCHRONIZER |
| GMNA | PTT | GP-302627 | US | NP | GP-302627-US-NP | 19 Nov 2003 | 10/71711703 | May 2005 | 6886330 | 19 Nov 2023 | HYDROFORMED TORQUE CONVERTER FLUID COUPLING MEMBER |
| GMNA | PTT | GP-302907 | US | NP | GP-302907-US-NP | 19 Nov 2003 | 10/71741708 | May 2007 | 7213682 | 19 Nov 2023 | HYDRAULIC FLUID STORAGE APPARATUS FOR A TRANSMISSION |
| GMNA | FCAR | GP-303076 | US | NP | GP-303076-US-NP | 20 Nov 2003 | 10/71793811 | Dec 2007 | 7306874 | 20 Nov 2023 | PEM FUEL CELL STACK WITH COATED FLOW DISTRIBUTION NETWORK |
| GMNA | NAPD | GP-303345 | US | NP | GP-303345-US-NP | 20 Nov 2003 | 10/71908404 | Apr 2006 | 7021709 | 20 Nov 2023 | CHILD RESTRAINT SEAT ANCHORS WITH INTEGRATED CHILD SEAT DETECTORS |
| GMNA | FCAR | H-203754 | US | REI | H-203754-US-REI | 21 Nov 2003 | 10/720005 | | | 07 Dec 2019 | CORROSION RESISTANT PEM FUEL CELL |
| GMNA | ATC | GP-303019 | US | NP | GP-303019-US-NP | 24 Nov 2003 | 10/72062609 | May 2006 | 7042186 | 24 Nov 2023 | DECOUPLING A HARMONIC SIGNAL FROM A SIGNAL PATH |
| GMNA | FCAR | H-205755 | US | NP | H-205755-US-NP | 24 Nov 2003 | 10/72063102 | Jan 2007 | 7157178 | 24 Nov 2023 | PROTON EXCHANGE MEMBRANE FUEL CELL |
| GMNA | GMS | GP-303493 | US | NP | GP-303493-US-NP | 24 Nov 2003 | 10/72062426 | Jun 2007 | 7236872 | 24 Nov 2023 | SPEED SENSOR INSTABILITY DETECTION |
| GMNA | RD | GP-302389 | US | NP | GP-302389-US-NP | 24 Nov 2003 | 10/72063526 | Jun 2007 | 7234716 | 24 Nov 2023 | VEHICLE STEP APPARATUS AND METHOD OF OPERATION THEREOF |
| GMNA | RD | GP-302676 | US | NP | GP-302676-US-NP | 24 Nov 2003 | 10/72072524 | Jul 2007 | 7246736 | 24 Nov 2023 | SUPPLYING SHIELDING GAS |
| GMNA | RD | GP-303804 | US | NP | GP-303804-US-NP | 24 Nov 2003 | 10/72062120 | Dec 2005 | 6976931 | 24 Nov 2023 | EIGHT SPEED TRANSMISSIONS WITH THREE PLANETARY GEAR SETS |
| GMNA | RD | GP-303880 | US | NP | GP-303880-US-NP | 24 Nov 2003 | 10/72081813 | Jun 2006 | 7059306 | 24 Nov 2023 | METHOD AND SYSTEM OF EVAPORATIVE EMISSION CONTROL FOR HYBRID VEHICLE USING ACTIVATED CARBON FIBERS |
| GMNA | OST | GP-304329 | US | NP | GP-304329-US-NP | 25 Nov 2003 | 10/72226003 | Jul 2007 | 7239859 | 25 Nov 2023 | METHOD AND SYSTEM FOR ESTABLISHING A TELEPHONY DATA CONNECTION TO A RECEIVER |

Page 132 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-303315 | US | NP | GP-303315-US-NP | 25 Nov 2003 | 10/721706 | 06 Jun 2006 | 7055679 | 25 Nov 2023 | RECONFIGURABLE MAGNETIC FIXTURING PALLETS FOR AN ASSEMBLY LINE |
| GMNA | RD | GP-303628 | US | NP | GP-303628-US-NP | 25 Nov 2003 | 10/721598 | | | 25 Nov 2023 | ADHESIVE BASED RECONFIGURABLE PALLET SYSTEM FOR ASSEMBLY LINES |
| GMNA | NAPD | GP-303187 | US | CNT | GP-303187-US-CNT2 | 26 Nov 2003 | 10/723291 | | | 17 Jan 2023 | METHOD AND SYSTEM FOR DETERMINING TIRE PRESSURE IMBALANCES |
| GMNA | RD | GP-303311 | US | NP | GP-303311-US-NP | 26 Nov 2003 | 10/723305 | 23 May 2006 | 7049261 | 27 Feb 2023 | ZEOLITE CATALYST AND PREPARATION PROCESS FOR NOX REDUCTION |
| GMNA | NAPD | P004295 | US | CIP | P004295-US-CIP | 01 Dec 2003 | 10/725213 | 20 Jun 2006 | 7063575 | 03 Oct 2022 | WEDGE BASE SEALED LAMP SOCKET |
| GMNA | RD | GP-302379 | US | NP | GP-302379-US-NP | 01 Dec 2003 | 10/724911 | 15 Mar 2005 | 6866318 | 01 Dec 2023 | BEVERAGE CONTAINER HOLDER FOR VEHICLES |
| GMNA | RD | GP-302434 | US | NP | GP-302434-US-NP | 01 Dec 2003 | 10/724948 | 21 Nov 2006 | 7138598 | 01 Dec 2023 | APPARATUS AND METHOD FOR ACCOMMODATING PART MISMATCH DURING JOINING |
| GMNA | RD | GP-303205 | US | NP | GP-303205-US-NP | 01 Dec 2003 | 10/725065 | 24 May 2005 | 6896319 | 01 Dec 2023 | VEHICLE MODULAR BODY AND METHOD OF ASSEMBLY THEREOF |
| GMNA | FCAR | GP-303715 | US | NP | GP-303715-US-NP | 02 Dec 2003 | 10/725680 | 25 Oct 2005 | 6959249 | 02 Dec 2023 | LOAD FOLLOWING ALGORITHM FOR A FUEL CELL BASED SYSTEM |
| GMNA | DES | GP-304525 | US | DP | GP-304525-US-DP | 08 Dec 2003 | 29/195217 | 08 Mar 2005 | D502672 | 08 Mar 2019 | VEHICLE BODY |
| GMNA | HRL | GP-303047 | US | NP | GP-303047-US-NP | 08 Dec 2003 | 10/730642 | 19 Jun 2007 | 7233861 | 08 Dec 2023 | PREDICTION OF VEHICLE OPERATOR DESTINATIONS |
| GMNA | NAPD | GP-303055 | US | NP | GP-303055-US-NP | 08 Dec 2003 | 10/730596 | 19 Jun 2007 | 7059641 | 08 Dec 2023 | EXTERIOR DOOR HANDLE ASSEMBLY |
| GMNA | NAPD | GP-303170 | US | NP | GP-303170-US-NP | 08 Dec 2003 | 10/730569 | 28 Mar 2006 | 7017953 | 08 Dec 2023 | TWIST LOCK ASSEMBLY |
| GMNA | RD | GP-303152 | US | NP | GP-303152-US-NP | 08 Dec 2003 | 10/730440 | 19 Jun 2007 | 7232016 | 08 Dec 2023 | FLUID DAMPER HAVING CONTINUOUSLY VARIABLE DAMPING RESPONSE |
| GMNA | RD | GP-303542 | US | NP | GP-303542-US-NP | 08 Dec 2003 | 10/731073 | 26 Dec 2006 | 7154064 | 08 Dec 2023 | METHOD OF IMPROVING WELD QUALITY |
| GMNA | RD | GP-303620 | US | NP | GP-303620-US-NP | 08 Dec 2003 | 10/730436 | 19 Jul 2005 | 6918384 | 08 Dec 2023 | DIESEL ENGINE WITH CAM PHASERS FOR IN-CYLINDER TEMPERATURE CONTROL |
| GMNA | FCAR | GP-303636 | US | NP | GP-303636-US-NP | 09 Dec 2003 | 10/480346 | | | 09 Dec 2023 | PROCESS AND APPARATUS FOR PRODUCING HYDROGEN |
| GMNA | NAPD | GP-302692 | US | NP | GP-302692-US-NP | 10 Dec 2003 | 10/732500 | 13 Dec 2005 | 6974177 | 10 Dec 2023 | DUAL-AXIS DOOR HINGE ASSEMBLY FOR VEHICLES |
| GMNA | RD | GP-301562 | US | DIV | GP-301562-US-DIV | 10 Dec 2003 | 10/732713 | 02 Nov 2004 | 6811201 | 19 Dec 2022 | AUTOMATIC SUN VISOR AND SOLAR SHADE SYSTEM FOR VEHICLES |
| GMNA | RD | GP-303750 | US | NP | GP-303750-US-NP | 11 Dec 2003 | 10/734094 | 15 Aug 2006 | 7090811 | 11 Dec 2023 | METHOD OF REDUCING NOX IN DIESEL ENGINE EXHAUST |

Page 133 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP | Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | | GP-303842 | US | NP | GP-303842-US-NP | 11 Dec 2003 | 10/733720 | 04 Apr 2006 | 7041143 | 11 Dec 2023 | CYLINDRICALLY-ROTATING ULTRSONIC PHASED ARRAY INSPECTION METHOD FOR RESISTANCE SPOT WELDS |
| GMNA | PTE | | GP-302982 | US | NP | GP-302982-US-NP | 12 Dec 2003 | 10/735599 | 09 May 2006 | 7040084 | 12 Dec 2023 | EXHAUST EMISSION AFTERTREATMENT |
| GMNA | RD | | GP-303378 | US | NP | GP-303378-US-NP | 16 Dec 2003 | 10/737501 | 01 May 2007 | 7210323 | 16 Dec 2023 | BINDER APPARATUS FOR SHEET FORMING |
| GMNA | RD | | GP-303512 | US | NP | GP-303512-US-NP | 16 Dec 2003 | 10/737509 | | | 16 Dec 2023 | HYBRID VEHICLE DISPLAY APPARATUS AND METHOD |
| GMNA | RD | | GP-303761 | US | NP | GP-303761-US-NP | 16 Dec 2003 | 10/736930 | 03 Apr 2007 | 7198587 | 16 Dec 2023 | TRANSMISSION WITH SELECTABLE BRAKING ONE-WAY CLUTCH |
| GMNA | RD | | GP-304063 | US | NP | GP-304063-US-NP | 16 Dec 2003 | 10/737510 | 20 Dec 2005 | 6976932 | 16 Dec 2023 | MULTI-SPEED PLANETARY TRANSMISSION MECHANISMS WITH A STATIONARY PLANETARY MEMBER AND TWO BRAKES |
| GMNA | RDFC | | GP-303107 | US | NP | GP-303107-US-NP | 16 Dec 2003 | 10/737508 | 18 Nov 2008 | 7452617 | 16 Dec 2023 | FUEL CELL DIELECTRIC COOLANT AND EVAPORATIVE COOLING PROCESS USING SAME |
| GMNA | PTE | | GP-302772 | US | NP | GP-302772-US-NP | 17 Dec 2003 | 10/738880 | 28 Feb 2006 | 7004471 | 17 Dec 2023 | RADIAL LIP SEAL |
| GMNA | PTT | | GP-301409 | US | NP | GP-301409-US-NP | 17 Dec 2003 | 10/738766 | 17 Jun 2008 | 7387190 | 17 Dec 2023 | OIL PAN ASSEMBLY AND METHOD OF SELECTING AN OIL PAN |
| GMNA | PTT | | GP-302316 | US | NP | GP-302316-US-NP | 17 Dec 2003 | 10/738564 | 27 Sep 2005 | 6948396 | 17 Dec 2023 | CONTROL APPARATUS FOR A MULTI-SPEED TRANSMISSION |
| GMNA | PTT | | GP-302500 | US | NP | GP-302500-US-NP | 17 Dec 2003 | 10/738476 | 01 Nov 2005 | 6960146 | 17 Dec 2023 | TORQUE RATIO CONTROL APPARATUS FOR A MULTI-SPEED TRANSMISSION |
| GMNA | RD | | GP-302302 | US | NP | GP-302302-US-NP | 17 Dec 2003 | 10/738345 | 05 Sep 2006 | 7100259 | 17 Dec 2023 | METHOD OF METALLIC SANDWICHED FOAM COMPOSITE FORMING |
| GMNA | RD | | GP-302303 | US | NP | GP-302303-US-NP | 17 Dec 2003 | 10/738344 | | | 17 Dec 2023 | METHOD FOR PRODUCING IN SITU METALLIC FOAM COMPONENTS |
| GMNA | RD | | GP-303509 | US | NP | GP-303509-US-NP | 17 Dec 2003 | 10/738402 | 07 Aug 2007 | 7252218 | 17 Dec 2023 | BIPOLAR PLATE FABRICATION BY ROLL BONDING |
| GMNA | RD | | GP-304260 | US | NP | GP-304260-US-NP | 17 Dec 2003 | 10/738481 | 21 Aug 2007 | 7258263 | 17 Dec 2023 | BIPOLAR PLATE FABRICATION |
| GMNA | FCAR | | GP-303704 | US | NP | GP-303704-US-NP | 18 Dec 2003 | 10/739463 | 06 Nov 2007 | 7291411 | 18 Dec 2023 | FUEL CELL SHUTDOWN AND STARTUP PURGE USING A STOICHIOMETRIC STAGED COMBUSTOR |
| GMNA | NAPD | | GP-301876 | US | NP | GP-301876-US-NP | 18 Dec 2003 | 10/739432 | 30 Oct 2007 | 7287581 | 18 Dec 2023 | FULL FUNCTION VEHICLE HVAC/PTC THERMAL SYSTEM |

Page 134 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-302157 | US | NP | GP-302157-US-NP | 18 Dec 2003 | 10/73961503 | Jul 2007 | 7239958 | 18 Dec 2023 | APPARATUS AND METHOD FOR DISCERNING A DRIVER'S INTENT AND FOR AIDING THE DRIVER |
| GMNA | NAPD | GP-302904 | US | NP | GP-302904-US-NP | 18 Dec 2003 | 10/73978910 | Jun 2008 | 7384704 | 18 Dec 2023 | METHODS AND APPARATUS FOR CONTROLLING THE TEMPERATURE OF AN AUTOMOBILE BATTERY |
| GMNA | NAPD | GP-302960 | US | NP | GP-302960-US-NP | 18 Dec 2003 | 10/73979326 | Dec 2006 | 7155324 | 18 Dec 2023 | APPARATUS AND METHOD FOR PROGRAMMING MOTOR VEHICLE ELECTRONIC CONTROL UNITS |
| GMNA | NAPD | GP-303685 | US | NP | GP-303685-US-NP | 18 Dec 2003 | 10/73936323 | May 2006 | 7049978 | 18 Dec 2023 | VEHICLE PARKING ASSISTANCE SYSTEM |
| GMNA | PTE | GP-303386 | US | NP | GP-303386-US-NP | 18 Dec 2003 | 10/739616 | | | 18 Dec 2023 | FUEL VAPOR ENRICHMENT FOR EXHAUST EXOTHERMIC CATALYST LIGHT-OFF |
| GMNA | PTE | GP-303386 | US | NP | GP-303386-US-NP | 18 Dec 2003 | 10/739616 | | | 18 Dec 2023 | FUEL VAPOR ENRICHMENT FOR EXHAUST EXOTHERMIC CATALYST LIGHT-OFF |
| GMNA | PTE | GP-303386 | US | NP | GP-303386-US-NP | 18 Dec 2003 | 10/739616 | | | 18 Dec 2023 | FUEL VAPOR ENRICHMENT FOR EXHAUST EXOTHERMIC CATALYST LIGHT-OFF |
| GMNA | PTT | GP-303460 | US | NP | GP-303460-US-NP | 18 Dec 2003 | 10/73979012 | Jul 2005 | 6915890 | 18 Dec 2023 | LEARNING METHOD FOR ONCOMING CLUTCH FILL LEVEL AND VOLUME |
| GMNA | PTT | GP-303460 | US | NP | GP-303460-US-NP | 18 Dec 2003 | 10/73979012 | Jul 2005 | 6915890 | 18 Dec 2023 | LEARNING METHOD FOR ONCOMING CLUTCH FILL LEVEL AND VOLUME |
| GMNA | PTT | GP-303460 | US | NP | GP-303460-US-NP | 18 Dec 2003 | 10/73979012 | Jul 2005 | 6915890 | 18 Dec 2023 | LEARNING METHOD FOR ONCOMING CLUTCH FILL LEVEL AND VOLUME |
| GMNA | RD | GP-302223 | US | NP | GP-302223-US-NP | 18 Dec 2003 | 10/73983020 | Dec 2005 | 6976309 | 18 Dec 2023 | VEHICLE UNDERBODY AND METHOD OF FORMING THEREOF |
| GMNA | RD | GP-302435 | US | NP | GP-302435-US-NP | 18 Dec 2003 | 10/73960917 | May 2005 | 6893079 | 18 Dec 2023 | MOTOR VEHICLE BODY WITH SIDE IMPACT PROTECTION |
| GMNA | RD | GP-302652 | US | NP | GP-302652-US-NP | 18 Dec 2003 | 10/73943520 | Sep 2005 | 6945214 | 18 Dec 2023 | SIMPLIFIED ENGINE ARCHITECTURE AND ASSEMBLY |
| GMNA | RD | GP-303035 | US | NP | GP-303035-US-NP | 18 Dec 2003 | 10/73946202 | May 2007 | 7036483 | 18 Dec 2023 | DIESEL ENGINE WITH DUAL-LOBED INTAKE CAM FOR COMPRESSION RATIO CONTROL |
| GMNA | RD | GP-303397 | US | NP | GP-303397-US-NP | 18 Dec 2003 | 10/73935611 | Sep 2007 | 7267736 | 18 Dec 2023 | METHOD OF JOINING DISSIMILAR MATERIALS |
| GMNA | OST | GP-303856 | US | NP | GP-303856-US-NP | 19 Dec 2003 | 10/741250 | | | 19 Dec 2023 | METHOD AND SYSTEM FOR CONTROLLING AN IN-VEHICLE CD PLAYER |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-303857 | US | NP | GP-303857-US-NP | 19 Dec 2003 | 10/740871 | | | 19 Dec 2023 | PROVIDING A PLAYLIST PACKAGE OF DIGITIZED ENTERTAINMENT FILES FOR STORAGE AND PLAYBACK |
| GMNA | OST | GP-303926 | US | NP | GP-303926-US-NP | 19 Dec 2003 | 10/740878 | 04 Apr 2006 | 7024308 | 19 Dec 2023 | TELEMATIC METHOD FOR REAL-TIME ROUTING TO STOLEN VEHICLES |
| GMNA | OST | GP-304077 | US | NP | GP-304077-US-NP | 19 Dec 2003 | 10/740877 | | | 19 Dec 2023 | WiFi AUTHENTICATION METHOD |
| GMNA | OST | GP-304332 | US | NP | GP-304332-US-NP | 19 Dec 2003 | 10/740730 | 02 Oct 2007 | 7277736 | 19 Dec 2023 | METHOD AND SYSTEM FOR MANAGING A TELEMATICS UNIT BASED ON VEHICLE POWER LEVEL |
| GMNA | DES | GP-304560 | US | DP | GP-304560-US-DP | 22 Dec 2003 | 29/196226 | 05 Sep 2006 | D527691 | 05 Sep 2020 | VEHICLE BODY |
| GMNA | DES | GP-304561 | US | DP | GP-304561-US-DP | 22 Dec 2003 | 29/196227 | 30 May 2006 | D521901 | 30 May 2020 | VEHICLE BODY |
| GMNA | DES | GP-304562 | US | DP | GP-304562-US-DP | 22 Dec 2003 | 29/196228 | 04 Apr 2006 | D518414S | 04 Apr 2020 | VEHICLE BODY |
| GMNA | DES | GP-304563 | US | DP | GP-304563-US-DP | 22 Dec 2003 | 29/196229 | 07 Mar 2006 | D516464 | 07 Mar 2020 | VEHICLE BODY |
| GMNA | DES | GP-304564 | US | DP | GP-304564-US-DP | 22 Dec 2003 | 29/196232 | 28 Feb 2006 | D515974 | 28 Feb 2020 | VEHICLE BODY |
| GMNA | DES | GP-304565 | US | DP | GP-304565-US-DP | 22 Dec 2003 | 29/196230 | 01 Aug 2006 | D525912 | 01 Aug 2020 | VEHICLE BODY |
| GMNA | DES | GP-304566 | US | DP | GP-304566-US-DP | 22 Dec 2003 | 29/196231 | 30 May 2006 | D521902 | 30 May 2020 | VEHICLE BODY |
| GMNA | DES | GP-304567 | US | DP | GP-304567-US-DP | 22 Dec 2003 | 29/196225 | 13 Jun 2006 | D522916 | 13 Jun 2020 | VEHICLE BODY |
| GMNA | DES | GP-304568 | US | DP | GP-304568-US-DP | 22 Dec 2003 | 29/196233 | 07 Mar 2006 | D516465 | 07 Mar 2020 | VEHICLE BODY |
| GMNA | PTT | GP-302160 | US | NP | GP-302160-US-NP | 22 Dec 2003 | 10/745135 | 30 Jan 2007 | 7168541 | 22 Dec 2023 | MANUAL PLANETARY TRANSMISSION WITH SYNCHRONIZER CLUTCHES AND BRAKES |
| GMNA | NAPD | GP-304302 | US | NP | GP-304302-US-NP | 31 Dec 2003 | 10/748660 | 19 Dec 2006 | 7150554 | 31 Dec 2023 | DARK LOOK LED AUTOMOTIVE LIGHTING |
| GMNA | NAPD | GP-303357 | US | NP | GP-303357-US-NP | 06 Jan 2004 | 10/752286 | 01 Aug 2006 | 7083176 | 06 Jan 2024 | WHEEL ALIGNMENT ARRANGEMENTS FOR VEHICLES |
| GMNA | NAPD | GP-303411 | US | NP | GP-303411-US-NP | 06 Jan 2004 | 10/752133 | 08 Feb 2005 | 6851742 | 06 Jan 2024 | CAST ALLOY INSTRUMENT PANEL BEAMS |
| GMNA | NAPD | GP-304347 | US | NP | GP-304347-US-NP | 06 Jan 2004 | 10/752144 | 03 May 2005 | 6886613 | 06 Jan 2024 | MOTOR VEHICLE FUEL FILLER PIPE HAVING FUEL PUMP NOZZLE LOCATING DIMPLES |
| GMNA | RD | GP-303623 | US | NP | GP-303623-US-NP | 06 Jan 2004 | 10/751865 | | | 06 Jan 2024 | INTEGRATING ACTIVE FRONT STEERING AND VEHICLE STABILITY BRAKE CONTROL |
| GMNA | FCAR | GP-300493 | US | DIV | GP-300493-US-DIV1 | 07 Jan 2004 | 10/753024 | 22 Apr 2008 | 7361199 | 07 Jan 2024 | COMBINED WATER GAS SHIFT REACTOR/CARBON DIOXIDE ADSORBER FOR USE IN A FUEL CELL SYSTEM |
| GMNA | FCAR | H-204428 | US | DIV | H-204428-US-DIV1 | 07 Jan 2004 | 10/752603 | 25 Jan 2005 | 6847188 | 07 Jan 2024 | FUEL CELL STACK MONITORING AND SYSTEM CONTROL |
| GMNA | FCAR | GP-303316 | US | NP | GP-303316-US-NP | 09 Jan 2004 | 10/755128 | | | 09 Jan 2024 | BIPOLAR PLATE FOR CROSS-LINKED CHANNELS |

Page 136 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-303013 | US | NP | GP-303013-US-NP | 12 Jan 2004 | 10/75548823 | May 2006 | 7047779 | 12 Jan 2024 | CURVILINEAR PUNCH MOTION FOR DOUBLE-ACTION HOT STRETCH-FORMING |
| GMNA | RD | GP-303372 | US | NP | GP-303372-US-NP | 12 Jan 2004 | 10/75548618 | Apr 2006 | 7028519 | 12 Jan 2024 | HIGH THROUGHPUT QUICK-PLASTIC-FORMING |
| GMNA | RD | GP-303543 | US | NP | GP-303543-US-NP | 12 Jan 2004 | 10/75580128 | Aug 2007 | 7262689 | 12 Jan 2024 | COMBINED VEHICLE DISPLAY AND METHOD |
| GMNA | RD | GP-304300 | US | NP | GP-304300-US-NP | 12 Jan 2004 | 10/75584118 | Jan 2005 | 6843945 | 12 Jan 2024 | IN-MOLD COATING OF POLYMER COMPOSITE PARTS FOR METALLIZATION AND PAINTING |
| GMNA | DES | GP-304629 | US | DP | GP-304629-US-DP | 13 Jan 2004 | 29/19724301 | Aug 2006 | D525913 | 01 Aug 2020 | VEHICLE BODY |
| GMNA | HRL | GP-303789 | US | NP | GP-303789-US-NP | 13 Jan 2004 | 10/75694202 | Sep 2008 | 7420954 | 13 Jan 2024 | EFFICIENT LIGHTWEIGHT INFORMATION DISSEMINATION ALGORITHM FOR MOBILE WIRELESS AD HOC NETWORKS |
| GMNA | NAPD | GP-303322 | US | NP | GP-303322-US-NP | 13 Jan 2004 | 10/75672925 | Apr 2006 | 7034654 | 13 Jan 2024 | MOTOR VEHICLE ENGINE IMMOBILIZER SECURTIY SYSTEM AND METHOD |
| GMNA | NAPD | GP-303457 | US | NP | GP-303457-US-NP | 13 Jan 2004 | 10/75594922 | May 2007 | 7222006 | 13 Jan 2024 | METHOD FOR DETERMINATION OF PRE-AUTHORIZATION ENGINE OPERATION TIME FOR A VEHICLE THEFT DETERRENT SYSTEM |
| GMNA | NAPD | GP-303742 | US | NP | GP-303742-US-NP | 13 Jan 2004 | 10/756664 | | | 13 Jan 2024 | MUSIC NAVIGATOR FOR DIGITAL AUDIO PLAYBACK |
| GMNA | OST | GP-302203 | US | CIP | GP-302203-US-CIP | 13 Jan 2004 | 10/756086 | | | 13 Jan 2024 | METHOD OF COMMUNICATING WITH A QUIESCENT VEHICLE |
| GMNA | OST | GP-304326 | US | CIP | GP-304326-US-CIP | 13 Jan 2004 | 10/756086 | | | 13 Jan 2024 | METHOD AND SYSTEM FOR INITIATING A VEHICLE DATA UPLOAD FUNCTION AT A PLURALITY OF MOBILE VEHICLES (SEE ALSO GP-302203. INADVERTENTLY CREATED THIS CIP USING A NEW GP #) |
| GMNA | FCAR | GP-303355 | US | NP | GP-303355-US-NP | 16 Jan 2004 | 10/758816 | | | 16 Jan 2024 | ULTRA SHORT HIGH PRESSURE GRADIENT FLOW PATH FLOW FIELD |
| GMNA | FCAR | GP-301696 | US | NP | GP-301696-US-NP | 20 Jan 2004 | 10/760961 | | | 20 Jan 2024 | METHOD TO STARTUP A FUEL CELL STACK WITHOUT BATTERY DERIVED COMPRESSOR POWER |

Page 137 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-303097 | US | NP | GP-303097-US-NP | 22 Jan 2004 | 10/762656 | 28 Oct 2008 | 7442456 | 22 Jan 2024 | CURRENT CONTROL FOR PARALLEL FUEL CELL STACKS |
| GMNA | FCAR | GP-303570 | US | NP | GP-303570-US-NP | 22 Jan 2004 | 10/763514 | 06 Nov 2007 | 7291419 | 22 Jan 2024 | DURABLE MEMBRANE ELECTRODE ASSEMBLY CATALYST COATED DIFFUSION MEDIA WITH NO LAMINATION TO MEMBRANE |
| GMNA | FCAR | GP-303571 | US | NP | GP-303571-US-NP | 22 Jan 2004 | 10/763633 | | | 22 Jan 2024 | MEMBRANE ELECTRODE ASSEMBLY PREPARED BY DIRECT SPRAY OF CATALYST TO MEMBRANE |
| GMNA | FCAR | GP-303997 | US | NP | GP-303997-US-NP | 22 Jan 2004 | 10/762651 | | | 22 Jan 2024 | PARALLEL STACK ANTIFREEZE SYSTEM |
| GMNA | NAPD | GP-303254 | US | NP | GP-303254-US-NP | 22 Jan 2004 | 10/762403 | 05 Dec 2006 | 7143618 | 22 Jan 2024 | METHOD OF MAKING PRE-FORMED TUBULAR MEMBERS |
| GMNA | OST | GP-302931 | US | NP | GP-302931-US-NP | 22 Jan 2004 | 10/762424 | 26 Jun 2007 | 7236783 | 22 Jan 2024 | METHOD FOR PROVISIONING A TELEMATICS UNITS |
| GMNA | PTT | GP-303405 | US | NP | GP-303405-US-NP | 22 Jan 2004 | 10/762404 | 09 Aug 2005 | 6926634 | 22 Jan 2024 | ALL-WHEEL DRIVE TRANSFER CASE WITH DIFFERENT FRONT AND REAR AXLE RATIOS |
| GMNA | NAPD | GP-302990 | US | NP | GP-302990-US-NP | 23 Jan 2004 | 10/764014 | 09 May 2006 | 7042403 | 23 Jan 2024 | DUAL BAND, LOW PROFILE OMNIDIRECTIONAL ANTENNA |
| GMNA | PTE | GP-303424 | US | NP | GP-303424-US-NP | 23 Jan 2004 | 10/763629 | 11 Jul 2006 | 7076347 | 23 Jan 2024 | BRAKE BOOSTER VACUUM SENSOR DIAGNOSTIC |
| GMNA | PTE | GP-303424 | US | NP | GP-303424-US-NP | 23 Jan 2004 | 10/763629 | 11 Jul 2006 | 7076347 | 23 Jan 2024 | BRAKE BOOSTER VACUUM SENSOR DIAGNOSTIC |
| GMNA | PTE | GP-303424 | US | NP | GP-303424-US-NP | 23 Jan 2004 | 10/763629 | 11 Jul 2006 | 7076347 | 23 Jan 2024 | BRAKE BOOSTER VACUUM SENSOR DIAGNOSTIC |
| GMNA | RD | GP-303007 | US | NP | GP-303007-US-NP | 23 Jan 2004 | 10/763937 | 05 Jun 2007 | 7225542 | 23 Jan 2024 | VEHICLE BODY COMPARTMENT LID HAVING UNITARY INNER PANEL AND OUTER PANEL |
| GMNA | RD | GP-303008 | US | NP | GP-303008-US-NP | 23 Jan 2004 | 10/763564 | 26 Sep 2006 | 7111900 | 23 Jan 2024 | VEHICLE FLOOR HAVING A UNITARY INNER PANEL AND OUTER PANEL |
| GMNA | RD | GP-303626 | US | NP | GP-303626-US-NP | 23 Jan 2004 | 10/763666 | 13 Nov 2007 | 7293445 | 23 Jan 2024 | SHEET PROCESSING APPARATUS, METHOD OF USE, AND PLASTICALLY DEFORMED SHEET |
| GMNA | RD | GP-303632 | US | NP | GP-303632-US-NP | 23 Jan 2004 | 10/763663 | 06 Jun 2006 | 7055638 | 23 Jan 2024 | VIRTUAL AIRDAM AND METHOD FOR A VEHICLE |
| GMNA | RD | GP-303633 | US | NP | GP-303633-US-NP | 23 Jan 2004 | 10/763951 | | | 23 Jan 2024 | FLUIDIZED-BED REACTOR SYSTEM |
| GMNA | PTT | GP-302986 | US | NP | GP-302986-US-NP | 26 Jan 2004 | 10/765239 | 19 Jul 2005 | 6920412 | 26 Jan 2024 | REAL TIME LIFE MODELS FOR AUTOMATIC TRANSMISSION FLUIDS |

Page 138 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTT | GP-303140 | US | NP | GP-303140-US-NP | 26 Jan 2004 | 10/756690 | 01 Aug 2006 | 7082755 | 26 Jan 2024 | TORQUE CONVERTER WITH A THIN TORUS TURBINE |
| GMNA | FCAR | GP-303999 | US | NP | GP-303999-US-NP | 27 Jan 2004 | 10/765822 | | | 27 Jan 2024 | EXTRUDED BIPOLAR PLATES |
| GMNA | FCAR | GP-304283 | US | NP | GP-304283-US-NP | 27 Jan 2004 | 10/765815 | | | 27 Jan 2024 | VIRTUAL COMPRESSOR OPERATIONAL PARAMETER MEASUREMENT AND SURGE DETECTION IN A FUEL CELL SYSTEM |
| GMNA | OST | GP-303781 | US | NP | GP-303781-US-NP | 28 Jan 2004 | 10/767297 | | | 28 Jan 2024 | SYSTEM AND METHOD FOR PERSONALIZED ACCESS TO VEHICLE DATA SERVICES THROUGH PORTALS |
| GMNA | OST | GP-304333 | US | NP | GP-304333-US-NP | 28 Jan 2004 | 10/767238 | 28 Mar 2006 | 7020545 | 28 Jan 2024 | METHOD AND SYSTEM FOR MANAGING REGISTRATION REQUESTS OF TELEMATICS UNITS |
| GMNA | PTE | GP-301772 | US | NP | GP-301772-US-NP | 28 Jan 2004 | 10/766155 | 04 Jul 2006 | 7070537 | 28 Jan 2024 | COMBINATION OF CYLINDER DEACTIVATION WITH FLYWHEEL STARTER GENERATOR |
| GMNA | PTE | GP-302869 | US | NP | GP-302869-US-NP | 28 Jan 2004 | 10/766100 | 19 Jun 2007 | 7232401 | 28 Jan 2024 | METHOD OF COMPENSATING TORQUE AT CYLINDER SWITCHING ON A DOD ENGINE WITH ELECTRIC PARALLEL HYBRID |
| GMNA | PTE | GP-303540 | US | NP | GP-303540-US-NP | 28 Jan 2004 | 10/766156 | 16 Aug 2005 | 6928982 | 28 Jan 2024 | CONTROLLING ENGINE CHARGE DILUTION FOR FUEL EFFICIENCY |
| GMNA | FCAE | GP-303288 | US | NP | GP-303288-US-NP | 30 Jan 2004 | 10/768507 | 01 Apr 2008 | 7351775 | 30 Jan 2024 | ION CONDUCTIVE MEMBRANE MADE FROM A BLOCK COPOLYMER AND METHODS OF MAKING A BLOCK COPOLYMER |
| GMNA | FCAR | GP-303194 | US | NP | GP-303194-US-NP | 30 Jan 2004 | 10/768622 | | | 30 Jan 2024 | CONTINUOUS REACTOR |
| GMNA | NAPD | GP-303249 | US | NP | GP-303249-US-NP | 30 Jan 2004 | 10/768538 | 13 Jun 2006 | 7059033 | 30 Jan 2024 | METHOD OF FORMING THICKENED TUBULAR MEMBERS |
| GMNA | NAPD | GP-304154 | US | NP | GP-304154-US-NP | 30 Jan 2004 | 10/768299 | 22 Feb 2005 | 6857914 | 30 Jan 2024 | BATTERY POST CONNECTOR APPARATUS |
| GMNA | RD | GP-302628 | US | NP | GP-302628-US-NP | 30 Jan 2004 | 10/768541 | 12 Dec 2006 | 7146724 | 30 Jan 2024 | ASSEMBLY OF MODULAR ENGINE |
| GMNA | RD | GP-303333 | US | NP | GP-303333-US-NP | 30 Jan 2004 | 10/768723 | 28 Nov 2006 | 7140672 | 30 Jan 2024 | INTEGRATED FRONT ASSEMBLY |
| GMNA | RD | GP-303747 | US | NP | GP-303747-US-NP | 30 Jan 2004 | 10/768384 | 26 Sep 2006 | 7113860 | 30 Jan 2024 | CRUISE CONTROL WARNING SYSTEM |
| GMNA | RD | GP-302311 | US | NP | GP-302311-US-NP | 02 Feb 2004 | 10/771207 | 24 Oct 2006 | 7124729 | 02 Feb 2024 | ADDITIVE-CONTAINING, DISSOLVABLE COATING ON ENGINE PART THAT CONTACTS OIL |

Page 139 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | FCAR | GP-302730 | US | NP | GP-302730-US-NP | 03 Feb 2004 | 10/771171 | 08 Apr 2008 | 7354669 | 03 Feb 2024 | OPERATION METHOD AND PURGING SYSTEM FOR A HYDROGEN DEMAND/DELIVERY UNIT IN A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-302731 | US | NP | GP-302731-US-NP | 03 Feb 2004 | 10/770863 | 06 May 2008 | 7368196 | 03 Feb 2024 | COLD START PRE-HEATER FOR A FUEL CELL SYSTEM |
| GMNA | RD | GP-303645 | US | NP | GP-303645-US-NP | 03 Feb 2004 | 10/770933 | 27 Mar 2007 | 7197364 | 03 Feb 2024 | PORTABLE ELECTRONIC CONTROLLER |
| GMNA | RD | GP-304143 | US | NP | GP-304143-US-NP | 03 Feb 2004 | 10/771172 | | | 03 Feb 2024 | BUILDING A CASE BASE FROM LOG ENTRIES |
| GMNA | RD | GP-304292 | US | CIP | GP-304292-US-CIP103 | Feb 2004 | 10/771279 | 07 Mar 2006 | 7007649 | 03 Feb 2024 | ENGINE VALVE ACTUATOR ASSEMBLY |
| GMNA | RDFC | GP-301597 | US | DIV | GP-301597-US-DIV103 | Feb 2004 | 10/770876 | 26 Aug 2008 | 7416810 | 03 Feb 2024 | LOW CONTACT RESISTANCE PEM FUEL CELL |
| GMNA | FCAE | GP-303519 | US | NP | GP-303519-US-NP | 04 Feb 2004 | 10/771917 | | | 04 Feb 2024 | DURABLE, LOW TRANSIENT RESISTENCE BETWEEN BIPOLAR PLATE AND DIFFUSION MEDIA |
| GMNA | FCAR | GP-302360 | US | DIV | GP-302360-US-DIV104 | Feb 2004 | 10/772000 | 07 Sep 2004 | 6786741 | 04 Feb 2024 | ELONGATED ELASTOMERIC CONNECTOR AND METHOD |
| GMNA | PTE | GP-303840 | US | NP | GP-303840-US-NP | 04 Feb 2004 | 10/771842 | 23 Aug 2005 | 6932675 | 04 Feb 2024 | PLATED GRINDING WHEEL LIFE MAXIMIZATION METHOD |
| GMNA | FCAR | GP-302738 | US | NP | GP-302738-US-NP | 05 Feb 2004 | 10/772699 | | | 05 Feb 2024 | PASSIVE HYDROGEN VENT FOR A FUEL CELL |
| GMNA | FCAR | GP-303564 | US | NP | GP-303564-US-NP | 05 Feb 2004 | 10/772604 | 25 Mar 2008 | 7348082 | 05 Feb 2024 | RECURSIVE KALMAN FILTER FOR FEEDBACK FLOW CONTROL IN PEM FUEL CELL |
| GMNA | NAPD | GP-303877 | US | NP | GP-303877-US-NP | 05 Feb 2004 | 10/772994 | 21 Feb 2006 | 7002460 | 05 Feb 2024 | INTELLIGENT BRAKE AND REVERSE LIGHT CONTROL |
| GMNA | PTE | GP-303318 | US | NP | GP-303318-US-NP | 05 Feb 2004 | 10/772849 | 04 Jul 2006 | 7070538 | 05 Feb 2024 | CLUTCH CONTROL FOR AUTOMATED MANUAL TRANSMISSION (AMT) |
| GMNA | PTE | GP-303467 | US | NP | GP-303467-US-NP | 05 Feb 2004 | 10/772845 | 05 Sep 2006 | 7100565 | 05 Feb 2024 | DOD THROTTLING AND INTAKE CONTROL |
| GMNA | PTE | GP-303566 | US | NP | GP-303566-US-NP | 05 Feb 2004 | 10/772872 | 22 Mar 2005 | 6871136 | 05 Feb 2024 | METHOD FOR ON-BOARD DIAGNOSIS OF COLD START EMISSIONS REDUCTION CONTROL STRATEGY |
| GMNA | OST | GP-301352 | US | CIP | GP-301352-US-CIP106 | Feb 2004 | 10/772862 | | | 06 Feb 2024 | AUTOMATED SPEECH RECOGNITION FILTER |
| GMNA | FCAR | GP-302644 | US | NP | GP-302644-US-NP | 09 Feb 2004 | 10/774964 | | | 09 Feb 2024 | FUEL CELL FLOODING DETECTION |
| GMNA | RD | GP-302194 | US | DIV | GP-302194-US-DIV109 | Feb 2004 | 10/774969 | 25 Apr 2006 | 7033298 | 09 Feb 2024 | FAMILY OF FIVE-SPEED DUAL-CLUTCH TRANSMISSIONS HAVING THREE PLANETARY GEAR SETS |

Page 140 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-303904 | US | NP | GP-303904-US-NP | 10 Feb 2004 | 10/775452 | 20 Dec 2005 | 6976565 | 10 Feb 2024 | LOAD CARRYING AXIAL POSITIONERS WITH OVERLOAD ENERGY ABSORPTION |
| GMNA | RD | GP-304042 | US | NP | GP-304042-US-NP | 10 Feb 2004 | 10/774621 | 5 Aug 2006 | 7090610 | 10 Feb 2024 | WIDE RATIO TRANSMISSIONS WITH THREE INTERCONNECTED PLANETARY GEAR SETS |
| GMNA | RD | GP-304108 | US | NP | GP-304108-US-NP | 10 Feb 2004 | 10/775648 | 8 Nov 2005 | 6962548 | 10 Feb 2024 | WIDE RATIO TRANSMISSIONS WITH A STATIONARY PLANETARY GEAR MEMBER AND AT LEAST FIVE CLUTCHES |
| GMNA | PTT | GP-303641 | US | NP | GP-303641-US-NP | 11 Feb 2004 | 10/776556 | 13 Jun 2006 | 7059169 | 11 Feb 2024 | FLUID AERATION TEST APPARATUS AND METHOD |
| GMNA | RD | GP-302444 | US | NP | GP-302444-US-NP | 13 Feb 2004 | 10/779514 | 30 May 2006 | 7053330 | 13 Feb 2024 | PROJECTION WELD-BONDING SYSTEM AND METHOD |
| GMNA | RD | GP-303398 | US | NP | GP-303398-US-NP | 13 Feb 2004 | 10/779362 | 18 Jan 2005 | 6843088 | 13 Feb 2024 | RAISED SURFACE FEATURES FOR HOT BLOW-FORMING TOOLING |
| GMNA | PTTA | GP-304122 | US | NP | GP-304122-US-NP | 14 Feb 2004 | 10/779481 | 27 Nov 2007 | 7301304 | 14 Feb 2024 | ENERGY STORAGE SYSTEM STATE-OF-CHARGE DIAGNOSTIC |
| GMNA | PTTA | GP-304123 | US | NP | GP-304123-US-NP | 14 Feb 2004 | 10/779558 | 29 Jan 2008 | 7324885 | 14 Feb 2024 | SHIFT THROUGH NEUTRAL CONTROL IN AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | PTTA | GP-304126 | US | NP | GP-304126-US-NP | 14 Feb 2004 | 10/779530 | 7 Mar 2006 | 7010406 | 14 Feb 2024 | SHIFT INHIBIT CONTROL FOR MULTI-MODE HYBRID DRIVE |
| GMNA | PTTA | GP-304338 | US | NP | GP-304338-US-NP | 14 Feb 2004 | 10/779531 | 11 Jul 2006 | 7076356 | 14 Feb 2040 | OPTIMAL SELECTION OF INPUT TORQUE WITH STABILITY OF POWER FLOW FOR A HYBRID VEHICLE |
| GMNA | PTTA | GP-304360 | US | NP | GP-304360-US-NP | 14 Feb 2004 | 10/779463 | 22 May 2007 | 7222013 | 14 Feb 2024 | THROTTLE PHASE OUT CONTROL |
| GMNA | FCAR | GP-303100 | US | NP | GP-303100-US-NP | 17 Feb 2004 | 10/780025 | | | 17 Feb 2024 | CAPILLARY LAYER ON FLOW FIELD FOR WATER MANAGEMENT IN PEM FUEL CELL |
| GMNA | FCAR | GP-303714 | US | NP | GP-303714-US-NP | 17 Feb 2004 | 10/780489 | 15 Jul 2008 | 7399542 | 17 Feb 2024 | FUEL CELL SYSTEM BURP CONTROL |
| GMNA | FCAR | GP-304183 | US | CIP | GP-304183-US-CIP | 17 Feb 2004 | 10/780488 | | | 17 Feb 2024 | FUEL CELL SHUTDOWN AND STARTUP USING A CATHODE RECYCLE LOOP |
| GMNA | NAPD | GP-304176 | US | NP | GP-304176-US-NP | 17 Feb 2004 | 10/780490 | 26 Dec 2006 | 7152352 | 17 Feb 2024 | UNIVERSAL LICENSE PLATE ATTACHMENT SYSTEM |

Page 141 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention | No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302083 | US | | NP | GP-302083-US-NP | 17 Feb 2004 | 10/78048124 | Jan 2006 | 6988651 | 17 Feb 2024 | FRICTION STIR RIVET DRIVE SYSTEM AND STIR RIVETING METHODS |
| GMNA | RD | GP-303547 | US | | NP | GP-303547-US-NP | 17 Feb 2004 | 10/78048708 | Aug 2006 | 7086656 | 17 Feb 2024 | EXTENDABLE VEHICLE STEP ASSEMBLY |
| GMNA | PTE | GP-302098 | US | | NP | GP-302098-US-NP | 18 Feb 2004 | 10/78145223 | Aug 2005 | 6931865 | 18 Feb 2024 | METHOD AND APPARATUS FOR DETERMINING COOLANT TEMPERATURE RATIONALITY IN A MOTOR VEHICLE |
| GMNA | PTE | GP-303423 | US | | NP | GP-303423-US-NP | 18 Feb 2004 | 10/78143006 | Nov 2007 | 7290991 | 18 Feb 2024 | DUAL OIL SUPPLY PUMP |
| GMNA | PTE | GP-303616 | US | | NP | GP-303616-US-NP | 18 Feb 2004 | 10/78127612 | Sep 2006 | 7107141 | 18 Feb 2024 | METHOD FOR OBTAINING AXLE-TORQUE DRIVEABILITY WITH ENGINE TORQUE-BASED SYSTEM |
| GMNA | PTE | GP-303823 | US | | NP | GP-303823-US-NP | 18 Feb 2004 | 10/78142922 | Jan 2008 | 7321914 | 18 Feb 2024 | FAST METHOD FOR CALCULATING POWERS OF TWO AS A FLOATING POINT DATA TYPE |
| GMNA | FCAE | GP-302720 | US | | NP | GP-302720-US-NP | 19 Feb 2004 | 10/78219018 | Apr 2006 | 7029294 | 19 Feb 2024 | ELECTRICAL CONNECTOR FOR SHIELDED CABLES |
| GMNA | FCAE | GP-303101 | US | | NP | GP-303101-US-NP | 19 Feb 2004 | 10/78215923 | Jan 2007 | 7165408 | 19 Feb 2024 | METHOD OF OPERATING A CRYOGENIC LIQUID GAS STORAGE TANK |
| GMNA | FCAR | GP-303094 | US | | NP | GP-303094-US-NP | 19 Feb 2004 | 10/78252018 | Mar 2008 | 7344788 | 19 Feb 2024 | STARTING A FUEL CELL SYSTEM USING AMBIENT AIR AND A LOW VOLTAGE BLOWER |
| GMNA | PTC | GP-303415 | US | | NP | GP-303415-US-NP | 20 Feb 2004 | 10/78340512 | Sep 2006 | 7104307 | 20 Feb 2024 | CASTING MOLD FOR ENGINE BLOCK |
| GMNA | PTE | GP-303110 | US | | NP | GP-303110-US-NP | 20 Feb 2004 | 10/68918404 | Apr 2006 | 7024305 | 20 Feb 2024 | AIRFLOW VARIATION LEARNING USING ELECTRONIC THROTTLE CONTROL |
| GMNA | OST | GP-304038 | US | | NP | GP-304038-US-NP | 23 Feb 2004 | 10/784569 | | | 23 Feb 2024 | DYNAMIC TUNING OF HANDS-FREE ALGORITHM FOR NOISE AND DRIVING CONDITIONS |
| GMNA | OST | GP-304237 | US | | NP | GP-304237-US-NP | 23 Feb 2004 | 10/78436109 | Oct 2007 | 7280900 | 23 Feb 2024 | TECHNICAL VIRTUAL ADVISOR |
| GMNA | PTT | GP-300403 | US | | DIV | GP-300403-US-DIV1 | 23 Feb 2004 | 10/78435418 | Jun 2005 | 6843348 | 28 Feb 2021 | LUBRICATION CONTROL DEVICE |
| GMNA | PTT | GP-303797 | US | | NP | GP-303797-US-NP | 23 Feb 2004 | 10/78455513 | Jun 2006 | 7059995 | 23 Feb 2024 | SEVEN-OR EIGHT-SPEED TRANSMISSION |
| GMNA | PTT | GP-303797 | US | | NP | GP-303797-US-NP | 23 Feb 2004 | 10/78455513 | Jun 2006 | 7059995 | 23 Feb 2024 | SEVEN-OR EIGHT-SPEED TRANSMISSION |
| GMNA | PTT | GP-303797 | US | | NP | GP-303797-US-NP | 23 Feb 2004 | 10/78455513 | Jun 2006 | 7059995 | 23 Feb 2024 | SEVEN-OR EIGHT-SPEED TRANSMISSION |
| GMNA | PTT | GP-303798 | US | | NP | GP-303798-US-NP | 23 Feb 2004 | 10/78464121 | Mar 2006 | 7014590 | 24 Jun 2023 | SEVEN-SPEED TRANSMISSION |
| GMNA | PTT | GP-303798 | US | | NP | GP-303798-US-NP | 23 Feb 2004 | 10/78464121 | Mar 2006 | 7014590 | 24 Jun 2023 | SEVEN-SPEED TRANSMISSION |
| GMNA | PTT | GP-303798 | US | | NP | GP-303798-US-NP | 23 Feb 2004 | 10/78464121 | Mar 2006 | 7014590 | 24 Jun 2023 | SEVEN-SPEED TRANSMISSION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-303799 | US | NP | GP-303799-US-NP | 23 Feb 2004 | 10/784560 | 14 Feb 2006 | 6997840 | 23 Feb 2024 | APPARATUS FOR FEEDING OIL TO A CLUTCH |
| GMNA | PTT | GP-303799 | US | NP | GP-303799-US-NP | 23 Feb 2004 | 10/784560 | 14 Feb 2006 | 6997840 | 23 Feb 2024 | APPARATUS FOR FEEDING OIL TO A CLUTCH |
| GMNA | PTT | GP-303799 | US | NP | GP-303799-US-NP | 23 Feb 2004 | 10/784560 | 14 Feb 2006 | 6997840 | 23 Feb 2024 | APPARATUS FOR FEEDING OIL TO A CLUTCH |
| GMNA | PTT | GP-303800 | US | NP | GP-303800-US-NP | 23 Feb 2004 | 10/784344 | 21 Mar 2006 | 7014589 | 23 Feb 2024 | SEVEN-SPEED TRANSMISSION |
| GMNA | FCAE | GP-303657 | US | NP | GP-303657-US-NP | 24 Feb 2004 | 10/785792 | 26 Dec 2006 | 7153600 | 24 Feb 2024 | INTEGRATED CELL VOLTAGE MONITORING MODULE |
| GMNA | FCAR | GP-303559 | US | NP | GP-303559-US-NP | 24 Feb 2004 | 10/785654 | 26 Jun 2007 | 7235318 | 24 Feb 2024 | FUEL CELL SYSTEM BACK-PRESSURE CONTROL WITH A DISCRETE VALVE |
| GMNA | PTT | GP-303421 | US | NP | GP-303421-US-NP | 24 Feb 2004 | 10/785508 | 15 Nov 2005 | 6964631 | 24 Feb 2024 | INTEGRATED ELECTRIC MOTOR-DRIVEN OIL PUMP FOR AUTOMATIC TRANSMISSIONS IN HYBRID APPLICATIONS |
| GMNA | PTT | GP-303501 | US | NP | GP-303501-US-NP | 24 Feb 2004 | 10/785691 | 13 Nov 2007 | 7294077 | 24 Feb 2024 | CVT BELT WITH CHROMIUM NITRIDE COATING |
| GMNA | PTT | GP-303525 | US | NP | GP-303525-US-NP | 24 Feb 2004 | 10/785694 | 13 Sep 2005 | 6942592 | 24 Feb 2024 | ALL WHEEL DRIVE/FOUR WHEEL DRIVE TRANSFER CASE WITH DIFFERENT FRONT AND REAR AXLE RATIOS |
| GMNA | PTT | GP-303795 | US | NP | GP-303795-US-NP | 24 Feb 2004 | 10/785509 | 04 Jul 2006 | 7070532 | 24 Feb 2024 | PLANETARY TRANSMISSION HAVING A ROTATING-TYPE TORQUE-TRANSMITTING MECHANISM WITH A STATIONARY PISTON |
| GMNA | RD | GP-303510 | US | NP | GP-303510-US-NP | 24 Feb 2004 | 10/785793 | 13 Jun 2006 | 7060929 | 24 Feb 2024 | SHEET-TO-TUBE RESISTANCE SPOT WELDING USING SERVO GUN |
| GMNA | NAPD | GP-303889 | US | NP | GP-303889-US-NP | 25 Feb 2004 | 10/789514 | 18 Jan 2005 | 6843521 | 25 Feb 2024 | PIVOTING INSTRUMENT PANEL CENTRAL STACK STRUCTURE AND METHOD FOR FLOW-THROUGH INSTRUMENT PANEL CONSOLE INTERFACE |
| GMNA | OST | GP-304500 | US | NP | GP-304500-US-NP | 25 Feb 2004 | 10/786980 | | | 25 Feb 2024 | METHOD AND SYSTEM FOR PROVIDING AUTOMATED VEHICLE DIAGNOSTIC FUNCTION UTILIZING A TELEMATICS UNIT |
| GMNA | PTE | GP-303203 | US | NP | GP-303203-US-NP | 25 Feb 2004 | 10/786841 | 18 Oct 2005 | 6955142 | 25 Feb 2024 | PISTON AND CYLINDER OIL SQUIRTER RAIL AND SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTE | GP-303485 | US | NP | GP-303485-US-NP | 25 Feb 2004 | 10/786842 | 09 Oct 2007 | 7280020 | 25 Feb 2024 | MAGNETIC INERTIAL FORCE GENERATOR |
| GMNA | PTE | GP-303617 | US | NP | GP-303617-US-NP | 25 Feb 2004 | 10/786642 | 23 Sep 2008 | 7428457 | 25 Feb 2024 | METHOD FOR INTERPRETING DRIVER REQUESTED AXLE TORQUE |
| GMNA | PTT | GP-302276 | US | NP | GP-302276-US-NP | 25 Feb 2004 | 10/786639 | 20 Dec 2005 | 6976933 | 25 Feb 2024 | MULTI-SPEED POWER TRANSMISSION |
| GMNA | PTT | GP-303365 | US | NP | GP-303365-US-NP | 25 Feb 2004 | 10/786638 | 26 Sep 2006 | 7112156 | 25 Feb 2024 | TRANSMISSION WITH MINIATURE MOTOR FOR CONTROL OF OIL FLOW |
| GMNA | PTT | GP-303388 | US | NP | GP-303388-US-NP | 25 Feb 2004 | 10/786832 | 25 Oct 2005 | 6959239 | 25 Feb 2024 | TRANSMISSION AND TORQUE CONVERTER COOLING CONTROL |
| GMNA | PTT | GP-303388 | US | NP | GP-303388-US-NP | 25 Feb 2004 | 10/786832 | 25 Oct 2005 | 6959239 | 25 Feb 2024 | TRANSMISSION AND TORQUE CONVERTER COOLING CONTROL |
| GMNA | PTT | GP-303388 | US | NP | GP-303388-US-NP | 25 Feb 2004 | 10/786832 | 25 Oct 2005 | 6959239 | 25 Feb 2024 | TRANSMISSION AND TORQUE CONVERTER COOLING CONTROL |
| GMNA | FCAR | GP-300386 | US | NP | GP-300386-US-NP | 26 Feb 2004 | 10/788155 | | | 26 Feb 2024 | INTEGRATED FUEL PROCESSOR SUBSYSTEM WITH QUASI-AUTOTHERMAL REFORMING |
| GMNA | PTE | GP-303464 | US | NP | GP-303464-US-NP | 26 Feb 2004 | 10/787419 | 05 Apr 2005 | 6874463 | 26 Feb 2024 | ENGINE AND METHOD OF OPERATION WITH CYLINDER DEACTIVATION |
| GMNA | RD | GP-300576 | US | DIV | GP-300576-US-DIV | 26 Feb 2004 | 10/787431 | | | 21 Nov 2021 | ROLLING REGENERATION DIESEL PARTICULATE TRAP |
| GMNA | RD | GP-303955 | US | NP | GP-303955-US-NP | 26 Feb 2004 | 10/787292 | | | 26 Feb 2024 | HYDROGEN STORAGE MATERIALS AND METHODS INCLUDING HYDRIDES AND HYDROXIDES |
| GMNA | RD | GP-304818 | US | NP | GP-304818-US-NP | 26 Feb 2004 | 10/787617 | | | 26 Feb 2024 | REGENERATION OF HYDROGEN STORAGE SYSTEM MATERIALS AND METHODS INCLUDING HYDRIDES AND HYDROXIDES |
| GMNA | RD | GP-304820 | US | NP | GP-304820-US-NP | 26 Feb 2004 | 10/787381 | | | 26 Feb 2024 | HYDROGEN STORAGE SYSTEM MATERIALS AND METHODS INCLUDING HYDRIDES AND HYDROXIDES |
| GMNA | FCAR | GP-301334 | US | NP | GP-301334-US-NP | 27 Feb 2004 | 10/788804 | 19 Dec 2006 | 7150918 | 27 Feb 2024 | BILAYER COATING SYSTEM FOR AN ELECTRICALLY CONDUCTIVE ELEMENT IN A FUEL CELL |
| GMNA | NAPD | GP-303891 | US | NP | GP-303891-US-NP | 27 Feb 2004 | 10/788929 | 27 Mar 2007 | 7195095 | 27 Feb 2024 | FLOATING PRNDL FACE PLATE ASSEMBLY AND METHOD TO ACCOMMODATE FLOOR BUILD VARIATIONS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-303037 | US | NP | GP-303037-US-NP | 27 Feb 2004 | 10/78893109 | Jan 2007 | 7159427 | 27 Feb 2024 | HEATED AND INSULATED TOOL CONTAINER FOR HOT GAS BLOW-FORMING |
| GMNA | RD | GP-303644 | US | NP | GP-303644-US-NP | 27 Feb 2004 | 10/78989911 | Mar 2008 | 7341703 | 27 Feb 2024 | MIXED HYDROGEN GENERATION MATERIAL |
| GMNA | FCAR | GP-301170 | US | CNT | GP-301170-US-CNT | 02 Mar 2004 | 10/791428 | | | 02 Mar 2024 | FUEL CELL ENERGY MANAGEMENT SYSTEM FOR COLD ENVIRONMENTS |
| GMNA | FCAR | GP-303086 | US | NP | GP-303086-US-NP | 04 Mar 2004 | 10/79349115 | Jul 2008 | 7399326 | 04 Mar 2024 | CARBON MONOXIDE CLEAN-UP IN A PEM FUEL CELL SYSTEM |
| GMNA | RD | GP-303824 | US | NP | GP-303824-US-NP | 04 Mar 2004 | 10/79348728 | Nov 2006 | 7140224 | 04 Mar 2024 | MODERATE TEMPERTURE BENDING OF MAGNESIUM ALLOY TUBES |
| GMNA | PTE | GP-303416 | US | NP | GP-303416-US-NP | 05 Mar 2004 | 10/79493909 | May 2006 | 7042363 | 02 Mar 2023 | METHODS AND APPARATUS FOR PRODUCING A THREE-STATE SINGLE WIRE CONTROL |
| GMNA | RD | GP-300644 | US | DIV | GP-300644-US-DIV | 05 Mar 2004 | 10/79401212 | Apr 2005 | 6877795 | 05 Mar 2024 | VOLUME FILLING MECHANICAL STRUCTURES FOR MODIFYING CRASH DECELERATION PULSE |
| GMNA | NAPD | GP-303321 | US | NP | GP-303321-US-NP | 08 Mar 2004 | 10/79561517 | Jun 2008 | 7386938 | 08 Mar 2024 | METHOD OF JOINING HYDROFORMED TUBULAR MEMBERS |
| GMNA | NAPD | GP-304222 | US | NP | GP-304222-US-NP | 08 Mar 2004 | 10/79547906 | Sep 2005 | 6938949 | 08 Mar 2024 | OPEN-AIR PICKUP TRUCK |
| GMNA | FCAR | GP-303582 | US | NP | GP-303582-US-NP | 10 Mar 2004 | 10/79767102 | May 2007 | 7036466 | 10 Mar 2024 | THERMAL MANAGEMENT SYSTEM AND METHOD FOR VEHICLE ELECTROCHEMICAL ENGINE |
| GMNA | NAPD | GP-303600 | US | NP | GP-303600-US-NP | 10 Mar 2004 | 10/79786430 | May 2006 | 7051523 | 10 Mar 2024 | EXHAUST SYSTEM ASSEMBLIES EMPLOYING WIRE BUSHINGS FOR THERMAL COMPENSATION |
| GMNA | NAPD | GP-304254 | US | NP | GP-304254-US-NP | 10 Mar 2004 | 10/79786223 | Aug 2005 | 6932415 | 10 Mar 2024 | DOOR SEALING ASSEMBLY |
| GMNA | OST | GP-304358 | US | NP | GP-304358-US-NP | 10 Mar 2004 | 10/79773329 | Jul 2008 | 7406169 | 10 Mar 2024 | METHOD AND SYSTEM FOR AUTOMATED UNIT SERVICE REQUESTS FROM A TELEMATICS UNIT |
| GMNA | RD | GP-303011 | US | NP | GP-303011-US-NP | 10 Mar 2004 | 10/79722804 | Jan 2005 | 6837088 | 10 Mar 2024 | BLOW-FORMING FLASK AND TOOL ASSEMBLY |
| GMNA | RD | GP-303276 | US | NP | GP-303276-US-NP | 10 Mar 2004 | 10/79786128 | Aug 2007 | 7260972 | 10 Mar 2024 | METHOD FOR PRODUCTION OF STAMPED SHEET METAL PANELS |
| GMNA | RD | GP-303778 | US | NP | GP-303778-US-NP | 10 Mar 2004 | 10/79786527 | Jun 2006 | 7066000 | 10 Mar 2024 | FORMING TOOL APPARATUS FOR HOT STRETCH-FORMING PROCESSES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RDFC | GP-302706 | US | NP | GP-302706-US-NP | 10 Mar 2004 | 10/7974612 | 2 May 2007 | 7220501 | 10 Mar 2024 | INTEGRATED HYBRID ELECTROCHEMICAL DEVICE |
| GMNA | RD | GP-301717 | US | DIV | GP-301717-US-DIV1 | 11 Mar 2004 | 10/7979540 | 8 Nov 2005 | 6962469 | 11 Mar 2024 | ADHESIVE DISPERSING RIVET |
| GMNA | MFAB | GP-304071 | US | NP | GP-304071-US-NP | 12 Mar 2004 | 10/7999791 | 2 Jul 2005 | 6915672 | 12 Mar 2024 | HYDROTAPPING POWER UNIT |
| GMNA | MFAB | GP-304503 | US | NP | GP-304503-US-NP | 12 Mar 2004 | 10/7990682 | 8 Feb 2006 | 7003995 | 12 Mar 2024 | HYDROTAPPING POWER UNIT |
| GMNA | OST | GP-304136 | US | NP | GP-304136-US-NP | 16 Mar 2004 | 10/801309 | | | 16 Mar 2024 | ASSIGNING A LOCAL ACCESS TELEPHONE NUMBER TO A WIRELESS MOBILE COMMUNICATION DEVICE |
| GMNA | OST | GP-304637 | US | NP | GP-304637-US-NP | 16 Mar 2004 | 10/801888 | | | 16 Mar 2024 | METHOD AND SYSTEM FOR TESTING CELLULAR NETWORK INTEGRITY USING TELEMATICS |
| GMNA | PTT | GP-302421 | US | NP | GP-302421-US-NP | 16 Mar 2004 | 10/8017900 | 4 Apr 2006 | 7021442 | 16 Mar 2024 | ONE-WAY TORQUE TRANSMITTER WITH A FRICTION ACTUATING APPARATUS |
| GMNA | PTT | GP-302830 | US | NP | GP-302830-US-NP | 16 Mar 2004 | 10/8017802 | 7 Sep 2005 | 6948524 | 16 Mar 2024 | PRESSURE HOLDING APPARATUS FOR A TORQUE-TRANSMITTING MECHANISM |
| GMNA | PTT | GP-303910 | US | NP | GP-303910-US-NP | 16 Mar 2004 | 10/8017840 | 7 Mar 2006 | 7008346 | 16 Mar 2024 | SEVEN-SPEED TRANSMISSION |
| GMNA | OST | GP-304612 | US | NP | GP-304612-US-NP | 17 Mar 2004 | 10/802147 | | | 17 Mar 2024 | METHOD AND SYSTEM FOR COMMUNICATING DATA OVER A WIRELESS COMMUNICATION SYSTEM VOICE CHANNEL UTILIZING FRAME GAPS |
| GMNA | PTE | GP-303650 | US | NP | GP-303650-US-NP | 17 Mar 2004 | 10/8021960 | 1 Aug 2006 | 7082918 | 26 Aug 2023 | OIL PRESSURE CONTROL SYSTEM AND METHOD FOR ENGINES WITH HYDRAULIC CYLINDER DEACTIVATION |
| GMNA | PTT | GP-302985 | US | NP | GP-302985-US-NP | 17 Mar 2004 | 10/8024542 | 8 Aug 2007 | 7261183 | 17 Mar 2024 | LUBE OIL DISTRIBUTION APPARATUS |
| GMNA | FCAE | GP-302246 | US | NP | GP-302246-US-NP | 18 Mar 2004 | 10/8036142 | 2 May 2007 | 7220513 | 18 Mar 2024 | BALANCED HUMIDIFICATION IN FUEL CELL PROTON EXCHANGE MEMBRANES |
| GMNA | FCAR | GP-302810 | US | NP | GP-302810-US-NP | 18 Mar 2004 | 10/8037990 | 3 Jul 2007 | 7238333 | 18 Mar 2024 | HIGH ACTIVITY WATER GAS SHIFT CATALYSTS WITH NO METHANE FORMATION |
| GMNA | OST | GP-304388 | US | NP | GP-304388-US-NP | 23 Mar 2004 | 10/8064971 | 7 Jul 2007 | 7245951 | 23 Mar 2024 | METHOD AND SYSTEM FOR TELEMATIC DATA TRANSFER |
| GMNA | RD | GP-303502 | US | NP | GP-303502-US-NP | 23 Mar 2004 | 10/8066741 | 5 Feb 2005 | 6856886 | 23 Mar 2024 | VEHICLE STABILITY ENHANCEMENT CONTROL AND METHOD |
| GMNA | RD | GP-303899 | US | NP | GP-303899-US-NP | 23 Mar 2004 | 10/8066763 | 1 Jul 2007 | 7249482 | 23 Mar 2024 | ELECTRODE TEXTURING TOOL AND METHOD OF USE THEREOF |

Page 146 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | ATC | GP-302970 | US | NP | GP-302970-US-NP24 | Mar 200410/808221 | | Mar 20067015667 | | 24 Mar 2024 | CURRENT REGULATION FOR A FIELD WEAKENING MOTOR CONTROL SYSTEM AND METHOD |
| GMNA | GMCA | GP-303755 | US | NP | GP-303755-US-NP24 | Mar 200410/80760020 | | Sep 20056945592 | | 24 Mar 2024 | SEALER TAPE AND CLIP ASSEMBLY |
| GMNA | PTE | GP-303461 | US | NP | GP-303461-US-NP24 | Mar 200410/80776813 | | Jun 20067059998 | | 24 Mar 2024 | DOD CONTROL METHODS FOR MANUAL TRANSMISSIONS |
| GMNA | PTE | GP-303461 | US | NP | GP-303461-US-NP24 | Mar 200410/80776813 | | Jun 20067059998 | | 24 Mar 2024 | DOD CONTROL METHODS FOR MANUAL TRANSMISSIONS |
| GMNA | PTE | GP-303461 | US | NP | GP-303461-US-NP24 | Mar 200410/80776813 | | Jun 20067059998 | | 24 Mar 2024 | DOD CONTROL METHODS FOR MANUAL TRANSMISSIONS |
| GMNA | PTE | GP-303471 | US | NP | GP-303471-US-NP24 | Mar 200410/80775101 | | May 20077210287 | | 24 Mar 2024 | ACCELERATING CATALYTIC CONVERSION |
| GMNA | PTT | GP-303000 | US | NP | GP-303000-US-NP24 | Mar 200410/808081 | | | | 24 Mar 2024 | AUTOMATIC TRANSMISSION CLUTCH TIMING OPTIMIZATION APPARATUS AND METHOD |
| GMNA | PTT | GP-303526 | US | NP | GP-303526-US-NP24 | Mar 200410/80776916 | | Jan 20077163483 | | 24 Mar 2024 | THREE SPEED TRANSFER CASE WITH TWO TRANSFER CHAINS |
| GMNA | PTT | GP-303527 | US | NP | GP-303527-US-NP24 | Mar 200410/80783205 | | Sep 20067100472 | | 24 Mar 2024 | TWO SPEED TRANSFER CASE HAVING TWO TRANSFER CHAINS |
| GMNA | PTT | GP-304702 | US | NP | GP-304702-US-NP24 | Mar 200410/80783128 | | Feb 20067004881 | | 24 Mar 2024 | DUAL INPUT CLUTCH TRANSMISSION HAVING SYNCHRONIZERS FOR ESTABLISHING SPEED RATIOS |
| GMNA | PTT | GP-304859 | US | NP | GP-304859-US-NP24 | Mar 200410/80782914 | | Mar 20067011597 | | 24 Mar 2024 | MULTI-SPEED TRANSMISSION |
| GMNA | RD | GP-303459 | US | NP | GP-303459-US-NP24 | Mar 200410/80807217 | | Jul 20077246007 | | 24 Mar 2024 | SYSTEM AND METHOD OF COMMUNICATING TRAFFIC INFORMATION |
| GMNA | RD | GP-304355 | US | NP | GP-304355-US-NP24 | Mar 200410/80807414 | | Feb 20066997844 | | 24 Mar 2024 | WIDE RATIO TRANSMISSIONS WITH THREE INTERCONNECTED PLANETARY GEAR SETS AND A STATIONARY MEMBER |
| GMNA | RD | GP-304364 | US | NP | GP-304364-US-NP24 | Mar 200410/80759331 | | Jan 20066991577 | | 24 Mar 2024 | WIDE RATIO TRANSMISSIONS WITH THREE PLANETARY GEAR SETS AND A STATIONARY INTERCONNECTING MEMBER |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | RD | GP-304395 | US | NP | GP-304395-US-NP | 24 Mar 2004 | 10/767514 | Feb 2006 | 6997846 | 24 Mar 2024 | WIDE RATIO TRANSMISSIONS WITH THREE PLANETARY GEAR SETS AND TWO INTERCONNECTING MEMBERS |
| GMNA | RD | GP-304396 | US | NP | GP-304396-US-NP | 24 Mar 2004 | 10/770521 | Feb 2006 | 7001304 | 24 Mar 2024 | WIDE RATIO TRANSMISSIONS HAVING THREE PLANETARY GEAR SETS AND AT LEAST SIX CLUTCHES |
| GMNA | RD | GP-304397 | US | NP | GP-304397-US-NP | 24 Mar 2004 | 10/769624 | Jan 2006 | 6988972 | 24 Mar 2024 | WIDE RATIO TRANSMISSIONS HAVING THREE PLANETARY GEAR SETS AND THREE BRAKES |
| GMNA | RD | GP-304397 | US | NP | GP-304397-US-NP | 24 Mar 2004 | 10/769624 | Jan 2006 | 6988972 | 24 Mar 2024 | WIDE RATIO TRANSMISSIONS HAVING THREE PLANETARY GEAR SETS AND THREE BRAKES |
| GMNA | RD | GP-304397 | US | NP | GP-304397-US-NP | 24 Mar 2004 | 10/769624 | Jan 2006 | 6988972 | 24 Mar 2024 | WIDE RATIO TRANSMISSIONS HAVING THREE PLANETARY GEAR SETS AND THREE BRAKES |
| GMNA | RD | GP-304543 | US | NP | GP-304543-US-NP | 24 Mar 2004 | 10/780307 | Feb 2006 | 6994649 | 24 Mar 2024 | WIDE RATIO TRANSMISSIONS HAVING THREE GEAR SETS AND A STATIONARY PLANETARY MEMBER |
| GMNA | RD | GP-304544 | US | NP | GP-304544-US-NP | 24 Mar 2004 | 10/788628 | Feb 2006 | 7004880 | 24 Mar 2024 | WIDE RATIO TRANSMISSIONS WITH THREE INTERCONNECTED PLANETARY GEAR SETS AND AT LEAST ONE BRAKE |
| GMNA | NAPD | GP-302861 | US | NP | GP-302861-US-NP | 25 Mar 2004 | 10/897715 | Aug 2006 | 7092802 | 25 Mar 2024 | VEHICLE WEBSITE AUDIO/VIDEO COMMUNICATION LINK |
| GMNA | NAPD | GP-302973 | US | NP | GP-302973-US-NP | 25 Mar 2004 | 10/905808 | Apr 2008 | 7356387 | 25 Mar 2024 | APPARATUS AND METHODS FOR INTERACTIVELY DISPLAYING INFORMATION RELATING TO A VEHICLE |
| GMNA | PTE | GP-302678 | US | NP | GP-302678-US-NP | 25 Mar 2004 | 10/905718 | Oct 2005 | 6955080 | 25 Mar 2024 | EVALUATING OUTPUT OF A MASS AIR FLOW SENSOR |
| GMNA | PTE | GP-302755 | US | NP | GP-302755-US-NP | 25 Mar 2004 | 10/81137703 | Apr 2007 | 7200469 | 25 Mar 2024 | APPARATUS AND METHOD FOR PROCESSING SENSOR OUTPUT SIGNALS |

Page 148 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-303833 | US | NP | GP-303833-US-NP | 25 Mar 2004 | 10/808978 | 20 Dec 2005 | 6976390 | 25 Mar 2024 | ENGINE CYLINDER DEACTIVATION TEST APPARATUS AND METHOD FOR USING |
| GMNA | PTTA | GP-302404 | US | NP | GP-302404-US-NP | 25 Mar 2004 | 10/905919 | 19 Dec 2006 | 7150288 | 25 Mar 2024 | CONTROL VALVE APPARATUS |
| GMNA | FCAR | GP-302076 | US | NP | GP-302076-US-NP | 26 Mar 2004 | 10/811204 | | | 26 Mar 2024 | NON-FLAMMABLE EXHAUST ENABLER FOR HYDROGEN POWERED FUEL CELLS |
| GMNA | FCAR | GP-303576 | US | NP | GP-303576-US-NP | 26 Mar 2004 | 10/811161 | | | 26 Mar 2024 | LOAD FOLLOWING ALGORITHM FOR A FUEL CELL BASED DISTRIBUTED GENERATION SYSTEM |
| GMNA | NAPD | GP-303346 | US | NP | GP-303346-US-NP | 26 Mar 2004 | 10/811084 | 02 Oct 2007 | 7275763 | 26 Mar 2024 | AIR BAG SYSTEM AND METHOD |
| GMNA | RD | GP-304670 | US | NP | GP-304670-US-NP | 26 Mar 2004 | 10/810983 | | | 26 Mar 2024 | SURFACE-CLEANING TO REMOVE METAL AND OTHER CONTAMINANTS USING HYDROGEN |
| GMNA | FCAR | GP-302278 | US | NP | GP-302278-US-NP | 30 Mar 2004 | 10/813580 | 18 Jul 2006 | 7076981 | 30 Mar 2024 | ELECTROMAGNETIC FORMATION OF FUEL CELL PLATES |
| GMNA | RD | GP-303123 | US | NP | GP-303123-US-NP | 30 Mar 2004 | 10/812467 | 22 Jul 2008 | 7401462 | 30 Mar 2024 | CONTROL STRATEGY FOR LEAN-NOX TRAP REGENERATION |
| GMNA | RD | GP-303148 | US | NP | GP-303148-US-NP | 30 Mar 2004 | 10/812584 | 27 Feb 2007 | 7181902 | 30 Mar 2024 | COORDINATED ENGINE CONTROL FOR LEAN-NOX TRAP REGENERATION |
| GMNA | RD | GP-303149 | US | NP | GP-303149-US-NP | 30 Mar 2004 | 10/812466 | 27 Feb 2007 | 7181908 | 30 Mar 2024 | TORQUE COMPENSATION METHOD FOR CONTROLLING A DIRECT-INJECTION ENGINE DURING REGENERATION OF A LEAN NOX TRAP |
| GMNA | RD | GP-303819 | US | NP | GP-303819-US-NP | 30 Mar 2004 | 10/812438 | 29 Aug 2006 | 7099159 | 30 Mar 2024 | METHOD AND APPARATUS FOR ESTIMATING STEERING BEHAVIOR FOR INTEGRATED CHASSIS CONTROL |
| GMNA | RD | GP-304265 | US | NP | GP-304265-US-NP | 31 Mar 2004 | 10/813900 | 16 May 2006 | 7044888 | 31 Mar 2024 | METHOD OF CONTROLLING ENGAGEMENT OF A STARTING CLUTCH IN AN AUTOMATIC TRANSMISSION DURING VEHICLE LAUNCH |
| GMNA | RD | GP-304383 | US | NP | GP-304383-US-NP | 31 Mar 2004 | 10/813898 | 25 Mar 2008 | 7349785 | 31 Mar 2024 | METHOD OF CONTROLLING CLUTCH SLIP DURING GEAR SHIFTS OF AN AUTOMATIC TRANSMISSION |

Page 149 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|---------|----|---------|------|------|------|------|------|------|------|------|
| GMNA | NAPD | GP-303407 | US | NP | GP-303407-US-NP01 | Apr 200410/81538309 | May 20067040719 | | | 01 Apr 2024 | BRAKE BOOSTER VACUUM PREDICTION ALGORITHM AND METHOD OF USE THEREOF |
| GMNA | RD | GP-304213 | US | NP | GP-304213-US-NP01 | Apr 200410/81533211 | Sep 20077267367 | | | 01 Apr 2024 | REVERSIBLY EXPANDABLE ENERGY ABSORBING ASSEMBLY UTILIZING SHAPE MEMORY FOAMS FOR IMPACT MANAGEMENT AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-304003 | US | NP | GP-304003-US-NP05 | Apr 200410/818467 | | | | 05 Apr 2024 | RADIO SYSTEM THAT SIMULTANEOUSLY DISPLAYS PRESET CHANNELS FROM MULTIPLE BANDS |
| GMNA | PTE | GP-304529 | US | NP | GP-304529-US-NP07 | Apr 200410/81972411 | Apr 20067027914 | | | 07 Apr 2024 | DIAGNOSTIC COORDINATION CONTROL |
| GMNA | PTT | GP-302574 | US | NP | GP-302574-US-NP07 | Aug 200410/81941008 | Aug 20067086976 | | | 07 Apr 2024 | ELECTRIC MOTOR APPLIED CLUTCH WITH A DRAG TORQUE ACTUATOR |
| GMNA | PTTA | GP-301456 | US | NP | GP-301456-US-NP07 | Apr 200410/81943604 | Apr 20067022038 | | | 07 Apr 2024 | TWO-MODE COMPOUND-SPLIT ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | PTTA | GP-304168 | US | NP | GP-304168-US-NP07 | Mar 200410/81944828 | Mar 20067018318 | | | 07 Apr 2024 | SEVEN-SPEED TRANSMISSION |
| GMNA | PTTA | GP-304169 | US | NP | GP-304169-US-NP07 | Mar 200410/81944907 | Mar 20067008347 | | | 07 Apr 2024 | SINGLE OVERDRIVE SIX-SPEED TRANSMISSION WITH LOW INTERNAL SPEEDS |
| GMNA | RD | GP-303418 | US | NP | GP-303418-US-NP07 | Apr 200410/81944618 | Apr 20067031824 | | | 07 Apr 2024 | MULTIVARIABLE ACTUATOR CONTROL FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-304144 | US | NP | GP-304144-US-NP07 | Apr 200410/81940103 | May 20056886511 | | | 07 Apr 2024 | LOST MOTION ASSEMBLY FOR A POPPET VALVE OF AN INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-304620 | US | NP | GP-304620-US-NP07 | Apr 200410/81940206 | Jun 20067056257 | | | 07 Apr 2024 | WIDE RATIO TRANSMISSIONS WITH TWO FIXED INTERCONNECTING MEMBERS |
| GMNA | FCAR | GP-303515 | US | NP | GP-303515-US-NP13 | Apr 200410/823305 | | | | 13 Apr 2024 | GIANT MAGNETORESISTIVE CELL MONITORING |
| GMNA | FCAR | GP-303573 | US | NP | GP-303573-US-NP13 | Apr 200410/82290022 | Jul 20087402353 | | | 13 Apr 2024 | TRANSCIENT CONTROLS TO IMPROVE FUEL CELL PERFORMANCE AND STACK DURABILITY |
| GMNA | RD | GP-303743 | US | NP | GP-303743-US-NP13 | Apr 200410/82317030 | Oct 20077289889 | | | 13 Apr 2024 | VEHICLE CONTROL SYSTEM AND METHOD |

Page 150 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | H-205856 | US | CIP | H-205856-US-CIP1 | 13 Apr 2004 | 10/823391 | | | 22 Jan 2021 | PRE-COLLISION ASSESSMENT OF POTENTIAL COLLISION SEVERITY FOR ROAD VEHICLES |
| GMNA | FCAR | GP-303446 | US | NP | GP-303446-US-NP | 14 Apr 2004 | 10/824032 | 10 Jul 2007 | 7241474 | 14 Apr 2024 | PREPARATION OF PATTERNED DIFFUSION MEDIA |
| GMNA | RD | GP-302549 | US | CNT | GP-302549-US-CNT1 | 14 Apr 2004 | 10/824406 | 02 May 2006 | 7036848 | 14 Apr 2024 | VEHICLE BODY CONFIGURATIONS |
| GMNA | RD | GP-302034 | US | DIV | GP-302034-US-DIV1 | 15 Apr 2004 | 10/826200 | 04 Apr 2006 | 7020938 | 19 Oct 2022 | MAGNETORHEOLOGICAL NANOCOMPOSITE ELASTOMER FOR RELEASABLE ATTACHMENT APPLICATIONS |
| GMNA | RD | GP-302579 | US | DIV | GP-302579-US-DIV1 | 15 Apr 2004 | 10/824876 | 18 Mar 2008 | 7344690 | 15 Apr 2024 | IMIDE/AMIDE HYDROGEN STORAGE MATERIALS AND METHODS |
| GMNA | NAPD | GP-301394 | US | DIV | GP-301394-US-DIV1 | 16 Apr 2004 | 10/826893 | | | 16 Apr 2024 | METHODS OF HYDROFORMING ARTICLES AND THE ARTICLES FORMED THEREBY JOINT 3M/GM |
| GMNA | ATC | GP-304054 | US | NP | GP-304054-US-NP | 19 Apr 2004 | 10/827115 | 06 Jun 2006 | 7057371 | 19 Apr 2024 | INVERTER FOR ELECTRIC AND HYBRID POWERED VEHICLES AND ASSOCIATED SYSTEM AND METHOD |
| GMNA | FCAR | GP-304202 | US | NP | GP-304202-US-NP | 20 Apr 2004 | 10/827699 | | | 20 Apr 2024 | METHOD FOR REAL-TIME MONITORING AND CONTROL OF CATHODE STOICHIOMETRY IN FUEL CELL SYSTEM |
| GMNA | NAPD | GP-303981 | US | NP | GP-303981-US-NP | 20 Apr 2004 | 10/828421 | 10 Jun 2008 | 7384064 | 20 Apr 2024 | DRIVER AIR BAG MODULE AND METHOD OF ASSEMBLY |
| GMNA | NAPD | GP-303994 | US | NP | GP-303994-US-NP | 20 Apr 2004 | 10/828420 | 09 Jan 2007 | 7159898 | 20 Apr 2024 | VEHICLE AIR BAG MODULE RETENTION SYSTEM |
| GMNA | NAPD | GP-304305 | US | NP | GP-304305-US-NP | 20 Apr 2004 | 10/827753 | 26 Jun 2007 | 7234888 | 20 Apr 2024 | ARRANGEMENTS FOR ANCHORING ITEMS TO AUTOMOTIVE FRAMING COMPONENTS |
| GMNA | RD | GP-302961 | US | NP | GP-302961-US-NP | 20 Apr 2004 | 10/830493 | | | 20 Apr 2024 | COMPOUND LASER BEAM WELDING |
| GMNA | RD | GP-303665 | US | NP | GP-303665-US-NP | 20 Apr 2004 | 10/827429 | 29 Aug 2006 | 7099760 | 20 Apr 2024 | ACTIVE WHEEL STEERING CONTROL |
| GMNA | RD | GP-303751 | US | NP | GP-303751-US-NP | 20 Apr 2004 | 10/827212 | 25 Jul 2006 | 7080535 | 20 Apr 2024 | SPRING-LOADED PART EXTRACTORS FOR HEATED FORMING TOOLS |

Page 151 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-303522 | US | NP | GP-303522-US-NP21 | Apr | 200410/828757 | | | 21 Apr 2024 | SYSTEM ARCHITECTURE FOR MANAGING HYDROGEN LEAKS INTO FLUID CIRCUITS OF FUEL CELL SYSTEMS |
| GMNA | NAPD | GP-303736 | US | NP | GP-303736-US-NP21 | Apr | 200410/82859531 | Oct | 20067127958 | 21 Apr 2024 | DUST TESTING FACILITY FOR MOTOR VEHICLES |
| GMNA | RD | GP-303646 | US | NP | GP-303646-US-NP22 | Apr | 200410/83015621 | Aug | 20077258188 | 22 Apr 2024 | VARIABLE SEAT BELT |
| GMNA | PTE | GP-302367 | US | NP | GP-302367-US-NP23 | Apr | 200410/83094520 | Sep | 20056945576 | 23 Apr 2024 | MULTIFUNCTIONAL BUMPER ASSEMBLY |
| GMNA | PTE | GP-303133 | US | NP | GP-303133-US-NP23 | Apr | 200410/83133504 | Dec | 20077305295 | 23 Apr 2024 | THROTTLE LIMITING FOR AN ITNERNAL COMBUSTION ENGINE |
| GMNA | PTE | GP-303136 | US | NP | GP-303136-US-NP23 | Apr | 200410/83176505 | Sep | 20067101312 | 23 Apr 2024 | VEHICULAR POWER TAKE-OFF CONTROL |
| GMNA | PTE | GP-303844 | US | NP | GP-303844-US-NP23 | Apr | 200410/83165511 | Dec | 20077306542 | 23 Apr 2024 | ELECTRONIC THROTTLE CONTROL (ETC) DRAG TORQUE REQUEST SECURITY |
| GMNA | PTE | GP-304053 | US | NP | GP-304053-US-NP23 | Apr | 200410/83094627 | Dec | 20056978752 | 23 Apr 2024 | HYBRID METAL-COMPOSITE VALVE LIFTER GUIDE |
| GMNA | PTE | GP-304942 | US | NP | GP-304942-US-NP23 | Apr | 200410/83176404 | Jul | 20067069773 | 23 Apr 2024 | MANIFOLD AIR FLOW (MAF) AND MANIFOLD ABSOLUTE PRESSURE (MAP) RESIDUAL ELECTRONIC THROTTLE CONTROL (ETC) SECURITY |
| GMNA | RD | GP-304398 | US | NP | GP-304398-US-NP23 | Apr | 200410/83173411 | Dec | 20077305975 | 23 Apr 2024 | EVAP CANISTER PURGE PREDICTION FOR ENGINE FUEL AND AIR CONTROL |
| GMNA | PTT | GP-303614 | US | NP | GP-303614-US-NP27 | Apr | 200410/83334301 | Apr | 20087350439 | 27 Apr 2024 | TRANSMISSION CASE COVER WITH RADIAL INFLOW CHANNEL |
| GMNA | PTT | GP-304191 | US | NP | GP-304191-US-NP27 | Apr | 200410/83333504 | Dec | 20077303495 | 27 Apr 2024 | CONTINUOUSLY VARIABLE TRANSMISSION CASE COVER |
| GMNA | PTT | GP-304276 | US | NP | GP-304276-US-NP28 | Apr | 200410/83391809 | May | 20067040475 | 08 Oct 2023 | WET CLUTCH FRICTION MEMBER WITH DUAL-DIRECTIONAL MODULI OF ELASTICITY |
| GMNA | PTT | GP-304277 | US | NP | GP-304277-US-NP28 | Apr | 200410/83373107 | Feb | 20066994198 | 08 Oct 2023 | COILED CLUTCH FRICTION MEMBER WITH DUAL-DIRECTIONAL MODULI OF ELASTICITY |
| GMNA | PTT | GP-304278 | US | NP | GP-304278-US-NP28 | Apr | 200410/83391621 | Feb | 20067000752 | 08 Oct 2023 | COATED REACTION PLATE FOR A CLUTCH |
| GMNA | PTT | GP-304681 | US | NP | GP-304681-US-NP28 | Apr | 200410/83391109 | May | 20067040471 | 28 Apr 2024 | SANDWICH COMPOSITE CLUTCH FRICTION MEMBER WITH DUAL-DIRECTIONAL MODULI OF ELASTICITY |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-304682 | US | NP | GP-304682-US-NP | 28 Apr 2004 | 10/833910 | 18 Apr 2006 | 7028823 | 28 Apr 2024 | WOVEN COMPOSITE CLUTCH FRICTION MEMBER WITH DUAL-DIRECTIONAL MODULI OF ELASTICITY |
| GMNA | GMS | GP-303491 | US | NP | GP-303491-US-NP | 30 Apr 2004 | 10/836893 | 24 Jul 2007 | 7247125 | 30 Apr 2024 | TORQUE CONVERTER CONTROLLER STUCK-ON TEST IN A MULTIPLEX DEVICE |
| GMNA | PTE | GP-304177 | US | NP | GP-304177-US-NP | 30 Apr 2004 | 10/836655 | 12 Sep 2006 | 7104048 | 30 Apr 2024 | LOW EMISSION DIESEL PARTICULATE FILTER (DPF) REGENERATION |
| GMNA | PTT | GP-303268 | US | NP | GP-303268-US-NP | 30 Apr 2004 | 10/836660 | 26 Jun 2007 | 7236869 | 30 Apr 2024 | BLENDED TORQUE ESTIMATION FOR AUTOMATIC TRANSMISSION SYSTEMS |
| GMNA | PTT | GP-303655 | US | NP | GP-303655-US-NP | 30 Apr 2004 | 10/836581 | 10 Jul 2007 | 7243016 | 30 Apr 2024 | SINGLE WIRE DUAL SPEED SIGNAL SYSTEM |
| GMNA | RD | GP-303758 | US | NP | GP-303758-US-NP | 30 Apr 2004 | 10/836795 | 21 Feb 2006 | 7002089 | 30 Apr 2024 | LAYERED SWITCH ASSEMBLY |
| GMNA | RD | GP-303885 | US | NP | GP-303885-US-NP | 30 Apr 2004 | 10/836799 | 13 Nov 2007 | 7295902 | 30 Apr 2024 | TORQUE MANAGEMENT ALGORITHM FOR HYBRID ELECTRIC VEHICLES |
| GMNA | RD | GP-304598 | US | NP | GP-304598-US-NP | 30 Apr 2004 | 10/836643 | | | 30 Apr 2024 | METHOD OF IMPROVING THERMOELECTRIC FIGURE OF MERIT OF HIGH EFFICIENCY THERMOELECTRIC MATERIALS |
| GMNA | OST | GP-304936 | US | NP | GP-304936-US-NP | 03 May 2004 | 10/837935 | 21 Mar 2006 | 7016771 | 03 May 2024 | METHOD AND SYSTEM FOR FLEXIBLE DISCONTINUOUS RECEIVE MANAGEMENT IN A TELEMATICS SYSTEM |
| GMNA | RD | GP-301326 | US | DIV | GP-301326-US-DIV1 | 03 May 2004 | 10/837927 | 15 Nov 2005 | 6964185 | 03 May 2024 | APPARATUS FOR BENDING AND TRANSPORTING AN ALUMINUM SHEET |
| GMNA | RD | GP-304130 | US | NP | GP-304130-US-NP | 03 May 2004 | 10/837875 | 29 Aug 2006 | 7097922 | 03 May 2024 | MULTI-LAYERED SUPERHARD NANOCOMPOSITE COATINGS |
| GMNA | RD | GP-304633 | US | NP | GP-304633-US-NP | 03 May 2004 | 10/838084 | 09 May 2006 | 7041027 | 03 May 2024 | WIDE RATIO TRANSMISSIONS WITH A FIXED INTERCONNECTING MEMBER AND AT LEAST SIX CLUTCHES |
| GMNA | RDFC | GP-304404 | US | NP | GP-304404-US-NP | 03 May 2004 | 10/837936 | | | 03 May 2024 | HYBRID BIPOLAR PLATE ASSEMBLY AND DEVICES INCORPORATING SAME |
| GMNA | RD | GP-303886 | US | NP | GP-303886-US-NP | 04 May 2004 | 10/838608 | 11 Sep 2007 | 7268319 | 04 May 2024 | METHOD OF METALLURGICALLY BONDING ARTICLES AND ARTICLE THEREFOR |

Page 153 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-303969 | US | NP | GP-303969-US-NP | 04 May 2004 | 10/838607 | 20 Mar 2007 | 7193177 | 04 May 2024 | METHOD OF METALLURGICALLY BONDING ARTICLES AND ARTICLE THEREFOR |
| GMNA | RD | GP-303970 | US | NP | GP-303970-US-NP | 04 May 2004 | 10/838606 | 18 Jan 2005 | 6844522 | 04 May 2024 | METHOD OF METALLURGICALLY BONDING ARTICLES AND ARTICLE THEREFOR |
| GMNA | RD | GP-304018 | US | NP | GP-304018-US-NP | 07 May 2004 | 10/841283 | | | 07 May 2024 | PROCESS FOR IMMOBILIZATION OF PROTEIN CATALYSTS, PRODUCT, AND USE |
| GMNA | RD | GP-303837 | US | NP | GP-303837-US-NP | 10 May 2004 | 10/843516 | 24 Oct 2006 | 7126077 | 10 May 2024 | RESISTANCE WELDING OF HIGH STRENGTH STEELS |
| GMNA | RD | GP-304671 | US | NP | GP-304671-US-NP | 10 May 2004 | 10/843080 | 13 Jun 2006 | 7059994 | 10 May 2024 | WIDE RATIO TRANSMISSIONS WITH A FIXED INTERCONNECTING MEMBER AND A STATIONARY PLANETARY MEMBER |
| GMNA | FCAE | GP-304207 | US | NP | GP-304207-US-NP | 11 May 2004 | 10/843013 | | | 11 May 2024 | REMOVAL OF HYDROGEN FROM COOLANT FLUID |
| GMNA | FCAR | GP-303448 | US | NP | GP-303448-US-NP | 11 May 2004 | 10/842788 | | | 11 May 2024 | LASER WELDING OF CONDUCTIVE COATED METALLIC BIPOLAR PLATES |
| GMNA | FCAR | GP-304007 | US | NP | GP-304007-US-NP | 11 May 2004 | 10/842789 | | | 11 May 2024 | VARIABLE ACTIVE AREA FOR FUEL CELL |
| GMNA | RD | GP-301935 | US | NP | GP-301935-US-NP | 11 May 2004 | 10/843223 | 09 Dec 2008 | 7462666 | 11 May 2024 | METHOD FOR MAKING NANOCOMPOSITE MATERIALS |
| GMNA | OST | GP-304691 | US | NP | GP-304691-US-NP | 12 May 2004 | 10/843740 | | | 12 May 2024 | SYSTEM AND METHOD FOR PROVIDING LANGUAGE TRANSLATION IN A VEHICLE TELEMATICS DEVICE |
| GMNA | PTTA | GP-302992 | US | NP | GP-302992-US-NP | 12 May 2004 | 10/843903 | 04 Sep 2007 | 7264071 | 12 May 2024 | HYBRID POWERTRAIN |
| GMNA | OST | GP-304687 | US | NP | GP-304687-US-NP | 13 May 2004 | 10/845506 | 29 Apr 2008 | 7366589 | 13 May 2024 | METHOD AND SYSTEM FOR REMOTE REFLASH |
| GMNA | FCAR | GP-300358 | US | DIV | GP-300358-US-DIV1 | 14 May 2004 | 10/845904 | | | 04 Dec 2022 | CORROSION RESISTANT PLATE FOR PEM FUEL CELL AND METHODS OF MAKING SAME |
| GMNA | OST | GP-304786 | US | NP | GP-304786-US-NP | 14 May 2004 | 10/846237 | 04 Sep 2007 | 7266435 | 14 May 2024 | WIRELESS OPERATION OF A VEHICLE TELEMATICS DEVICE |
| GMNA | PTA | GP-304121 | US | NP | GP-304121-US-NP | 14 May 2004 | 10/846018 | | | 14 May 2024 | METHOD OF DETERMINING THE DERIVATIVE OF AN INPUT SIGNAL |
| GMNA | PTA | GP-304124 | US | NP | GP-304124-US-NP | 14 May 2004 | 10/846014 | 26 Jun 2007 | 7236871 | 14 May 2024 | ACCELERATION LIMITING FOR A VEHICLE |

Page 154 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTA | GP-304359 | US | NP | GP-304359-US-NP14 | May 2004 | 10/84613908 | May 2007 | 7214165 | 14 May 2024 | METHOD OF AUTOMATICALLY FLUSHING DEBRIS FROM AN ELECTRICALLY-OPERATED HYDRAULIC VALVE |
| GMNA | PTA | GP-304460 | US | NP | GP-304460-US-NP14 | May 2004 | 10/84601622 | May 2007 | 7222014 | 14 May 2024 | METHOD FOR AUTOMATIC TRACTION CONTROL IN A HYBRID ELECTRIC VEHICLE |
| GMNA | PTA | GP-304661 | US | NP | GP-304661-US-NP14 | May 2004 | 10/84601706 | May 2008 | 7369930 | 14 May 2024 | METHOD AND APPARATUS TO CONTROL HYDRAULIC PRESSURE IN AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | PTA | GP-305054 | US | NP | GP-305054-US-NP14 | May 2004 | 10/84600006 | May 2008 | 7368886 | 14 May 2024 | METHOD OF TESTING MOTOR TORQUE INTEGRITY IN A HYBRID ELECTRIC VEHICLE |
| GMNA | PTA | GP-305068 | US | NP | GP-305068-US-NP14 | May 2004 | 10/84614309 | Jan 2007 | 7160224 | 14 May 2024 | SINGLE MOTOR RECOVERY FOR AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | PTA | GP-305088 | US | NP | GP-305088-US-NP14 | May 2004 | 10/84599902 | Oct 2007 | 7277781 | 14 May 2024 | METHOD OF UNDERVOLTAGE PROTECTION DURING ENGINE CRANKING |
| GMNA | PTA | GP-305094 | US | NP | GP-305094-US-NP14 | May 2004 | 10/84614415 | May 2007 | 7217221 | 14 May 2024 | METHOD FOR ACTIVE ENGINE STOP OF A HYBRID ELECTRIC VEHICLE |
| GMNA | PTA | GP-305095 | US | NP | GP-305095-US-NP14 | May 2004 | 10/846141 | | | 14 May 2024 | METHOD OF DETERMINING ENGINE OUTPUT POWER IN A HYBRID ELECTRIC VEHICLE |
| GMNA | PTTA | GP-304458 | US | NP | GP-304458-US-NP14 | May 2004 | 10/84599407 | Nov 2006 | 7131708 | 14 May 2024 | COORDINATED REGENERATIVE AND ENGINE RETARD BRAKING FOR A HYBRID VEHICLE |
| GMNA | PTTA | GP-304459 | US | NP | GP-304459-US-NP14 | May 2004 | 10/84600116 | Jan 2007 | 7163487 | 14 May 2024 | ENGINE RETARD OPERATION SCHEDULING AND MANAGEMENT IN A HYBRID VEHICLE |
| GMNA | PTTA | GP-305093 | US | NP | GP-305093-US-NP14 | May 2004 | 10/84601318 | Apr 2006 | 7028657 | 14 May 2024 | MULTI-STAGE COMPRESSION IGNITION ENGINE START |
| GMNA | PTTA | GP-305108 | US | NP | GP-305108-US-NP14 | May 2004 | 10/84614220 | Dec 2005 | 6976388 | 14 May 2024 | DIAGNOSTIC METHOD FOR A TORQUE CONTROL OF AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | PTA | GP-304125 | US | NP | GP-304125-US-NP15 | May 2004 | 10/84599505 | Sep 2006 | 7103463 | 15 May 2024 | HYDRAULIC CLUTCH STATE DIAGNOSTIC AND CONTROL |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-305160 | US | NP | GP-305160-US-NP | 15 May 2004 | 10/846153 | 15 Aug 2006 | 7090613 | 15 May 2024 | METHOD OF PROVIDING ELECTRIC MOTOR TORQUE RESERVE IN A HYBRID ELECTRIC VEHICLE |
| GMNA | FCAE | GP-302306 | US | NP | GP-302306-US-NP | 18 May 2004 | 10/847796 | | | 18 May 2024 | MANIFOLD SEALING AND CORROSION PREVENTIVE INTERFACE PLATE FOR A FUEL CELL STACK |
| GMNA | FCAR | GP-302365 | US | NP | GP-302365-US-NP | 18 May 2004 | 10/848203 | | | 18 May 2024 | CATHODE HUMIDIFICATION OF A PEM FUEL CELL THROUGH EXHAUST GAS RECIRCULATION INTO A POSITIVE DISPLACEMENT COMPRESSOR |
| GMNA | RD | GP-303979 | US | CIP | GP-303979-US-CIP1 | 18 May 2004 | 10/847719 | 02 Sep 2008 | 7421387 | 18 May 2024 | DYNAMIC N-BEST ALGORITHM TO REDUCE RECOGNITION ERRORS |
| GMNA | FCAR | GP-304006 | US | NP | GP-304006-US-NP | 19 May 2004 | 10/848701 | | | 19 May 2024 | BRANCHED FLUID CHANNELS FOR IMPROVED FLUID FLOW THROUGH FUEL CELL |
| GMNA | OST | GP-304808 | US | NP | GP-304808-US-NP | 20 May 2004 | 10/849668 | | | 20 May 2024 | PROGRAMMABLE WIRELESS IN-LINE CONNECTOR |
| GMNA | OST | GP-304838 | US | NP | GP-304838-US-NP | 20 May 2004 | 10/850303 | | | 20 May 2024 | METHOD AND SYSTEM FOR COMMUNICATING BETWEEN A TELEMATICS CALL CENTER AND A TELEMATICS UNIT |
| GMNA | RDFC | GP-303962 | US | NP | GP-303962-US-NP | 20 May 2004 | 10/850550 | | | 20 May 2024 | NOVEL APPROACH TO MAKE A HIGH PERFORMANCE MEMBRANE ELECTRODE ASSEMBLY (MEA) FOR A PEM FUEL CELL |
| GMNA | ATC | GP-302317 | US | NP | GP-302317-US-NP | 21 May 2004 | 10/850724 | 18 Dec 2007 | 7310242 | 21 May 2024 | SELF-SHIELDING HIGH VOLTAGE DISTRIBUTION BOX |
| GMNA | ATC | GP-303273 | US | NP | GP-303273-US-NP | 21 May 2004 | 10/850769 | 29 May 2007 | 7224559 | 21 May 2024 | DIFFERENTIAL CURRENT DETECTION |
| GMNA | FCAR | GP-302217 | US | CIP | GP-302217-US-CIP2 | 21 May 2004 | 10/851695 | | | 07 Feb 2023 | IMPROVED PEMFC ELECTROCATALYST BASED ON MIXED CARBON SUPPORTS |
| GMNA | NAPD | GP-303164 | US | NP | GP-303164-US-NP | 21 May 2004 | 10/850762 | 08 May 2007 | 7215238 | 21 May 2024 | COMBINED GARAGE DOOR AND KEYLESS ENTRY FOB |
| GMNA | NAPD | GP-303174 | US | NP | GP-303174-US-NP | 21 May 2004 | 10/851035 | | | 21 May 2024 | TURN-BY-TURN NAVIGATION SYSTEM WITH ENHANCED TURN ICON |
| GMNA | NAPD | GP-303210 | US | NP | GP-303210-US-NP | 21 May 2004 | 10/850752 | 18 Apr 2006 | 7030745 | 21 May 2024 | SPARE TIRE USAGE DETECTION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-303313 | US | NP | GP-303313-US-NP21 | May 200410 | /85076528 | Nov 2006 | 7142978 | 21 May 2024 | NAVIGATION SYSTEM WITH MAP AND POINT OF INTEREST DATABASES |
| GMNA | NAPD | GP-303659 | US | NP | GP-303659-US-NP21 | May 200410 | /85072507 | Nov 2006 | 7132935 | 21 May 2024 | SINGLE PERSON VEHICLE LIGHT TEST |
| GMNA | NAPD | GP-303659 | US | NP | GP-303659-US-NP21 | May 200410 | /85072507 | Nov 2006 | 7132935 | 21 May 2024 | SINGLE PERSON VEHICLE LIGHT TEST |
| GMNA | NAPD | GP-303659 | US | NP | GP-303659-US-NP21 | May 200410 | /85072507 | Nov 2006 | 7132935 | 21 May 2024 | SINGLE PERSON VEHICLE LIGHT TEST |
| GMNA | PTA | GP-304580 | US | NP | GP-304580-US-NP21 | May 200410 | /85135126 | Jun 2007 | 7235029 | 21 May 2024 | INTEGRATED MOTOR CLUTCH FOR ELECTRICALLY VARIABLE TRANSMISSIONS |
| GMNA | PTE | GP-303219 | US | NP | GP-303219-US-NP21 | May 200410 | /85100025 | Jul 2006 | 7080625 | 21 May 2024 | ENGINE OPERATION DURING CYLINDER DEACTIVATION |
| GMNA | PTE | GP-303385 | US | NP | GP-303385-US-NP21 | May 200410 | /85076825 | Jul 2006 | 7080626 | 07 Mar 2023 | INTAKE MIXTURE MOTION WITH FUEL VAPOR ENRICHMENT COLD START SYSTEM |
| GMNA | PTE | GP-304457 | US | NP | GP-304457-US-NP21 | May 200410 | /85103408 | Aug 2006 | 7086374 | 21 May 2024 | PWM CONTROL OF A LIFTER OIL MANIFOLD ASSEMBLY SOLENOID |
| GMNA | PTT | GP-302659 | US | NP | GP-302659-US-NP21 | May 200410 | /85140202 | May 2006 | 7036644 | 21 May 2024 | TORQUE-TRANSMITTING MECHANISM WITH LATCHING APPARATUS |
| GMNA | PTT | GP-303182 | US | NP | GP-303182-US-NP21 | May 200410 | /85139104 | Jul 2006 | 7070535 | 21 May 2024 | SHIFT MECHANISM FOR A MANUAL PLANETARY TRANSMISSION |
| GMNA | PTT | GP-303228 | US | NP | GP-303228-US-NP21 | May 200410 | /85076710 | Jul 2007 | 7243011 | 21 May 2024 | HYBRID TRANSMISSION LAUNCH ALGORITHM |
| GMNA | PTT | GP-303414 | US | NP | GP-303414-US-NP21 | May 200410 | /85104520 | Jun 2006 | 7062984 | 21 May 2024 | VEHICLE POWERTRAIN WITH TWO-WHEEL AND FOUR-WHEEL DRIVE RATIOS |
| GMNA | PTT | GP-303822 | US | NP | GP-303822-US-NP21 | May 200410 | /85139424 | Jul 2007 | 7246673 | 21 May 2024 | HYBRID POWERTRAIN WITH ENGINE VALVE DEACTIVATION |
| GMNA | PTTA | GP-302140 | US | NP | GP-302140-US-NP21 | May 200410 | /85139504 | Jul 2006 | 7069767 | 21 May 2024 | METHOD FOR DETERMINING INITIAL TRANSMISSION CALIBRATION |
| GMNA | GMCA | GP-304550 | US | NP | GP-304550-US-NP24 | May 200410 | /85244626 | Dec 2006 | 7155329 | 24 May 2024 | VEHICLE DECELERATION DISPLAY SYSTEM AND CALCULATION METHOD |
| GMNA | NAPD | GP-302065 | US | NP | GP-302065-US-NP24 | May 200410 | /852560 | | | 24 May 2024 | BATTERY PACK ARRANGEMENTS |
| GMNA | NAPD | GP-304153 | US | NP | GP-304153-US-NP24 | May 200410 | /85242504 | Apr 2006 | 7021806 | 24 May 2024 | ILLUMINATED DISPLAYS |
| GMNA | NAPD | GP-304575 | US | NP | GP-304575-US-NP24 | May 200410 | /85260117 | Oct 2006 | 7121088 | 24 May 2024 | AUTOMOTIVE EXHAUST VALVE |
| GMNA | OST | GP-304741 | US | NP | GP-304741-US-NP24 | May 200410 | /852544 | | | 24 May 2024 | METHOD AND SYSTEM FOR PROGRAMMABLE MOBILE VEHICLE HOTSPOTS |

Page 157 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-301831 | US | DIV | GP-301831-US-DIV1 | 25 May 2004 | 10/853440 | 14 Mar 2006 | 7011780 | 25 May 2024 | METHOD FOR PRODUCING A MONOLITHIC FRONT AIR DEFLECTOR |
| GMNA | NAPD | GP-304173 | US | NP | GP-304173-US-NP | 25 May 2004 | 10/853406 | 20 Jun 2006 | 7063138 | 25 May 2024 | AUTOMOTIVE HVAC SYSTEM AND METHOD OF OPERATING SAME UTILIZING TRAPPED COOLANT |
| GMNA | NAPD | GP-304175 | US | NP | GP-304175-US-NP | 25 May 2004 | 10/853430 | 24 Jan 2006 | 6988371 | 25 May 2024 | AUTOMOTIVE HVAC SYSTEM AND METHOD OF OPERATING SAME UTILIZING EVAPORATOR FREEZING |
| GMNA | NAPD | GP-305025 | US | NP | GP-305025-US-NP | 25 May 2004 | 10/853739 | 28 Nov 2006 | 7140476 | 25 May 2024 | HAND BRAKE LEVER |
| GMNA | NAPD | GP-304779 | US | NP | GP-304779-US-NP | 26 May 2004 | 10/853903 | 06 May 2008 | 7367626 | 26 May 2024 | OCCUPANT DETECTING SEAT ASSEMBLY WITH HEADREST AND METHOD OF MOVING HEADREST |
| GMNA | PTC | GP-302956 | US | NP | GP-302956-US-NP | 26 May 2004 | 10/854290 | 16 Aug 2005 | 6929053 | 26 May 2024 | MOLD FILL METHOD AND SYSTEM |
| GMNA | PTE | GP-303872 | US | NP | GP-303872-US-NP | 26 May 2004 | 10/854359 | 15 May 2007 | 7216621 | 26 May 2024 | DOUBLE SHEAVE ACCESSORY DRIVE PULLEY |
| GMNA | PTE | GP-303872 | US | NP | GP-303872-US-NP | 26 May 2004 | 10/854359 | 15 May 2007 | 7216621 | 26 May 2024 | DOUBLE SHEAVE ACCESSORY DRIVE PULLEY |
| GMNA | PTE | GP-303872 | US | NP | GP-303872-US-NP | 26 May 2004 | 10/854359 | 15 May 2007 | 7216621 | 26 May 2024 | DOUBLE SHEAVE ACCESSORY DRIVE PULLEY |
| GMNA | FCAR | GP-302424 | US | DIV | GP-302424-US-DIV1 | 02 Jun 2004 | 10/859396 | | | 25 Jul 2022 | HEAT EXCHANGER MECHANIZATION TO TRANSFER REFORMATE ENERGY TO STEAM AND AIR |
| GMNA | RD | GP-302580 | US | NP | GP-302580-US-NP | 03 Jun 2004 | 10/860628 | | | 03 Jun 2024 | HYDROGEN STORAGE MIXED GAS SYSTEM METHOD |
| GMNA | PTC | GP-304585 | US | NP | GP-304585-US-NP | 04 Jun 2004 | 10/862072 | 05 Dec 2006 | 7143807 | 04 Jun 2024 | MOLD DESIGN FOR IMPROVED BORE LINER DIMENSIONAL ACCURACY |
| GMNA | RD | GP-304634 | US | NP | GP-304634-US-NP | 04 Jun 2004 | 10/861633 | 08 Aug 2006 | 7086986 | 04 Jun 2024 | WIDE RATIO TRANSMISSIONS WITH TWO FIXED INTERCONNECTING MEMBERS AND AT LEAST THREE CLUTCHES |
| GMNA | RD | GP-304636 | US | NP | GP-304636-US-NP | 04 Jun 2004 | 10/861326 | 30 May 2006 | 7051522 | 04 Jun 2024 | THERMOELECTRIC CATALYTIC CONVERTER TEMPERATURE CONTROL |
| GMNA | RD | GP-304692 | US | NP | GP-304692-US-NP | 04 Jun 2004 | 10/861183 | 22 Aug 2006 | 7094173 | 04 Jun 2024 | WIDE-RATIO TRANSMISSIONS HAVING A STATIONARY PLANETARY MEMBER AND AT LEAST FOUR CLUTCHES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305154 | US | NP | GP-305154-US-NP | 04 Jun | 200410/861190 | | | 04 Jun 2024 | CONFORMAL GRASP HANDLE |
| GMNA | PTT | GP-301687 | US | DIV | GP-301687-US-DIV | 07 Jun | 200410/86255730 | May 2006 | 7052430 | 15 Nov 2022 | TRANSMISSION WITH FRICTION LAUNCH MECHANISM |
| GMNA | FCAR | GP-303265 | US | NP | GP-303265-US-NP | 08 Jun | 200410/863015 | | | 08 Jun 2024 | INTEGRATED SWITCHING ASSEMBLIES FOR A FUEL CELL STACK |
| GMNA | FCAR | GP-303516 | US | NP | GP-303516-US-NP | 09 Jun | 200410/864716 | | | 09 Jun 2024 | FCPM FREEZE START HEATER |
| GMNA | RD | GP-303666 | US | NP | GP-303666-US-NP | 09 Jun | 200410/86395625 | Mar 2008 | 7349778 | 09 Jun 2024 | REAL-TIME VEHICLE DYNAMICS ESTIMATION SYSTEM |
| GMNA | RD | GP-303745 | US | NP | GP-303745-US-NP | 09 Jun | 200410/86472401 | Jul 2008 | 7392876 | 09 Jun 2024 | HOOD ASSEMBLY UTILIZING ACTIVE MATERIALS BASED MECHANISMS |
| GMNA | RD | GP-303746 | US | NP | GP-303746-US-NP | 09 Jun | 200410/86478318 | Apr 2006 | 7029056 | 09 Jun 2024 | CLOSURE LOCKDOWN ASSEMBLIES AND METHODS UTILIZING ACTIVE MATERIALS |
| GMNA | RD | GP-303879 | US | NP | GP-303879-US-NP | 09 Jun | 200410/86471725 | Oct 2005 | 6957528 | 09 Jun 2024 | NO REDUCTION WITH DIESEL FUEL REFORMED BY NONTHERMAL HYPERPLASMA |
| GMNA | RD | GP-304051 | US | NP | GP-304051-US-NP | 09 Jun | 200410/86467022 | Apr 2008 | 7360615 | 09 Jun 2024 | PREDICTIVE ENERGY MANAGEMENT SYSTEM FOR HYBRID ELECTRIC VEHICLES |
| GMNA | ATC | GP-303450 | US | NP | GP-303450-US-NP | 14 Jun | 200410/867402 | | | 14 Jun 2024 | ROTOR MAGNET PLACEMENT IN INTERIOR PERMANENT MAGNET MACHINES |
| GMNA | NAPD | GP-303989 | US | NP | GP-303989-US-NP | 14 Jun | 200410/867584 | | | 14 Jun 2024 | WINDSHIELD WIPER DE-ICING |
| GMNA | NAPD | GP-304377 | US | NP | GP-304377-US-NP | 14 Jun | 200410/86740128 | Nov 2006 | 7142101 | 14 Jun 2024 | AUTOMOBILE RECALL NOTIFICATION SYSTEM AND METHOD FOR USING THE SAME |
| GMNA | PTT | GP-304549 | US | NP | GP-304549-US-NP | 14 Jun | 200410/86818720 | May 2008 | 7374513 | 14 Jun 2024 | METHOD AND APPARATUS FOR ADAPTIVE CONTROL OF CLOSED THROTTLE DOWNSHIFTS IN AN AUTOMATIC TRANSMISSION |
| GMNA | RD | GP-303898 | US | NP | GP-303898-US-NP | 14 Jun | 200410/86869625 | Sep 2007 | 7274984 | 14 Jun 2024 | VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | PTE | GP-305269 | US | NP | GP-305269-US-NP | 15 Jun | 200410/86819229 | Nov 2005 | 6968824 | 15 Jun 2024 | DETERMINING MANIFOLD PRESSURE BASED ON ENGINE TORQUE CONTROL |

Page 159 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-305270 | US | NP | GP-305270-US-NP | 15 Jun 2004 | 10/868205 | 21 Feb 2006 | 7000589 | 15 Jun 2024 | DETERMINING MANIFOLD PRESSURE BASED ON ENGINE TORQUE CONTROL |
| GMNA | RD | GP-304719 | US | NP | GP-304719-US-NP | 16 Jun 2004 | 10/869136 | 25 Apr 2006 | 7033299 | 16 Jun 2024 | PLANETARY TRANSMISSIONS HAVING THREE INTERCONNECTED GEAR SETS AND CLUTCHED INPUT |
| GMNA | OST | GP-304357 | US | NP | GP-304357-US-NP | 17 Jun 2004 | 10/870741 | 04 Mar 2008 | 7340212 | 17 Jun 2024 | METHOD AND SYSTEM FOR DELIVERY OF LOCATION-SPECIFIC DATA USING DIGITAL SATELLITE BROADCAST |
| GMNA | PTT | GP-302771 | US | NP | GP-302771-US-NP | 17 Jun 2004 | 10/871760 | 23 Jan 2007 | 7165567 | 17 Jun 2024 | VALVE APPARATUS FOR COMPENSATING CENTRIFUGAL FORCES |
| GMNA | PTT | GP-301532 | US | NP | GP-301532-US-NP | 18 Jun 2004 | 10/872228 | 02 May 2006 | 7036645 | 18 Jun 2024 | ROTATING TORQUE-TRANSMITTING APPARATUS |
| GMNA | RD | GP-305225 | US | NP | GP-305225-US-NP | 18 Jun 2004 | 10/872327 | 13 Jun 2006 | 7059664 | 18 Jun 2024 | AIRFLOW CONTROL DEVICES BASED ON ACTIVE MATERIALS |
| GMNA | PTT | GP-301687 | US | DIV | GP-301687-US-DIV | 21 Jun 2004 | 10/872726 | 18 Apr 2006 | 7029417 | 15 Nov 2022 | TRANSMISSION WITH LONG RING PLANETARY GEARSET |
| GMNA | NAPD | GP-303890 | US | NP | GP-303890-US-NP | 22 Jun 2004 | 10/874120 | 31 Oct 2006 | 7128451 | 22 Jun 2024 | INGRESS AND EGRESS LIGHTING INTEGRATED TO SUN VISOR SYSTEMS |
| GMNA | NAPD | GP-303890 | US | NP | GP-303890-US-NP | 22 Jun 2004 | 10/874120 | 31 Oct 2006 | 7128451 | 22 Jun 2024 | INGRESS AND EGRESS LIGHTING INTEGRATED TO SUN VISOR SYSTEMS |
| GMNA | NAPD | GP-303890 | US | NP | GP-303890-US-NP | 22 Jun 2004 | 10/874120 | 31 Oct 2006 | 7128451 | 22 Jun 2024 | INGRESS AND EGRESS LIGHTING INTEGRATED TO SUN VISOR SYSTEMS |
| GMNA | NAPD | GP-303908 | US | NP | GP-303908-US-NP | 22 Jun 2004 | 10/874091 | 08 Aug 2006 | 7086764 | 22 Jun 2024 | GLARE RESISTANT DISPLAYS FOR AUTOMOTIVE VEHICLES AND LENSES FOR SUCH DISPLAYS |
| GMNA | NAPD | GP-304067 | US | NP | GP-304067-US-NP | 22 Jun 2004 | 10/874090 | 02 Oct 2007 | 7275379 | 22 Jun 2024 | AUTOMOTIVE HVAC SYSTEM AND METHOD OF OPERATING SAME UTILIZING ENTHALPY-BASED CONTROL |
| GMNA | NAPD | GP-304110 | US | NP | GP-304110-US-NP | 22 Jun 2004 | 10/873926 | 09 Oct 2007 | 7280035 | 22 Jun 2024 | DOOR SWING DETECTION AND PROTECTION |
| GMNA | NAPD | GP-304610 | US | NP | GP-304610-US-NP | 22 Jun 2004 | 10/874115 | 28 Feb 2006 | 7005804 | 22 Jun 2024 | AUTOMATIC CARGO COMPARTMENT LIGHTING REACTIVATION SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-304857 | US | NP | GP-304857-US-NP | 22 Jun 2004 | 10/875001 | | | 22 Jun 2024 | METHOD AND SYSTEM FOR TELEMATICALLY DEACTIVATING SATELLITE RADIO SYSTEMS |
| GMNA | PTE | GP-303328 | US | NP | GP-303328-US-NP | 22 Jun 2004 | 10/874089 | 20 Sep 2005 | 6947824 | 22 Jun 2024 | ENGINE RPM AND TORQUE CONTROL TRANSITION |
| GMNA | PTE | GP-303341 | US | NP | GP-303341-US-NP | 22 Jun 2004 | 10/873933 | 02 Oct 2007 | 7277265 | 22 Jun 2024 | ROBUST POWER TAKE-OFF AND CRUISE ENABLE |
| GMNA | PTE | GP-304521 | US | NP | GP-304521-US-NP | 22 Jun 2004 | 10/874088 | 28 Mar 2006 | 7019414 | 22 Jun 2024 | ALTERNATOR LOAD CONTROL TO EXTEND DISPLACEMENT ON DEMAND RANGE |
| GMNA | FCAR | GP-303517 | US | NP | GP-303517-US-NP | 24 Jun 2004 | 10/875464 | | | 24 Jun 2024 | LOW VOLTAGE POWER TAP ON HIGH VOLTAGE STACK |
| GMNA | OST | GP-304587 | US | NP | GP-304587-US-NP | 24 Jun 2004 | 10/875880 | | | 24 Jun 2024 | METHOD AND SYSTEM FOR REMOTE TELLTALE RESET |
| GMNA | RD | GP-304273 | US | NP | GP-304273-US-NP | 24 Jun 2004 | 10/876130 | 29 Aug 2006 | 7096557 | 24 Jun 2024 | MAKING PANEL REINFORCEMENTS DURING HOT STRETCH FORMING |
| GMNA | PTTA | GP-305261 | US | NP | GP-305261-US-NP | 25 Jun 2004 | 10/877496 | 11 Sep 2007 | 7267633 | 25 Jun 2024 | TRANSMISSION CONTROL METHOD FOR INCREASING ENGINE IDLE TEMPERATURE |
| GMNA | PTTA | GP-305481 | US | NP | GP-305481-US-NP | 25 Jun 2004 | 10/877793 | 31 Oct 2006 | 7128686 | 25 Jun 2024 | METHOD AND APPARATUS FOR SYNCHRONIZED PTO CONTROL IN A MOTOR VEHICLE POWERTRAIN |
| GMNA | FCAE | GP-300807 | US | DIV | GP-300807-US-DIV | 28 Jun 2004 | 10/878336 | | | 28 Jun 2024 | FUEL CELL WITH A DEVICE FOR STORING WATER |
| GMNA | FCAR | GP-304697 | US | NP | GP-304697-US-NP | 28 Jun 2004 | 10/878709 | | | 28 Jun 2024 | ACTIVE CONTROL STRATEGY FOR PEM FUEL CELL LIQUID WTER EVACUATION |
| GMNA | PTT | GP-301687 | US | DIV | GP-301687-US-DIV | 29 Jun 2004 | 10/880225 | 13 Mar 2007 | 7189182 | 15 Nov 2022 | TRANSMISSION CLUTCH CONTROL SYSTEM |
| GMNA | ATC | GP-303031 | US | NP | GP-303031-US-NP | 30 Jun 2004 | 10/881213 | 12 Sep 2006 | 7106605 | 30 Jun 2024 | DC CONVERTER CIRCUIT WITH OVERSHOOT PROTECTION |
| GMNA | NAPD | GP-304664 | US | NP | GP-304664-US-NP | 30 Jun 2004 | 10/881214 | 29 May 2007 | 7224643 | 30 Jun 2024 | SELF ADJUSTING VEHICLE CLOCK |
| GMNA | PTE | GP-303139 | US | NP | GP-303139-US-NP | 30 Jun 2004 | 10/881207 | 28 Feb 2006 | 7004156 | 30 Jun 2024 | METHOD FOR DETERMINING INTAKE PORT FLOW IN AN INTERNAL COMBUSTION ENGINE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-304474 | US | NP | GP-304474-US-NP | 30 Jun | 200410/897969 | | | 30 Jun 2024 | USER TRANSPARENT REGISTRATION PROCESS FOR SECURE COMMUNICATION |
| GMNA | NAPD | GP-304527 | US | NP | GP-304527-US-NP | 01 Jul | 200410/88316824 | Jul 2007 | 7246680 | 01 Jul 2024 | SOUND DAMPENING ASSEMBLY FOR AUTOMOTIVE EXHAUST SYSTEM |
| GMNA | OST | GP-305063 | US | NP | GP-305063-US-NP | 02 Jul | 200410/883926 | | | 02 Jul 2024 | METHOD FOR MILEAGE BASED PROACTIVE LEASING IN A TELEMATICS SYSTEM |
| GMNA | RD | GP-304165 | US | NP | GP-304165-US-NP | 08 Jul | 200410/86682327 | Jun 2006 | 7066129 | 08 Jul 2024 | INTAKE MANIFOLD AND RUNNER APPARATUS |
| GMNA | RD | GP-304233 | US | NP | GP-304233-US-NP | 08 Jul | 200410/88774620 | Sep 2005 | 6945238 | 08 Jul 2024 | AIR INTAKE ARRANGEMENT FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-304473 | US | NP | GP-304473-US-NP | 08 Jul | 200410/886722 | | | 08 Jul 2024 | HYBRID CLAMPING MECHANISM FOR BELT CONTINUOUSLY VARIABLE TRANSMISSION AND METHOD OF USE THEREOF |
| GMNA | RD | GP-303760 | US | NP | GP-303760-US-NP | 09 Jul | 200410/88848918 | Mar 2008 | 7344200 | 17 Jul 2023 | VEHICLE BRAKING SYSTEM |
| GMNA | NAPD | GP-302862 | US | NP | GP-302862-US-NP | 14 Jul | 200410/89130327 | Jun 2007 | 7068155 | 14 Jul 2024 | APPARATUS AND METHODS FOR NEAR OBJECT DETECTION |
| GMNA | NAPD | GP-303735 | US | NP | GP-303735-US-NP | 14 Jul | 200410/89147321 | Nov 2007 | 7139660 | 14 Jul 2024 | SYSTEM AND METHOD FOR CHANGING MOTOR VEHICLE PERSONALIZATION SETTINGS |
| GMNA | NAPD | GP-304087 | US | NP | GP-304087-US-NP | 14 Jul | 200410/89129231 | Jan 2006 | 6990945 | 14 Jul 2024 | VEHICLE FUELING ARRANGEMENT |
| GMNA | NAPD | GP-304087 | US | NP | GP-304087-US-NP | 14 Jul | 200410/89129231 | Jan 2006 | 6990945 | 14 Jul 2024 | VEHICLE FUELING ARRANGEMENT |
| GMNA | NAPD | GP-304087 | US | NP | GP-304087-US-NP | 14 Jul | 200410/89129231 | Jan 2006 | 6990945 | 14 Jul 2024 | VEHICLE FUELING ARRANGEMENT |
| GMNA | PTE | GP-304056 | US | NP | GP-304056-US-NP | 14 Jul | 200410/89146218 | Oct 2005 | 6957140 | 14 Jul 2024 | LEARNED AIRFLOW VARIATION |
| GMNA | PTE | GP-304413 | US | NP | GP-304413-US-NP | 14 Jul | 200410/89147425 | Jul 2007 | 7081761 | 14 Jul 2024 | ULTRACAPACITOR USEFUL LIFE PREDICTION |
| GMNA | RD | GP-304892 | US | NP | GP-304892-US-NP | 14 Jul | 200410/89132405 | Sep 2007 | 7101302 | 14 Jul 2024 | PLANETARY TRANSMISSIONS HAVING A STATIONARY MEMBER AND INPUT CLUTCHES |
| GMNA | RDFC | GP-301597 | US | CNT | GP-301597-US-CNT | 14 Jul | 200410/891288 | | | 14 Jul 2024 | LOW CONTACT RESISTANCE PEM FUEL CELL |
| GMNA | RD | GP-303752 | US | NP | GP-303752-US-NP | 15 Jul | 200410/89311927 | Dec 2005 | 6979050 | 04 Dec 2023 | AIRFLOW CONTROL DEVICES BASED ON ACTIVE MATERIALS |

Page 162 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-304418 | US | NP | GP-304418-US-NP15 | Jul 2004 | 10/89311 | 819 Feb 2008 | 7331616 | 15 Jul 2024 | HOOD LATCH ASSEMBLIES UTILIZING ACTIVE MATERIALS AND METHODS OF USE |
| GMNA | NAPD | GP-305286 | US | NP | GP-305286-US-NP16 | Jul 2004 | 10/89375 | 806 May 2008 | 7367610 | 16 Jul 2024 | METHOD AND APPARATUS FOR ASSEMBLING A COMPONENT TO A PANEL |
| GMNA | OST | GP-305057 | US | NP | GP-305057-US-NP16 | Jul 2004 | 10/89347 | 806 May 2008 | 7369664 | 16 Jul 2024 | HANDS-FREE MICROPHONE WITH WIND GUARD |
| GMNA | RDFC | GP-304477 | US | NP | GP-304477-US-NP20 | Jul 2004 | 10/895249 | | | 20 Jul 2024 | ENHANCED STABILITY BIPOLAR PLATE |
| GMNA | PTE | GP-303905 | US | NP | GP-303905-US-NP21 | Jul 2004 | 10/89564 | 124 Oct 2007 | 126463 | 21 Jul 2024 | PWM AND VARIABLE FREQUENCY BASED POSITION INDICATORS |
| GMNA | PTE | GP-303906 | US | NP | GP-303906-US-NP21 | Jul 2004 | 10/89564 | 003 Jun 2008 | 7383120 | 21 Jul 2024 | METHODS AND APPARATUS FOR ADJUSTING FREQUENCY AND/OR PWM-BASED SENSORS |
| GMNA | PTE | GP-303907 | US | NP | GP-303907-US-NP21 | Jul 2004 | 10/89564 | 214 Feb 2006 | 6999870 | 21 Jul 2024 | VARIABLE FREQUENCY BASED ACCELERATOR PEDAL MODULE AND ELECTRONIC THROTTLE BODY POSITION INDICATORS |
| GMNA | FCAR | GP-304490 | US | NP | GP-304490-US-NP23 | Jul 2004 | 10/89814 | 416 Dec 2008 | 7465508 | 23 Jul 2024 | FUEL CELL STACK TEMPERATURE CONTROL SYSTEM AND METHOD |
| GMNA | RD | GP-303835 | US | NP | GP-303835-US-NP23 | Jul 2004 | 10/89844 | 222 May 2007 | 7222011 | 23 Jul 2024 | ENGINE AND DRIVELINE TORQUE TRANSFER DEVICE CONTROL |
| GMNA | RD | GP-304517 | US | NP | GP-304517-US-NP23 | Jul 2004 | 10/89789 | 504 Apr 2007 | 7021047 | 23 Jul 2024 | DIESEL EXHAUST AFTERTREATMENT DEVICE REGENERATION SYSTEM |
| GMNA | RD | GP-304734 | US | NP | GP-304734-US-NP23 | Jul 2004 | 10/89863 | 519 Dec 2007 | 7150695 | 23 Jul 2024 | PLANETARY TRANSMISSIONS HAVING INPUT CLUTCHES AND THREE INTERCONNECTED GEAR SETS |
| GMNA | RD | GP-304754 | US | NP | GP-304754-US-NP23 | Jul 2004 | 10/89840 | 510 Oct 2007 | 7118510 | 23 Jul 2024 | PLANETARY TRANSMISSIONS HAVING INPUT CLUTCHES AND TWO INTERCONNECTING MEMBERS |
| GMNA | RD | GP-304760 | US | NP | GP-304760-US-NP23 | Jul 2004 | 10/89857 | 006 Jun 2006 | 7056258 | 23 Jul 2024 | PLANETARY TRANSMISSIONS HAVING ONE INTERCONNECTING MEMBER AND AN INPUT MEMBER |

Page 163 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-304890 | US | NP | GP-304890-US-NP23 | Jul 2004 | 10/897668 | 27 Jun 2006 | 7066861 | 23 Jul 2024 | PLANETARY TRANSMISSIONS HAVING A STATIONARY MEMBER AND AT LEAST TWO INPUT CLUTCHES |
| GMNA | NAPD | GP-304952 | US | NP | GP-304952-US-NP26 | Jul 2004 | 10/899395 | | | 26 Jul 2024 | ADHESIVE WHEEL WEIGHT DISPENSING APPARATUS |
| GMNA | OST | GP-304997 | US | NP | GP-304997-US-NP26 | Jul 2004 | 10/898857 | | | 26 Jul 2024 | METHOD AND SYSTEM FOR PREDICTIVE INTERACTIVE VOICE RECOGNITION |
| GMNA | PTC | GP-303017 | US | NP | GP-303017-US-NP26 | Jul 2004 | 10/899211 | 07 Aug 2007 | 7252136 | 26 Jul 2024 | NUMBERING DEVICE FOR MOLDED OR CAST PARTS |
| GMNA | RD | GP-303692 | US | NP | GP-303692-US-NP26 | Jul 2004 | 10/944319 | 19 Dec 2006 | 7150250 | 26 Jul 2024 | VALVE AND FUELING STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-303776 | US | NP | GP-303776-US-NP26 | Jul 2004 | 10/944226 | 19 Dec 2006 | 7152559 | 26 Jul 2024 | VALVE AND FUELING STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-303777 | US | NP | GP-303777-US-NP26 | Jul 2004 | 10/945731 | 31 Oct 2006 | 7128047 | 26 Jul 2024 | VALVE AND FUELING STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-304128 | US | NP | GP-304128-US-NP26 | Jul 2004 | 10/945604 | 04 Apr 2006 | 7021277 | 26 Jul 2024 | VALVE AND FUELING STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-304619 | US | NP | GP-304619-US-NP26 | Jul 2004 | 10/899212 | 14 Nov 2006 | 7135784 | 26 Jul 2024 | FAST TORQUE CONTROL OF A BELTED ALTERNATOR STARTER |
| GMNA | RD | GP-304686 | US | NP | GP-304686-US-NP26 | Jul 2004 | 10/899210 | 14 Nov 2006 | 7136729 | 26 Jul 2024 | SUPERVISORY DIAGNOSTICS FOR INTEGRATED VEHICLE STABILITY SYSTEM |
| GMNA | RD | GP-304752 | US | NP | GP-304752-US-NP26 | Jul 2004 | 10/944507 | 07 Nov 2006 | 7133755 | 26 Jul 2024 | STATE OF HEALTH MONITORING AND FAULT DIAGNOSIS FOR INTEGRATED VEHICLE STABILITY SYSTEM |

Page 164 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-304823 | US | NP | GP-304823-US-NP | 26 Jul 2004 | 10/899446 | 31 Oct 2006 | 7130729 | 26 Jul 2024 | ADAPTIVE COMPENSATION OF REAR-WHEEL STEERING CONTROL USING VEHICLE DYNAMICS PARAMETER ESTIMATION |
| GMNA | FCAE | GP-302126 | US | NP | GP-302126-US-NP | 28 Jul 2004 | 10/900593 | 22 Jan 2008 | 7320840 | 17 Jul 2023 | COMBINATION OF INJECTOR-EJECTOR FOR FUEL CELL SYSTEMS |
| GMNA | RD | GP-304972 | US | NP | GP-304972-US-NP | 28 Jul 2004 | 10/900479 | 26 Dec 2006 | 7153232 | 28 Jul 2024 | PLANETARY TRANSMISSIONS HAVING A STATIONARY MEMBER AND AN INPUT MEMBER |
| GMNA | RD | GP-305056 | US | NP | GP-305056-US-NP | 28 Jul 2004 | 10/900751 | 17 Apr 2007 | 7204110 | 28 Jul 2024 | HOT DIE CLEANING SYSTEM FOR QUICK PLASTIC FORMING CELL |
| GMNA | RD | GP-305233 | US | NP | GP-305233-US-NP | 28 Jul 2004 | 10/900480 | 10 Oct 2006 | 7118508 | 28 Jul 2024 | PLANETARY TRANSMISSIONS HAVING THREE INTERCONNECTED GEAR MEMBERS AND CLUTCHED INPUT MEMBERS |
| GMNA | ATC | GP-303950 | US | NP | GP-303950-US-NP | 29 Jul 2004 | 10/903929 | 28 Aug 2007 | 7262536 | 11 Aug 2023 | GEARLESS WHEEL MOTOR DRIVE SYSTEM |
| GMNA | ATC | GP-303956 | US | NP | GP-303956-US-NP | 29 Jul 2004 | 10/903928 | | | 11 Aug 2023 | AXIAL FLUX MOTOR MASS REDUCTION WITH IMPROVED COOLING |
| GMNA | ATC | GP-303957 | US | NP | GP-303957-US-NP | 29 Jul 2004 | 10/909250 | 19 Feb 2008 | 7332837 | 11 Aug 2023 | COOLING AND HANDLING OF REACTION TORQUE FOR AN AXIAL FLUX MOTOR |
| GMNA | FCAE | GP-303207 | US | NP | GP-303207-US-NP | 29 Jul 2004 | 10/901656 | 20 Jun 2006 | 7062965 | 29 Jul 2024 | RESISTIVE LEVEL SENSOR FOR CYRO-LIQUID GAS TANKS |
| GMNA | FCAE | GP-303695 | US | NP | GP-303695-US-NP | 29 Jul 2004 | 10/902339 | 28 Aug 2007 | 7261964 | 29 Jul 2024 | FUEL CELL STACK HOUSING |
| GMNA | FCAR | GP-303317 | US | NP | GP-303317-US-NP | 29 Jul 2004 | 10/901646 | | | 29 Jul 2024 | ISOLATED AND INSULATED STACK END UNIT INLET/OUTLET MANIFOLD HEADERS |
| GMNA | PTTA | GP-301850 | US | NP | GP-301850-US-NP | 29 Jul 2004 | 10/901711 | 04 Jul 2006 | 7070534 | 29 Jul 2024 | POWER TRANSMISSION WITH PRESELECTED RATIOS AND A PRESELECTED OUTPUT SPLITTER |
| GMNA | PTTA | GP-302533 | US | NP | GP-302533-US-NP | 29 Jul 2004 | 10/901723 | 13 Jun 2006 | 7059986 | 29 Jul 2024 | ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | PTTA | GP-302909 | US | NP | GP-302909-US-NP | 29 Jul 2004 | 10/901721 | 13 May 2008 | 7371053 | 29 Jul 2024 | TWO-STAGE HYDRAULIC PUMP |
| GMNA | PTTA | GP-304519 | US | NP | GP-304519-US-NP | 29 Jul 2004 | 10/902472 | 22 Jul 2008 | 7402923 | 29 Jul 2024 | ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | PTTA | GP-304520 | US | NP | GP-304520-US-NP | 29 Jul 2004 | 10/901673 | 31 Oct 2006 | 7128675 | 29 Jul 2024 | DUAL PATH ELECTRICALLY-VARIABLE TRANSMISSION |

Page 165 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|-------------|-------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTTA | GP-304579 | US | NP | GP-304579-US-NP | 29 Jul 2004 | 10/901722 | 16 Oct 2007 | 7282003 | 29 Jul 2024 | POWERTRAIN INCLUDING INPUT DISCONNECT AND ACCESSORY DRIVE SYSTEM FOR AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | FCAR | GP-303572 | US | NP | GP-303572-US-NP | 30 Jul 2004 | 10/903167 | | | 30 Jul 2024 | STAMPED PEM FUEL CELL PLATE MANUFACTURING |
| GMNA | FCAR | GP-303580 | US | CIP | GP-303580-US-CIP130 | 30 Jul 2004 | 10/903912 | | | 30 Jul 2024 | CATALYST LAYER EDGE PROTECTION FOR ENHANCED MEA DURABILITY IN PEM FUEL CELLS |
| GMNA | FCAR | GP-304182 | US | CIP | GP-304182-US-CIP130 | 30 Jul 2004 | 10/909265 | | | 08 Oct 2022 | EDGE PROTECTED CATALYST-COATED DIFFUSION MEDIA AND MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | PTE | GP-303237 | US | NP | GP-303237-US-NP | 30 Jul 2004 | 10/909164 | 30 May 2006 | 7051685 | 30 Jul 2024 | CYLINDER HEAD WITH INTEGRATED EXHAUST MANIFOLD |
| GMNA | OST | GP-305029 | US | NP | GP-305029-US-NP | 02 Aug 2004 | 10/909500 | | | 02 Aug 2024 | PRE-CONNECTION SYSTEM READINESS FOR RECEIVING VOICE AND DATA COMMANDS |
| GMNA | NAPD | GP-303598 | US | NP | GP-303598-US-NP | 03 Aug 2004 | 10/910232 | 14 Feb 2006 | 6997504 | 03 Aug 2024 | DUAL PIVOT HINGE ASSEMBLY FOR VEHICLES |
| GMNA | OST | GP-305313 | US | NP | GP-305313-US-NP | 03 Aug 2004 | 10/911149 | 23 Oct 2007 | 7286045 | 03 Aug 2024 | METHOD FOR IDENTIFYING VEHICLES |
| GMNA | OST | GP-305340 | US | NP | GP-305340-US-NP | 03 Aug 2004 | 10/911154 | 11 Mar 2008 | 7342483 | 03 Aug 2024 | METHOD FOR CONTACTING STOLEN VEHICLES |
| GMNA | RD | GP-303601 | US | NP | GP-303601-US-NP | 03 Aug 2004 | 10/910066 | | | 03 Aug 2024 | PRESSURIZED HYDROGEN DELIVERY SYSTEM FOR ELECTROCHEMICAL CELLS |
| GMNA | FCAR | GP-303506 | US | NP | GP-303506-US-NP | 05 Aug 2004 | 10/912396 | 31 Jul 2007 | 7250189 | 05 Aug 2024 | INCREASING THE HYDROPHILICITY OF CARBON FIBER PAPER BY ELECTROPOLYMERIZATION |
| GMNA | FCAR | GP-304698 | US | NP | GP-304698-US-NP | 05 Aug 2004 | 10/912298 | | | 05 Aug 2024 | HUMIDIFIER BYPASS SYSTEM AND METHOD FOR PEM FUEL CELL |
| GMNA | PTE | GP-303900 | US | NP | GP-303900-US-NP | 05 Aug 2004 | 10/911889 | 18 Oct 2005 | 6955149 | 05 Aug 2024 | VARIABLE INTAKE MANIFOLD WITH TRIMODE RESONANCE TUNING CONTROL VALVE |
| GMNA | PTE | GP-304320 | US | NP | GP-304320-US-NP | 05 Aug 2004 | 10/912620 | 08 Nov 2005 | 6962134 | 05 Aug 2024 | ROCKER ARM SHAFT RETAINER AND ASSEMBLY |
| GMNA | PTE | GP-304350 | US | NP | GP-304350-US-NP | 05 Aug 2004 | 10/912296 | 04 Jul 2006 | 7070377 | 05 Aug 2024 | GROMMET BRIDGE ASSEMBLY |
| GMNA | PTE | GP-304440 | US | NP | GP-304440-US-NP | 05 Aug 2004 | 10/912016 | 28 Feb 2006 | 7004131 | 05 Aug 2024 | ENGINE SHAFT PUMP |

Page 166 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-303214 | US | NP | GP-303214-US-NP | 05 Aug 2004 | 10/91261813 | Jun 2006 | 7059461 | 05 Aug 2024 | TORQUE-TRANSMITTING APPARATUS |
| GMNA | RDFC | GP-303721 | US | NP | GP-303721-US-NP | 05 Aug 2004 | 10/91185127 | Nov 2007 | 7300719 | 05 Aug 2024 | POROUS DIFFUSION MEDIA AND BIPOLAR PLATE ASSEMBLY WITH ANION EXCHANGE RESIN AND DEVICES INCORPORATING SAME |
| GMNA | RDFC | GP-303726 | US | NP | GP-303726-US-NP | 05 Aug 2004 | 10/913153 | | | 05 Aug 2024 | MODULAR ELECTROCHEMICAL POWER SYSTEM |
| GMNA | FCAR | GP-303430 | US | NP | GP-303430-US-NP | 06 Aug 2004 | 10/913860 | | | 06 Aug 2024 | DIFFUSION MEDIA WITH HYDROPHOBIC AND HYDROPHILIC PROPERTIES |
| GMNA | FCAR | GP-304707 | US | NP | GP-304707-US-NP | 06 Aug 2004 | 10/91401812 | Feb 2008 | 7329469 | 06 Aug 2024 | METHOD OF ESTABLISHING CONNECTIONS BETWEEN MEASURING ELECTRONICS AND A FUEL CELL STACK |
| GMNA | NAPD | GP-304437 | US | NP | GP-304437-US-NP | 06 Aug 2004 | 10/91393315 | May 2007 | 7216916 | 06 Aug 2024 | FLIPPER PANEL FOR A VEHICLE |
| GMNA | NAPD | GP-304466 | US | NP | GP-304466-US-NP | 06 Aug 2004 | 10/91396605 | Jun 2007 | 7226121 | 06 Aug 2024 | RAIL ASSEMBLIES FOR VEHICLES |
| GMNA | NAPD | GP-304467 | US | NP | GP-304467-US-NP | 06 Aug 2004 | 10/91393406 | Mar 2007 | 7185945 | 06 Aug 2024 | STRUCTURAL ASSEMBLY FOR VEHICLES |
| GMNA | NAPD | GP-304665 | US | NP | GP-304665-US-NP | 06 Aug 2004 | 10/91372228 | Nov 2006 | 7140601 | 06 Aug 2024 | INDEPENDENT AND INTEGRATED COMPACT AIR-BUMP STOPS |
| GMNA | RD | GP-304419 | US | NP | GP-304419-US-NP | 06 Aug 2004 | 10/91369120 | Jun 2006 | 7063377 | 06 Aug 2024 | HOOD LIFT MECHANISMS UTILIZING ACTIVE MATERIALS AND METHODS OF USE |
| GMNA | RD | GP-304447 | US | NP | GP-304447-US-NP | 06 Aug 2004 | 10/91369018 | Nov 2008 | 7451907 | 06 Aug 2024 | ROLL BONDING OF BIPOLAR PLATES |
| GMNA | RD | GP-303991 | US | NP | GP-303991-US-NP | 09 Aug 2004 | 10/914362 | | | 09 Aug 2024 | LANTHANUM TANTALATE PHOTOCATALYSTS |
| GMNA | FCAE | GP-302940 | US | NP | GP-302940-US-NP | 10 Aug 2004 | 10/914875 | | | 10 Aug 2024 | CONTAINER FOR GAS STORAGE TANKS IN A VEHICLE |
| GMNA | FCAE | GP-303282 | US | NP | GP-303282-US-NP | 10 Aug 2004 | 10/91523618 | Sep 2007 | 7270209 | 10 Aug 2024 | MODULAR FUEL STORAGE SYSTEM FOR A VEHICLE |
| GMNA | NAPD | GP-303869 | US | NP | GP-303869-US-NP | 11 Aug 2004 | 10/91612021 | Mar 2006 | 7014249 | 11 Aug 2024 | IMPACT BEAM-INTEGRATED PELVIC PUSHER |
| GMNA | PTC | GP-302867 | US | NP | GP-302867-US-NP | 11 Aug 2004 | 10/91598611 | Apr 2006 | 7025115 | 11 Aug 2024 | LADLE FOR MOLTEN METAL |
| GMNA | FCAR | GP-302031 | US | NP | GP-302031-US-NP | 12 Aug 2004 | 10/917038 | | | 12 Aug 2024 | FUEL CELL STACK DESIGN AND METHOD OF OPERATION |
| GMNA | FCAR | GP-303098 | US | NP | GP-303098-US-NP | 12 Aug 2004 | 10/91706615 | Jan 2008 | 7318973 | 12 Aug 2024 | STAMPED BRIDGES AND PLATES FOR REACTANT DELIVERY FOR A FUEL CELL |

Page 167 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-303213 | US | NP | GP-303213-US-NP | 13 Aug 2004 | 10/918126 | Sep 2006 | 7111454 | 13 Aug 2024 | FUEL CONTROL COMPENSATION FOR SECONDARY AIR SYSTEM FLOW VARIATION |
| GMNA | PTE | GP-303367 | US | NP | GP-303367-US-NP | 13 Aug 2004 | 10/918620 | | | 13 Aug 2024 | REDUCING TORQUE DISTURBANCES AND IMPROVING FUEL ECONOMY IN HYBRID ELECTRIC POWERTRAINS |
| GMNA | PTE | GP-304188 | US | NP | GP-304188-US-NP | 13 Aug 2004 | 10/918621 | | | 13 Aug 2024 | METHOD OF VERIFYING INTEGRITY OF CONTROL MODULE ARITHMETIC LOGIC UNIT (ALU) |
| GMNA | PTE | GP-304387 | US | NP | GP-304387-US-NP | 13 Aug 2004 | 10/918615 | Nov 2007 | 7293538 | 13 Aug 2024 | OVERHEAD CAMSHAFT DRIVE ASSEMBLY |
| GMNA | PTT | GP-304250 | US | NP | GP-304250-US-NP | 13 Aug 2004 | 10/918583 | Sep 2008 | 7421326 | 13 Aug 2024 | CLUTCH FAULT DETECTION |
| GMNA | RD | GP-304212 | US | NP | GP-304212-US-NP | 13 Aug 2004 | 10/918654 | Sep 2007 | 7264271 | 13 Aug 2024 | REVERSIBLY DEPLOYABLE ENERGY ABSORBING ASSEMBLY AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-304214 | US | NP | GP-304214-US-NP | 13 Aug 2004 | 10/918740 | Sep 2006 | 7108316 | 13 Aug 2024 | ENERGY ABSORBING ASSEMBLY UTILIZING REVERSIBLY EXPANDABLE MECHANICAL STRUCTURES FOR IMPACT MANAGEMENT AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-304216 | US | NP | GP-304216-US-NP | 13 Aug 2004 | 10/918653 | Nov 2006 | 7140478 | 13 Aug 2024 | REVERSIBLY EXPANDABLE ENERGY ABSORBING ASSEMBLY UTILIZING ACTIVELY CONTROLLED AND ENGINEERED MATERIALS FOR IMPACT MANAGEMENT AND METHODS FOR OPERATING THE SAME |
| GMNA | FCAR | GP-303722 | US | NP | GP-303722-US-NP | 18 Aug 2004 | 10/920657 | | | 18 Aug 2024 | FUEL CELL SIDE PLATES WITH CONTROLLED TENSILE COMPLIANCE |
| GMNA | FCAR | GP-304592 | US | NP | GP-304592-US-NP | 18 Aug 2004 | 10/921241 | | | 18 Aug 2024 | PRE-TREATMENT METHOD FOR MEMBRANE ELECTRODE ASSEMBLY |
| GMNA | RD | GP-304785 | US | NP | GP-304785-US-NP | 18 Aug 2004 | 10/921237 | Jul 2006 | 7074153 | 18 Aug 2024 | PLANETARY TRANSMISSIONS HAVING THREE GEAR SETS AND INPUT CLUTCHES |

Page 168 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305081 | US | NP | GP-305081-US-NP | 18 Aug 2004 | 10/921005 | 25 Jul 2006 | 7081066 | 18 Aug 2024 | PLANETARY TRANSMISSIONS HAVING THREE NON-CONTINUOUSLY INTERCONNECTED GEAR SETS |
| GMNA | RD | GP-305388 | US | NP | GP-305388-US-NP | 18 Aug 2004 | 10/920997 | 11 Jul 2006 | 7074152 | 18 Aug 2024 | PLANETARY TRANSMISSIONS HAVING A STATIONARY MEMBER AND THREE INTERCONNECTED GEAR MEMBERS |
| GMNA | FCAE | GP-304657 | US | DP | GP-304657-US-DP | 19 Apr 2004 | 29/211704 | 14 Jun 2005 | D506170 | 14 Jun 2019 | VEHICULAR EXHAUST PIPE |
| GMNA | NAPD | GP-304912 | US | NP | GP-304912-US-NP | 19 Jun 2004 | 10/921514 | 24 Jun 2008 | 7390454 | 19 Aug 2024 | THERMOFORMING PROCESS FOR PRODUCING CLASS "A" FINISH, HIGH GLOSS AUTOMOTIVE EXTERIOR PARTS |
| GMNA | OST | GP-305012 | US | NP | GP-305012-US-NP | 19 Aug 2004 | 10/922013 | 30 Oct 2007 | 7289024 | 19 Aug 2024 | METHOD AND SYSTEM FOR SENDING PRE-SCRIPTED TEXT MESSAGES |
| GMNA | OST | GP-305144 | US | NP | GP-305144-US-NP | 19 Aug 2004 | 10/921569 | 13 Jun 2006 | 7062371 | 19 Aug 2024 | METHOD AND SYSTEM FOR PROVIDING LOCATION SPECIFIC FUEL EMISSIONS COMPLIANCE FOR A MOBILE VEHICLE |
| GMNA | GMCA | GP-304494 | US | NP | GP-304494-US-NP | 20 Aug 2004 | 10/922773 | | | 20 Aug 2024 | TORQUE STEER COMPENSATION ALGORITHM |
| GMNA | NAPD | GP-304242 | US | NP | GP-304242-US-NP | 20 Aug 2004 | 10/923422 | 18 Apr 2006 | 7028671 | 20 Aug 2024 | FUEL RETURN SYSTEMS |
| GMNA | NAPD | GP-304303 | US | NP | GP-304303-US-NP | 20 Aug 2004 | 10/922768 | 01 Jul 2008 | 7395732 | 20 Aug 2024 | SHIFTER ROD ASSEMBLIES FOR AUTOMOTIVE TRANSMISSIONS |
| GMNA | NAPD | GP-304768 | US | NP | GP-304768-US-NP | 20 Aug 2004 | 10/923427 | 17 Oct 2006 | 7121517 | 20 Aug 2024 | CUP HOLDER ASSEMBLY WITH SLIDING PARTIAL RING |
| GMNA | OST | GP-304849 | US | NP | GP-304849-US-NP | 23 Aug 2004 | 10/924012 | 22 Apr 2008 | 7362999 | 23 Aug 2024 | METHOD AND SYSTEM FOR CUSTOMIZED MUSIC DELIVERY |
| GMNA | PTC | GP-304751 | US | NP | GP-304751-US-NP | 24 Aug 2004 | 10/924557 | 28 Mar 2006 | 7017648 | 24 Aug 2024 | MOLD DESIGN FOR CASTINGS REQUIRING MULTIPLE CHILLS |
| GMNA | PTC | GP-305004 | US | NP | GP-305004-US-NP | 24 Aug 2004 | 10/924498 | | | 24 Aug 2024 | POWDER METAL MOLD CASTING FOR THREE DIMENSIONAL PARTS |
| GMNA | RD | GP-300611 | US | NP | GP-300611-US-NP | 24 Aug 2004 | 10/924499 | 04 Sep 2007 | 7263357 | 24 Aug 2024 | ELECTROMAGNETIC TRIMMING, FLANGING AND HEMMING APPARATUS AND METHOD |

Page 169 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-304381 | US | NP | GP-304381-US-NP | 24 Aug | 200410/92463926 | Sep 2006 | 7112757 | 24 Aug 2024 | PROGRAMMABLE RESISTANCE SEAM WELDING APPARATUS AND METHOD |
| GMNA | RD | GP-305130 | US | NP | GP-305130-US-NP | 24 Aug | 200410/92505319 | Dec 2006 | 7150696 | 24 Aug 2024 | PLANETARY TRANSMISSIONS HAVING A STATIONARY GEAR MEMBER AND CLUTCHED INPUT MEMBERS |
| GMNA | FCAR | GP-303266 | US | NP | GP-303266-US-NP | 25 Aug | 200410/925755 | | | 25 Aug 2024 | MULTI-ZONE VOLTAGE FUEL CELL |
| GMNA | FCAR | GP-303711 | US | NP | GP-303711-US-NP | 25 Aug | 200410/926178 | | | 25 Aug 2024 | ELECTROCHEMICAL FUEL CELL ELEMENTS HAVING IMPROVED COMPRESSION OVER CHANNELS |
| GMNA | FCAR | GP-303712 | US | NP | GP-303712-US-NP | 25 Aug | 200410/92575302 | Sep 2008 | 7419739 | 25 Aug 2024 | FLEXIBLE BIPOLAR PLATE |
| GMNA | FCAR | GP-304163 | US | NP | GP-304163-US-NP | 25 Aug | 200410/925849 | | | 25 Aug 2024 | SEAL CONFIGURATION FOR FUEL CELL STACK |
| GMNA | FCAR | GP-304204 | US | NP | GP-304204-US-NP | 25 Aug | 200410/92585320 | Jun 2006 | 7063913 | 25 Aug 2024 | DIFFUSION MEDIA WITH MICROPOROUS LAYER |
| GMNA | FCAR | GP-304246 | US | NP | GP-304246-US-NP | 25 Aug | 200410/925754 | | | 25 Aug 2024 | EDGE STRESS RELIEF IN DIFFUSION MEDIA |
| GMNA | NAPD | GP-302479 | US | DIV | GP-302479-US-DIV1 | 25 Aug | 200410/92575720 | Sep 2005 | 6945470 | 25 Aug 2024 | CANISTER POWDER PAINT DELIVERY APPARATUS AND METHOD |
| GMNA | NAPD | GP-302798 | US | NP | GP-302798-US-NP | 25 Aug | 200410/92617706 | Feb 2007 | 7172061 | 25 Aug 2024 | SELF-ADJUSTING CLUTCHES FOR AUTOMOTIVE VEHICLES |
| GMNA | NAPD | GP-304845 | US | NP | GP-304845-US-NP | 25 Aug | 200410/92575828 | Nov 2006 | 7140660 | 25 Aug 2024 | CUP HOLDER ASSEMBLY |
| GMNA | FCAR | GP-304184 | US | NP | GP-304184-US-NP | 26 Aug | 200410/926748 | | | 26 Aug 2024 | FLUID FLOW PATH FOR STAMPED BIPOLAR PLATE |
| GMNA | FCAR | GP-304185 | US | NP | GP-304185-US-NP | 26 Aug | 200410/926632 | | | 26 Aug 2024 | SEALING SYSTEM ASSEMBLY FOR HIGH PRESSURE FLUID HANDLING DEVICES |
| GMNA | FCAR | GP-304217 | US | NP | GP-304217-US-NP | 26 Aug | 200410/927348 | | | 26 Aug 2024 | METHOD OF USING H2 PURGE FOR STACK STARTUP/SHUTDOWN TO IMPROVE STACK DURABILITY |
| GMNA | OST | GP-305062 | US | NP | GP-305062-US-NP | 30 Aug | 200410/930023 | | | 30 Aug 2024 | TARGETED MESSAGING FOR MOBILE VEHICLES USING SATELLITE-RADIO BROADCASTS |
| GMNA | OST | GP-305338 | US | NP | GP-305338-US-NP | 30 Aug | 200410/92998515 | Jul 2008 | 7400948 | 30 Aug 2024 | PROVIDING SERVICES WITHIN A TELEMATICS COMMUNICATION SYSTEM |
| GMNA | PTC | GP-301450 | US | NP | GP-301450-US-NP | 30 Aug | 200410/92927328 | Nov 2006 | 7141207 | 30 Aug 2024 | ALUMINUM/MAGNESIUM 3D-PRINT RAPID PROTOTYPING |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-304274 | US | NP | GP-304274-US-NP | 30 Aug | 200410/92927406 | Nov 2007 | 7290587 | 30 Aug 2024 | DIE THERMAL MANAGEMENT THROUGH COOLANT FLOW CONTROL |
| GMNA | RD | GP-304596 | US | NP | GP-304596-US-NP | 30 Aug | 200410/92920706 | Nov 2007 | 7290318 | 30 Aug 2024 | ELECTROMAGNETIC FLANGING AND HEMMING APPARATUS AND METHOD |
| GMNA | RD | GP-304722 | US | NP | GP-304722-US-NP | 30 Aug | 200410/92919022 | May 2007 | 7220509 | 30 Aug 2024 | CONSTITUENTS AND METHODS FOR PROTECTING FUEL CELL COMPONENTS, INCLUDING PEMS |
| GMNA | NAPD | GP-304269 | US | NP | GP-304269-US-NP | 31 Aug | 200410/93042615 | May 2007 | 7218211 | 31 Aug 2024 | VEHICLE-BASED VEHICLE OCCUPANT REMINDER USING CAPACITIVE FIELD-BASED SENSOR |
| GMNA | NAPD | GP-304270 | US | NP | GP-304270-US-NP | 31 Aug | 200410/93032418 | Jul 2006 | 7079016 | 31 Aug 2024 | VEHICLE-BASED VEHICLE OCCUPANT REMINDER USING WEIGHT-BASED SENSOR |
| GMNA | NAPD | GP-304304 | US | NP | GP-304304-US-NP | 31 Aug | 200410/93053109 | Jan 2007 | 7162339 | 31 Aug 2024 | AUTOMATED VEHICLE CALIBRATION AND TESTING SYSTEM VIA TELEMATICS |
| GMNA | NAPD | GP-304533 | US | NP | GP-304533-US-NP | 31 Aug | 200410/93042708 | Jul 2008 | 7397812 | 31 Aug 2024 | SYSTEM AND METHOD FOR WIRELESS BROADCAST OF MULTIMEDIA FILES TO VEHICLES |
| GMNA | NAPD | GP-304714 | US | NP | GP-304714-US-NP | 31 Aug | 200410/93113511 | Nov 2008 | 7450603 | 31 Aug 2024 | SYSTEM AND METHODS OF WIRELESS VEHICLE TO VEHICLE DATA SHARING |
| GMNA | NAPD | GP-305713 | US | NP | GP-305713-US-NP | 31 Aug | 200410/93146407 | Mar 2006 | 7009365 | 31 Aug 2024 | SYSTEMS AND METHODS FOR CONTROL OF VEHICLE ELECTRICAL GENERATOR |
| GMNA | PTE | GP-304275 | US | NP | GP-304275-US-NP | 31 Aug | 200410/93046425 | Apr 2006 | 7035730 | 31 Aug 2024 | METHOD FOR DIAGNOSING CATALYTIC CONVERTER PERFORMANCE |
| GMNA | PTE | GP-304432 | US | NP | GP-304432-US-NP | 31 Aug | 200410/93053015 | May 2007 | 7219001 | 31 Aug 2024 | TRANSMISSION SHIFT INDICATOR APPARATUS AND METHOD |
| GMNA | PTT | GP-302946 | US | DIV | GP-302946-US-DIV1 | 31 Aug | 200410/93032516 | Jan 2007 | 7163482 | 12 Feb 2023 | CONTROLLED RELEASE OF PERFLUOROPOLYETHER ANTIFOAM ADDITIVE FROM COMPOUNDED RUBBER |
| GMNA | OST | GP-305312 | US | NP | GP-305312-US-NP | 02 Sep | 200410/933163 | | | 02 Sep 2024 | RADIO PRESET SYSTEM FOR PHONE NUMBERS |

Page 171 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | GP-305362 | US | NP | GP-305362-US-NP03 | Sep 2004 | 10/933682 | 02 Sep 2008 | 7421301 | 03 Sep 2024 | SPEED-VARIABLE MAXIMUM DELAY CLAMPING WHEN USING VARIABLE-DELAY RANDOM PWM SWITCHING |
| GMNA | ATC | GP-305365 | US | NP | GP-305365-US-NP03 | Sep 2004 | 10/933679 | 06 Dec 2005 | 6972534 | 03 Sep 2024 | DELAY COMPENSATION FOR STABLE CURRENT REGULATION WHEN USING VARIABLE-DELAY RANDOM PWM SWITCHING |
| GMNA | FCAR | GP-303102 | US | NP | GP-303102-US-NP07 | Sep 2004 | 10/935452 | 10 Jun 2008 | 7386375 | 07 Sep 2024 | GASOLINE FUEL CELL POWER SYSTEM TRANSIENT CONTROL |
| GMNA | PTC | GP-305069 | US | NP | GP-305069-US-NP09 | Sep 2004 | 10/936976 | 19 Dec 2006 | 7150309 | 09 Sep 2024 | CYLINDER BORE LINERS FOR CAST ENGINE CYLINDER BLOCKS |
| GMNA | RD | GP-305369 | US | NP | GP-305369-US-NP09 | Sep 2004 | 10/937087 | 01 May 2007 | 7212876 | 09 Sep 2024 | MAINTENANCE OPPORTUNITY PLANNING SYSTEM AND METHOD |
| GMNA | RD | GP-305777 | US | NP | GP-305777-US-NP09 | Sep 2004 | 10/937088 | 25 Oct 2005 | 6958587 | 09 Sep 2024 | TORQUE DISTRIBUTION FOR MULTIPLE PROPULSION SYSTEM VEHICLES |
| GMNA | FCAE | GP-304966 | US | NP | GP-304966-US-NP10 | Sep 2004 | 10/938494 | 28 Aug 2007 | 7261124 | 10 Sep 2024 | BIPOLAR PLATE CHANNEL STRUCTURE WITH KNOBS FOR THE IMPROVEMENT OF WATER MANAGEMENT IN PARTICULAR ON THE CATHODE SIDE OF A FUEL CELL |
| GMNA | ATC | GP-302603 | US | NP | GP-302603-US-NP13 | Sep 2004 | 10/939553 | 04 Apr 2006 | 7023168 | 13 Sep 2024 | FIELD WEAKENING MOTOR CONTROL SYSTEM AND METHOD |
| GMNA | NAPD | GP-304264 | US | NP | GP-304264-US-NP13 | Sep 2004 | 10/939549 | 17 Oct 2006 | 7122993 | 13 Sep 2024 | REGULATED VOLTAGE CONTROL OVERRIDE |
| GMNA | NAPD | GP-304407 | US | NP | GP-304407-US-NP13 | Sep 2004 | 10/939551 | 08 May 2007 | 7215243 | 13 Sep 2024 | TIRE PRESSURE CHARACTERIZATION METHOD AND KEY FOB |
| GMNA | PTE | GP-303291 | US | NP | GP-303291-US-NP13 | Sep 2004 | 10/939548 | 19 Jun 2007 | 7233854 | 13 Sep 2024 | METHOD FOR IMPROVING FUEL ECONOMY AND PERFORMANCE WHEN DEACTIVATING CYLINDERS WITH VEHICLE CRUISE CONTROL |
| GMNA | PTE | GP-304862 | US | NP | GP-304862-US-NP13 | Sep 2004 | 10/939552 | 24 Apr 2007 | 7207921 | 13 Sep 2024 | TRANSMISSION COLD START BURST RATTLE REDUCTION |
| GMNA | OST | GP-304749 | US | NP | GP-304749-US-NP14 | Sep 2004 | 10/940531 | | | 14 Sep 2024 | METHOD AND SYSTEM FOR TELEMATICS SERVICES REDIRECT |

Page 172 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | OST | GP-305151 | US | NP | GP-305151-US-NP | 14 Sep 2004 | 10/940532 | | | 14 Sep 2024 | METHOD AND SYSTEM FOR TELEMATICALLY DEACTIVATING SATELLITE RADIO SYSTEMS |
| GMNA | PTE | GP-304354 | US | NP | GP-304354-US-NP | 14 Sep 2004 | 10/940523 | Apr 2006 | 7028463 | 14 Sep 2004 | ENGINE VALVE ASSEMBLY |
| GMNA | RD | GP-304745 | US | NP | GP-304745-US-NP | 14 Sep 2004 | 10/940538 | | | 14 Sep 2024 | MOLDED FIBER PANEL HAVING REDUCED SURFACE FIBER READOUT AND METHOD OF MOLDING THEREOF |
| GMNA | RD | GP-305413 | US | NP | GP-305413-US-NP | 14 Sep 2004 | 10/940539 | 12 Sep 2006 | 7104914 | 14 Sep 2024 | PLANETARY TRANSMISSIONS HAVING TWO FIXED INTERCONNECTIONS AND A STATIONARY GEAR MEMBER |
| GMNA | RD | GP-305214 | US | NP | GP-305214-US-NP | 16 Sep 2004 | 10/942542 | 16 Aug 2005 | 6928966 | 16 Sep 2024 | SELF-REGULATING ELECTROHYDRAULIC VALVE ACTUATOR ASSEMBLY |
| GMNA | PTT | GP-304293 | US | NP | GP-304293-US-NP | 17 Sep 2004 | 10/944576 | 28 Nov 2006 | 7140267 | 22 Oct 2023 | MULTI-SPEED DUAL CLUTCH TRANSMISSION |
| GMNA | GMCA | GP-304774 | US | NP | GP-304774-US-NP | 21 Sep 2004 | 10/945937 | 02 Oct 2007 | 7275750 | 12 May 2024 | ROLL CONTROL SYSTEM, DEVICE AND METHOD FOR CONTROLLING VEHICLE STABILITY |
| GMNA | NAPD | GP-305140 | US | NP | GP-305140-US-NP | 21 Sep 2004 | 10/946138 | | | 21 Sep 2024 | METHOD FOR CONNECTING TWO OR MORE METAL SHEETS OR PROFILE PARTS, ESPECIALLY OF AN AUTOMOBILE BODY SEGMENT, AND SAID AUTOMOBILE BODY SEGMENT |
| GMNA | FCAR | GP-303263 | US | NP | GP-303263-US-NP | 22 Sep 2004 | 10/947569 | | | 22 Sep 2024 | GRAPHITE/METAL FOIL/POLYMER SUBSTRATE LAMINATE FOR LOW CONTACT RESISTANCE BIPOLAR PLATE APPLICATION |
| GMNA | OST | GP-305017 | US | NP | GP-305017-US-NP | 22 Sep 2004 | 10/946887 | | | 22 Sep 2024 | ADAPTIVE CONFIDENCE THRESHOLDS IN TELEMATICS SYSTEM SPEECH RECOGNITION |
| GMNA | PTTA | GP-304685 | US | NP | GP-304685-US-NP | 22 Sep 2004 | 10/947600 | 05 Sep 2006 | 7101298 | 22 Sep 2024 | ELECTRIC VARIABLE TRANSMISSION WITH DE-COUPLED ENGINE CHARGING IN REVERSE |
| GMNA | RD | GP-304448 | US | NP | GP-304448-US-NP | 22 Sep 2004 | 10/946701 | | | 22 Sep 2024 | CONDUCTIVE ADHESIVE BONDING |
| GMNA | ATC | GP-305397 | US | NP | GP-305397-US-NP | 23 Sep 2004 | 10/948630 | 21 Feb 2006 | 7002318 | 23 Sep 2024 | POSITION SENSOR FAULT TOLERANT CONTROL FOR AUTOMOTIVE PROPULSION SYSTEM |

Page 173 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | FCAR | GP-301624 | US | CNT | GP-301624-US-CNT123 | Sep 200410/94861328 | | Aug 20077261968 | | 23 Sep 2024 | DEVICE AND METHOD TO EXPAND OPERATING RANGE OF A FUEL CELL STACK |
| GMNA | FCAR | GP-305076 | US | NP | GP-305076-US-NP | 23 Sep 200410/948402 | | | | 23 Sep 2024 | OPTIMAL TEMPERATURE TRACKING FOR NECESSARY AND ACCURATE THERMAL CONTROL OF A FUEL CELL SYSTEM |
| GMNA | RD | GP-304572 | US | NP | GP-304572-US-NP | 23 Sep 200410/94840306 | | May 20087368094 | | 23 Sep 2024 | PLASMA-ASSISTED NOX REDUCTION |
| GMNA | RD | GP-305414 | US | NP | GP-305414-US-NP | 23 Sep 200410/94855912 | | Sep 20067104916 | | 23 Sep 2024 | PLANETARY TRANSMISSIONS HAVING A STATIONARY FIXED INTERCONNECTION AND PROVIDING AT LEAST EIGHT SPEED RATIOS |
| GMNA | MFAB | GP-303290 | US | NP | GP-303290-US-NP | 24 Sep 200410/94897431 | | Jul 20077249480 | | 24 Sep 2024 | IN-DIE HYDROPIERCING DEVICE FOR PIERCING HOLES IN HYDROFORMED PARTS |
| GMNA | OST | GP-305310 | US | NP | GP-305310-US-NP | 24 Sep 200410/94985015 | | Jul 20087400954 | | 24 Sep 2024 | SYSTEM AND METHOD FOR DATA CORRELATION WITHIN A TELEMATICS COMMUNICATION SYSTEM |
| GMNA | PTE | GP-303613 | US | NP | GP-303613-US-NP | 27 Sep 200410/95083711 | | Dec 20077306418 | | 27 Sep 2024 | DEFORMING MEMBER AND CAPTIVE FASTENER RETAINING METHOD |
| GMNA | FCAE | GP-304649 | US | NP | GP-304649-US-NP | 28 Sep 200410/952200 | | | | 28 Sep 2024 | METHOD FOR CONTROLLING NITROGEN FRACTION |
| GMNA | NAPD | GP-304435 | US | NP | GP-304435-US-NP | 28 Sep 200410/95141706 | | Dec 20056971827 | | 28 Sep 2024 | APPARATUS FOR RETAINING OBJECTS ON MOUNTING SURFACES |
| GMNA | PTT | GP-304343 | US | NP | GP-304343-US-NP | 28 Sep 200410/95202216 | | Jan 20077163095 | | 20 Feb 2024 | CLUTCH ASSEMBLY WITH VIBRATION DAMPER |
| GMNA | PTTA | GP-302527 | US | NP | GP-302527-US-NP | 28 Sep 200410/95142112 | | Sep 20067104917 | | 28 Sep 2024 | COUNTERSHAFT PLANETARY TRANSMISSIONS |
| GMNA | PTTA | GP-303608 | US | NP | GP-303608-US-NP | 28 Sep 200410/95154003 | | Oct 20067115062 | | 28 Sep 2024 | MULTI-SPEED POWER TRANSMISSION |
| GMNA | RD | GP-302297 | US | DIV | GP-302297-US-DIV128 | Sep 200410/95153921 | | Mar 20067013768 | | 06 Jan 2023 | RIVET WITH SLIDING CAP FOR FRICTION STIR RIVETING |
| GMNA | FCAE | GP-305119 | US | NP | GP-305119-US-NP | 29 Sep 200410/953657 | | | | 29 Sep 2024 | ADVANCED SHUTDOWN STRATEGY TO IMPROVE SAFETY AND EFFICIENCY OF FUEL CELL VEHICLES |
| GMNA | FCAR | GP-303264 | US | NP | GP-303264-US-NP | 29 Sep 200410/953778 | | | | 29 Sep 2024 | INTEGRATED CURRENT SENSORS FOR A FUEL CELL STACK |
| GMNA | NAPD | GP-302025 | US | NP | GP-302025-US-NP | 29 Sep 200410/953957 | | | | 29 Sep 2024 | WIRELESS MULTIPLEX SYSTEMS AND METHODS FOR CONTROLLING DEVICES IN A VEHICLE |

Page 174 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|--------|------|------|-------------|------|------|------|------|------|------|
| GMNA | PTE | GP-303828 | US | NP | GP-303828-US-NP | 29 Sep 2004 | 10/95395611 | Apr 2006 | 7027905 | 29 Sep 2024 | MASS AIR FLOW ESTIMATION BASED ON MANIFOLD ABSOLUTE PRESSURE |
| GMNA | PTE | GP-304294 | US | NP | GP-304294-US-NP | 29 Sep 2004 | 10/95378309 | Oct 2007 | 7278952 | 29 Sep 2024 | TERMINATING OR DISALLOWING SIGNALS TO INCREASE A THROTTLE OPENING |
| GMNA | PTE | GP-304536 | US | NP | GP-304536-US-NP | 29 Sep 2004 | 10/95395424 | May 2005 | 6895946 | 29 Sep 2024 | TORQUE CONTROL OF SUPERCHARGED ENGINE |
| GMNA | FCAR | GP-303978 | US | NP | GP-303978-US-NP | 01 Oct 2004 | 10/95665322 | May 2007 | 7220510 | 01 Oct 2024 | SULFONATED POLY(ARYLENE) FILMS AS POLYELECTROLYTE MEMBRANES |
| GMNA | FCAE | GP-305118 | US | NP | GP-305118-US-NP | 07 Oct 2004 | 10/960472 | | | 07 Oct 2024 | ANODE INLET UNIT FOR A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-300680 | US | DIV | GP-300680-US-DIV1 | 07 Oct 2004 | 10/96012315 | Jul 2008 | 7399545 | 09 Jul 2022 | SUPERSONIC VAPOR COMPRESSION AND HEAT REJECTION CYCLE |
| GMNA | FCAR | GP-305030 | US | NP | GP-305030-US-NP | 07 Oct 2004 | 10/960552 | | | 07 Oct 2024 | COMPOSITE PROTON EXCHANGE MEMBRANE |
| GMNA | FCAR | GP-305105 | US | NP | GP-305105-US-NP | 07 Oct 2004 | 10/960880 | | | 07 Oct 2024 | MANUFACTURE OF UNITIZED ELECTRODE ASSEMBLY FOR PEM FUEL CELLS |
| GMNA | OST | GP-304410 | US | NP | GP-304410-US-NP | 07 Oct 2004 | 10/96068323 | Oct 2007 | 7286047 | 07 Oct 2024 | TELEMATICS SYSTEM DIAGNOSTICS LOGIC ANALYZER |
| GMNA | RD | GP-304449 | US | NP | GP-304449-US-NP | 07 Oct 2004 | 10/96048409 | Jan 2007 | 7159437 | 07 Oct 2024 | HEATED DIE FOR HOT FORMING |
| GMNA | RD | GP-304739 | US | NP | GP-304739-US-NP | 07 Oct 2004 | 10/96086012 | Dec 2006 | 7146802 | 07 Oct 2024 | REDUCING NOX EMISSIONS WITH A STAGED CATALYST |
| GMNA | RDFC | GP-305623 | US | NP | GP-305623-US-NP | 07 Oct 2004 | 10/960489 | | | 07 Oct 2024 | BIPOLAR PLATE WITH ENHANCED STABILITY |
| GMNA | FCAR | GP-304965 | US | NP | GP-304965-US-NP | 08 Oct 2004 | 10/961698 | | | 08 Oct 2024 | FUEL CELL DESIGN AND CONTROL METHOD TO FACILITATE SELF HEATING THROUGH CATALYTIC COMBUSTION OF ANODE EXHAUST |
| GMNA | FCAR | GP-305412 | US | NP | GP-305412-US-NP | 08 Oct 2004 | 10/961868 | | | 08 Oct 2024 | THERMOELECTRIC AUGMENTED FUEL CELL SYSTEM |
| GMNA | NAPD | GP-304436 | US | NP | GP-304436-US-NP | 08 Oct 2004 | 10/96127729 | Jan 2008 | 7322640 | 08 Oct 2024 | HYDROFORMED AND ROLL-FORMED CROSS SILL ASSEMBLY FOR VEHICLES AND METHOD OF MAKING SAME |
| GMNA | NAPD | GP-304526 | US | NP | GP-304526-US-NP | 08 Oct 2004 | 10/96169102 | May 2006 | 7036872 | 08 Oct 2024 | VEHICLE MIDGATE |
| GMNA | NAPD | GP-304853 | US | NP | GP-304853-US-NP | 08 Oct 2004 | 10/96169227 | Jun 2006 | 7066515 | 08 Oct 2024 | DEFORMABLE COMPONENT CARRIER |
| GMNA | NAPD | GP-304977 | US | NP | GP-304977-US-NP | 08 Oct 2004 | 10/96169428 | Oct 2008 | 7441414 | 08 Oct 2024 | METHOD FOR PRE-COOLING AUTOMOTIVE VEHICLE PASSENGER COMPARTMENT |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-305187 | US | NP | GP-305187-US-NP | 08 Oct 2004 | 10/961813 | | | 08 Oct 2024 | COULOMB FRICTION DAMPED DISC BRAKE ROTORS |
| GMNA | OST | GP-305555 | US | NP | GP-305555-US-NP | 08 Oct 2004 | 10/961348 | 19 Aug 2008 | 7415271 | 08 Oct 2024 | METHOD AND SYSTEM FOR PERFORMING FAILED WIRELESS COMMUNICATON DIAGNOSTICS |
| GMNA | RD | GP-304206 | US | NP | GP-304206-US-NP | 08 Oct 2004 | 10/961693 | 02 May 2006 | 7036493 | 08 Oct 2024 | INTAKE MANIFOLD FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | RDFC | GP-301896 | US | DIV | GP-301896-US-DIV | 08 Oct 2004 | 10/961983 | 23 Oct 2007 | 7285353 | 11 Feb 2022 | PEM FUEL CELL SEPARATOR PLATE |
| GMNA | PTE | GP-305455 | US | NP | GP-305455-US-NP | 09 Oct 2004 | 10/961451 | 07 Aug 2007 | 7253353 | 30 Jun 2024 | THERMOELECTRIC AUGMENTED HYBRID ELECTRIC PROPULSION SYSTEM |
| GMNA | FCAR | GP-301528 | US | DIV | GP-301528-US-DIV | 12 Oct 2004 | 10/963248 | 28 Oct 2008 | 7442461 | 22 Jan 2022 | FUEL PROCESSING SYSTEM HAVING GAS RECIRCULATION FOR TRANSIENT OPERATIONS |
| GMNA | FCAR | H-203484 | US | DIV | H-203484-US-DIV1 | 12 Oct 2004 | 10/962651 | | | 26 Sep 2020 | MULTIPLE STAGE COMBUSTION PROCESS TO MAINTAIN A CONTROLLABLE REFORMATION TEMPERATURE PROFILE |
| GMNA | FCAR | H-203484 | US | DIV | H-203484-US-DIV2 | 12 Oct 2004 | 10/962802 | | | 26 Sep 2020 | MULTIPLE STAGE COMBUSTION PROCESS TO MAINTAIN A CONTROLLABLE REFORMATION TEMPERATURE PROFILE |
| GMNA | OST | GP-305339 | US | NP | GP-305339-US-NP | 12 Oct 2004 | 10/963342 | 08 Apr 2008 | 7355510 | 12 Oct 2024 | TELEMATICS SYSTEM VEHICLE TRACKING |
| GMNA | NAPD | P004079 | US | NP | P004079-US-NP | 13 Oct 2004 | 10/965358 | 15 Apr 2008 | 7357547 | 13 Oct 2024 | SHEAR WELDED MOUNTING STUD ASSEMBLY |
| GMNA | RD | GP-304948 | US | NP | GP-304948-US-NP | 13 Oct 2004 | 10/964138 | 06 Dec 2005 | 6971347 | 13 Jul 2024 | ELECTROHYDRAULIC VALVE ACTUATOR ASSEMBLY |
| GMNA | RD | GP-305496 | US | NP | GP-305496-US-NP | 13 Oct 2004 | 10/963672 | 22 Nov 2005 | 6966285 | 13 Oct 2024 | ENGINE VALVE ACTUATION CONTROL AND METHOD |
| GMNA | RD | GP-305676 | US | NP | GP-305676-US-NP | 13 Oct 2004 | 10/964176 | 19 Sep 2006 | 7108627 | 13 Oct 2024 | PLANETARY TRANSMISSIONS HAVING TWO INTERCONNECTING MEMBERS AND AT LEAST TWO INPUT CLUTCHES |
| GMNA | NAPD | GP-303684 | US | NP | GP-303684-US-NP | 14 Oct 2004 | 10/965618 | 31 Oct 2006 | 7129849 | 30 Dec 2023 | ANALOG INSTRUMENT GAUGE DISPLAY |
| GMNA | PTE | GP-303530 | US | NP | GP-303530-US-NP | 14 Oct 2004 | 10965509 | | | 14 Oct 2024 | METHODS AND SYSTEMS FOR MULTI-STATE SWITCHING USING MULTIPLE TERNARY SWITCHING INPUTS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-303964 | US | NP | GP-303964-US-NP | 14 Oct 2004 | 10/965416 | 11 Dec 2007 | 7305825 | 14 Oct 2024 | ENGINE TURBINE TEMPERATURE CONTROL SYSTEM |
| GMNA | PTE | GP-304112 | US | NP | GP-304112-US-NP | 14 Oct 2004 | 10/965379 | 20 May 2008 | 7373799 | 14 Oct 2024 | TESTING A FUEL TANK VACUUM SENSOR |
| GMNA | PTE | GP-304412 | US | NP | GP-304412-US-NP | 14 Oct 2004 | 10/965510 | 01 Aug 2006 | 7082935 | 14 Oct 2024 | APPARATUS AND METHODS FOR CLOSED LOOP FUEL CONTROL |
| GMNA | PTE | GP-304662 | US | NP | GP-304662-US-NP | 14 Oct 2004 | 10/965389 | 09 May 2006 | 7040268 | 14 Oct 2024 | ENGINE COVER BRACE ASSEMBLY |
| GMNA | PTTA | GP-304118 | US | NP | GP-304118-US-NP | 14 Oct 2004 | 10/965671 | 11 Nov 2008 | 7449891 | 14 Oct 2024 | MANAGING SERVICE LIFE OF A BATTERY |
| GMNA | PTTA | GP-304209 | US | NP | GP-304209-US-NP | 14 Oct 2004 | 10/965674 | 03 Apr 2007 | 7200476 | 15 Oct 2023 | OPTIMAL SELECTION OF INPUT TORQUE CONSIDERING BATTERY UTILIZATION FOR A HYBRID ELECTRIC VEHICLE |
| GMNA | RD | GP-301579 | US | DIV | GP-301579-US-DIV1 | 15 Oct 2004 | 10/966548 | 12 Sep 2006 | 7104581 | 24 Jul 2022 | VEHICLE BODY INTERCHANGEABILITY [KEEP THIS ONE ALIVE!] |
| GMNA | FCAE | GP-304996 | US | NP | GP-304996-US-NP | 18 Oct 2004 | 10/967795 | | | 18 Oct 2024 | HEAT SENSITIVE RELEASE VALVE FOR CRYOGENIC TANK |
| GMNA | FCAE | GP-305239 | US | NP | GP-305239-US-NP | 18 Oct 2004 | 10/967889 | | | 18 Oct 2024 | HEATABLE HYDROGEN PRESSURE REGULATOR |
| GMNA | FCAE | GP-305588 | US | NP | GP-305588-US-NP | 18 Oct 2004 | 10/967780 | 25 Nov 2008 | 7455241 | 18 Oct 2024 | FUEL CELL COOLANT TEMPERATURE DETERMINATION METHOD |
| GMNA | FCAR | GP-304504 | US | NP | GP-304504-US-NP | 19 Oct 2004 | 10/968591 | | | 19 Oct 2024 | LOW VOLTAGE COMPRESSOR OPERATION FOR A FUEL CELL POWER SYSTEM |
| GMNA | NAPD | GP-304531 | US | NP | GP-304531-US-NP | 19 Oct 2004 | 10/968852 | | | 19 Oct 2024 | AUTOMATIC TRANSMISSION MID ADJUST LINKAGE |
| GMNA | PTE | GP-304577 | US | NP | GP-304577-US-NP | 19 Oct 2004 | 10/968592 | 25 Apr 2006 | 7032549 | 19 Oct 2004 | VALVE LIFT SENSOR |
| GMNA | PTE | GP-304917 | US | NP | GP-304917-US-NP | 19 Oct 2004 | 10/968494 | 19 Feb 2008 | 7333024 | 19 Oct 2024 | METHOD, SYSTEM AND STORAGE MEDIUM FOR MANAGING AUTOMATED SYSTEM EVENTS |
| GMNA | NAPD | GP-304553 | US | NP | GP-304553-US-NP | 21 Oct 2004 | 10/970787 | 15 May 2007 | 7216692 | 21 Oct 2024 | BODY TO FRAME ENERGY TRANSFER BRACKETS |
| GMNA | OST | GP-305188 | US | NP | GP-305188-US-NP | 22 Oct 2004 | 10/970935 | | | 22 Oct 2024 | METHOD AND SYSTEM FOR MANAGING DIGITAL SATELLITE CONTENT FOR BROADCAST TO A TARGET FLEET |
| GMNA | OST | GP-305795 | US | NP | GP-305795-US-NP | 22 Oct 2004 | 10/970946 | 15 Jan 2008 | 7319924 | 22 Oct 2024 | METHOD AND SYSTEM FOR MANAGING PERSONALIZED SETTINGS IN A MOBILE VEHICLE |

Page 177 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | NAPD | GP-305042 | US | NP | GP-305042-US-NP25 Oct 200410/97284512 Jun 20077229113 | | | | | 25 Oct 2024 | STRUCTURAL ASSEMBLY FOR VEHICLES AND METHOD OF MAKING SAME |
| GMNA | OST | GP-304926 | US | NP | GP-304926-US-NP25 Oct 200410/972499 | | | | | 25 Oct 2024 | METHOD AND SYSTEM FOR TELEMATICS LOCATION SENSING |
| GMNA | SPO | GP-303759 | US | NP | GP-303759-US-NP25 Oct 200410/97285403 Jul 20077239946 | | | | | 25 Oct 2024 | VEHICLES FAULT DIAGNOSTIC SYSTEMS AND METHODS |
| GMNA | OST | GP-305551 | US | NP | GP-305551-US-NP26 Oct 200410/973562 | | | | | 26 Oct 2024 | SYSTEM AND METHOD OF BILLING FOR MINUTES SHARED BETWEEN A PORTABLE WIRELESS COMMUNICATION DEVICE AND A TELEMATICS UNIT |
| GMNA | PTE | GP-303545 | US | NP | GP-303545-US-NP26 Oct 200410/97368924 Jul 20077247124 | | | | | 26 Oct 2024 | TRANSMISSION CONTROL BASED ON KNOCK LEVEL |
| GMNA | RD | GP-303631 | US | NP | GP-303631-US-NP26 Oct 200410/973697 | | | | | 26 Oct 2024 | METALLIZATION OF COMPOSITE PLATE FOR FUEL CELL |
| GMNA | HRL | GP-303120 | US | NP | GP-303120-US-NP27 Oct 200410/97430312 Dec 20067148848 | | | | | 27 Oct 2024 | DUAL BAND, BENT MONOPOLE ANTENNA |
| GMNA | PTE | GP-304431 | US | NP | GP-304431-US-NP28 Oct 200410/97589128 Mar 20067017546 | | | | | 28 Oct 2024 | DRY SUMP OIL TANK ASSEMBLY |
| GMNA | PTT | GP-301977 | US | NP | GP-301977-US-NP28 Oct 200410/97605431 Oct 20067128682 | | | | | 28 Oct 2024 | PLANETARY MANUAL TRANSMISSION |
| GMNA | PTT | GP-303184 | US | NP | GP-303184-US-NP28 Oct 200410/97589013 Jun 20067059579 | | | | | 28 Oct 2024 | LATCHING VALVE FOR A TORQUE-TRANSMITTING MECHANISM IN A TRANSMISSION |
| GMNA | PTTA | GP-303363 | US | NP | GP-303363-US-NP28 Oct 200410/97589228 Nov 20067140993 | | | | | 28 Oct 2024 | FLY-BY-WIRE, LIMP HOME AND MULTIPLEX SYSTEM |
| GMNA | PTTA | GP-303731 | US | NP | GP-303731-US-NP28 Oct 200410/97605310 Jul 20077241242 | | | | | 28 Oct 2024 | TWO-MODE COMPOUND-SPLIT HYDRAULIC CONTINUOUSLY VARIABLE TRANSMISSION |
| GMNA | FCAR | GP-304639 | US | NP | GP-304639-US-NP01 Nov 200410/978981 | | | | | 01 Nov 2024 | METHOD FOR STABILIZING POLYELECTROLYTE MEMBRANE FILMS USED IN FUEL CELLS |
| GMNA | RD | GP-304613 | US | NP | GP-304613-US-NP01 Nov 200410/978980 | | | | | 01 Nov 2024 | CATEGORIZING WORK IN A WORK SYSTEM |
| GMNA | RD | GP-304614 | US | NP | GP-304614-US-NP01 Nov 200410/979006 | | | | | 01 Nov 2024 | EVALUATING WORKER INITIATIVE IN A WORK SYSTEM |
| GMNA | RD | GP-304615 | US | NP | GP-304615-US-NP01 Nov 200410/979016 | | | | | 01 Nov 2024 | EVALUATING INPUT AMBIGUITY IN A WORK SYSTEM |

Page 178 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305064 | US | NP | GP-305064-US-NP | 01 Nov 2004 | 10/978790 | 16 Dec 2008 | 7467123 | 01 Nov 2024 | METHOD, SYSTEM AND COMPUTER PRODUCT FOR GENERATING A MANUFACTURING PROCESS MAP USING FUZZY LOGIC |
| GMNA | RD | GP-305545 | US | NP | GP-305545-US-NP | 01 Nov 2004 | 10/979005 | | | 01 Nov 2024 | FILLED SKUTTERUDITES FOR ADVANCED THERMOELECTRIC APPLICATIONS |
| GMNA | RD | GP-305565 | US | NP | GP-305565-US-NP | 01 Nov 2004 | 10/978990 | 31 Oct 2006 | 7128684 | 01 Nov 2024 | PLANETARY TRANSMISSIONS HAVING A STATIONARY FIXED INTERCONNECTION AND UP TO THREE INPUT CLUTCHES |
| GMNA | RD | GP-305662 | US | NP | GP-305662-US-NP | 01 Nov 2004 | 10/978982 | | | 01 Nov 2024 | METHOD AND APPARATUS FOR CONTROLLING ACTIVE FRONT STEERING |
| GMNA | RDFC | GP-304969 | US | NP | GP-304969-US-NP | 01 Nov 2004 | 10/978979 | | | 01 Nov 2024 | FUEL CELL WATER MANAGEMENT ENHANCEMENT METHOD |
| GMNA | RDFC | GP-305624 | US | NP | GP-305624-US-NP | 01 Nov 2004 | 10/978504 | | | 01 Nov 2024 | METHOD OF FABRICATING CORROSION-RESISTANT BIPOLAR PLATE |
| GMNA | FCAE | GP-304967 | US | NP | GP-304967-US-NP | 05 Nov 2004 | 10/981847 | 29 Apr 2008 | 7363775 | 05 Nov 2024 | USE OF Z-PIPES IN A LIQUID HYDROGEN TANK |
| GMNA | FCAR | GP-303562 | US | NP | GP-303562-US-NP | 05 Nov 2004 | 10/981848 | | | 05 Nov 2024 | PASSIVE RESTRICTION PATHWAYS IN FUEL CELL WATER DRAINAGE |
| GMNA | FCAR | GP-303581 | US | NP | GP-303581-US-NP | 05 Nov 2004 | 10/981867 | | | 05 Nov 2024 | SPLIT ARCHITECTURES FOR MEA DURABILITY |
| GMNA | FCAR | GP-305116 | US | NP | GP-305116-US-NP | 05 Nov 2004 | 10/982304 | | | 05 Nov 2024 | CONTROL APPARATUS TO IMPROVE START-UP TIME IN A PEM FUEL CELL POWER MODULE |
| GMNA | RD | GP-304295 | US | NP | GP-304295-US-NP | 05 Nov 2004 | 10/984011 | 20 Feb 2007 | 7178395 | 05 Nov 2024 | CONTROL LOGIC FOR FLUID FLOW CONTROL DEVICES |
| GMNA | RD | GP-304309 | US | CIP | GP-304309-US-CIP | 05 Nov 2004 | 10/983329 | 10 Oct 2006 | 7118652 | 04 Dec 2023 | AIRFLOW CONTROL DEVICES BASED ON ACTIVE MATERIALS |
| GMNA | RD | GP-304310 | US | NP | GP-304310-US-NP | 05 Nov 2004 | 10/983303 | 31 Jan 2006 | 6991280 | 04 Dec 2023 | AIRFLOW CONTROL DEVICES BASED ON ACTIVE MATERIALS |
| GMNA | RD | GP-304311 | US | NP | GP-304311-US-NP | 05 Nov 2004 | 11/086469 | 30 Sep 2008 | 7429074 | 05 Nov 2024 | AIRFLOW CONTROL DEVICES BASED ON ACTIVE MATERIALS |
| GMNA | RD | GP-304312 | US | NP | GP-304312-US-NP | 05 Nov 2004 | 11/086470 | | | 04 Dec 2023 | AIRFLOW CONTROL DEVICES BASED ON ACTIVE MATERIALS |
| GMNA | RD | GP-304908 | US | NP | GP-304908-US-NP | 05 Nov 2004 | 10/981971 | 25 Jul 2006 | 7080613 | 05 Nov 2024 | METHOD FOR AUTO-IGNITION COMBUSTION CONTROL |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | LS | GP-305884 | US | NP | GP-305884-US-NP08 | Nov 2004 | 10/984001 | | | 08 Nov 2024 | TELEMATICS SERVICE METHOD |
| GMNA | OST | GP-305350 | US | NP | GP-305350-US-NP08 | Nov 2004 | 10/983793 | | | 08 Nov 2024 | METHOD AND SYSTEM FOR PROVIDING MOBILE VEHICLE SALES RECOMMENDATIONS |
| GMNA | OST | GP-305501 | US | NP | GP-305501-US-NP08 | Nov 2004 | 10/983772 | | | 08 Nov 2024 | SYSTEM AND METHOD FOR LARGE ROUTE DATA HANDLING WITHIN A TELEMATICS COMMUNICATION SYSTEM |
| GMNA | ATC | GP-303801 | US | NP | GP-303801-US-NP09 | Nov 2004 | 10/98426901 | May 2007 | 7211984 | 09 Nov 2024 | START-UP AND RESTART OF INTERIOR PERMANENT MAGNET MACHINES |
| GMNA | ATC | GP-303836 | US | NP | GP-303836-US-NP09 | Nov 2004 | 10/98417808 | Aug 2006 | 7088077 | 09 Nov 2024 | POSITION-SENSORLESS CONTROL OF INTERIOR PERMANENT MAGNET MACHINES |
| GMNA | NAPD | GP-304826 | US | NP | GP-304826-US-NP09 | Nov 2004 | 10/98467223 | Sep 2008 | 7427109 | 09 Nov 2024 | PNEUMATIC FOAM CUSHION |
| GMNA | PTE | GP-303529 | US | NP | GP-303529-US-NP09 | Nov 2004 | 10/98438628 | Nov 2006 | 7142132 | 09 Nov 2024 | METHODS AND SYSTEMS FOR MULTI-STATE SWITCHING USING AT LEAST ONE TERNARY INPUT AND AT LEAST ONE DISCRETE INPUT |
| GMNA | FCAR | GP-303705 | US | NP | GP-303705-US-NP11 | Nov 2004 | 10/988324 | | | 11 Nov 2024 | ELECTROCONDUCTIVE POLYMER COATING ON ELECTROCONDUCTIVE ELEMENTS IN A FUEL CELL |
| GMNA | FCAE | GP-305155 | US | NP | GP-305155-US-NP12 | Nov 2004 | 10/987132 | | | 12 Nov 2024 | SYSTEM AND METHOD FOR DRYING A FUEL CELL STACK AT SYSTEM SHUTDOWN |
| GMNA | FCAR | GP-304961 | US | NP | GP-304961-US-NP12 | Nov 2004 | 10/987131 | | | 12 Nov 2024 | GAS DIFFUSION MEDIUM WITH MICROPOROUS BILAYER |
| GMNA | PTE | GP-304606 | US | NP | GP-304606-US-NP12 | Nov 2004 | 10/98717304 | Dec 2007 | 7303602 | 12 Nov 2024 | DIESEL PARTICULATE FILTER USING MICRO-WAVE REGENERATION |
| GMNA | PTE | GP-304607 | US | NP | GP-304607-US-NP12 | Nov 2004 | 10/98731404 | Dec 2007 | 7303603 | 12 Nov 2024 | DIESEL PARTICULATE FILTER SYSTEM WITH META-SURFACE CAVITY |
| GMNA | RD | GP-304178 | US | NP | GP-304178-US-NP12 | Nov 2004 | 10/987461 | | | 12 Nov 2024 | COOPERATIVE COLLISION MITIGATION |
| GMNA | RD | GP-304313 | US | NP | GP-304313-US-NP12 | Nov 2004 | 10/98755626 | Dec 2006 | 7154385 | 12 Nov 2024 | VEHICLE-TRAILER BACKING UP SYSTEM USING ACTIVE FRONT STEER |
| GMNA | RD | GP-304906 | US | NP | GP-304906-US-NP12 | Nov 2004 | 10/98752306 | Dec 2005 | 6971365 | 12 Jul 2024 | AUTO-IGNITION GASOLINE ENGINE COMBUSTION CHAMBER AND METHOD |

Page 180 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-305497 | US | NP | GP-305497-US-NP12 | Nov 2004 | 10/987059 | Dec 2005 | 6971348 | 21 Jul 2024 | ENGINE VALVE ACTUATION CONTROL AND METHOD FOR STEADY STATE AND TRANSIENT OPERATION |
| GMNA | RDFC | GP-304968 | US | NP | GP-304968-US-NP12 | Nov 2004 | 10/987609 | | | 12 Nov 2024 | HYDROPHILLIC SURFACE MODIFICATION OF BIPOLAR PLATE |
| GMNA | RD | GP-305743 | US | NP | GP-305743-US-NP17 | Nov 2004 | 10/990936 | Jun 2007 | 7225776 | 17 Nov 2024 | VALVETRAIN WITH TWO-STEP SWITCHABLE ROCKER AND DEACTIVATING STATIONARY LASH ADJUSTER |
| GMNA | PTE | GP-304726 | US | NP | GP-304726-US-NP18 | Nov 2004 | 10/992603 | Jan 2007 | 7165541 | 18 Nov 2024 | PROTRUDING OIL SEPARATION BAFFLE HOLES |
| GMNA | PTT | GP-301885 | US | NP | GP-301885-US-NP18 | Nov 2004 | 10/991617 | | | 18 Nov 2024 | HYDRAULIC CONTROL SYSTEM FOR A CONTINUOUSLY VARIABLE TRANSMISSION MECHANISM |
| GMNA | PTT | GP-303911 | US | NP | GP-303911-US-NP18 | Nov 2004 | 10/992530 | Jul 2008 | 7404408 | 18 Nov 2024 | WASHER-JET VERIFICATION APPARATUS |
| GMNA | PTTA | GP-301455 | US | NP | GP-301455-US-NP18 | Nov 2004 | 10/992592 | Nov 2006 | 7137919 | 18 Nov 2024 | PLANETARY DUAL POWER PATH TRANSMISSION WITH ELECTRIC MOTORS |
| GMNA | NAPD | GP-304375 | US | NP | GP-304375-US-NP23 | Nov 2004 | 10/995913 | Nov 2005 | 6962390 | 23 Nov 2024 | HOLLOW BEAMS FOR INCORPORATION IN AUTOMOTIVE VEHICLE FRAMES |
| GMNA | NAPD | GP-304827 | US | NP | GP-304827-US-NP23 | Nov 2004 | 10/995911 | Oct 2007 | 7289905 | 23 Nov 2024 | NAVIGATION GUIDANCE CANCELLATION APPARATUS AND METHODS OF CANCELING NAVIGATION GUIDANCE |
| GMNA | NAPD | GP-304953 | US | NP | GP-304953-US-NP23 | Nov 2004 | 10/995908 | May 2007 | 7217020 | 23 Nov 2024 | HEADLAMP ASSEMBLY WITH INTEGRATED INFRARED ILLUMINATOR |
| GMNA | NAPD | GP-304962 | US | NP | GP-304962-US-NP23 | Nov 2004 | 10/995909 | Jan 2008 | 7322588 | 23 Nov 2024 | MOUNTING ASSEMBLY FOR STEERING SYSTEM OF VEHICLES |
| GMNA | NAPD | GP-305009 | US | NP | GP-305009-US-NP23 | Nov 2004 | 10/995844 | Apr 2007 | 7201420 | 23 Nov 2024 | VEHICLE DISPLAY SCREEN |
| GMNA | OST | GP-305157 | US | NP | GP-305157-US-NP23 | Nov 2004 | 10/996635 | Mar 2007 | 7194372 | 23 Nov 2024 | METHOD AND SYSTEM FOR VERIFYING AN EMBEDDED MODULE OF A MOBILE VEHICLE |
| GMNA | OST | GP-305699 | US | NP | GP-305699-US-NP23 | Nov 2004 | 10/996626 | Oct 2008 | 7433717 | 23 Nov 2024 | METHOD AND SYSTEM FOR MANAGING MULTIPLE COMMUNICATION FUNCTIONS IN A MOBILE VEHICLE COMMUNICATION UNIT |

Page 181 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTC | GP-304421 | US | NP | GP-304421-US-NP | 23 Nov 2004 | 10/996185 | 06 Dec 2005 | 6971437 | 23 Nov 2024 | LOST FOAM CASTING PATTERN |
| GMNA | PTE | GP-303546 | US | NP | GP-303546-US-NP | 23 Nov 2004 | 10/996095 | | | 23 Nov 2024 | ANTI-ROLLBACK CONTROL VIA GRADE INFORMATION FOR HYBRID AND CONVENTIONAL VEHICLES |
| GMNA | RD | GP-300762 | US | CNT | GP-300762-US-CNT1 | 23 Nov 2004 | 10/995846 | 23 Aug 2005 | 6932735 | 05 Jun 2021 | SIX-SPEED PLANETARY TRANSMISSION MECHANISMS WITH TWO CLUTCHES AND THREE BRAKES |
| GMNA | FCAE | GP-304488 | US | NP | GP-304488-US-NP | 24 Nov 2004 | 10/997459 | | | 24 Nov 2024 | METHOD AND APPARATUS FOR PREVENTING CONDENSATION IN CATHODE EXHAUST CONDUIT OF FUEL CELL |
| GMNA | FCAR | GP-304589 | US | NP | GP-304589-US-NP | 24 Nov 2004 | 10/997475 | | | 24 Nov 2024 | MEMBRANE TREATMENT METHOD |
| GMNA | NAPD | GP-304717 | US | NP | GP-304717-US-NP | 24 Nov 2004 | 10/997476 | | | 24 Nov 2024 | STRUCTURAL ASSEMBLY FOR VEHICLES AND METHOD OF MAKING SAME |
| GMNA | RD | GP-304424 | US | NP | GP-304424-US-NP | 24 Nov 2004 | 10/997456 | 03 Jul 2007 | 7238911 | 24 Nov 2024 | RESISTANCE WELDING TIP WITH IMPROVED COOLING SYSTEM |
| GMNA | RD | GP-304907 | US | NP | GP-304907-US-NP | 24 Nov 2004 | 10/997661 | 07 Feb 2006 | 6994072 | 24 Nov 2024 | METHOD FOR MID LOAD OPERATION OF AUTO-IGNITION COMBUSTION |
| GMNA | RD | GP-305521 | US | NP | GP-305521-US-NP | 24 Nov 2004 | 10/997710 | 20 Mar 2007 | 7192373 | 24 Nov 2024 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE FIXED INTERCONNECTION |
| GMNA | NAPD | GP-304145 | US | NP | GP-304145-US-NP | 01 Dec 2004 | 11/002815 | | | 01 Dec 2024 | ENCLOSED STORAGE FOR TRUCKS |
| GMNA | PTE | GP-305748 | US | NP | GP-305748-US-NP | 01 Dec 2004 | 11/001708 | 04 Apr 2006 | 7021282 | 01 Dec 2024 | COORDINATED ENGINE TORQUE CONTROL |
| GMNA | PTE | GP-305749 | US | NP | GP-305749-US-NP | 01 Dec 2004 | 11/001709 | 22 Nov 2005 | 6966287 | 01 Dec 2024 | CAM PHASER AND DOD COORDINATION FOR ENGINE TORQUE CONTROL |
| GMNA | FCAR | GP-301151 | US | DIV | GP-301151-US-DIV1 | 02 Dec 2004 | 11/002569 | 28 Oct 2008 | 7442217 | 19 Nov 2021 | INTEGRATED FUEL PROCESSOR FOR RAPID START AND OPERATIONAL CONTROL |
| GMNA | OST | GP-305800 | US | NP | GP-305800-US-NP | 02 Dec 2004 | 11/002607 | 18 Sep 2007 | 7272475 | 02 Dec 2024 | METHOD FOR UPDATING VEHICLE DIAGNOSTICS SOFTWARE |
| GMNA | PTE | GP-304879 | US | NP | GP-304879-US-NP | 02 Dec 2004 | 11/002389 | 05 Jun 2007 | 7225766 | 21 Apr 2024 | ENGINE CYLINDER COOLING JACKET |
| GMNA | PTT | GP-303701 | US | NP | GP-303701-US-NP | 02 Dec 2004 | 11/002371 | 22 May 2007 | 7220206 | 02 Dec 2024 | HYDROSTATICALLY APPLIED CLUTCH SYSTEM WITH MULTIPLEX MASTER CYLINDERS |

Page 182 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference Number | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-305290 | US | NP | GP-305290-US-NP03 | Dec 2004 | 11/00466608 | Aug 2006 | 7086689 | 03 Dec 2024 | COMBINATION STEP AND STORAGE ASSEMBLY |
| GMNA | NAPD | GP-305759 | US | NP | GP-305759-US-NP08 | Dec 2004 | 11/00763125 | Apr 2007 | 7032949 | 08 Dec 2024 | SUN VISOR ASSEMBLY |
| GMNA | PTE | GP-305067 | US | NP | GP-305067-US-NP08 | Dec 2004 | 11/00733502 | May 2006 | 7036360 | 08 Dec 2024 | POWERTRAIN DYNAMIC TILT TEST RIG |
| GMNA | RD | GP-304840 | US | NP | GP-304840-US-NP09 | Dec 2004 | 11/008427 | | | 09 Dec 2024 | PHASE CHANGE RESISTANCE SPOT WELDING TIP |
| GMNA | RD | GP-304995 | US | NP | GP-304995-US-NP09 | Dec 2004 | 11/00787110 | Apr 2007 | 7201418 | 25 Jun 2024 | SLIDING VEHICLE LOAD FLOOR |
| GMNA | RD | GP-305079 | US | NP | GP-305079-US-NP09 | Dec 2004 | 11/00841904 | Dec 2007 | 7303056 | 09 Dec 2024 | MAGNETORHEOLOGICAL DEVICE AND SYSTEM AND METHOD FOR USING THE SAME |
| GMNA | RD | GP-305268 | US | NP | GP-305268-US-NP09 | Dec 2004 | 11/00830213 | Mar 2007 | 7188896 | 30 Jun 2024 | HEADPHONE STRUCTURE AND STORAGE THEREOF |
| GMNA | RD | GP-305408 | US | NP | GP-305408-US-NP09 | Dec 2004 | 11/00787208 | Jul 2008 | 7398423 | 09 Dec 2024 | SYSTEM AND METHOD FOR PROVIDING AUTOMATIC RESETS |
| GMNA | RD | GP-305429 | US | NP | GP-305429-US-NP09 | Dec 2004 | 11/008424 | | | 09 Dec 2024 | TUNABLE VEHICLE STRUCTURAL MEMBERS AND METHODS FOR SELECTIVELY CHANGING THE MECHANICAL PROPERTIES THERETO |
| GMNA | RD | GP-306139 | US | NP | GP-306139-US-NP09 | Dec 2004 | 11/008089 | | | 09 Dec 2024 | REVERSIBLE THERMALLY EXPANDABLE AND/OR CONTRACTIBLE SEAL ASSEMBLIES |
| GMNA | FCAE | GP-305255 | US | NP | GP-305255-US-NP10 | Dec 2004 | 11/00996827 | Jun 2006 | 7066114 | 10 Dec 2024 | REVERSE FAN OPERATION FOR VEHICLE COOLING SYSTEM |
| GMNA | FCAE | GP-305528 | US | NP | GP-305528-US-NP10 | Dec 2004 | 11/00940423 | Sep 2008 | 7427450 | 10 Dec 2024 | HYBRID FUEL CELL SYSTEM WITH BATTERY CAPACITOR ENERGY STORAGE SYSTEM |
| GMNA | FCAE | GP-305532 | US | NP | GP-305532-US-NP10 | Dec 2004 | 11/00952509 | Jan 2007 | 7159456 | 10 Dec 2024 | LEVEL INDICATOR FOR LIQUID HYDROGEN TANK |
| GMNA | FCAR | GP-305619 | US | NP | GP-305619-US-NP10 | Dec 2004 | 11/00937806 | Nov 2007 | 7291414 | 10 Dec 2024 | REACTANT FEED FOR NESTED STAMPED PLATES FOR A COMPACT FUEL CELL |
| GMNA | FCAR | GP-305875 | US | NP | GP-305875-US-NP10 | Dec 2004 | 11/009526 | | | 10 Dec 2024 | NONLINEAR THERMAL CONTROL OF A PEM FUEL CELL STACK |
| GMNA | PTC | GP-305870 | US | NP | GP-305870-US-NP10 | Dec 2004 | 11/00937421 | Mar 2006 | 7013947 | 10 Dec 2024 | METHOD FOR PREPARING ENGINE BLOCK CYLINDER BORE LINERS |
| GMNA | RD | GP-302279 | US | NP | GP-302279-US-NP10 | Dec 2004 | 11/00941704 | Dec 2007 | 7303679 | 10 Dec 2024 | OIL SPILL RECOVERY METHOD USING SURFACE-TREATED IRON POWDER |
| GMNA | RD | GP-304446 | US | NP | GP-304446-US-NP10 | Dec 2004 | 11/00940505 | Jun 2007 | 7225969 | 10 Dec 2024 | FRICTION STIR PROCESSING FOR SURFACE PROPERTIES |

Page 183 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | RD | GP-304725 | US | NP | GP-304725-US-NP | 10 Dec 2004 | 11/00952817 | Oct 2006 | 7121603 | 10 Dec 2024 | SLIDING LOAD FLOOR |
| GMNA | RD | GP-304821 | US | NP | GP-304821-US-NP | 10 Dec 2004 | 11/00952726 | Dec 2006 | 7152396 | 10 Dec 2024 | REDUCTANT DISTRIBUTOR FOR LEAN NOX TRAP |
| GMNA | RD | GP-306038 | US | NP | GP-306038-US-NP | 10 Jan 2004 | 11/00940323 | Jan 2007 | 7166053 | 10 Dec 2024 | PLANETARY TRANSMISSIONS HAVING FOUR INTERCONNECTING MEMBERS AND CLUTCHED INPUT MEMBERS |
| GMNA | PTTA | GP-305071 | US | NP | GP-305071-US-NP | 13 Dec 2004 | 11/01055209 | Oct 2007 | 7278940 | 13 Dec 2024 | POWERTRAIN WITH ELECTRICALLY VARIABLE TRANSMISSION PROVIDING IMPROVED GRADEABILITY |
| GMNA | FCAE | GP-303652 | US | NP | GP-303652-US-NP | 14 Dec 2004 | 11/01123403 | Jul 2007 | 7238441 | 14 Dec 2024 | INTEGRATED BUS BARS FOR A FUEL CELL |
| GMNA | OST | GP-305807 | US | NP | GP-305807-US-NP | 15 Dec 2004 | 11/013006 | | | 15 Dec 2024 | METHOD AND SYSTEM FOR PRESENTING SATELLITE RADIO CONTENT IN A MOBILE VEHICLE COMMUNICATION SYSTEM |
| GMNA | OST | GP-305820 | US | NP | GP-305820-US-NP | 15 Dec 2004 | 11/01279924 | Jul 2007 | 7248860 | 15 Dec 2024 | METHOD AND SYSTEM FOR CUSTOMIZING HOLD-TIME CONTENT IN A MOBILE VEHICLE COMMUNICATION SYSTEM |
| GMNA | OST | GP-305490 | US | NP | GP-305490-US-NP | 16 Dec 2004 | 11/014498 | | | 16 Dec 2024 | METHOD TO DYNAMICALLY SELECT A ROUTING SERVICE OPTION |
| GMNA | OST | GP-305716 | US | NP | GP-305716-US-NP | 16 Dec 2004 | 11/014497 | | | 16 Dec 2024 | MANAGEMENT OF MULTILINGUAL NAMETAG DATA FILES FOR EMBEDDED SPEECH RECOGNITION |
| GMNA | PTA | GP-305560 | US | NP | GP-305560-US-NP | 16 Dec 2004 | 11/01364727 | Mar 2007 | 7195575 | 22 Dec 2024 | SPLINED SUN GEAR AND METHOD FOR COMPACT ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | FCAR | GP-304878 | US | NP | GP-304878-US-NP | 20 Dec 2004 | 11/018661 | | | 20 Dec 2024 | AIR HUMIDIFICATION FOR FUEL CELL APPLICATIONS |
| GMNA | FCAR | H-204165 | US | NP | H-204165-US-NP | 20 Dec 2004 | 11/019036 | | | 20 Dec 2024 | REACTOR MANUFACTURING METHOD FOR A FUEL CELL PROCESSOR |
| GMNA | GMS | GP-304900 | US | NP | GP-304900-US-NP | 20 Dec 2004 | 11/017362 | | | 20 Dec 2024 | ROUGH ROAD DETECTION |
| GMNA | NAPD | GP-303209 | US | NP | GP-303209-US-NP | 20 Dec 2004 | 11/01738818 | Mar 2008 | 7345445 | 20 Dec 2024 | AUTOMATIC SNOW REMOVAL WIPER SYSTEM |

Page 184 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-303354 | US | NP | GP-303354-US-NP | 20 Dec 2004 | 11/017266 | 22 Apr 2008 | 7362211 | 20 Dec 2024 | REMOVABLY MOUNTED WIRELESS VEHICLE CONTROL AND METHOD |
| GMNA | NAPD | GP-303740 | US | NP | GP-303740-US-NP | 20 Dec 2004 | 11/017348 | 29 Jul 2008 | 7405537 | 20 Dec 2024 | APPARATUS AND METHODS FOR ESTIMATING THE STATE-OF-CHARGE OF A POWER SOURCE |
| GMNA | NAPD | GP-303791 | US | NP | GP-303791-US-NP | 20 Dec 2004 | 11/017267 | 05 Feb 2008 | 7327215 | 20 Dec 2024 | KEYLESS ENTRY WITH HIDDEN KEYPAD |
| GMNA | NAPD | GP-304979 | US | NP | GP-304979-US-NP | 20 Dec 2004 | 11/017368 | | | 31 Aug 2024 | BUFFERING SCHEME FOR STORAGE OF BROADCAST CONTENT |
| GMNA | OST | GP-305837 | US | NP | GP-305837-US-NP | 20 Dec 2004 | 11/017391 | 07 Aug 2007 | 7254398 | 20 Dec 2024 | DYNAMIC CONNECTION RETRY STRATEGY FOR TELEMATICS UNIT |
| GMNA | PTE | GP-304868 | US | NP | GP-304868-US-NP | 20 Dec 2004 | 11/017364 | 19 Jun 2007 | 7231907 | 20 Dec 2024 | VARIABLE INCREMENTAL ACTIVATION AND DEACTIVATION OF CYLINDERS IN A DISPLACEMENT ON DEMAND ENGINE |
| GMNA | PTE | GP-304870 | US | NP | GP-304870-US-NP | 20 Dec 2004 | 11/017173 | | | 20 Dec 2024 | DECELERATION RATE BASED ENGINE SPIN CONTROL AND ENGINE OFF FUNCTIONALITY |
| GMNA | PTE | GP-304894 | US | NP | GP-304894-US-NP | 20 Dec 2004 | 11/017366 | 19 Dec 2006 | 7150271 | 20 Dec 2024 | VAPOR ASSISTED COLD START CONTROL ALGORITHM |
| GMNA | RD | GP-304695 | US | NP | GP-304695-US-NP | 20 Dec 2004 | 11/017411 | | | 20 Dec 2024 | WELDABLE METAL COMPOSITES AND METHODS |
| GMNA | RD | GP-305321 | US | NP | GP-305321-US-NP | 20 Dec 2004 | 11/017413 | | | 20 Dec 2024 | SYSTEM AND METHOD FOR OPTIMIZATION OF PRODUCT THROUGHPUT |
| GMNA | RD | GP-305950 | US | NP | GP-305950-US-NP | 20 Dec 2004 | 11/017412 | 20 Feb 2007 | 7181326 | 20 Dec 2024 | ACTIVE FRONT STEER CONTROL FOR VEHICLE STABILITY ENHANCEMENT |
| GMNA | RD | GP-306007 | US | NP | GP-306007-US-NP | 20 Dec 2004 | 11/017420 | | | 20 Dec 2024 | HANDWHEEL DAMPING CONTROL OF ACTIVE STEERING SYSTEM |
| GMNA | GMS | GP-301117 | US | NP | GP-301117-US-NP | 21 Dec 2004 | 11/019009 | 21 Nov 2006 | 7137414 | 21 Dec 2024 | FLUID TRANSFER APPARATUS |
| GMNA | PTA | GP-305561 | US | NP | GP-305561-US-NP | 21 Dec 2004 | 11/019061 | 15 Jul 2008 | 7399247 | 22 Mar 2024 | SUN GEAR BUSHING AND SLEEVE AND METHOD FOR SEALING IN A HYBRID ELECTROMECHANICAL AUTOMATIC TRANSMISSION |
| GMNA | PTTA | GP-305172 | US | NP | GP-305172-US-NP | 21 Dec 2004 | 11/018621 | 31 Oct 2006 | 7128084 | 21 Dec 2024 | SELF-CLEANING VALVE ASSEMBLY |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|-----|-----|------|------|------|------|------|------|------|------|
| GMNA | OST | GP-305804 | US | NP | GP-305804-US-NP | 22 Dec 2004 | 11/021446 | | | 22 Dec 2024 | METHOD OF DETERMINING AND PREDICTING ENTERTAINMENT SELECTIONS FOR TELEMATICS UNITS |
| GMNA | OST | GP-304065 | US | CNT | GP-304065-US-CNT | 28 Dec 2004 | 11/024103 | 27 Nov 2007 | 7302371 | 08 Oct 2023 | CAPTURED TEST FLEET |
| GMNA | PTE | GP-304935 | US | NP | GP-304935-US-NP | 30 Dec 2004 | 11/026346 | 10 Apr 2007 | 7200995 | 30 Dec 2024 | CONTROL SYSTEM FOR DIESEL ENGINE ELEVATED IDLE AND VARIABLE NOZZLE TURBO CONTROL FOR STATIONARY VEHICLES |
| GMNA | PTE | GP-304944 | US | NP | GP-304944-US-NP | 30 Dec 2004 | 11/026345 | | | 30 Dec 2024 | CONTROL SYSTEM TO MINIMIZE WHITE SMOKE USING VARIABLE NOZZLE TURBO |
| GMNA | RD | GP-302175 | US | CNT | GP-302175-US-CNT | 30 Dec 2004 | 11/027794 | 25 Jul 2006 | 7081293 | 28 Jan 2023 | METALLIC NANOWIRE AND METHOD OF MAKING THE SAME |
| GMNA | FCAE | GP-305562 | US | NP | GP-305562-US-NP | 04 Jan 2005 | 11/028887 | | | 04 Jan 2025 | REDUCTION OF VOLTAGE LOSS CAUSED BY VOLTAGE CYCLING BY USE OF A RECHARGEABLE ELECTRIC STORAGE DEVICE |
| GMNA | FCAR | GP-304287 | US | NP | GP-304287-US-NP | 04 Jan 2005 | 11/028837 | | | 04 Jan 2025 | INTEGRATION OF AN ELECTRICAL DIODE WITHIN A FUEL CELL |
| GMNA | RD | GP-304450 | US | NP | GP-304450-US-NP | 04 Jan 2005 | 11/028886 | | | 04 Jan 2025 | METHOD AND APPARATUS FOR COMMUNICATION WITHIN CONTROL SYSTEMS |
| GMNA | RD | GP-304713 | US | NP | GP-304713-US-NP | 04 Jan 2005 | 11/028893 | | | 04 Jan 2025 | METHOD FOR MAKING DIAMOND COATED SUBSTRATES, ARTICLES MADE THEREFROM, AND METHOD OF DRILLING |
| GMNA | RD | GP-304761 | US | NP | GP-304761-US-NP | 04 Jan 2005 | 11/028912 | 05 Feb 2008 | 7325845 | 04 Jan 2025 | SPRING LOADED LOCK AND LATCH WITH AUTOMATIC RESET CAPABILITY |
| GMNA | RD | GP-305319 | US | NP | GP-305319-US-NP | 04 Jan 2005 | 11/028820 | 03 Jul 2007 | 7238131 | 04 Jan 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS AND THREE FIXED INTERCONNECTIONS |
| GMNA | RD | GP-305761 | US | NP | GP-305761-US-NP | 04 Jan 2005 | 11/029075 | 20 Feb 2007 | 7179186 | 04 Jan 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS |

Page 186 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305842 | US | NP | GP-305842-US-NP04 | Jan 2005 | 11/028843 | 20 Feb 2007 | 7179185 | 04 Jan 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS, TWO CLUTCHES AND AT LEAST TWO BRAKES |
| GMNA | RD | GP-305980 | US | NP | GP-305980-US-NP04 | Jan 2005 | 11/029076 | 26 Dec 2006 | 7153231 | 04 Jan 2025 | PLANETARY TRANSMISSIONS HAVING TWO INTERCONNECTING MEMBERS AND CLUTCHED INPUT MEMBERS |
| GMNA | NAPD | GP-302800 | US | NP | GP-302800-US-NP05 | Jan 2005 | 11/030357 | 24 Jul 2007 | 7248151 | 05 Jan 2025 | VIRTUAL KEYPAD FOR VEHICLE ENTRY CONTROL |
| GMNA | NAPD | GP-303394 | US | NP | GP-303394-US-NP05 | Jan 2005 | 11/029889 | | | 05 Jan 2025 | VEHICLE LOAD MONITORING FOR FOUR WHEEL STEERING |
| GMNA | RD | GP-304321 | US | NP | GP-304321-US-NP05 | Jan 2005 | 11/029890 | | | 05 Jan 2025 | DETERMINING RELATIVE SPATIAL INFORMATION BETWEEN VEHICLES |
| GMNA | DES | GP-306385 | US | DP | GP-306385-US-DP07 | Jan 2005 | 29/220921 | 11 Mar 2008 | D563835 | 11 Mar 2022 | VEHICLE BODY |
| GMNA | DES | GP-306386 | US | DP | GP-306386-US-DP07 | Jan 2005 | 29/220970 | 10 Jun 2008 | D570737 | 10 Jun 2022 | VEHICLE BODY |
| GMNA | PTE | GP-304137 | US | NP | GP-304137-US-NP07 | Jan 2005 | 11/031363 | | | 07 Jan 2025 | METHOD OF MODELING VEHICLE PARAMETER CYCLES |
| GMNA | PTT | GP-303845 | US | NP | GP-303845-US-NP07 | Jan 2005 | 11/031059 | | | 07 Jan 2025 | APPARATUS AND METHODS FOR EVALUATING A DYNAMIC SYSTEM |
| GMNA | PTT | GP-304438 | US | NP | GP-304438-US-NP07 | Jan 2005 | 11/031397 | | | 07 Jan 2025 | SELECTING TRANSMISSION RATIO BASED ON PERFORMANCE DRIVABILITY AND FUEL ECONOMY |
| GMNA | PTT | GP-305517 | US | NP | GP-305517-US-NP10 | Jan 2005 | 11/032551 | 16 Oct 2007 | 7281904 | 20 Jul 2024 | TRANSMISSION PUMP AND FILTER |
| GMNA | PTT | GP-305518 | US | NP | GP-305518-US-NP10 | Jan 2005 | 11/032552 | 19 Feb 2008 | 7331771 | 20 Jul 2024 | METHOD AND APPARATUS FOR ATTACHING A TRANSMISSION FILTER TO A PUMP |
| GMNA | GMS | GP-303548 | US | NP | GP-303548-US-NP11 | Jan 2005 | 11/032789 | 22 Apr 2008 | 7361001 | 11 Jan 2025 | HYDRAULIC VANE PUMP |
| GMNA | PTT | GP-303838 | US | NP | GP-303838-US-NP11 | Jan 2005 | 11/034023 | | | 11 Jan 2025 | VIBRATION DAMPING APPARATUS |
| GMNA | PTT | GP-304811 | US | NP | GP-304811-US-NP11 | Jan 2005 | 11/032790 | | | 11 Jan 2025 | PINION PIN SECUREMENT APPARATUS FOR A PLANETARY CARRIER ASSEMBLY |
| GMNA | PTTA | GP-304902 | US | NP | GP-304902-US-NP11 | Jan 2005 | 11/032791 | 08 May 2007 | 7214154 | 11 Jan 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING SIX FIXED SPEED RATIOS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-305396 | US | NP | GP-305396-US-NP | 13 Jan 2005 | 11/035184 | | | 13 Jan 2025 | CONTROL OF RH CONDITIONS IN ELECTROCHEMICAL CONVERSION ASSEMBLY |
| GMNA | OST | GP-305702 | US | NP | GP-305702-US-NP | 13 Jan 2005 | 11/036525 | | | 13 Jan 2025 | SYSTEM AND METHOD FOR DATA STORAGE AND DIAGNOSTICS IN A PORTABLE COMMUNICATION DEVICE INTERFACED WITH A TELEMATICS UNIT |
| GMNA | PTA | GP-305559 | US | NP | GP-305559-US-NP | 13 Jan 2005 | 11/035344 | 07 Aug 2007 | 7252615 | 22 Mar 2024 | LUBRICATION SYSTEM AND METHOD FOR HYBRID ELECTRO-MECHANICAL PLANETARY TRANSMISSION COMPONENTS |
| GMNA | PTE | GP-304938 | US | NP | GP-304938-US-NP | 13 Jan 2005 | 11/035163 | | | 13 Jan 2025 | METHOD AND SYSTEM FOR LASER CLADDING |
| GMNA | PTT | GP-302767 | US | NP | GP-302767-US-NP | 13 Jan 2005 | 11/035343 | 06 Nov 2007 | 7291087 | 13 Jan 2025 | PLANETARY MANUAL TRANSMISSION |
| GMNA | PTTA | GP-303606 | US | NP | GP-303606-US-NP | 13 Jan 2005 | 11/035183 | 30 Jan 2007 | 7169073 | 13 Jan 2025 | POWERTRAIN WITH ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | RD | GP-304291 | US | NP | GP-304291-US-NP | 13 Jan 2005 | 11/035416 | 17 Jul 2007 | 7245231 | 13 Jan 2025 | COLLISION AVOIDANCE SYSTEM |
| GMNA | RD | GP-304523 | US | NP | GP-304523-US-NP | 13 Jan 2005 | 11/035390 | 11 Apr 2006 | 7027910 | 13 Jan 2025 | INDIVIDUAL CYLINDER CONTROLLER FOR FOUR-CYLINDER ENGINE |
| GMNA | RD | GP-305014 | US | NP | GP-305014-US-NP | 13 Jan 2005 | 11/035338 | | | 13 Jan 2025 | AUTOMATIC CONTROL OF AUTOMOTIVE REARVIEW MIRROR |
| GMNA | RD | GP-305015 | US | NP | GP-305015-US-NP | 13 Jan 2005 | 11/035345 | 27 Jun 2006 | 7066132 | 13 Jan 2025 | PISTON WITH OXIDATION CATALYST |
| GMNA | NAPD | GP-304551 | US | NP | GP-304551-US-NP | 14 Jan 2005 | 11/036213 | | | 14 Jan 2025 | SYSTEM AND APPARATUS FOR WIRELESS SYNCHRONIZATION OF MULTIMEDIA CONTENT |
| GMNA | PTE | GP-305267 | US | NP | GP-305267-US-NP | 14 Jan 2005 | 11/036776 | 22 May 2007 | 7222012 | 15 Jun 2024 | AXLE TORQUE BASED POWERTRAIN BRAKING WITH RANGE SELECTION FOR COORDINATED TORQUE CONTROL (CTC) |
| GMNA | OST | GP-305718 | US | NP | GP-305718-US-NP | 18 Jan 2005 | 11/037708 | 18 Dec 2007 | 7310521 | 18 Jan 2025 | METHOD TO REDUCE MODEM CALL ESTABLISHMENT TIME TO A TELEMATICS UNIT |
| GMNA | OST | GP-305895 | US | NP | GP-305895-US-NP | 20 Jan 2005 | 11/038936 | | | 20 Jan 2025 | REMOTE INITIATION OF THREE-WAY CALLING AT A TELEMATICS UNIT |
| GMNA | OST | GP-306077 | US | NP | GP-306077-US-NP | 20 Jan 2005 | 11/038937 | | | 20 Jan 2025 | METHOD FOR CONTROLLING A REMOTE MONITORING DEVICE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-304514 | US | NP | GP-304514-US-NP | 20 Jan | 200511/039571 | | | 20 Jan 2025 | METHOD OF MAKING WEAR-RESISTANT COMPONENTS |
| GMNA | PTT | GP-305020 | US | NP | GP-305020-US-NP | 20 Jan | 200511/039572 | 04 Sep 2007 | 7263907 | 17 May 2024 | DUAL CLUTCH TRANSMISSION WITH A TORQUE CONVERTER |
| GMNA | PTA | GP-305753 | US | NP | GP-305753-US-NP | 21 Jan | 200511/040666 | | | 22 Mar 2024 | HYBRID ELECTRO-MECHANICAL TRANSMISSION PARK SYSTEM AND METHOD OF ASSEMBLY |
| GMNA | PTE | GP-304591 | US | NP | GP-304591-US-NP | 21 Jan | 200511/040617 | 04 Sep 2007 | 7264443 | 21 Jan 2025 | CENTRIFUGAL WATER PUMP |
| GMNA | PTT | GP-305593 | US | NP | GP-305593-US-NP | 21 Jan | 200511/040642 | 06 Feb 2007 | 7172525 | 22 Jul 2024 | ELECTRICALLY VARIABLE TRANSMISSION HAVING A MECHANICAL REVERSE MODE |
| GMNA | FCAR | GP-303723 | US | NP | GP-303723-US-NP | 24 Jan | 200511/041664 | | | 24 Jan 2025 | FUEL CELL BIPOLAR PLATES WITH MULTIPLE ACTIVE AREAS SEPARATED BY NON-CONDUCTIVE FRAME HEADER |
| GMNA | OST | GP-306084 | US | CIP | GP-306084-US-CIP | 24 Jan | 200511/041751 | | | 27 Jun 2023 | METHOD OF VEHICLE COMPONENT CONTROL |
| GMNA | PTTA | GP-304915 | US | NP | GP-304915-US-NP | 24 Jan | 200511/041749 | 25 Mar 2008 | 7350097 | 24 Jan 2025 | METHOD FOR RECOVERING CONTROL OF A CONTINUALLY RESETTING CONTROL MODULE |
| GMNA | PTTA | GP-304931 | US | NP | GP-304931-US-NP | 24 Jan | 200511/041635 | 16 Jan 2007 | 7163484 | 24 Jan 2025 | EIGHT-SPEED TRANSMISSIONS WITH FOUR PLANETARY GEAR SETS |
| GMNA | RD | GP-305434 | US | NP | GP-305434-US-NP | 24 Jan | 200511/041795 | 13 Jun 2006 | 7059281 | 12 Jul 2024 | FOUR STROKE ENGINE AUTO-IGNITION COMBUSTION |
| GMNA | RD | GP-305694 | US | NP | GP-305694-US-NP | 24 Jan | 200511/041802 | 30 Jan 2007 | 7169074 | 24 Jan 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE STATIONARY MEMBER |
| GMNA | RD | GP-306037 | US | NP | GP-306037-US-NP | 24 Jan | 200511/041614 | 20 Mar 2007 | 7192378 | 24 Jan 2025 | PLANETARY TRANSMISSIONS HAVING THREE INTERCONNECTING MEMBERS AND CLUTCHED INPUT MEMBERS |
| GMNA | ATC | GP-305234 | US | NP | GP-305234-US-NP | 26 Jan | 200511/043706 | 03 Apr 2007 | 7199535 | 26 Jan 2025 | DOUBLE-ENDED INVERTER DRIVE SYSTEM TOPOLOGY FOR A HYBRID VEHICLE |

Page 189 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | GP-305280 | US | NP | GP-305280-US-NP | 26 Jan 2005 | 11/043341 | 26 Dec 2006 | 7154237 | 26 Jan 2025 | UNIFIED POWER CONTROL METHOD OF DOUBLE-ENDED INVERTER DRIVE SYSTEMS FOR HYBRID VEHICLES |
| GMNA | NAPD | GP-305549 | US | NP | GP-305549-US-NP | 26 Jan 2005 | 11/043722 | 25 Nov 2008 | 7457604 | 18 Sep 2023 | METHOD FOR SUPPRESSING MOTOR VEHICLE RADIO INTERFERENCE |
| GMNA | OST | GP-305698 | US | NP | GP-305698-US-NP | 26 Jan 2005 | 11/043710 | | | 26 Jan 2025 | METHOD AND SYSTEM PROVIDING PERSONALIZED SERVICES TO A MOBILE VEHICLE |
| GMNA | PTE | GP-304138 | US | NP | GP-304138-US-NP | 26 Jan 2005 | 11/043221 | 04 Jul 2006 | 7069911 | 26 Jan 2025 | APPARATUS AND METHODS FOR PROTECTING A CATALYTIC CONVERTER FROM MISFIRE |
| GMNA | PTE | GP-304869 | US | NP | GP-304869-US-NP | 26 Jan 2005 | 11/043274 | 22 May 2007 | 7220217 | 26 Jan 2025 | ENGINE SPIN-UP CONTROL WITH NATURAL TORQUE SMOOTHING |
| GMNA | RD | GP-304516 | US | NP | GP-304516-US-NP | 28 Jan 2005 | 11/046572 | 02 Dec 2008 | 7459065 | 18 Feb 2024 | HYDROGEN GENERATOR PHOTOVOLTAIC ELECTROLYSIS REACTOR SYSTEM |
| GMNA | NAPD | GP-305190 | US | NP | GP-305190-US-NP | 31 Jan 2005 | 11/047436 | | | 31 Jan 2025 | CONTROL AND PRESSURE RELEASE VALVE |
| GMNA | NAPD | GP-305616 | US | NP | GP-305616-US-NP | 31 Jan 2005 | 11/047314 | 30 May 2006 | 7052220 | 31 Jan 2025 | COMPONENT MOUNTING ASSEMBLY |
| GMNA | OST | GP-305299 | US | CIP | GP-305299-US-CIP1 | 31 Jan 2005 | 11/047540 | | | 30 Aug 2024 | VEHICLE NOTIFICATION METHOD AND SYSTEM |
| GMNA | RDFC | GP-301699 | US | CNT | GP-301699-US-CNT1 | 31 Jan 2005 | 11/047508 | | | 05 Jun 2022 | ULTRA-LOW LOADINGS OF AU FOR STAINLESS STEEL BIPOLAR PLATES |
| GMNA | OST | GP-305150 | US | NP | GP-305150-US-NP | 01 Feb 2005 | 11/048550 | | | 01 Feb 2025 | SYSTEM FOR REMOTELY OPERATING VEHICLE FUNCTIONS |
| GMNA | FCAE | GP-300790 | US | DIV | GP-300790-US-DIV1 | 02 Feb 2005 | 11/049001 | 09 Dec 2008 | 7462413 | 01 Aug 2022 | METHOD OF OPERATING A FUEL CELL SYSTEM |
| GMNA | PTA | GP-305752 | US | NP | GP-305752-US-NP | 02 Feb 2005 | 11/049373 | 23 Oct 2007 | 7284648 | 22 Mar 2024 | NON-SEALED PARK ACTUATOR GUIDE FOR HYBRID TRANSMISSION AND METHOD |
| GMNA | PTA | GP-305754 | US | NP | GP-305754-US-NP | 02 Feb 2005 | 11/049626 | 26 Dec 2006 | 7152724 | 22 Mar 2024 | HYBRID ELECTRO-MECHANICAL TRANSMISSION PARK SYSTEM ACCESS COVER AND METHOD |
| GMNA | RD | GP-304268 | US | NP | GP-304268-US-NP | 02 Feb 2005 | 11/049555 | | | 02 Feb 2025 | ANTI-ROLL THRUST SYSTEM FOR VEHICLES |
| GMNA | RD | GP-304489 | US | NP | GP-304489-US-NP | 02 Feb 2005 | 11/049213 | | | 02 Feb 2025 | METHOD AND APPARATUS FOR HYDROGEN GENERATION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-304949 | US | NP | GP-304949-US-NP | 02 Feb 2005 | 11/049448 | 23 Dec 2008 | 7467684 | 14 Apr 2024 | ANTI-ROLL THRUST SYSTEM FOR HYDROGEN POWERED VEHICLES |
| GMNA | PTT | GP-305476 | US | NP | GP-305476-US-NP | 03 Feb 2005 | 11/050596 | 09 Oct 2007 | 7278525 | 19 Jul 2024 | INTERNALLY AND EXTERNALLY SPLINED CLUTCH HUB FOR TORQUE-TRANSMITTING MECHANISMS IN A POWER TRANSMISSION |
| GMNA | PTT | GP-305477 | US | NP | GP-305477-US-NP | 03 Feb 2005 | 11/049832 | 24 Jul 2007 | 7246693 | 19 Jul 2024 | SUPPORT HOUSING FOR TORQUE-TRANSMITTING MECHANISMS IN A POWER TRANSMISSION |
| GMNA | PTE | GP-305380 | US | NP | GP-305380-US-NP | 07 Feb 2005 | 11/052461 | | | 09 Jun 2024 | PWM DUAL STORE PROTECTION |
| GMNA | FCAR | GP-303996 | US | NP | GP-303996-US-NP | 08 Feb 2005 | 11/053434 | | | 08 Feb 2025 | SULFONATED POLY(PHENYLENE SULFIDE) FILMS AS POLYELECTROLYTE MEMBRANES |
| GMNA | FCAR | GP-304441 | US | NP | GP-304441-US-NP | 08 Feb 2005 | 11/053714 | | | 08 Feb 2025 | SULFONATED POLYELECTROLYTE MEMBRANES CONTAINING PERFLUOROSULFONATE IONOMERS |
| GMNA | FCAR | GP-305075 | US | NP | GP-305075-US-NP | 08 Feb 2005 | 11/053633 | | | 08 Feb 2025 | HOMOGENEOUS THERMAL COOLANT CYCLING |
| GMNA | NAPD | GP-305010 | US | NP | GP-305010-US-NP | 08 Feb 2005 | 11/053062 | | | 08 Feb 2025 | DEVICES AND METHODS FOR LOCATING FIXED GLASS PANES ON AUTOMOTIVE VEHICLES |
| GMNA | NAPD | GP-305238 | US | NP | GP-305238-US-NP | 08 Feb 2005 | 11/053740 | | | 08 Feb 2025 | AIR BAG CUSHION FOLD AND METHOD THEREOF |
| GMNA | RD | GP-302919 | US | DIV | GP-302919-US-DIV1 | 08 Feb 2005 | 11/053061 | 28 Feb 2006 | 7005195 | 21 Mar 2023 | METALLIC-BASED ADHESION MATERIALS |
| GMNA | RD | GP-304888 | US | NP | GP-304888-US-NP | 08 Feb 2005 | 11/053687 | 07 Aug 2007 | 7253377 | 08 Feb 2025 | SYSTEM AND METHOD OF JOINING OVERLAPPING WORKPIECES |
| GMNA | RD | GP-304909 | US | NP | GP-304909-US-NP | 08 Feb 2005 | 11/053555 | 09 May 2006 | 7040280 | 08 Feb 2025 | SPARK IGNITION ENHANCER AND SPARK PLUG THEREWITH |
| GMNA | RD | GP-305091 | US | NP | GP-305091-US-NP | 08 Feb 2005 | 11/053693 | 10 Apr 2007 | 7201059 | 08 Feb 2025 | MAGNETIC FORCE SENSOR ASSEMBLY FOR WORKHOLDING FIXTURES |
| GMNA | RD | GP-305579 | US | NP | GP-305579-US-NP | 08 Feb 2005 | 11/053489 | 21 Oct 2008 | 7440877 | 08 Feb 2025 | SYSTEM AND METHOD FOR MORPHABLE MODEL DESIGN SPACE DEFINITION |
| GMNA | ATC | GP-305677 | US | NP | GP-305677-US-NP | 09 Feb 2005 | 11/054483 | 01 May 2007 | 7210304 | 09 Feb 2025 | COOLING ARRANGEMENT FOR AN INTEGRATED ELECTRIC MOTOR INVERTER |
| GMNA | NAPD | GP-304090 | US | NP | GP-304090-US-NP | 09 Feb 2005 | 11/054240 | 22 Jul 2008 | 7403101 | 09 Feb 2025 | COLLISION AVOIDANCE OF UNATTENDED VEHICLES |

Page 191 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | NAPD | GP-304090 | US | NP | GP-304090-US-NP | 09 Feb 2005 | 11/054240 | 22 Jul 2008 | 7403101 | 09 Feb 2025 | COLLISION AVOIDANCE OF UNATTENDED VEHICLES |
| GMNA | NAPD | GP-304090 | US | NP | GP-304090-US-NP | 09 Feb 2005 | 11/054240 | 22 Jul 2008 | 7403101 | 09 Feb 2025 | COLLISION AVOIDANCE OF UNATTENDED VEHICLES |
| GMNA | NAPD | GP-304367 | US | NP | GP-304367-US-NP | 09 Feb 2005 | 11/053989 | 03 Jul 2007 | 7237433 | 09 Feb 2025 | HYBRID TIRE PRESSURE MONITORING SYSTEM |
| GMNA | NAPD | GP-304416 | US | NP | GP-304416-US-NP | 09 Feb 2005 | 11/054570 | 23 Jan 2007 | 7167084 | 09 Feb 2025 | TEMPORARY KEY INVALIDATION FOR ELECTRONIC KEY AND LOCKING SYSTEM |
| GMNA | NAPD | GP-305011 | US | NP | GP-305011-US-NP | 09 Feb 2005 | 11/054481 | | | 09 Feb 2025 | REAR OBSTACLE AVOIDANCE SYSTEM FOR VEHICLE |
| GMNA | NAPD | GP-305627 | US | NP | GP-305627-US-NP | 09 Feb 2005 | 11/053990 | | | 09 Feb 2025 | METHOD FOR REDUCING THE EFFECT OF IMPULSE NOISE IN A MOTOR VEHICLE RADIO |
| GMNA | NAPD | GP-306030 | US | NP | GP-306030-US-NP | 09 Feb 2005 | 11/054571 | 16 Dec 2008 | 7467029 | 15 Dec 2024 | DUAL PROCESSOR SUPERVISORY CONTROL SYSTEM FOR A VEHICLE |
| GMNA | PTE | GP-304158 | US | NP | GP-304158-US-NP | 09 Feb 2005 | 11/054678 | 07 Aug 2007 | 7254472 | 09 Feb 2025 | COORDINATED TORQUE CONTROL SECURITY METHOD AND APPARATUS |
| GMNA | PTE | GP-304986 | US | NP | GP-304986-US-NP | 09 Feb 2005 | 11/053966 | | | 09 Feb 2025 | LEAN NOX TRAP (LNT) CATALYST EMISSION CONTROL STRATEGY |
| GMNA | PTE | GP-305022 | US | NP | GP-305022-US-NP | 09 Feb 2005 | 11/054241 | | | 09 Feb 2025 | ON-BOARD BATTERY REFRESH CHARGING |
| GMNA | PTE | GP-305070 | US | NP | GP-305070-US-NP | 09 Feb 2005 | 11/054677 | 15 Apr 2008 | 7359774 | 09 Feb 2025 | TELEMATIC SERVICE SYSTEM AND METHOD |
| GMNA | PTT | GP-305355 | US | NP | GP-305355-US-NP | 09 Feb 2005 | 11/054679 | 01 May 2007 | 7212898 | 09 Feb 2025 | METHOD AND APPARATUS FOR ADAPTIVE CONTROL OF POWER-ON SKIP THROUGH NEUTRAL DOWNSHIFTS |
| GMNA | RD | GP-305182 | US | NP | GP-305182-US-NP | 10 Feb 2005 | 11/055468 | 19 Jun 2007 | 7232178 | 10 Feb 2025 | VEHICLE HOOD ASSEMBLY AND METHOD OF ELEVATING VEHICLE HOOD |
| GMNA | RD | GP-305334 | US | NP | GP-305334-US-NP | 10 Feb 2005 | 11/055390 | | | 10 Feb 2025 | QUASI-REDUNDANT SMART SENSING TOPOLOGY |
| GMNA | RD | GP-306039 | US | NP | GP-306039-US-NP | 10 Feb 2005 | 11/055391 | 13 Feb 2007 | 7175561 | 10 Feb 2025 | PLANETARY TRANSMISSIONS HAVING TWO NON-CONTINUOUSLY INTERCONNECTED GEAR MEMBERS |
| GMNA | RD | GP-306340 | US | NP | GP-306340-US-NP | 10 Feb 2005 | 11/055370 | | | 10 Feb 2025 | SMART ACTUATOR TOPOLOGY |

Page 192 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-305242 | US | NP | GP-305242-US-NP | 14 Feb 2005 | 11/057612 | 24 Jul 2007 | 7246832 | 14 Feb 2025 | VEHICLE GRILLE GUARD ASSEMBLY |
| GMNA | PTA | GP-305651 | US | NP | GP-305651-US-NP | 15 Feb 2005 | 11/058100 | 05 Feb 2008 | 7327059 | 22 Mar 2024 | INTEGRATED MOTOR BEARING SPRINGS FOR HYBRID ELECTRO-MECHANICAL TRANSMISSION AND METHOD |
| GMNA | PTE | GP-305078 | US | NP | GP-305078-US-NP | 15 Feb 2005 | 11/058138 | 29 Aug 2006 | 7096845 | 15 Feb 2025 | CAPTURED NUT USING A STAMPED RETENTION FEATURE |
| GMNA | PTE | GP-305456 | US | NP | GP-305456-US-NP | 15 Feb 2005 | 11/058072 | 15 May 2007 | 7218010 | 15 Feb 2025 | ENGINE RESTART APPARATUS AND METHOD |
| GMNA | PTTA | GP-303730 | US | NP | GP-303730-US-NP | 15 Feb 2005 | 11/058574 | 23 Jan 2007 | 7166050 | 15 Feb 2025 | POWERTRAIN WITH AN ELECTRICALLY-VARIABLE TRANSMISSION |
| GMNA | PTTA | GP-304916 | US | NP | GP-304916-US-NP | 15 Feb 2005 | 11/058503 | 29 Jul 2008 | 7406624 | 15 Feb 2025 | METHOD FOR RESPONDING TO A CONTROL MODULE FAILURE |
| GMNA | PTA | GP-305005 | US | NP | GP-305005-US-NP | 17 Feb 2005 | 11/060227 | | | 22 Mar 2024 | HYBRID TRANSMISSION MOTOR MODULE WITH INTEGRAL WIRE CONNECTIONS |
| GMNA | PTA | GP-305007 | US | NP | GP-305007-US-NP | 17 Feb 2005 | 11/060083 | 21 Feb 2006 | 7002267 | 22 Mar 2024 | METHOD AND APPARATUS FOR COOLING A HYBRID TRANSMISSION ELECTRIC MOTOR |
| GMNA | PTA | GP-305648 | US | NP | GP-305648-US-NP | 17 Feb 2005 | 11/060075 | 24 Jul 2007 | 7247112 | 22 Mar 2024 | METHOD AND APPARATUS FOR COOLING AND LUBRICATING A HYBRID TRANSMISSION |
| GMNA | PTA | GP-305649 | US | NP | GP-305649-US-NP | 17 Feb 2005 | 11/060068 | | | 17 Feb 2025 | ELECTRIC MOTOR/GENERATOR AND METHOD OF COOLING AN ELECTROMECHANICAL TRANSMISSION |
| GMNA | PTA | GP-305650 | US | NP | GP-305650-US-NP | 17 Feb 2005 | 11/060076 | | | 22 Mar 2024 | TRANSMISSION CLUTCHES AND METHOD OF COOLING |
| GMNA | PTA | GP-305669 | US | NP | GP-305669-US-NP | 17 Feb 2005 | 11/060226 | 11 Sep 2007 | 7268451 | 22 Mar 2024 | MOTOR RESOLVER ASSEMBLY AND METHOD OF MEASURING SPEED AND POSITION OF A MOTOR ROTOR |
| GMNA | PTA | GP-305724 | US | NP | GP-305724-US-NP | 17 Feb 2005 | 11/060225 | 02 Oct 2007 | 7276006 | 22 Mar 2024 | TRANSMISSION CASE FOR LUBE RETURN AND METHOD |
| GMNA | PTA | GP-305751 | US | NP | GP-305751-US-NP | 17 Feb 2005 | 11/060217 | 10 Jun 2008 | 7383933 | 22 Mar 2024 | HYBRID ELECTRO-MECHANICAL TRANSMISSION WITH SECURED HUB FOR PARK PAWL LOADING AND METHOD |

Page 193 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-303426 | US | NP | GP-303426-US-NP17 | Feb 2005 | 11/059906 | | | 17 Feb 2025 | METHODS AND SYSTEMS FOR ROBUST TRANSMISSION MODE SELECTION AND CONTROL |
| GMNA | PTE | GP-305008 | US | NP | GP-305008-US-NP17 | Feb 2005 | 11/06005017 | Oct 2006 | 7121254 | 17 Feb 2025 | COMPRESSION-IGNITED IC ENGINE AND METHOD OF OPERATION |
| GMNA | PTT | GP-304632 | US | NP | GP-304632-US-NP17 | Feb 2005 | 11/059820 | | | 17 Feb 2025 | IMPROVED SHAFT ASSEMBLY AND METHOD OF MANUFACTURE THEREOF |
| GMNA | PTTA | GP-305257 | US | NP | GP-305257-US-NP17 | Feb 2005 | 11/05990529 | May 2007 | 7223205 | 17 Feb 2025 | METHOD FOR CONTROLLING ENGINE AND/OR TRANSMISSION TEMPERATURE |
| GMNA | RD | GP-305401 | US | NP | GP-305401-US-NP17 | Feb 2005 | 11/059878 | | | 17 Feb 2025 | ELECTRIC HYBRID POWERTRAIN HAVING A MAGNETO-RHEOLOGICAL FLUID CLUTCH |
| GMNA | RD | GP-305811 | US | NP | GP-305811-US-NP17 | Feb 2005 | 11/05987727 | Nov 2007 | 7301442 | 07 Sep 2024 | MULTI-FUNCTIONAL FOB |
| GMNA | NAPD | GP-305968 | US | NP | GP-305968-US-NP18 | Feb 2005 | 11/06127419 | Dec 2006 | 7150451 | 18 Feb 2025 | AIR SPRING AND JOUNCE SHOCK ASSEMBLY |
| GMNA | PTA | GP-305006 | US | NP | GP-305006-US-NP18 | Feb 2005 | 11/06132223 | Oct 2007 | 7284313 | 22 Mar 2024 | MOTOR MODULE FOR A HYBRID ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTA | GP-305645 | US | NP | GP-305645-US-NP18 | Feb 2005 | 11/06110605 | Jun 2007 | 7226384 | 22 Mar 2024 | TORSIONAL DAMPER FOR ELECTRICALLY-VARIABLE TRANSMISSION WITH LOCK-OUT CLUTCH ASSEMBLY |
| GMNA | PTA | GP-305646 | US | NP | GP-305646-US-NP18 | Feb 2005 | 11/06113819 | Jun 2007 | 7232402 | 22 Mar 2024 | MOTOR DRIVEN AUXILIARY PUMP FOR ELECTRICALLY-VARIABLE TRANSMISSION TORSIONAL DAMPER |
| GMNA | PTA | GP-305725 | US | NP | GP-305725-US-NP18 | Feb 2005 | 11/06113114 | Aug 2007 | 7255021 | 22 Mar 2024 | APPARATUS FOR SELECTIVELY CONFIGURING A HYBRID ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |
| GMNA | PTE | GP-304430 | US | NP | GP-304430-US-NP18 | Feb 2005 | 11/060973 | | | 18 Feb 2025 | REDUNDANT POSITION SENSING SYSTEM FOR A VEHICLE |
| GMNA | PTE | GP-304880 | US | NP | GP-304880-US-NP18 | Feb 2005 | 11/06094703 | Apr 2007 | 7198022 | 18 Feb 2025 | COMPENSATING DISPLACEMENT ON DEMAND SYSTEM RESPONSE OFFSET DUE TO AGING |

Page 194 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-305046 | US | NP | GP-305046-US-NP | 18 Feb 2005 | 11/060948 | 28 Nov 2006 | 7140235 | 18 Feb 2025 | DYNAMIC PRESSURE CORRECTION IN ENGINE OFF NATURAL VACUUM SYSTEM |
| GMNA | PTTA | GP-305158 | US | NP | GP-305158-US-NP | 18 Feb 2005 | 11/061300 | 3 Apr 2007 | 7197807 | 22 Mar 2024 | CASTELLATED SNAP RING RETENTION SYSTEM AND METHOD |
| GMNA | RD | GP-305013 | US | NP | GP-305013-US-NP | 18 Feb 2005 | 11/061321 | 5 May 2007 | 7216927 | 18 Feb 2025 | LIGHTWEIGHT HYBRID TUBULAR/CASTING INSTRUMENT PANEL BEAM |
| GMNA | RD | GP-305287 | US | NP | GP-305287-US-NP | 18 Feb 2005 | 11/061372 | 6 Sep 2006 | 7111597 | 18 Feb 2025 | VALVE DEACTIVATOR LATCHING ASSEMBLY |
| GMNA | RD | GP-305329 | US | NP | GP-305329-US-NP | 18 Feb 2005 | 11/061134 | | | 18 Feb 2025 | SYSTEM AND METHOD FOR ADAPTIVE MACHINE PROGRAMMING |
| GMNA | RD | GP-305406 | US | NP | GP-305406-US-NP | 18 Feb 2005 | 11/060942 | 25 Mar 2008 | 7349765 | 18 Feb 2025 | SYSTEM AND METHOD FOR MANAGING UTILITY CONSUMPTION |
| GMNA | RD | GP-305525 | US | NP | GP-305525-US-NP | 18 Feb 2005 | 11/062101 | | | 18 Feb 2025 | METHOD AND APPARATUS FOR DAMPING VEHICLE NOISE |
| GMNA | RD | GP-306035 | US | NP | GP-306035-US-NP | 18 Feb 2005 | 11/061105 | 20 Feb 2007 | 7179187 | 18 Feb 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS, TWO CLUTCHES AND TWO BRAKES |
| GMNA | RD | GP-306132 | US | NP | GP-306132-US-NP | 18 Feb 2005 | 11/061114 | 7 Aug 2007 | 7252611 | 18 Feb 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE INTERCONNECTING MEMBER AND CLUTCHED INPUT |
| GMNA | OST | GP-305792 | US | NP | GP-305792-US-NP | 22 Feb 2005 | 11/062404 | | | 22 Feb 2025 | SYSTEM AND METHOD FOR RECEIVING VEHICLE DATA AT A TELEMATICS UNIT OVER A SHORT-RANGE WIRELESS CONNECTION |
| GMNA | PTA | GP-305647 | US | NP | GP-305647-US-NP | 22 Feb 2005 | 11/063329 | 29 May 2007 | 7223202 | 22 Mar 2024 | HYDRAULIC CIRCUIT FOR TORSIONAL DAMPER ASSEMBLY OF AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | PTA | GP-305726 | US | NP | GP-305726-US-NP | 22 Feb 2005 | 11/063328 | 31 Oct 2006 | 7129595 | 22 Mar 2024 | HYBRID ELECTRO-MECHANICAL VEHICULAR TRANSMISSION HAVING MULTIPLE MODULAR MOTOR/GENERATORS ASSEMBLED FROM LIKE COMPONENTS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTA | GP-305783 | US | NP | GP-305783-US-NP | 22 Feb 2005 | 11/063332 | | | 22 Mar 2024 | METHOD FOR ESTABLISHING ELECTRICAL CONNECTIONS IN A HYBRID ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTA | GP-305785 | US | NP | GP-305785-US-NP | 22 Feb 2005 | 11/062895 | Dec 2006 | 7150631 | 22 Mar 2024 | HYBRID ELECTRO-MECHANICAL TRANSMISSION WIRE ISOLATORS WITH THREADED INSERTS |
| GMNA | PTTA | GP-305784 | US | NP | GP-305784-US-NP | 22 Feb 2005 | 11/063331 | Feb 2006 | 7002271 | 22 Mar 2024 | WIRING CONNECTION MODULE FOR HYBRID ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | RD | GP-305940 | US | NP | GP-305940-US-NP | 22 Feb 2005 | 11/063330 | | | 22 Feb 2025 | VEHICLE ACCESSORY PEDAL AND METHOD |
| GMNA | OST | GP-306295 | US | NP | GP-306295-US-NP | 23 Feb 2005 | 11/063481 | | | 23 Feb 2025 | METHOD FOR TRANSFERRING ROUTES BETWEEN NAVIGATIONAL DEVICES |
| GMNA | PTE | GP-305469 | US | NP | GP-305469-US-NP | 23 Feb 2005 | 11/063923 | 17 Oct 2006 | 7124021 | 23 Feb 2025 | SINGLE-CYLINDER ENGINE INTAKE AND EXHAUST MANIFOLD GAS EXCHANGE DYNAMIC SIMULATORS THAT REPLICATE MULTI-CYLINDER ENGINE TRANSIENT PERFORMANCE ***(DO NOT REBILL APPLICATION PROSECUTED BY WARF) |
| GMNA | RD | GP-304824 | US | NP | GP-304824-US-NP | 23 Feb 2005 | 11/064523 | | | 11 Aug 2024 | DESTRUCTION OF HYDROCARBON EMISSIONS |
| GMNA | RD | GP-305375 | US | NP | GP-305375-US-NP | 23 Feb 2005 | 11/064320 | 31 Oct 2006 | 7128062 | 12 Jul 2024 | METHOD FOR MID LOAD OPERATION OF AUTO-IGNITON COMBUSTION |
| GMNA | RD | GP-306028 | US | NP | GP-306028-US-NP | 23 Feb 2005 | 11/064425 | | | 26 Oct 2024 | VEHICLE STORAGE CONSOLE |
| GMNA | RD | GP-306129 | US | NP | GP-306129-US-NP | 23 Feb 2005 | 11/063652 | | | 12 Mar 2024 | ACTIVE SEAL ASSEMBLIES FOR MOVABLE WINDOWS |
| GMNA | RD | GP-306245 | US | NP | GP-306245-US-NP | 23 Feb 2005 | 11/064422 | 17 Apr 2007 | 7204472 | 12 Mar 2024 | ACTIVE PRESSURE RELIEF VALVES AND METHODS OF USE |
| GMNA | OST | GP-306171 | US | NP | GP-306171-US-NP | 25 Feb 2005 | 11/066677 | 16 Dec 2008 | 7466218 | 25 Feb 2025 | SYSTEM AND METHOD OF CONTROLLING VEHICLE COMMUNICATIONS DURING EMERGENCY CONDITIONS |
| GMNA | RD | GP-304817 | US | NP | GP-304817-US-NP | 25 Feb 2005 | 11/067613 | | | 27 Feb 2024 | MIXED METAL CLOSURE ASSEMBLY AND METHOD |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-306172 | US | NP | GP-306172-US-NP | 25 Feb 2005 | 11/066614 | 25 Dec 2007 | 7310878 | 27 Feb 2024 | AUTOMOTIVE LOWER BODY COMPONENT AND METHOD OF MANUFACTURE |
| GMNA | RD | GP-306173 | US | NP | GP-306173-US-NP | 25 Feb 2005 | 11/067607 | | | 27 Feb 2024 | AUTOMOTIVE SIDE FRAME AND UPPER STRUCTURE AND METHOD OF MANUFACTURE |
| GMNA | RD | GP-306224 | US | NP | GP-306224-US-NP | 25 Feb 2005 | 11/067579 | 09 Jan 2007 | 7159931 | 27 Feb 2024 | AUTOMOTIVE ROOF RACK AND ACCESSORIES MANUFACTURED WITH QPF/SPF TECHNOLOGY |
| GMNA | RD | GP-304720 | US | NP | GP-304720-US-NP | 28 Feb 2005 | 11/068505 | | | 28 Feb 2025 | SYSTEM AND METHOD FOR TEMPORAL DATA MINING |
| GMNA | RD | GP-304721 | US | NP | GP-304721-US-NP | 28 Feb 2005 | 11/068498 | | | 28 Feb 2025 | SYSTEM AND METHOD FOR MINING OF TEMPORAL DATA |
| GMNA | RD | GP-304922 | US | NP | GP-304922-US-NP | 28 Feb 2005 | 11/068028 | | | 12 Mar 2024 | SHAPE MEMORY POLYMER CONDUITS AND METHODS OF USE |
| GMNA | RDFC | GP-306335 | US | NP | GP-306335-US-NP | 28 Feb 2005 | 11/068489 | | | 28 Feb 2025 | METHOD TO MAKE CONDUCTIVE HYDROPHILIC FUEL CELL ELEMENTS |
| GMNA | FCAE | GP-304655 | US | NP | GP-304655-US-NP | 01 Mar 2005 | 11/069372 | | | 01 Mar 2025 | INSULATION FOR CRYOGENIC TANKS |
| GMNA | FCAE | GP-304971 | US | NP | GP-304971-US-NP | 01 Mar 2005 | 11/069190 | | | 01 Mar 2025 | BOIL-OFF COMPENSATING CRYOADSORPTION CONTAINER FOR LIQUID GAS STORAGE |
| GMNA | FCAE | GP-305540 | US | NP | GP-305540-US-NP | 01 Mar 2005 | 11/069191 | 27 Mar 2007 | 7195035 | 01 Mar 2025 | IN-TANK HYDROGEN DISTRIBUTION VALVE |
| GMNA | FCAR | GP-304016 | US | NP | GP-304016-US-NP | 01 Mar 2005 | 11/069323 | | | 01 Mar 2025 | CIRCULATION CHECK FOR FUEL CELL COOLANT |
| GMNA | FCAR | GP-304016 | US | NP | GP-304016-US-NP | 01 Mar 2005 | 11/069323 | | | 01 Mar 2025 | CIRCULATION CHECK FOR FUEL CELL COOLANT |
| GMNA | FCAR | GP-304016 | US | NP | GP-304016-US-NP | 01 Mar 2005 | 11/069323 | | | 01 Mar 2025 | CIRCULATION CHECK FOR FUEL CELL COOLANT |
| GMNA | RD | GP-304805 | US | NP | GP-304805-US-NP | 01 Mar 2005 | 11/069324 | | | 01 Mar 2025 | NICKEL OXIDE NANOPARTICLES AS CATALYST PRECURSOR FOR HYDROGEN PRODUCTION |
| GMNA | RD | GP-305045 | US | CIP | GP-305045-US-CIP101 | 01 Mar 2005 | 11/069173 | 07 Aug 2007 | 7251976 | 01 Jul 2023 | APPARATUS AND METHOD FOR THE NONCIRCULAR BENDING OF TUBES |
| GMNA | RD | GP-302078 | US | NP | GP-302078-US-NP | 02 Mar 2005 | 11/070833 | | | 02 Mar 2025 | NANOCOMPOSITES USING MODIFIED FILLERS |
| GMNA | FCAR | GP-302803 | US | DIV | GP-302803-US-DIV103 | 02 Mar 2005 | 11/070919 | | | 26 Nov 2022 | METHODS APPARATUS AND SYSEMS FOR PRODUCING HYDROGEN FROM A FUEL |

Page 197 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTA | GP-305519 | US | NP | GP-305519-US-NP | 03 Mar 2005 | 11/140606 | 09 Oct 2007 | 7278941 | 22 Jul 2024 | ELECTRICALLY VARIABLE TRANSMISSION WITH SELECTIVE FIXED RATIO OPERATION |
| GMNA | PTA | GP-305571 | US | NP | GP-305571-US-NP | 03 Mar 2005 | 11/140522 | 22 May 2007 | 7220200 | 29 Jul 2024 | ELECTRICALLY VARIABLE TRANSMISSION ARRANGEMENT WITH SPACED-APART SIMPLE PLANETARY GEAR SETS |
| GMNA | PTT | GP-302725 | US | NP | GP-302725-US-NP | 03 Mar 2005 | 11/127403 | 03 Jul 2007 | 7237662 | 03 Mar 2025 | SELECTABLE ONE-WAY TORQUE TRANSMITTER WITH A FRICTION TORQUE TRANSMITTER ACTUATOR |
| GMNA | PTTA | GP-305024 | US | NP | GP-305024-US-NP | 03 Mar 2005 | 11/071839 | 05 Jun 2007 | 7226381 | 03 Mar 2025 | NINE-SPEED TRANSMISSIONS WITH FOUR PLANETARY GEAR SETS |
| GMNA | NAPD | GP-302902 | US | CNT | GP-302902-US-CNT1 | 07 Mar 2005 | 11/074197 | 23 May 2006 | 7048201 | 19 May 2023 | GASKET AND HEAT SHIELD ASSEMBLY FOR A FLANGED JOINT |
| GMNA | PTC | GP-304166 | US | CIP | GP-304166-US-CIP1 | 07 Mar 2005 | 11/074310 | | | 24 Jun 2023 | CASTABLE ALUMINUM ALLOY |
| GMNA | RD | GP-303767 | US | NP | GP-303767-US-NP | 07 Mar 2005 | 11/074309 | | | 12 Mar 2024 | SYSTEM AND METHOD FOR MORPHABLE MODEL DESIGN SPACE DEFINITION |
| GMNA | RD | GP-304215 | US | NP | GP-304215-US-NP | 08 Mar 2005 | 11/075384 | 01 Apr 2008 | 7350851 | 08 Mar 2025 | REVERSIBLY EXPANDABLE ENERGY ABSORBING ASSEMBLY AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-304921 | US | NP | GP-304921-US-NP | 08 Mar 2005 | 11/075383 | | | 12 Mar 2024 | SHAPE MEMORY POLYMER TEMPERATURE SENSING DEVICES AND METHODS OF USE |
| GMNA | RD | GP-305037 | US | NP | GP-305037-US-NP | 08 Mar 2005 | 11/074578 | | | 12 Mar 2024 | ACTIVE SEAL ASSISTED LATCHING ASSEMBLIES |
| GMNA | RD | GP-305038 | US | NP | GP-305038-US-NP | 08 Mar 2005 | 11/074575 | 21 Aug 2007 | 7258347 | 12 Mar 2024 | DISCRETE ACTIVE SEAL ASSEMBLIES |
| GMNA | RD | GP-305039 | US | NP | GP-305039-US-NP | 08 Mar 2005 | 11/074584 | | | 12 Mar 2024 | ACTIVE SEAL ASSEMBLIES FOR SOUND ISOLATION |
| GMNA | RD | GP-306108 | US | NP | GP-306108-US-NP | 08 Mar 2005 | 11/074582 | | | 12 Mar 2024 | RELEASABLE SEAL ASSEMBLIES AND METHODS OF USE |
| GMNA | RD | GP-304920 | US | NP | GP-304920-US-NP | 09 Mar 2005 | 11/077493 | | | 12 Mar 2024 | ACTIVE MATERIAL BASED SEAL ASSEMBLIES |
| GMNA | RD | GP-305035 | US | NP | GP-305035-US-NP | 09 Mar 2005 | 11/077498 | | | 12 Mar 2024 | DOOR CLOSURE ASSIST ASSEMBLIES |
| GMNA | RD | GP-305036 | US | NP | GP-305036-US-NP | 09 Mar 2005 | 11/076434 | | | 12 Mar 2024 | ACTIVE MATERIAL BASED SEAL ASSEMBLIES AND METHODS FOR VARYING SEAL FORCE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305446 | US | NP | GP-305446-US-NP | 09 Mar 2005 | 11/075002 | 7 Nov 2007 | 7299630 | 12 Mar 2024 | POSITIONING AND LOCKING MECHANISMS AND ARTICLES THAT EMPLOY THE SAME |
| GMNA | RD | GP-305451 | US | NP | GP-305451-US-NP | 09 Mar 2005 | 11/075837 | | | 12 Mar 2024 | ACTIVE AND RECONFIGURABLE TOOLS |
| GMNA | RD | GP-305452 | US | NP | GP-305452-US-NP | 09 Mar 2005 | 11/076433 | 18 Dec 2007 | 7309104 | 12 Mar 2024 | SHAPE MEMORY POLYMER SEAT ASSEMBLIES |
| GMNA | ATC | GP-305221 | US | NP | GP-305221-US-NP | 09 Mar 2005 | 11/077475 | 25 Dec 2007 | 7312653 | 10 Mar 2025 | NMOS REVERSE BATTERY |
| GMNA | FCAR | GP-301319 | US | DIV | GP-301319-US-DIV2 | 10 Mar 2007 | 11/742321 | 13 Nov 2006 | 7138197 | 25 Jul 2023 | METHOD OF OPERATING A FUEL CELL POWER PLANT |
| GMNA | PTE | GP-303901 | US | NP | GP-303901-US-NP | 10 Mar 2005 | 11/076742 | 31 Oct 2006 | 7128035 | 10 Mar 2025 | METHOD AND APPARATUS FOR ENGINE TORQUE DISTURBANCE REDUCTION DURING CRANKING |
| GMNA | PTE | GP-304507 | US | NP | GP-304507-US-NP | 10 Mar 2005 | 11/077470 | 04 Mar 2008 | 7340337 | 10 Mar 2025 | VEHICLE CONTROL SYSTEM FOR DETECTING A SHORT-CIRCUIT CONDITION BETWEEN REDUNDANT POSITION SENSORS |
| GMNA | PTE | GP-304593 | US | NP | GP-304593-US-NP | 10 Mar 2005 | 11/077527 | | | 10 Mar 2025 | CATALYST CONDITION MONITOR BASED ON DIFFERENTIAL AREA UNDER THE OXYGEN SENSORS CURVE ALGORITHM |
| GMNA | PTE | GP-305309 | US | NP | GP-305309-US-NP | 10 Mar 2005 | 11/076722 | 10 Jul 2007 | 7240481 | 10 Mar 2025 | ENGINE LOAD CONTROL FOR REDUCED COLD START EMISSIONS |
| GMNA | PTT | GP-304091 | US | NP | GP-304091-US-NP | 10 Mar 2005 | 11/076724 | 26 Jun 2007 | 7235037 | 10 Mar 2025 | FRICTION LAUNCH CONTROL SYSTEM FOR A VEHICLE |
| GMNA | RD | GP-305448 | US | NP | GP-305448-US-NP | 10 Mar 2005 | 11/077672 | | | 12 Mar 2024 | TUNABLE EXHAUST SYSTEM |
| GMNA | RD | GP-305449 | US | NP | GP-305449-US-NP | 10 Mar 2005 | 11/077497 | | | 12 Mar 2024 | MORPHABLE BODY MOLDINGS, RUB STRIPS, AND BUMPERS |
| GMNA | RD | GP-305450 | US | NP | GP-305450-US-NP | 10 Mar 2005 | 11/077496 | | | 12 Mar 2024 | CUSTOMIZABLE STRUT ASSEMBLIES AND ARTICLES THAT EMPLOY THE SAME |
| GMNA | PTA | GP-306230 | US | NP | GP-306230-US-NP | 11 Mar 2005 | 11/078248 | 03 Jul 2007 | 7238132 | 29 Jul 2024 | ELECTRICALLY VARIABLE TRANSMISSION ARRANGEMENT WITH TRANSFER GEAR BETWEEN MOTOR/GENERATORS |
| GMNA | PTT | GP-305454 | US | NP | GP-305454-US-NP | 11 Mar 2005 | 11/078258 | 11 Nov 2008 | 7448483 | 11 Mar 2025 | CLUTCH COOLING GROOVES FOR UNIFORM PLATE TEMPERATURE IN FRICTION LAUNCH |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305444 | US | NP | GP-305444-US-NP | 11 Mar 2005 | 11/078643 | 02 Oct 2007 | 7275846 | 12 Mar 2024 | ADAPTIVE HEAD LIGHT AND LENS ASSEMBLIES |
| GMNA | RD | GP-305445 | US | NP | GP-305445-US-NP | 11 Mar 2005 | 11/078644 | | | 12 Mar 2024 | ACTIVE MIRROR ASSEMBLIES |
| GMNA | RD | GP-305447 | US | NP | GP-305447-US-NP | 11 Mar 2005 | 11/078693 | | | 12 Mar 2024 | PROGRAMMABLE SHIMS FOR MANUFACTURING AND ASSEMBLY LINES |
| GMNA | RD | GP-306619 | US | NP | GP-306619-US-NP | 11 Mar 2005 | 11/078848 | | | 12 Mar 2024 | CUSTOMIZABLE STRUT ASSEMBLIES HAVING VARIABLE STROKE LENGTHS AND ARTICLES EMPLOYING THE SAME |
| GMNA | RD | GP-306643 | US | NP | GP-306643-US-NP | 11 Mar 2005 | 11/078823 | | | 12 Mar 2024 | ACTIVE MATERIALS BASED APPROACHES TO LATCH SNUG DOWN AND ARTICLES CONTAINING THE SAME |
| GMNA | OST | GP-306080 | US | NP | GP-306080-US-NP | 14 Mar 2005 | 11/079707 | 25 Dec 2007 | 7312691 | 14 Mar 2025 | SYSTEM AND METHOD OF USING TELEMATICS UNITS FOR LOCKING AND UNLOCKING VEHICLE FUNCTIONS |
| GMNA | OST | GP-306434 | US | NP | GP-306434-US-NP | 15 Mar 2005 | 11/080299 | | | 15 Mar 2025 | SYSTEM AND METHOD FOR PROVIDING VEHICLE INFORMATION FROM A TELEMATICS WINDOW STICKER |
| GMNA | NAPD | GP-305606 | US | NP | GP-305606-US-NP | 16 Mar 2005 | 11/082097 | 15 May 2007 | 7218209 | 16 Mar 2025 | METHOD AND APPARATUS FOR DETERMINING CORRECT TIRE PRESSURE INFLATION DURING ADJUSTMENT |
| GMNA | OST | GP-301932 | US | CNT | GP-301932-US-CNT1 | 16 Mar 2005 | 11/081434 | | | 30 Nov 2021 | METHOD AND DEVICE FOR REMOTELY ROUTING A VOICE CALL |
| GMNA | PTT | GP-302570 | US | NP | GP-302570-US-NP | 17 Mar 2005 | 10/716576 | 21 Feb 2006 | 7001301 | 17 Mar 2025 | SEALING SLEEVE FOR A HYDRAULIC ACTUATOR |
| GMNA | NAPD | GP-305628 | US | NP | GP-305628-US-NP | 21 Mar 2005 | 11/085799 | 26 Dec 2006 | 7152914 | 21 Mar 2025 | VEHICLE CENTER PILLAR STRUCTURE |
| GMNA | NAPD | GP-305684 | US | NP | GP-305684-US-NP | 21 Mar 2005 | 11/085359 | | | 21 Mar 2025 | VOLUME-FILLING MECHANICAL STRUCTURES FOR A BOLSTER SYSTEM |
| GMNA | FCAR | GP-300535 | US | NP | GP-300535-US-NP | 23 Mar 2005 | 11/087911 | | | 23 Mar 2025 | FUEL REFORMER SYSTEM WITH IMPROVED WATER TRANSFER |
| GMNA | OST | GP-305263 | US | NP | GP-305263-US-NP | 23 Mar 2005 | 11/087357 | | | 23 Mar 2025 | METHOD FOR USER INFORMATION TRANSFER |
| GMNA | FCAR | GP-306111 | US | NP | GP-306111-US-NP | 24 Mar 2005 | 11/089526 | | | 24 Mar 2025 | METAL OXIDE BASED HYDROPHILIC COATINGS FOR PEM FUEL CELL BIPOLAR PLATES |
| GMNA | FCAR | GP-306114 | US | NP | GP-306114-US-NP | 24 Mar 2005 | 11/089525 | | | 24 Mar 2025 | DURABLE HYDROPHILIC COATINGS FOR FUEL CELL BIPOLAR PLATES |

Page 200 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-306572 | US | NP | GP-306572-US-NP | 24 Mar 2005 | 11/088504 | | | 24 Mar 2025 | METHOD AND SYSTEM FOR GEOGRAPHIC BOUNDARY TIME TRIGGERING OF COMMUNICATION WITH A MOBILE VEHICLE |
| GMNA | OST | GP-306051 | US | NP | GP-306051-US-NP | 28 Mar 2005 | 11/091194 | | | 28 Mar 2025 | VEHICLE COMPONENT USAGE MONITOR |
| GMNA | OST | GP-306302 | US | NP | GP-306302-US-NP | 28 Mar 2005 | 11/091175 | | | 28 Mar 2025 | METHOD AND SYSTEM FOR MONITORING AND RETRIEVING DEVICE USAGE |
| GMNA | RD | GP-303122 | US | NP | GP-303122-US-NP | 29 Mar 2005 | 11/09327220 | May 2008 | 7374231 | 02 Apr 2024 | FORCE AND DECELERATION DELIMITING DEVICES AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-304654 | US | NP | GP-304654-US-NP | 29 Mar 2005 | 11/09327122 | Jul 2008 | 7401846 | 02 Apr 2024 | VOLUME-FILLING MECHANICAL ASSEMBLIES AND METHODS OF OPERATING THE SAME |
| GMNA | RD | GP-304706 | US | NP | GP-304706-US-NP | 29 Mar 2005 | 11/092127 | | | 02 Apr 2024 | METHODS FOR MODIFYING A CRASH DECELERATION PULSE |
| GMNA | PTE | GP-305485 | US | NP | GP-305485-US-NP | 30 Mar 2005 | 11/09360814 | Feb 2006 | 6997149 | 30 Mar 2025 | SPARK TIMING CONTROL SYSTEM AND METHOD |
| GMNA | RD | GP-304594 | US | NP | GP-304594-US-NP | 30 Mar 2005 | 11/09338306 | Nov 2007 | 7290423 | 15 Apr 2024 | ROLLER HEMMING APPARATUS AND METHOD |
| GMNA | RD | GP-305153 | US | NP | GP-305153-US-NP | 01 Apr 2005 | 11/09669610 | Jul 2007 | 7240485 | 07 Apr 2022 | MAGNETO-RHEOLOGICAL HYDRAULIC POWER STEERING SYSTEM |
| GMNA | RD | GP-305212 | US | NP | GP-305212-US-NP | 01 Apr 2005 | 11/097457 | | | 01 Apr 2025 | FLUORIDE ION SCAVENGER FOR FUEL CELL COMPONENTS |
| GMNA | RD | GP-305495 | US | NP | GP-305495-US-NP | 01 Apr 2005 | 11/097112 | | | 01 Apr 2025 | METAL CATIONS CHELATORS FOR FUEL CELLS |
| GMNA | RD | GP-305544 | US | NP | GP-305544-US-NP | 01 Apr 2005 | 11/09687022 | Jan 2008 | 7321157 | 23 Jul 2024 | COSB3-BASED THERMOELECTRIC DEVICE FABRICATION METHOD |
| GMNA | RD | GP-306260 | US | NP | GP-306260-US-NP | 01 Apr 2005 | 11/09672019 | Jun 2007 | 7232393 | 01 Apr 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | PTE | GP-305357 | US | NP | GP-305357-US-NP | 04 Apr 2005 | 11/098185 | | | 18 Jun 2024 | DIESEL OXIDATION CATALYST EFFICIENCY DIAGNOSTIC METHOD |
| GMNA | FCAR | GP-302739 | US | NP | GP-302739-US-NP | 05 Apr 2005 | 11/099261 | | | 18 May 2024 | ELECTRICAL CURRENT MEASUREMENT IN A FUEL CELL |
| GMNA | NAPD | GP-304924 | US | NP | GP-304924-US-NP | 06 Apr 2005 | 11/099980 | | | 06 Apr 2025 | DUAL STAGE DAMPERS FOR VEHICLE SUSPENSIONS |

Page 201 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-306445 | US | NP | GP-306445-US-NP06 | Apr 200511/10031520 | Nov 20077299117 | | | 06 Apr 2025 | METHOD FOR EVALUATING DYNAMIC CHARACTERISTICS OF VEHICLE DAMPERS AT LOW VELOCITIES |
| GMNA | OST | GP-306559 | US | NP | GP-306559-US-NP06 | Apr 200511/100247 | | | | 06 Apr 2025 | METHOD AND SYSTEM FOR INITIATING COMMUNICATION FROM A VEHICLE |
| GMNA | PTC | GP-306064 | US | NP | GP-306064-US-NP06 | Apr 200511/10004911 | Apr 20067025109 | | | 06 Apr 2025 | METHOD AND APPARATUS FOR CONTROLLING DISPERSION OF MOLTEN METAL IN A MOLD CAVITY |
| GMNA | RD | GP-304724 | US | NP | GP-304724-US-NP06 | Apr 200511/10001522 | Apr 20087362110 | | | 06 Apr 2025 | MEASUREMENT CELL FOR LIQUIDS |
| GMNA | RD | GP-305061 | US | NP | GP-305061-US-NP06 | Apr 200511/100016 | | | | 06 Apr 2025 | VEHICLE-TRAILER STABILITY AND HANDLING PERFORMANCE IMPROVEMENT USING REAR-WHEEL STEERING CONTROL |
| GMNA | RD | GP-306033 | US | NP | GP-306033-US-NP06 | Apr 200511/10004828 | Aug 20077261658 | | | 06 Apr 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE STATIONARY MEMBER AND CLUTCHED INPUT |
| GMNA | RD | GP-306036 | US | NP | GP-306036-US-NP06 | Apr 200511/09988228 | Aug 20077261657 | | | 06 Apr 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS AND FIXED INPUT |
| GMNA | NAPD | GP-305394 | US | NP | GP-305394-US-NP07 | Apr 200511/100666 | | | | 07 Apr 2025 | AIR SPRING SUSPENSION SYSTEM |
| GMNA | NAPD | GP-301304 | US | NP | GP-301304-US-NP13 | Apr 200511/10509027 | Nov 20077301447 | | | 13 Apr 2025 | BULB TURN SIGNAL AND ERROR DETECTING METHOD |
| GMNA | NAPD | GP-304624 | US | NP | GP-304624-US-NP13 | Apr 200511/104840 | | | | 13 Apr 2025 | GOOSENECK HINGE ASSEMBLY FOR VEHICLES |
| GMNA | NAPD | GP-305678 | US | NP | GP-305678-US-NP13 | Apr 200511/10528129 | Apr 20087364189 | | | 13 Apr 2025 | VOLUME-FILLING MECHANICAL STRUCTURES WITH MEANS FOR DEPLOYING SAME IN A BOLSTER SYSTEM |
| GMNA | NAPD | GP-305942 | US | NP | GP-305942-US-NP13 | Apr 200511/10505520 | Feb 20077181366 | | | 13 Apr 2025 | SYSTEM AND METHOD FOR DETERMINING THE CAUSE OF TIRE PRESSURE CHANGE |

Page 202 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-306433 | US | NP | GP-306433-US-NP | 13 Apr | 200511/105076 | | | 13 Apr 2025 | SYSTEM AND METHOD OF PROVIDING TELEMATICALLY USER-OPTIMIZED CONFIGURABLE AUDIO |
| GMNA | FCAE | GP-304200 | US | NP | GP-304200-US-NP | 14 Apr | 200511/106305 | | | 14 Apr 2025 | INTERNAL CURRENT CONDUCTION FOR A FUEL CELL STACK |
| GMNA | FCAE | GP-304484 | US | NP | GP-304484-US-NP | 14 Apr | 200511/1057391 | 9 Aug 2008 | 7413585 | 14 Apr 2025 | CLOSED PRESSURE-KEEPING SYSTEM FOR LIQUID HYDROGEN STORAGE |
| GMNA | FCAE | GP-304676 | US | NP | GP-304676-US-NP | 14 Apr | 200511/106334 | | | 14 Apr 2025 | DYNAMIC CATHODE GAS CONTROL FOR A FUEL CELL SYSTEM |
| GMNA | FCAE | GP-305441 | US | NP | GP-305441-US-NP | 14 Apr | 200511/1057402 | 3 Sep 2008 | 7426935 | 14 Apr 2025 | METHOD OF DISCHARGING HIGH PRESSURE STORAGE VESSELS |
| GMNA | FCAR | GP-304162 | US | NP | GP-304162-US-NP | 14 Apr | 200511/106095 | | | 14 Apr 2025 | METHOD AND APPARATUS FOR ATTACHMENT OF FUEL CELL STACK MANIFOLD |
| GMNA | FCAR | GP-304478 | US | NP | GP-304478-US-NP | 14 Apr | 200511/106065 | | | 14 Apr 2025 | COMPOSITE FLOW FIELD PLATES AND PROCESS OF MOLDING THE SAME |
| GMNA | FCAR | GP-305526 | US | NP | GP-305526-US-NP | 114 Apr | 200511/1057900 | 1 Jul 2008 | 7393602 | 14 Apr 2025 | METHOD TO BEGIN COOLANT CIRCULATION TO PREVENT MEA OVERHEATING DURING COLD START |
| GMNA | OST | GP-306432 | US | NP | GP-306432-US-NP | 14 Apr | 200511/106192 | | | 14 Apr 2025 | METHOD FOR DETERMINING VEHICLE LOCATION INCLUDING ROAD SURFACE DATA |
| GMNA | RD | GP-302081 | US | NP | GP-302081-US-NP | 14 Apr | 200511/106103 | | | 14 Apr 2025 | SYSTEM AND METHOD FOR PROGRAMMABLE POGO SELF-PIERCING RIVETING |
| GMNA | RD | GP-304813 | US | NP | GP-304813-US-NP | 14 Apr | 200511/1060412 | 4 Apr 2007 | 7209799 | 14 Apr 2024 | PREDICTIVE MODELING OF MACHINING LINE VARIATION |
| GMNA | RD | GP-304923 | US | NP | GP-304923-US-NP | 14 Apr | 200511/1061162 | 7 Nov 2007 | 7302329 | 14 Apr 2025 | APPARATUS, SYSTEM AND METHOD FOR MAGNETORHEOLOGICAL CLUTCH DIAGNOSTICS |
| GMNA | RD | GP-305164 | US | NP | GP-305164-US-NP | 14 Apr | 200511/1061021 | 1 Sep 2008 | 7269489 | 14 Apr 2025 | ADAPTIVE REAR-WHEEL STEER OPEN-LOOP CONTROL FOR VEHICLE-TRAILER SYSTEM |
| GMNA | RD | GP-305542 | US | NP | GP-305542-US-NP | 14 Apr | 200511/1063330 | 9 Jan 2007 | 7161451 | 14 Apr 2025 | MODULAR PERMANENT MAGNET CHUCK |
| GMNA | RD | GP-305635 | US | NP | GP-305635-US-NP | 14 Apr | 200511/106114 | | | 14 Apr 2025 | METHOD OF FABRICATING TUBULAR STRUCTURE FROM HYBRID MATERIAL |

Page 203 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305745 | US | NP | GP-305745-US-NP14 | Apr 2005 | 11/061150 | 3 Oct 2006 | 7114492 | 29 Sep 2024 | METHOD AND SYSTEM OF PURGING EVAPORATIVE EMISSION CONTROL CANISTER USING HEATED PURGE AIR |
| GMNA | RD | GP-305988 | US | NP | GP-305988-US-NP14 | Apr 2005 | 11/063091 | 3 May 2008 | 7370514 | 14 Apr 2025 | DETERMINING QUALITY OF LUBRICATING OILS IN USE |
| GMNA | RD | GP-306127 | US | NP | GP-306127-US-NP14 | Apr 2005 | 11/062210 | 7 Aug 2007 | 7252612 | 14 Apr 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE FIXED INTERCONNECTION AND A STATIONARY MEMBER |
| GMNA | NAPD | GP-304611 | US | NP | GP-304611-US-NP19 | Apr 2005 | 11/092652 | 9 Jan 2008 | 7323975 | 19 Apr 2025 | TIRE PRESSURE MONITORING SYSTEM AND METHOD THEREFOR |
| GMNA | NAPD | GP-305358 | US | NP | GP-305358-US-NP19 | Apr 2005 | 11/092682 | 1 Aug 2007 | 7258384 | 19 Apr 2025 | FOLDING RAMP SYSTEM |
| GMNA | NAPD | GP-305757 | US | NP | GP-305757-US-NP19 | Apr 2005 | 11/092662 | 4 Jul 2007 | 7246847 | 19 Apr 2025 | VEHICLE CLOSURE SYSTEM |
| GMNA | NAPD | GP-305946 | US | NP | GP-305946-US-NP19 | Apr 2005 | 11/092691 | 5 May 2007 | 7216532 | 19 Apr 2025 | SYSTEM AND METHOD FOR WARM TIRE FILL PRESSURE ADJUSTMENT |
| GMNA | OST | GP-305925 | US | NP | GP-305925-US-NP20 | Apr 2005 | 11/110146 | | | 20 Apr 2025 | METHOD AND SYSTEM FOR MODIFYING A WAKE UP MODE OF A TELEMATICS UNIT |
| GMNA | OST | GP-306453 | US | NP | GP-306453-US-NP20 | Apr 2005 | 11/110145 | 25 Dec 2007 | 7312697 | 20 Apr 2025 | METHOD OF USING TELEMATICS UNITS TO PLACE COURTESY NOTIFICATION |
| GMNA | PTT | GP-305207 | US | NP | GP-305207-US-NP20 | Apr 2005 | 11/110367 | 22 May 2007 | 7219783 | 20 Apr 2025 | APPARATUS AND METHOD FOR MEASURING THE SPEED OF A BURIED TRANSMISSION COMPONENT |
| GMNA | PTT | GP-305672 | US | NP | GP-305672-US-NP20 | Apr 2005 | 11/106470 | 1 Jan 2008 | 7315775 | 20 Apr 2025 | AUTOMOTIVE TRANSMISSION CONTROL SYSTEM AND METHOD |
| GMNA | PTTA | GP-305294 | US | NP | GP-305294-US-NP20 | Apr 2005 | 11/103681 | 4 Aug 2007 | 7255214 | 20 Apr 2025 | DAMPER LOCK-OUT CLUTCH AND MOTOR/GENERATOR COOLING MULTIPLEXED CONTROL SYSTEM AND METHOD FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSIONS |
| GMNA | PTT | GP-305305 | US | NP | GP-305305-US-NP21 | Apr 2005 | 11/110422 | 6 Dec 2006 | 7152399 | 03 Jun 2024 | HIGH EFFICIENCY TORQUE CONVERTER |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|------------------|-----|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | FCAE | GP-302304 | US | | NP | GP-302304-US-NP | 22 Apr 2005 | 11/112102 | | | 22 Apr 2025 | FUEL CELL DESIGN WITH AN INTEGRATED HEAT EXCHANGER AND GAS HUMIDIFICATION UNIT |
| GMNA | FCAE | GP-303521 | US | | NP | GP-303521-US-NP | 22 Apr 2005 | 11/112147 | | | 22 Apr 2025 | FLOW SHIFTING IN EACH INDIVIDUAL CELL OF A FUEL CELL STACK |
| GMNA | FCAE | GP-304895 | US | | NP | GP-304895-US-NP | 122 Apr 2005 | 11/112103 | | | 22 Apr 2025 | DC/DC-LESS COUPLING OF MATCHED BATTERIES TO FUEL CELLS |
| GMNA | FCAR | GP-303563 | US | | NP | GP-303563-US-NP | 22 Apr 2005 | 11/112129 | | | 22 Apr 2025 | COMBUSTION-THAWED FUEL CELL |
| GMNA | FCAR | GP-305431 | US | | NP | GP-305431-US-NP | 22 Apr 2005 | 11/112148 | 15 Jul 2008 | 7399549 | 22 Apr 2025 | ALTERING ZETA POTENTIAL OF DISPERSIONS FOR BETTER HCD PERFORMANCE AND DISPERSION STABILITY |
| GMNA | PTE | GP-306214 | US | | NP | GP-306214-US-NP | 22 Apr 2005 | 11/112753 | | | 22 Apr 2025 | SYSTEM TO RELEASE A STUCK LOCK-PIN IN A CAM PHASER |
| GMNA | PTTA | GP-305096 | US | | NP | GP-305096-US-NP | 22 Apr 2005 | 11/112058 | 11 Dec 2007 | 7305873 | 15 May 2024 | METHOD FOR DYNAMICALLY DETERMINING PEAK OUTPUT TORQUE IN AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | PTTA | GP-305097 | US | | NP | GP-305097-US-NP | 22 Apr 2005 | 11/112216 | 04 Apr 2006 | 7024299 | 15 May 2024 | METHOD FOR DYNAMICALLY DETERMINING PEAK OUTPUT TORQUE WITHIN BATTERY CONSTRAINTS IN A HYBRID TRANSMISSION INCLUDING A PARALLEL HYBRID SPLIT |
| GMNA | PTTA | GP-305141 | US | | NP | GP-305141-US-NP | 22 Apr 2005 | 11/112151 | 12 Dec 2006 | 7149618 | 15 May 2024 | COST STRUCTURE METHOD INCLUDING FUEL ECONOMY AND ENGINE EMISSION CONSIDERATIONS |
| GMNA | RD | GP-304803 | US | | NP | GP-304803-US-NP | 22 Apr 2005 | 11/112218 | 01 May 2007 | 7210212 | 21 Jul 2024 | BAYONET COLLET PICKUP TOOL FOR AGILE FIXTURING |
| GMNA | RD | GP-305085 | US | | NP | GP-305085-US-NP | 22 Apr 2005 | 11/112064 | 28 Aug 2007 | 7261091 | 22 Apr 2025 | CONTROL OF INDUCTION SYSTEM HYDROCARBON EMISSIONS |
| GMNA | RD | GP-305271 | US | | NP | GP-305271-US-NP | 22 Apr 2005 | 11/112434 | 12 Sep 2006 | 7107143 | 21 Jul 2024 | ESTIMATION OF OXYGEN CONCENTRATION IN THE INTAKE MANIFOLD OF AN UNTHROTTLED LEAN BURN ENGINE |
| GMNA | RD | GP-305302 | US | | NP | GP-305302-US-NP | 22 Apr 2005 | 11/112444 | 03 Oct 2006 | 7117078 | 22 Apr 2025 | INTAKE OXYGEN ESTIMATOR FOR INTERNAL COMBUSTION ENGINE |

Page 205 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|-----|-----|------|------|------|------|------|------|------|
| GMNA | RD | GP-305370 | US | NP | GP-305370-US-NP | 22 Apr 2005 | 11/112217 | | | 22 Apr 2025 | EXTENSIBLE SCHEDULING OF TASKS IN TIME-TRIGGERED DISTRIBUTED EMBEDDED SYSTEMS |
| GMNA | RD | GP-305371 | US | NP | GP-305371-US-NP | 22 Apr 2005 | 11/112447 | | | 22 Apr 2025 | EXTENSIBLE SCHEDULING OF MESSAGES ON TIME-TRIGGERED BUSSES |
| GMNA | RD | GP-305846 | US | NP | GP-305846-US-NP | 22 Apr 2005 | 11/112445 | 26 Feb 2008 | 7334670 | 08 Sep 2024 | TORQUE VECTORING DIFFERENTIAL FOR CONTROLLING VEHICLE STABILITY |
| GMNA | RD | GP-306099 | US | NP | GP-306099-US-NP | 22 Apr 2005 | 11/112131 | 22 May 2007 | 7220201 | 22 Apr 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS AND CLUTCH INPUT |
| GMNA | RD | GP-306261 | US | NP | GP-306261-US-NP | 22 Apr 2005 | 11/112130 | 28 Aug 2007 | 7261659 | 22 Apr 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEARSETS |
| GMNA | RDFC | GP-304638 | US | NP | GP-304638-US-NP | 22 Apr 2005 | 11/112220 | | | 22 Apr 2025 | STABLE, INEXPENSIVE, AND FREEZE CAPABLE GASKET FOR PEM FUEL CELLS |
| GMNA | FCAR | GP-303304 | US | NP | GP-303304-US-NP | 25 Apr 2005 | 11/113483 | | | 25 Apr 2025 | VARIABLE GEOMETRY REACTORS |
| GMNA | FCAR | GP-304675 | US | NP | GP-304675-US-NP | 25 Apr 2005 | 11/113574 | | | 25 Apr 2025 | FUEL CELL OPERATING METHOD WITH IMPROVED HYDROGEN AND OXYGEN UTILIZATION |
| GMNA | FCAR | GP-305836 | US | NP | GP-305836-US-NP | 25 Apr 2005 | 11/113503 | | | 25 Apr 2025 | DIFFUSION MEDIA, FUEL CELLS, AND FUEL CELL POWERED SYSTEMS |
| GMNA | FCAR | GP-306507 | US | NP | GP-306507-US-NP | 25 Apr 2005 | 11/113462 | | | 25 Apr 2025 | MITIGATING FUEL CELL START UP/SHUT DOWN DEGRADATION |
| GMNA | RD | GP-304608 | US | NP | GP-304608-US-NP | 25 Apr 2005 | 11/113962 | | | 25 Apr 2025 | SYSTEM AND METHOD FOR SIGNAL PREDICTION |
| GMNA | PTTA | GP-305292 | US | NP | GP-305292-US-NP | 26 Apr 2005 | 11/115035 | | | 26 Apr 2025 | VARIABLE MOTOR/GENERATOR COOLING CONTROL SYSTEM FOR ELECTRICALLY VARIABLE HYBRID VEHICULAR TRANSMISSION |
| GMNA | PTTA | GP-305293 | US | NP | GP-305293-US-NP | 26 Apr 2005 | 11/115102 | 29 Jan 2008 | 7322899 | 26 Apr 2025 | ELECTRO-HYDRAULIC CONTROL SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTT | GP-304497 | US | NP | GP-304497-US-NP | 28 Apr 2005 | 11/116931 | | | 03 May 2024 | GEAR CUTTING OIL |

Page 206 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTTA | GP-305291 | US | NP | GP-305291-US-NP | 28 Apr 2005 | 11/116930 | 08 Jul 2008 | 7395837 | 28 Apr 2025 | MULTIPLEXED PRESSURE SWITCH SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | FCAR | GP-300537 | US | DIV | GP-300537-US-DIV1 | 29 Apr 2005 | 11/117791 | | | 26 Apr 2022 | MULTI-STAGE RAPID VAPORIZATION APPARATUS AND METHOD |
| GMNA | NAPD | GP-304914 | US | NP | GP-304914-US-NP | 29 Apr 2005 | 11/118873 | | | 29 Apr 2025 | VEHICLE PASSENGER OCCUPANCY ALERT SYSTEM USING PASSENGER IMAGE RECOGNITION |
| GMNA | NAPD | GP-304945 | US | NP | GP-304945-US-NP | 29 Apr 2005 | 11/117789 | | | 29 Apr 2025 | SYSTEM AND METHOD FOR REMOTE ACQUISITION OF AUTOMOTIVE DATA FROM A VEHICLE |
| GMNA | OST | GP-302258 | US | DIV | GP-302258-US-DIV1 | 29 Apr 2005 | 11/1192940 | 06 Feb 2007 | 7174253 | 09 Jul 2022 | RECEIVING TRAFFIC UPDATE INFORMATION AND REROUTE INFORMATION IN A MOBILE VEHICLE |
| GMNA | RD | GP-306470 | US | CIP | GP-306470-US-CIP1 | 29 Apr 2005 | 11/180002 | 06 Feb 2008 | 7334468 | 05 Nov 2024 | CONTROL LOGIC FOR FLUID FLOW CONTROL DEVICES |
| GMNA | RD | GP-304858 | US | NP | GP-304858-US-NP | 02 May 2005 | 11/120075 | 26 Feb 2008 | 7334656 | 25 May 2024 | HOOD ELEVATION SYSTEM |
| GMNA | FCAE | GP-305850 | US | NP | GP-305850-US-NP | 03 May 2005 | 11/120710 | | | 03 May 2025 | TRIBLOCK COPOLYMERS WITH ACIDIC GROUPS |
| GMNA | FCAE | GP-305851 | US | NP | GP-305851-US-NP | 03 May 2005 | 11/120790 | 02 Dec 2008 | 7459505 | 03 May 2025 | BLOCK COPOLYMERS WITH ACIDIC GROUPS |
| GMNA | RD | GP-306225 | US | NP | GP-306225-US-NP | 04 May 2005 | 11/121832 | 06 May 2008 | 7369928 | 04 May 2025 | AUTOMATICALLY ADJUSTING HEAD RESTRAINT SYSTEM |
| GMNA | RD | GP-306479 | US | NP | GP-306479-US-NP | 04 May 2005 | 11/121740 | 05 Jun 2007 | 7225796 | 04 May 2025 | CONTROL OF INDUCTION SYSTEM HYDROCARBON EMISSIONS |
| GMNA | RDFC | GP-305498 | US | NP | GP-305498-US-NP | 04 May 2005 | 11/122161 | | | 04 May 2025 | METHOD OF REDUCING DELAMINATION |
| GMNA | RD | GP-306262 | US | NP | GP-306262-US-NP | 06 May 2005 | 11/123798 | 05 Jun 2007 | 7226382 | 06 May 2025 | MULTI-SPEED PLANETARY TRANSMISSIONS HAVING THREE INTERCONNECTED GEAR MEMBERS AND MULTIPLE INPUT CLUTCHES |
| GMNA | NAPD | GP-305778 | US | NP | GP-305778-US-NP | 09 May 2005 | 11/125004 | | | 09 May 2025 | RELIABLE SHORT MESSAGING SERVICE |
| GMNA | FCAR | GP-305883 | US | CIP | GP-305883-US-CIP1 | 11 May 2005 | 11/127044 | | | 08 Oct 2022 | EDGE-PROTECTED CATALYST-COATED MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | OST | GP-306294 | US | NP | GP-306294-US-NP | 11 May 2005 | 11/126596 | | | 11 May 2025 | METHOD AND SYSTEM FOR CUSTOMIZING VEHICLE SERVICES |

Page 207 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | FCAE | GP-302384 | US | DIV | GP-302384-US-DIV1 | 12 May 2005 | 11/127484 | | | 09 Oct 2022 | METHOD OF FABRICATING A BIPOLAR PLATE ASSEMBLY |
| GMNA | FCAE | GP-303119 | US | DIV | GP-303119-US-DIV1 | 12 May 2005 | 11/127376 | 23 Oct 2007 | 7284411 | 15 Jan 2023 | METHOD OF MAKING A GAS DIFFUSION MEDIA AND QUALITY CONTROLS FOR SAME |
| GMNA | FCAE | GP-304881 | US | NP | GP-304881-US-NP | 12 May 2005 | 11/127339 | | | 12 May 2025 | OVERFILL PROTECTION FOR LIQUID HYDROGEN TANK |
| GMNA | FCAR | GP-304005 | US | NP | GP-304005-US-NP | 12 May 2005 | 11/127552 | | | 12 May 2025 | SUB-LAYER FOR ADHESION PROMOTION OF FUEL CELL BIPOLAR PLATE COATINGS |
| GMNA | RD | GP-305730 | US | NP | GP-305730-US-NP | 12 May 2005 | 11/127472 | 29 Aug 2006 | 7097229 | 12 May 2025 | VEHICLE CLOSURE SYSTEM |
| GMNA | RDFC | GP-305656 | US | NP | GP-305656-US-NP | 12 May 2005 | 11/127374 | | | 12 May 2025 | ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION PLATE FOR FUEL CELLS |
| GMNA | RDFC | GP-305805 | US | NP | GP-305805-US-NP | 12 May 2005 | 11/127478 | | | 12 May 2025 | POROUS, ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION PLATE FOR FUEL CELLS |
| GMNA | RDFC | GP-305838 | US | NP | GP-305838-US-NP | 12 May 2005 | 11/127375 | | | 12 May 2025 | HYDROPHILIC, ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION PLATE FOR FUEL CELL |
| GMNA | OST | GP-306712 | US | NP | GP-306712-US-NP | 13 May 2005 | 11/129464 | | | 13 May 2025 | METHOD AND SYSTEM FOR DELIVERING TELEMATICS SERVICES VIA A HANDHELD COMMUNICATION DEVICE |
| GMNA | PTT | GP-305379 | US | NP | GP-305379-US-NP | 13 May 2005 | 11/129584 | 05 Feb 2008 | 7325662 | 13 May 2025 | DRY FRICTION LAUNCH CLUTCH FOR AN AUTOMATIC TRANSMISSION AND METHOD |
| GMNA | PTE | GP-304113 | US | NP | GP-304113-US-NP | 16 May 2005 | 11/129854 | 21 Nov 2006 | 7137773 | 16 May 2025 | MODEL-BASED STATISTICAL PROCESS TO DETERMINE DIAGNOSTIC LIMITS IN A SENSOR POSITION SYSTEM FOR A TURBOCHARGER |
| GMNA | FCAR | GP-303583 | US | NP | GP-303583-US-NP | 17 May 2005 | 11/130825 | | | 17 May 2025 | RELATIVE HUMIDITY CONTROL FOR A FUEL CELL |
| GMNA | FCAR | GP-304677 | US | NP | GP-304677-US-NP | 17 May 2005 | 11/130807 | | | 17 May 2025 | MANAGEMENT VIA DYNAMIC WATER HOLDUP ESTIMATOR IN A FUEL CELL |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-304705 | US | NP | GP-304705-US-NP | 17 May 2005 | 11/130806 | | | 17 May 2025 | FUEL CELL SYSTEM RELATIVE HUMIDITY CONTROL |
| GMNA | FCAR | GP-304710 | US | NP | GP-304710-US-NP | 17 May 2005 | 11/130804 | | | 17 May 2025 | RELATIVE HUMIDITY PROFILE CONTROL STRATEGY FOR HIGH CURRENT DENSITY STACK OPERATION |
| GMNA | MFAB | GP-305951 | US | NP | GP-305951-US-NP | 17 May 2005 | 11/131041 | 30 Jan 2007 | 7168956 | 17 May 2025 | SEVEN POINT WIRE HARNESS CONNECTOR |
| GMNA | NAPD | GP-305945 | US | NP | GP-305945-US-NP | 17 May 2005 | 11/130973 | 03 Apr 2007 | 7197922 | 17 May 2025 | TIRE ROTATION DETECTION USING TIRE TEMPERATURE PROFILING |
| GMNA | NAPD | GP-305961 | US | NP | GP-305961-US-NP | 17 May 2005 | 11/131040 | | | 17 May 2025 | OVERHEAD MOUNTABLE SLIDING VIDEO DISPLAY ASSEMBLY AND METHOD |
| GMNA | OST | GP-305440 | US | NP | GP-305440-US-NP | 17 May 2005 | 11/130926 | | | 17 May 2025 | DATA TRANSMISSION METHOD WITH PHASE SHIFT ERROR CORRECTION |
| GMNA | PTA | GP-305692 | US | NP | GP-305692-US-NP | 18 May 2005 | 11/132064 | 22 May 2007 | 7220203 | 01 Sep 2024 | ELECTRICALLY VARIABLE TRANSMISSION WITH SELECTIVE FIXED RATIO OPERATION |
| GMNA | PTA | GP-306229 | US | NP | GP-306229-US-NP | 18 May 2005 | 11/131564 | 28 Aug 2007 | 7261660 | 29 Jul 2024 | ELECTRICALLY VARIABLE TRANSMISSION ARRANGEMENT WITH TRANSFER GEAR BETWEEN GEAR SETS AND CLUTCHES |
| GMNA | PTT | GP-305480 | US | NP | GP-305480-US-NP | 18 May 2005 | 11/131532 | | | 20 Jul 2024 | LUBRICATION FLOW CONTROL MECHANISM AND METHOD |
| GMNA | PTT | GP-305514 | US | NP | GP-305514-US-NP | 18 May 2005 | 11/131541 | 05 Feb 2008 | 7325885 | 09 Jul 2024 | REGULATOR VALVE FOR A TORQUE-TRANSMITTING MECHANISM AND METHOD OF ENGAGING A TORQUE-TRANSMITTING MECHANISM |
| GMNA | PTT | GP-305515 | US | NP | GP-305515-US-NP | 18 May 2005 | 11/131559 | | | 20 Jul 2024 | TRANSMISSION LUBRICATION SYSTEM FOR TOWING AND METHOD |
| GMNA | PTT | GP-305594 | US | NP | GP-305594-US-NP | 18 May 2005 | 11/131562 | 19 Feb 2008 | 7331894 | 19 Aug 2024 | DOG CLUTCH AND METHOD FOR OVERDRIVE |
| GMNA | PTT | GP-305595 | US | NP | GP-305595-US-NP | 18 May 2005 | 11/131877 | 22 May 2007 | 7220202 | 08 Sep 2024 | ELECTRICALLY VARIABLE TRANSMISSION WITH IMPROVED GRADEABILITY |
| GMNA | RD | GP-305252 | US | NP | GP-305252-US-NP | 18 May 2005 | 11/131993 | 30 Oct 2007 | 7287614 | 18 May 2025 | ENGINE COMPARTMENT COVER |
| GMNA | RD | GP-305952 | US | NP | GP-305952-US-NP | 18 May 2005 | 11/131533 | | | 18 May 2025 | MULTI-HEAT SOURCE LASER BRAZING SYSTEM AND METHOD |

Page 209 of 387

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305997 | US | NP | GP-305997-US-NP | 18 May 2005 | 11/131491 | | | 19 Oct 2022 | CARGO CONTAINER INCLUDING AN ACTIVE MATERIAL BASED RELEASABLE FASTENER SYSTEM |
| GMNA | RDFC | GP-304245 | US | NP | GP-304245-US-NP | 18 May 2005 | 11/131529 | | | 18 May 2025 | NOVEL MEMBRANE ELECTRODE ASSEMBLY (MEA) ARCHITECTURE FOR IMPROVED DURABILITY FOR A PEM FUEL CELL |
| GMNA | FCAE | GP-306503 | US | NP | GP-306503-US-NP | 19 May 2005 | 11/132982 | 11 Mar 2008 | 7341074 | 19 May 2025 | MULTI-STAGE PRESSURE REGULATOR |
| GMNA | FCAR | GP-303480 | US | CNT | GP-303480-US-CNT | 19 May 2005 | 11/132988 | | | 17 Sep 2023 | FUEL CELL SHUTDOWN AND STARTUP USING A CATHODE RECYCLE LOOP |
| GMNA | FCAR | GP-305693 | US | NP | GP-305693-US-NP | 19 May 2005 | 11/132984 | | | 19 May 2025 | REACTANT MANAGEMENT OF A WET END CELL IN A FUEL CELL STACK |
| GMNA | FCAR | GP-305833 | US | NP | GP-305833-US-NP | 19 May 2005 | 11/132983 | | | 19 May 2025 | TEMPERATURE MANAGEMENT OF AN END CELL IN A FUEL CELL STACK |
| GMNA | OST | GP-306558 | US | NP | GP-306558-US-NP | 20 May 2005 | 11/133773 | 18 Nov 2008 | 7454352 | 20 May 2025 | METHOD AND SYSTEM FOR ELIMINATING REDUNDANT VOICE RECOGNITION FEEDBACK |
| GMNA | PTE | GP-306398 | US | NP | GP-306398-US-NP | 20 May 2005 | 11/134234 | | | 20 May 2025 | EMISSION CONTROL STRATEGY FOR LEAN IDLE |
| GMNA | OST | GP-306535 | US | NP | GP-306535-US-NP | 23 May 2005 | 11/136161 | 04 Sep 2007 | 7266450 | 23 May 2025 | METHOD AND SYSTEM FOR SELECTING ROUTE GUIDANCE DATA FOR OFF-BOARD NAVIGATION |
| GMNA | NAPD | GP-305587 | US | NP | GP-305587-US-NP | 25 May 2005 | 11/137023 | 08 Apr 2008 | 7354097 | 25 May 2025 | POWER-ACTUATED CLOSURE SYSTEM |
| GMNA | PTE | GP-305354 | US | NP | GP-305354-US-NP | 25 May 2005 | 11/137825 | 17 Jun 2008 | 7389177 | 25 May 2025 | SIGNAL TRANSFER SYSTEM FOR DISTRIBUTING ENGINE POSITION SIGNALS TO MULTIPLE CONTROL MODULES |
| GMNA | PTT | GP-305256 | US | NP | GP-305256-US-NP | 25 May 2005 | 11/137824 | 18 Dec 2007 | 7308977 | 25 May 2025 | CLUTCH ASSEMBLY AND METHOD OF REVERSING COOLING FLUID FLOW |
| GMNA | PTTA | GP-304932 | US | NP | GP-304932-US-NP | 25 May 2005 | 11/137621 | 17 Apr 2007 | 7204780 | 25 May 2025 | MULTI SPEED TRANSMISSION |
| GMNA | PTTA | GP-305180 | US | NP | GP-305180-US-NP | 25 May 2005 | 11/137024 | 03 Jun 2008 | 7380396 | 25 May 2025 | METHOD FOR PROTECTING AN EXHAUST AFTERTREATMENT SYSTEM |
| GMNA | PTTA | GP-305663 | US | NP | GP-305663-US-NP | 25 May 2005 | 11/137829 | 25 Dec 2007 | 7311639 | 25 May 2025 | METHOD FOR IMPROVING A DRIVE-TO-PARK SHIFT |

Page 210 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-306324 | US | NP | GP-306324-US-NP | 25 May 2005 | 11/137622 | 11 Mar 2008 | 7341537 | 25 May 2025 | MULTI-SPEED TRANSMISSION |
| GMNA | OST | GP-305473 | US | NP | GP-305473-US-NP | 26 May 2005 | 11/138985 | | | 26 May 2025 | SYSTEM AND METHOD FOR ZONE BASED INITIAL ROUTE GUIDANCE WITHIN A TELEMATICS EQUIPPED MOBILE VEHICLE |
| GMNA | FCAE | GP-305878 | US | NP | GP-305878-US-NP | 01 Jun 2005 | 11/142762 | | | 01 Jun 2025 | REDUCTION OF VOLTAGE LOSS BY VOLTAGE CYCLE THROUGH THE USE OF SPECIALLY FORMED BIPOLAR PLATES |
| GMNA | FCAE | GP-306201 | US | NP | GP-306201-US-NP | 01 Jun 2005 | 11/142526 | 31 Oct 2006 | 7127937 | 01 Jun 2025 | METHOD FOR LEAK DETECTION IN GAS FEEDING SYSTEMS WITH REDUNDANT VALVES |
| GMNA | FCAR | GP-306263 | US | NP | GP-306263-US-NP | 01 Jun 2005 | 11/142583 | | | 01 Jun 2025 | FUEL CELL SEPARATOR PLATE COATING |
| GMNA | OST | GP-306431 | US | NP | GP-306431-US-NP | 01 Jun 2005 | 11/142778 | 22 Jul 2008 | 7403098 | 01 Jun 2025 | METHOD AND SYSTEM FOR DEPLOYING DISASTER ALERTS IN A MOBILE VEHICLE COMMUNICATION SYSTEM |
| GMNA | OST | GP-306542 | US | NP | GP-306542-US-NP | 01 Jun 2005 | 11/142715 | | | 01 Jun 2025 | METHOD AND SYSTEM FOR IN-VEHICLE MESSAGING MANAGEMENT |
| GMNA | PTC | GP-306197 | US | NP | GP-306197-US-NP | 01 Jun 2005 | 11/142546 | | | 01 Jun 2025 | CASTING DESIGN OPTIMIZATION SYSTEM (CDOS) FOR SHAPE CASTINGS |
| GMNA | RD | GP-305427 | US | NP | GP-305427-US-NP | 01 Jun 2005 | 11/141969 | 22 Aug 2006 | 7093429 | 01 Jun 2025 | REFORMING DIESEL FUEL FOR NOX REDUCTION |
| GMNA | RD | GP-305569 | US | NP | GP-305569-US-NP | 01 Jun 2005 | 11/142584 | 01 Jul 2008 | 7394405 | 01 Jun 2025 | LOCATION-BASED NOTIFICATIONS |
| GMNA | RD | GP-305737 | US | NP | GP-305737-US-NP | 01 Jun 2005 | 11/142577 | | | 01 Jun 2025 | FOAM CUSHION HAVING A PROGRESSIVELY INCREASING SPRING CONSTANT |
| GMNA | RDFC | GP-306138 | US | NP | GP-306138-US-NP | 01 Jun 2005 | 11/141905 | | | 01 Jun 2025 | METHOD OF MAKING HYDROPHILIC FUEL CELL BIPOLAR COATING BY PLASMA INDUCED POLYMERIZATION |
| GMNA | PTT | GP-305478 | US | NP | GP-305478-US-NP | 02 Jun 2005 | 11/143224 | 01 Apr 2008 | 7350633 | 20 Jul 2024 | APPLY PISTON FOR A POWER TRANSMISSION |
| GMNA | PTE | GP-304937 | US | NP | GP-304937-US-NP | 03 Jun 2005 | 11/145284 | | | 03 Jun 2025 | FUEL CONTROL FOR ROBUST DETECTION OF CATALYTIC CONVERTER OXYGEN STORAGE CAPACITY |
| GMNA | PTE | GP-304973 | US | NP | GP-304973-US-NP | 03 Jun 2005 | 11/144251 | | | 03 Jun 2025 | AUTOMOTIVE ACCESSORY DRIVE SYSTEM AND METHOD OF OPERATION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-305780 | US | NP | GP-305780-US-NP | 03 Jun 2005 | 11/145278 | 15 May 2007 | 7216478 | 03 Jun 2025 | EXHAUST TREATMENT DIAGNOSTIC USING A TEMPERATURE SENSOR |
| GMNA | PTT | GP-301132 | US | NP | GP-301132-US-NP | 03 Jun 2005 | 11/144161 | 03 Jul 2007 | 7238135 | 03 Jun 2025 | THREE-MODE CONTINUOUSLY VARIABLE TRANSMISSION WITH A DIRECT LOW MODE AND TWO SPLIT PATH HIGH MODES |
| GMNA | PTT | GP-305598 | US | NP | GP-305598-US-NP | 03 Jun 2005 | 11/145286 | 04 Mar 2008 | 7339300 | 28 Jul 2024 | STRUCTURAL SUPPORT MEMBER FOR STATOR RETENTION AND METHOD OF ASSEMBLING AN ELECTROMECHANICAL TRANSMISSION |
| GMNA | PTTA | GP-305755 | US | NP | GP-305755-US-NP | 03 Jun 2005 | 11/145283 | 19 Feb 2008 | 7331902 | 03 Jun 2025 | METHOD FOR PERFORMING HIGH THROTTLE NEUTRAL TO RANGE SHIFTS |
| GMNA | RD | GP-305084 | US | NP | GP-305084-US-NP | 03 Jun 2005 | 11/145418 | 17 Apr 2007 | 7204481 | 04 Jun 2024 | MAGNETORHEOLOGICAL RECONFIGURABLE CLAMP FOR A FLEXIBLE MANUFACTURING SYSTEM |
| GMNA | OST | GP-306534 | US | NP | GP-306534-US-NP | 06 Jun 2005 | 11/145662 | | | 06 Jun 2025 | METHOD AND SYSTEM FOR DETERMINING TRAFFIC INFORMATION TRAFFIC PROFILES |
| GMNA | RD | GP-304658 | US | NP | GP-304658-US-NP | 06 Jun 2005 | 11/145852 | 29 Jul 2008 | 7405013 | 07 Jun 2024 | THERMOELECTRIC CONVERSION OF HEAT RELEASED DURING USE OF A POWER-PLANT OR HYDROGEN STORAGE MATERIAL |
| GMNA | NAPD | GP-306514 | US | NP | GP-306514-US-NP | 08 Jun 2005 | 11/148153 | | | 08 Jun 2025 | STEERING COLUMN VIBRATION ISOLATORS AND METHOD OF ADJUSTMENT THERETO |
| GMNA | RD | GP-305264 | US | NP | GP-305264-US-NP | 08 Jun 2005 | 11/147658 | | | 08 Jun 2024 | ADJUSTABLE SHIMS AND WASHERS |
| GMNA | FCAE | GP-302726 | US | DIV | GP-302726-US-DIV | 10 Jun 2005 | 11/149688 | | | 19 May 2023 | FUEL CELL STACK HUMIDIFICATION METHOD INCORPORATING AN ACCUMULATION DEVICE |
| GMNA | NAPD | GP-306554 | US | NP | GP-306554-US-NP | 10 Jun 2005 | 11/150864 | | | 10 Jun 2025 | ENGINE-MOUNTED FAN SHROUD AND SEAL |
| GMNA | RD | GP-304815 | US | NP | GP-304815-US-NP | 10 Jun 2005 | 11/149974 | 17 Apr 2007 | 7204119 | 10 Jun 2025 | HOLLOW METALLIC RING SEAL FOR PRESS |
| GMNA | RD | GP-306285 | US | NP | GP-306285-US-NP | 13 Jun 2005 | 11/151584 | 28 Nov 2006 | 7142972 | 13 Jun 2025 | CONTINUOUS CYLINDER MISFIRE DETECTION METHOD |
| GMNA | PTT | GP-305479 | US | NP | GP-305479-US-NP | 14 Jun 2005 | 11/152017 | 12 Jun 2007 | 7229377 | 20 Jul 2024 | LUBRICATION SYSTEM FOR A TRANSMISSION OUTPUT DIFFERENTIAL MECHANISM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302569 | US | CIP | GP-302569-US-CIP1 | 14 Jun 2005 | 11/151839 | | | 07 Apr 2023 | SHEET METAL ASSEMBLY AND METHOD TO REDUCE WEIGHT |
| GMNA | RD | GP-305284 | US | NP | GP-305284-US-NP | 14 Jun 2005 | 11/156993 | | | 18 Jun 2024 | SYSTEM AND SUB-SYSTEMS FOR PRODUCTION AND USE OF HYDROGEN |
| GMNA | ATC | GP-305361 | US | NP | GP-305361-US-NP | 15 Jun 2005 | 11/153171 | | | 15 Jun 2025 | ACTIVE DC BUS FILTER FOR FUEL CELL APPLICATIONS |
| GMNA | PTE | GP-306270 | US | NP | GP-306270-US-NP | 15 Jun 2005 | 11/153198 | | | 15 Jun 2025 | BELT ALTERNATOR STARTER ACCESSORY DRIVE WITH DUAL TENSIONER |
| GMNA | PTE | GP-306427 | US | NP | GP-306427-US-NP | 15 Jun 2005 | 11/154167 | | | 15 Jun 2025 | HIGH-PRESSURE FUEL LINE END FITTING AND METHOD |
| GMNA | PTT | GP-305590 | US | NP | GP-305590-US-NP | 15 Jun 2005 | 11/153170 | 03 Jul 2007 | 7239055 | 28 Jul 2024 | MOTOR COOLING SYSTEM |
| GMNA | PTT | GP-305592 | US | NP | GP-305592-US-NP | 15 Jun 2005 | 11/153172 | 02 Sep 2008 | 7419041 | 19 Aug 2024 | MAIN SHAFT DOG CLUTCH AND METHOD |
| GMNA | PTTA | GP-304941 | US | NP | GP-304941-US-NP | 15 Jun 2005 | 11/153173 | | | 26 Aug 2024 | METHOD AND APPARATUS FOR REMOTE VEHICLE COMMUNICATION |
| GMNA | PTT | GP-305516 | US | NP | GP-305516-US-NP | 16 Jun 2005 | 11/155020 | | | 20 Jul 2024 | EXTERNAL SPEED SENSOR AND METHOD |
| GMNA | ATC | GP-305132 | US | NP | GP-305132-US-NP | 17 Jun 2005 | 11/156019 | | | 17 Jun 2025 | ON-LINE MINIMUM COPPER LOSS CONTROL OF INTERIOR PERMANENT-MAGNET SYNCHRONOUS MACHINE FOR AUTOMOTIVE APPLICATIONS |
| GMNA | FCAE | GP-306203 | US | NP | GP-306203-US-NP | 17 Jun 2005 | 11/155184 | 22 May 2007 | 7219695 | 17 Jun 2025 | HYDROGEN VALVE WITH PRESSURE EQUALIZATION |
| GMNA | FCAR | GP-305913 | US | NP | GP-305913-US-NP | 17 Jun 2005 | 11/155182 | | | 16 Sep 2024 | NITRIDED BIPOLAR PLATES |
| GMNA | RD | GP-304448 | US | CIP | GP-304448-US-CIP1 | 17 Jun 2005 | 11/155180 | | | 22 Sep 2024 | BONDED LIGHTWEIGHT STRUCTURAL SHEET |
| GMNA | RD | GP-304960 | US | NP | GP-304960-US-NP | 17 Jun 2005 | 11/155098 | | | 17 Jun 2025 | SYSTEM AND METHOD FOR PRODUCTION SYSTEM PERFORMANCE PREDICTION |
| GMNA | RD | GP-305228 | US | NP | GP-305228-US-NP | 17 Jun 2005 | 11/155097 | 10 Oct 2006 | 7117726 | 17 Jun 2025 | METHOD AND APPARATUS FOR INDIRECT MEASUREMENT OF ENGINE CYLINDER PRESSURE |
| GMNA | RD | GP-305342 | US | NP | GP-305342-US-NP | 17 Jun 2005 | 11/155183 | | | 17 Jun 2025 | METHOD OF AND APPARATUS FOR WELD-BONDING WORKPIECES |

Page 213 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305962 | US | NP | GP-305962-US-NP | 17 Jun 2005 | 11/155179 | | | 17 Jun 2025 | CONTINUOUS REFORMING OF DIESEL FUEL FOR NOX REDUCTION |
| GMNA | NAPD | GP-306275 | US | NP | GP-306275-US-NP | 20 Jun 2005 | 11/157207 | | | 20 Jun 2025 | VEHICLE STATE DETERMINATION INTEGRITY |
| GMNA | NAPD | GP-307065 | US | NP | GP-307065-US-NP | 20 Jun 2005 | 11/157208 | | | 20 Jun 2025 | SUSPENSION CONTROL CALIBRATION INTEGRITY |
| GMNA | RD | GP-305275 | US | NP | GP-305275-US-NP | 21 Jun 2005 | 11/158299 | | | 30 Jun 2024 | SYSTEM, METHOD AND APPARATUS FOR LOST FOAM CASTING ANALYSIS |
| GMNA | RD | GP-305276 | US | NP | GP-305276-US-NP | 21 Jun 2005 | 11/158279 | 16 Jan 2007 | 7164963 | 30 Jun 2024 | SYSTEM, METHOD AND APPARATUS FOR LOST FOAM CASTING ANALYSIS |
| GMNA | RD | GP-305277 | US | NP | GP-305277-US-NP | 21 Jun 2005 | 11/158283 | 29 May 2007 | 7225049 | 30 Jun 2024 | LOST FOAM CASTING ANALYSIS METHOD |
| GMNA | PTT | GP-305600 | US | NP | GP-305600-US-NP | 22 Jun 2005 | 11/158896 | 09 Oct 2007 | 7278942 | 19 Aug 2024 | TRANSMISSION PACKAGING AND ROTOR SUPPORT STRUCTURE |
| GMNA | NAPD | GP-305690 | US | NP | GP-305690-US-NP | 23 Jun 2005 | 11/159594 | | | 23 Jun 2025 | AIR BAG WITH VOLUME-FILLING MECHANICAL STRUCTURE |
| GMNA | NAPD | GP-306013 | US | NP | GP-306013-US-NP | 23 Jun 2005 | 11/159645 | | | 23 Jun 2025 | STEERING AND SUSPENSION SYSTEM FOR A VEHICLE |
| GMNA | NAPD | GP-306074 | US | NP | GP-306074-US-NP | 23 Jun 2005 | 11/159637 | | | 23 Jun 2025 | SERIES ARRANGED AIR COMPRESSORS SYSTEM |
| GMNA | NAPD | GP-305664 | US | NP | GP-305664-US-NP | 24 Jun 2005 | 11/166748 | | | 24 Jun 2025 | METHOD FOR REAL-TIME ASSESSMENT OF DRIVER WORKLOAD BY A NAVIGATION OR TELEMATICS DEVICE |
| GMNA | NAPD | GP-305710 | US | NP | GP-305710-US-NP | 24 Jun 2005 | 11/166746 | | | 24 Jun 2025 | IMPROVED RELIABILITY FOR WIRELESS DATA COMMUNICATIONS |
| GMNA | NAPD | GP-305941 | US | NP | GP-305941-US-NP | 24 Jun 2005 | 11/166747 | | | 24 Jun 2025 | AIR BAG SYSTEM AND METHOD |
| GMNA | NAPD | GP-306276 | US | NP | GP-306276-US-NP | 24 Jun 2005 | 11/166744 | | | 24 Jun 2025 | REMOTE BIOMETRIC REGISTRATION FOR VEHICLES |
| GMNA | RDFC | GP-303272 | US | CNT | GP-303272-US-CNT | 24 Jun 2005 | 11/166683 | | | 11 Aug 2023 | COMPOSITION AND METHOD FOR SURFACE TREATMENT OF OXIDIZED METAL |
| GMNA | MFAB | GP-306148 | US | NP | GP-306148-US-NP | 28 Jun 2005 | 11/167998 | | | 28 Jun 2025 | METHOD AND APPARATUS FOR ATTACHING A FASTENER NUT TO A HYDROFORMED PART |
| GMNA | MFAB | GP-306391 | US | NP | GP-306391-US-NP | 28 Jun 2005 | 11/167999 | 20 Feb 2007 | 7179033 | 28 Jun 2025 | FASTENER NUT FOR HYDROFORMED PARTS |
| GMNA | NAPD | GP-305799 | US | NP | GP-305799-US-NP | 28 Jun 2005 | 11/167997 | | | 28 Jun 2025 | ADJUSTABLE BUMPER FOR DOOR |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-306795 | US | NP | GP-306795-US-NP | 28 Jun 2005 | 11/168583 | | | 16 Dec 2024 | METHOD AND SYSTEM FOR PHONEBOOK TRANSFERS |
| GMNA | FCAR | GP-306131 | US | NP | GP-306131-US-NP1 | 30 Jun 2005 | 11/172504 | | | 30 Jun 2025 | VOLTAGE CYCLING DURABLE CATALYSTS |
| GMNA | FCAR | GP-306866 | US | NP | GP-306866-US-NP | 30 Jun 2005 | 11/172021 | | | 30 Jun 2025 | STABLE CONDUCTIVE AND HYDROPHILIC FUEL CELL CONTACT ELEMENT |
| GMNA | GMS | GP-304316 | US | NP | GP-304316-US-NP | 30 Jun 2005 | 11/172506 | 24 Jul 2007 | 7247119 | 30 Jun 2025 | MULTI-SPEED PLANETARY POWER TRANSMISSION |
| GMNA | GMS | GP-306348 | US | NP | GP-306348-US-NP | 30 Jun 2005 | 11/171644 | | | 30 Jun 2025 | MULTIPLE PATH FLUID FLOW ARCHITECTURE FOR TRANSMISSION COOLING AND LUBRICATION |
| GMNA | NAPD | GP-304551 | US | CIP | GP-304551-US-CIP1 | 30 Jun 2005 | 11/172380 | | | 14 Jan 2025 | SYSTEM AND METHOD FOR VEHICLE-TO-VEHICLE MIGRATION OF MULTIMEDIA CONTENT |
| GMNA | NAPD | GP-304551 | US | CIP | GP-304551-US-CIP2 | 30 Jun 2005 | 11/172381 | | | 14 Jan 2025 | APPARATUS FOR NAVIGATION OF MULTIMEDIA CONTENT IN A VEHICLE MULTIMEDIA SYSTEM |
| GMNA | NAPD | GP-304551 | US | CNT | GP-304551-US-CNT1 | 30 Jun 2005 | 11/172619 | | | 14 Jan 2025 | EMBEDDED HARD DRIVE INFOTAINMENT SYSTEM |
| GMNA | NAPD | GP-305611 | US | NP | GP-305611-US-NP | 30 Jun 2005 | 11/171846 | 09 Dec 2008 | 7463961 | 30 Jun 2025 | METHOD FOR ADAPTING LOCKOUT OF NAVIGATION AND AUDIO SYSTEM FUNCTIONS WHILE DRIVING |
| GMNA | NAPD | GP-305618 | US | NP | GP-305618-US-NP | 30 Jun 2005 | 11/172404 | 11 Dec 2007 | 7308353 | 30 Jun 2025 | CLOSED LOOP VEHICLE DYNAMIC CONTROL FOR USE WITH YAW RATE CONTROLLERS |
| GMNA | PTE | GP-305179 | US | NP | GP-305179-US-NP | 30 Jun 2005 | 11/171039 | | | 30 Jun 2025 | SLIDING CLIP TO RETAIN A CAPTURED NUT |
| GMNA | PTE | GP-306055 | US | NP | GP-306055-US-NP | 30 Jun 2005 | 11/170992 | 29 Jul 2008 | 7404028 | 30 Jun 2025 | ECU IDENTIFICATION RETENTION ACROSS REPROGRAMMING EVENTS |
| GMNA | PTE | GP-306057 | US | NP | GP-306057-US-NP | 30 Jun 2005 | 11/172416 | | | 30 Jun 2025 | ENHANCED POST INJECTION CONTROL SYSTEM FOR DIESEL PARTICULATE FILTERS |
| GMNA | PTT | GP-304929 | US | NP | GP-304929-US-NP | 30 Jun 2005 | 11/172507 | 02 Dec 2008 | 7458913 | 30 Jun 2025 | POWER TRANSMISSION |
| GMNA | PTT | GP-305591 | US | NP | GP-305591-US-NP | 30 Jun 2005 | 11/171121 | | | 26 Aug 2024 | DUAL DRIVE PUMP WITH DUAL CHAIN AND ROLLER CLUTCH AND METHOD |

Page 215 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-306054 | US | NP | GP-306054-US-NP | 30 Jun 2005 | 11/171040 | | | 30 Jun 2025 | COMPLIANCE-ON-DEMAND FOR VEHICLE TRANSMISSION CLUTCH |
| GMNA | PTTA | GP-304940 | US | NP | GP-304940-US-NP | 30 Jun 2005 | 11/172499 | | | 26 Aug 2024 | METHOD AND APPARATUS FOR UNATTENDED DATA COLLECTION |
| GMNA | RD | GP-305272 | US | NP | GP-305272-US-NP | 30 Jun 2005 | 11/171509 | | | 30 Jun 2025 | VEHICLE SPEED MONITORING SYSTEM |
| GMNA | RD | GP-305605 | US | NP | GP-305605-US-NP | 30 Jun 2005 | 11/172505 | 12 Jun 2007 | 7228839 | 26 Jul 2024 | NOX EMISSION CONTROL FOR A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | OST | GP-306696 | US | NP | GP-306696-US-NP | 01 Jul 2005 | 11/173094 | 15 Apr 2008 | 7358851 | 01 Jul 2025 | METHOD AND SYSTEM FOR DEMONSTRATING VEHICLE FEATURES AND VEHICLE PROMOTIONS |
| GMNA | PTT | GP-305138 | US | NP | GP-305138-US-NP | 05 Jul 2005 | 11/175115 | | | 05 Jul 2025 | ADAPTIVE SHIFT LEARN CONTROL FOR AUTOMATIC TRANSMISSIONS |
| GMNA | RD | GP-305566 | US | NP | GP-305566-US-NP | 06 Jul 2005 | 11/175962 | 31 Oct 2006 | 7128063 | 21 Jul 2024 | HCCI ENGINE COMBUSTION CONTROL |
| GMNA | RD | GP-303103 | US | NP | GP-303103-US-NP | 08 Jul 2005 | 11/177841 | | | 08 Jul 2025 | METHOD FOR FORMING NANOCOMPOSITES |
| GMNA | RD | GP-304807 | US | NP | GP-304807-US-NP | 08 Jul 2005 | 11/178097 | | | 08 Jul 2025 | HYBRID LASER AND RESISTANCE WELDING SYSTEM AND METHOD |
| GMNA | RD | GP-305194 | US | NP | GP-305194-US-NP | 08 Jul 2005 | 11/177840 | 26 Aug 2008 | 7416579 | 08 Jul 2025 | PREPARING NANOSIZE PLATINUM-TITANIUM ALLOYS |
| GMNA | RD | GP-305374 | US | NP | GP-305374-US-NP | 08 Jul 2005 | 11/178171 | | | 08 Jul 2025 | SYSTEM AND METHOD FOR CLAMPING AND RESISTANCE WELDING |
| GMNA | RD | GP-305458 | US | NP | GP-305458-US-NP | 08 Jul 2005 | 11/178332 | 20 Feb 2007 | 7178493 | 08 Jul 2025 | METHOD AND SYSTEM TO AVOID PISTON-VALVE COLLISION |
| GMNA | RD | GP-306134 | US | NP | GP-306134-US-NP | 08 Jul 2005 | 11/178331 | 27 Nov 2007 | 7300378 | 08 Jul 2025 | MULTI-SPEED PLANETARY TRANSMISSIONS HAVING CLUTCHED INPUT MEMBERS AND PROVIDING AT LEAST EIGHT SPEED RATIOS |
| GMNA | RD | GP-306326 | US | NP | GP-306326-US-NP | 08 Jul 2005 | 11/179022 | 28 Aug 2007 | 7261666 | 08 Jul 2025 | MULTI-SPEED PLANETARY TRANSMISSIONS HAVING SEVEN TORQUE TRANSMITTING DEVICES ENGAGED IN COMBINATIONS OF FIVE |

Page 216 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-306327 | US | NP | GP-306327-US-NP08 | Jul 2005 | 11/177896 | 24 Jul 2007 | 7247120 | 08 Jul 2025 | MULTI-SPEED PLANETARY TRANSMISSIONS HAVING SEVEN TORQUE-TRANSMITTING DEVICES ENGAGED IN COMBINATIONS OF TWO |
| GMNA | RD | GP-306330 | US | NP | GP-306330-US-NP08 | Jul 2005 | 11/177895 | 04 Dec 2007 | 7303501 | 08 Jul 2025 | MULTI-SPEED PLANETARY TRANSMISSIONS HAVING SEVEN TORQUE-TRANSMITTING DEVICES AND TWO FIXED INTERCONNECTIONS |
| GMNA | RD | GP-306372 | US | NP | GP-306372-US-NP08 | Jul 2005 | 11/178162 | 31 Jul 2007 | 7250019 | 08 Jul 2025 | MULTI-SPEED PLANETARY TRANSMISSIONS HAVING A STATIONARY MEMBER AND SEVEN TORQUE-TRANSMITTING DEVICES |
| GMNA | RD | GP-306424 | US | NP | GP-306424-US-NP08 | Jul 2005 | 11/178098 | 07 Aug 2007 | 7252613 | 08 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE STATIONARY FIXED INTERCONNECTION |
| GMNA | FCAE | GP-306202 | US | NP | GP-306202-US-NP12 | Jul 2005 | 11/180836 | 06 May 2008 | 7367349 | 12 Jul 2025 | METHOD FOR OPENING TANK SHUT-OFF VALVES IN GAS FEEDING SYSTEMS WITH CONNECTED TANKS |
| GMNA | FCAR | GP-304249 | US | NP | GP-304249-US-NP12 | Jul 2005 | 11/180835 | | | 12 Jul 2025 | COATED STEEL BIPOLAR PLATES |
| GMNA | FCAE | GP-305832 | US | NP | GP-305832-US-NP13 | Jul 2005 | 11/180892 | | | 13 Jul 2025 | METHOD FOR DETECTION AND DIAGNOSIS OF ISOLATION FAULTS IN FUEL CELL HYBRID VEHICLES |
| GMNA | FCAE | GP-306312 | US | NP | GP-306312-US-NP13 | Jul 2005 | 11/180427 | | | 13 Jul 2025 | HYDROGEN PRESSURE TANK |
| GMNA | FCAE | GP-306350 | US | NP | GP-306350-US-NP13 | Jul 2005 | 11/180422 | | | 13 Jul 2025 | HEATED O-RING |
| GMNA | FCAR | GP-305120 | US | NP | GP-305120-US-NP13 | Jul 2005 | 11/180423 | | | 13 Jul 2025 | MULTI-LAYER DIFFUSION MEDIUM SUBSTRATE |
| GMNA | FCAR | GP-306115 | US | NP | GP-306115-US-NP13 | Jul 2005 | 11/180865 | | | 13 Jul 2025 | SYSTEM STABILITY IMPROVEMENTS TOLERATING INCREASED NITROGEN CROSS-OVER |
| GMNA | RD | GP-305297 | US | NP | GP-305297-US-NP13 | Jul 2005 | 11/180801 | 22 Jul 2008 | 7401834 | 13 Jul 2025 | CHILD SEAT ANCHOR ASSEMBLY AND METHODS OF USE |
| GMNA | RD | GP-306027 | US | NP | GP-306027-US-NP13 | Jul 2005 | 11/180428 | 21 Nov 2006 | 7138066 | 16 Dec 2024 | GEAR SURFACE TREATMENT PROCEDURE |
| GMNA | RDFC | GP-306015 | US | NP | GP-306015-US-NP13 | Jul 2005 | 11/180467 | | | 13 Jul 2025 | ELECTRICALLY CONDUCTIVE METAL FLUID DISTRIBUTION PLATE FOR FUEL CELLS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-301184 | US | DIV | GP-301184-US-DIV1 | 20 Jul 2005 | 11/185660 | 25 Mar 2008 | 7348084 | 12 Dec 2021 | AIR DISTRIBUTION METHOD AND CONTROLLER FOR A FUEL CELL SYSTEM |
| GMNA | RD | GP-305580 | US | NP | GP-305580-US-NP | 20 Jul 2005 | 11/185930 | 28 Oct 2008 | 7444195 | 20 Jul 2025 | SYSTEM AND METHOD FOR MORPHABLE MODEL DESIGN SPACE DEFINITION |
| GMNA | RD | GP-305581 | US | NP | GP-305581-US-NP | 20 Jul 2005 | 11/185929 | | | 03 Aug 2024 | SYSTEM AND METHOD FOR MORPHABLE MODEL DESIGN SPACE DEFINITION |
| GMNA | RD | GP-305582 | US | NP | GP-305582-US-NP | 20 Jul 2005 | 11/185923 | | | 03 Aug 2024 | SYSTEM AND METHOD FOR MORPHABLE ENGINEERING CRITERIA |
| GMNA | RD | GP-305583 | US | NP | GP-305583-US-NP | 20 Jul 2005 | 11/185931 | | | 03 Aug 2024 | SYSTEM AND METHOD FOR CONTROLLING A THREE DIMENSIONAL MORPHABLE MODEL |
| GMNA | OST | GP-302348 | US | CNT | GP-302348-US-CNT1 | 22 Jul 2005 | 11/187492 | | | 11 Jul 2022 | METHOD AND SYSTEM FOR PULLING INFORMATION FROM A MOBILE VEHICLE WITHIN A MOBILE VEHICLE COMMUNICATIONS SYSTEM |
| GMNA | PTA | GP-305721 | US | NP | GP-305721-US-NP | 22 Jul 2005 | 11/187524 | 15 May 2007 | 7217211 | 22 Jul 2025 | TWO MODE ELECTRICALLY VARIABLE TRANSMISSION WITH EQUAL FORWARD AND REVERSE INPUT-SPLIT MODAL PERFORMANCE |
| GMNA | PTE | GP-304167 | US | NP | GP-304167-US-NP | 22 Jul 2005 | 11/187523 | 29 Apr 2008 | 7366597 | 22 Jul 2025 | VALIDATING CONTROL SYSTEM SOFTWARE VARIABLES |
| GMNA | PTE | GP-305520 | US | NP | GP-305520-US-NP | 22 Jul 2005 | 11/188098 | | | 22 Jul 2025 | DUAL MODE EVT WITH INPUT SPLIT REVERSE MODE |
| GMNA | PTE | GP-305746 | US | NP | GP-305746-US-NP | 22 Jul 2005 | 11/187525 | 04 Mar 2008 | 7338401 | 22 Jul 2025 | TWO MODE ELECTRICALLY VARIABLE TRANSMISSION WITH EQUAL FORWARD AND REVERSE INPUT-SPLIT MODAL AND FIXED RATIO PERFORMANCE |
| GMNA | PTT | GP-304368 | US | NP | GP-304368-US-NP | 22 Jul 2005 | 11/187494 | 10 Jul 2007 | 7240750 | 22 Jul 2025 | METHOD FOR IMPROVING FUEL ECONOMY IN HYBRID VEHICLES |

Page 218 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|-----------|---------|------|----------------|-------------|---------|-------|--------|-----------------|-------|
| GMNA | PTT | GP-304988 | US | NP | GP-304988-US-NP | 22 Jul 2005 | 11/188168 | 15 Apr 2008 | 7357754 | 22 Jul 2025 | MECHANISM AND METHOD OF CONTROLLING AN AUTOMATIC SHIFTING POWER TRANSMISSION TO EFFECT A FIRST GEAR LAUNCH |
| GMNA | PTT | GP-305135 | US | NP | GP-305135-US-NP | 22 Jul 2005 | 11/187772 | 31 Jul 2007 | 7249663 | 22 Jul 2025 | WET CLUTCH FRICTION PLATE AND METHOD |
| GMNA | PTT | GP-305596 | US | NP | GP-305596-US-NP | 22 Jul 2005 | 11/188205 | 01 Jan 2008 | 7314127 | 27 Sep 2024 | DUAL FUNCTION APPARATUS FOR CLUTCH FEED AND SYSTEM RETENTION |
| GMNA | PTT | GP-305599 | US | NP | GP-305599-US-NP | 22 Jul 2005 | 11/187618 | 18 Dec 2007 | 7309165 | 23 Sep 2024 | BALL BEARING RETENTION APPARATUS |
| GMNA | PTTA | GP-305173 | US | NP | GP-305173-US-NP | 22 Jul 2005 | 11/187568 | 01 Jul 2008 | 7392892 | 22 Jul 2025 | CONTROLLED LEAK COMPLIANCE AND METHOD FOR HYDRAULIC CLUTCH CONTROL SYSTEMS |
| GMNA | RD | GP-304574 | US | NP | GP-304574-US-NP | 22 Jul 2005 | 11/187493 | 10 Jun 2008 | 7386379 | 22 Jul 2025 | METHOD AND APPARATUS TO CONTROL COORDINATED WHEEL MOTORS |
| GMNA | RD | GP-305522 | US | NP | GP-305522-US-NP | 22 Jul 2005 | 11/187615 | | | 26 Jul 2024 | VEHICULAR MULTIFUNCTION CONTROL SYSTEM |
| GMNA | RD | GP-305524 | US | NP | GP-305524-US-NP | 25 Jul 2005 | 11/189117 | 25 Dec 2007 | 7312718 | 26 Jul 2024 | MULTIFUNCTION CONTROL SYSTEM |
| GMNA | RD | GP-306393 | US | NP | GP-306393-US-NP | 25 Jul 2005 | 11/189122 | 23 Jan 2007 | 7165435 | 25 Jul 2025 | CONDUCTION PREHEATING FOR HOT-FORMED SHEET METAL PANELS |
| GMNA | PTC | GP-306585 | US | NP | GP-306585-US-NP | 26 Jul 2005 | 11/189564 | | | 26 Jul 2025 | ONLINE CONTROL OF BLOWING AGENT CONTENT OF POLYMER BEADS FOR MAKING LOST FOAM PATTERNS |
| GMNA | MFAB | GP-304887 | US | NP | GP-304887-US-NP | 27 Jul 2005 | 11/190532 | 28 Nov 2006 | 7140217 | 27 Jul 2025 | HYDROFORM DIE TUBE HOLDING ASSEMBLY AND METHOD OF MAKING SAME |
| GMNA | NAPD | GP-305775 | US | NP | GP-305775-US-NP | 27 Jul 2005 | 11/191088 | 08 Apr 2008 | 7354060 | 27 Jul 2025 | AIR BAG MODULE WITH LOW FORCE COVER OPENING |
| GMNA | NAPD | GP-305815 | US | NP | GP-305815-US-NP | 27 Jul 2005 | 11/190426 | 26 Jun 2007 | 7234451 | 27 Jul 2025 | DUAL FUEL PUMP CONFIGURATION FOR SADDLE FUEL TANKS |
| GMNA | NAPD | GP-306236 | US | NP | GP-306236-US-NP | 27 Jul 2005 | 11/190229 | | | 27 Jul 2025 | METHODS AND SYSTEMS FOR SECURE CONTROL OF SYSTEM MODES AND SUB-MODES |

Page 219 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|-------------|-------------|---------|------|----------------|-------------|---------------|-----------|--------------|-----------------|----------------|
| GMNA | OST | GP-302061 | US | CNT | GP-302061-US-CNT127 | 27 Jul 2005 | 11/190790 | | | 28 May 2022 | METHOD OF TRANSITION BETWEEN WIRELESS VOICE AND DATA TRANSMISSIONS |
| GMNA | PTE | GP-305728 | US | NP | GP-305728-US-NP | 27 Jul 2005 | 11/192451 | 7 Jun 2008 | 7388362 | 27 Jul 2025 | BI-MODAL VOLTAGE LIMIT CONTROL TO MAXIMIZE ULTRA-CAPACITOR PERFORMANCE |
| GMNA | RD | GP-304804 | US | NP | GP-304804-US-NP | 27 Jul 2005 | 11/190422 | 11 Dec 2007 | 7306083 | 27 Jul 2025 | MAGNETORHEOLOGICAL FLUID DEVICE |
| GMNA | OST | GP-306644 | US | NP | GP-306644-US-NP | 28 Jul 2005 | 11/191584 | | | 28 Jul 2025 | METHOD AND SYSTEM FOR PROVISIONING TURN-BY-TURN NAVIGATION DEMONSTRATIONS |
| GMNA | RD | GP-306721 | US | NP | GP-306721-US-NP | 28 Jul 2005 | 11/192423 | | | 28 Jul 2025 | ONLINE ESTIMATION OF VEHICLE SIDE-SLIP UNDER LINEAR OPERATING REGION |
| GMNA | PTE | GP-305576 | US | NP | GP-305576-US-NP | 29 Jul 2005 | 11/194139 | | | 29 Jul 2025 | REMOTE DIAGNOSTIC SYSTEM FOR DETECTING TAMPERING OF VEHICLE CALIBRATIONS |
| GMNA | PTE | GP-306053 | US | NP | GP-306053-US-NP | 29 Jul 2005 | 11/194096 | 21 Nov 2006 | 7138615 | 29 Jul 2025 | CONTROL SYSTEM FOR MICROWAVE REGENERATION FOR A DIESEL PARTICULATE FILTER |
| GMNA | RD | GP-305523 | US | NP | GP-305523-US-NP | 29 Jul 2005 | 11/194134 | 13 May 2008 | 7373229 | 29 Jul 2024 | MULTIFUNCTION CONTROL SYSTEM |
| GMNA | RD | GP-306868 | US | NP | GP-306868-US-NP | 29 Jul 2005 | 11/194133 | 18 Nov 2008 | 7454288 | 29 Jul 2025 | SYSTEM AND METHOD FOR CLUSTERING PROBE VEHICLES FOR REAL-TIME TRAFFIC APPLICATION |
| GMNA | NAPD | GP-305835 | US | NP | GP-305835-US-NP | 01 Aug 2005 | 11/194228 | | | 01 Aug 2025 | COULOMB FRICTION DAMPED DISC BRAKE CALIPER BRACKET |
| GMNA | OST | GP-306684 | US | NP | GP-306684-US-NP | 01 Aug 2005 | 11/194308 | | | 01 Aug 2025 | METHOD AND SYSTEM FOR LINKED VEHICLE NAVIGATION |
| GMNA | OST | GP-306956 | US | NP | GP-306956-US-NP | 01 Aug 2005 | 11/194297 | 15 Jul 2008 | 7400876 | 01 Aug 2025 | METHOD AND SYSTEM FOR PROVIDING TELEMATICS UNIT INFORMATION |
| GMNA | ATC | GP-305218 | US | NP | GP-305218-US-NP | 02 Aug 2005 | 11/195855 | 22 Apr 2008 | 7362077 | 02 Aug 2025 | PRE-CHARGE METHOD FOR ISOLATED BOOST CONVERTER |
| GMNA | PTE | GP-305794 | US | NP | GP-305794-US-NP | 02 Aug 2005 | 11/195856 | 04 Dec 2007 | 7302921 | 02 Aug 2025 | DETECTION OF A SPECIFIC FAULTED DOD ELECTROHYDRAULIC CIRCUIT |
| GMNA | RD | GP-302551 | US | DIV | GP-302551-US-DIV102 | Aug 2005 | 11/195489 | 16 Oct 2007 | 7281600 | 05 Feb 2023 | PRE-ENGINEERED FRAME PORTION AND METHOD OF USE THEREFOR |

Page 220 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305337 | US | NP | GP-305337-US-NP | 02 Aug 2005 | 11/195469 | 01 Jul 2008 | 7394393 | 02 Aug 2025 | ADAPTIVE DRIVER WORKLOAD ESTIMATOR |
| GMNA | FCAE | GP-305657 | US | NP | GP-305657-US-NP | 03 Aug 2005 | 11/196539 | | | 03 Aug 2025 | LAMINAR BYPASS FOR CASCADED STACK |
| GMNA | FCAR | GP-306364 | US | NP | GP-306364-US-NP | 03 Aug 2005 | 11/196052 | | | 03 Aug 2025 | RAPID STARTUP OF A FUEL CELL POWER MODULE USING MOTOR DRIVE |
| GMNA | PTC | GP-306787 | US | NP | GP-306787-US-NP | 03 Aug 2005 | 11/196541 | 19 Dec 2006 | 7150307 | 03 Aug 2025 | LOST FOAM CASTING APPARATUS AND METHOD FOR CREATING HOLLOW GATING |
| GMNA | RD | GP-306770 | US | NP | GP-306770-US-NP | 03 Aug 2005 | 11/196544 | 12 Feb 2008 | 7329201 | 03 Aug 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO OR THREE PLANETARY GEAR SETS WITH TWO OR THREE FIXED INTERCONNECTIONS |
| GMNA | RD | GP-307061 | US | NP | GP-307061-US-NP | 03 Aug 2005 | 11/196516 | | | 03 Aug 2025 | METHOD AND APPARATUS FOR CONTROLLING AN ACTIVE ENGINE MOUNT |
| GMNA | RDFC | GP-305881 | US | NP | GP-305881-US-NP | 03 Aug 2005 | 11/196632 | | | 03 Aug 2025 | DURABILITY FOR THE MEA AND BIPOLAR PLATES IN PEM FUEL CELLS USING HYDROGEN PEROXIDE DECOMPOSITION CATALYSTS |
| GMNA | NAPD | GP-306014 | US | NP | GP-306014-US-NP | 04 Aug 2005 | 11/197282 | | | 04 Aug 2025 | HELMETED LOCK RING FOR A SENDER MODULE CLOSURE SYSTEM FOR A FUEL TANK |
| GMNA | NAPD | GP-306238 | US | NP | GP-306238-US-NP | 04 Aug 2005 | 11/197284 | 29 Jan 2008 | 7322659 | 04 Aug 2025 | METHOD AND SYSTEM FOR BRAKE DISTRIBUTION IN A REGENERATIVE BRAKING SYSTEM |
| GMNA | PTT | GP-305589 | US | NP | GP-305589-US-NP | 04 Aug 2005 | 11/197125 | 22 Jul 2008 | 7401687 | 30 Sep 2024 | DUAL CLUTCH ENGINE COUPLING DAMPER |
| GMNA | FCAE | GP-304660 | US | NP | GP-304660-US-NP | 05 Aug 2005 | 11/198203 | | | 05 Aug 2025 | LIQUID HYDROGEN TANK WITH A RELEASE PRESSURE ABOVE THE CRITICAL PRESSURE |
| GMNA | FCAE | GP-306343 | US | NP | GP-306343-US-NP | 05 Aug 2005 | 11/198202 | | | 05 Aug 2025 | MANUFACTURING PROCESS FOR HYDROGEN PRESSURE TANK |
| GMNA | FCAR | GP-303977 | US | NP | GP-303977-US-NP | 05 Aug 2005 | 11/198060 | | | 05 Aug 2025 | SULFONATED PERFLUOROSULFONIC ACID POLYELECTROLYTE MEMBRANES |
| GMNA | PTE | GP-303680 | US | NP | GP-303680-US-NP | 05 Aug 2005 | 11/198219 | 29 May 2007 | 7222607 | 05 Aug 2025 | DSP-BASED ENGINE KNOCK DETECTION INCLUDING KNOCK SENSOR AND CIRCUIT DIAGNOSTICS |

Page 221 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-305211 | US | NP | GP-305211-US-NP | 05 Aug 2005 | 11/198194 | 26 Dec 2006 | 7152594 | 23 May 2025 | AIR/FUEL IMBALANCE DETECTION SYSTEM AND METHOD |
| GMNA | PTE | GP-305260 | US | NP | GP-305260-US-NP | 05 Aug 2005 | 11/198552 | | | 05 Aug 2025 | HYDRAULIC CHAIN TENSIONER ASSEMBLY |
| GMNA | PTT | GP-305139 | US | NP | GP-305139-US-NP | 05 Aug 2005 | 11/198251 | 12 Jun 2007 | 7228783 | 05 Aug 2025 | PRESSURE CONTROL SYSTEM FOR A TORQUE-TRANSMITTING MECHANISM |
| GMNA | RD | GP-305494 | US | NP | GP-305494-US-NP | 05 Aug 2005 | 11/198092 | 08 Jul 2008 | 7396517 | 05 Aug 2025 | REDUCTION OF NOX EMISSIONS USING A STAGED SILVER/ALUMINA CATALYST SYSTEM |
| GMNA | RD | GP-306187 | US | NP | GP-306187-US-NP | 05 Aug 2005 | 11/198207 | | | 02 Feb 2025 | MANUFACTURING SYSTEM PERFORMANCE ANALYSIS TOOL SOFTWARE ARCHITECTURE |
| GMNA | RD | GP-306952 | US | NP | GP-306952-US-NP | 05 Aug 2005 | 11/198211 | 07 Aug 2007 | 7252614 | 05 Aug 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEARSETS AND CLUTCHED INPUT |
| GMNA | RD | GP-306962 | US | NP | GP-306962-US-NP | 05 Aug 2005 | 11/198213 | | | 05 Aug 2025 | REAR VISION SYSTEM WITH AUTOMATIC BLIND ZONE AND GLARE ELIMINATION FUNCTION |
| GMNA | RD | GP-304605 | US | NP | GP-304605-US-NP | 09 Aug 2005 | 11/199809 | | | 09 Aug 2025 | CONTROL SYSTEM AND METHOD FOR DIVERSITY ANTENNA SYSTEM |
| GMNA | RD | GP-305040 | US | NP | GP-305040-US-NP | 09 Aug 2005 | 11/199698 | | | 17 Nov 2024 | SYSTEM AND METHOD FOR TEMPORAL DATA MINING |
| GMNA | OST | GP-306786 | US | NP | GP-306786-US-NP | 10 Aug 2005 | 11/201045 | | | 10 Aug 2025 | TELEMATICS MARKETING INFORMATION ACQUISITION TRIGGERING METHOD AND SYSTEM |
| GMNA | OST | GP-306790 | US | NP | GP-306790-US-NP | 10 Aug 2005 | 11/200981 | 02 Sep 2008 | 7420467 | 10 Aug 2025 | RFID ASSET MANAGEMENT METHOD AND SYSTEM FOR VEHICLES |
| GMNA | FCAR | GP-306866 | US | CIP | GP-306866-US-CIP1 | 11 Aug 2005 | 11/201767 | | | 30 Jun 2025 | FUEL CELL CONTACT ELEMENT INCLUDING A TIO2 LAYER AND A CONDUCTIVE LAYER |
| GMNA | NAPD | GP-306110 | US | NP | GP-306110-US-NP | 11 Aug 2005 | 11/201458 | | | 11 Aug 2025 | VARIABLE THICKNESS MEMBER FOR VEHICLES |
| GMNA | NAPD | GP-306186 | US | NP | GP-306186-US-NP | 11 Aug 2005 | 11/201863 | 10 Jul 2007 | 7242329 | 02 Feb 2025 | METHOD AND SYSTEM FOR PRIORITIZING DATA VALUES FOR ROBUST DATA REPRESENTATION |
| GMNA | NAPD | GP-306441 | US | NP | GP-306441-US-NP | 11 Aug 2005 | 11/201826 | 27 Mar 2007 | 7197422 | 11 Aug 2025 | SYSTEM AND METHOD FOR DETERMINING PROPER TIRE INFLATION PRESSURE BASED ON CURRENT VEHICLE MASS CONDITIONS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-304842 | US | NP | GP-304842-US-NP | 11 Aug 2005 | 11/201773 | | | 11 Aug 2025 | MAGNETORHEOLOGICAL FLUID COMPOSITIONS |
| GMNA | RD | GP-304843 | US | NP | GP-304843-US-NP | 11 Aug 2005 | 11/202414 | 02 Sep 2008 | 7419616 | 13 Aug 2024 | MAGNETORHEOLOGICAL FLUID COMPOSITIONS |
| GMNA | RD | GP-305508 | US | NP | GP-305508-US-NP | 15 Aug 2005 | 11/203819 | 08 Jul 2008 | 7398179 | 25 Jul 2024 | PART MEASUREMENT PRIORITIZATION SYSTEM AND METHOD |
| GMNA | MFAB | GP-306149 | US | NP | GP-306149-US-NP | 16 Aug 2005 | 11/204986 | 12 Sep 2006 | 7104099 | 16 Aug 2025 | CENTER SUPPORT PUNCH ASSEMBLY FOR HYDROFORMING DIE |
| GMNA | NAPD | GP-306010 | US | NP | GP-306010-US-NP | 16 Aug 2005 | 11/204985 | 16 Dec 2008 | 7464783 | 16 Aug 2025 | SEALING ACCESS PLATE |
| GMNA | NAPD | GP-306926 | US | NP | GP-306926-US-NP | 16 Aug 2005 | 11/205272 | 29 Jul 2008 | 7404577 | 16 Aug 2025 | SEAT BELT ANCHORING SYSTEM AND METHOD OF INSTALLING A SEAT BELT SYSTEM |
| GMNA | ATC | GP-306093 | US | NP | GP-306093-US-NP | 18 Aug 2005 | 11/207173 | 24 Jul 2007 | 7248989 | 18 Aug 2025 | SPEED MEASUREMENT SYSTEM FOR SPEED CONTROL OF HIGH-SPEED MOTORS |
| GMNA | FCAR | GP-304423 | US | NP | GP-304423-US-NP | 18 Aug 2005 | 11/206582 | | | 18 Aug 2025 | GAS CROSSOVER BARRIER WITH ELECTROCHEMICAL CONVERSION CELL MEMBRANE |
| GMNA | OST | GP-306259 | US | NP | GP-306259-US-NP | 18 Aug 2005 | 11/206957 | | | 18 Aug 2025 | NAVIGATION SYSTEM FOR HEARING-IMPAIRED OPERATORS |
| GMNA | RD | GP-305493 | US | NP | GP-305493-US-NP | 18 Aug 2005 | 11/206552 | 11 Dec 2007 | 7306451 | 18 Aug 2025 | FORMING TOOL APPARATUS WITH PIVOTING WALL SEGMENT |
| GMNA | RD | GP-306426 | US | NP | GP-306426-US-NP | 18 Aug 2005 | 11/207168 | | | 18 Aug 2025 | SYSTEM FOR AND METHOD OF DETECTING A COLLISION AND PREDICTING A VEHICLE PATH |
| GMNA | RD | GP-306593 | US | NP | GP-306593-US-NP | 18 Aug 2005 | 11/206551 | 13 Nov 2007 | 7294079 | 18 Aug 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS AND TWO FIXED INTERCONNECTIONS AND A STATIONARY INTERCONNECTION |
| GMNA | RD | GP-306653 | US | NP | GP-306653-US-NP | 18 Aug 2005 | 11/206602 | | | 18 Aug 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | RD | GP-306893 | US | NP | GP-306893-US-NP | 18 Aug 2005 | 11/206601 | 27 Mar 2007 | 7194990 | 10 May 2025 | ELECTRO-HYDRAULIC ENGINE VALVE ACTUATION |
| GMNA | RD | GP-306905 | US | NP | GP-306905-US-NP | 18 Aug 2005 | 11/206603 | 09 May 2006 | 7040266 | 10 May 2025 | ELECTRO-HYDRAULIC ENGINE VALVE ACTUATION |
| GMNA | RDFC | GP-305266 | US | NP | GP-305266-US-NP | 18 Aug 2005 | 11/206479 | | | 23 Aug 2024 | METHOD OF ENHANCING FUEL CELL WATER MANAGEMENT |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RDFC | GP-305418 | US | NP | GP-305418-US-NP | 18 Aug 2005 | 11/206597 | | | 19 Aug 2024 | METHOD OF TREATING COMPOSITE PLATES |
| GMNA | RDFC | GP-305420 | US | NP | GP-305420-US-NP | 18 Aug 2005 | 11/206565 | | | 18 Aug 2025 | SURFACE MODIFICATIONS OF FUEL CELL ELEMENTS FOR IMPROVED WATER MANAGEMENT |
| GMNA | FCAR | GP-305704 | US | NP | GP-305704-US-NP | 19 Aug 2005 | 11/207513 | | | 19 Aug 2025 | FUEL CELL STACK INCLUDING BYPASS |
| GMNA | PTC | GP-306870 | US | NP | GP-306870-US-NP | 19 Aug 2005 | 11/209512 | 12 Aug 2008 | 7409982 | 19 Aug 2025 | FOUNDRY MOLD ASSEMBLY DEVICE AND METHOD |
| GMNA | PTE | GP-305457 | US | NP | GP-305457-US-NP | 19 Aug 2005 | 11/208435 | 04 Jul 2006 | 7069905 | 12 Jul 2025 | METHOD OF OBTAINING DESIRED MANIFOLD PRESSURE FOR TORQUE BASED ENGINE CONTROL |
| GMNA | PTE | GP-306250 | US | NP | GP-306250-US-NP | 19 Aug 2005 | 11/208434 | 03 Apr 2007 | 7198038 | 19 Aug 2025 | LEARNED EGR VALVE POSITION CONTROL |
| GMNA | RD | GP-304604 | US | NP | GP-304604-US-NP | 19 Aug 2005 | 11/208211 | 30 Oct 2007 | 7289073 | 19 Aug 2025 | METHOD FOR IMPROVING THE EFFICIENCY OF TRANSPARENT THIN FILM ANTENNAS AND ANTENNAS MADE BY SUCH METHOD |
| GMNA | RD | GP-304911 | US | NP | GP-304911-US-NP | 19 Aug 2005 | 11/208446 | 01 Jul 2008 | 7393393 | 19 Aug 2025 | GUEST-HOST HYDROGEN STORAGE MATERIAL |
| GMNA | RD | GP-305936 | US | NP | GP-305936-US-NP | 19 Aug 2005 | 11/207514 | | | 19 Aug 2025 | PARKING SPACE LOCATOR |
| GMNA | RD | GP-306097 | US | NP | GP-306097-US-NP | 19 Aug 2005 | 11/208213 | 31 Jul 2007 | 7251473 | 19 Aug 2025 | SYSTEM AND METHOD FOR CONTROLLING ACCESS TO MOBILE DEVICES |
| GMNA | RD | GP-306097 | US | NP | GP-306097-US-NP | 19 Aug 2005 | 11/208140 | | | 19 Aug 2025 | SYSTEM AND METHOD FOR CONTROLLING ACCESS TO MOBILE DEVICES |
| GMNA | RD | GP-306304 | US | NP | GP-306304-US-NP | 19 Aug 2005 | 11/208111 | | | 19 Aug 2025 | SYSTEM AND METHOD OF OPTIMIZING THE BANDWIDTH OF A TIME TRIGGERED COMMUNICATION PROTOCOL WITH HOMOGENEOUS SLOT SIZES |
| GMNA | RD | GP-307150 | US | NP | GP-307150-US-NP | 19 Aug 2005 | 11/207512 | 19 Jun 2007 | 7233296 | 19 Aug 2025 | TRANSPARENT THIN FILM ANTENNA |
| GMNA | ATC | GP-305217 | US | NP | GP-305217-US-NP | 23 Aug 2005 | 11/209559 | 18 Mar 2008 | 7345861 | 23 Aug 2025 | CAPACITOR CIRCUIT WITH SURGE PROTECTION |
| GMNA | HRL | GP-304737 | US | NP | GP-304737-US-NP | 23 Aug 2005 | 11/209538 | 03 Jun 2008 | 7382239 | 23 Aug 2025 | SYSTEM AND METHOD FOR IMPROVING RECEIVED SIGNAL STRENGTH FOR AN IN-VEHICLE WIRELESS COMMUNICATION SYSTEM |

Page 224 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-303687 | US | NP | GP-303687-US-NP | 23 Aug 2005 | 11/209605 | | | 23 Aug 2025 | HYDRAULIC ACTIVE DAMPING SYSTEM FOR GEARS AND METHOD |
| GMNA | PTE | GP-305378 | US | NP | GP-305378-US-NP | 23 Aug 2005 | 11/209796 | 30 Jan 2007 | 7171299 | 23 Aug 2025 | DRIVELINE CLUNK MANAGEMENT SYSTEM |
| GMNA | PTE | GP-305955 | US | NP | GP-305955-US-NP | 23 Aug 2005 | 11/209427 | | | 23 Aug 2025 | ELECTRICAL DIESEL PARTICULATE FILTER (DPF) REGENERATION |
| GMNA | PTE | GP-305801 | US | NP | GP-305801-US-NP | 24 Aug 2005 | 11/211177 | 19 Aug 2008 | 7415342 | 24 Aug 2025 | FUEL DELIVERY CONTROL SYSTEM |
| GMNA | FCAE | GP-304588 | US | NP | GP-304588-US-NP | 26 Aug 2005 | 11/212857 | | | 03 Sep 2024 | INTEGRATED COOLANT HEADER VENTING FOR A FUEL CELL STACK |
| GMNA | NAPD | GP-305709 | US | NP | GP-305709-US-NP | 26 Aug 2005 | 11/213402 | 06 Nov 2007 | 7290822 | 26 Aug 2025 | OCCUPANT SEAT SYSTEM |
| GMNA | NAPD | GP-306004 | US | NP | GP-306004-US-NP | 26 Aug 2005 | 11/212856 | | | 26 Aug 2025 | SUSPENSION CONTROL ARM ASSEMBLY FOR VEHICLES |
| GMNA | NAPD | GP-306105 | US | NP | GP-306105-US-NP | 26 Aug 2005 | 11/289515 | 15 May 2007 | 7216904 | 26 Aug 2025 | IMPACT ENERGIZABLE STRUCTURE |
| GMNA | NAPD | GP-306543 | US | NP | GP-306543-US-NP | 26 Aug 2005 | 11/213489 | | | 26 Aug 2025 | DUAL SURGE TANK FOR VEHICLE COOLING SYSTEM |
| GMNA | PTT | GP-303524 | US | NP | GP-303524-US-NP | 26 Aug 2005 | 11/212891 | | | 26 Aug 2025 | REVERSE AND PARK INHIBITOR APPARATUS IN A TRANSMISSION CONTROL MECHANISM |
| GMNA | PTT | GP-303643 | US | NP | GP-303643-US-NP | 26 Aug 2005 | 11/212889 | | | 26 Aug 2025 | CENTERING SPRING APPARATUS FOR A TRANSMISSION SHIFT CONTROL MECHANISM |
| GMNA | RD | GP-305675 | US | NP | GP-305675-US-NP | 26 Aug 2005 | 11/213410 | 25 Nov 2008 | 7455136 | 09 Sep 2024 | COOLING SYSTEM FOR A REARWARD PORTION OF A VEHICLE AND METHOD OF COOLING |
| GMNA | RD | GP-306515 | US | NP | GP-306515-US-NP | 26 Aug 2005 | 11/289604 | 04 Sep 2007 | 7266438 | 26 Aug 2025 | METHOD OF ASSISTING DRIVER TO NEGOTIATE A ROADWAY |
| GMNA | RD | GP-306776 | US | NP | GP-306776-US-NP | 26 Aug 2005 | 11/213411 | | | 26 Aug 2025 | SPEED LIMIT ADVISOR |
| GMNA | FCAE | GP-305557 | US | NP | GP-305557-US-NP | 30 Aug 2005 | 11/215151 | | | 30 Aug 2025 | PRESSURE ACTIVATED SHUT-OFF VALVE |
| GMNA | FCAR | GP-304628 | US | NP | GP-304628-US-NP | 30 Aug 2005 | 11/215149 | | | 03 Sep 2024 | ALIGNING METHOD FOR REPEATING AND NON-REPEATING UNITS IN A FUEL CELL STACK |
| GMNA | FCAR | GP-306140 | US | NP | GP-306140-US-NP | 30 Aug 2005 | 11/215152 | | | 30 Aug 2025 | METHOD OF MAKING BIPOLAR PLATE |
| GMNA | FCAR | GP-306320 | US | NP | GP-306320-US-NP | 30 Aug 2005 | 11/215395 | | | 30 Aug 2025 | DIFFUSION MEDIA WITH CONTINUOUS MICRO-POROUS LAYERS INCORPORATING NON-UNIFORMITY |

Page 225 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | FCAR | GP-306355 | US | NP | GP-306355-US-NP | 30 Aug 2005 | 11/215196 | | | 30 Aug 2025 | DIAGNOSIS OF CELL-TO-CELL VARIABILITY IN WATER HOLDUP VIA DYNAMIC VOLTAGE SENSOR PATTERN IN RESPONSE TO A CATHODE FLOW PULSE |
| GMNA | RD | GP-304373 | US | NP | GP-304373-US-NP | 30 Aug 2005 | 11/215197 | | | 30 Aug 2025 | METHOD FOR BLIND RIVET WELDING |
| GMNA | RD | GP-304814 | US | NP | GP-304814-US-NP | 30 Aug 2005 | 11/215393 | 29 Apr 2008 | 7363790 | 30 Aug 2025 | METHOD FOR VACUUM ASSISTED PREFORMING OF SUPERPLASTICALLY OR QUICK PLASTICALLY FORMED ARTICLE |
| GMNA | RD | GP-305459 | US | NP | GP-305459-US-NP | 30 Aug 2005 | 11/215150 | 08 May 2007 | 7213570 | 30 Aug 2025 | METHOD AND APPARATUS FOR CONTROLLING THROTTLE DURING VEHICLE COASTING |
| GMNA | RD | GP-306591 | US | NP | GP-306591-US-NP | 30 Aug 2005 | 11/215398 | 16 Oct 2007 | 7282004 | 30 Aug 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEARSETS, A STATIONARY MEMBER AND A FIXED INPUT |
| GMNA | RDFC | GP-305882 | US | NP | GP-305882-US-NP | 30 Aug 2005 | 11/215105 | | | 30 Aug 2025 | WATER MANAGEMENT PROPERTIES OF PEM FUEL CELL BIPOLAR PLATES USING CARBON NANO TUBE COATINGS |
| GMNA | RDFC | GP-306016 | US | NP | GP-306016-US-NP | 30 Aug 2005 | 11/215394 | | | 30 Aug 2025 | HYBRID ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION SEPARATOR PLATE ASSEMBLY FOR FUEL CELLS |
| GMNA | ATC | GP-303829 | US | NP | GP-303829-US-NP | 01 Sep 2005 | 11/217971 | | | 01 Sep 2025 | HEAT TRANSFER PLATE |
| GMNA | ATC | GP-303830 | US | NP | GP-303830-US-NP | 01 Sep 2005 | 11/218053 | | | 01 Sep 2025 | CONFORMABLE INTERFACE DEVICE FOR IMPROVED ELECTRICAL JOINT |
| GMNA | ATC | GP-306306 | US | NP | GP-306306-US-NP | 01 Sep 2005 | 11/218052 | | | 01 Sep 2025 | HIGH POWER, LOW EMI NOISE INTERCONNECTION FOR CONNECTING AN ELECTRIC MOTOR TO AN INVERTER |
| GMNA | ATC | GP-306307 | US | NP | GP-306307-US-NP | 01 Sep 2005 | 11/217868 | 11 Nov 2008 | 7449853 | 01 Sep 2025 | HIGH POWER, LOW NOISE INTERCONNECTION FOR AN INTEGRATED DUAL WOUND MOTOR TO A DUAL INVERTER |

Page 226 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-304809 | US | NP | GP-304809-US-NP01 | Sep 200511 | /218050 | | | 01 Sep 2025 | SCUFF RESISTANT ALUMINUM PISTON AND ALUMINUM CYLINDER BORE COMBINATION AND METHOD OF MAKING |
| GMNA | PTE | GP-305178 | US | NP | GP-305178-US-NP01 | Sep 200511 | /218246 | 25 Jul 2006 | 7080630 | 17 May 2025 | METHOD FOR CALCULATING CYLINDER CHARGE DURING STARTING |
| GMNA | PTE | GP-306381 | US | NP | GP-306381-US-NP01 | Sep 200511 | /218247 | 19 Dec 2006 | 7150638 | 01 Sep 2025 | COVER DEVICE AND METHOD FOR ELECTRICAL CONNECTOR |
| GMNA | PTTA | GP-302883 | US | NP | GP-302883-US-NP01 | Sep 200511 | /217923 | 28 Aug 2007 | 7261661 | 01 Sep 2025 | PARALLEL HYBRID TRANSMISSION HAVING A SINGLE MOTOR/GENERATOR |
| GMNA | PTTA | GP-306088 | US | NP | GP-306088-US-NP01 | Sep 200511 | /218048 | 23 Oct 2007 | 7285066 | 01 Sep 2025 | MULTIPLEXED TRIM VALVE SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTTA | GP-306367 | US | NP | GP-306367-US-NP01 | Sep 200511 | /218049 | 11 Mar 2008 | 7341534 | 01 Sep 2025 | ELECTRICALLY VARIABLE HYBRID TRANSMISSION AND POWERTRAIN |
| GMNA | ATC | GP-306308 | US | NP | GP-306308-US-NP02 | Sep 200511 | /218367 | | | 02 Sep 2025 | SNAP IN HIGH POWER, HIGH CURRENT CONNECTOR WITH INTEGRATED EMI FILTERING |
| GMNA | ATC | GP-306309 | US | NP | GP-306309-US-NP02 | Sep 200511 | /219228 | 01 Jul 2008 | 7393236 | 02 Sep 2025 | INTEGRATED THERMAL AND ELECTRICAL CONNECTION SYSTEM FOR POWER DEVICES |
| GMNA | FCAR | GP-305621 | US | NP | GP-305621-US-NP02 | Sep 200511 | /218930 | 18 Sep 2007 | 7270909 | 03 Sep 2024 | BIPOLAR PLATES HAVING OFFSETS |
| GMNA | PTE | GP-305484 | US | NP | GP-305484-US-NP02 | Sep 200511 | /218982 | 24 Oct 2006 | 7127346 | 23 Jun 2025 | DYNAMIC ENGINE PUMPING WORK ESTIMATION ALGORITHM |
| GMNA | PTE | GP-305819 | US | NP | GP-305819-US-NP02 | Sep 200511 | /218850 | 08 Apr 2008 | 7353788 | 02 Sep 2025 | FUZZY LOGIC BASED CAM PHASER CONTROL |
| GMNA | PTE | GP-306278 | US | NP | GP-306278-US-NP02 | Sep 200511 | /219042 | | | 02 Sep 2025 | DIAGNOSTIC FAULT CLEARING SYSTEM |
| GMNA | PTE | GP-306404 | US | NP | GP-306404-US-NP02 | Sep 200511 | /219043 | | | 02 Sep 2025 | SYSTEM AND METHOD FOR EVALUATING A MACHINED SURFACE OF A CAST METAL COMPONENT |
| GMNA | PTE | GP-306405 | US | NP | GP-306405-US-NP02 | Sep 200511 | /219412 | 21 Nov 2006 | 7137386 | 02 Sep 2025 | CLOSED LOOP A/F RATIO CONTROL FOR DIESEL ENGINES USING AN OXYGEN SENSOR |
| GMNA | PTT | GP-303821 | US | NP | GP-303821-US-NP02 | Sep 200511 | /218372 | 01 Jan 2008 | 7314128 | 02 Sep 2025 | CLUTCH CONTROL REGULATOR VALVE WITH END OF FILL DETECTION |
| GMNA | PTTA | GP-303362 | US | NP | GP-303362-US-NP02 | Sep 200511 | /218981 | | | 02 Sep 2025 | HYDRODYNAMIC RETARDER CONTROL APPARATUS |

Page 227 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-303793 | US | NP | GP-303793-US-NP | 06 Sep 2005 | 11/220118 | | | 06 Sep 2025 | METHOD FOR ACCESSING VEHICLE STATUS DATA AND PERFORMING FEATURE CUSTOMIZATION |
| GMNA | NAPD | GP-306414 | US | NP | GP-306414-US-NP | 06 Sep 2005 | 11/219893 | | | 06 Sep 2025 | TWIST AXLE SUSPENSIONS |
| GMNA | NAPD | GP-306562 | US | NP | GP-306562-US-NP | 06 Sep 2005 | 11/219899 | 19 Feb 2008 | 7331571 | 06 Sep 2025 | INTEGRATED SOLENOID VALVE AND AIR SPRING ASSEMBLY |
| GMNA | RD | GP-303121 | US | NP | GP-303121-US-NP | 07 Sep 2005 | 11/220988 | | | 07 Sep 2025 | METHOD FOR FORMING NANOCOMPOSITE MATERIALS |
| GMNA | RD | GP-304256 | US | NP | GP-304256-US-NP | 07 Sep 2005 | 11/220465 | 18 Nov 2008 | 7453226 | 07 Sep 2025 | SYNCHRONIZED REAR VISION SYSTEM |
| GMNA | RD | GP-305080 | US | NP | GP-305080-US-NP | 07 Sep 2005 | 11/221005 | 13 Nov 2007 | 7293836 | 07 Sep 2025 | SEAT ASSEMBLIES INCLUDING A SEAT STROKING DEVICE AND METHODS OF USE |
| GMNA | RD | GP-305206 | US | NP | GP-305206-US-NP | 07 Sep 2005 | 11/221407 | | | 10 Sep 2024 | COOLANT-BASED REGENERATIVE ENERGY RECOVERY SYSTEM |
| GMNA | RD | GP-305288 | US | NP | GP-305288-US-NP | 07 Sep 2005 | 11/220466 | | | 07 Sep 2025 | VEHICLE-TO-VEHICLE COMMUNICATION |
| GMNA | RD | GP-306679 | US | NP | GP-306679-US-NP | 07 Sep 2005 | 11/220996 | | | 07 Sep 2025 | METHOD AND APPARATUS FOR PREVIEW-BASED VEHICLE LATERAL CONTROL |
| GMNA | MAN | GP-306200 | US | NP | GP-306200-US-NP | 09 Sep 2005 | 11/223371 | 31 Oct 2006 | 7127924 | 09 Sep 2025 | DOUBLE ACTION PUNCH ASSEMBLY FOR HYDROFORMING DIE |
| GMNA | NAPD | GP-304175 | US | DIV | GP-304175-US-DIV1 | 09 Sep 2005 | 11/223627 | 07 Nov 2006 | 7131281 | 25 May 2024 | AUTOMOTIVE HVAC SYSTEM AND METHOD OF OPERATING SAME UTILIZING EVAPORATOR FREEZING |
| GMNA | OST | GP-306828 | US | NP | GP-306828-US-NP | 09 Sep 2005 | 11/223712 | | | 09 Sep 2025 | METHOD AND SYSTEM FOR TRACKING VEHICLE SERVICES |
| GMNA | RD | GP-305298 | US | NP | GP-305298-US-NP | 09 Sep 2005 | 11/223788 | 04 Dec 2007 | 7303211 | 09 Sep 2025 | FUEL CELL VEHICLE ARCHITECTURE |
| GMNA | RD | GP-305410 | US | NP | GP-305410-US-NP | 09 Sep 2005 | 11/223814 | 13 May 2008 | 7370886 | 10 Sep 2024 | VEHICLE LOWER FRAME STRUCTURE |
| GMNA | RD | GP-305425 | US | NP | GP-305425-US-NP | 09 Sep 2005 | 11/223772 | | | 10 Sep 2024 | COMPRESSED GAS TANK CARRIER ASSEMBLY |
| GMNA | RD | GP-305817 | US | NP | GP-305817-US-NP | 09 Sep 2005 | 11/223400 | | | 09 Sep 2025 | FAULT TOLERANT CONTROL SYSTEM |
| GMNA | RD | GP-305872 | US | NP | GP-305872-US-NP | 09 Sep 2005 | 11/223815 | | | 10 Sep 2024 | VEHICLE BODY |
| GMNA | RD | GP-307289 | US | NP | GP-307289-US-NP | 09 Sep 2005 | 11/223816 | 15 Jul 2008 | 7398846 | 09 Sep 2025 | VEHICLE WHEEL SYSTEM |
| GMNA | MAN | GP-306388 | US | NP | GP-306388-US-NP | 13 Sep 2005 | 11/225328 | 26 Sep 2006 | 7111482 | 13 Sep 2025 | PUNCH ASSEMBLY FOR HYDROFORMING DIE |
| GMNA | NAPD | GP-306281 | US | NP | GP-306281-US-NP | 13 Sep 2005 | 11/225281 | | | 13 Sep 2025 | VISION-ASSISTED HAND TOOLS |
| GMNA | NAPD | GP-306933 | US | NP | GP-306933-US-NP | 13 Sep 2005 | 11/225389 | | | 13 Sep 2025 | TWO-PART SPRAY APPLICATION SYSTEM AND METHOD |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTC | GP-304421 | US | DIV | GP-304421-US-DIV14 | Sep 2005 | 11/22689 | 30 Oct 2007 | 7287571 | 23 Nov 2024 | LOST FOAM CASTING PATTERN |
| GMNA | RD | GP-305492 | US | NP | GP-305492-US-NP | 14 Sep 2005 | 11/226063 | 04 Sep 2007 | 7266442 | 14 Sep 2025 | ADAPTIVE THROTTLE MODEL FOR AIR INTAKE SYSTEM DIAGNOSTIC |
| GMNA | RD | GP-305585 | US | NP | GP-305585-US-NP | 14 Sep 2005 | 11/226065 | | | 23 Sep 2024 | METHODS OF STORING HYDROGEN IN HYDROGEN STORAGE SYSTEMS |
| GMNA | RD | GP-305586 | US | NP | GP-305586-US-NP | 14 Sep 2005 | 11/256770 | | | 23 Sep 2024 | HYDROGEN STORAGE SYSTEMS AND COMPOSITIONS |
| GMNA | RD | GP-305930 | US | NP | GP-305930-US-NP | 14 Sep 2005 | 11/226062 | | | 14 Sep 2025 | AUXILIARY ELECTRICAL POWER GENERATION |
| GMNA | FCAE | GP-302872 | US | NP | GP-302872-US-NP | 15 Sep 2005 | 11/227456 | 08 Apr 2008 | 7355831 | 15 Sep 2025 | Y-CAPACITANCE FAULT CURRENT DISCHARGE COMPENSATION FOR HVDC SYSTEMS |
| GMNA | FCAR | GP-302917 | US | NP | GP-302917-US-NP | 15 Sep 2005 | 11/227457 | | | 15 Sep 2025 | RAPID ACTIVATION CATALYST SYSTEM IN A NON-THERMAL PLASMA CATALYTIC REACTOR |
| GMNA | FCAR | GP-305499 | US | NP | GP-305499-US-NP | 15 Sep 2005 | 11/227771 | | | 15 Sep 2025 | DESIGN STRATEGIES FOR CORROSION MITIGATION |
| GMNA | FCAR | GP-306137 | US | NP | GP-306137-US-NP | 15 Sep 2005 | 11/227312 | | | 15 Sep 2025 | HYDROPHILIC LAYER ON FLOWFIELD FOR WATER MANAGEMENT IN PEM FUEL CELL |
| GMNA | OST | GP-305610 | US | NP | GP-305610-US-NP | 15 Sep 2005 | 11/227752 | | | 15 Sep 2025 | METHOD AND SYSTEM FOR TTY ROUTING ASSISTANCE |
| GMNA | RD | GP-305613 | US | NP | GP-305613-US-NP | 15 Sep 2005 | 11/227310 | 25 Dec 2007 | 7311185 | 23 Sep 2024 | METHOD FOR THERMAL MANAGEMENT OF A CONTROLLABLE VISCOUS FAN DRIVE |
| GMNA | RD | GP-306371 | US | NP | GP-306371-US-NP | 15 Sep 2005 | 11/227311 | | | 15 Sep 2025 | ACCELERATION/DECELERATION INDUCED REAL-TIME IDENTIFICATION OF MAXIMUM TIRE-ROAD FRICTION COEFFICIENT |
| GMNA | FCAR | GP-306310 | US | NP | GP-306310-US-NP | 16 Sep 2005 | 11/228914 | | | 16 Sep 2025 | DIAGNOSTIC METHOD FOR DETECTING A COOLANT PUMP FAILURE IN A FUEL CELL SYSTEM BY TEMPERATURE MEASUREMENT |
| GMNA | RD | GP-305857 | US | NP | GP-305857-US-NP | 16 Sep 2005 | 11/229337 | 22 May 2007 | 7220927 | 16 Sep 2025 | TURN SIGNAL ASSEMBLIES AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-306067 | US | NP | GP-306067-US-NP | 16 Sep 2005 | 11/229216 | 01 Jul 2008 | 7393463 | 16 Sep 2025 | HIGH TEMPERATURE MAGNETORHEOLOGICAL FLUID COMPOSITIONS AND DEVICES |
| GMNA | RD | GP-306609 | US | NP | GP-306609-US-NP | 16 Sep 2005 | 11/229116 | | | 16 Sep 2025 | SYSTEM AND METHOD FOR COLLECTING TRAFFIC DATA USING PROBE VEHICLES |

Page 229 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-306892 | US | NP | GP-306892-US-NP | 16 Sep 2005 | 11/228913 | 20 May 2008 | 7376499 | 16 Sep 2025 | STATE-OF-HEALTH MONITORING AND FAULT DIAGNOSIS WITH ADAPTIVE THRESHOLDS FOR INTEGRATED VEHICLE STABILITY SYSTEM |
| GMNA | FCAR | GP-305422 | US | NP | GP-305422-US-NP | 19 Sep 2005 | 11/229909 | | | 19 Sep 2025 | WATER BLOCKING LAYER AND WICKING RESERVOIR FOR PEMFC |
| GMNA | RD | GP-304557 | US | NP | GP-304557-US-NP | 19 Sep 2005 | 11/230047 | | | 19 Sep 2025 | METALLIC REAGENT |
| GMNA | RD | GP-304570 | US | NP | GP-304570-US-NP | 19 Sep 2005 | 11/230046 | | | 19 Sep 2025 | METHOD FOR MAKING NITROGEN AROMATIC OLIGOMERS AND POLYMERS |
| GMNA | RDFC | GP-306288 | US | NP | GP-306288-US-NP | 19 Sep 2005 | 11/229822 | | | 19 Sep 2025 | DURABLE CONDUCTIVE ADHESIVE BONDS FOR FUEL CELL SEPARATOR PLATES |
| GMNA | NAPD | GP-306379 | US | NP | GP-306379-US-NP | 20 Sep 2005 | 11/230400 | | | 20 Sep 2025 | MODULAR BUMPER SHELL |
| GMNA | NAPD | GP-306416 | US | NP | GP-306416-US-NP | 20 Sep 2005 | 11/230440 | | | 20 Sep 2025 | LOW PROFILE DOOR HANDLE ASSEMBLY |
| GMNA | NAPD | GP-306541 | US | NP | GP-306541-US-NP | 20 Sep 2005 | 11/230439 | | | 20 Sep 2025 | VEHICLE BODY PANEL ACCESS FEATURE |
| GMNA | NAPD | GP-306742 | US | NP | GP-306742-US-NP | 20 Sep 2005 | 11/230379 | | | 20 Sep 2025 | LAMINATED STEEL HAVING NON-CONTINUOUS VISCOELASTIC LAYER |
| GMNA | RD | GP-304601 | US | NP | GP-304601-US-NP | 20 Sep 2005 | 11/231327 | | | 20 Sep 2025 | METHOD FOR WARPED IMAGE OBJECT RECOGNITION |
| GMNA | RD | GP-305886 | US | NP | GP-305886-US-NP | 20 Sep 2005 | 11/231332 | | | 21 Sep 2024 | ACTIVE MATERIAL BASED ACTUATORS FOR LARGE DISPLACEMENTS AND ROTATIONS |
| GMNA | RD | GP-305920 | US | NP | GP-305920-US-NP | 20 Sep 2005 | 11/231328 | | | 20 Sep 2025 | METHOD AND APPARATUS FOR CONTROLLING SEMI-ACTIVE SUSPENSION COMPONENTS |
| GMNA | RD | GP-305921 | US | NP | GP-305921-US-NP | 20 Sep 2005 | 11/230377 | | | 20 Sep 2025 | VEHICLE DYNAMICS CONTROL ARCHITECTURE |
| GMNA | RD | GP-304934 | US | CIP | GP-304934-US-CIP121 | 20 Sep 2005 | 11/231543 | 01 Jan 2008 | 7314579 | 27 Feb 2024 | HYDROGEN GENERATION MATERIAL |
| GMNA | FCAR | GP-303255 | US | CIP | GP-303255-US-CIP122 | 20 Sep 2005 | 11/231225 | 25 Mar 2008 | 7348094 | 10 Dec 2024 | ENHANCED FLOWFIELD PLATES |
| GMNA | PTA | GP-306249 | US | NP | GP-306249-US-NP | 22 Sep 2005 | 11/232728 | 01 Aug 2006 | 7084361 | 22 Sep 2025 | HIGH VOLTAGE INTERLOCK SWITCH |
| GMNA | PTE | GP-305018 | US | NP | GP-305018-US-NP | 22 Sep 2005 | 11/232704 | 09 Jan 2007 | 7159623 | 22 Sep 2025 | APPARATUS AND METHODS FOR ESTIMATING VEHICLE FUEL COMPOSITION |

Page 230 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306022 | US | NP | GP-306022-US-NP22 | Sep | 200511/233450 | | | 22 Sep 2025 | DIESEL PARTICULATE FILTER (DPF) REGENERATION BY ELECTRICAL HEATING OF RESISTIVE COATINGS |
| GMNA | PTT | GP-306896 | US | NP | GP-306896-US-NP22 | Sep | 200511/23276111 | Dec 2007 | 7307363 | 22 Sep 2025 | STATOR COOLING SYSTEM FOR A HYBRID TRANSMISSION |
| GMNA | PTTA | GP-306368 | US | NP | GP-306368-US-NP22 | Sep | 200511/23270506 | May 2008 | 7367910 | 22 Sep 2025 | ONE-MODE INPUT-SPLIT ELECTRO-MECHANICAL TRANSMISSION WITH TWO FIXED SPEED RATIOS |
| GMNA | RD | GP-304919 | US | NP | GP-304919-US-NP22 | Sep | 200511/232707 | | | 22 Sep 2025 | APPARATUS AND METHOD FOR SHEET MATERIAL FORMING |
| GMNA | RD | GP-305059 | US | NP | GP-305059-US-NP22 | Sep | 200511/233386 | | | 28 Sep 2024 | COMPOSITE PROTON EXCHANGE MEMBRANE AND METHOD OF MAKING SAME |
| GMNA | RD | GP-305758 | US | NP | GP-305758-US-NP22 | Sep | 200511/23344908 | Apr 2008 | 7354528 | 22 Sep 2025 | MAGNETORHEOLOGICAL FLUID COMPOSITIONS |
| GMNA | RD | GP-306182 | US | NP | GP-306182-US-NP22 | Sep | 200511/232710 | | | 22 Sep 2025 | METHOD FOR REDUCING CURE SHRINKAGE OF A THERMOSET RESIN |
| GMNA | ATC | GP-306305 | US | NP | GP-306305-US-NP23 | Sep | 200511/23384002 | Oct 2007 | 7277304 | 23 Sep 2025 | MULTIPLE INVERTER SYSTEM WITH SINGLE CONTROLLER AND RELATED OPERATING METHOD |
| GMNA | PTE | GP-305259 | US | NP | GP-305259-US-NP23 | Sep | 200511/23400827 | Nov 2007 | 7299687 | 24 Jun 2025 | DSP BASED ROUGH ROAD DETECTION SYSTEM |
| GMNA | PTE | GP-305781 | US | NP | GP-305781-US-NP23 | Sep | 200511/234004 | | | 23 Sep 2025 | EXHAUST TREATMENT SYSTEM DIAGNOSTIC VIA AMMONIUM NITRITE DECOMPOSITION |
| GMNA | PTE | GP-305802 | US | NP | GP-305802-US-NP23 | Sep | 200511/233841 | | | 23 Sep 2025 | ANTI-ROLLBACK CONTROL FOR HYBRID AND CONVENTIONAL POWERTRAIN VEHICLES |
| GMNA | PTE | GP-306196 | US | NP | GP-306196-US-NP23 | Sep | 200511/233735 | | | 23 Sep 2025 | DUAL BACKLASH CHAIN TENSIONER |
| GMNA | PTE | GP-306483 | US | NP | GP-306483-US-NP23 | Sep | 200511/233870 | | | 23 Sep 2025 | ROLLBACK REDUCTION IN HYBRID OR CONVENTIONAL POWERTRAIN VEHICLE VIA VEHICLE STABILITY ENHANCEMENT SYSTEM (VSES) |

Page 231 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306645 | US | NP | GP-306645-US-NP | 23 Sep 2005 | 11/233978 | | | 14 Mar 2025 | OPTIMIZATION OF HYDROCARBON INJECTION DURING DIESEL PARTICULATE FILTER (DPF) REGENERATION |
| GMNA | PTT | GP-303770 | US | NP | GP-303770-US-NP | 23 Sep 2005 | 11/233849 | | | 23 Sep 2025 | COMPACT OIL TRANSFER MANIFOLD |
| GMNA | PTT | GP-305052 | US | NP | GP-305052-US-NP | 23 Sep 2005 | 11/233615 | 27 Nov 2007 | 7300377 | 23 Sep 2025 | POWER TRANSMISSION LUBRICATION SYSTEM |
| GMNA | PTTA | GP-305129 | US | NP | GP-305129-US-NP | 23 Sep 2005 | 11/233979 | | | 23 Sep 2025 | POWERTRAIN WITH SERIES ELECTRIC LAUNCH AND ELECTRIC POWER ASSISTED PERFORMANCE |
| GMNA | PTTA | GP-305356 | US | NP | GP-305356-US-NP | 23 Sep 2005 | 11/233823 | 25 Dec 2007 | 7311635 | 23 Sep 2025 | SEVEN SPEED TRANSMISSIONS WITH ALL POSITIVE ROTATION COMPONENTS IN FORWARD SPEEDS |
| GMNA | PTTA | GP-305536 | US | NP | GP-305536-US-NP | 23 Sep 2005 | 11/233842 | 27 Nov 2007 | 7299701 | 23 Sep 2025 | COMPREHENSIVE FATIGUE AND ENERGY TEST APPARATUS AND METHOD FOR TESTING CLUTCH PLATE FRICTION MATERIALS |
| GMNA | PTTA | GP-305722 | US | NP | GP-305722-US-NP | 23 Sep 2005 | 11/233734 | 29 Apr 2008 | 7364527 | 23 Sep 2025 | NINE SPEED AUTOMATIC TRANSMISSION WITH SIX TORQUE-TRANSMITTING MECHANISMS |
| GMNA | FCAE | GP-304984 | US | NP | GP-304984-US-NP | 26 Sep 2005 | 11/235058 | | | 26 Sep 2025 | SUSPENDED LIQUID HYDROGEN STORAGE TANK |
| GMNA | FCAE | GP-304990 | US | NP | GP-304990-US-NP | 26 Sep 2005 | 11/235031 | | | 26 Sep 2025 | LIQUID HYDROGEN STORAGE TANK WITH COMMON-ACCESS TUBE AS PORT FOR PIPES INTO THE INNER VESSEL |
| GMNA | FCAE | GP-304991 | US | NP | GP-304991-US-NP | 26 Sep 2005 | 11/235029 | | | 26 Sep 2025 | LIQUID HYDROGEN STORAGE TANK WITH PARTIALLY-CORRUGATED PIPING AND METHOD OF MANUFACTURING SAME |
| GMNA | FCAE | GP-304992 | US | NP | GP-304992-US-NP | 26 Sep 2005 | 11/235030 | | | 26 Sep 2025 | LIQUID HYDROGEN STORAGE TANK WITH RADIAL STIFFENING |
| GMNA | FCAE | GP-305117 | US | NP | GP-305117-US-NP | 26 Sep 2005 | 11/235035 | | | 26 Sep 2025 | MODULAR CONSTRUCTION OF A LIQUID HYDROGEN STORAGE TANK WITH A COMMON-ACCESS TUBE AND METHOD OF ASSEMBLING SAME |
| GMNA | FCAR | GP-302705 | US | DIV | GP-302705-US-DIV1 | 26 Sep 2005 | 11/235709 | | | 12 Dec 2023 | NESTED BIPOLAR PLATE FOR FUEL CELL AND METHOD |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-307209 | US | NP | GP-307209-US-NP26 Sep | 200511/23567902 | Dec 2008 | 7460951 | 26 Sep 2025 | SYSTEM AND METHOD OF TARGET TRACKING USING SENSOR FUSION |
| GMNA | ATC | GP-305224 | US | NP | GP-305224-US-NP27 Sep | 200511/236858 | | | 27 Sep 2025 | BI-DIRECTIONAL CURRENT SENSING CIRCUIT |
| GMNA | MAN | GP-306389 | US | NP | GP-306389-US-NP27 Sep | 200511/23606609 | Jan 2007 | 7159426 | 27 Sep 2025 | QUICK CHANGE ASSEMBLY FOR HYDROFORMING PUNCHES |
| GMNA | OST | GP-306695 | US | NP | GP-306695-US-NP27 Sep | 200511/235961 | | | 27 Sep 2025 | SPEECH RECOGNITION METHOD AND SYSTEM |
| GMNA | OST | GP-307225 | US | NP | GP-307225-US-NP27 Sep | 200511/23596209 | Dec 2008 | 7463951 | 27 Sep 2025 | TELEMATICS METHOD AND SYSTEM |
| GMNA | FCAR | GP-306322 | US | NP | GP-306322-US-NP29 Sep | 200511/238322 | | | 29 Sep 2025 | ANODE FLOWSHIFTING WITH CLOSED-INJECTOR BLEEDING |
| GMNA | PTE | GP-304700 | US | NP | GP-304700-US-NP29 Sep | 200511/23872024 | Jul 2007 | 7246583 | 29 Sep 2025 | METHOD AND APPARATUS FOR DIAGNOSING VALVE LIFTER MALFUNCTION IN A LIFT ON DEMAND SYSTEM |
| GMNA | PTE | GP-306228 | US | NP | GP-306228-US-NP29 Sep | 200511/23872631 | Jul 2007 | 7249584 | 29 Sep 2025 | IMPULSE CHARGING CONTROL TO EXTEND DISPLACEMENT ON DEMAND RANGE |
| GMNA | PTT | GP-306176 | US | NP | GP-306176-US-NP29 Sep | 200511/23872729 | Jan 2008 | 7322456 | 29 Sep 2025 | RADIALLY STACKED DUAL DRY CLUTCH CONFIGURATION |
| GMNA | PTT | GP-306947 | US | NP | GP-306947-US-NP29 Sep | 200511/238833 | | | 29 Sep 2025 | METHOD AND APPARATUS FOR INSTALLING A SEAL |
| GMNA | PTTA | GP-303637 | US | NP | GP-303637-US-NP29 Sep | 200511/23839423 | Oct 2007 | 7285069 | 29 Sep 2025 | MULTI- SPEED POWER TRANSMISSION |
| GMNA | PTTA | GP-305574 | US | NP | GP-305574-US-NP29 Sep | 200511/23872508 | Jul 2008 | 7396312 | 29 Sep 2025 | SIX SPEED TRANSMISSION WITH A SINGLE CARRIER |
| GMNA | RD | GP-305969 | US | NP | GP-305969-US-NP29 Sep | 200511/238825 | | | 29 Sep 2025 | SYSTEM AND METHOD FOR PRODUCTION SYSTEM OPERATIONS TIMING |
| GMNA | RD | GP-306989 | US | NP | GP-306989-US-NP29 Sep | 200511/23839325 | Sep 2007 | 7273435 | 29 Sep 2025 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEAR SETS WITH ONE FIXED INTERCONNECTION AND CLUTCHED INPUT |

Page 233 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-306990 | US | NP | GP-306990-US-NP | 29 Sep 2005 | 11/23878230 | Oct 2007 | 7288041 | 29 Sep 2025 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS AND CLUTCHED INPUT |
| GMNA | PTT | GP-301987 | US | NP | GP-301987-US-NP(1) | 03 Oct 2005 | 11/24254126 | Sep 2006 | 7111833 | 28 Sep 2024 | DUAL DISC SPRING |
| GMNA | FCAE | GP-304874 | US | NP | GP-304874-US-NP | 04 Oct 2005 | 11/243365 | | | 04 Oct 2025 | TUBE SHAPED HIGH PRESSURE STORAGE TANK |
| GMNA | FCAE | GP-306243 | US | NP | GP-306243-US-NP | 04 Oct 2005 | 11/242737 | | | 04 Oct 2025 | WATER TRANSPORT FEATURES FOR DIFFUSION MEDIA |
| GMNA | FCAR | GP-300032 | US | DIV | GP-300032-US-DIV1 | 04 Oct 2005 | 11/243084 | | | 09 Feb 2021 | CARBON MONOXIDE ADSORPTION FOR CARBON MONOXIDE CLEAN-UP IN A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-304483 | US | NP | GP-304483-US-NP | 04 Oct 2005 | 11/242698 | | | 04 Oct 2025 | REINFORCED MEMBRANE ELECTRODE ASSEMBLY |
| GMNA | FCAR | GP-306487 | US | NP | GP-306487-US-NP | 04 Oct 2005 | 11/242734 | | | 04 Oct 2025 | FUEL CELL SYSTEM WATER MASS BALANCING SCHEME |
| GMNA | PTE | GP-303191 | US | NP | GP-303191-US-NP | 04 Oct 2005 | 11/24351805 | Jun 2007 | 7225783 | 21 Jun 2025 | ENGINE MOTION ACTIVE CONTROL |
| GMNA | RD | GP-305416 | US | NP | GP-305416-US-NP | 04 Oct 2005 | 11/242742 | | | 04 Oct 2025 | METHOD AND APPARATUS TO MONITOR VEHICULAR TRAFFIC |
| GMNA | RD | GP-305417 | US | NP | GP-305417-US-NP | 04 Oct 2005 | 11/242743 | | | 04 Oct 2025 | METHOD AND APPARATUS FOR REPORTING ROAD CONDITIONS |
| GMNA | RD | GP-305658 | US | NP | GP-305658-US-NP | 04 Oct 2005 | 11/243058 | | | 04 Oct 2025 | SYSTEM AND METHOD FOR FUZZY-LOGIC BASED FAULT DIAGNOSIS |
| GMNA | RD | GP-306836 | US | NP | GP-306836-US-NP | 04 Oct 2005 | 11/24273604 | Sep 2007 | 7265313 | 04 Oct 2025 | METHOD AND APPARATUS FOR IMPROVED COOLING OF RESISTANCE WELDING CAP |
| GMNA | RD | GP-305153 | US | CIP | GP-305153-US-CIP1 | 06 Oct 2005 | 11/24480721 | Aug 2007 | 7257947 | 07 Apr 2023 | POWER STEERING SYSTEM |
| GMNA | RD | GP-305415 | US | NP | GP-305415-US-NP | 06 Oct 2005 | 11/24478808 | Apr 2008 | 7356407 | 06 Oct 2025 | OPTIMAL ROUTE CALCULATION BASED UPON COHORT ANALYSIS |
| GMNA | RD | GP-306851 | US | NP | GP-306851-US-NP | 06 Oct 2005 | 11/244761 | | | 06 Oct 2025 | ALERT NOTIFICATION NETWORK |
| GMNA | FCAR | GP-304161 | US | NP | GP-304161-US-NP | 07 Oct 2005 | 11/245970 | | | 07 Oct 2025 | INTEGRATED AIR SUPPLY WITH HUMIDIFICATION CONTROL FOR FUEL CELL POWER SYSTEMS |

Page 234 of 387

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-306113 | US | NP | GP-306113-US-NP | 07 Oct 2005 | 11/245755 | | | 07 Oct 2025 | SYSTEM AND METHOD FOR CONTROLLING CATHODE STOICHIOMETRY TO MINIMIZE RH EXCURSIONS DURING TRANSIENTS |
| GMNA | FCAR | GP-306338 | US | NP | GP-306338-US-NP | 07 Oct 2005 | 11/245969 | | | 07 Oct 2025 | PRESSURIZED COOLANT FOR STAMPED PLATE FUEL CELL WITHOUT DIFFUSION MEDIA IN THE INACTIVE FEED REGION |
| GMNA | PTE | GP-306199 | US | NP | GP-306199-US-NP | 07 Oct 2005 | 11/245754 | 17 Jul 2007 | 7245038 | 07 Oct 2025 | EXTENDING FUEL ECONOMY OPERATING RANGE IN GASOLINE DIRECT INJECTION (GDI) ENGINES |
| GMNA | RD | GP-305331 | US | NP | GP-305331-US-NP | 07 Oct 2005 | 11/245968 | | | 07 Oct 2025 | ADAPTIVE CRUISE CONTROL USING VEHICLE-TO-VEHICLE WIRELESS COMMUNICATION |
| GMNA | RD | GP-306704 | US | NP | GP-306704-US-NP | 07 Oct 2005 | 11/245531 | | | 07 Oct 2025 | RECONFIGURABLE COMMUNICATION FOR DISTRIBUTED EMBEDDED SYSTEMS |
| GMNA | RD | GP-306891 | US | NP | GP-306891-US-NP | 07 Oct 2005 | 11/246029 | | | 12 May 2025 | MAGNETO-RHEOLOGICAL COUPLING WITH SEALING PROVISIONS |
| GMNA | FCAE | GP-306044 | US | NP | GP-306044-US-NP | 12 Oct 2005 | 11/248518 | | | 12 Oct 2025 | EVAPORATIVE COOLING SYSTEM FOR FUEL CELL SYSTEMS USING CATHODE PRODUCT WATER |
| GMNA | FCAE | GP-306323 | US | NP | GP-306323-US-NP | 12 Oct 2005 | 11/248505 | | | 12 Oct 2025 | COMPACT ANODE FLOW SHIFT DESIGN FOR SMALL FUEL CELL VEHICLES |
| GMNA | RD | GP-305788 | US | NP | GP-305788-US-NP | 12 Oct 2005 | 11/249171 | | | 12 Oct 2025 | METHOD FOR ERASING STORED DATA AND RESTORING DATA |
| GMNA | RD | GP-305999 | US | NP | GP-305999-US-NP | 12 Oct 2005 | 11/248349 | 28 Oct 2008 | 7443003 | 12 Oct 2025 | SHAPE MEMORY ALLOY INFORMATION STORAGE DEVICE |
| GMNA | FCAR | GP-302363 | US | DIV | GP-302363-US-DIV | 13 Oct 2005 | 11/249663 | 27 Feb 2007 | 7181986 | 15 Jan 2023 | QUALITY CONTROL METHODS FOR GAS DIFFUSION MEDIA |
| GMNA | FCAE | GP-305570 | US | NP | GP-305570-US-NP | 14 Oct 2005 | 11/250850 | | | 14 Oct 2025 | DEVICE TO CONTROL THE FLOW SPEED OF MEDIA THROUGH A FUEL CELL STACK |
| GMNA | FCAR | GP-305910 | US | NP | GP-305910-US-NP | 14 Oct 2005 | 11/250851 | | | 14 Oct 2025 | MULTILAYER POLYELECTROLYTE MEMBRANES FOR FUEL CELLS |

Page 235 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | FCAR | GP-306043 | US | NP | GP-306043-US-NP | 14 Oct 2005 | 11/250197 | | | 14 Oct 2025 | FUEL CELLS WITH HYDROPHOBIC DIFFUSION MEDIUM |
| GMNA | OST | GP-307074 | US | NP | GP-307074-US-NP | 14 Oct 2005 | 11/250211 | | | 14 Oct 2025 | METHOD AND SYSTEM FOR PROVIDING A TELEMATICS READINESS MODE |
| GMNA | OST | GP-307120 | US | NP | GP-307120-US-NP | 14 Oct 2005 | 11/251379 | | | 14 Oct 2025 | AUTOMATIC LIQUID CRYSTAL DISPLAY CONTRAST ADJUSTMENT |
| GMNA | PTC | GP-306867 | US | NP | GP-306867-US-NP | 14 Oct 2005 | 11/25021617 Apr 2007 | 7204293 | | 14 Oct 2025 | LINER SEAT DESIGN FOR A FOUNDRY MOLD WITH INTEGRATED BORE LINER AND BARREL CORE FEATURES |
| GMNA | PTE | GP-306980 | US | NP | GP-306980-US-NP | 14 Oct 2005 | 11/250212 | | | 14 Oct 2025 | SELECTIVELY REINFORCED POWDER METAL COMPONENTS |
| GMNA | RD | GP-305092 | US | NP | GP-305092-US-NP | 14 Oct 2005 | 11/250213 | | | 14 Oct 2025 | MONITORING SYSTEM FOR CLINCHING PROCESS |
| GMNA | OST | GP-302747 | US | CNT | GP-302747-US-CNT1 | 18 Oct 2005 | 11/25317208 Jul 2008 | 7398082 | | 13 Sep 2022 | METHOD OF CONFIGURING AN IN-VEHICLE TELEMATICS UNIT |
| GMNA | RD | GP-305893 | US | NP | GP-305893-US-NP | 18 Oct 2005 | 11/25314210 Apr 2007 | 7201426 | | 10 Nov 2024 | VEHICLE SEATING APPARATUS |
| GMNA | RD | GP-306803 | US | NP | GP-306803-US-NP | 18 Oct 2005 | 11/253069 | | | 18 Oct 2025 | SOLAR PHOTOVOLTAIC OUTPUT FOR CLOUDY CONDITIONS WITH A SOLAR TRACKING SYSTEM |
| GMNA | FCAR | GP-303447 | US | DIV | GP-303447-US-DIV1 | 21 Oct 2005 | 11/255734 | | | 28 Jul 2023 | UNTREATED DIFFUSION MEDIA WITH MESOPOROUS LAYER AND DEVICES INCORPORATING THE SAME |
| GMNA | NAPD | GP-306674 | US | NP | GP-306674-US-NP | 21 Oct 2005 | 11/255738 | | | 21 Oct 2025 | KEY-FOB LOCATING METHOD AND APPARATUS |
| GMNA | NAPD | GP-306744 | US | NP | GP-306744-US-NP | 21 Oct 2005 | 11/25573313 May 2008 | 7370504 | | 21 Oct 2025 | METHOD OF MAKING VARIABLE THICKNESS TUBULAR MEMBER FOR VEHICLES |
| GMNA | NAPD | GP-306959 | US | NP | GP-306959-US-NP | 21 Oct 2005 | 11/25574815 Jul 2008 | 7400236 | | 21 Oct 2025 | VEHICULAR LANE MONITORING SYSTEM UTILIZING FRONT AND REAR CAMERAS |
| GMNA | OST | GP-306686 | US | NP | GP-306686-US-NP | 21 Oct 2005 | 11/163538 | | | 21 Oct 2025 | VEHICLE DIAGNOSTIC TEST AND REPORTING METHOD |
| GMNA | OST | GP-307165 | US | NP | GP-307165-US-NP | 21 Oct 2005 | 11/255372 | | | 21 Oct 2025 | METHOD AND SYSTEM FOR NETWORK SERVICES WITH A MOBILE VEHICLE |

Page 236 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-307070 | US | NP | GP-307070-US-NP | 24 Oct 2005 | 11/163579 | | | 24 Oct 2025 | METHOD FOR DATA COMMUNICATION VIA A VOICE CHANNEL OF A WIRELESS COMMUNICATION NETWORK |
| GMNA | FCAR | GP-303702 | US | NP | GP-303702-US-NP | 25 Oct 2005 | 11/258489 | | | 25 Oct 2025 | MULTIPLE FLOWFIELD CIRCUITS TO INCREASE FUEL CELL DYNAMIC RANGE |
| GMNA | RD | GP-306960 | US | NP | GP-306960-US-NP | 25 Oct 2005 | 11/257760 | 25 Sep 2007 | 7272925 | 25 Oct 2025 | NOX REDUCTION IN LEAN BURN ENGINE EXHAUST |
| GMNA | RDFC | GP-307164 | US | NP | GP-307164-US-NP | 26 Oct 2005 | 11/259391 | | | 12 Aug 2025 | METHOD OF MAKING A FUEL CELL COMPONENT USING A MASK |
| GMNA | PTE | GP-307353 | US | NP | GP-307353-US-NP | 27 Oct 2005 | 11/260876 | 06 Mar 2007 | 7188023 | 27 Oct 2025 | MISFIRE DETECTION SYSTEM FOR DISPLACEMENT ON DEMAND (DOD) ENGINE |
| GMNA | PTTA | GP-307130 | US | NP | GP-307130-US-NP | 27 Oct 2005 | 11/260875 | 20 Nov 2007 | 7297085 | 27 Oct 2025 | THREE MODE, MULTI-SPEED TRANSMISSION |
| GMNA | OST | GP-307021 | US | NP | GP-307021-US-NP | 28 Oct 2005 | 11/261999 | | | 28 Oct 2025 | COMPUTER PERIPHERAL DEVICE METHOD AND APPARATUS |
| GMNA | RD | GP-306091 | US | NP | GP-306091-US-NP | 28 Oct 2005 | 11/262297 | 23 Jan 2007 | 7166150 | 05 Nov 2024 | SCAFFOLDED BORAZANE-LITHIUM HYDRIDE HYDROGEN STORAGE MATERIALS |
| GMNA | RD | GP-307178 | US | NP | GP-307178-US-NP | 28 Oct 2005 | 11/262473 | | | 28 Oct 2025 | SYSTEM FOR AND METHOD OF UPDATING TRAFFIC DATA USING PROBE VEHICLES HAVING EXTERIOR SENSORS |
| GMNA | ATC | GP-305222 | US | NP | GP-305222-US-NP | 31 Oct 2005 | 11/263220 | | | 31 Oct 2025 | HIGH-WIN CIRCUIT FOR MULTI-PHASE CURRENT MODE CONTROL |
| GMNA | PTA | GP-305723 | US | NP | GP-305723-US-NP | 31 Oct 2005 | 11/263175 | 23 Sep 2008 | 7427252 | 31 Oct 2025 | ELECTRICALLY VARIABLE TRANSMISSION WITH INPUT SPLIT MODE AND COMPOUND SPLIT MODES |
| GMNA | PTE | GP-305954 | US | NP | GP-305954-US-NP | 31 Oct 2005 | 11/263174 | 10 Jul 2007 | 7240540 | 31 Oct 2025 | ROUGH ROAD DETECTION SYSTEM |
| GMNA | PTE | GP-305965 | US | NP | GP-305965-US-NP | 31 Oct 2005 | 11/263178 | 24 Jul 2007 | 7246552 | 31 Oct 2025 | PISTON HAVING ASYMMETRICAL PIN BORE SLOT PLACEMENT |
| GMNA | PTE | GP-305972 | US | NP | GP-305972-US-NP | 31 Oct 2005 | 11/263176 | 06 Mar 2007 | 7185628 | 31 Oct 2025 | CONTINUOUS ENGINE REVERSE ROTATION DETECTION SYSTEM |
| GMNA | PTE | GP-306075 | US | NP | GP-306075-US-NP | 31 Oct 2005 | 11/263215 | | | 31 Oct 2025 | WHEEL SLIP CONTROL SYSTEM |
| GMNA | PTT | GP-304384 | US | NP | GP-304384-US-NP | 31 Oct 2005 | 11/263244 | | | 31 Oct 2025 | POWDERED METAL MAGNETIC FILTER AND METHOD FOR MANUFACTURING SAME |
| GMNA | PTT | GP-304663 | US | NP | GP-304663-US-NP | 31 Oct 2005 | 11/263179 | | | 31 Oct 2025 | SELECTABLE ONE-WAY CLUTCH CONTROL |

Page 237 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTTA | GP-302490 | US | NP | GP-302490-US-NP | 31 Oct 2005 | 11/263177 | | | 31 Oct 2025 | STRUCTURE AND METHOD OF ROTOR ASSEMBLY WITHOUT THE HUB |
| GMNA | PTTA | GP-306089 | US | NP | GP-306089-US-NP | 31 Oct 2005 | 11/263216 | 30 Oct 2007 | 7288039 | 31 Oct 2025 | MULTIPLEXED PRESSURE SWITCH SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTTA | GP-306118 | US | NP | GP-306118-US-NP | 31 Oct 2005 | 11/263245 | 12 Aug 2008 | 7410447 | 31 Oct 2025 | VEHICLE SPEED CONTROL SYSTEM |
| GMNA | RD | GP-305655 | US | NP | GP-305655-US-NP | 31 Oct 2005 | 11/263173 | 20 Feb 2007 | 7178507 | 31 Oct 2025 | ENGINE CYLINDER-TO-CYLINDER VARIATION CONTROL |
| GMNA | PTT | GP-307750 | US | NP | GP-307750-US-NP | 02 Nov 2005 | 11/265776 | | | 02 Nov 2025 | DUAL PUMP ASSEMBLY |
| GMNA | FCAE | GP-305830 | US | NP | GP-305830-US-NP | 03 Nov 2005 | 11/266605 | | | 03 Nov 2025 | CASCADE STACK WITH GAS FLOW RECYCLE IN THE FIRST STAGE |
| GMNA | FCAR | GP-306310 | US | CIP | GP-306310-US-CIP103 | 03 Nov 2005 | 11/266606 | | | 16 Sep 2025 | DIAGNOSTIC METHOD FOR DETECTING A COOLANT PUMP FAILURE IN A FUEL CELL SYSTEM BY TEMPERATURE MEASUREMENT |
| GMNA | NAPD | GP-303407 | US | DIV | GP-303407-US-DIV103 | 03 Nov 2005 | 11/266604 | 26 Dec 2006 | 7152933 | 01 Apr 2024 | BRAKE BOOSTER VACUUM PREDICTION ALGORITHM AND METHOD OF USE THEREFOR |
| GMNA | NAPD | GP-306282 | US | NP | GP-306282-US-NP | 03 Nov 2005 | 11/266609 | | | 03 Nov 2025 | METHOD AND SYSTEM FOR PERFORMING FUNCTION-SPECIFIC MEMORY CHECKS WITHIN A VEHICLE-BASED CONTROL SYSTEM |
| GMNA | NAPD | GP-306512 | US | NP | GP-306512-US-NP | 03 Nov 2005 | 11/266607 | | | 03 Nov 2025 | MULTIPLE COLOR POWDER PAINT APPLICATION |
| GMNA | RD | GP-300235 | US | REI | GP-300235-US-REI | 03 Nov 2005 | 11/266749 | | | 25 May 2021 | EXTENDABLE AND RETRACTABLE KNEE BOLSTER SYSTEM |
| GMNA | NAPD | GP-306655 | US | NP | GP-306655-US-NP | 04 Nov 2005 | 11/266937 | 28 Aug 2007 | 7261069 | 04 Nov 2025 | ACTIVE DE-AERATION SYSTEM FOR AUTOMOTIVE COOLANT SYSTEMS |
| GMNA | RD | GP-303752 | US | DIV | GP-303752-US-DIV107 | 03 Nov 2005 | 11/268328 | 20 Feb 2007 | 7178859 | 04 Dec 2023 | METHOD FOR CONTROLLING AIRFLOW |
| GMNA | DES | GP-307801 | US | DP | GP-307801-US-DP | 10 Nov 2005 | 29/242636 | 03 Jun 2008 | D570249 | 03 Jun 2022 | VEHICLE BODY |
| GMNA | FCAR | GP-306357 | US | NP | GP-306357-US-NP | 10 Nov 2005 | 11/272369 | | | 10 Nov 2025 | GAS DIFFUSION LAYER PRECONDITIONING FOR IMPROVED PERFORMANCE AND OPERATIONAL STABILITY OF PEM FUEL CELLS |
| GMNA | RD | GP-303116 | US | NP | GP-303116-US-NP | 10 Nov 2005 | 11/272557 | | | 10 Nov 2025 | METHOD AND APPARATUS TO PROVIDE VEHICLE INFORMATION TO A REQUESTOR |

Page 238 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-306496 | US | NP | GP-306496-US-NP10 | Nov 200511/272575 | | | | 10 Nov 2025 | LI-B-MG-X SYSTEM FOR REVERSIBLE HYDROGEN STORAGE |
| GMNA | RD | GP-306900 | US | NP | GP-306900-US-NP10 | Nov 200511/272558 | | | | 20 Sep 2025 | CONTROL APPARATUS AND METHOD UTILIZING IDENTIFYING KEYS |
| GMNA | RD | GP-306916 | US | NP | GP-306916-US-NP10 | Nov 200511/272169 | | | | 21 Jun 2025 | METHOD FOR CONTROLLING AND MONITORING USING A STATE ESTIMATOR HAVING VARIABLE FORGETTING FACTORS |
| GMNA | RD | GP-306986 | US | NP | GP-306986-US-NP10 | Nov 200511/27177927 | Nov 2007 | 7300374 | 10 Nov 2025 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEAR SETS WITH ONE FIXED INTERCONNECTION |
| GMNA | RD | GP-305929 | US | NP | GP-305929-US-NP11 | Nov 200511/272577 | | | | 11 Nov 2025 | SYSTEM FOR AND METHOD OF MONITORING REAL TIME TRAFFIC CONDITIONS USING PROBE VEHICLES |
| GMNA | OST | GP-307090 | US | NP | GP-307090-US-NP14 | Nov 200511/273659 | | | | 14 Nov 2025 | METHOD AND SYSTEM FOR PROVIDING WIRELESS CONNECTION CONDITIONS ALONG A NAVIGATION ROUTE |
| GMNA | RD | GP-307737 | US | NP | GP-307737-US-NP15 | Nov 200511/27482201 | Jul 2008 | 7393297 | 15 Nov 2025 | ELECTRICALLY VARIABLE TRANSMISSIONS WITH THREE INTERCONNECTED GEARSETS |
| GMNA | RD | GP-307157 | US | NP | GP-307157-US-NP16 | Nov 200511/28094321 | Oct 2008 | 7440824 | 16 Nov 2025 | VEHICLE STABILITY CONTROL WITH LATERAL DYNAMICS FEEDBACK |
| GMNA | NAPD | GP-306938 | US | NP | GP-306938-US-NP17 | Nov 200511/28132802 | Oct 2007 | 7275331 | 17 Nov 2025 | TOOL FOR INDICATING FLUSHNESS OF SUNROOF PANEL |
| GMNA | NAPD | GP-307696 | US | NP | GP-307696-US-NP17 | Nov 200511/281935 | | | | 17 Nov 2025 | MOTOR VEHICLE SHIFT HANDLE ATTACHMENT |
| GMNA | GMS | GP-304272 | US | NP | GP-304272-US-NP21 | Nov 200511/28424818 | Mar 2008 | 7344470 | 21 Nov 2025 | MULTI-SPEED PLANETARY TRANSMISSION |
| GMNA | PTE | GP-306382 | US | NP | GP-306382-US-NP21 | Nov 200511/285523 | | | | 21 Nov 2025 | SYSTEM AND METHOD FOR MONITORING AN ELECTRICAL POWER RELAY IN A HYBRID ELECTRIC VEHICLE |
| GMNA | PTE | GP-306525 | US | NP | GP-306525-US-NP21 | Nov 200511/28558329 | Jul 2008 | 7404315 | 21 Nov 2025 | ENGINE IDLE PERFORMANCE FAULT SOURCE CONTROL SYSTEM |
| GMNA | PTE | GP-306553 | US | NP | GP-306553-US-NP21 | Nov 200511/28513911 | Sep 2007 | 7267090 | 21 Nov 2025 | METHOD OF STARTING A HYBRID VEHICLE |

Page 239 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306626 | US | NP | GP-306626-US-NP21 | Nov 2005 | 11/284526 | | | 21 Nov 2025 | INTAKE MANIFOLD PRESSURE CONTROL APPARATUS AND METHOD FOR A HYBRID PROPULSION SYSTEM |
| GMNA | PTE | GP-306720 | US | NP | GP-306720-US-NP21 | Nov 2005 | 11/285678 | 28 Aug 2007 | 7263429 | 11 Aug 2025 | CRUISE IDLE SPEED CONTROL TO ENHANCE LOW SPEED AND LIGHT THROTTLE DRIVABILITY |
| GMNA | PTE | GP-306769 | US | NP | GP-306769-US-NP21 | Nov 2005 | 11/285138 | | | 21 Nov 2025 | METHOD FOR CENTRALIZATION OF PROCESS SEQUENCE CHECKING |
| GMNA | PTE | GP-307473 | US | NP | GP-307473-US-NP21 | Nov 2005 | 11/391173 | 18 Sep 2007 | 7270097 | 13 Sep 2025 | CAMSHAFT DRIVE SYSTEM AND ENGINE ASSEMBLY |
| GMNA | PTT | GP-304789 | US | NP | GP-304789-US-NP21 | Nov 2005 | 11/285613 | 21 Oct 2008 | 7437963 | 21 Nov 2025 | POWER TRANSMISSION |
| GMNA | PTT | GP-306120 | US | NP | GP-306120-US-NP21 | Nov 2005 | 11/285682 | 25 Mar 2008 | 7347797 | 21 Nov 2025 | ELECTRO-MECHANICAL TRANSMISSION WITH SIX SPEED RATIOS AND A METHOD OF REDESIGNING A TRANSMISSION |
| GMNA | PTT | GP-306296 | US | NP | GP-306296-US-NP21 | Nov 2005 | 11/285488 | 04 Nov 2008 | 7445079 | 21 Nov 2025 | AUTOMATIC CALIBRATION OF VEHICLE TRANSMISSION USING LOAD SENSING |
| GMNA | PTT | GP-306370 | US | NP | GP-306370-US-NP21 | Nov 2005 | 11/285680 | | | 21 Nov 2025 | METHOD OF CONTROLLING A TORQUE-TRANSMITTING MECHANISM AND CLUTCH CAPACITY CONTROL SYSTEM |
| GMNA | PTT | GP-306429 | US | NP | GP-306429-US-NP21 | Nov 2005 | 11/292145 | 29 Apr 2008 | 7364395 | 21 Nov 2025 | SNAP RING DESIGN WITH ANTI-ROTATION STRUCTURES AT OUTER DIAMETER |
| GMNA | PTT | GP-306582 | US | NP | GP-306582-US-NP21 | Nov 2005 | 11/285679 | 08 Apr 2008 | 7353724 | 21 Nov 2025 | MULTI-SPEED TRANSMISSION WITH HI-LO OUTPUT TORQUE-TRANSMITTING MECHANISMS AND GEAR SETS |
| GMNA | PTTA | GP-304841 | US | NP | GP-304841-US-NP21 | Nov 2005 | 11/285487 | 13 May 2008 | 7370516 | 21 Nov 2025 | METHOD FOR ESTIMATING TRANSMISSION INPUT TORQUE |
| GMNA | PTTA | GP-305979 | US | NP | GP-305979-US-NP21 | Nov 2005 | 11/285612 | 01 May 2007 | 7210290 | 21 Nov 2025 | REDUCED STALL CAPACITY TORQUE CONVERTER |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------------|---------|------|----------------|-------------|---------------|------------|--------------|------------------|----------------|
| GMNA | PTTA | GP-306090 | US | NP | GP-306090-US-NP | 21 Nov 2005 | 11/28568108 | Jul 2008 | 7396306 | 21 Nov 2025 | MULTIPLEXED CONTROL SYSTEM AND METHOD FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | FCAE | GP-302873 | US | NP | GP-302873-US-NP | 23 Nov 2005 | 11/286595 | | | 23 Nov 2025 | ACTIVE ISOLATION SYSTEM FOR FUEL CELL |
| GMNA | FCAR | GP-306922 | US | NP | GP-306922-US-NP | 23 Nov 2005 | 11/286962 | | | 23 Nov 2025 | METALLIC BIPOLAR PLATES WITH HIGH ELECTROCHEMICAL STABILITY AND IMPROVED WATER MANAGEMENT |
| GMNA | PTA | GP-307137 | US | NP | GP-307137-US-NP | 23 Nov 2005 | 11/286709 | | | 23 Nov 2025 | HYBRID POWERTRAIN HAVING AN ELECTRICALLY VARIABLE TRANSMISSION AND ENGINE VALVE CONTROL |
| GMNA | RD | GP-306924 | US | NP | GP-306924-US-NP | 23 Nov 2005 | 11/28668829 | Jan 2008 | 7322895 | 23 Nov 2025 | AUTOMOTIVE ACCESSORY DRIVE SYSTEM |
| GMNA | RDFC | GP-306481 | US | NP | GP-306481-US-NP | 23 Nov 2005 | 11/286603 | | | 23 Nov 2025 | WATER MANAGEMENT OF PEM FUEL CELL STACKS USING SURFACE ACTIVE AGENTS |
| GMNA | NAPD | GP-305185 | US | NP | GP-305185-US-NP | 30 Nov 2005 | 11/290679 | | | 30 Nov 2025 | DECOUPLED MONO TUBE DAMPER ASSEMBLY |
| GMNA | NAPD | GP-306237 | US | NP | GP-306237-US-NP | 30 Nov 2005 | 11/290698 | | | 30 Nov 2025 | STRUCTURALLY-INTEGRATED HVAC DUCT |
| GMNA | NAPD | GP-306682 | US | NP | GP-306682-US-NP | 30 Nov 2005 | 11/290673 | | | 30 Nov 2025 | HYDROFORMED DRUM BRAKE SHOE ASSEMBLY FOR VEHICLES AND METHOD OF MAKING SAME |
| GMNA | NAPD | GP-306693 | US | NP | GP-306693-US-NP | 30 Nov 2005 | 11/29111905 | Jun 2007 | 7226107 | 30 Nov 2025 | METHOD AND APPARATUS FOR SUNVISOR ATTACHMENT |
| GMNA | PTE | GP-306223 | US | NP | GP-306223-US-NP | 30 Nov 2005 | 11/28994612 | Jun 2007 | 7228852 | 30 Nov 2025 | QUICK EGR FLOW RESTRICTION TEST BASED ON COMPENSATED MASS FLOW DIFFERENTIAL |
| GMNA | PTE | GP-306781 | US | NP | GP-306781-US-NP | 30 Nov 2005 | 11/29000515 | Apr 2008 | 7357019 | 30 Nov 2025 | FAULTY LIFTER OIL MANIFOLD ASSEMBLY SOLENOID DIAGNOSTIC SYSTEM |
| GMNA | NAPD | GP-307455 | US | NP | GP-307455-US-NP | 01 Dec 2005 | 11/291501 | | | 01 Dec 2025 | SHOCK ABSORBER ASSEMBLY WITH INTEGRATED JOUNCE STOP |
| GMNA | OST | GP-307517 | US | NP | GP-307517-US-NP | 02 Dec 2005 | 11/292744 | | | 02 Dec 2025 | METHOD AND SYSTEM FOR AUTOMATED RECALL NOTIFICATION |

Page 241 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306021 | US | NP | GP-306021-US-NP | 02 Dec 2005 | 11/293861 | 06 May 2008 | 7367304 | 01 Feb 2025 | APPARATUS AND METHOD FOR FORCED RESPONSE ACOUSTIC ISOLATION ENCLOSURE IN CAST ALUMINUM OIL PAN |
| GMNA | PTE | GP-307880 | US | NP | GP-307880-US-NP | 02 Dec 2005 | 11/292554 | | | 02 Dec 2025 | TURBINE FLOW REGULATING VALVE SYSTEM |
| GMNA | PTT | GP-307539 | US | NP | GP-307539-US-NP | 02 Dec 2005 | 11/293862 | 01 Jul 2008 | 7392714 | 02 Dec 2025 | TORQUE MONITORING SYSTEM AND METHOD OF MONITORING ENGINE TORQUE |
| GMNA | RD | GP-305428 | US | NP | GP-305428-US-NP | 02 Dec 2005 | 11/293881 | 13 Mar 2007 | 7188498 | 23 Dec 2024 | RECONFIGURABLE TOOLS AND/OR DIES, RECONFIGURABLE INSERTS FOR TOOLS AND/OR DIES, AND METHOD OF USE |
| GMNA | RD | GP-305612 | US | NP | GP-305612-US-NP | 02 Dec 2005 | 11/293684 | 04 Sep 2007 | 7264275 | 10 Dec 2024 | OCCUPANT RESTRAINT SYSTEM |
| GMNA | RD | GP-305789 | US | NP | GP-305789-US-NP | 02 Dec 2005 | 11/293718 | | | 02 Dec 2025 | USE OF GLOBAL CLOCK TO SECURE AND SYNCHRONIZE MESSAGES IN XM AND SMS MESSAGES TO A VEHICLE |
| GMNA | RD | GP-306094 | US | NP | GP-306094-US-NP | 02 Dec 2005 | 11/293860 | | | 10 Dec 2024 | VEHICLE SEAT ASSEMBLY |
| GMNA | RD | GP-307249 | US | NP | GP-307249-US-NP | 02 Dec 2005 | 11/293600 | 25 Mar 2008 | 7347798 | 02 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEARSETS AND FOUR FIXED INTERCONNECTIONS |
| GMNA | RD | GP-307254 | US | NP | GP-307254-US-NP | 02 Dec 2005 | 11/293786 | 01 Jul 2008 | 7393298 | 02 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS WITH THREE INTERCONNECTIONS |
| GMNA | RD | GP-307272 | US | NP | GP-307272-US-NP | 02 Dec 2005 | 11/293516 | 08 Apr 2008 | 7354367 | 02 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS, FOUR FIXED INTERCONNECTIONS AND CLUTCHED INPUT |
| GMNA | RD | GP-307280 | US | NP | GP-307280-US-NP | 02 Dec 2005 | 11/293515 | 11 Dec 2007 | 7306534 | 02 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS, FOUR FIXED INTERCONNECTIONS AND CLUTCHED INPUT |
| GMNA | GMCA | GP-303688 | US | CNT | GP-303688-US-CNT | 05 Dec 2005 | 11/294336 | 24 Jun 2008 | 7390038 | 22 Oct 2023 | INTEGRATED BUMPER AND UPPER FASCIA COMPONENTS OF A MOTOR VEHICLE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | GMS | GP-306002 | US | NP | GP-306002-US-NP | 07 Dec 2005 | 11/296172 | 08 Apr 2008 | 7354376 | 07 Dec 2025 | MULTI SPEED TRANSMISSION |
| GMNA | PTE | GP-305790 | US | NP | GP-305790-US-NP | 07 Dec 2005 | 11/296173 | | | 07 Dec 2025 | PROGRESS TRACKING METHOD FOR UPTIME IMPROVEMENT |
| GMNA | PTE | GP-306349 | US | NP | GP-306349-US-NP | 07 Dec 2005 | 11/296175 | 10 Jul 2007 | 7243019 | 07 Dec 2025 | EGR FUZZY LOGIC PINTLE POSITIONING SYSTEM |
| GMNA | PTE | GP-306997 | US | NP | GP-306997-US-NP | 07 Dec 2005 | 11/296694 | | | 07 Dec 2025 | TRANSMISSION DAMPING APPARATUS AND METHOD |
| GMNA | AO | GP-307895 | US | NP | GP-307895-US-NP | 08 Dec 2005 | 11/297816 | 09 Jan 2007 | 7159912 | 10 Dec 2024 | TRANSPORT DEVICE |
| GMNA | NAPD | GP-306570 | US | NP | GP-306570-US-NP | 08 Dec 2005 | 11/297299 | 19 Jun 2007 | 7233855 | 08 Dec 2025 | APPARATUS AND METHOD FOR COMPARING THE FUEL CONSUMPTION OF AN ALTERNATIVE FUEL VEHICLE WITH THAT OF A TRADITIONALLY FUELED COMPARISON VEHICLE |
| GMNA | NAPD | GP-306683 | US | NP | GP-306683-US-NP | 08 Dec 2005 | 11/296987 | | | 08 Dec 2025 | VEHICLE POSITION DATA ENHANCED SOLAR SENSING FOR VEHICLE HVAC APPLICATIONS |
| GMNA | NAPD | GP-306848 | US | NP | GP-306848-US-NP | 08 Dec 2005 | 11/297038 | | | 08 Dec 2025 | AIR BAG WITH A SUPPORTED CHANNEL |
| GMNA | NAPD | GP-306932 | US | NP | GP-306932-US-NP | 08 Dec 2005 | 11/297694 | 20 May 2008 | 7375620 | 08 Dec 2025 | SPEED-SENSITIVE REAR OBSTACLE DETECTION AND AVOIDANCE SYSTEM |
| GMNA | RD | GP-306638 | US | NP | GP-306638-US-NP | 09 Dec 2005 | 11/297906 | 15 Jul 2008 | 7400963 | 09 Dec 2025 | SPEED CONTROL METHOD FOR VEHICLE APPROACHING AND TRAVELING ON A CURVE |
| GMNA | RD | GP-307255 | US | NP | GP-307255-US-NP | 09 Dec 2005 | 11/299276 | 28 Oct 2008 | 7444241 | 09 Dec 2025 | METHOD FOR DETECTING OR PREDICTING VEHICLE CUT-INS |
| GMNA | OST | GP-307311 | US | NP | GP-307311-US-NP | 12 Dec 2005 | 11/299806 | | | 12 Dec 2025 | ADAPTIVE NAMETAG TRAINING WITH EXOGENOUS INPUTS |
| GMNA | OST | GP-306822 | US | NP | GP-306822-US-NP | 13 Dec 2005 | 11/301949 | | | 13 Dec 2025 | METHOD AND SYSTEM FOR CUSTOMIZING SPEECH RECOGNITION IN A MOBILE VEHICLE COMMUNICATION SYSTEM |
| GMNA | ATC | GP-306254 | US | NP | GP-306254-US-NP | 14 Dec 2005 | 11/300525 | | | 14 Dec 2025 | METHOD AND APPARATUS FOR SENSORLESS POSITION CONTROL OF A PERMANENT MAGNET SYNCHRONOUS MOTOR (PMSM) DRIVE SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | GP-306255 | US | NP | GP-306255-US-NP | 14 Dec 2005 | 11/300249 | 12 Aug 2008 | 7411801 | 14 Dec 2025 | METHOD AND APPARATUS FOR CONTROLLING VOLTAGE LINEARITY OF VOLTAGE SOURCE INVERTERS |
| GMNA | PTE | GP-306311 | US | NP | GP-306311-US-NP | 14 Dec 2005 | 11/300532 | 21 Nov 2006 | 7139656 | 14 Dec 2025 | MODEL BASED MASS AIRFLOW RATE PER CYLINDER ESTIMATION, WITHOUT VOLUMETRIC EFFICIENCY MAP |
| GMNA | PTE | GP-306581 | US | NP | GP-306581-US-NP | 14 Dec 2005 | 11/302675 | 03 Jun 2008 | 7383154 | 14 Dec 2025 | METHOD FOR ASSESSING MODELS OF VEHICLE DRIVING STYLE OR VEHICLE USAGE MODEL DETECTOR |
| GMNA | PTE | GP-307244 | US | NP | GP-307244-US-NP | 14 Dec 2005 | 11/300248 | 26 Jun 2007 | 7234422 | 13 Sep 2025 | ENGINE COOLING METHOD AND APPARATUS |
| GMNA | PTT | GP-306346 | US | NP | GP-306346-US-NP | 14 Dec 2005 | 11/302676 | 26 Aug 2008 | 7415905 | 07 Jan 2025 | VEHICULAR TRANSMISSIONS UTILIZING SLIPPER RING CLUTCH CONTROL |
| GMNA | PTT | GP-306878 | US | NP | GP-306878-US-NP | 14 Dec 2005 | 11/300087 | | | 14 Dec 2025 | AIR PURGE METHOD FOR A ROTATING CLUTCH |
| GMNA | PTT | GP-307006 | US | NP | GP-307006-US-NP | 14 Dec 2005 | 11/302959 | 25 Dec 2007 | 7311630 | 14 Dec 2025 | MULTI-SPEED TRANSMISSION WITH DIFFERENTIAL GEAR SET AND COUNTERSHAFT GEARING |
| GMNA | FCAE | GP-306907 | US | NP | GP-306907-US-NP | 15 Dec 2005 | 11/304184 | | | 22 Sep 2025 | ADVANCED CONTROL FOR AN ELECTRICAL HEATABLE WAX THERMOSTAT IN THE THERMAL COOLANT LOOP OF FUEL CELL SYSTEMS |
| GMNA | FCAE | GP-306908 | US | NP | GP-306908-US-NP | 15 Dec 2005 | 11/304198 | | | 15 Dec 2025 | SENSORLESS RELATIVE HUMIDITY CONTROL IN A FUEL CELL APPLICATION |
| GMNA | FCAE | GP-306912 | US | NP | GP-306912-US-NP | 15 Dec 2005 | 11/304332 | | | 15 Dec 2025 | NON-LINEAR CATHODE INLET/OUTLET HUMIDITY CONTROL |
| GMNA | FCAE | GP-306913 | US | NP | GP-306913-US-NP | 15 Dec 2005 | 11/304347 | | | 22 Sep 2025 | FEEDFORWARD CONTROL OF THE VOLUME FLOW IN A HYDRAULIC SYSTEM |
| GMNA | FCAE | GP-307200 | US | NP | GP-307200-US-NP | 15 Dec 2005 | 11/304185 | | | 22 Sep 2025 | COOLANT FLOW ESTIMATION BY AN ELECTRICAL DRIVEN PUMP |
| GMNA | FCAE | GP-307203 | US | NP | GP-307203-US-NP | 15 Dec 2005 | 11/304349 | | | 22 Sep 2025 | COOLANT FLOW ESTIMATION FOR THE THERMAL LOOP OF A FUEL CELL SYSTEM USING THE STACK LOSS POWER |
| GMNA | PTT | GP-306474 | US | NP | GP-306474-US-NP | 19 Dec 2005 | 11/311059 | 13 Nov 2007 | 7294263 | 09 Feb 2025 | DUAL TRANSMISSION FILTER DESIGN |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | FCAE | GP-306268 | US | NP | GP-306268-US-NP | 20 Dec 2005 | 11/313162 | | | 20 Dec 2025 | FLOATING BASE LOAD HYBRID STRATEGY FOR A HYBRID FUEL CELL VEHICLE TO INCREASE THE DURABILITY OF THE FUEL CELL SYSTEM |
| GMNA | FCAE | GP-306914 | US | NP | GP-306914-US-NP | 20 Dec 2005 | 11/313160 | 19 Aug 2008 | 7413822 | 20 Dec 2025 | DEVICE AND METHOD TO RELEASE THE OVERPRESSURE OF A FUEL CELL COOLANT TANK |
| GMNA | FCAR | GP-306336 | US | NP | GP-306336-US-NP | 20 Dec 2005 | 11/313163 | | | 20 Dec 2025 | CATALYST COATED DIFFUSION MEDIA |
| GMNA | OST | GP-306690 | US | NP | GP-306690-US-NP | 20 Dec 2005 | 11/312923 | | | 20 Dec 2025 | METHOD FOR CONTROLLING A VEHICLE'S LIGHTING FUNCTIONALITY |
| GMNA | OST | GP-307519 | US | NP | GP-307519-US-NP | 20 Dec 2005 | 11/306235 | | | 20 Dec 2025 | METHOD FOR ARBITRATING BETWEEN MULTIPLE VEHICLE NAVIGATION SYSTEMS |
| GMNA | RD | GP-305858 | US | NP | GP-305858-US-NP | 20 Dec 2005 | 11/313217 | | | 07 Jan 2025 | VOICE ACTIVATED LIGHTING OF CONTROL INTERFACES |
| GMNA | RD | GP-305938 | US | NP | GP-305938-US-NP | 20 Dec 2005 | 11/313216 | | | 07 Jan 2025 | SENSOR BASED ANTICIPATORY LIGHTING OF CONTROLS |
| GMNA | RD | GP-306098 | US | NP | GP-306098-US-NP | 20 Dec 2005 | 11/313164 | | | 20 Dec 2025 | VEHICLE-TRAILER LOW-SPEED OFFTRACKING CONTROL |
| GMNA | RDFC | GP-306502 | US | NP | GP-306502-US-NP | 20 Dec 2005 | 11/313161 | | | 20 Dec 2025 | SURFACE ENGINEERING OF BIPOLAR PLATE MATERIALS FOR BETTER WATER MANAGEMENT |
| GMNA | AO | GP-307706 | US | NP | GP-307706-US-NP | 21 Dec 2005 | 10/562092 | | | 21 Dec 2025 | HINGE DEVICE |
| GMNA | PTA | GP-307107 | US | NP | GP-307107-US-NP | 22 Dec 2005 | 11/317672 | 26 Aug 2008 | 7416501 | 22 Dec 2025 | SINGLE RANGE ELECTRICALLY VARIABLE TRANSMISSION WITH LOCKUP CLUTCH AND METHOD OF OPERATION |
| GMNA | PTA | GP-307003 | US | NP | GP-307003-US-NP | 23 Dec 2005 | 11/317775 | 14 Aug 2007 | 7256510 | 23 Dec 2025 | HYBRID ELECTRO-MECHANICAL TRANSMISSION WITH SINGLE MOTOR/GENERATOR AND METHOD OF CONTROL |
| GMNA | OST | GP-307368 | US | NP | GP-307368-US-NP | 30 Dec 2005 | 11/323502 | | | 30 Dec 2025 | METHOD OF IMPROVING A VEHICLE EMERGENCY CALL NETWORK |
| GMNA | RD | GP-302784 | US | CIP | GP-302784-US-CIP | 30 Dec 2005 | 11/323997 | | | 03 Mar 2023 | METHOD AND APPARATUS FOR FILTERING EXHAUST PARTICULATES |
| GMNA | DES | GP-308050 | US | DP | GP-308050-US-DP | 06 Jan 2006 | 29/251419 | 03 Jun 2008 | D570252 | 03 Jun 2022 | VEHICLE BODY |
| GMNA | NAPD | GP-306872 | US | NP | GP-306872-US-NP | 06 Jan 2006 | 11/327120 | 11 Sep 2007 | 7267788 | 06 Jan 2026 | CAVITY-CREATING TOOL FOR FOAMING OPERATION |

Page 245 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | RD | GP-304621 | US | NP | GP-304621-US-NP | 06 Jan 2006 | 11/326881 | 30 Sep 2008 | 7429961 | 06 Jan 2026 | METHOD FOR FABRICATING ANTENNA STRUCTURES HAVING ADJUSTABLE RADIATION CHARACTERISTICS |
| GMNA | RD | GP-305281 | US | NP | GP-305281-US-NP | 06 Jan 2006 | 11/327116 | | | 06 Jan 2026 | CREATION AND MAINTENANCE OF ONTOLOGIES |
| GMNA | RD | GP-305729 | US | NP | GP-305729-US-NP | 06 Jan 2006 | 11/327127 | 12 Jul 2008 | 7398132 | 06 Jan 2026 | METHOD AND SYSTEM FOR ANALYZING THROUGHPUT |
| GMNA | RD | GP-307079 | US | NP | GP-307079-US-NP | 06 Jan 2006 | 11/328825 | 15 Jul 2008 | 7399942 | 06 Jan 2026 | METHOD FOR PROJECTION BONDING OF TELESCOPED TUBES |
| GMNA | RD | GP-307678 | US | NP | GP-307678-US-NP | 06 Jan 2006 | 11/327122 | | | 06 Jan 2026 | ANTENNA STRUCTURES HAVING ADJUSTABLE RADIATION CHARACTERISTICS |
| GMNA | NAPD | GP-302596 | US | CNT | GP-302596-US-CNT1 | 10 Jan 2006 | 11/328533 | | | 19 Aug 2023 | KEYLESS ENTRY MODULE AND METHOD |
| GMNA | PTE | GP-305960 | US | NP | GP-305960-US-NP | 12 Jan 2006 | 11/330507 | | | 12 Jan 2026 | ANODIZED SUBSTRATE LAYER WITH SOLID LUBRICANT |
| GMNA | PTE | GP-305982 | US | NP | GP-305982-US-NP | 12 Jan 2006 | 11/330508 | | | 12 Jan 2026 | ELECTROPLATED COMPOSITE COATING |
| GMNA | RD | GP-305301 | US | NP | GP-305301-US-NP | 12 Jan 2006 | 11/330467 | | | 12 Jan 2026 | METHOD TO CONFIRM THE SERVER IDENTITY FOR SERVER-INITIATED SERVICES |
| GMNA | RD | GP-305567 | US | NP | GP-305567-US-NP | 12 Jan 2006 | 11/330857 | | | 12 Jan 2026 | CORROSION INHIBITORS IN POLYUREA COATINGS |
| GMNA | RD | GP-307085 | US | NP | GP-307085-US-NP | 12 Jan 2006 | 11/330640 | | | 12 Jan 2026 | ROLL STABILITY INDICATOR FOR VEHICLE ROLLOVER CONTROL |
| GMNA | RD | GP-307340 | US | NP | GP-307340-US-NP | 12 Jan 2006 | 11/330763 | 10 Jul 2007 | 7240576 | 12 Jan 2026 | CORROSION RESISTANT WELDABLE BOSSES |
| GMNA | PTE | GP-306473 | US | NP | GP-306473-US-NP | 13 Jan 2006 | 11/331798 | | | 13 Jan 2026 | STATICALLY SEALED HIGH PRESSURE FUEL PUMP AND METHOD |
| GMNA | GMS | GP-305720 | US | NP | GP-305720-US-NP | 17 Jan 2006 | 11/333132 | | | 17 Jan 2026 | NEUTRAL IDLE HILL DETECTION |
| GMNA | NAPD | GP-305550 | US | NP | GP-305550-US-NP | 17 Jan 2006 | 11/332945 | 22 Jul 2008 | 7401838 | 17 Jan 2026 | RECONFIGURABLE SUN VISOR |
| GMNA | OST | GP-307309 | US | NP | GP-307309-US-NP | 17 Jan 2006 | 11/333654 | | | 17 Jan 2026 | METHOD AND APPARATUS FOR INITIATING COMMUNICATION VIA A MULTI-MODE SYSTEM IN A VEHICLE |
| GMNA | PTE | GP-305973 | US | NP | GP-305973-US-NP | 17 Jan 2006 | 11/332921 | | | 17 Jan 2026 | REVERSE ROTATION INTAKE MANIFOLD PROTECTION SYSTEM AND METHOD |
| GMNA | PTE | GP-306586 | US | NP | GP-306586-US-NP | 17 Jan 2006 | 11/333052 | | | 17 Jan 2026 | ISOLATED FUEL DELIVERY SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306857 | US | NP | GP-306857-US-NP | 17 Jan 2006 | 11/333620 | | | 17 Jan 2026 | ACCESSORY DRIVE SYSTEM AND METHOD FOR A HYBRID VEHICLE WITH AN ELECTRIC VARIABLE TRANSMISSION |
| GMNA | PTE | GP-306861 | US | NP | GP-306861-US-NP | 17 Jan 2006 | 11/333082 | 17 Apr 2007 | 7204236 | 04 May 2025 | CALIBRATION OF MODEL-BASED FUEL CONTROL WITH FUEL DYNAMICS COMPENSATION FOR ENGINE START AND CRANK TO RUN TRANSITION |
| GMNA | PTT | GP-301608 | US | NP | GP-301608-US-NP | 17 Jan 2006 | 11/333087 | 16 Dec 2008 | 7464801 | 17 Jan 2026 | SELECTABLE ONE-WAY CLUTCH |
| GMNA | PTT | GP-306706 | US | NP | GP-306706-US-NP | 17 Jan 2006 | 11/333153 | 22 Jul 2008 | 7402011 | 22 Jun 2025 | WORK PIECE CENTERING DEVICE AND METHOD OF BROACHING |
| GMNA | PTTA | GP-306620 | US | NP | GP-306620-US-NP | 17 Jan 2006 | 11/333078 | | | 17 Jan 2026 | BRAKE STEERING METHOD AND APPARATUS |
| GMNA | PTTA | GP-306621 | US | NP | GP-306621-US-NP | 17 Jan 2006 | 11/333653 | | | 17 Jan 2026 | TRACTION CONTROL METHOD FOR A TRACKED VEHICLE |
| GMNA | PTTA | GP-306799 | US | NP | GP-306799-US-NP | 17 Jan 2006 | 11/333152 | 21 Oct 2008 | 7438660 | 17 Jan 2026 | PRESSURE REGULATOR VALVE WITH BOOST FEATURE |
| GMNA | PTTA | GP-306943 | US | NP | GP-306943-US-NP | 17 Jan 2006 | 11/333079 | 04 Mar 2008 | 7338407 | 17 Jan 2026 | REDUCED ENGINE LOAD AT STOP APPARATUS AND METHOD |
| GMNA | FCAR | GP-301801 | US | DIV | GP-301801-US-DIV1 | 19 Jan 2006 | 11/335003 | 15 Jul 2008 | 7399327 | 15 Feb 2022 | DIRECT WATER VAPORIZATION FOR FUEL PROCESSOR STARTUP AND TRANSIENTS |
| GMNA | FCAR | GP-301801 | US | DIV | GP-301801-US-DIV2 | 19 Jan 2006 | 11/335002 | 21 Oct 2008 | 7438734 | 15 Feb 2022 | DIRECT WATER VAPORIZATION FOR FUEL PROCESSOR STARTUP AND TRANSIENTS |
| GMNA | PTE | GP-307082 | US | NP | GP-307082-US-NP | 19 Jan 2006 | 11/335000 | 21 Oct 2008 | 7438117 | 19 Jan 2026 | CYLINDER BLOCK CASTING BULKHEAD WINDOW FORMATION |
| GMNA | RD | GP-304600 | US | NP | GP-304600-US-NP | 19 Jan 2006 | 11/335001 | | | 06 May 2025 | FAULT-TOLERANT ARCHITECTURE FOR A DISTRIBUTED CONTROL SYSTEM |
| GMNA | RD | GP-305659 | US | NP | GP-305659-US-NP | 19 Jan 2006 | 11/335248 | | | 19 Jan 2026 | MAP-AIDED VISION-BASED LANE SENSING |
| GMNA | RD | GP-305733 | US | NP | GP-305733-US-NP | 19 Jan 2006 | 11/335191 | | | 19 Jan 2025 | RECONFIGURABLE FIXTURE DEVICE AND METHODS OF USE |
| GMNA | RD | GP-306025 | US | NP | GP-306025-US-NP | 19 Jan 2006 | 11/335211 | | | 19 Jan 2026 | NI AND NI/NIO CORE-SHELL NANOPARTICLES |
| GMNA | RD | GP-306205 | US | NP | GP-306205-US-NP | 19 Jan 2006 | 11/335221 | 26 Feb 2008 | 7334401 | 19 Jan 2026 | APPARATUS FOR SENSING PARTICULATES IN A GAS FLOW STREAM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-306771 | US | NP | GP-306771-US-NP | 19 Jan 2006 | 11/335192 | | | 19 Jan 2025 | RECONFIGURABLE FIXTURE DEVICE AND METHODS OF USE |
| GMNA | RD | GP-306817 | US | NP | GP-306817-US-NP | 19 Jan 2006 | 11/335291 | 17 Jun 2008 | 7388475 | 19 Jan 2026 | LANE DEPARTURE WARNING AND AVOIDANCE SYSTEM WITH WARNING MODIFICATION CRITERIA |
| GMNA | RD | GP-306852 | US | NP | GP-306852-US-NP | 19 Jan 2006 | 11/335222 | | | 01 Sep 2025 | EXHAUST PARTICULATE FILTER |
| GMNA | RD | GP-307740 | US | NP | GP-307740-US-NP | 19 Jan 2006 | 11/335190 | | | 19 Jan 2025 | RECONFIGURABLE FIXTURE DEVICE AND METHODS OF USE |
| GMNA | RD | GP-307996 | US | NP | GP-307996-US-NP | 19 Jan 2006 | 11/335872 | | | 19 Jan 2025 | RECONFIGURABLE FIXTURE DEVICE AND METHODS OF USE |
| GMNA | OST | GP-307550 | US | NP | GP-307550-US-NP | 20 Jan 2006 | 11/336081 | | | 20 Jan 2026 | METHOD AND SYSTEM FOR DYNAMIC NAMETAG SCORING |
| GMNA | FCAE | GP-305500 | US | NP | GP-305500-US-NP | 27 Jan 2006 | 11/341292 | | | 27 Jan 2026 | GAS CHANNEL COATINGS WITH WATER-UPTAKE RELATED VOLUME CHANGE FOR INFLUENCING GAS VELOCITY |
| GMNA | FCAE | GP-306942 | US | NP | GP-306942-US-NP | 27 Jan 2006 | 11/341546 | | | 27 Jan 2026 | COOLANT VENTILATION SYSTEM |
| GMNA | FCAE | GP-307198 | US | NP | GP-307198-US-NP | 27 Jan 2006 | 11/341543 | | | 27 Jan 2026 | LIQUID HYDROGEN STORAGE TANK WITH REDUCED TANKING LOSSES |
| GMNA | FCAR | GP-306019 | US | NP | GP-306019-US-NP | 27 Jan 2006 | 11/341285 | | | 27 Jan 2026 | FUEL CELL STACK THAT UTILIZES AN ACTUATOR TO SWITCH BETWEEN INTERDIGITATED AND STRAIGHT FLOW FOR OPTIMIZING PERFORMANCE |
| GMNA | FCAR | GP-306287 | US | NP | GP-306287-US-NP | 27 Jan 2006 | 11/341354 | | | 27 Jan 2026 | DEVELOPMENT OF HIGH ENERGY SURFACES ON STAINLESS STEELS FOR IMPROVED WETTABILITY |
| GMNA | FCAR | GP-306520 | US | NP | GP-306520-US-NP | 27 Jan 2006 | 11/341544 | | | 27 Jan 2026 | PULSED COOLANT CONTROL FOR IMPROVED STACK COLD STARTING |
| GMNA | FCAR | GP-307269 | US | NP | GP-307269-US-NP | 27 Jan 2006 | 11/341542 | | | 27 Jan 2026 | HYDROPHILIC POROUS MEMBRANE AND METHOD OF FORMING THE SAME |
| GMNA | FCAR | GP-307765 | US | NP | GP-307765-US-NP | 27 Jan 2006 | 11/341355 | | | 27 Jan 2026 | SUPER-HYDROPHILIC NANOPOROUS ELECTRICALLY CONDUCTIVE COATINGS FOR PEM FUEL CELLS |
| GMNA | GMS | GP-305974 | US | NP | GP-305974-US-NP | 27 Jan 2006 | 11/341234 | 10 Jun 2008 | 7384365 | 27 Jan 2026 | MULTI SPEED TRANSMISSION |

Page 248 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-307038 | US | NP | GP-307038-US-NP | 27 Jan 2006 | 11/341127 | 13 May 2008 | 7370850 | 27 Jan 2026 | AIR SPRING ASSEMBLY |
| GMNA | PTA | GP-305577 | US | NP | GP-305577-US-NP | 27 Jan 2006 | 11/341778 | | | 27 Jan 2026 | COOLING SYSTEM AND METHOD FOR ELECTRIC MOTORS WITH CONCENTRATED WINDINGS |
| GMNA | PTE | GP-304701 | US | NP | GP-304701-US-NP | 27 Jan 2006 | 11/341196 | 12 Aug 2008 | 7409928 | 27 Jan 2026 | METHOD FOR DESIGNING AN ENGINE COMPONENT TEMPERATURE ESTIMATOR |
| GMNA | PTT | GP-306284 | US | NP | GP-306284-US-NP | 27 Jan 2006 | 11/341779 | | | 27 Jan 2026 | EXTENSION HOUSING TO TRANSMISSION CASE ATTACHMENT |
| GMNA | PTT | GP-306428 | US | NP | GP-306428-US-NP | 27 Jan 2006 | 11/341780 | | | 27 Jan 2026 | SNAP RING LOCKING CLIP AND METHOD |
| GMNA | PTTA | GP-306805 | US | NP | GP-306805-US-NP | 27 Jan 2006 | 11/341203 | | | 27 Jan 2026 | TORQUE TRANSMITTING MECHANISM ENGAGEMENT CONTROL SYSTEM AND METHOD |
| GMNA | RD | GP-305201 | US | NP | GP-305201-US-NP | 27 Jan 2006 | 11/341539 | 01 Jan 2008 | 7313851 | 27 Jan 2026 | METHOD FOR MONITORING THE INSTALLATION OF BLIND RIVETS |
| GMNA | RD | GP-305332 | US | NP | GP-305332-US-NP | 27 Jan 2006 | 11/341782 | 29 Jan 2008 | 7324924 | 27 Jan 2026 | CURVE FITTING FOR SIGNAL ESTIMATION, PREDICTION, AND PARAMETERIZATION |
| GMNA | RD | GP-305489 | US | NP | GP-305489-US-NP | 27 Jan 2006 | 11/341283 | | | 27 Jan 2026 | VEHICLE PRESENCE INDICATION |
| GMNA | RD | GP-305908 | US | NP | GP-305908-US-NP | 27 Jan 2006 | 11/341545 | | | 27 Jan 2026 | FEEDBACK CONTROL THEORETIC PARTS INVENTORY MANAGEMENT MODEL |
| GMNA | RD | GP-305959 | US | NP | GP-305959-US-NP | 27 Jan 2006 | 11/341911 | | | 01 Feb 2025 | HYDROPHILIC BIPOLAR PLATES |
| GMNA | RD | GP-306471 | US | NP | GP-306471-US-NP | 27 Jan 2006 | 11/341703 | 06 May 2008 | 7368035 | 27 Jan 2026 | METHOD FOR BRAZING AND ADHESIVE BONDING |
| GMNA | RD | GP-306711 | US | NP | GP-306711-US-NP | 27 Jan 2006 | 11/341282 | 30 Oct 2007 | 7287497 | 22 Apr 2025 | ENGINE VALVE ACTUATION SYSTEM AND METHOD |
| GMNA | RD | GP-306890 | US | NP | GP-306890-US-NP | 27 Jan 2006 | 11/341786 | 09 Sep 2008 | 7422093 | 12 May 2025 | MAGNETO-RHEOLOGICAL COUPLING |
| GMNA | RD | GP-307387 | US | NP | GP-307387-US-NP | 27 Jan 2006 | 11/341785 | 30 Sep 2008 | 7429713 | 27 Jan 2026 | METHOD FOR IMPROVING SINGLE SIDED RESISTANCE SPOT WELDS |
| GMNA | PTE | GP-307732 | US | NP | GP-307732-US-NP | 30 Jan 2006 | 11/342925 | 22 Jan 2008 | 7321820 | 30 Jan 2026 | MODEL-BASED INLET AIR DYNAMICS STATE CHARACTERIZATION |
| GMNA | PTE | GP-307063 | US | NP | GP-307063-US-NP | 31 Jan 2006 | 11/343685 | | | 31 Jan 2026 | DRIVELINE CLUNK DETECTION AND CONTROL |
| GMNA | PTE | GP-307807 | US | NP | GP-307807-US-NP | 31 Jan 2006 | 11/343975 | 13 Nov 2007 | 7293550 | 31 Jan 2026 | FUEL INJECTOR ISOLATION SEAT |

Page 249 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | OST | GP-307321 | US | NP | GP-307321-US-NP02 | Feb 2006 | 11/345967 | | | 02 Feb 2026 | MICROPHONE APPARATUS WITH INCREASED DIRECTIVITY |
| GMNA | RD | GP-305825 | US | NP | GP-305825-US-NP03 | Feb 2006 | 11/347003 | | | 03 Feb 2026 | MAGNESIUM GRAIN-REFINING USING TITANIUM |
| GMNA | RD | GP-305998 | US | NP | GP-305998-US-NP03 | Feb 2006 | 11/346949 | | | 03 Feb 2026 | PYROTECHNIC TRIGGERING OF THERMALLY ACTIVATED SHAPE MEMORY MATERIALS FOR SELECTIVELY CHANGING A STRUCTURAL AND/OR MECHANICAL PROPERTY OF A VEHICLE MEMBER |
| GMNA | RD | GP-307226 | US | NP | GP-307226-US-NP03 | Feb 2006 | 11/347409 | | | 03 Feb 2026 | WIDE RATIO TRANSMISSION |
| GMNA | RD | GP-307530 | US | NP | GP-307530-US-NP03 | Feb 2006 | 11/346948 | | | 03 Feb 2026 | VEHICLE WHEEL LIFT DETECTION |
| GMNA | RD | GP-307715 | US | NP | GP-307715-US-NP03 | Feb 2006 | 11/347010 | | | 03 Feb 2026 | DUAL-PUMP FLUID DISTRIBUTION SYSTEM FOR A HYBRID ELECTRIC VEHICLE |
| GMNA | FCAE | GP-306491 | US | NP | GP-306491-US-NP06 | Feb 2006 | 11/348107 | | | 06 Feb 2026 | APPARATUS FOR OPTIMAL ADSORPTION AND DESORPTION OF GASES UTILIZING HIGHLY POROUS GAS STORAGE MATERIALS |
| GMNA | OST | GP-307525 | US | NP | GP-307525-US-NP07 | Feb 2006 | 11/348713 | | | 07 Feb 2026 | METHOD FOR REMOTE PROGRAMMING OF VEHICLE FLASH MEMORY |
| GMNA | PTE | GP-305823 | US | NP | GP-305823-US-NP10 | Feb 2006 | 11/352936 | 22 May 2007 | 7219642 | 10 Feb 2026 | POWERTRAIN ASSEMBLY AND INTEGRAL TRUSS OIL PAN THEREFOR |
| GMNA | RD | GP-306537 | US | NP | GP-306537-US-NP10 | Feb 2006 | 11/352585 | 18 Sep 2007 | 7270381 | 14 Feb 2025 | AUTOMOTIVE WHEEL HAVING A FOOT STEP |
| GMNA | RD | GP-306894 | US | NP | GP-306894-US-NP10 | Feb 2006 | 11/352578 | | | 12 May 2025 | METHOD AND APPARATUS FOR CONTROLLING A MAGNETO-RHEOLOGICAL POWER STEERING COUPLING |
| GMNA | PTE | GP-306793 | US | NP | GP-306793-US-NP13 | Feb 2006 | 11/352831 | | | 13 Feb 2026 | METHOD AND APPARATUS FOR CONTROLLING VEHICLE ROLLBACK |
| GMNA | PTE | GP-306902 | US | NP | GP-306902-US-NP13 | Feb 2006 | 11/352901 | | | 21 Oct 2025 | MECHATRONIC HYBRID TRANSMISSIONS HAVING TWO PLANETARY GEAR SETS AND THREE MOTOR/GENERATORS |

Page 250 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307327 | US | NP | GP-307327-US-NP | 13 Feb 2006 | 11/352870 | 13 May 2008 | 7371201 | 21 Oct 2025 | HYBRID TRANSMISSIONS HAVING THREE MOTOR/GENERATORS AND THREE INTERCONNECTED PLANETARY GEAR MEMBERS |
| GMNA | PTE | GP-307526 | US | NP | GP-307526-US-NP | 13 Feb 2006 | 11/352902 | | | 13 Feb 2026 | METHOD AND APPARATUS FOR OPERATING IMPULSE CHARGER FOR TRANSIENT TORQUE MANAGEMENT |
| GMNA | PTT | GP-306709 | US | NP | GP-306709-US-NP | 13 Feb 2006 | 11/352869 | | | 13 Feb 2026 | PARK INHIBIT ASSEMBLY FOR AN ELECTRIC TRANSMISSION RANGE SELECTION SYSTEM |
| GMNA | PTT | GP-307496 | US | NP | GP-307496-US-NP | 13 Feb 2006 | 11/352771 | 26 Dec 2006 | 7154236 | 13 Feb 2026 | CONTROL SYSTEM FOR HYBRID POWERTRAIN |
| GMNA | RD | GP-306190 | US | NP | GP-306190-US-NP | 14 Feb 2006 | 11/354213 | | | 18 Feb 2025 | OXIDATION RESISTANT ELECTRODE FOR FUEL CELL |
| GMNA | OST | GP-307448 | US | NP | GP-307448-US-NP | 15 Feb 2006 | 11/307637 | | | 15 Feb 2026 | METHOD OF CONFIGURING VOICE AND DATA COMMUNICATION OVER A VOICE CHANNEL |
| GMNA | RD | GP-305873 | US | NP | GP-305873-US-NP | 15 Feb 2006 | 11/354685 | | | 18 Feb 2025 | HIGH PERFORMANCE THERMOELECTRIC NANOCOMPOSITE DEVICE |
| GMNA | NAPD | GP-305978 | US | NP | GP-305978-US-NP | 16 Feb 2006 | 11/356344 | | | 16 Feb 2026 | AIR BAG SYSTEM |
| GMNA | NAPD | GP-306083 | US | NP | GP-306083-US-NP | 16 Feb 2006 | 11/356345 | | | 16 Feb 2026 | METHODS OF AND SYSTEMS FOR DUAL DRIVE HVAC COMPRESSOR CONTROLS IN AUTOMOTIVE VEHICLES |
| GMNA | OST | GP-307800 | US | NP | GP-307800-US-NP | 16 Feb 2006 | 11/355716 | | | 16 Feb 2026 | METHOD FOR IDENTIFYING APPROPRIATE PUBLIC SAFETY ANSWERING POINTS |
| GMNA | RD | GP-306468 | US | NP | GP-306468-US-NP | 17 Feb 2006 | 11/357916 | 19 Feb 2008 | 7332688 | 19 Feb 2025 | ACTIVE MATERIAL BASED LOCKOUT MECHANISMS |
| GMNA | RD | GP-306469 | US | CIP | GP-306469-US-CIP | 17 Feb 2006 | 11/357919 | 07 Aug 2007 | 7252313 | 19 Feb 2025 | ON DEMAND MORPHABLE AUTOMOTIVE BODY MOLDINGS AND SURFACES |
| GMNA | RD | GP-306547 | US | NP | GP-306547-US-NP | 17 Feb 2006 | 11/357925 | 23 Oct 2007 | 7284786 | 19 Feb 2025 | PANELS HAVING ACTIVE MATERIAL BASED FOLD LINES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-306548 | US | NP | GP-306548-US-NP | 17 Feb 2006 | 11/357901 | | | 19 Feb 2025 | ACTIVE MATERIAL NODE BASED RECONFIGURABLE STRUCTURES |
| GMNA | FCAR | GP-306462 | US | NP | GP-306462-US-NP | 21 Feb 2006 | 11/358356 | | | 21 Feb 2026 | FUEL CELL INTEGRATED HUMIDIFICATION |
| GMNA | FCAR | GP-306732 | US | NP | GP-306732-US-NP | 21 Feb 2006 | 11/358670 | | | 21 Feb 2026 | CONTROLLED ELECTRODE OVERLAP ARCHITECTURE FOR IMPROVED MEA DURABILITY |
| GMNA | NAPD | GP-306516 | US | NP | GP-306516-US-NP | 21 Feb 2006 | 11/358665 | | | 21 Feb 2026 | AUTOMOBILE LIGHTING PULSE WIDTH MODULATION DUTY CYCLE CONTROL WITH VOLTAGE AND TEMPERATURE COMPENSATION |
| GMNA | NAPD | GP-306652 | US | NP | GP-306652-US-NP | 21 Feb 2006 | 11/358231 | 20 May 2008 | 7374205 | 21 Feb 2026 | AIR BAG SYSTEM |
| GMNA | NAPD | GP-307009 | US | NP | GP-307009-US-NP | 21 Feb 2006 | 11/358666 | | | 21 Feb 2026 | METHOD FOR FORMING A COMPLEX-SHAPED TUBULAR STRUCTURE |
| GMNA | RD | GP-306213 | US | NP | GP-306213-US-NP | 21 Feb 2006 | 11/358733 | | | 22 Feb 2025 | VEHICLE INSTRUMENT PANEL HAVING MOVABLE STORAGE COMPARTMENT |
| GMNA | RD | GP-306215 | US | NP | GP-306215-US-NP | 21 Feb 2006 | 11/358734 | | | 22 Feb 2025 | MULTI-FUNCTIONAL FASTENER SYSTEM |
| GMNA | RD | GP-306784 | US | NP | GP-306784-US-NP | 21 Feb 2006 | 11/358441 | | | 21 Feb 2026 | INTERVEHICULAR AD HOC ROUTING PROTOCOL AND COMMUNICATION SYSTEM |
| GMNA | RD | GP-307588 | US | NP | GP-307588-US-NP | 21 Feb 2006 | 11/358422 | 08 Jul 2008 | 7396305 | 21 Feb 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS, A STATIONARY MEMBER AND THREE FIXED INTERCONNECTIONS |
| GMNA | RD | GP-307336 | US | NP | GP-307336-US-NP | 22 Feb 2006 | 11/360028 | 16 Jan 2007 | 7162983 | 22 Feb 2026 | VALVE ACTUATOR ASSEMBLY FOR VARIABLE DISPLACEMENT OF AN ENGINE VALVE |
| GMNA | RD | GP-307626 | US | NP | GP-307626-US-NP | 22 Feb 2006 | 11/360014 | | | 22 Feb 2026 | APPLYING REAL-TIME CONTROL TO A PRODUCTION SYSTEM |
| GMNA | NAPD | GP-305601 | US | NP | GP-305601-US-NP | 23 Feb 2006 | 11/360935 | | | 23 Feb 2026 | REMOTE FEEDBACK FOR VEHICLE KEY FOB FUNCTIONS |
| GMNA | NAPD | GP-305759 | US | DIV | GP-305759-US-DIV | 23 Feb 2006 | 11/360821 | 10 Apr 2007 | 7201427 | 08 Dec 2024 | SUN VISOR ASSEMBLY |
| GMNA | NAPD | GP-307068 | US | CIP | GP-307068-US-CIP | 23 Feb 2006 | 11/360638 | 11 Nov 2008 | 7448648 | 24 Jun 2025 | AIR BAG SYSTEM |
| GMNA | NAPD | GP-307076 | US | NP | GP-307076-US-NP | 23 Feb 2006 | 11/360952 | | | 23 Feb 2026 | RETAINING SUPPORT MEMBER FOR FUEL FILLER PIPE |
| GMNA | FCAR | GP-308187 | US | NP | GP-308187-US-NP | 27 Feb 2006 | 11/363343 | | | 27 Feb 2026 | BALANCED HYDROGEN FEED FOR A FUEL CELL |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTA | GP-306759 | US | NP | GP-306759-US-NP | 27 Feb 2006 | 11/363557 | | | 27 Feb 2026 | STATOR ASSEMBLY AND MANUFACTURING METHOD |
| GMNA | PTA | GP-307354 | US | NP | GP-307354-US-NP | 27 Feb 2006 | 11/363549 | | | 27 Feb 2026 | COOLING SYSTEM FOR A STATOR ASSEMBLY |
| GMNA | PTE | GP-304871 | US | NP | GP-304871-US-NP | 27 Feb 2006 | 11/362679 | 16 Jan 2007 | 7162998 | 27 Feb 2026 | METHOD OF STARTING AN INTERNAL COMBUSTION ENGINE FOR STRONG HYBRID POWERTRAINS |
| GMNA | PTE | GP-306846 | US | NP | GP-306846-US-NP | 27 Feb 2006 | 11/363075 | 06 Nov 2007 | 7292931 | 01 Jun 2025 | MODEL-BASED INLET AIR DYNAMICS STATE CHARACTERIZATION |
| GMNA | PTE | GP-307925 | US | NP | GP-307925-US-NP | 27 Feb 2006 | 11/362673 | 03 Apr 2007 | 7198029 | 27 Feb 2026 | EXTENSION OF DOD OPERATION IN TORQUE CONTROL SYSTEMS |
| GMNA | PTT | GP-307050 | US | NP | GP-307050-US-NP | 27 Feb 2006 | 11/363519 | 26 Aug 2008 | 7415820 | 27 Feb 2026 | HYBRID POWERTRAIN WITH VALVE ASSEMBLY FOR DUAL PUMPS |
| GMNA | PTT | GP-307988 | US | NP | GP-307988-US-NP | 27 Feb 2006 | 11/363523 | | | 27 Feb 2026 | TRANSMISSION WITH TORQUE SENSORS AND METHOD OF CONTROLLING A TRANSMISSION |
| GMNA | DES | GP-307108 | US | NP | GP-307108-US-NP | 28 Feb 2006 | 11/363710 | 11 Sep 2007 | 7267407 | 28 Feb 2026 | HEAD RESTRAINT ADJUSTMENT AND TRIM CLOSEOUT APPARATUS AND METHOD |
| GMNA | NAPD | GP-306444 | US | NP | GP-306444-US-NP | 28 Feb 2006 | 11/363659 | 04 Sep 2007 | 7265699 | 28 Feb 2026 | NINE-POSITION RESISTOR LADDER SWITCH ASSEMBLY |
| GMNA | RD | GP-306458 | US | NP | GP-306458-US-NP | 02 Mar 2006 | 11/367050 | 06 May 2008 | 7367308 | 03 Mar 2025 | METHOD FOR LOAD TRANSIENT CONTROL BETWEEN LEAN AND STOICHIOMETRIC COMBUSTION MODES OF DIRECT-INJECTION ENGINES WITH CONTROLLED AUTO-IGNITION COMBUSTION |
| GMNA | RD | GP-306467 | US | NP | GP-306467-US-NP | 02 Mar 2006 | 11/367045 | 13 May 2008 | 7370616 | 03 Mar 2025 | METHOD FOR TRANSITION BETWEEN CONTROLLED AUTO-IGNITION AND SPARK IGNITION MODES IN DIRECT FUEL INJECTION ENGINES |
| GMNA | FCAE | GP-306314 | US | NP | GP-306314-US-NP | 03 Mar 2006 | 11/368059 | | | 03 Mar 2026 | HEATING ELEMENT AND MOUNTING FOR MEDIA PIPING OF FUEL CELL SYSTEMS |

Page 253 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing | Filing Date Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-306492 | US | NP | GP-306492-US-NP | 03 Mar | 200611/368307 | | | 03 Mar 2026 | FREEZE CAPABLE COMPACT FUEL CELL SYSTEM WITH IMPROVED HUMIDIFICATION AND REMOVAL OF EXCESS WATER AND TRAPPED NITROGEN |
| GMNA | FCAR | GP-306575 | US | NP | GP-306575-US-NP | 03 Mar | 200611/367156 | | | 03 Mar 2026 | CASCADED FUEL CELL STACK OPERATION WITH ANODE GAS RECIRCULATION |
| GMNA | RDFC | GP-307215 | US | NP | GP-307215-US-NP | 03 Mar | 200611/368057 | | | 03 Mar 2026 | FUEL CELLS COMPRISING MOLDABLE GASKETS, AND METHODS OF MAKING |
| GMNA | NAPD | GP-307127 | US | NP | GP-307127-US-NP | 07 Mar | 200611/369807 | | | 07 Mar 2026 | DUCT ATTACHMENT FOR MOTOR VEHICLE |
| GMNA | NAPD | GP-307155 | US | NP | GP-307155-US-NP | 07 Mar | 200611/369248 | 24 Oct 2006 | 7124618 | 07 Mar 2026 | CLAMP ASSEMBLY FOR HYDROFORMING DIE |
| GMNA | NAPD | GP-307227 | US | NP | GP-307227-US-NP | 07 Mar | 200611/369794 | | | 07 Mar 2026 | SIMPLIFIED RESTRAINING TETHER SYSTEM FOR USE WITH A VEHICLE AIR BAG SYSTEM |
| GMNA | NAPD | GP-307239 | US | NP | GP-307239-US-NP | 07 Mar | 200611/369806 | | | 07 Mar 2026 | BRINELLING BUSHING JOINT ASSEMBLY |
| GMNA | NAPD | GP-307295 | US | NP | GP-307295-US-NP | 07 Mar | 200611/369808 | | | 07 Mar 2026 | AUTOMOTIVE GLASS WASHER ARRANGEMENT |
| GMNA | OST | GP-307975 | US | NP | GP-307975-US-NP | 08 Mar | 200611/370684 | | | 08 Mar 2026 | METHOD AND SYSTEM FOR PROVIDING MENU TREE ASSISTANCE |
| GMNA | PTE | GP-306740 | US | NP | GP-306740-US-NP | 10 Mar | 200611/375469 | 01 Apr 2008 | 7353074 | 31 Aug 2025 | PRODUCTION LOSS TRACKING SYSTEM |
| GMNA | PTE | GP-306856 | US | NP | GP-306856-US-NP | 10 Mar | 200611/372909 | | | 10 Mar 2026 | ACCESSORY DRIVE SYSTEM AND METHOD FOR A BELT-ALTERNATOR-STARTER ELECTRIC HYBRID VEHICLE |
| GMNA | PTE | GP-306858 | US | NP | GP-306858-US-NP | 10 Mar | 200611/372919 | | | 10 Mar 2026 | ACCESSORY DRIVE SYSTEM AND METHOD FOR A PARALLEL ELECTRIC HYBRID VEHICLE |
| GMNA | PTE | GP-307304 | US | NP | GP-307304-US-NP | 10 Mar | 200611/37291 | 821 Oct 2008 | 7437935 | 10 Mar 2026 | CONTINUOUS CHATTER BOUNDARY CRITERIA FOR MANUFACTURED PARTS |
| GMNA | PTE | GP-307306 | US | NP | GP-307306-US-NP | 10 Mar | 200611/37307 | 713 May 2008 | 7371202 | 21 Oct 2025 | MECHATRONIC HYBRID TRANSMISSIONS HAVING THREE PLANETARY GEAR SETS AND THREE MOTOR/GENERATORS |

Page 254 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307385 | US | NP | GP-307385-US-NP | 10 Mar 2006 | 11/373078 | 09 Sep 2008 | 7422534 | 21 Oct 2025 | HYBRID TRANSMISSIONS HAVING THREE MOTOR/GENERATORS AND THREE INTERCONNECTED PLANETARY GEAR SETS |
| GMNA | PTE | GP-307434 | US | NP | GP-307434-US-NP | 10 Mar 2006 | 11/372922 | 11 Mar 2008 | 7341535 | 21 Oct 2025 | HYBRID TRANSMISSIONS HAVING THREE MOTOR/GENERATORS AND A STATIONARY PLANETARY GEAR MEMBER |
| GMNA | PTE | GP-307459 | US | NP | GP-307459-US-NP | 10 Mar 2006 | 11/372529 | | | 10 Mar 2026 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR-GENERATORS AND PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | PTE | GP-307460 | US | NP | GP-307460-US-NP | 10 Mar 2006 | 11/372539 | | | 21 Oct 2025 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR GENERATORS AND PLANETARY GEAR ARRANGMENT HAVING A STATIONARY MEMBER |
| GMNA | PTE | GP-307461 | US | NP | GP-307461-US-NP | 10 Mar 2006 | 11/372538 | 18 Mar 2008 | 7344464 | 21 Oct 2025 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR GENERATORS AND A STATIONARY GEAR MEMBER |
| GMNA | PTE | GP-307463 | US | NP | GP-307463-US-NP | 10 Mar 2006 | 11/372921 | 16 Dec 2008 | 7465250 | 10 Mar 2026 | ON-BOARD HYBRID TRANSMISSION AUXILIARY-PUMP PRIMING CONTROL SYSTEM |
| GMNA | RD | GP-304427 | US | NP | GP-304427-US-NP | 10 Mar 2006 | 11/372711 | | | 10 Mar 2026 | CLEAR-VIEW SUN VISOR |
| GMNA | RD | GP-304736 | US | NP | GP-304736-US-NP | 10 Mar 2006 | 11/372721 | 02 Dec 2008 | 7460948 | 10 Mar 2026 | TRAFFIC NOTIFICATION SYSTEM FOR REPORTING TRAFFIC ANOMALIES BASED ON HISTORICAL PROBE VEHICLE DATA |
| GMNA | RD | GP-304788 | US | NP | GP-304788-US-NP | 10 Mar 2006 | 11/372917 | | | 10 Mar 2026 | ALGORITHM FOR EARLY DETECTION OF WHEEL MISALIGNMENT USING ON-VEHICLE INSTRUMENTATION |
| GMNA | RD | GP-305147 | US | NP | GP-305147-US-NP | 10 Mar 2006 | 11/372719 | 03 Jun 2008 | 7383112 | 10 Mar 2026 | METHOD AND SYSTEM FOR ADAPTIVELY COMPENSATING OPEN LOOP FRONT-WHEEL STEERING CONTROL |

Page 255 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|-----|----|----|----|----|----|----|----|----|----|
| GMNA | RD | GP-305148 | US | NP | GP-305148-US-NP | 10 Mar 2006 | 11/372808 | | | 10 Mar 2026 | METHOD AND SYSTEM FOR ADAPTIVELY COMPENSATING CLOSED-LOOP FRONT-WHEEL STEERING CONTROL |
| GMNA | RD | GP-305798 | US | NP | GP-305798-US-NP | 10 Mar 2006 | 11/373552 | | | 10 Mar 2026 | VEHICLE LOAD FLOOR WITH VARIABLE FRICTION |
| GMNA | RD | GP-306210 | US | NP | GP-306210-US-NP | 10 Mar 2006 | 11/372807 | | | 10 Mar 2026 | METHOD AND SYSTEM FOR DRIVER HANDLING SKILL RECOGNITION THROUGH DRIVER'S STEERING BEHAVIOR |
| GMNA | RD | GP-306630 | US | NP | GP-306630-US-NP | 10 Mar 2006 | 11/372920 | | | 10 Mar 2026 | NUT AND METHOD FOR ADHESIVE NUT ATTACHMENT |
| GMNA | RD | GP-307615 | US | NP | GP-307615-US-NP | 10 Mar 2006 | 11/372697 | 18 Nov 2008 | 7452296 | 10 Mar 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS, TWO FIXED CONSTRAINTS AND A STATIONARY MEMBER |
| GMNA | FCAR | GP-308188 | US | NP | GP-308188-US-NP | 13 Mar 2006 | 11/374651 | | | 13 Mar 2026 | METHOD OF MAKING FUEL CELL COMPONENTS INCLUDING A CATALYST LAYER AND A PLURALITY OF IONOMER OVERCOAT LAYERS |
| GMNA | ATC | GP-304673 | US | NP | GP-304673-US-NP | 14 Mar 2006 | 11/375426 | | | 14 Mar 2026 | METHOD AND APPARATUS FOR HEAT REMOVAL FROM ELECTRIC MOTOR WINDING END-TURNS |
| GMNA | ATC | GP-305764 | US | NP | GP-305764-US-NP | 14 Mar 2006 | 11/374677 | | | 09 Feb 2025 | ARRANGEMENTS FOR AND METHODS OF PHASE CHANGE COOLING OF POWER ELECTRONICS |
| GMNA | ATC | GP-305786 | US | NP | GP-305786-US-NP | 14 Mar 2006 | 11/375456 | 20 Mar 2007 | 7193378 | 14 Mar 2026 | WYE SWITCH INVERTER FOR ELECTRIC AND HYBRID VEHICLES |
| GMNA | ATC | GP-306569 | US | NP | GP-306569-US-NP | 14 Mar 2006 | 11/375429 | 15 May 2007 | 7218071 | 14 Mar 2026 | METHOD AND APPARATUS FOR INCREASING AC MOTOR TORQUE OUTPUT AT LOW FREQUENCY |
| GMNA | FCAR | GP-305786 | US | NP | GP-305786-US-NP | 14 Mar 2006 | 11/375456 | 20 Mar 2007 | 7193378 | 14 Mar 2026 | WYE SWITCH INVERTER FOR ELECTRIC AND HYBRID VEHICLES |
| GMNA | PTE | GP-305169 | US | NP | GP-305169-US-NP | 14 Mar 2006 | 11/375436 | | | 14 Mar 2026 | POWER STEERING CLUTCH CONTROL DURING ENGINE START |

Page 256 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306767 | US | NP | GP-306767-US-NP | 14 Mar 2006 | 11/375430 | 01 May 2007 | 7212915 | 19 Apr 2025 | APPLICATION OF LINEAR SPLINES TO INTERNAL COMBUSTION ENGINE CONTROL |
| GMNA | PTE | GP-306820 | US | NP | GP-306820-US-NP | 14 Mar 2006 | 11/375457 | | | 14 Mar 2026 | VARIABLE OPERATION OF VEHICLE TRANSMISSIONS USING ROUGH ROAD SENSING |
| GMNA | PTE | GP-307103 | US | NP | GP-307103-US-NP | 14 Mar 2006 | 11/375431 | 31 Jul 2007 | 7249577 | 14 Mar 2026 | CONNECTING ROD WITH OIL SQUIRTER |
| GMNA | PTE | GP-307202 | US | NP | GP-307202-US-NP | 14 Mar 2006 | 11/375495 | 23 Oct 2007 | 7284518 | 13 Sep 2025 | DRIVE PLATE ASSEMBLY AND METHOD OF ASSEMBLING A POWERTRAIN |
| GMNA | PTE | GP-307204 | US | NP | GP-307204-US-NP | 14 Mar 2006 | 11/375428 | 17 Apr 2007 | 7204224 | 13 Sep 2025 | ENGINE BLOCK STRUCTURE |
| GMNA | PTE | GP-307270 | US | NP | GP-307270-US-NP | 14 Mar 2006 | 11/375427 | | | 14 Mar 2026 | CYLINDER DEACTIVATION APPARATUS INCORPORATING A DISTRIBUTED ACCUMULATOR |
| GMNA | PTE | GP-307814 | US | NP | GP-307814-US-NP | 14 Mar 2006 | 11/375459 | 06 May 2008 | 7367294 | 14 Mar 2026 | CYLINDER HEAD WITH INTEGRAL TUNED EXHAUST MANIFOLD |
| GMNA | PTT | GP-307017 | US | NP | GP-307017-US-NP | 14 Mar 2006 | 11/375489 | 09 Sep 2008 | 7422536 | 14 Mar 2026 | METHOD AND APPARATUS FOR COOLING AND LUBRICATING A BEARING DEVICE |
| GMNA | ATC | GP-306081 | US | NP | GP-306081-US-NP | 16 Mar 2006 | 11/376910 | 24 Jun 2008 | 7391181 | 16 Mar 2026 | LOSS MINIMIZED PWM FOR VOLTAGE SOURCE INVERTERS TAKING INTO ACCOUNT INVERTER NON-LINEARITY |
| GMNA | ATC | GP-306745 | US | NP | GP-306745-US-NP | 16 Mar 2006 | 11/376915 | 11 Dec 2007 | 7307401 | 16 Mar 2026 | METHOD AND APPARATUS FOR PWM CONTROL OF VOLTAGE SOURCE INVERTER |
| GMNA | FCAR | GP-305112 | US | NP | GP-305112-US-NP | 17 Mar 2006 | 11/378224 | | | 17 Mar 2026 | GAS DIFFUSION MEDIA AND FUEL CELL |
| GMNA | OST | GP-307712 | US | NP | GP-307712-US-NP | 17 Mar 2006 | 11/276896 | | | 17 Mar 2026 | METHOD FOR RECORDING AN ANNOTATION AND MAKING IT AVAILABLE FOR LATER PLAYBACK |
| GMNA | OST | GP-307905 | US | NP | GP-307905-US-NP | 17 Mar 2006 | 11/378226 | | | 17 Mar 2026 | METHOD FOR PRESENTING A NAVIGATION ROUTE |
| GMNA | PTE | GP-305912 | US | NP | GP-305912-US-NP | 17 Mar 2006 | 11/385045 | | | 12 Apr 2025 | DIESEL OXIDATION CATALYST (DOC) TEMPERATURE SENSOR RATIONALITY DIAGNOSTIC |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-306079 | US | NP | GP-306079-US-NP | 17 Mar 2006 | 11/378721 | | | 17 Mar 2026 | ENERGY RECOVERY SYSTEM |
| GMNA | RD | GP-306599 | | CIP | GP-306599-US-CIP1 | 17 Mar 2006 | 11/378911 | 05 Sep 2006 | 7102476 | 14 Apr 2025 | METHOD TO ESTIMATE ATTRACTIVE FORCE IN A PERMANENT MAGNET CHUCK |
| GMNA | RD | GP-307266 | US | CIP | GP-307266-US-CIP1 | 17 Mar 2006 | 11/384042 | | | 02 Apr 2024 | VOLUME-FILLING MECHANICAL ASSEMBLIES AND METHODS OF OPERATING THE SAME |
| GMNA | RD | GP-307307 | US | NP | GP-307307-US-NP | 17 Mar 2006 | 11/378725 | 24 Jun 2008 | 7389682 | 17 Mar 2026 | METHOD AND APPARATUS FOR ENGINE TORQUE SENSING |
| GMNA | RD | GP-307689 | US | NP | GP-307689-US-NP | 17 Mar 2006 | 11/378723 | 09 Sep 2008 | 7422535 | 17 Mar 2026 | ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEARSETS AND CLUTCHED INPUT |
| GMNA | RD | GP-307848 | US | NP | GP-307848-US-NP | 17 Mar 2006 | 11/378724 | 17 Jun 2008 | 7387585 | 17 Mar 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS, TWO FIXED INTERCONNECTIONS AND A STATIONARY MEMBER |
| GMNA | FCAE | GP-303207 | US | CNT | GP-303207-US-CNT1 | 20 Mar 2006 | 11/384990 | | | 29 Jul 2024 | RESISTIVE LEVEL SENSOR FOR CRYO-LIQUID GAS TANKS |
| GMNA | FCAE | GP-307101 | US | NP | GP-307101-US-NP | 20 Mar 2006 | 11/384682 | | | 20 Mar 2026 | HYDROGEN TANK SYSTEM BASED ON HIGH-SURFACE MATERIALS USED FOR INTERMEDIATE STORAGE OF EXCESS HYDROGEN GAS IN STATIONARY APPLICATIONS |
| GMNA | FCAR | GP-305806 | US | NP | GP-305806-US-NP | 20 Mar 2006 | 11/384706 | | | 20 Mar 2026 | ACRYLIC FIBER BONDED CARBON FIBER PAPER AS GAS DIFFUSION MEDIA FOR FUEL CELL |
| GMNA | FCAR | GP-306264 | US | NP | GP-306264-US-NP | 20 Mar 2006 | 11/384705 | | | 20 Mar 2026 | DIFFUSION MEDIA WITH VAPOR DEPOSITED FLUOROCARBON POLYMER |
| GMNA | PTE | GP-304315 | US | NP | GP-304315-US-NP | 22 Mar 2006 | 11/387017 | 18 Mar 2008 | 7343897 | 22 Mar 2026 | ENGINE CONTROL SYSTEM WITH USER-COMMANDED ENGINE SPEED ADJUSTMENTS IN VARYING INCREMENTS |
| GMNA | PTE | GP-306847 | US | NP | GP-306847-US-NP | 22 Mar 2006 | 11/386301 | 21 Aug 2007 | 7258101 | 22 Mar 2026 | AUTOMOTIVE CATALYST EXCESS OXYGEN REDUCTION SYSTEM |
| GMNA | PTE | GP-307477 | US | NP | GP-307477-US-NP | 22 Mar 2006 | 11/386337 | | | 22 Mar 2026 | METHOD AND APPARATUS FOR MULTIVARIATE ACTIVE DRIVELINE DAMPING |

Page 258 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTE | GP-307478 | US | NP | GP-307478-US-NP | 22 Mar 2006 | 11/386262 | | | 22 Mar 2026 | PARAMETER STATE ESTIMATION |
| GMNA | PTE | GP-307479 | US | NP | GP-307479-US-NP | 22 Mar 2006 | 11/386527 | | | 22 Mar 2026 | DRIVELINE LASH ESTIMATION AND CLUNK MANAGEMENT USING MULTIVARIABLE ACTIVE DRIVELINE DAMPING |
| GMNA | PTE | GP-307602 | US | NP | GP-307602-US-NP | 22 Mar 2006 | 11/38631501 | Jan 2008 | 7315774 | 22 Mar 2026 | JERK MANAGEMENT USING MULTIVARIABLE ACTIVE DRIVELINE DAMPING |
| GMNA | PTT | GP-306819 | US | NP | GP-306819-US-NP | 22 Mar 2006 | 11/386304 | | | 22 Mar 2026 | PUMP BEARING ASSEMBLY WITH SEAL |
| GMNA | PTT | GP-307201 | US | NP | GP-307201-US-NP | 22 Mar 2006 | 11/38640822 | Jul 2008 | 7402124 | 22 Mar 2026 | CONTROL METHOD AND APPARATUS FOR A TRANSMISSION CLUTCH SYSTEM |
| GMNA | PTTA | GP-307260 | US | NP | GP-307260-US-NP | 22 Mar 2006 | 11/386137 | | | 22 Mar 2026 | METHOD FOR LEARNING THE FLOW RATE OF HYDRAULIC FLUID IN AN AUTOMATIC TRANSMISSION |
| GMNA | RD | GP-306361 | US | NP | GP-306361-US-NP | 22 Mar 2006 | 11/386409 | | | 22 Mar 2026 | XLI3N2 COMPOUNDS AND THEIR HYDRIDES AS HYDROGEN STORAGE MATERIALS |
| GMNA | RD | GP-306596 | US | NP | GP-306596-US-NP | 22 Mar 2006 | 11/38620302 | Oct 2007 | 7275514 | 28 Apr 2025 | METHOD OF HCCI AND SI COMBUSTION CONTROL FOR A DIRECT INJECTION INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-307273 | US | NP | GP-307273-US-NP | 22 Mar 2006 | 11/386202 | | | 22 Mar 2026 | METHOD FOR JOINING OR REPAIRING METAL SURFACE PARTS |
| GMNA | PTE | GP-304590 | US | NP | GP-304590-US-NP | 24 Mar 2006 | 11/389568 | | | 24 Mar 2026 | INDUCTION TUNING USING DOUBLE MULTIPLE VALVE LIFT EVENTS |
| GMNA | PTE | GP-305162 | US | NP | GP-305162-US-NP | 24 Mar 2006 | 11/389566 | | | 06 Apr 2025 | SYSTEM ARCHITECTURE OPTIMIZATION FOR ELECTRONIC TRANSMISSION RANGE SELECTION |
| GMNA | PTE | GP-305453 | US | NP | GP-305453-US-NP | 24 Mar 2006 | 11/389567 | | | 13 Jun 2025 | BRAKE BOOSTER VACUUM SENSOR RATIONALITY CHECK |
| GMNA | PTE | GP-305868 | US | NP | GP-305868-US-NP | 24 Mar 2006 | 11/38891030 | Oct 2007 | 7287510 | 24 Mar 2026 | SECURED OPERATION OF ELECTRONIC THROTTLE CONTROL (ETC) IN DUAL MODULE SYSTEM |
| GMNA | RD | GP-307667 | US | NP | GP-307667-US-NP | 24 Mar 2006 | 11/38891517 | Jun 2008 | 7387586 | 24 Mar 2026 | THREE PLANETRY ELECTRICALLY VARIABLE TRANSMISSIONS WITH MECHANICAL REVERSE |
| GMNA | OST | GP-306796 | US | NP | GP-306796-US-NP | 27 Mar 2006 | 11/389758 | | | 27 Mar 2026 | METHOD FOR TAILORING A SURVEY TO A VEHICLE |

Page 259 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-306833 | US | NP | GP-306833-US-NP | 28 Mar 2006 | 11/391053 | | | 28 Mar 2026 | ENHANCED ADAPTIVE CRUISE CONTROL SYSTEM WITH FORWARD VEHICLE COLLISION MITIGATION |
| GMNA | NAPD | GP-307036 | US | NP | GP-307036-US-NP | 28 Mar 2006 | 11/391096 | | | 28 Mar 2026 | SIDE IMPACT PROTECTION DEVICE PACKAGED BETWEEN INNER AND OUTER PANELS |
| GMNA | NAPD | GP-307325 | US | NP | GP-307325-US-NP | 28 Mar 2006 | 11/391123 | 22 Apr 2008 | 7360810 | 28 Mar 2026 | ADJUSTABLE STRIKER FOR VEHICLE CLOSURE |
| GMNA | NAPD | GP-307364 | US | NP | GP-307364-US-NP | 28 Mar 2006 | 11/391140 | 14 Aug 2007 | 7255402 | 28 Mar 2026 | CONCEALED ARMREST |
| GMNA | PTE | GP-304646 | US | NP | GP-304646-US-NP | 28 Mar 2006 | 11/390974 | 08 Apr 2008 | 7353803 | 20 Dec 2025 | MISFIRE DETECTION APPARATUS FOR INTERNAL COMBUSTION ENGINE BASED ON PISTON SPEED |
| GMNA | PTE | GP-306813 | US | NP | GP-306813-US-NP | 28 Mar 2006 | 11/390975 | | | 29 Apr 2025 | UTILIZED FUNCTION FOR FUEL DYNAMICS DURING ENGINE START AND CRANK-TO-RUN TRANSITION |
| GMNA | PTE | GP-306814 | US | NP | GP-306814-US-NP | 28 Mar 2006 | 11/390978 | | | 29 Apr 2025 | MODEL-BASED FUEL CONTROL FOR ENGINE START AND CRANK-TO-RUN TRANSITION |
| GMNA | ATC | GP-306797 | US | NP | GP-306797-US-NP | 29 Mar 2006 | 11/392252 | | | 29 Mar 2026 | INTERIOR PERMANENT MAGNET ROTORS WITH MULTIPLE PROPERTIES AND METHODS OF MAKING SAME |
| GMNA | PTT | GP-304189 | US | NP | GP-304189-US-NP | 29 Mar 2006 | 11/391795 | | | 29 Mar 2026 | HYBRID POWERTRAIN OPTIMUM RATIO SELECTION |
| GMNA | RD | GP-302034 | US | DIV | GP-302034-US-DIV2 | 30 Mar 2006 | 11/393318 | 07 Oct 2008 | 7430788 | 19 Oct 2022 | MAGNETORHEOLOGICAL NANOCOMPOSITE ELASTOMER FOR RELEASABLE ATTACHMENT APPLICATIONS |
| GMNA | RD | GP-303825 | US | CIP | GP-303825-US-CIP1 | 30 Mar 2006 | 11/393248 | | | 28 Jul 2024 | DRY MACHINING OF ALUMINUM CASTINGS |
| GMNA | RD | GP-305863 | US | NP | GP-305863-US-NP | 30 Mar 2006 | 11/393320 | | | 30 Mar 2026 | SYSTEM AND METHOD FOR AGGREGATING PROBE VEHICLE DATA |
| GMNA | RD | GP-306227 | US | NP | GP-306227-US-NP | 30 Mar 2006 | 11/393319 | | | 30 Mar 2026 | COMPOSITE PRODUCTS AND METHODS OF MAKING THE SAME |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-305468 | US | NP | GP-305468-US-NP | 31 Mar 2006 | 11278207 | 02 Oct 2007 | 7275426 | 31 Mar 2026 | ENGINE CONTROL USING REAL TIME COMBUSTION AND COMPRESSIBLE GAS FLOW MODELS ***(DO NOT REBILL APPLICATION PROSECUTED BY WARF) |
| GMNA | PTE | GP-306862 | US | NP | GP-306862-US-NP | 31 Mar 2006 | 11396242 | 04 Dec 2007 | 7302937 | 29 Apr 2025 | CALIBRATION OF MODEL-BASED FUEL CONTROL FOR ENGINE START AND CRANK TO RUN TRANSITION |
| GMNA | OST | GP-307953 | US | NP | GP-307953-US-NP | 03 Apr 2006 | 11396875 | | | 03 Apr 2026 | METHOD AND SYSTEM FOR NETWORK DENIAL CASE GENERATION |
| GMNA | FCAE | GP-306855 | US | NP | GP-306855-US-NP | 04 Apr 2006 | 11397199 | | | 04 Apr 2026 | FUEL CELL VOLTAGE UNIT FOR DETECTING A FAILED PLATE CONNECTION |
| GMNA | FCAR | GP-305115 | US | NP | GP-305115-US-NP | 04 Apr 2006 | 11397774 | | | 04 Apr 2026 | ADAPTIVE ANODE NITROGEN MANAGEMENT CONTROL |
| GMNA | FCAR | GP-306526 | US | NP | GP-306526-US-NP | 04 Apr 2006 | 11397753 | | | 04 Apr 2026 | THERMALLY ENHANCED INSULATOR PLATES AND FUEL CELL STACK INCORPORATING THE SAME |
| GMNA | FCAR | GP-307277 | US | NP | GP-307277-US-NP | 04 Apr 2006 | 11396487 | | | 04 Apr 2026 | OPTICAL FUEL CELL STACK CELL VOLTAGE MONITOR |
| GMNA | MFAB | GP-306241 | US | NP | GP-306241-US-NP | 06 Apr 2006 | 11399252 | 06 Nov 2007 | 7290831 | 06 Apr 2026 | VEHICLE WITH LAYERED ROOF BUILD |
| GMNA | NAPD | GP-307149 | US | NP | GP-307149-US-NP | 06 Apr 2006 | 11398927 | | | 06 Apr 2026 | MOUNTING ARRANGEMENT FOR ISOLATING AUTOMOTIVE COMPONENTS FROM VIBRATION |
| GMNA | NAPD | GP-307671 | US | NP | GP-307671-US-NP | 06 Apr 2006 | 11398953 | | | 06 Apr 2026 | VEHICLE SEAT BELT APPARATUS |
| GMNA | NAPD | GP-307727 | US | NP | GP-307727-US-NP | 06 Apr 2006 | 11398982 | 22 May 2007 | 7219539 | 06 Apr 2026 | SYSTEM AND METHOD FOR ADJUSTING THE FUEL ECONOMY RANGE CALCULATION FOR FLEX FUEL VEHICLES |
| GMNA | PTT | GP-305824 | US | NP | GP-305824-US-NP | 06 Apr 2006 | 11398778 | | | 06 Apr 2026 | PLANET CARRIER ASSEMBLY |
| GMNA | PTT | GP-307623 | US | NP | GP-307623-US-NP | 06 Apr 2006 | 11398954 | | | 06 Apr 2026 | METHOD AND APPARATUS FOR A CARRIER SPIDER |
| GMNA | PTTA | GP-308231 | US | NP | GP-308231-US-NP | 06 Apr 2006 | 11399235 | 08 May 2007 | 7213448 | 06 Apr 2026 | METHOD FOR ESTIMATING THE POWER CAPABILITY OF THE PRIMARY POWER SOURCE OF A HYBRID VEHICLE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-308232 | US | NP | GP-308232-US-NP06 | Apr 2006 | 11/39923617 | Apr 2007 | 7206687 | 06 Apr 2026 | METHOD FOR CONTROLLING A HYBRID ELECTRIC VEHICLE |
| GMNA | RD | GP-305513 | US | NP | GP-305513-US-NP06 | Apr 2006 | 11/39966920 | Nov 2007 | 7296543 | 06 Apr 2026 | ENGINE COOLANT PUMP DRIVE SYSTEM AND APPARATUS FOR A VEHICLE |
| GMNA | RD | GP-306208 | US | NP | GP-306208-US-NP06 | Apr 2006 | 11/39968325 | Mar 2008 | 7347182 | 06 Apr 2025 | INJECTOR DOUBLE ROW CLUSTER CONFIGURATION FOR REDUCED SOOT EMISSIONS |
| GMNA | RD | GP-306875 | US | NP | GP-306875-US-NP06 | Apr 2006 | 11/398952 | | | 22 Dec 2025 | VEHICLE STABILITY ENHANCEMENT CONTROL ADAPTATION TO DRIVING SKILL |
| GMNA | RD | GP-307604 | US | NP | GP-307604-US-NP06 | Apr 2006 | 11/399640 | | | 18 Oct 2025 | METHOD TO IMPROVE COMBUSTION STABILITY IN A CONTROLLED AUTO-IGNITION COMBUSTION ENGINE |
| GMNA | RD | GP-307805 | US | NP | GP-307805-US-NP06 | Apr 2006 | 11/39877624 | Jul 2007 | 7246597 | 16 Nov 2025 | METHOD AND APPARATUS TO OPERATE A HOMOGENEOUS CHARGE COMPRESSION-IGNITION ENGINE |
| GMNA | RD | GP-307991 | US | NP | GP-307991-US-NP06 | Apr 2006 | 11/39919406 | May 2008 | 7367319 | 16 Nov 2025 | METHOD AND APPARATUS TO DETERMINE MAGNITUDE OF COMBUSTION CHAMBER DEPOSITS |
| GMNA | PTE | GP-306768 | US | NP | GP-306768-US-NP07 | Apr 2006 | 11/40079017 | Jul 2007 | 7246004 | 19 Apr 2025 | NONLINEAR FUEL DYNAMICS CONTROL WITH LOST FUEL COMPENSATION |
| GMNA | RD | GP-305546 | US | NP | GP-305546-US-NP10 | Apr 2006 | 11/40117816 | Dec 2007 | 7465133 | 10 Apr 2026 | TOOLHOLDER WITH RETRACTABLE BUSHING |
| GMNA | RD | GP-306785 | US | NP | GP-306785-US-NP10 | Apr 2006 | 11/40084301 | Jul 2008 | 7393421 | 10 Apr 2026 | METHOD FOR IN-DIE SHAPING AND QUENCHING OF MARTENSITIC TUBULAR BODY |
| GMNA | RD | GP-307565 | US | NP | GP-307565-US-NP10 | Apr 2006 | 11/400844 | | | 10 Apr 2026 | ESTIMATION OF VEHICLE ROLL RATE AND ROLL ANGLE USING SUSPENSION DEFLECTION SENSORS |
| GMNA | GMS | GP-306978 | US | NP | GP-306978-US-NP12 | Apr 2006 | 11/402553 | | | 19 Aug 2025 | TAPERED GEAR TOOTH APPARATUS AND METHOD |
| GMNA | OST | GP-307804 | US | NP | GP-307804-US-NP12 | Apr 2006 | 11/402532 | | | 12 Apr 2026 | METHOD FOR REALIZING A PREFERRED IN-VEHICLE CHIME |
| GMNA | PTA | GP-306780 | US | NP | GP-306780-US-NP12 | Apr 2006 | 11/402541 | | | 12 Apr 2026 | STATOR FOR AN ELECTRIC MOTOR AND ASSEMBLY METHOD |

Page 262 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306951 | US | NP | GP-306951-US-NP | 12 Apr 2006 | 11/402540 | | | 12 Apr 2026 | CYLINDER DEACTIVATION APPARATUS |
| GMNA | PTE | GP-307160 | US | NP | GP-307160-US-NP | 12 Apr 2006 | 11/402614 | | | 13 Sep 2025 | INTEGRATED INBOARD EXHAUST MANIFOLDS FOR V-TYPE ENGINES |
| GMNA | PTE | GP-307347 | US | NP | GP-307347-US-NP | 12 Apr 2006 | 11/402733 | 04 Dec 2007 | 7305298 | 12 Apr 2026 | CHARGE MOTION CONTROL VALVE FUZZY LOGIC DIAGNOSTIC |
| GMNA | PTE | GP-307739 | US | NP | GP-307739-US-NP | 12 Apr 2006 | 11/402727 | 30 Oct 2007 | 7287523 | 12 Apr 2026 | THERMALLY RESPONSIVE REGULATOR VALVE ASSEMBLY |
| GMNA | PTT | GP-307139 | US | NP | GP-307139-US-NP | 12 Apr 2006 | 11/402745 | | | 12 Apr 2026 | CIRCUIT DIAGNOSTICS SWITCH SYSTEM |
| GMNA | PTT | GP-307265 | US | NP | GP-307265-US-NP | 12 Apr 2006 | 11/402725 | | | 12 Apr 2026 | HYBRID POWERTRAIN FOR HOMOGENEOUS CHARGE COMPRESSION IGNITION ENGINE OPERATION |
| GMNA | PTT | GP-307476 | US | NP | GP-307476-US-NP | 12 Apr 2006 | 11/402554 | 18 Mar 2008 | 7343768 | 12 Apr 2026 | METHOD OF NET-FORMING AN ARTICLE AND APPARATUS FOR SAME |
| GMNA | PTT | GP-307577 | US | NP | GP-307577-US-NP | 12 Apr 2006 | 11/402616 | 15 Jul 2008 | 7398704 | 04 Jan 2026 | SENSOR ASSEMBLY AND METHOD OF ASSEMBLING A SENSOR MODULE IN A TRANSMISSION |
| GMNA | PTTA | GP-303118 | US | NP | GP-303118-US-NP | 12 Apr 2006 | 11/403239 | 15 Jul 2008 | 7399246 | 12 Apr 2026 | HYBRID POWER TRANSMISSION |
| GMNA | PTTA | GP-306675 | US | NP | GP-306675-US-NP | 12 Apr 2006 | 11/402728 | | | 12 Apr 2026 | ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTTA | GP-307018 | US | NP | GP-307018-US-NP | 12 Apr 2006 | 11/402786 | | | 12 Apr 2026 | HYDROSTATIC RETARDER PUMP AND MOTOR |
| GMNA | PTTA | GP-307151 | US | NP | GP-307151-US-NP | 12 Apr 2006 | 11/402612 | | | 12 Apr 2026 | DEVICE FOR REMOVING CONTAMINATION FROM A VEHICLE OIL STREAM |
| GMNA | RD | GP-305976 | US | NP | GP-305976-US-NP | 13 Apr 2006 | 11/403359 | | | 13 Apr 2026 | DRIVER WORKLOAD-BASED VEHICLE STABILITY ENHANCEMENT CONTROL |
| GMNA | NAPD | GP-307775 | US | NP | GP-307775-US-NP | 20 Apr 2006 | 11/407846 | | | 20 Apr 2026 | TWO-TONE PAINT APPLICATION |
| GMNA | NAPD | P004295 | US | CNT | P004295-US-CNT | 24 Apr 2006 | 11/409822 | 20 Mar 2007 | 7192315 | 03 Oct 2022 | TERMINALS FOR BULB SOCKETS |
| GMNA | RD | GP-305322 | US | NP | GP-305322-US-NP | 24 Apr 2006 | 11/409870 | 09 Sep 2008 | 7424642 | 24 Apr 2026 | METHOD FOR SYNCHRONIZATION OF A CONTROLLER |
| GMNA | RD | GP-307247 | US | NP | GP-307247-US-NP | 24 Apr 2006 | 11/409680 | | | 24 Apr 2026 | SYSTEM AND METHOD FOR PREVENTING UNAUTHORIZED WIRELESS COMMUNICATIONS |
| GMNA | OST | GP-307857 | US | NP | GP-307857-US-NP | 25 Apr 2006 | 11/380149 | | | 25 Apr 2026 | DYNAMIC CLUSTERING OF NAMETAGS IN AN AUTOMATED SPEECH RECOGNITION SYSTEM |

Page 263 of 387

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-304780 | US | NP | GP-304780-US-NP | 26 Apr 2006 | 11/411339 | | | 26 Apr 2026 | ASSISTED LEARNING DEVICE |
| GMNA | NAPD | GP-306273 | US | NP | GP-306273-US-NP | 26 Apr 2006 | 11/411600 | | | 26 Apr 2026 | METHOD AND SYSTEM FOR HYBRID ENERGY MANAGEMENT CONTROL |
| GMNA | NAPD | GP-307228 | US | NP | GP-307228-US-NP | 26 Apr 2006 | 11/411629 | | | 26 Apr 2026 | AIR BAG SYSTEM |
| GMNA | NAPD | GP-307735 | US | NP | GP-307735-US-NP | 26 Apr 2006 | 11/411405 | | | 26 Apr 2026 | AIR BAG SYSTEM |
| GMNA | NAPD | GP-308297 | US | NP | GP-308297-US-NP | 26 Apr 2006 | 11/412239 | 11 Dec 2007 | 7306271 | 26 Apr 2026 | ALUMINUM BRUSH GUARD ASSEMBLY |
| GMNA | PTA | GP-306589 | US | NP | GP-306589-US-NP | 26 Apr 2006 | 11/380343 | | | 26 Apr 2026 | STATOR SEGMENT AND METHOD OF ASSEMBLY |
| GMNA | OST | GP-306703 | US | NP | GP-306703-US-NP | 27 Apr 2006 | 11/412653 | | | 16 Jul 2024 | HANDS-FREE MICROPHONE WITH WIND BREAK |
| GMNA | PTT | GP-306979 | US | NP | GP-306979-US-NP | 27 Apr 2006 | 11/412456 | | | 27 Apr 2026 | STRUCTURAL SUPPORT MEMBER FOR ELECTRIC MOTOR/GENERATOR IN ELECTROMECHANICAL TRANSMISSION |
| GMNA | OST | GP-307980 | US | NP | GP-307980-US-NP | 28 Apr 2006 | 11/414119 | | | 28 Apr 2026 | METHODS FOR COMMUNICATING A MENU STRUCTURE TO A USER WITHIN A VEHICLE |
| GMNA | OST | GP-307714 | US | NP | GP-307714-US-NP | 01 May 2006 | 11/381025 | | | 01 May 2026 | METHOD FOR CHANGING THE MOBILE NUMBER OF A WIRELESS COMMUNICATIONS DEVICE |
| GMNA | PTTA | GP-305160 | US | DIV | GP-305160-US-DIV1 | 01 May 2006 | 11/414799 | 04 Sep 2007 | 7264570 | 15 May 2024 | METHOD OF PROVIDING ELECTRIC MOTOR TORQUE RESERVE IN A HYBRID ELECTRIC VEHICLE |
| GMNA | RD | GP-303611 | US | NP | GP-303611-US-NP | 01 May 2006 | 10/578109 | | | 01 May 2026 | GROOVE GUIDED TOUCH SCREEN FINGER WRITING BOARD FOR SYMBOL INPUT AND RECOGNITION |
| GMNA | RD | GP-306807 | US | NP | GP-306807-US-NP | 01 May 2006 | 11/415358 | | | 02 May 2025 | SUPPORTS FOR FUEL CELL CATALYSTS |
| GMNA | RD | GP-306808 | US | NP | GP-306808-US-NP | 01 May 2006 | 11/415346 | | | 04 May 2025 | CONDUCTIVE MATRICES FOR FUEL CELL ELECTRODES |
| GMNA | NAPD | GP-306994 | US | NP | GP-306994-US-NP | 02 May 2006 | 11/415905 | 06 Nov 2007 | 7290820 | 02 May 2026 | VEHICLE CARGO RETENTION SYSTEM |
| GMNA | NAPD | GP-307941 | US | NP | GP-307941-US-NP | 02 May 2006 | 11/415973 | | | 02 May 2026 | FUEL FILLER DOOR INTERLOCK ASSEMBLY FOR A SLIDABLE DOOR |
| GMNA | PTE | GP-305871 | US | NP | GP-305871-US-NP | 02 May 2006 | 11/417310 | | | 02 May 2026 | REDUNDANT TORQUE SECURITY PATH |
| GMNA | PTT | GP-306168 | US | NP | GP-306168-US-NP | 02 May 2006 | 11/417311 | | | 23 May 2025 | ENGINE TORQUE ERROR LEARN DURING DYNAMIC VEHICLE TEST |

Page 264 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing | Filing Date | Grant | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTA | GP-307505 | US | NP | GP-307505-US-NP03 | May 2006 | 11/417098 | | | 03 May 2026 | SYNCHRONOUS SHIFT EXECUTION FOR HYBRID TRANSMISSION |
| GMNA | PTE | GP-306915 | US | NP | GP-306915-US-NP03 | May 2006 | 11/416912 | | | 03 May 2026 | HYBRID POWERTRAIN WITH ELECTRICALLY VARIABLE TRANSMISSION HAVING PARALLEL FRICTION LAUNCH AND METHOD |
| GMNA | PTE | GP-307131 | US | NP | GP-307131-US-NP03 | May 2006 | 11/416910 | | | 03 May 2026 | FLEXIBLE SAMPLING PLANS AND USER INTERFACE FOR COORDINATE MEASURING MACHINES |
| GMNA | PTE | GP-307959 | US | NP | GP-307959-US-NP03 | May 2006 | 11/417097 | | | 03 May 2026 | VALVE ACTUATOR ASSEMBLY HAVING A CENTER BIASED SPOOL VALVE WITH DETENT FEATURE |
| GMNA | PTT | GP-305032 | US | NP | GP-305032-US-NP03 | May 2006 | 11/416895 | | | 17 Feb 2026 | INTERNAL RING GEAR WITH INTEGRAL HUB PORTION AND METHOD OF MANUFACTURE |
| GMNA | PTT | GP-305641 | US | NP | GP-305641-US-NP03 | May 2006 | 11/416901 | | | 03 May 2026 | LIMITED SLIP DIFFERENTIAL |
| GMNA | PTT | GP-305642 | US | NP | GP-305642-US-NP03 | May 2006 | 11/416896 | | | 03 May 2026 | TORQUE VECTORING DIFFERENTIAL APPARATUS |
| GMNA | PTT | GP-306945 | US | NP | GP-306945-US-NP03 | May 2006 | 11/416963 | | | 03 May 2026 | TORQUE TRANSFERRING LOW CARBON STEEL SHAFTS WITH REFINED GRAIN SIZE |
| GMNA | PTTA | GP-307207 | US | NP | GP-307207-US-NP03 | May 2006 | 11/416908 | | | 03 May 2026 | PLUGGED FILTER DETECTION SYSTEM |
| GMNA | RD | GP-304946 | US | NP | GP-304946-US-NP03 | May 2006 | 11/416911 | | | 19 May 2025 | EXHAUST AFTERTREATMENT SYSTEM AND METHOD OF USE FOR LEAN BURN INTERNAL COMBUSTION ENGINES |
| GMNA | RD | GP-306957 | US | NP | GP-306957-US-NP03 | May 2006 | 11/416921 | | | 03 May 2026 | DRY MACHINING OF SOFT METAL-MODIFIED ALUMINUM CASTINGS WITH CARBON-COATED TOOLS |
| GMNA | DES | GP-307677 | US | NP | GP-307677-US-NP05 | May 2006 | 11/381816 | | | 05 May 2026 | MODEL SURFACE TEXTURING FILM |
| GMNA | NAPD | GP-307315 | US | NP | GP-307315-US-NP08 | May 2006 | 11/382068 | | | 08 May 2026 | METHOD FOR OPENING AN AUTOMOTIVE FUEL DOOR |

Page 265 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306967 | US | NP | GP-306967-US-NP | 08 May 2006 | 11/429857 | | | 31 May 2025 | METHOD FOR HYBRID VEHICLE POWERTRAIN CONTROL |
| GMNA | PTT | GP-306958 | US | NP | GP-306958-US-NP | 08 May 2006 | 11/430256 | | | 08 May 2026 | VEHICLE TRANSMISSION INCLUDING A SUPPLEMENTAL LUBRICATION SYSTEM |
| GMNA | PTT | GP-307350 | US | NP | GP-307350-US-NP | 08 May 2006 | 11/430255 | | | 08 May 2026 | THERMAL VALVE ASSEMBLY |
| GMNA | NAPD | GP-307361 | US | NP | GP-307361-US-NP | 09 May 2006 | 11/430618 | | | 09 May 2026 | ARRANGEMENTS FOR ATTACHING COMPONENTS TO SURFACES |
| GMNA | NAPD | GP-307527 | US | NP | GP-307527-US-NP | 09 May 2006 | 11/43034922 | Jul 2008 | 7401840 | 09 May 2026 | WINDOW SHADE |
| GMNA | RD | GP-304419 | US | DIV | GP-304419-US-DIV | 09 May 2006 | 11/43079425 | Nov 2008 | 7455147 | 06 Aug 2024 | HOOD LIFT MECHANISMS UTILIZING ACTIVE MATERIALS AND METHODS OF USE |
| GMNA | RD | GP-306869 | US | NP | GP-306869-US-NP | 09 May 2006 | 11/43062015 | Jan 2008 | 7318468 | 10 May 2025 | GLUED LOST FOAM CASTING PATTERN ASSEMBLY |
| GMNA | RD | GP-307559 | US | NP | GP-307559-US-NP | 09 May 2006 | 11/43035027 | Nov 2007 | 7300536 | 09 May 2026 | METHOD OF ATTACHING INTERSECTING TUBES |
| GMNA | RD | GP-307877 | US | NP | GP-307877-US-NP | 09 May 2006 | 11/430617 | | | 09 May 2026 | ELECTRICALLY VARIABLE TRANSMISSION WITH MULTIPLE INTERCONNECTED GEARSETS |
| GMNA | NAPD | GP-307437 | US | NP | GP-307437-US-NP | 11 May 2006 | 11/38277204 | Mar 2008 | 7337609 | 11 May 2026 | DIESEL EXHAUST SYSTEM VARIABLE BACKPRESSURE MUFFLER |
| GMNA | OST | GP-307971 | US | NP | GP-307971-US-NP | 11 May 2006 | 11/382789 | | | 11 May 2026 | DISTINGUISHING OUT-OF-VOCABULARY SPEECH FROM IN-VOCABULARY SPEECH |
| GMNA | PTE | GP-306859 | US | NP | GP-306859-US-NP | 11 May 2006 | 11/43245511 | Mar 2008 | 7343241 | 11 May 2026 | SECURITY SOFTWARE LAYER PROTECTION FOR ENGINE START |
| GMNA | PTE | GP-306860 | US | NP | GP-306860-US-NP | 11 May 2006 | 11/432096 | | | 11 May 2026 | SINGLE MODE, COMPOUND-SPLIT TRANSMISSION WITH DUAL MECHANICAL PATHS AND FIXED REDUCTION RATIO |
| GMNA | PTE | GP-306880 | US | NP | GP-306880-US-NP | 11 May 2006 | 11/432456 | | | 11 May 2026 | METHOD AND APPARATUS FOR CONTROLLING VEHICLE BATTERY CHARGING |
| GMNA | PTE | GP-307238 | US | NP | GP-307238-US-NP | 11 May 2006 | 11/432446 | | | 11 May 2026 | CYLINDER TORQUE BALANCING FOR INTERNAL COMBUSTION ENGINES |

Page 266 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

-------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|-------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-307267 | US | NP | GP-307267-US-NP | 11 May 2006 | 11/432098 | | | 11 May 2026 | FLUID EXTRACTION ARRANGEMENT FOR ENGINE AIR INDUCTION SYSTEM |
| GMNA | PTE | GP-307472 | US | NP | GP-307472-US-NP | 11 May 2006 | 11/432097 | | | 11 May 2026 | POSITIVE CRANKCASE VENTILATION DEVICE AND SYSTEM |
| GMNA | RD | GP-306448 | US | NP | GP-306448-US-NP | 11 May 2006 | 11/432741 | | | 11 May 2026 | VEHICLE BRAKING SYSTEM |
| GMNA | RD | GP-306802 | US | NP | GP-306802-US-NP | 11 May 2006 | 11/432462 | | | 11 May 2026 | METHOD FOR ADHESIVE BONDING TOGETHER OF METAL SHEETS |
| GMNA | RDFC | GP-306798 | US | NP | GP-306798-US-NP | 11 May 2006 | 11/431979 | | | 16 May 2025 | CATALYST FOR FUEL CELL ELECTRODE |
| GMNA | FCAE | GP-307059 | US | NP | GP-307059-US-NP | 15 May 2006 | 11/434384 | | | 15 May 2026 | DIRECT GAS RECIRCULATION HEATER FOR OPTIMAL DESORPTION OF GASES IN CRYOGENIC GAS STORAGE CONTAINERS |
| GMNA | FCAR | GP-306509 | US | NP | GP-306509-US-NP | 15 May 2006 | 11/434385 | | | 15 May 2026 | FUEL CELL OPERATION TO MINIMIZE RH CYCLES TO IMPROVE DURABILITY |
| GMNA | FCAR | GP-307191 | US | NP | GP-307191-US-NP | 15 May 2006 | 11/434386 | | | 15 May 2026 | NON-PERMEABLE LOW CONTACT RESISTANCE SHIM FOR COMPOSITE FUEL CELL STACKS |
| GMNA | FCAR | GP-307214 | US | CIP | GP-307214-US-CIP1 | 15 May 2006 | 11/434326 | | | 22 Jan 2024 | CONTROL PARAMETERS FOR OPTIMIZING MEA PERFORMANCE |
| GMNA | NAPD | GP-307067 | US | NP | GP-307067-US-NP | 15 May 2006 | 11/383311 | | | 15 May 2026 | LINEAR MOTOR-ACTUATED AUTOMOTIVE POWER WINDOWS |
| GMNA | OST | GP-306849 | US | NP | GP-306849-US-NP | 15 May 2006 | 11/434407 | | | 16 Jul 2024 | HANDS-FREE MICROPHONE WITH WIND PROTECTION |
| GMNA | PTE | GP-306402 | US | NP | GP-306402-US-NP | 15 May 2006 | 11/434380 | | | 15 May 2026 | SYSTEM TO REDUCE CRANKSHAFT SPEED VARIATIONS |
| GMNA | PTE | GP-306863 | US | NP | GP-306863-US-NP | 15 May 2006 | 11/434378 | 16 Dec 2008 | 7464676 | 22 Jul 2025 | AIR DYNAMIC STEADY STATE AND TRANSIENT DETECTION METHOD FOR CAM PHASER MOVEMENT |
| GMNA | PTE | GP-307638 | US | NP | GP-307638-US-NP | 15 May 2006 | 11/434381 | 16 Dec 2008 | 7464677 | 15 May 2026 | COMPACT LASH ADJUSTER FEED CHANNEL APPARATUS |
| GMNA | PTE | GP-307811 | US | NP | GP-307811-US-NP | 15 May 2006 | 11/434099 | | | 15 May 2026 | INLET AIR HEATER SYSTEM |
| GMNA | NAPD | GP-307480 | US | NP | GP-307480-US-NP | 16 May 2006 | 11/383513 | | | 16 May 2026 | DUAL FLOAT ROLLOVER VALVE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|----------|---------|------|----------------|-------------|--------|------------|--------------|-----------------|----------------|
| GMNA | NAPD | GP-306854 | US | NP | GP-306854-US-NP | 17 May 2006 | 11/38377412 | Feb 2008 | 7328933 | 17 May 2026 | DOOR ASSIST PEDAL |
| GMNA | AO | GP-307672 | US | NP | GP-307672-US-NP | 18 May 2006 | 11/43631623 | Oct 2007 | 7286919 | 17 Oct 2025 | METHOD AND APPARATUS FOR CONTROLLING DAMPING OF A VEHICLE SUSPENSION |
| GMNA | NAPD | GP-306782 | US | NP | GP-306782-US-NP | 18 May 2006 | 11/419012 | | | 18 May 2026 | METHOD TO REDUCE THE TURN RADIUS OF MOTOR VEHICLES UTILIZING AUTOMATIC SINGLE SIDE REAR BRAKE APPLICATION |
| GMNA | RD | GP-304135 | US | NP | GP-304135-US-NP | 18 May 2006 | 11/436313 | | | 18 May 2026 | WEIGHT-DEPENDENT TRAILERING SWITCH |
| GMNA | RD | GP-305225 | US | DIV | GP-305225-US-DIV1 | 18 May 2006 | 11/43631412 | Dec 2006 | 7147271 | 18 Jun 2024 | AIRFLOW CONTROL DEVICES WITH PLANAR SURFACES |
| GMNA | RD | GP-305225 | US | DIV | GP-305225-US-DIV2 | 18 May 2006 | 11/43631512 | Dec 2006 | 7147269 | 18 May 2026 | AIRFLOW CONTROL DEVICES USING CURRENT |
| GMNA | RD | GP-305548 | US | NP | GP-305548-US-NP | 18 May 2006 | 11/436312 | | | 18 May 2026 | SYSTEM AND METHOD OF BORING A PRE-FORMED GUIDE IN A SINGLE PASS |
| GMNA | RD | GP-306903 | US | NP | GP-306903-US-NP | 18 May 2006 | 11/436786 | | | 25 May 2025 | VEHICLE ILLUMINATION SYSTEM AND METHOD |
| GMNA | RD | GP-307297 | US | CIP | GP-307297-US-CIP1 | 18 May 2006 | 11/436497 | | | 18 Aug 2025 | SYSTEM FOR AND METHOD OF DETERMINING A HOST VEHICLE LANE CHANGE |
| GMNA | RD | GP-307926 | US | NP | GP-307926-US-NP | 18 May 2006 | 11/43701006 | May 2008 | 7367911 | 18 May 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS, CLUTCHED INPUT, TWO FIXED INTERCONNECTIONS AND A STATIONARY MEMBER |
| GMNA | FCAE | GP-306835 | US | NP | GP-306835-US-NP | 19 May 2006 | 11/437545 | | | 19 May 2026 | PASSIVE PRESSURE RELIEF DEVICE SYSTEM BASED ON THERMOBATTERY FOR A COMPRESSED GAS STORAGE TANK |
| GMNA | NAPD | GP-307271 | US | NP | GP-307271-US-NP | 19 May 2006 | 11/419208 | | | 19 May 2026 | INTEGRATED AUTOMOTIVE TIE BAR AND UPPER CONDENSER, RADIATOR AND FAN MODULE BRACKETS |
| GMNA | NAPD | GP-307659 | US | NP | GP-307659-US-NP | 19 May 2006 | 11/419347 | | | 19 May 2026 | FLOATING TORQUE TUBE PROPELLER SHAFT ASSEMBLY |
| GMNA | FCAR | GP-307141 | US | NP | GP-307141-US-NP | 23 May 2006 | 11/439359 | | | 23 May 2026 | DIFFUSION MEDIA FOR SEAL SUPPORT FOR IMPROVED FUEL CELL DESIGN |

Page 268 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | OST | GP-308112 | US | NP | GP-308112-US-NP | 25 May 2006 | 11/440947 | | | 25 May 2026 | METHODS FOR REALIZING AN IN-VEHICLE RINGTONE |
| GMNA | PTH | GP-308396 | US | NP | GP-308396-US-NP | 25 May 2006 | 11/440499 | | | 25 May 2026 | METHOD AND APPARATUS TO CONTROL HYDRAULIC PRESSURE IN AN ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTH | GP-308397 | US | NP | GP-308397-US-NP | 25 May 2006 | 11/420257 | | | 25 May 2026 | METHOD AND APPARATUS TO CONTROL AN ELECTRO-MECHANICAL TRANSMISSION DURING SHIFTING EVENT |
| GMNA | RD | GP-306242 | US | NP | GP-306242-US-NP | 25 May 2006 | 11/440826 | | | 25 May 2026 | METHOD AND APPARATUS FOR WELDING TO LAMINATED METAL |
| GMNA | RD | GP-306247 | US | NP | GP-306247-US-NP | 25 May 2006 | 11/440498 | | | 25 May 2026 | ANISOTROPIC FREQUENCY SELECTIVE GROUND PLANE FOR ORTHOGONAL PATTERN CONTROL OF WINDSHIELD ANTENNA |
| GMNA | RD | GP-306450 | US | NP | GP-306450-US-NP | 25 May 2006 | 11/440578 | | | 29 May 2025 | SHAPE MEMORY POLYMER PROTECTIVE EQUIPMENT |
| GMNA | RD | GP-307287 | US | NP | GP-307287-US-NP | 25 May 2006 | 11/440893 | | | 30 Nov 2025 | ROTOR ASSEMBLY AND METHOD |
| GMNA | RD | GP-307331 | US | NP | GP-307331-US-NP | 25 May 2006 | 11/440909 | | | 24 Aug 2025 | DAMPING DEVICE HAVING CONTROLLABLE RESISTIVE FORCE |
| GMNA | RD | GP-307488 | US | NP | GP-307488-US-NP | 25 May 2006 | 11/440916 | | | 15 Sep 2025 | BI-METAL DISC BRAKE ROTOR AND METHOD OF MANUFACTURING |
| GMNA | RD | GP-307709 | US | NP | GP-307709-US-NP | 25 May 2006 | 11/440508 | | | 25 May 2026 | METHOD AND APPARATUS FOR INSTALLATION OF BLIND RIVETS |
| GMNA | RD | GP-307856 | US | NP | GP-307856-US-NP | 25 May 2006 | 11/440919 | | | 23 Nov 2025 | PULLEY ASSEMBLY AND METHOD |
| GMNA | RD | GP-307935 | US | NP | GP-307935-US-NP | 25 May 2006 | 11/440762 | | | 25 May 2026 | TWO-PLANETARY ELECTRICALLY VARIABLE TRANSMISSIONS WITH MULTIPLE FIXED RATIOS |
| GMNA | RD | GP-307936 | US | NP | GP-307936-US-NP | 25 May 2006 | 11/440915 | 20 May 2008 | 7374506 | 25 May 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS, A STATIONARY MEMBER, THREE FIXED INTERCONNECTIONS AND CLUTCHED INPUT |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-307950 | US | NP | GP-307950-US-NP | 25 May 2006 | 11/440513 | | | 25 May 2026 | MULTI-SPEED TRANSMISSIONS WITH A LONG PINION AND ONE FIXED INTERCONNECTION |
| GMNA | RD | GP-307964 | US | NP | GP-307964-US-NP | 25 May 2006 | 11/440512 | 30 Sep 2008 | 7429229 | 25 May 2026 | MULTI-SPEED TRANSMISSIONS WITH A LONG PINION AND FOUR FIXED INTERCONNECTIONS |
| GMNA | RD | GP-307967 | US | NP | GP-307967-US-NP | 25 May 2006 | 11/440771 | | | 25 May 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS, TWO FIXED INTERCONNECTIONS AND CLUTCHED INPUT |
| GMNA | RD | GP-308208 | US | NP | GP-308208-US-NP | 25 May 2006 | 11/440577 | | | 25 May 2026 | ALERTING A VEHICLE OPERATOR TO TRAFFIC MOVEMENT |
| GMNA | OST | GP-308138 | US | NP | GP-308138-US-NP | 26 May 2006 | 11/420620 | | | 26 May 2026 | METHOD AND DEVICE FOR DEMONSTRATING FEATURES OF A VEHICLE NAVIGATION SYSTEM |
| GMNA | NAPD | GP-306801 | US | NP | GP-306801-US-NP | 31 May 2006 | 11/421087 | | | 14 Jun 2025 | GOOSENECK HINGE ASSEMBLY FOR VEHICLES |
| GMNA | FCAR | GP-307366 | US | NP | GP-307366-US-NP | 01 Jun 2006 | 11/445362 | | | 01 Jun 2026 | MULTIPLE PRESSURE REGIME CONTROL TO MINIMIZE RH EXCURSIONS DURING TRANSIENTS |
| GMNA | PTT | GP-307663 | US | NP | GP-307663-US-NP | 01 Jun 2006 | 11/445363 | | | 01 Jun 2026 | SEMI-SOLID MATERIAL FORMATION WITHIN A COLD CHAMBER SHOT SLEEVE |
| GMNA | RD | GP-307957 | US | NP | GP-307957-US-NP | 02 Jun 2006 | 11/421775 | 28 Oct 2008 | 7442145 | 02 Jun 2026 | MULTI-SPEED TRANSMISSIONS WITH A LONG PINION |
| GMNA | GMS | GP-306885 | US | NP | GP-306885-US-NP | 06 Jun 2006 | 11/422387 | 16 Dec 2008 | 7465134 | 06 Jun 2026 | BROACHING APPARATUS AND METHOD FOR PRODUCING A GEAR MEMBER WITH TAPERED GEAR TEETH |
| GMNA | PTTA | GP-307542 | US | NP | GP-307542-US-NP | 06 Jun 2006 | 11/422384 | | | 06 Jun 2026 | ELECTRO-HYDRAULIC CONTROL SYSTEM WITH INTERLOCK PROTECTION |
| GMNA | NAPD | GP-307322 | US | NP | GP-307322-US-NP | 07 Jun 2006 | 11/422621 | | | 07 Jun 2026 | FUEL TANK FLOAT ARM ASSEMBLY |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing | Filing Date | Grant Number | Grant Date | Number | Expiration Date | Official Title |
|---------|------|------------|---------|------|----------------|--------|-------------|-------------|------------|--------|-----------------|----------------|
| GMNA | PTE | GP-307585 | US | NP | GP-307585-US-NP07 Jun 200611/422610 | | | | | | 07 Jun 2026 | METHOD AND APPARATUS FOR QUANTIFYING QUIESCENT PERIOD TEMPERATURE EFFECTS UPON AN ELECTRIC ENERGY STORAGE DEVICE |
| GMNA | PTE | GP-307586 | US | NP | GP-307586-US-NP07 Jun 200611/422652 | | | | | | 07 Jun 2026 | METHOD AND APPARATUS FOR REAL-TIME LIFE ESTIMATION OF AN ELECTRIC ENERGY STORAGE DEVICE |
| GMNA | PTE | GP-307587 | US | NP | GP-307587-US-NP07 Jun 200611/422665 | | | | | | 07 Jun 2026 | METHOD AND APPARATUS FOR PREDICTING CHANGE IN AN OPERATING STATE OF AN ELECTRIC ENERGY STORAGE DEVICE |
| GMNA | PTH | GP-308433 | US | NP | GP-308433-US-NP07 Jun 200611/422691 | | | | | | 07 Jun 2026 | METHOD AND APPARATUS FOR REAL-TIME LIFE ESTIMATION OF AN ELECTRIC ENERGY STORAGE DEVICE IN A HYBRID ELECTRIC VEHICLE |
| GMNA | PTH | GP-308434 | US | NP | GP-308434-US-NP07 Jun 200611/422700 | | | | | | 07 Jun 2026 | METHOD FOR OPERATING A HYBRID ELECTRIC POWERTRAIN BASED ON PREDICTIVE EFFECTS UPON AN ELECTRICAL ENERGY STORAGE DEVICE |
| GMNA | PTH | GP-308435 | US | NP | GP-308435-US-NP07 Jun 200611/422709 | | | | | | 07 Jun 2026 | METHOD AND APPARATUS FOR CONTROL OF A HYBRID ELECTRIC VEHICLE TO ACHIEVE A TARGET LIFE OBJECTIVE FOR AN ENERGY STORAGE DEVICE |
| GMNA | PTT | GP-308096 | US | NP | GP-308096-US-NP07 Jun 200611/422673 | | | | | | 07 Jun 2026 | METHOD AND APPARATUS FOR MANAGEMENT OF AN ELECTRIC ENERGY STORAGE DEVICE TO ACHIEVE A TARGET LIFE OBJECTIVE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-308129 | US | NP | GP-308129-US-NP07 | Jun 2006 | 11/422679 | | | 07 Jun 2026 | METHOD AND APPARATUS FOR DETERMINING THE EFFECT OF TEMPERATURE UPON LIFE EXPECTANCY OF AN ELECTRIC ENERGY STORAGE DEVICE IN A HYBRID ELECTRIC VEHICLE |
| GMNA | RD | GP-304812 | US | NP | GP-304812-US-NP07 | Jun 2006 | 11/448940 | | | 07 Jun 2026 | METHOD, PRODUCT AND DEVICE FOR CODING EVENT HISTORY |
| GMNA | RD | GP-305333 | US | NP | GP-305333-US-NP07 | Jun 2006 | 11/448964 | | | 07 Jun 2026 | SYSTEM AND METHOD FOR SELECTION OF PREDICTION TOOLS |
| GMNA | RD | GP-306705 | US | NP | GP-306705-US-NP07 | Jun 2006 | 11/449037 | | | 10 Jun 2025 | PHOTOCATALYST AND USE THEREOF |
| GMNA | FCAE | GP-307278 | US | NP | GP-307278-US-NP09 | Jun 2006 | 11/449932 | | | 09 Jun 2026 | ADVANCED CONTROLS CONCEPT FOR HYBRID FUEL CELL SYSTEMS |
| GMNA | FCAR | GP-307212 | US | NP | GP-307212-US-NP09 | Jun 2006 | 11/450565 | | | 09 Jun 2026 | CATHODE TRANSIENT HUMIDITY CONTROL IN A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-307367 | US | NP | GP-307367-US-NP09 | Jun 2006 | 11/449931 | | | 09 Jun 2026 | EXHAUST EMISSIONS CONTROL OF HYDROGEN THROUGHOUT FUEL CELL STACK OPERATION |
| GMNA | FCAR | GP-308182 | US | NP | GP-308182-US-NP09 | Jun 2006 | 11/449933 | | | 09 Jun 2026 | SYSTEM LEVEL ADJUSTMENTS FOR INCREASING STACK INLET RH |
| GMNA | NAPD | GP-307126 | US | NP | GP-307126-US-NP09 | Jun 2006 | 11/423183 | | | 09 Jun 2026 | VEHICLE SEAT WITH SWING-OUT LOWER SEAT PORTION |
| GMNA | NAPD | GP-308130 | US | NP | GP-308130-US-NP09 | Jun 2006 | 11/423157 | | | 09 Jun 2026 | SYSTEM AND METHOD FOR REDUCING WELD SPATTER |
| GMNA | RDFC | GP-307445 | US | NP | GP-307445-US-NP09 | Jun 2006 | 11/450793 | | | 09 Jun 2026 | METHOD FOR MAKING A HYDROPHILIC CORROSION RESISTANT COATING ON LOW GRADE STAINLESS STEEL/ALLOYS FOR BIPOLAR PLATES |
| GMNA | NAPD | GP-307235 | US | NP | GP-307235-US-NP15 | Jun 2006 | 11/424248 | | | 15 Jun 2026 | ACTIVE FRONT STEER ANGLE SENSOR FAILURE DETECTION SYSTEM AND METHOD |
| GMNA | PTH | GP-308720 | US | NP | GP-308720-US-NP16 | Jun 2006 | 11/455298 | | | 16 Jun 2026 | COLD RATTLE REDUCTION CONTROL SYSTEM |
| GMNA | PTH | GP-308648 | US | NP | GP-308648-US-NP20 | Jun 2006 | 11/471461 | | | 20 Jun 2026 | TURBINE OFFSET MATCHING CONTROL SYSTEM |
| GMNA | NAPD | GP-307365 | US | NP | GP-307365-US-NP21 | Jun 2006 | 11/425401 | | | 21 Jun 2026 | STOWABLE CUP HOLDER TRAY ASSEMBLY |

Page 272 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-307649 | US | NP | GP-307649-US-NP | 21 Jun 2006 | 11/425424 | | | 21 Jun 2026 | VEHICLE WINDOW MOUNTING ASSEMBLY |
| GMNA | GMCA | GP-307571 | US | NP | GP-307571-US-NP | 22 Jun 2006 | 11/425734 | 15 Jul 2008 | 7398798 | 22 Jun 2026 | FLEXIBLE SLEEVE LINER FOR A CONVOLUTE DUCT |
| GMNA | NAPD | GP-307232 | US | NP | GP-307232-US-NP | 22 Jun 2006 | 11/425728 | | | 22 Jun 2026 | METHOD AND SYSTEM FOR DETERMINING BRAKING TORQUE IN AN ELECTRONIC BRAKING SYSTEM |
| GMNA | OST | GP-303939 | US | CNT | GP-303939-US-CNT | 26 Jun 2006 | 11/426347 | 27 Nov 2007 | 7302315 | 10 Oct 2023 | METHOD AND SYSTEM FOR REMOTELY INVENTORYING ELECTRONIC MODULES INSTALLED IN A VEHICLE |
| GMNA | RD | GP-308004 | US | NP | GP-308004-US-NP | 26 Jun 2006 | 11/426355 | 25 Nov 2008 | 7455609 | 26 Jun 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS AND CLUTCHED MOTOR/GENERATORS |
| GMNA | FCAE | GP-306353 | US | NP | GP-306353-US-NP | 27 Jun 2006 | 11/475498 | | | 27 Jun 2026 | EXTERNAL CONTROL OF A VEHICLE COOLANT PUMP WITH REMOTE HEATING OPTION |
| GMNA | FCAR | GP-306506 | US | NP | GP-306506-US-NP | 27 Jun 2006 | 11/475695 | | | 27 Jun 2026 | FUEL CELL SYSTEM WATER MANAGEMENT STRATEGY FOR FREEZE CAPABILITY |
| GMNA | FCAR | GP-307392 | US | NP | GP-307392-US-NP | 27 Jun 2006 | 11/475753 | | | 27 Jun 2026 | STACK END CELL HEATER CONTROL METHODOLOGY |
| GMNA | FCAR | GP-308189 | US | NP | GP-308189-US-NP | 27 Jun 2006 | 11/475381 | | | 27 Feb 2026 | METHOD OF LAMINATING A DECAL TO A CARRIER FILM |
| GMNA | OST | GP-308711 | US | NP | GP-308711-US-NP | 27 Jun 2006 | 11/426829 | | | 27 Jun 2026 | AUTOMATIC COMMUNICATION OF PERSONALIZED MESSAGES TO A TELEMATICS EQUIPPED VEHICLE |
| GMNA | PTTA | GP-308813 | US | NP | GP-308813-US-NP | 27 Jun 2006 | 11/426625 | | | 27 Jun 2026 | SELF CLEANING LOGIC VALVE ASSEMBLY |
| GMNA | RD | GP-306177 | US | NP | GP-306177-US-NP | 27 Jun 2006 | 11/475690 | 22 Apr 2008 | 7363135 | 27 Jun 2026 | STEERING HAPTIC FEEDBACK SYSTEM FOR VEHICLE ACTIVE SAFETY |
| GMNA | RD | GP-306377 | US | NP | GP-306377-US-NP | 27 Jun 2006 | 11/475755 | | | 27 Jun 2026 | REAR COLLISION WARNING SYSTEM |
| GMNA | RD | GP-307274 | US | NP | GP-307274-US-NP | 27 Jun 2006 | 11/475500 | 22 Apr 2008 | 7360577 | 27 Jun 2026 | PROCESS FOR LOST-FOAM CASTING WITH CHILL |
| GMNA | RD | GP-307338 | US | NP | GP-307338-US-NP | 27 Jun 2006 | 11/475756 | | | 19 Sep 2025 | BI-METAL DISC BRAKE ROTOR AND METHOD OF MANUFACTURING |
| GMNA | RD | GP-307358 | US | NP | GP-307358-US-NP | 27 Jun 2006 | 11/475759 | | | 20 Sep 2025 | METHOD OF CASTING COMPONENTS WITH INSERTS FOR NOISE REDUCTION |

Page 273 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-307600 | US | NP | GP-307600-US-NP | 27 Jun 2006 | 11/426624 | | | 27 Jun 2026 | METHOD AND APPARATUS FOR IMPROVING VEHICLE FUEL ECONOMY |
| GMNA | RD | GP-307666 | US | NP | GP-307666-US-NP | 27 Jun 2006 | 11/475335 | | | 27 Jun 2026 | ELECTRONICALLY CONTROLLED CONVERTER CLUTCH FOR AN AUTOMATIC TRANSMISSION |
| GMNA | RD | GP-307717 | US | NP | GP-307717-US-NP | 27 Jun 2006 | 11/475497 | | | 27 Jun 2026 | PROJECTION WELDED FASTENER WITH INTEGRAL SEALER |
| GMNA | RD | GP-307906 | US | NP | GP-307906-US-NP | 27 Jun 2006 | 11/475750 | | | 27 Jun 2026 | TRANSITION JOINT AND METHOD FOR ATTACHING DISSIMILAR METAL TUBES |
| GMNA | RD | GP-308006 | US | NP | GP-308006-US-NP | 27 Jun 2006 | 11/475749 | | | 27 Jun 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING AT LEAST THREE PLANETARY GEAR SETS AND ONE FIXED INTERCONNECTION |
| GMNA | RD | GP-308020 | US | NP | GP-308020-US-NP | 27 Jun 2006 | 11/475757 | 18 Nov 2008 | 7452302 | 27 Jun 2026 | MULTI-SPEED TRANSMISSIONS WITH THREE INTERCONNECTED GEARSETS |
| GMNA | RD | GP-308192 | US | NP | GP-308192-US-NP | 27 Jun 2006 | 11/475754 | 19 Jun 2007 | 7231905 | 27 Jun 2026 | INTERNAL COMBUSTION ENGINE EXHAUST GAS RECIRCULATION CONTROL |
| GMNA | RD | GP-308501 | US | NP | GP-308501-US-NP | 27 Jun 2006 | 11/475758 | 19 Jun 2007 | 7231906 | 27 Jun 2026 | SIMULTANEOUS EGR CORRECTION AND INDIVIDUAL CYLINDER COMBUSTION PHASE BALANCING |
| GMNA | RDFC | GP-306996 | US | NP | GP-306996-US-NP | 27 Jun 2006 | 11/475499 | | | 27 Jun 2026 | ADHESION OF POLYMERIC COATINGS TO BIPOLAR PLATE SURFACES USING SILANE COUPLING AGENTS |
| GMNA | RDFC | GP-307618 | US | NP | GP-307618-US-NP | 27 Jun 2006 | 11/475676 | | | 27 Jun 2026 | LOW-COST BIPOLAR PLATE COATINGS FOR PEM FUEL CELL |
| GMNA | NAPD | GP-307153 | US | NP | GP-307153-US-NP | 28 Jun 2006 | 11/426979 | | | 28 Jun 2026 | VEHICULAR INTERFACE INCLUDING STEERING WHEEL CONTROL ASSEMBLY |
| GMNA | NAPD | GP-307194 | US | NP | GP-307194-US-NP | 28 Jun 2006 | 11/426983 | 27 Nov 2007 | 7302322 | 28 Jun 2026 | VEHICULAR INTERFACE INCLUDING ARMREST CONTROL ASSEMBLY |
| GMNA | OST | GP-308553 | US | NP | GP-308553-US-NP | 28 Jun 2006 | 11/426982 | | | 28 Jun 2026 | AUTOMATIC COMMUNICATION OF SUBSCRIPTION-SPECIFIC MESSAGES TO A TELEMATICS EQUIPPED VEHICLE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-308887 | US | NP | GP-308887-US-NP | 29 Jun 2006 | 11/478446 | | | 29 Jun 2026 | MEMBRANE HUMIDIFIER FOR A FUEL CELL |
| GMNA | NAPD | GP-307720 | US | NP | GP-307720-US-NP | 29 Jun 2006 | 11/427490 | | | 29 Jun 2026 | SALT BATH FERRITIC NITROCARBURIZING OF BRAKE ROTORS |
| GMNA | OST | GP-308502 | US | NP | GP-308502-US-NP | 29 Jun 2006 | 11/427590 | | | 29 Jun 2026 | AUTOMATED SPEECH RECOGNITION USING NORMALIZED IN-VEHICLE SPEECH |
| GMNA | GMS | GP-308697 | US | NP | GP-308697-US-NP | 30 Jun 2006 | 11/428068 | 05 Feb 2008 | 7326012 | 30 Jun 2026 | BROACHING APPARATUS AND METHOD FOR PRODUCING A GEAR MEMBER WITH TAPERED GEAR TEETH |
| GMNA | OST | GP-308305 | US | NP | GP-308305-US-NP | 30 Jun 2006 | 11/478866 | | | 30 Jun 2026 | METHODS AND SYSTEM FOR PROVIDING ROUTING ASSISTANCE TO A VEHICLE |
| GMNA | PTE | GP-307098 | US | NP | GP-307098-US-NP | 30 Jun 2006 | 11/427997 | | | 30 Jun 2026 | SYSTEM FOR CONTROLLING THE RESPONSE TIME OF A HYDRAULIC SYSTEM |
| GMNA | PTE | GP-307510 | US | NP | GP-307510-US-NP | 30 Jun 2006 | 11/428010 | 05 Feb 2008 | 7325446 | 30 Jun 2026 | ROUGH ROAD DETECTION SYSTEM USING NORMALIZATION ANALYSIS |
| GMNA | PTE | GP-308468 | US | NP | GP-308468-US-NP | 30 Jun 2006 | 11/428056 | 22 Jul 2008 | 7402978 | 30 Jun 2026 | SYSTEM AND METHOD FOR OPTIMIZING GRID CHARGING OF AN ELECTRIC/HYBRID VEHICLE |
| GMNA | PTTA | GP-306073 | US | NP | GP-306073-US-NP | 30 Jun 2006 | 11/427990 | 15 Jul 2008 | 7400961 | 30 Jun 2026 | POWERTRAIN AND METHOD FOR CONTROLLING A DRIVELINE RETARDER |
| GMNA | PTTA | GP-307725 | US | NP | GP-307725-US-NP | 30 Jun 2006 | 11/428030 | | | 30 Jun 2026 | APPARATUS AND METHOD TO CONTROL TRANSMISSION TORQUE OUTPUT DURING A GEAR-TO-GEAR SHIFT |
| GMNA | RD | GP-305937 | US | NP | GP-305937-US-NP | 30 Jun 2006 | 11/427818 | | | 14 Jul 2025 | REMOTE PERSPECTIVE VEHICLE ENVIRONMENT OBSERVATION SYSTEM |
| GMNA | RD | GP-306692 | US | NP | GP-306692-US-NP | 30 Jun 2006 | 11/427822 | | | 30 Jun 2026 | METHOD AND APPARATUS FOR HEMMING AND SEALING A JOINT |
| GMNA | RD | GP-307826 | US | NP | GP-307826-US-NP | 30 Jun 2006 | 11/427825 | 06 Nov 2007 | 7292960 | 30 Jun 2026 | METHOD FOR CHARACTERIZATION, DETECTION AND PREDICTION FOR TARGET EVENTS |
| GMNA | GMS | GP-307904 | US | NP | GP-307904-US-NP | 05 Jul 2006 | 11/481399 | | | 05 Jul 2026 | POWERTRAIN OVERSPEED PROTECTION |

Page 275 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | OST | GP-307884 | US | NP | GP-307884-US-NP | 05 Jul 2006 | 11/428663 | | | 05 Jul 2026 | APPLYING SPEECH RECOGNITION ADAPTATION IN AN AUTOMATED SPEECH RECOGNITION SYSTEM OF A TELEMATICS-EQUIPPED VEHICLE |
| GMNA | OST | GP-306789 | US | NP | GP-306789-US-NP | 07 Jul 2006 | 11/482863 | | | 07 Jul 2026 | METHOD FOR STORING OFF-BOARD NAVIGATION DESTINATION LOCATIONS |
| GMNA | RD | GP-307838 | US | NP | GP-307838-US-NP | 12 Jul 2006 | 11/456887 | | | 12 Jul 2026 | POTASSIUM AND SODIUM FILLED SKUTTERUDITES |
| GMNA | NAPD | GP-307839 | US | NP | GP-307839-US-NP | 13 Jul 2006 | 11/457227 | | | 13 Jul 2026 | FUEL FLOW RESTRICTION PLUG FOR RECIRCULATION PIPE |
| GMNA | NAPD | GP-307781 | US | NP | GP-307781-US-NP | 14 Jul 2006 | 11/457498 | 10 Jul 2007 | 7241151 | 14 Jul 2026 | NEGATIVE JUMP START GROUND BLOCK FOR AN AUTOMOBILE |
| GMNA | PTC | GP-306870 | US | DIV | GP-306870-US-DIV1 | 14 Jul 2006 | 11/457551 | 10 Jun 2008 | 7383874 | 19 Aug 2025 | FOUNDRY MOLD ASSEMBLY DEVICE AND METHOD |
| GMNA | RD | GP-307582 | US | NP | GP-307582-US-NP | 14 Jul 2006 | 11/457478 | | | 14 Jul 2026 | VEHICULAR ELECTRICAL SYSTEM AND CONTROL METHOD THEREFOR |
| GMNA | RD | GP-308005 | US | NP | GP-308005-US-NP | 14 Jul 2006 | 11/457473 | | | 14 Jul 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS |
| GMNA | RD | GP-308152 | US | NP | GP-308152-US-NP | 14 Jul 2006 | 11/457470 | | | 14 Jul 2026 | RECONFIGURABLE STORAGE BINS HAVING A STRUCTURAL COMPONENT FORMED OF A SHAPE MEMORY MATERIAL |
| GMNA | FCAR | GP-308178 | US | NP | GP-308178-US-NP | 17 Jul 2006 | 11/457880 | | | 17 Jul 2026 | FUEL CELL ANODE STOICHIOMETRY CONTROL |
| GMNA | PTA | GP-306622 | US | NP | GP-306622-US-NP | 18 Jul 2006 | 11/458276 | | | 18 Jul 2026 | TRANSMISSION DEVICE WITH SELECTABLE MOTOR CONNECTIONS |
| GMNA | NAPD | GP-307614 | US | NP | GP-307614-US-NP | 19 Jul 2006 | 11/458406 | | | 19 Jul 2026 | METHOD FOR CONTROLLING VEHICLE AIRBAG STATUS DURING A VEHICLE DYNAMIC SITUATION |
| GMNA | RD | GP-307645 | US | NP | GP-307645-US-NP | 19 Jul 2006 | 11/488956 | | | 19 Jul 2026 | METHOD OF MAKING NiO AND Ni NANOSTRUCTURES |
| GMNA | NAPD | GP-307670 | US | NP | GP-307670-US-NP | 20 Jul 2006 | 11/458697 | | | 20 Jul 2026 | METHOD AND SYSTEM FOR COORDINATING A VEHICLE STABILITY CONTROL SYSTEM WITH A SUSPENSION DAMPER CONTROL SUB-SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-308071 | US | NP | GP-308071-US-NP | 21 Jul 2006 | 11/459033 | | | 21 Jul 2026 | FUEL TANK SHIELD WITH CUSHION |
| GMNA | PTE | GP-308633 | US | NP | GP-308633-US-NP | 21 Jul 2006 | 11/491482 | 19 Feb 2008 | 7331327 | 21 Jul 2026 | ZONE BASED KNOCK REDUCTION SYSTEMS AND METHODS FOR BELT ALTERNATOR STARTER HYBRID SYSTEMS |
| GMNA | PTTA | GP-306676 | US | NP | GP-306676-US-NP | 21 Jul 2006 | 11/459248 | | | 21 Jul 2026 | HYDRAULIC SYSTEM FOR AN ELECTRO-MECHANICAL TRANSMISSION AND METHOD OF PROVIDING FLUID TO TRANSMISSION COMPONENTS |
| GMNA | FCAR | GP-308102 | US | NP | GP-308102-US-NP | 24 Jul 2006 | 11/459427 | | | 24 Jul 2026 | USING SACRIFICIAL MATERIAL TO MITIGATE CATALYST SUPPORT CORROSION IN FUEL CELL ELECTRODE |
| GMNA | NAPD | GP-307410 | US | NP | GP-307410-US-NP | 24 Jul 2006 | 11/459369 | | | 24 Jul 2026 | GOOSENECK HINGE ASSEMBLY FOR VEHICLE |
| GMNA | PTE | GP-304666 | US | NP | GP-304666-US-NP | 24 Jul 2006 | 11/459375 | | | 24 Jul 2026 | ACCESSORY DRIVE SYSTEM |
| GMNA | PTE | GP-305981 | US | NP | GP-305981-US-NP | 24 Jul 2006 | 11/459380 | | | 24 Jul 2026 | METHOD FOR IMPROVING FUEL ECONOMY OF A HYBRID VEHICLE |
| GMNA | PTE | GP-307094 | US | NP | GP-307094-US-NP | 24 Jul 2006 | 11/459382 | | | 24 Jul 2026 | ENGINE BACKPRESSURE COMPENSATION SYSTEM FOR STABLE EMISSIONS |
| GMNA | PTE | GP-307888 | US | NP | GP-307888-US-NP | 24 Jul 2006 | 11/459424 | | | 24 Jul 2026 | SYNTHESIZED CONTROL INPUT |
| GMNA | PTE | GP-308058 | US | NP | GP-308058-US-NP | 24 Jul 2006 | 11/459404 | | | 24 Jul 2026 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR-GENERATORS AND BRAKES |
| GMNA | PTE | GP-308109 | US | NP | GP-308109-US-NP | 24 Jul 2006 | 11/459436 | | | 24 Jul 2026 | SURFACE TREATED COMPRESSION RING AND METHOD OF MANUFACTURE |
| GMNA | PTE | GP-308226 | US | NP | GP-308226-US-NP | 24 Jul 2006 | 11/459412 | | | 24 Jul 2026 | HYBRID ARCHITECTURE INCORPORATING THREE INTERCONNECTED GEAR SETS AND BRAKES |
| GMNA | PTTA | GP-307576 | US | NP | GP-307576-US-NP | 24 Jul 2006 | 11/459400 | | | 24 Jul 2026 | MULTI-SPEED COUNTERSHAFT TRANSMISSION WITH A PLANETARY GEAR SET |
| GMNA | FCAR | GP-306463 | US | NP | GP-306463-US-NP | 25 Jul 2006 | 11/459660 | | | 25 Jul 2026 | MULTI-COMPONENT FUEL CELL GASKET FOR LOW TEMPERATURE SEALING AND MINIMAL MEMBRANE CONTAMINATION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-307528 | US | NP | GP-307528-US-NP | 25 Jul 2006 | 11/459649 | | | 25 Jul 2026 | METHOD AND APPARATUS FOR CONTROLLING SEAT POSITION BASED ON SEATBELT USAGE |
| GMNA | RD | GP-306383 | US | NP | GP-306383-US-NP | 25 Jul 2006 | 11/459737 | 23 Sep 2008 | 7426825 | 25 Jul 2026 | METHOD AND APPARATUS FOR UREA INJECTION IN AN EXHAUST AFTER TREATMENT SYSTEM |
| GMNA | RD | GP-307813 | US | NP | GP-307813-US-NP | 25 Jul 2006 | 11/459703 | | | 25 Jul 2026 | AUTOMATIC TRANSMISSION SHIFT POINT CONTROL SYSTEM AND METHOD OF USE |
| GMNA | RD | GP-308724 | US | NP | GP-308724-US-NP | 25 Jul 2006 | 11/459673 | | | 25 Jul 2026 | METHOD AND APPARATUS FOR MONITORING A UREA INJECTION SYSTEM IN AN EXHAUST AFTER TREATMENT SYSTEM |
| GMNA | FCAE | GP-307442 | US | NP | GP-307442-US-NP | 26 Jul 2006 | 11/459970 | | | 26 Jul 2026 | POLYMER BLOCKS FOR PEM APPLICATIONS |
| GMNA | OST | GP-308456 | US | NP | GP-308456-US-NP | 26 Jul 2006 | 11/460178 | | | 26 Jul 2026 | ROUTE-MATCHING METHOD FOR USE WITH VEHICLE NAVIGATION SYSTEMS |
| GMNA | PTE | GP-307892 | US | NP | GP-307892-US-NP | 26 Jul 2006 | 11/460006 | 02 Oct 2007 | 7275511 | 26 Jul 2026 | INTAKE MANIFOLD ASSEMBLY |
| GMNA | RD | GP-307183 | US | NP | GP-307183-US-NP | 26 Jul 2006 | 11/459953 | | | 12 Oct 2025 | SYSTEM AND METHOD OF OPTIMIZING THE STATIC SEGMENT SCHEDULE AND CYCLE LENGTH OF A TIME TRIGGERED COMMUNICATION PROTOCOL |
| GMNA | RDFC | GP-307470 | US | NP | GP-307470-US-NP | 26 Jul 2006 | 11/459950 | | | 26 Jul 2026 | METHOD FOR MAKING SUPER-HYDROPHILIC AND ELECTRICALLY CONDUCTING SURFACES FOR FUEL CELL BIPOLAR PLATES |
| GMNA | FCAE | GP-307547 | US | NP | GP-307547-US-NP | 27 Jul 2006 | 11/460285 | | | 27 Jul 2026 | TANK ASSEMBLY FOR ALTERNATIVE FUEL VEHICLES |
| GMNA | FCAR | GP-306664 | US | NP | GP-306664-US-NP | 27 Jul 2006 | 11/460367 | | | 27 Jul 2026 | FLOW SHIFTING COOLANT DURING FREEZE START-UP TO PROMOTE STACK DURABILITY AND FAST START-UP |
| GMNA | NAPD | GP-306831 | US | NP | GP-306831-US-NP | 27 Jul 2006 | 11/460318 | | | 29 Jul 2025 | SERIAL DATA COMMUNICATION - CAN MEMORY ERROR DETECTION METHODS |

Page 278 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-306832 | US | NP | GP-306832-US-NP | 27 Jul 2006 | 11/460338 | 09 Dec 2008 | 7464203 | 27 Jul 2026 | METHOD OF VALIDATING PLUARITY OF DATA DURING SERIAL COMMUNICATION USING A DUAL PATH ACROSS A SINGLE SERIAL LINK |
| GMNA | NAPD | GP-307234 | US | NP | GP-307234-US-NP | 27 Jul 2006 | 11/460348 | | | 29 Jul 2025 | INERTIAL SENSOR SOFTWARE ARCHITECTURE SECURITY METHOD |
| GMNA | PTE | GP-308366 | US | NP | GP-308366-US-NP | 27 Jul 2006 | 11/494271 | | | 27 Jul 2026 | TIP-IN BUMP REDUCTION METHODS AND SYSTEMS |
| GMNA | FCAE | GP-307443 | US | NP | GP-307443-US-NP | 28 Jul 2006 | 11/460726 | | | 28 Jul 2026 | FLUORINATED POLYMER BLOCKS FOR PEM APPLICATIONS |
| GMNA | PTC | GP-303075 | US | NP | GP-303075-US-NP | 28 Jul 2006 | 11/460727 | | | 28 Jul 2026 | METHOD AND APPARATUS FOR THE SEPARATION OF A FIRST STRUCTURE FROM A SECOND STRUCTURE AT A CONNECTING POINT |
| GMNA | GMS | GP-307513 | US | NP | GP-307513-US-NP | 01 Aug 2006 | 11/496974 | | | 01 Aug 2026 | TORQUE CONVERTER CLUTCH LOCK ON METHOD AND LOW SLIP REGULATION |
| GMNA | PTE | GP-308293 | US | NP | GP-308293-US-NP | 01 Aug 2006 | 11/496971 | | | 01 Aug 2026 | EMPTY FUEL LEVEL DETECTION CROSS-CHECK |
| GMNA | PTT | GP-307733 | US | NP | GP-307733-US-NP | 01 Aug 2006 | 11/496973 | | | 01 Aug 2026 | TORQUE CONVERTER CLUTCH VIRTUAL ADAPT LEARN METHOD AND SYSTEM |
| GMNA | PTE | GP-307245 | US | NP | GP-307245-US-NP | 02 Aug 2006 | 11/497808 | | | 03 Aug 2025 | HYDROCARBON-ENHANCED DIESEL PARTICULATE FILTER REGENERATION VIA MICROWAVE IGNITION |
| GMNA | PTT | GP-307819 | US | NP | GP-307819-US-NP | 02 Aug 2006 | 11/461820 | | | 02 Aug 2026 | SNAP-RING WITH ADDITIONAL LOOP |
| GMNA | RD | GP-302338 | US | CNT | GP-302338-US-CNT1 | 02 Aug 2006 | 11/461853 | | | 28 Aug 2023 | COLOR STABILIZATION OF ANODIZED ALUMINUM ALLOYS |
| GMNA | PTT | GP-303246 | US | NP | GP-303246-US-NP | 03 Aug 2006 | 11/462165 | | | 03 Aug 2026 | APPARATUS AND METHOD FOR STRENGTHENING GEAR TEETH |
| GMNA | PTT | GP-308175 | US | NP | GP-308175-US-NP | 03 Aug 2006 | 11/462109 | | | 03 Aug 2026 | THERMAL VALVE ASSEMBLY STAND TUBE |
| GMNA | ATC | GP-306747 | US | NP | GP-306747-US-NP | 04 Aug 2006 | 11/462596 | 16 Oct 2007 | 7282886 | 04 Aug 2026 | METHOD AND SYSTEM FOR CONTROLLING PERMANENT MAGNET MOTOR DRIVE SYSTEMS |

Page 279 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | GP-307027 | US | NP | GP-307027-US-NP | 04 Aug 2006 | 11/462432 | 09 Oct 2007 | 7279862 | 04 Aug 2026 | FAULT HANDLING OF INVERTER DRIVEN PM MOTOR DRIVES |
| GMNA | ATC | GP-308214 | US | NP | GP-308214-US-NP | 04 Aug 2006 | 11/462454 | | | 04 Aug 2026 | METHOD AND APPARATUS FOR PWM CONTROL OF VOLTAGE SOURCE INVERTER TO MINIMIZE CURRENT SAMPLING ERRORS IN ELECTRIC DRIVES |
| GMNA | PTH | GP-308398 | US | NP | GP-308398-US-NP | 04 Aug 2006 | 11/462654 | | | 04 Aug 2026 | METHOD AND APPARATUS TO CONTROL OPERATION OF A HYDRAULIC CONTROL CIRCUIT FOR AN ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTT | GP-306871 | US | NP | GP-306871-US-NP | 04 Aug 2006 | 11/462653 | | | 29 Jul 2025 | METHOD AND APPARATUS FOR FAULT-TOLERANT TRANSMISSION GEAR SELECTOR LEVER POSITION DETERMINATION |
| GMNA | PTT | GP-308310 | US | NP | GP-308310-US-NP | 04 Aug 2006 | 11/462467 | | | 04 Aug 2026 | METHOD AND APPARATUS TO CONTROL AN ELECTRO-HYDRAULIC TRANSMISSION DURING SHIFTING EVENT |
| GMNA | GMCA | GP-307181 | US | NP | GP-307181-US-NP | 07 Aug 2006 | 11/462849 | | | 07 Aug 2026 | FLOW TURNING VANE ASSEMBLY WITH INTEGRATED HYDROCARBON ADSORBENT |
| GMNA | RD | GP-305491 | US | NP | GP-305491-US-NP | 07 Aug 2006 | 11/462730 | | | 07 Aug 2026 | PISTON RING ASSEMBLY INCLUDING A SELF ACCOMMODATING SMART PISTON RING |
| GMNA | RD | GP-307154 | US | NP | GP-307154-US-NP | 07 Aug 2006 | 11/462739 | | | 12 Aug 2025 | ELECTROCATALYST SUPPORTS FOR FUEL CELLS |
| GMNA | OST | GP-308498 | US | NP | GP-308498-US-NP | 08 Aug 2006 | 11/463134 | | | 08 Aug 2026 | METHOD AND SYSTEM FOR PROVIDING VEHICLE EMISSIONS DATA TO AN AUTHORIZED RECIPIENT |
| GMNA | RD | GP-307791 | US | NP | GP-307791-US-NP | 08 Aug 2006 | 11/463052 | | | 08 Aug 2026 | VEHICLE YAW/ROLL STABILITY CONTROL WITH SEMI-ACTIVE SUSPENSION |
| GMNA | RD | GP-307933 | US | NP | GP-307933-US-NP | 08 Aug 2006 | 11/463054 | | | 08 Aug 2026 | HYBRID POWERTRAIN |
| GMNA | RD | GP-307992 | US | NP | GP-307992-US-NP | 08 Aug 2006 | 11/463045 | 25 Sep 2007 | 7273031 | 08 Aug 2026 | FUEL MIXTURE DIFFUSER TAB FOR A DIRECT-INJECTION INTERNAL COMBUSTION ENGINE |

Page 280 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-307042 | US | NP | GP-307042-US-NP | 09 Aug 2006 | 11/463384 | | | 12 Aug 2025 | HYDROPHILIC COATING FOR FUEL CELL BIPOLAR PLATE AND METHODS OF MAKING THE SAME |
| GMNA | FCAR | GP-307043 | US | NP | GP-307043-US-NP | 09 Aug 2006 | 11/463386 | | | 12 Aug 2025 | PROCESS FOR APPLICATION OF A HYDROPHILIC COATING TO FUEL CELL BIPOLAR PLATES |
| GMNA | FCAR | GP-307211 | US | NP | GP-307211-US-NP | 09 Aug 2006 | 11/463316 | | | 12 Aug 2025 | METHOD OF MAKING A FUEL CELL COMPONENT USING AN EASILY REMOVED MASK |
| GMNA | FCAR | GP-307216 | US | NP | GP-307216-US-NP | 09 Aug 2006 | 11/463338 | | | 12 Aug 2025 | FUEL CELL COMPONENT WITH COATING INCLUDING NANOPARTICLES |
| GMNA | RD | GP-307184 | US | NP | GP-307184-US-NP | 09 Aug 2006 | 11/501405 | | | 09 Aug 2026 | ACTIVE MATERIAL ACTUATOR WITH MODULATED MOVEMENT |
| GMNA | RD | GP-307579 | US | NP | GP-307579-US-NP | 09 Aug 2006 | 11/501514 | | | 09 Aug 2026 | METHOD TO DETERMINE PROCESS INPUT VARIABLES' VALUES THAT OPTIMALLY BALANCE CUSTOMER BASED PROBABILITY OF ACHIEVING QUALITY AND COSTS FOR MULTIPLE COMPETING ATTRIBUTES |
| GMNA | RD | GP-307896 | US | NP | GP-307896-US-NP | 09 Aug 2006 | 11/501417 | | | 09 Aug 2026 | ACTIVE MATERIAL ACTUATOR ASSEMBLY |
| GMNA | FCAR | GP-306112 | US | NP | GP-306112-US-NP | 10 Aug 2006 | 11/463622 | | | 10 Aug 2026 | METHOD FOR MITIGATING CELL DEGRADATION DUE TO STARTUP AND SHUTDOWN VIA CATHODE RE-CIRCULATION COMBINED WITH ELECTRICAL SHORTING OF STACK |
| GMNA | RDFC | GP-307538 | US | NP | GP-307538-US-NP | 10 Aug 2006 | 11/463614 | | | 10 Aug 2026 | FAST RECYCLING PROCESS FOR RUTHENIUM, GOLD AND TITANIUM COATINGS FROM HYDROPHILIC PEM FUEL CELL BIPOLAR PLATES |
| GMNA | FCAR | GP-302942 | US | DIV | GP-302942-US-DIV1 | 11 Aug 2006 | 11/502860 | | | 06 Mar 2023 | SELECTIVE METHANATION REACTOR FOR REDUCING CARBON MONOXIDE IN A REFORMATE STREAM |
| GMNA | FCAR | GP-305876 | US | NP | GP-305876-US-NP | 14 Aug 2006 | 11/464252 | | | 14 Aug 2026 | LOCALIZED DEACTIVATION OF A MEMBRANE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | FCAR | GP-306578 | US | NP | GP-306578-US-NP | 14 Aug 2006 | 11/464226 | | | 14 Aug 2026 | METHOD OF OPERATING A FUEL CELL STACK BY MONITORING MEMBRANE HYDRATION |
| GMNA | NAPD | GP-306066 | US | NP | GP-306066-US-NP | 14 Aug 2006 | 11/464216 | | | 14 Aug 2026 | METHODS OF OPTIMIZING VEHICULAR AIR CONDITIONING CONTROL SYSTEMS |
| GMNA | PTE | GP-307688 | US | NP | GP-307688-US-NP | 14 Aug 2006 | 11/464271 | | | 14 Aug 2026 | STARTER ALTERNATOR ACCESSORY DRIVE SYSTEM FOR A HYBRID VEHICLE |
| GMNA | PTE | GP-307834 | US | NP | GP-307834-US-NP | 14 Aug 2006 | 11/464314 | 19 Aug 2008 | 7413043 | 14 Aug 2026 | METHOD AND SYSTEM FOR ESTIMATING BAROMETRIC PRESSURE IN A HYBRID VEHICLE |
| GMNA | PTE | GP-307912 | US | NP | GP-307912-US-NP | 14 Aug 2006 | 11/464340 | 04 Dec 2007 | 7305301 | 14 Aug 2026 | ENGINE PRE-THROTTLE PRESSURE ESTIMATION |
| GMNA | FCAE | GP-307644 | US | NP | GP-307644-US-NP | 15 Aug 2006 | 11/464540 | | | 15 Aug 2026 | DIAGNOSTIC SYSTEM FOR UNBALANCED MOTOR SHAFTS FOR HIGH SPEED COMPRESSOR |
| GMNA | FCAE | GP-307956 | US | NP | GP-307956-US-NP | 15 Aug 2006 | 11/464508 | | | 15 Aug 2026 | POWER CONTROL FOR HYBRID FUEL CELL SYSTEMS |
| GMNA | NAPD | GP-306699 | US | NP | GP-306699-US-NP | 16 Aug 2006 | 11/464883 | | | 16 Aug 2026 | METHOD AND SYSTEM FOR ADJUSTING VEHICULAR COMPONENTS BASED ON SUN POSITION |
| GMNA | RDFC | GP-307556 | US | NP | GP-307556-US-NP | 16 Aug 2006 | 11/464844 | | | 16 Aug 2026 | DURABLE LAYER STRUCTURE AND METHOD FOR MAKING SAME |
| GMNA | RD | GP-308741 | US | NP | GP-308741-US-NP | 17 Aug 2006 | 11/465174 | 25 Nov 2008 | 7455713 | 17 Aug 2026 | CAVITATION PROCESS FOR TITANIUM PRODUCTS FROM PRECURSOR HALIDES |
| GMNA | RD | GP-308742 | US | NP | GP-308742-US-NP | 17 Aug 2006 | 11/465180 | 16 Dec 2008 | 7465333 | 17 Aug 2026 | CAVITATION PROCESS FOR PRODUCTS FROM PRECURSOR HALIDES |
| GMNA | RDFC | GP-308328 | US | NP | GP-308328-US-NP | 17 Aug 2006 | 11/465141 | | | 17 Aug 2026 | NON-NOBLE METAL INEXPENSIVE CONDUCTIVE COATINGS FOR FUEL CELL BIPOLAR PLATES |
| GMNA | OST | GP-308149 | US | NP | GP-308149-US-NP | 18 Aug 2006 | 11/465614 | | | 18 Aug 2026 | LIGHTWEIGHT PROTOCOL FOR USE IN A TCP/IP COMMUNICATIONS NETWORK |
| GMNA | NAPD | GP-306206 | US | NP | GP-306206-US-NP | 22 Aug 2006 | 11/466112 | | | 19 Aug 2024 | THERMOFORMING PROCESS FOR PRODUCING CLASS "A" FINISH, HIGH GLOSS AUTOMOTIVE EXTERIOR PARTS |

Page 282 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-306838 | US | NP | GP-306838-US-NP | 22 Aug 2006 | 11/466168 | | | 31 Aug 2025 | FRICTION HEATING FOR JOINING DISSIMILAR MATERIALS |
| GMNA | RD | GP-308146 | US | NP | GP-308146-US-NP | 22 Aug 2006 | 11/466114 | 21 Oct 2008 | 7438061 | 22 Aug 2026 | METHOD AND APPARATUS FOR ESTIMATING EXHAUST PRESSURE OF AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTT | GP-308562 | US | NP | GP-308562-US-NP | 23 Aug 2006 | 11/466479 | | | 23 Aug 2026 | POWERTRAIN WITH TORQUE CONVERTER AND AXIALLY COMPACT SEVEN SPEED DUAL CLUTCH TRANSMISSION |
| GMNA | FCAE | GP-307166 | US | NP | GP-307166-US-NP | 24 Aug 2006 | 11/466813 | | | 24 Aug 2026 | CONTROL STRATEGY TO PREVENT HUMIDITY CYCLING IN A FUEL CELL |
| GMNA | FCAE | GP-307841 | US | NP | GP-307841-US-NP | 24 Aug 2006 | 11/466807 | | | 24 Aug 2026 | FUEL CELL VALVE WITH HYDROPHOBICALLY ENHANCED SURFACE |
| GMNA | FCAR | GP-306579 | US | NP | GP-306579-US-NP | 24 Aug 2006 | 11/466832 | | | 24 Aug 2026 | FUEL CELL LIFE COUNTER AND METHOD OF MANAGING REMAINING LIFE |
| GMNA | NAPD | GP-307529 | US | NP | GP-307529-US-NP | 24 Aug 2006 | 11/466803 | | | 24 Aug 2026 | INDEXING ATTACHMENT MECHANISM FOR TORSION BARS |
| GMNA | NAPD | GP-307657 | US | NP | GP-307657-US-NP | 24 Aug 2006 | 11/466899 | | | 24 Aug 2026 | SATELLITE DATA MESSAGING SYSTEM WITH RADIO CHANNEL HYPERLINKING |
| GMNA | PTE | GP-306843 | US | NP | GP-306843-US-NP | 24 Aug 2006 | 11/466880 | 15 Jan 2008 | 7319929 | 24 Aug 2026 | METHOD FOR DETECTING STEADY-STATE AND TRANSIENT AIR FLOW CONDITIONS FOR CAM-PHASED ENGINES |
| GMNA | PTE | GP-307078 | US | NP | GP-307078-US-NP | 24 Aug 2006 | 11/466902 | 06 May 2008 | 7367290 | 24 Aug 2026 | DIESEL COMBUSTION MODE SWITCHING CONTROL STRATEGY AND MODEL |
| GMNA | PTE | GP-307394 | US | NP | GP-307394-US-NP | 24 Aug 2006 | 11/466927 | | | 24 Aug 2026 | OPTIMIZED NOX REDUCTION SYSTEM |
| GMNA | PTE | GP-307687 | US | NP | GP-307687-US-NP | 24 Aug 2006 | 11/467019 | | | 24 Aug 2026 | VARIABLE SPEED ACCESSORY DRIVE SYSTEM FOR A HYBRID VEHICLE |
| GMNA | PTE | GP-307921 | US | NP | GP-307921-US-NP | 24 Aug 2006 | 11/467032 | | | 24 Aug 2026 | INTAKE MANIFOLD TUNING VALVE FUZZY LOGIC DIAGNOSTIC |
| GMNA | PTT | GP-307647 | US | NP | GP-307647-US-NP | 24 Aug 2006 | 11/467001 | | | 24 Aug 2026 | LATCHED-PUMP APPLIED CLUTCH |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|----|----|------|------|------|------|------|------|------|
| GMNA | RDFC | GP-308207 | US | NP | GP-308207-US-NP | 24 Aug 2006 | 11/466824 | | | 24 Aug 2026 | ELECTRICALLY CONDUCTIVE LANDS ADHERED TO GAS DIFFUSION MEDIA AND METHODS OF MAKING AND USING THE SAME |
| GMNA | NAPD | GP-308168 | US | NP | GP-308168-US-NP | 25 Aug 2006 | 11/467180 | | | 25 Aug 2026 | TUBULAR INSTRUMENT PANEL SUPPORT STRUCTURE |
| GMNA | OST | GP-308574 | US | NP | GP-308574-US-NP | 25 Aug 2006 | 11/467327 | | | 25 Aug 2026 | METHOD FOR CONDUCTING VEHICLE-RELATED SURVEY |
| GMNA | FCAE | GP-307534 | US | NP | GP-307534-US-NP | 28 Aug 2006 | 11/467574 | | | 28 Aug 2026 | FUEL CELL STACK AND HYDROGEN SUPPLY INCLUDING A POSITIVE TEMPERATURE COEFFICIENT CERAMIC HEATER |
| GMNA | FCAE | GP-307753 | US | NP | GP-307753-US-NP | 28 Aug 2006 | 11/467579 | | | 28 Aug 2026 | MULTI STAGE PRESSURE REGULATOR |
| GMNA | FCAR | GP-306580 | US | NP | GP-306580-US-NP | 28 Aug 2006 | 11/467596 | | | 28 Aug 2026 | MANAGING MEA HYDRATION CYCLING LIFE |
| GMNA | FCAR | GP-307402 | US | NP | GP-307402-US-NP | 28 Aug 2006 | 11/467585 | | | 28 Aug 2026 | DETECTION OF CELL-TO-CELL VARIABILITY IN WATER HOLDUP USING PATTERN RECOGNITION TECHNIQUES |
| GMNA | ATC | GP-305812 | US | NP | GP-305812-US-NP | 29 Aug 2006 | 11/468001 | | | 29 Aug 2026 | PWM METHOD FOR CYCLOCONVERTER |
| GMNA | ATC | GP-305813 | US | NP | GP-305813-US-NP | 29 Aug 2006 | 11/468005 | | | 29 Aug 2026 | CONTROL SCHEME FOR DC/AC CYCLOCONVERTER |
| GMNA | PTA | GP-301507 | US | NP | GP-301507-US-NP | 29 Aug 2006 | 11/467981 | | | 29 Aug 2026 | ELECTRICALLY VARIABLE TRANSMISSION WITH A COMPOUND MOTOR/GENERATOR |
| GMNA | PTE | GP-305796 | US | NP | GP-305796-US-NP | 29 Aug 2006 | 11/467989 | 20 May 2008 | 7373908 | 29 Aug 2026 | REDUCED NOISE ENGINE START-STOP SYSTEM USING TRADITIONAL CRANK DEVICE |
| GMNA | PTE | GP-307075 | US | NP | GP-307075-US-NP | 29 Aug 2006 | 11/468035 | | | 29 Aug 2026 | DUAL STAGE TURBOCHARGER CONTROL SYSTEM |
| GMNA | PTT | GP-306975 | US | NP | GP-306975-US-NP | 29 Aug 2006 | 11/468021 | | | 29 Aug 2026 | VEHICLE SPEED SENSOR DIAGNOSTIC SYSTEM AND METHOD |
| GMNA | PTT | GP-307056 | US | NP | GP-307056-US-NP | 29 Aug 2006 | 11/468029 | | | 29 Aug 2026 | INTERNAL MODE SWITCH BIT PATTERN FOR CLUTCH-TO-CLUTCH TRANSMISSIONS |
| GMNA | PTTA | GP-308095 | US | NP | GP-308095-US-NP | 29 Aug 2006 | 11/467960 | | | 29 Aug 2026 | POWERTRAIN AND METHOD OF OPERATION |

Page 284 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTE | GP-305932 | US | NP | GP-305932-US-NP | 31 Aug 2006 | 11/468830 | | | 31 Aug 2026 | TORQUE ESTIMATION OF ENGINE DRIVEN GENERATOR |
| GMNA | PTE | GP-306946 | US | NP | GP-306946-US-NP | 31 Aug 2006 | 11/468836 | 26 Feb 2008 | 7334571 | 05 Aug 2025 | ISOLATION SYSTEM FOR HIGH PRESSURE SPARK IGNITION DIRECT INJECTION FUEL DELIVERY COMPONENTS |
| GMNA | RD | GP-306895 | US | NP | GP-306895-US-NP | 31 Aug 2006 | 11/468791 | | | 02 Sep 2025 | WIRELESS SENSING SYSTEM |
| GMNA | RD | GP-306899 | US | NP | GP-306899-US-NP | 31 Aug 2006 | 11/468792 | | | 02 Sep 2025 | WIRELESS SENSING SYSTEM |
| GMNA | RD | GP-309231 | US | NP | GP-309231-US-NP | 31 Aug 2006 | 11/468793 | | | 02 Sep 2025 | WIRELESS SENSING SYSTEM |
| GMNA | RD | GP-309232 | US | NP | GP-309232-US-NP | 31 Aug 2006 | 11/468794 | | | 02 Sep 2025 | WIRELESS SENSING SYSTEM |
| GMNA | GMS | GP-306982 | US | NP | GP-306982-US-NP | 01 Sep 2006 | 11/515519 | | | 01 Sep 2026 | MODEL-BASED TORQUE CONVERTER CONTROL |
| GMNA | GMS | GP-308235 | US | NP | GP-308235-US-NP | 01 Sep 2006 | 11/515518 | | | 01 Sep 2026 | TORQUE CONVERTER CLUTCH SLIP CONTROL |
| GMNA | PTE | GP-308937 | US | NP | GP-308937-US-NP | 01 Sep 2006 | 11/514673 | | | 01 Sep 2026 | ENGINE OIL CHANGE DETECTION SYSTEMS AND METHODS |
| GMNA | PTT | GP-307730 | US | NP | GP-307730-US-NP | 01 Sep 2006 | 11/515517 | 27 Nov 2007 | 7302330 | 01 Sep 2026 | TORQUE CONVERTER CLUTCH DYNAMIC CONTROL |
| GMNA | PTE | GP-307156 | US | NP | GP-307156-US-NP | 05 Sep 2006 | 11/516013 | 13 May 2008 | 7373241 | 05 Sep 2026 | AIRFLOW CORRECTION LEARNING USING ELECTRONIC THROTTLE CONTROL |
| GMNA | PTT | GP-307759 | US | NP | GP-307759-US-NP | 05 Sep 2006 | 11/516015 | | | 05 Sep 2026 | DUAL WIRE INTERNAL MODE SWITCH ASSEMBLY |
| GMNA | RD | GP-305963 | US | NP | GP-305963-US-NP | 05 Sep 2006 | 11/469995 | | | 05 Sep 2026 | FASTENER FOR ATTACHMENT BY FRICTION STIR PROCESSING |
| GMNA | RD | GP-307698 | US | NP | GP-307698-US-NP | 05 Sep 2006 | 11/470037 | 15 Jul 2008 | 7398758 | 25 Oct 2025 | COMBUSTION CONTROL METHOD FOR A DIRECT-INJECTION CONTROLLED AUTO-IGNITION COMBUSTION ENGINE |
| GMNA | RD | GP-308657 | US | NP | GP-308657-US-NP | 05 Sep 2006 | 11/469928 | | | 05 Sep 2026 | METHOD FOR PROTECTING USER PRIVACY IN SHORT RANGE COMMUNICATION |
| GMNA | NAPD | GP-307522 | US | NP | GP-307522-US-NP | 06 Sep 2006 | 11/470286 | | | 19 Oct 2025 | FLUID ENTRAINMENT APPARATUS |
| GMNA | NAPD | GP-307913 | US | CIP | GP-307913-US-CIP | 06 Sep 2006 | 11/470265 | | | 20 Sep 2025 | HOOD HINGE ASSEMBLY FOR VEHICLE |
| GMNA | FCAE | GP-307159 | US | NP | GP-307159-US-NP | 07 Sep 2006 | 11/470749 | | | 07 Sep 2026 | HEATED OUTLET VALVE FOR A HYDROGEN STORAGE TANK |

Page 285 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | FCAR | GP-306940 | US | NP | GP-306940-US-NP | 07 Sep 2006 | 11/470776 | | | 07 Sep 2026 | FUEL CELL MICROPOROUS LAYER INCLUDING PARTICLES WITH A CONTROLLED PORE SIZE DISTRIBUTION |
| GMNA | OST | GP-308508 | US | NP | GP-308508-US-NP | 07 Sep 2006 | 11/516984 | | | 07 Sep 2026 | SYSTEM AND METHOD FOR REDUCING ROUTE PREVIEWS TO REDUCE DRIVER WORKLOAD |
| GMNA | RD | GP-307787 | US | NP | GP-307787-US-NP | 08 Sep 2006 | 11/530039 | | | 08 Sep 2026 | SUPPLY CHAIN FACILITY PERFORMANCE ANALYZER |
| GMNA | PTA | GP-307093 | US | NP | GP-307093-US-NP | 11 Sep 2006 | 11/530561 | | | 11 Sep 2026 | LIGHT HYBRID VEHICLE CONFIGURATION |
| GMNA | PTA | GP-307497 | US | NP | GP-307497-US-NP | 11 Sep 2006 | 11/530615 | | | 11 Sep 2026 | CONTROL SYSTEM ARCHITECTURE FOR A HYBRID POWERTRAIN |
| GMNA | PTC | GP-307982 | US | NP | GP-307982-US-NP | 11 Sep 2006 | 11/530496 | | | 11 Sep 2026 | INTEGRAL FILTER AND FLOAT FOR AN ELECTROMAGNETIC PUMP |
| GMNA | PTC | GP-308042 | US | NP | GP-308042-US-NP | 11 Sep 2006 | 11/530497 | | | 11 Sep 2026 | ALUMINUM ALLOY FOR ENGINE COMPONENTS |
| GMNA | PTE | GP-307436 | US | NP | GP-307436-US-NP | 11 Sep 2006 | 11/530584 | 01 Jul 2008 | 7392787 | 11 Sep 2026 | VIRTUAL BUMPER THROTTLE CONTROL ALGORITHM |
| GMNA | PTE | GP-307595 | US | NP | GP-307595-US-NP | 11 Sep 2006 | 11/530623 | | | 11 Sep 2026 | VEHICLE DIFFERENTIAL SCORE PROTECTION |
| GMNA | PTE | GP-307681 | US | NP | GP-307681-US-NP | 11 Sep 2006 | 11/530639 | | | 11 Sep 2026 | SUPERCHARGER WITH HOUSING INTERNAL NOISE ATTENUATION |
| GMNA | PTE | GP-307887 | US | NP | GP-307887-US-NP | 11 Sep 2006 | 11/530678 | 29 Jan 2008 | 7322339 | 11 Sep 2026 | APPARENT TORQUE RESERVE AT IDLE FOR DIRECT INJECTED ENGINES |
| GMNA | PTE | GP-307894 | US | NP | GP-307894-US-NP | 11 Sep 2006 | 11/530688 | 09 Oct 2007 | 7278391 | 11 Sep 2026 | CYLINDER DEACTIVATION TORQUE LIMIT FOR NOISE, VIBRATION, AND HARSHNESS |
| GMNA | NAPD | GP-307650 | US | NP | GP-307650-US-NP | 12 Sep 2006 | 11/530976 | | | 12 Sep 2026 | MECHANICAL AND ELECTRICAL LOCKING COORDINATION SECURITY STRATEGY FOR AN ACTIVE FRONT STEER SYSTEM |
| GMNA | RD | GP-308022 | US | NP | GP-308022-US-NP | 12 Sep 2006 | 11/530917 | | | 12 Sep 2026 | REVERSIBLE ATTACHMENT MECHANISMS |

Page 286 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | GP-308511 | US | NP | GP-308511-US-NP | 13 Sep 2006 | 11/531403 | | | 13 Sep 2026 | HIGH POWER PERMANENT MAGNET ALTERNATOR WITH IMPROVED CONTROLLED OUTPUT |
| GMNA | PTA | GP-307902 | US | NP | GP-307902-US-NP | 13 Sep 2006 | 11/531419 | | | 13 Sep 2026 | HYBRID ELECTRICALLY VARIABLE TRANSMISSION WITH GEARED REVERSE MODE USING SINGLE MOTOR/GENERATOR |
| GMNA | PTE | GP-305558 | US | NP | GP-305558-US-NP | 13 Sep 2006 | 11/531490 | | | 13 Sep 2026 | ENGINE TUBULAR CAMSHAFT ASSEMBLY WITH MULTI-LIFT CAM SETS AND METHOD |
| GMNA | PTE | GP-306826 | US | NP | GP-306826-US-NP | 13 Sep 2006 | 11/531444 | | | 13 Sep 2026 | IDLE STABILITY IMPROVEMENT FOR DIRECT INJECTED ENGINES |
| GMNA | PTE | GP-306877 | US | NP | GP-306877-US-NP | 13 Sep 2006 | 11/531466 | | | 13 Sep 2026 | REGENERATION CONTROL SYSTEM FOR A PARTICULATE FILTER |
| GMNA | PTE | GP-307180 | US | NP | GP-307180-US-NP | 13 Sep 2006 | 11/531568 | 01 Jul 2008 | 7395147 | 13 Sep 2026 | TORQUE CONTROL OF TURBOCHARGED ENGINE |
| GMNA | PTE | GP-307591 | US | NP | GP-307591-US-NP | 13 Sep 2006 | 11/531560 | | | 13 Sep 2026 | VIRTUAL ACCELEROMETER |
| GMNA | PTE | GP-307983 | US | NP | GP-307983-US-NP | 13 Sep 2006 | 11/531545 | | | 30 Jan 2026 | DISTRIBUTED DIAGNOSTICS ARCHITECTURE |
| GMNA | PTH | GP-308362 | US | NP | GP-308362-US-NP | 13 Sep 2006 | 11/531502 | | | 13 Sep 2026 | METHOD AND APPARATUS TO MONITOR OPERATION OF AN AUXILIARY HYDRAULIC PUMP IN A TRANSMISSION |
| GMNA | OST | GP-308281 | US | NP | GP-308281-US-NP | 14 Sep 2006 | 11/521236 | | | 14 Sep 2026 | METHODS FOR USING AN INTERACTIVE VOICE RECOGNITION SYSTEM |
| GMNA | OST | GP-308846 | US | NP | GP-308846-US-NP | 15 Sep 2006 | 11/532273 | | | 15 Sep 2026 | METHOD FOR OBTAINING ELECTRONIC VEHICLE IDENTIFICATION NUMBER (VIN) |
| GMNA | PTT | GP-307540 | US | NP | GP-307540-US-NP | 15 Sep 2006 | 11/532316 | | | 15 Sep 2026 | ELECTRICALLY VARIABLE TRANSMISSION WITH ONE OR MORE OFF-AXIS MOTOR/GENERATORS |
| GMNA | RD | GP-305227 | US | CIP | GP-305227-US-CIP1 | 19 Sep 2006 | 11/532962 | | | 29 Jul 2024 | FRICTION STIR RIVET AND METHOD OF JOINING THEREWITH |
| GMNA | RD | GP-306662 | US | NP | GP-306662-US-NP | 19 Sep 2006 | 11/532939 | 03 Jun 2008 | 7380625 | 20 Sep 2025 | VEHICLE ENGINE COMPARTMENT HOOD |
| GMNA | FCAE | GP-306887 | US | NP | GP-306887-US-NP | 20 Sep 2006 | 11/533537 | | | 20 Sep 2026 | PRESSURE TANK SYSTEM WITH HEAT CONDUCTING LAYER |

Page 287 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | NAPD | GP-307458 | US | NP | GP-307458-US-NP | 20 Sep | 200611/533469 | | | 20 Sep 2026 | METHOD AND SYSTEM FOR DETERMINING THE VELOCITY OF AN AUTOMOBILE |
| GMNA | RD | GP-307033 | US | CIP | GP-307033-US-CIP120 | 20 Sep | 200611/533417 | | | 20 Sep 2026 | HOOD LIFT MECHANISMS UTILIZING ACTIVE MATERIALS AND METHODS OF USE |
| GMNA | RD | GP-308415 | US | NP | GP-308415-US-NP | 20 Sep | 200611/533425 | | | 20 Sep 2026 | APPARATUS AND METHOD TO INJECT A REDUCTANT INTO AN EXHAUST GAS FEEDSTREAM |
| GMNA | RD | GP-308416 | US | NP | GP-308416-US-NP | 20 Sep | 200611/533431 | | | 20 Sep 2026 | METHOD AND APPARATUS TO CONTROL INJECTION OF A REDUCTANT INTO AN EXHAUST GAS FEEDSTREAM |
| GMNA | RD | GP-308485 | US | NP | GP-308485-US-NP | 20 Sep | 200611/533434 | | | 20 Sep 2026 | METHOD AND APPARATUS TO SELECTIVELY REDUCE NOX IN AN EXHAUST GAS FEEDSTREAM |
| GMNA | RD | GP-308570 | US | CIP | GP-308570-US-CIP120 | 20 Sep | 200611/533422 | | | 20 Sep 2026 | HOOD LIFT MECHANISMS UTILIZING ACTIVE MATERIALS AND METHODS OF USE |
| GMNA | RD | GP-308571 | US | CIP | GP-308571-US-CIP120 | 20 Sep | 200611/533430 | | | 20 Sep 2026 | HOOD LIFT MECHANISMS UTILIZING ACTIVE MATERIALS AND METHODS OF USE |
| GMNA | RD | P000975 | US | NP | P000975-US-NP | 20 Sep | 200611/533593 | | | 20 Sep 2026 | CATALYSTS TO REDUCE NOX IN AN EXHAUST GAS STREAM AND METHODS OF PREPARATION |
| GMNA | RDFC | GP-308865 | US | CIP | GP-308865-US-CIP120 | 20 Sep | 200611/533567 | | | 20 Sep 2026 | CONDUCTIVE MONO ATOMIC LAYER COATINGS FOR FUEL CELL BIPOLAR PLATES |
| GMNA | NAPD | GP-307609 | US | NP | GP-307609-US-NP | 21 Sep | 200611/53378 | 009 Dec 2008 | 7461506 | 21 Sep 2026 | EXHAUST GAS COOLER |
| GMNA | RD | GP-306991 | US | NP | GP-306991-US-NP | 21 Sep | 200611/533878 | | | 21 Sep 2026 | REVERSIBLY DEPLOYABLE AIR DAM |
| GMNA | RD | GP-307485 | US | NP | GP-307485-US-NP | 21 Sep | 200611/533883 | | | 22 Sep 2025 | REVERSIBLY DEPLOYABLE AIR DAM |
| GMNA | FCAE | GP-306313 | US | NP | GP-306313-US-NP | 22 Sep | 200611/534380 | | | 22 Sep 2026 | INTERNAL PROTON EXCHANGE MEMBRANE HUMIDIFICATION AND COOLING WITH AUTOMOTIVE COOLANT |
| GMNA | FCAE | GP-307859 | US | NP | GP-307859-US-NP | 22 Sep | 200611/534341 | | | 22 Sep 2026 | METHOD FOR ADAPTIVE PREDICTION OF STACK VOLTAGE IN AUTOMOTIVE FUEL CELL SYSTEMS |
| GMNA | FCAE | GP-308203 | US | NP | GP-308203-US-NP | 22 Sep | 200611/534329 | | | 22 Sep 2026 | VEHICLE MOUNTED FUEL CELL ASSEMBLY |

Page 288 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-303952 | US | NP | GP-303952-US-NP | 22 Sep 2006 | 11/534272 | | | 22 Sep 2026 | STACK SHUTDOWN PURGE METHOD |
| GMNA | FCAR | GP-303952 | US | NP | GP-303952-US-NP | 22 Sep 2006 | 11/534272 | | | 22 Sep 2026 | STACK SHUTDOWN PURGE METHOD |
| GMNA | FCAR | GP-303952 | US | NP | GP-303952-US-NP | 22 Sep 2006 | 11/534272 | | | 22 Sep 2026 | STACK SHUTDOWN PURGE METHOD |
| GMNA | NAPD | GP-309301 | US | NP | GP-309301-US-NP | 22 Sep 2006 | 11/534237 | | | 22 Sep 2026 | ADJUSTABLE DECK LID HINGE |
| GMNA | OST | GP-308429 | US | NP | GP-308429-US-NP | 22 Sep 2006 | 11/525648 | | | 22 Sep 2026 | METHODS OF MANAGING COMMUNICATIONS FOR AN IN-VEHICLE TELEMATICS SYSTEM |
| GMNA | PTTA | GP-309165 | US | NP | GP-309165-US-NP | 22 Sep 2006 | 11/534251 | 20 May 2008 | 7373809 | 22 Sep 2026 | METHOD FOR CONTROLLING A FILTER MAINTENANCE INDICATOR |
| GMNA | RD | GP-307208 | US | NP | GP-307208-US-NP | 22 Sep 2006 | 11/534373 | | | 26 Sep 2025 | SELECTABLE LANE-DEPARTURE WARNING SYSTEM AND METHOD |
| GMNA | NAPD | GP-307744 | US | NP | GP-307744-US-NP | 25 Sep 2006 | 11/534816 | | | 25 Sep 2026 | KEYFOB WITH DIGITAL FILE STORAGE AND VEHICULAR SYSTEM FOR THE USE THEREOF |
| GMNA | NAPD | GP-308262 | US | NP | GP-308262-US-NP | 25 Sep 2006 | 11/534786 | | | 25 Sep 2026 | MOLDING FOR VEHICLE HEADLINER |
| GMNA | PTT | GP-308124 | US | NP | GP-308124-US-NP | 25 Sep 2006 | 11/534695 | | | 25 Sep 2026 | CLUTCH PLATE WITH INTERNAL FLUID CHANNELS |
| GMNA | PTT | GP-309179 | US | NP | GP-309179-US-NP | 26 Sep 2006 | 11/535182 | | | 26 Sep 2026 | TRANSMISSION HAVING A SEALING BAFFLE |
| GMNA | NAPD | GP-308169 | US | NP | GP-308169-US-NP | 27 Sep 2006 | 11/535610 | 10 Jun 2008 | 7384092 | 27 Sep 2026 | SELECTIVELY RETRACTABLE ARMREST FOR A SLIDABLE DOOR |
| GMNA | RD | GP-306969 | US | NP | GP-306969-US-NP | 27 Sep 2006 | 11/535520 | 16 Dec 2008 | 7464689 | 12 Oct 2025 | METHOD AND APPARATUS FOR CONTROLLING FUEL INJECTION INTO AN ENGINE |
| GMNA | RD | GP-307948 | US | NP | GP-307948-US-NP | 27 Sep 2006 | 11/535509 | | | 27 Sep 2026 | METHOD AND APPARATUS TO CONTROL FUEL INJECTION |
| GMNA | RD | GP-308002 | US | NP | GP-308002-US-NP | 27 Sep 2006 | 11/535535 | | | 27 Sep 2026 | METHOD AND APPARATUS FOR CONTROLLING A TORQUE CONVERTER CLUTCH |
| GMNA | RD | GP-308891 | US | NP | GP-308891-US-NP | 27 Sep 2006 | 11/535525 | | | 27 Sep 2026 | METHOD AND APPARATUS FOR GENERATING CRANKSHAFT SYNCHRONIZED SINE WAVE |
| GMNA | NAPD | GP-305900 | US | NP | GP-305900-US-NP | 28 Sep 2006 | 11/536218 | 28 Oct 2008 | 7444222 | 28 Sep 2026 | METHOD AND APPARATUS FOR GENERATING A CORNERING-CORRECTED ELSD CONTROL SIGNAL |
| GMNA | NAPD | GP-306941 | US | NP | GP-306941-US-NP | 28 Sep 2006 | 11/536021 | 25 Mar 2008 | 7347437 | 28 Sep 2026 | DAMPER ASSEMBLY |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing | Filing Date Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------------|---------|------|------------------|--------|-------------|-----------|--------------|-----------------|----------------|
| GMNA | RD | GP-305229 | US | NP | GP-305229-US-NP28 Sep 200611/536037 | | | | | 28 Sep 2026 | GAS DIFFUSING LAMINATED STEEL SANDWICH PANELS |
| GMNA | RD | GP-305273 | US | NP | GP-305273-US-NP28 Sep 200611/536002 | | | | | 28 Sep 2026 | METHOD OF LINKING INFORMATION TO AN ELECTRONICALLY ENABLED MANUFACTURED PART ARCHIVE |
| GMNA | RD | GP-307691 | US | NP | GP-307691-US-NP28 Sep 200611/536048 | | | | | 28 Sep 2026 | LUBRICANT FORMULATION FOR HIGH TEMPERATURE METAL FORMING PROCESSES |
| GMNA | RD | GP-307697 | US | NP | GP-307697-US-NP28 Sep 200611/536028 | | | | | 28 Sep 2026 | IMPROVED GALVANIC CORROSION PROTECTION FOR MAGNESIUM COMPONENTS USING CAST-IN-PLACE ISOLATORS |
| GMNA | RD | GP-307770 | US | NP | GP-307770-US-NP28 Sep 200611/536022 | | | | | 28 Sep 2026 | TEMPERATURE ADAPTIVE RADIAL SHAFT SEAL ASSEMBLIES USING SHAPE MEMORY ALLOY ELEMENTS |
| GMNA | RD | GP-308016 | US | NP | GP-308016-US-NP28 Sep 200611/536009 | | | | | 28 Sep 2026 | ACTIVE MATERIAL BASED SUCTION CUPS |
| GMNA | RD | GP-308191 | US | NP | GP-308191-US-NP28 Sep 200611/536006 | | | | | 28 Sep 2026 | METHOD AND APPARATUS FOR CONTROLLING ENGINE OPERATION DURING REGENERATION OF AN EXHAUST AFTERTREATMENT SYSTEM |
| GMNA | RD | GP-308687 | US | NP | GP-308687-US-NP28 Sep 200611/536007 | | | | | 28 Sep 2026 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS WITH INTERCONNECTED GEARSETS |
| GMNA | RD | GP-308819 | US | NP | GP-308819-US-NP28 Sep 200611/536001 | | | | | 28 Sep 2026 | WELDING ELECTRODE WITH CONTOURED FACE |
| GMNA | RD | GP-308938 | US | NP | GP-308938-US-NP28 Sep 200611/53601609 Dec 20087462122 | | | | | 28 Sep 2026 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS WITH AT LEAST ONE BRAKE AND THREE CLUTCHES |
| GMNA | RDFC | GP-307213 | US | NP | GP-307213-US-NP28 Sep 200611/536061 | | | | | 21 Oct 2025 | FUEL CELL COMPONENT HAVING A DURABLE CONDUCTIVE AND HYDROPHILIC COATING |
| GMNA | FCAE | GP-307330 | US | NP | GP-307330-US-NP29 Sep 200611/536778 | | | | | 29 Sep 2026 | WATER TRANSFER EFFICIENCY IMPROVEMENT IN A MEMBRANE HUMIDIFIER BY REDUCING DRY AIR INLET TEMPERATURE |
| GMNA | FCAE | GP-308204 | US | NP | GP-308204-US-NP29 Sep 200611/536744 | | | | | 29 Sep 2026 | FUEL TANK MOUNT |

Page 290 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | FCAR | GP-308177 | US | NP | GP-308177-US-NP | 29 Sep 2006 | 11/536759 | | | 29 Sep 2026 | FUEL CELL STARTUP METHOD FOR FAST FREEZE STARTUP |
| GMNA | FCAR | GP-308186 | US | NP | GP-308186-US-NP | 29 Sep 2006 | 11/536914 | | | 29 Sep 2026 | METHOD FOR MANAGING FUEL CELL POWER INCREASES USING AIR FLOW FEEDBACK DELAY |
| GMNA | FCAR | GP-308504 | US | NP | GP-308504-US-NP | 29 Sep 2006 | 11/536723 | 02 Sep 2008 | 7421356 | 29 Sep 2026 | METHOD AND APPARATUS FOR MEASUREMENT OF FUEL CELL HIGH FREQUENCY RESISTANCE IN THE PRESENCE OF LARGE UNDESIRABLE SIGNALS |
| GMNA | FCAR | GP-308505 | US | NP | GP-308505-US-NP | 29 Sep 2006 | 11/536769 | | | 29 Sep 2026 | HIGH PRECISION ROGOWSKI CURRENT TRANSFORMER |
| GMNA | NAPD | GP-307531 | US | NP | GP-307531-US-NP | 29 Sep 2006 | 11/536705 | 17 Apr 2007 | 7204113 | 29 Sep 2026 | PUNCH FOR HYDROFORMING DIE |
| GMNA | PTTA | GP-308141 | US | NP | GP-308141-US-NP | 02 Oct 2006 | 11/537667 | | | 02 Oct 2026 | CONTROL OF ENGINE TORQUE REDUCTION AT UPSHIFT INITIATION |
| GMNA | PTE | GP-307506 | US | NP | GP-307506-US-NP | 03 Oct 2006 | 11/542672 | | | 03 Oct 2026 | METHOD OF CRANK SIGNAL DISTURBANCE COMPENSATION |
| GMNA | PTE | GP-308981 | US | NP | GP-308981-US-NP | 03 Oct 2006 | 11/542688 | | | 03 Oct 2026 | ADAPTIVE LEARNING METHOD FOR CLEAN PARTICULATE FILTER PRESSURE DROP |
| GMNA | RD | GP-306963 | US | NP | GP-306963-US-NP | 03 Oct 2006 | 11/538068 | | | 03 Oct 2025 | METHOD AND APPARATUS FOR TRANSMISSION OF WIRELESS SIGNALS IN A MOBILE PLATFORM |
| GMNA | RD | GP-306964 | US | NP | GP-306964-US-NP | 03 Oct 2006 | 11/538071 | | | 03 Oct 2026 | METHOD AND APPARATUS FOR TRANSMITTING WIRELESS SIGNALS ON A MOBILE PLATFORM |
| GMNA | RD | GP-307257 | US | NP | GP-307257-US-NP | 03 Oct 2006 | 11/538082 | 18 Mar 2008 | 7346446 | 06 Oct 2025 | FUEL REFORMING ESTIMATION IN HCCI ENGINES |
| GMNA | RD | GP-307569 | US | NP | GP-307569-US-NP | 03 Oct 2006 | 11/538085 | 04 Mar 2008 | 7337762 | 06 Oct 2025 | FUEL ADAPTATION IN A HOMOGENEOUS CHARGE COMPRESSION IGNITION ENGINE |
| GMNA | FCAR | GP-307594 | US | NP | GP-307594-US-NP | 05 Oct 2006 | 11/538824 | | | 05 Oct 2026 | COATING PROCESS FOR FUEL CELL COMPONENTS |
| GMNA | RD | GP-306447 | US | NP | GP-306447-US-NP | 06 Oct 2006 | 11/544955 | | | 07 Oct 2025 | MULTI-LAYER NANOCOMPOSITE MATERIALS AND METHOD FOR FORMING THE SAME |
| GMNA | NAPD | GP-307549 | US | NP | GP-307549-US-NP | 10 Oct 2006 | 11/539877 | | | 12 Oct 2025 | BEZEL RETAINER CLIP |
| GMNA | PTE | GP-307045 | US | NP | GP-307045-US-NP | 10 Oct 2006 | 11/539904 | | | 10 Oct 2026 | OXYGEN BASED PARTICULATE FILTER REGENERATION STRATEGY |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307911 | US | NP | GP-307911-US-NP | 10 Oct 2006 | 11/539952 | | | 10 Oct 2026 | METHOD FOR ADAPTING TORQUE MODEL FOR IMPROVED ZERO TORQUE IDENTIFICATION |
| GMNA | RD | GP-307558 | US | NP | GP-307558-US-NP | 10 Oct 2006 | 11/539966 | | | 10 Oct 2026 | SIMPLIFIED METHOD FOR CLEANING PRODUCTION TOOLS USED FOR METAL FORMING |
| GMNA | RD | GP-307692 | US | NP | GP-307692-US-NP | 10 Oct 2006 | 11/539881 | | | 10 Oct 2026 | METHOD OF IMPROVING FORMABILITY OF MAGNESIUM SHEET |
| GMNA | RD | GP-308059 | US | NP | GP-308059-US-NP | 10 Oct 2006 | 11/539969 | | | 10 Oct 2026 | METHOD FOR REPAIRING BONDED METALLIC STRUCTURES |
| GMNA | NAPD | GP-307774 | US | NP | GP-307774-US-NP | 11 Oct 2006 | 11/548317 | | | 11 Oct 2026 | HIGH VOLTAGE ENERGY STORAGE CONNECTION MONITORING SYSTEM AND METHOD |
| GMNA | RD | GP-306209 | US | NP | GP-306209-US-NP | 11 Oct 2006 | 11/548301 | | | 11 Oct 2026 | METHOD FOR SINGLE SIDE WELDING OF LAMINATE STEEL |
| GMNA | RD | GP-307386 | US | NP | GP-307386-US-NP | 11 Oct 2006 | 11/548297 | | | 11 Oct 2026 | DRIVE PISTON ASSEMBLY FOR A VALVE ACTUATOR ASSEMBLY |
| GMNA | RD | GP-307546 | US | NP | GP-307546-US-NP | 11 Oct 2006 | 11/548293 | | | 11 Oct 2026 | METHOD AND SYSTEM FOR LANE CENTERING CONTROL |
| GMNA | RD | GP-307690 | US | NP | GP-307690-US-NP | 11 Oct 2006 | 11/548299 | | | 11 Oct 2026 | SPRAY PENETRATION CONTROL METHOD |
| GMNA | RD | GP-307852 | US | NP | GP-307852-US-NP | 11 Oct 2006 | 11/548306 | | | 11 Oct 2026 | VEHICULAR MULTIFUNCTION CONTROL SYSTEM |
| GMNA | PTTA | GP-305141 | | CNT | GP-305141-US-CNT1 | 12 Oct 2006 | 11/546801 | 18 Nov 2008 | 7454278 | 15 May 2024 | COST STRUCTURE METHOD INCLUDING FUEL ECONOMY AND ENGINE EMISSION CONSIDERATIONS |
| GMNA | FCAR | GP-306577 | US | NP | GP-306577-US-NP | 16 Oct 2006 | 11/549786 | | | 16 Oct 2026 | INTEGRATED PRESSURE RELIEF VALVE FOR FUEL CELL STACK |
| GMNA | FCAR | GP-308069 | US | NP | GP-308069-US-NP | 16 Oct 2006 | 11/549737 | | | 16 Oct 2026 | PTC ELEMENT AS A SELF REGULATING START RESISTOR FOR A FUEL CELL STACK |
| GMNA | FCAR | GP-308200 | US | NP | GP-308200-US-NP | 16 Oct 2006 | 11/549814 | | | 16 Oct 2026 | ADDITIVES FOR FUEL CELL LAYERS |
| GMNA | FCAR | GP-308215 | US | NP | GP-308215-US-NP | 16 Oct 2006 | 11/549753 | | | 16 Oct 2026 | APPARATUS FOR HYDROGEN-AIR MIXING IN A FUEL CELL ASSEMBLY AND METHOD |
| GMNA | FCAR | GP-308888 | US | NP | GP-308888-US-NP | 16 Oct 2006 | 11/549766 | | | 16 Oct 2026 | METHOD FOR IMPROVED POWER UP-TRANSIENT RESPONSE IN THE FUEL CELL SYSTEM |

Page 292 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-307158 | US | NP | GP-307158-US-NP | 16 Oct 2006 | 11/549686 | | | 25 Oct 2025 | FRICTION STIR WELD BONDING OF METAL-POLYMER-METAL LAMINATES |
| GMNA | RD | GP-307679 | US | NP | GP-307679-US-NP | 16 Oct 2006 | 11/549682 | 28 Oct 2008 | 7441537 | 16 Oct 2026 | METHOD AND APPARATUS TO CONTROL COMBUSTION IN A SPRAY-GUIDED DIRECT INJECTION SPARK-IGNITED ENGINE |
| GMNA | RD | GP-307716 | US | NP | GP-307716-US-NP | 16 Oct 2006 | 11/549691 | | | 03 Nov 2025 | METHOD AND APPARATUS FOR OPERATING A SPARK-IGNITED DIRECT FUEL INJECTION ENGINE |
| GMNA | NAPD | GP-308074 | US | CIP | GP-308074-US-CIP | 18 Oct 2006 | 11/550456 | | | 27 Jan 2026 | PUSH ROD TO BRAKE PEDAL ASSEMBLY AND METHOD OF ASSEMBLY |
| GMNA | FCAR | GP-303087 | US | CIP | GP-303087-US-CIP | 19 Oct 2006 | 11/581600 | | | 03 Nov 2023 | VARIABLE CATALYST LOADING BASED ON FLOW FIELD GEOMETRY |
| GMNA | RD | GP-306395 | US | NP | GP-306395-US-NP | 19 Oct 2006 | 11/550817 | | | 19 Oct 2026 | SACRIFICIAL COATINGS FOR MAGNESIUM COMPONENTS |
| GMNA | RD | GP-307152 | US | NP | GP-307152-US-NP | 19 Oct 2006 | 11/550816 | | | 19 Oct 2026 | METHOD FOR IN-SITU FOAMING OF METAL FOAM IN HOLLOW STRUCTURE |
| GMNA | RD | GP-308606 | US | NP | GP-308606-US-NP | 19 Oct 2006 | 11/550820 | | | 19 Oct 2026 | COLLISION AVOIDANCE SYSTEM AND METHOD OF AIDING REARWARD VEHICULAR MOTION |
| GMNA | FCAR | GP-307511 | US | NP | GP-307511-US-NP | 20 Oct 2006 | 11/551358 | | | 31 Oct 2025 | METHOD OF OPERATING A FUEL CELL STACK |
| GMNA | NAPD | GP-309396 | US | NP | GP-309396-US-NP | 20 Oct 2006 | 11/551277 | | | 20 Oct 2026 | VEHICLE DOOR LATCH STRIKER |
| GMNA | RD | GP-307803 | US | NP | GP-307803-US-NP | 23 Oct 2006 | 11/551775 | | | 23 Oct 2026 | VARIABLE SPEED ACCESSORY DRIVE SYSTEM |
| GMNA | NAPD | GP-307795 | US | NP | GP-307795-US-NP | 24 Oct 2006 | 11/552223 | | | 24 Oct 2026 | FAN BLADES HAVING VARIABLE PITCH COMPLIANTLY RESPONSIVE TO A LINEAR ACTUATOR |
| GMNA | NAPD | GP-308040 | US | NP | GP-308040-US-NP | 24 Oct 2006 | 11/552154 | | | 24 Oct 2026 | FIXTURE EXCHANGE RAIL SYSTEM AND METHOD OF USE |
| GMNA | ATC | GP-304998 | US | NP | GP-304998-US-NP | 25 Oct 2006 | 11/552580 | | | 25 Oct 2026 | METHOD AND SYSTEM FOR CONTROLLING SYNCHRONOUS MOTOR DRIVE SYSTEMS |
| GMNA | ATC | GP-308886 | US | NP | GP-308886-US-NP | 25 Oct 2006 | 11/552564 | 11 Nov 2008 | 7450378 | 25 Oct 2026 | POWER MODULE HAVING SELF-CONTAINED COOLING SYSTEM |
| GMNA | FCAR | GP-307407 | US | NP | GP-307407-US-NP | 25 Oct 2006 | 11/586257 | | | 25 Oct 2026 | THERMALLY INTEGRATED FUEL CELL HUMIDIFIER FOR RAPID WARM-UP |

Page 293 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTA | GP-307760 | US | NP | GP-307760-US-NP | 25 Oct 2006 | 11/552663 | | | 25 Oct 2026 | HYBRID ELECTRICALLY VARIABLE TRANSMISSION WITH DUAL POWER PATHS AND SELECTIVE MOTOR CONNECTION |
| GMNA | PTE | GP-306882 | US | NP | GP-306882-US-NP | 25 Oct 2006 | 11/552610 | 13 May 2008 | 7370521 | 25 Oct 2026 | METHOD TO DETECT A CONTAMINATED FUEL INJECTOR |
| GMNA | PTE | GP-308048 | US | NP | GP-308048-US-NP | 25 Oct 2006 | 11/552761 | | | 25 Oct 2026 | ACCESSORY DRIVE SYSTEM |
| GMNA | PTT | GP-307831 | US | NP | GP-307831-US-NP | 25 Oct 2006 | 11/552691 | | | 25 Oct 2026 | ACCESSORY DRIVE SYSTEM FOR A HYBRID VEHICLE |
| GMNA | ATC | GP-307869 | US | NP | GP-307869-US-NP | 26 Oct 2006 | 11/553028 | | | 26 Oct 2026 | APPARATUS FOR COOLING STATOR LAMINATION STACKS OF ELECTIRCAL MACHINES |
| GMNA | FCAR | GP-308082 | US | NP | GP-308082-US-NP | 26 Oct 2006 | 11/586856 | | | 26 Oct 2026 | PRESSURE RELIEF FEATURE FOR A FUEL CELL STACK |
| GMNA | PTH | GP-308401 | US | NP | GP-308401-US-NP | 26 Oct 2006 | 11/553064 | | | 26 Oct 2026 | METHOD AND APPARATUS TO CONTROL OPERATION OF A HYDRAULIC CONTROL CIRCUIT FOR AN ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTH | GP-308920 | US | NP | GP-308920-US-NP | 26 Oct 2006 | 11/553093 | | | 26 Oct 2026 | HYBRID ROAD GRADE DETERMINATION SYSTEM |
| GMNA | FCAR | GP-307930 | US | NP | GP-307930-US-NP | 27 Oct 2006 | 11/553724 | | | 27 Oct 2026 | FUEL CELL START OPTIMIZATION |
| GMNA | NAPD | GP-307233 | US | NP | GP-307233-US-NP | 27 Oct 2006 | 11/553487 | 06 Nov 2007 | 7290525 | 27 Oct 2026 | METHODS AND APPARATUS FOR AN ENGINE SPEED CONTROLLER USING GENERATOR TORQUE LOAD |
| GMNA | OST | GP-308137 | US | NP | GP-308137-US-NP | 28 Oct 2006 | 11/554001 | | | 28 Oct 2026 | AUTOMATICALLY ADAPTING USER GUIDANCE IN AUTOMATED SPEECH RECOGNITION |
| GMNA | OST | GP-308827 | US | NP | GP-308827-US-NP | 28 Oct 2006 | 11/554000 | | | 28 Oct 2026 | METHOD OF ESTABLISHING A DATA CONNECTION WITH A TELEMATICS-EQUIPPED VEHICLE |
| GMNA | NAPD | GP-308153 | US | NP | GP-308153-US-NP | 30 Oct 2006 | 11/554227 | 04 Mar 2008 | 7337641 | 30 Oct 2026 | HYDROFORMED TUBULAR MEMBERS AND METHOD OF HYDROFORMING TUBULAR MEMBERS FOR VEHICLES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTT | GP-307757 | US | NP | GP-307757-US-NP | 30 Oct | 200611/589692 | | | 25 Apr 2026 | RESOLVING TIE-UP IN A CLUTCH-TO-CLUTCH TRANSMISSION |
| GMNA | PTT | GP-307758 | US | NP | GP-307758-US-NP | 30 Oct | 200611/589693 | | | 25 Apr 2026 | RESOLVING A NON-COMMANDED NEUTRAL STATE IN A CLUTCH-TP-CLUTCH TRANSMISSION |
| GMNA | RD | GP-306725 | US | NP | GP-306725-US-NP | 30 Oct | 200611/554153 | 11 Dec 2007 | 7305860 | 10 Nov 2025 | METHOD FOR TUBE FORMING |
| GMNA | RD | GP-307242 | US | NP | GP-307242-US-NP | 30 Oct | 200611/554110 | | | 16 Nov 2025 | ACTIVE MATERIAL BASED HAPTIC ALERT SYSTEM |
| GMNA | RD | GP-307693 | US | NP | GP-307693-US-NP | 30 Oct | 200611/554193 | | | 30 Oct 2026 | METHOD OF IMPROVING FORMABILITY OF MAGNESIUM TUBES |
| GMNA | RD | GP-308221 | US | NP | GP-308221-US-NP | 30 Oct | 200611/554234 | | | 30 Oct 2026 | COULOMB DAMPED DISC BRAKE ROTOR AND METHOD OF MANUFACTURING |
| GMNA | OST | GP-308351 | US | CIP | GP-308351-US-CIP | 31 Oct | 200611/554985 | | | 24 Oct 2025 | METHOD FOR DATA COMMUNICATION VIA A VOICE CHANNEL OF A WIRELESS COMMUNICATION NETWORK |
| GMNA | RD | GP-307332 | US | NP | GP-307332-US-NP | 31 Oct | 200611/554736 | | | 16 Nov 2025 | METHOD AND APPARATUS FOR VEHICLE AND ENGINE OPERATION |
| GMNA | RD | GP-307545 | US | NP | GP-307545-US-NP | 31 Oct | 200611/554753 | | | 31 Oct 2026 | ACTIVE MATERIAL ACTUATED HEADREST ASSEMBLIES |
| GMNA | RD | GP-307665 | US | NP | GP-307665-US-NP | 31 Oct | 200611/554744 | 22 Jul 2008 | 7401845 | 04 Nov 2025 | ACTIVE MATERIAL BASED TUNABLE PROPERTY AUTOMOTIVE BRACKETS |
| GMNA | RD | GP-307799 | US | NP | GP-307799-US-NP | 31 Oct | 200611/554779 | | | 31 Oct 2026 | METHOD FOR MANUFACTURE OF SHAPED TUBULAR PART |
| GMNA | RDFC | GP-307283 | US | NP | GP-307283-US-NP | 31 Oct | 200611/590284 | | | 31 Oct 2026 | SUPER-HYDROPHOBIC COMPOSITE BIPOLAR PLATE |
| GMNA | FCAR | GP-308880 | US | NP | GP-308880-US-NP | 01 Nov | 200611/591377 | | | 01 Nov 2026 | FUEL CELL STACK COMPRESSION RETENTION SYSTEM WITH EXTERNAL SPRINGS |
| GMNA | RD | GP-309286 | US | NP | GP-309286-US-NP | 01 Nov | 200611/555288 | | | 01 Nov 2026 | COMPARTMENT ACCESS SYSTEM WITH ACTIVE MATERIAL COMPONENT AND METHOD FOR CONTROLLING ACCESS TO AN INTERIOR COMPARTMENT |
| GMNA | FCAE | GP-306701 | US | NP | GP-306701-US-NP | 03 Nov | 200611/592941 | | | 03 Nov 2026 | VALVE HEATED BY SPLIT SOLENOID |

Page 295 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-306702 | US | NP | GP-306702-US-NP03 | Nov 2006 | 11/592935 | | | 03 Nov 2026 | CARTRIDGE VALVE WITH INTEGRATED CERAMIC RING HEATER |
| GMNA | FCAE | GP-306718 | US | NP | GP-306718-US-NP03 | Nov 2006 | 11/592938 | | | 03 Nov 2026 | EFFICIENCY OPTIMIZED HYBRID OPERATION STRATEGY |
| GMNA | FCAR | GP-306728 | US | NP | GP-306728-US-NP03 | Nov 2006 | 11/592581 | | | 03 Nov 2026 | EDGE DESIGN FOR EPTFE-REINFORCED MEMBRANES FOR FUEL CELLS |
| GMNA | FCAR | GP-308881 | US | NP | GP-308881-US-NP03 | Nov 2006 | 11/592939 | | | 03 Nov 2026 | FOLDED EDGE SEAL FOR REDUCED COST FUEL CELL |
| GMNA | FCAR | GP-309060 | US | NP | GP-309060-US-NP03 | Nov 2006 | 11/592589 | | | 03 Nov 2026 | FEEDBACK-BASED CONTROL OF A PEM FUEL CELL FOR HIGH TEMPERATURE PROTECTION |
| GMNA | NAPD | GP-308298 | US | NP | GP-308298-US-NP03 | Nov 2006 | 11/556325 | | | 03 Nov 2026 | PROGRESSIVE ENERGY ABSORBER |
| GMNA | PTE | GP-306156 | US | NP | GP-306156-US-NP03 | Nov 2006 | 11/466886 | 227 Nov 2007 | 7302335 | 03 Nov 2026 | METHOD FOR DYNAMIC MASS AIR FLOW SENSOR MEASUREMENT CORRECTIONS |
| GMNA | ATC | GP-308858 | US | NP | GP-308858-US-NP06 | Nov 2006 | 11/556741 | | | 06 Nov 2026 | POWER INVERTER CONNECTOR HAVING INTEGRATED CURRENT SENSORS |
| GMNA | OST | GP-308912 | US | NP | GP-308912-US-NP06 | Nov 2006 | 11/556889 | | | 06 Nov 2026 | ARCHITECTURE FOR DELIVERING DATA TO MOBILE TELEMATICS UNITS |
| GMNA | PTT | GP-306155 | US | NP | GP-306155-US-NP06 | Nov 2006 | 11/556714 | 06 May 2008 | 7367484 | 06 Jan 2026 | AUTOMATIC FASTENER LOADER |
| GMNA | PTT | GP-308976 | US | NP | GP-308976-US-NP06 | Nov 2006 | 11/556770 | | | 06 Nov 2026 | METHOD FOR MANUFACTURING LOW DISTORTION CARBURIZED GEARS |
| GMNA | FCAE | GP-305149 | US | NP | GP-305149-US-NP08 | Nov 2006 | 11/557669 | | | 08 Nov 2026 | ACOUSTIC FLUID LEVEL MONITORING |
| GMNA | FCAE | GP-305620 | US | NP | GP-305620-US-NP08 | Nov 2006 | 11/557561 | | | 08 Nov 2026 | FUEL CELL SYSTEM HAVING WATER-RETAINING MATERIAL |
| GMNA | FCAE | GP-307636 | US | NP | GP-307636-US-NP08 | Nov 2006 | 11/557710 | | | 08 Nov 2026 | DOWNHILL VEHICLE SPEED CONTROL ALGORITHM FOR ELECTRIC DRIVEN VEHICLES |
| GMNA | FCAE | GP-308534 | US | NP | GP-308534-US-NP08 | Nov 2006 | 11/595581 | | | 08 Nov 2026 | INTERNAL HEATING OF A FLUID IN A STORAGE TANK |
| GMNA | FCAR | GP-306665 | US | NP | GP-306665-US-NP08 | Nov 2006 | 11/594600 | | | 08 Nov 2026 | MANUFACTURE OF MEMBRANE ELECTRODE ASSEMBLY WITH EDGE PROTECTION FOR PEM FUEL CELLS |
| GMNA | FCAR | GP-309057 | US | NP | GP-309057-US-NP08 | Nov 2006 | 11/557592 | | | 08 Nov 2026 | FUEL CELL SUBSTRATE WITH AN OVERCOAT |

Page 296 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|-------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | NAPD | GP-307605 | US | NP | GP-307605-US-NP | 08 Nov 2006 | 11/557523 | | | 08 Nov 2026 | VEHICLE BODY TO FRAME LOAD ABSORBING STRUCTURE |
| GMNA | PTE | GP-307662 | US | NP | GP-307662-US-NP | 08 Nov 2006 | 11/557715 | | | 24 Mar 2026 | DIESEL PARTICULATE FILTER REGENERATION VIA RESISTIVE SURFACE HEATING |
| GMNA | FCAE | GP-306566 | US | NP | GP-306566-US-NP | 09 Nov 2006 | 11/558102 | | | 09 Nov 2026 | TURBOCOMPRESSOR SHUTDOWN MECHANISM |
| GMNA | FCAE | GP-307724 | US | NP | GP-307724-US-NP | 09 Nov 2006 | 11/558094 | | | 09 Nov 2026 | FUEL CELL MICROPOROUS LAYER WITH MICROCHANNELS |
| GMNA | FCAR | GP-306565 | US | NP | GP-306565-US-NP | 09 Nov 2006 | 11/558090 | | | 09 Nov 2026 | SLOW PURGE FOR IMPROVED WATER REMOVAL, FREEZE DURABILITY, PURGE ENERGY EFFICIENCY AND VOLTAGE DEGRADATION DUE TO SHUTDOWN/STARTUP CYCLING |
| GMNA | OST | GP-308482 | US | NP | GP-308482-US-NP | 09 Nov 2006 | 11/558182 | | | 09 Nov 2026 | METHOD OF PROVIDING A NAVIGATIONAL ROUTE FOR A VEHICLE NAVIGATION SYSTEM |
| GMNA | PTT | GP-308898 | US | NP | GP-308898-US-NP | 09 Nov 2006 | 11/558064 | | | 09 Nov 2026 | DUAL INPUT CLUTCH TRANSMISSION WITH TORQUE CONVERTER PUMP DRIVE |
| GMNA | RDFC | GP-307642 | US | NP | GP-307642-US-NP | 09 Nov 2006 | 11/558076 | | | 09 Nov 2026 | METHOD OF MAKING HYDROPHILIC FUEL CELL BIPOLAR PLATES |
| GMNA | FCAE | GP-308969 | US | NP | GP-308969-US-NP | 10 Nov 2006 | 11/595314 | | | 10 Nov 2026 | APPARATUS FOR FORMING AN EXTRUSION BLOW MOLDED VESSEL WITH INSERT AND METHOD |
| GMNA | PTE | GP-307728 | US | NP | GP-307728-US-NP | 10 Nov 2006 | 11/595844 | | | 26 Sep 2026 | METHOD AND SYSTEM TO PREVENT FALSE SPEED DISPLAY DURING HIGH ENGINE SPEED OPERATION |
| GMNA | RD | GP-302920 | US | DIV | GP-302920-US-DIV | 10 Nov 2006 | 11/558481 | | | 17 Jan 2023 | DRIVER CONTROL INPUT DEVICE FOR DRIVE-BY-WIRE SYSTEM |
| GMNA | RD | GP-307494 | US | CIP | GP-307494-US-CIP | 14 Nov 2006 | 11/559534 | 04 Mar 2008 | 7340333 | 26 Jul 2024 | MULTIFUNCTION CONTROL SYSTEM |
| GMNA | FCAR | GP-306394 | US | NP | GP-306394-US-NP | 16 Nov 2006 | 11/560454 | | | 16 Nov 2026 | METHOD OF MAKING A MEMBRANE ELECTRODE ASSEMBLY COMPRISING A VAPOR BARRIER LAYER, A GAS DIFFUSION LAYER, OR BOTH |

Page 297 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305991 | US | NP | GP-305991-US-NP | 16 Nov 2006 | 11/560471 | 03 Jun 2008 | 7381240 | 23 Nov 2025 | PLATINUM PARTICLES WITH VARYING MORPHOLOGY |
| GMNA | RD | GP-307574 | US | NP | GP-307574-US-NP | 16 Nov 2006 | 11/560520 | | | 23 Nov 2025 | TWO-WAY SHAPE MEMORY SURFACES |
| GMNA | RD | GP-307798 | US | NP | GP-307798-US-NP | 16 Nov 2006 | 11/560498 | | | 23 Nov 2025 | METHOD AND APPARATUS TO CONTROL COMBUSTION IN A MULTI-CYLINDER HOMOGENEOUS CHARGE COMPRESSION-IGNITION ENGINE |
| GMNA | NAPD | GP-307123 | US | NP | GP-307123-US-NP | 17 Nov 2006 | 11/560876 | 02 Sep 2008 | 7420350 | 17 Nov 2026 | METHODS AND APPARATUS FOR AN ACTIVE FRONT STEERING ACTUATOR |
| GMNA | OST | GP-308690 | US | NP | GP-308690-US-NP | 17 Nov 2006 | 11/601443 | | | 17 Nov 2026 | METHOD AND SYSTEM FOR INFORMING A VEHICLE TELEMATICS USER OF A CONNECTION STATUS |
| GMNA | PTE | GP-305892 | US | NP | GP-305892-US-NP | 17 Nov 2006 | 11/560986 | 21 Oct 2008 | 7438060 | 17 Nov 2026 | SYSTEM FOR DETECTING PURGE VALVE MALFUNCTION |
| GMNA | PTE | GP-305956 | US | NP | GP-305956-US-NP | 17 Nov 2006 | 11/560997 | | | 17 Nov 2026 | LIQUID FUEL DETECTION SYSTEM |
| GMNA | PTE | GP-306396 | US | NP | GP-306396-US-NP | 17 Nov 2006 | 11/561001 | 03 Jun 2008 | 7380547 | 17 Nov 2026 | ADAPTIVE NOX EMISSIONS CONTROL FOR ENGINES WITH VARIABLE CAM PHASERS |
| GMNA | PTE | GP-306909 | US | NP | GP-306909-US-NP | 17 Nov 2006 | 11/561017 | | | 17 Nov 2026 | LIGHT LOAD AIR DELIVERY SYSTEM FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTE | GP-307205 | US | NP | GP-307205-US-NP | 17 Nov 2006 | 11/561034 | 11 Nov 2008 | 7448368 | 17 Nov 2026 | EXHAUST GAS RECIRCULATION SYSTEM FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTE | GP-307346 | US | NP | GP-307346-US-NP | 17 Nov 2006 | 11/561041 | 17 Jun 2008 | 7387018 | 17 Nov 2026 | DISCRETE VARIABLE VALVE LIFT DIAGNOSTIC SYSTEMS AND METHODS |
| GMNA | PTE | GP-307817 | US | NP | GP-307817-US-NP | 17 Nov 2006 | 11/561048 | | | 17 Nov 2026 | METHOD AND APPARATUS FOR CONTROLLING AN ELECTRO-MECHANICAL TRANSMISSION DURING A SHIFT EXECUTION |
| GMNA | PTE | GP-308246 | US | NP | GP-308246-US-NP | 17 Nov 2006 | 11/561061 | | | 17 Nov 2026 | HYBRID POWERTRAIN HAVING THREE INTERCONNECTING MEMBERS AND BRAKES |

Page 298 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-308247 | US | NP | GP-308247-US-NP | 17 Nov 2006 | 11/561075 | | | 17 Nov 2026 | HYBRID POWERTRAIN HAVING THREE PLANETARY GEAR SETS AND BRAKES |
| GMNA | PTE | GP-308426 | US | NP | GP-308426-US-NP | 17 Nov 2006 | 11/561100 | | | 24 Mar 2026 | ZONE HEATED INLET IGNITED DIESEL PARTICULATE FILTER REGENERATION |
| GMNA | PTE | GP-308427 | US | NP | GP-308427-US-NP | 17 Nov 2006 | 11/561108 | | | 24 Mar 2026 | ZONE HEATED DIESEL PARTICULATE FILTER ELECTRICAL CONNECTION |
| GMNA | PTH | GP-308323 | US | NP | GP-308323-US-NP | 17 Nov 2006 | 11/561083 | | | 17 Nov 2026 | COOLING SYSTEM FOR AN ELECTRIC MOTOR |
| GMNA | PTH | GP-308432 | US | NP | GP-308432-US-NP | 17 Nov 2006 | 11/561125 | | | 17 Nov 2026 | PROGNOSTIC FOR LOSS OF HIGH-VOLTAGE ISOLATION |
| GMNA | PTH | GP-308470 | US | NP | GP-308470-US-NP | 17 Nov 2006 | 11/561156 | | | 17 Nov 2026 | CONTROL ARCHITECTURE FOR SELECTION OF OPTIMAL MODE OR GEAR AND INPUT SPEED FOR A HYBRID POWERTRAIN SYSTEM |
| GMNA | PTH | GP-308472 | US | NP | GP-308472-US-NP | 17 Nov 2006 | 11/561166 | | | 17 Nov 2026 | CONTROL ARCHITECTURE AND METHOD FOR TWO-DIMENSIONAL OPTIMIZATION OF INPUT SPEED AND INPUT TORQUE IN MODE FOR A HYBRID POWERTRAIN SYSTEM |
| GMNA | PTH | GP-308473 | US | NP | GP-308473-US-NP | 17 Nov 2006 | 11/561192 | | | 17 Nov 2026 | CONTROL ARCHITECTURE AND METHOD FOR TWO-DIMENSIONAL OPTIMIZATION OF INPUT SPEED AND INPUT TORQUE IN FIXED GEAR FOR A HYBRID POWERTRAIN SYSTEM |
| GMNA | PTH | GP-308478 | US | NP | GP-308478-US-NP | 17 Nov 2006 | 11/561140 | | | 17 Nov 2026 | CONTROL ARCHITECTURE FOR OPTIMIZATION AND CONTROL OF A HYBRID POWERTRAIN SYSTEM |
| GMNA | PTT | GP-308430 | US | NP | GP-308430-US-NP | 17 Nov 2006 | 11/561115 | | | 17 Nov 2026 | METHOD AND APPARATUS FOR COOLING AND LUBRICATING AN OFF-AXIS MOTOR/GENERATOR |
| GMNA | PTTA | GP-307092 | US | NP | GP-307092-US-NP | 17 Nov 2006 | 11/561025 | | | 17 Nov 2026 | APPARATUS FOR EXPANDING GEAR SPEED RATIO COVERAGE OF AN AUTOMATIC TRANSMISSION |

Page 299 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | GP-307258 | US | NP | GP-307258-US-NP | 20 Nov 2006 | 11/561513 | 07 Oct 2008 | 7432683 | 20 Nov 2026 | PWM PATTERN SEQUENCE TO REDUCE LOSSES IN VOLTAGE SOURCE INVERTERS |
| GMNA | ATC | GP-308860 | US | NP | GP-308860-US-NP | 20 Nov 2006 | 11/561499 | | | 20 Nov 2026 | POWER INVERTER HAVING LIQUID COOLED CAPACITOR AND LOW INDUCTANCE BUS STRUCTURE |
| GMNA | PTE | GP-307206 | US | NP | GP-307206-US-NP | 20 Nov 2006 | 11/561503 | | | 20 Nov 2026 | EXHAUST GAS RECIRCULATION SYSTEM FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTE | GP-308228 | US | NP | GP-308228-US-NP | 20 Nov 2006 | 11/561506 | | | 20 Nov 2026 | GPS ALTITUDE DATA FOR TRANSMISSION CONTROL SYSTEMS AND METHODS |
| GMNA | PTE | GP-308566 | US | NP | GP-308566-US-NP | 20 Nov 2006 | 11/561487 | | | 20 Nov 2026 | FLEXIBLE FUEL TOLERANT CATALYTIC CONVERTER DIAGNOSTIC METHOD |
| GMNA | PTE | GP-308584 | US | NP | GP-308584-US-NP | 20 Nov 2006 | 11/561493 | | | 20 Nov 2026 | FLEXIBLE FUEL PREDICTION AND DRIVER MESSAGE DISPLAY |
| GMNA | RD | GP-307658 | US | NP | GP-307658-US-NP | 20 Nov 2006 | 11/561564 | | | 14 Dec 2025 | SODIUM ALANATE HYDROGEN STORAGE MATERIAL |
| GMNA | PTTA | GP-309169 | US | NP | GP-309169-US-NP | 21 Nov 2006 | 11/561948 | | | 21 Nov 2026 | GEAR CLASH LOGIC |
| GMNA | RD | GP-307669 | US | NP | GP-307669-US-NP | 21 Nov 2006 | 11/561907 | | | 09 Dec 2025 | METHOD AND ARTICLE OF MANUFACTURE FOR MONITORING AN ELECTRICAL ENERGY STORAGE DEVICE |
| GMNA | FCAE | GP-308202 | US | NP | GP-308202-US-NP | 22 Nov 2006 | 11/562620 | | | 22 Nov 2026 | FUEL CELL HEATING |
| GMNA | FCAR | GP-306493 | US | NP | GP-306493-US-NP | 22 Nov 2006 | 11/562645 | | | 22 Nov 2026 | SUPPLEMENTAL COOLANT HEATING FOR FUEL CELLS WITH METAL PLATES |
| GMNA | FCAR | GP-307028 | US | NP | GP-307028-US-NP | 22 Nov 2006 | 11/562729 | | | 22 Nov 2026 | USE OF A POROUS MATERIAL IN THE MANIFOLDS OF A FUEL CELL STACK |
| GMNA | OST | GP-308276 | US | NP | GP-308276-US-NP | 22 Nov 2006 | 11/562807 | | | 22 Nov 2026 | ADAPTIVE COMMUNICATION BETWEEN A VEHICLE TELEMATICS UNIT AND A CALL CENTER BASED ON ACOUSTIC CONDITIONS |

Page 300 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | OST | GP-308594 | US | NP | GP-308594-US-NP | 22 Nov 2006 | 11/562853 | | | 22 Nov 2026 | METHOD OF RECOGNIZING SPEECH FROM A PLURALITY OF SPEAKING LOCATIONS WITHIN A VEHICLE |
| GMNA | OST | GP-308849 | US | NP | GP-308849-US-NP | 22 Nov 2006 | 11/603934 | | | 22 Nov 2026 | METHOD OF TRACKING CHANGES OF SUBSCRIBERS FOR AN IN-VEHICLE TELEMATICS SERVICE |
| GMNA | OST | GP-308950 | US | NP | GP-308950-US-NP | 22 Nov 2006 | 11/562876 | | | 22 Nov 2026 | METHOD FOR MAKING VEHICLE-RELATED DATA AVAILABLE TO AN AUTHORIZED THIRD PARTY |
| GMNA | RDFC | GP-307668 | US | NP | GP-307668-US-NP | 22 Nov 2006 | 11/562712 | | | 22 Nov 2026 | SUPPORTS FOR FUEL CELL CATALYSTS BASED ON TRANSITION METAL SILICIDES |
| GMNA | RDFC | GP-308683 | US | NP | GP-308683-US-NP | 22 Nov 2006 | 11/562597 | | | 22 Nov 2026 | INEXPENSIVE APPROACH FOR COATING BIPOLAR PLATES FOR PEM FUEL CELLS |
| GMNA | RD | GP-307284 | US | NP | GP-307284-US-NP | 27 Nov 2006 | 11/563251 | | | 27 Nov 2026 | IN-VEHICLE DETERMINATION OF THE RELATIVE CENTER OF GRAVITY HEIGHT |
| GMNA | RDFC | GP-309266 | US | NP | GP-309266-US-NP | 27 Nov 2006 | 11/563372 | | | 27 Nov 2026 | ELECTRICALLY CONDUCTIVE, HYDROPHILIC AND ACID RESISTANT FILM |
| GMNA | NAPD | GP-307041 | US | NP | GP-307041-US-NP | 28 Nov 2006 | 11/563930 | | | 28 Nov 2026 | THREE-DIMENSIONAL VEHICLE FRAME |
| GMNA | OST | GP-308830 | US | NP | GP-308830-US-NP | 28 Nov 2006 | 11/563809 | | | 28 Nov 2026 | VOICE DIALING USING A REJECTION REFERENCE |
| GMNA | OST | GP-309126 | US | NP | GP-309126-US-NP | 28 Nov 2006 | 11/563835 | | | 28 Nov 2026 | CORRECTING SUBSTITUTION ERRORS DURING AUTOMATIC SPEECH RECOGNITION |
| GMNA | PTH | GP-308792 | US | NP | GP-308792-US-NP | 28 Nov 2006 | 11/564200 | | | 28 Nov 2026 | INPUT BRAKE PROVIDING ELECTRIC ONLY FIXED GEAR |
| GMNA | PTE | GP-307961 | US | NP | GP-307961-US-NP | 30 Nov 2006 | 11/607135 | 02 Sep 2008 | 7418943 | 30 Nov 2026 | SPARK ADVANCE FOR ENGINE IDLE SPEED CONTROL |
| GMNA | PTE | GP-308597 | US | NP | GP-308597-US-NP | 30 Nov 2006 | 11/607136 | | | 30 Nov 2026 | VARIABLE PITCH TIMING CHAIN/BELT FOR CAMSHAFT TO CRANKSHAFT CORRELATION |
| GMNA | PTTA | GP-308161 | US | NP | GP-308161-US-NP | 30 Nov 2006 | 11/565066 | | | 30 Nov 2026 | ENGINE OVERRATE DETECTION METHOD AND APPARATUS |
| GMNA | OST | GP-309016 | US | NP | GP-309016-US-NP | 01 Dec 2006 | 11/607211 | | | 01 Dec 2026 | GLEANING LOCALIZED INFORMATION VIA AT LEAST ONE SATELLITE TELEVISION BROADCAST |

Page 301 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTT | GP-309304 | US | NP | GP-309304-US-NP | 01 Dec 2006 | 11/565986 | | | 01 Dec 2026 | LONGITUDINAL SPRING DAMPER FOR DAMPING CHAIN VIBRATION |
| GMNA | PTTA | GP-304209 | US | DIV | GP-304209-US-DIV | 01 Dec 2006 | 11/607726 | | | 15 Oct 2023 | OPTIMAL SELECTION OF INPUT TORQUE CONSIDERING BATTERY UTILIZATION FOR A HYBRID ELECTRIC VEHICLE |
| GMNA | NAPD | GP-308458 | US | NP | GP-308458-US-NP | 04 Dec 2006 | 11/566325 | | | 04 Dec 2026 | VEHICLE HEAT EXCHANGER AND COOLING SYSTEM |
| GMNA | NAPD | GP-308619 | US | NP | GP-308619-US-NP | 05 Dec 2006 | 11/566722 | | | 05 Dec 2026 | LED LIGHTS FOR INTERIOR AUTOMOTIVE LIGHTING |
| GMNA | RD | GP-306592 | US | CIP | GP-306592-US-CIP | 05 Dec 2006 | 11/566702 | | | 15 Dec 2025 | OPTIMIZING PHOTOVOLTAIC-ELECTROLYZER EFFICIENCY |
| GMNA | RD | GP-307580 | US | NP | GP-307580-US-NP | 05 Dec 2006 | 11/566693 | | | 05 Dec 2026 | HYBRID CATALYST FOR NOx REDUCTION USING FUEL HYDROCARBONS AS REDUCTANT |
| GMNA | RDFC | P000083 | US | CIP | P000083-US-CIP | 05 Dec 2006 | 11/566909 | | | 05 Dec 2026 | ELECTRICAL CONTACT ELEMENT FOR A FUEL CELL HAVING A CONDUCTIVE MONOATOMIC LAYER COATING |
| GMNA | FCAR | GP-308680 | US | NP | GP-308680-US-NP | 06 Dec 2006 | 11/634564 | | | 06 Dec 2026 | THERMAL CONTROL OF CATHODE INLET AIR FLOW FOR A FUEL CELL SYSTEM |
| GMNA | NAPD | GP-308296 | US | NP | GP-308296-US-NP | 06 Dec 2006 | 11/567239 | | | 06 Dec 2026 | METHOD AND APPARATUS FOR MODELING DIFFUSION IN AN ELECTROCHEMICAL SYSTEM |
| GMNA | FCAR | GP-306729 | US | NP | GP-306729-US-NP | 07 Dec 2006 | 11/635235 | | | 07 Dec 2026 | SYSTEM AND METHOD FOR REDISTRIBUTION OF THE FLOW OF FUEL UNDER FAULTED CONDITIONS IN A FUEL CELL SYSTEM |
| GMNA | NAPD | GP-308709 | US | NP | GP-308709-US-NP | 07 Dec 2006 | 11/567790 | | | 07 Dec 2026 | ACOUSTIC PERIMETER SEAL FOR VEHICLE ENERGY STORAGE MODULE |
| GMNA | FCAR | GP-308003 | US | NP | GP-308003-US-NP | 08 Dec 2006 | 11/608415 | | | 08 Dec 2026 | NANOPARTICLE COATING PROCESS FOR FUEL CELL COMPONENTS |
| GMNA | PTE | GP-308315 | US | NP | GP-308315-US-NP | 11 Dec 2006 | 11/637233 | | | 11 Dec 2026 | GLOW PLUG LEARN AND CONTROL SYSTEM |
| GMNA | NAPD | GP-308461 | US | NP | GP-308461-US-NP | 12 Dec 2006 | 11/609349 | | | 12 Dec 2026 | BATTERY PACK AND HVAC AIR HANDLING AND CONTROLS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|--------|------|------|------|------|------|------|------|------|------|
| GMNA | OST | GP-308953 | US | NP | GP-308953-US-NP | 12 Dec 2006 | 11/609579 | | | 12 Dec 2026 | METHOD FOR CONTROLLING THE DISTRIBUTION OF VEHICLE-RELATED DATA |
| GMNA | OST | GP-309108 | US | NP | GP-309108-US-NP | 12 Dec 2006 | 11/609569 | | | 12 Dec 2026 | MICROPHONE WINDGUARD |
| GMNA | PTE | P000024 | US | NP | P000024-US-NP | 12 Dec 2006 | 11/609444 | | | 12 Dec 2026 | INTAKE ASSEMBLY HAVING HELMHOLTZ RESONATORS |
| GMNA | FCAR | GP-308533 | US | NP | GP-308533-US-NP | 13 Dec 2006 | 11/638283 | | | 13 Dec 2026 | FUEL CELL COMPRESSION RETENTION SYSTEM USING PLANAR STRIPS |
| GMNA | NAPD | GP-308539 | US | NP | GP-308539-US-NP | 14 Dec 2006 | 11/610552 | | | 14 Dec 2026 | VEHICLE HVAC SYSTEM |
| GMNA | OST | GP-306332 | US | NP | GP-306332-US-NP | 14 Dec 2006 | 11/610926 | | | 14 Dec 2026 | SATELLITE RADIO FILE BROADCAST METHOD |
| GMNA | OST | GP-308218 | US | NP | GP-308218-US-NP | 14 Dec 2006 | 11/610560 | | | 14 Dec 2026 | METHOD FOR MANIPULATING THE CONTENTS OF AN XML-BASED MESSAGE |
| GMNA | OST | GP-308431 | US | NP | GP-308431-US-NP | 14 Dec 2006 | 11/610566 | | | 14 Dec 2026 | ELECTRONIC MODULE UPDATE DETECTION |
| GMNA | OST | GP-309130 | US | NP | GP-309130-US-NP | 14 Dec 2006 | 11/610923 | | | 14 Dec 2026 | CONFIGURABLE VEHICLE BUS STORAGE CACHE MECHANISM |
| GMNA | PTE | GP-307049 | US | NP | GP-307049-US-NP | 14 Dec 2006 | 11/639369 | | | 30 May 2026 | METHOD OF MONITORING A DOSING AGENT SUPPLY FOR TREATING EXHAUST |
| GMNA | PTE | GP-308075 | US | NP | GP-308075-US-NP | 14 Dec 2006 | 11/639397 | | | 14 Dec 2026 | EMISSIONS CONFORMANCE FOR AN EXHAUST AFTER-TREATMENT SYSTEM HAVING A DOSING AGENT SUPPLY |
| GMNA | PTE | GP-308227 | US | NP | GP-308227-US-NP | 14 Dec 2006 | 11/639370 | | | 14 Dec 2026 | DIESEL EXHAUST CONTROL DURING LIMP-HOME MODE |
| GMNA | FCAE | GP-306203 | US | DIV | GP-306203-US-DIV | 15 Dec 2006 | 11/640162 | | | 17 Jun 2025 | SHUT-OFF VALVE HAVING TWO VALVE SEATS PROVIDING PRESSURE EQUALIZATION |
| GMNA | FCAE | GP-306203 | US | DIV | GP-306203-US-DIV[2] | 15 Dec 2006 | 11/640086 | 29 Jan 2008 | 7322562 | 17 Jun 2025 | SHUT-OFF VALVE PROVIDING PRESSURE EQUALIZATION |
| GMNA | FCAR | GP-308509 | US | NP | GP-308509-US-NP | 15 Dec 2006 | 11/640073 | | | 15 Dec 2026 | ONLINE DETECTION OF STACK CROSSOVER RATE FOR ADAPTIVE HYDROGEN BLEED STRATEGY |
| GMNA | FCAR | GP-309087 | US | NP | GP-309087-US-NP | 15 Dec 2006 | 11/640087 | | | 15 Dec 2026 | FUEL CELL RELIABILITY IMPROVEMENT BY USING STACK END PLATE TEMPERATURE SENSORS |

Page 303 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-309227 | US | NP | GP-309227-US-NP | 15 Dec 2006 | 11/611371 | | | 15 Dec 2026 | VEHICLE EMERGENCY COMMUNICATION MODE METHOD AND APPARATUS |
| GMNA | PTT | GP-308024 | US | NP | GP-308024-US-NP | 15 Dec 2006 | 11/611373 | | | 15 Dec 2026 | VEHICLE PROPULSION SYSTEM |
| GMNA | FCAE | GP-306459 | US | NP | GP-306459-US-NP | 18 Dec 2006 | 11/612108 | | | 18 Dec 2026 | CONTROL OF NITROGEN FRACTION IN A FLOW SHIFTING FUEL CELL SYSTEM |
| GMNA | FCAE | GP-308378 | US | NP | GP-308378-US-NP | 18 Dec 2006 | 11/612096 | | | 18 Dec 2026 | LIQUID TANK WITH COMBINED LIQUID FILLING AND LIQUID EXTRACTION CONDUIT |
| GMNA | FCAE | GP-308707 | US | NP | GP-308707-US-NP | 18 Dec 2006 | 11/612150 | | | 18 Dec 2026 | FUEL-CELL EXHAUST SYSTEM |
| GMNA | FCAR | GP-304479 | US | NP | GP-304479-US-NP | 18 Dec 2006 | 11/612136 | | | 18 Dec 2026 | METHOD OF OPERATING A FUEL CELL STACK |
| GMNA | FCAR | GP-307016 | US | NP | GP-307016-US-NP | 18 Dec 2006 | 11/612120 | | | 18 Dec 2026 | METHOD OF MITIGATING FUEL CELL DEGRADATION DUE TO STARTUP AND SHUTDOWN VIA HYDROGEN/ NITROGEN STORAGE |
| GMNA | FCAR | GP-308180 | US | NP | GP-308180-US-NP | 19 Dec 2006 | 11/612525 | | | 19 Dec 2026 | LEAK DETECTION IN A FUEL CELL SYSTEM |
| GMNA | OST | GP-309388 | US | NP | GP-309388-US-NP | 19 Dec 2006 | 11/612735 | | | 19 Dec 2026 | DYNAMIC PRL ASSIGNMENT SYSTEM |
| GMNA | PTE | GP-307161 | US | NP | GP-307161-US-NP | 19 Dec 2006 | 11/612704 | | | 29 Dec 2025 | FUEL EFFICIENCY DETERMINATION FOR AN ENGINE |
| GMNA | PTH | P003758 | US | NP | P003758-US-NP | 19 Dec 2006 | 11/612679 | | | 19 Dec 2026 | FIXED SPEED OPERATION IN A HYBRID TRANSMISSION INCLUDING SPORT AND ECONOMY MODES |
| GMNA | PTH | P003761 | US | NP | P003761-US-NP | 19 Dec 2006 | 11/612561 | | | 19 Dec 2026 | FIXED SPEED OPERATION IN A HYBRID TRANSMISSION |
| GMNA | FCAR | GP-306661 | US | NP | GP-306661-US-NP | 21 Dec 2006 | 11/643392 | | | 21 Dec 2026 | PROCESS FOR MOLDING COMPOSITE BIPOLAR PLATES WITH REINFORCED OUTER EDGES |
| GMNA | FCAR | GP-306666 | US | NP | GP-306666-US-NP | 21 Dec 2006 | 11/643178 | | | 21 Dec 2026 | NON FUNCTIONAL FUEL CELL FOR FUEL CELL STACK |
| GMNA | FCAR | GP-307611 | US | NP | GP-307611-US-NP | 21 Dec 2006 | 11/643403 | | | 21 Dec 2026 | LOW COST HYDROPHILIC TREATMENT METHOD FOR ASSEMBLED PEMFC STACKS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | MAN | P000322 | US | CIP | P000322-US-CIP | 21 Dec 2006 | 11/614288 | | | 21 Dec 2026 | SINGLE DRIVE AND SOURCE FOR ADJACENTLY CLAMPING AND RESISTANCE WELDING |
| GMNA | NAPD | GP-308266 | US | NP | GP-308266-US-NP | 21 Dec 2006 | 11/614436 | | | 21 Dec 2026 | INTERNAL ELASTOMER DAMPER FOR VEHICULAR PROPELLER SHAFTS |
| GMNA | PTE | GP-308140 | US | NP | GP-308140-US-NP | 21 Dec 2006 | 11/614092 | 18 Nov 2008 | 7453271 | 21 Dec 2026 | APPARATUS AND METHOD FOR SENSING WATER WITHIN A FUEL-WATER SEPARATOR ASSEMBLY |
| GMNA | PTE | GP-309094 | US | NP | GP-309094-US-NP | 21 Dec 2006 | 11/614480 | | | 21 Dec 2026 | PISTON TOP CHAMFER DESIGN TO REDUCE NOISE AND FRICTION |
| GMNA | PTE | P000378 | US | NP | P000378-US-NP | 21 Dec 2006 | 11/643735 | | | 21 Dec 2026 | CAST IRONS FOR HIGH TEMPERATURE USE |
| GMNA | PTH | GP-309342 | US | NP | GP-309342-US-NP | 22 Dec 2006 | 11/645354 | | | 22 Dec 2026 | ENGINE OFF BRAKE BOOSTER LEAK DIAGNOSTIC SYSTEMS AND METHODS |
| GMNA | PTH | P003759 | US | NP | P003759-US-NP | 22 Dec 2006 | 11/615126 | | | 22 Dec 2026 | TESTING INVERTER DRIVEN ELECTRIC MOTOR SHUT-OFF PATH |
| GMNA | FCAR | GP-308079 | US | NP | GP-308079-US-NP | 27 Dec 2006 | 11/645847 | | | 27 Dec 2026 | ANODE RECIRCULATION FOR A PARALLEL DUAL STACK FUEL CELL SYSTEM |
| GMNA | PTE | GP-307889 | US | NP | GP-307889-US-NP | 27 Dec 2006 | 11/646611 | | | 27 Dec 2026 | EXHAUST GAS RECIRCULATION ESTIMATION SYSTEM |
| GMNA | OST | GP-307978 | US | NP | GP-307978-US-NP | 29 Dec 2006 | 11/618284 | | | 29 Dec 2026 | EMAIL-BASED COMMAND INTERFACE FOR A TELEMATICS-EQUIPPED VEHICLE |
| GMNA | OST | GP-307979 | US | NP | GP-307979-US-NP | 29 Dec 2006 | 11/618186 | | | 31 Dec 2025 | VEHICLE EMAIL NOTIFICATION SYSTEM AND METHOD |
| GMNA | OST | GP-307979 | US | NP | GP-307979-US-NP[2] | 29 Dec 2006 | 11/618198 | | | 31 Dec 2025 | VEHICLE EMAIL NOTIFICATION USING DATA FROM DIFFERENT SOURCES |
| GMNA | OST | GP-307979 | US | NP | GP-307979-US-NP[3] | 29 Dec 2006 | 11/618210 | | | 31 Dec 2025 | VEHICLE EMAIL NOTIFICATION USING TEMPLATES |
| GMNA | OST | GP-307979 | US | NP | GP-307979-US-NP[4] | 29 Dec 2006 | 11/618222 | | | 31 Dec 2025 | ENROLLMENT METHOD FOR A VEHICLE EMAIL SYSTEM |
| GMNA | OST | GP-307979 | US | NP | GP-307979-US-NP[5] | 29 Dec 2006 | 11/618237 | | | 31 Dec 2025 | VEHICLE EMAIL NOTIFICATION WITH REGIONAL-SPECIFIC CONTENT |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-307979 | US | NP | GP-307979-US-NP[6] | 29 Dec 2006 | 11/618243 | | | 31 Dec 2025 | VEHICLE EMAIL SYSTEM AND METHOD WITH FINANCIAL NOTIFICATION FEATURES |
| GMNA | OST | GP-307979 | US | NP | GP-307979-US-NP[7] | 29 Dec 2006 | 11/618253 | | | 31 Dec 2025 | VEHICLE FLEET EMAIL NOTIFICATION SYSTEM AND METHOD |
| GMNA | OST | GP-308500 | US | NP | GP-308500-US-NP | 29 Dec 2006 | 11/618291 | | | 29 Dec 2026 | IN-VEHICLE NOTIFICATION OF FAILED MESSAGE DELIVERY |
| GMNA | OST | GP-308581 | US | NP | GP-308581-US-NP | 29 Dec 2006 | 11/618261 | | | 29 Dec 2026 | USER-INITIATED VEHICLE EMAIL NOTIFICATION |
| GMNA | OST | GP-308585 | US | NP | GP-308585-US-NP | 29 Dec 2006 | 11/618299 | | | 29 Dec 2026 | PRE-DELIVERY INSPECTION AUDITING SYSTEM AND METHOD |
| GMNA | OST | GP-308998 | US | NP | GP-308998-US-NP | 29 Dec 2006 | 11/618310 | | | 29 Dec 2026 | CRITERIA-BASED ALTERNATIVE MESSAGING FOR A VEHICLE EMAIL NOTIFICATION SYSTEM |
| GMNA | OST | GP-309020 | US | NP | GP-309020-US-NP | 29 Dec 2006 | 11/618318 | | | 29 Dec 2026 | VEHICLE MAINTENANCE EVENT REPORTING METHOD |
| GMNA | OST | GP-309093 | US | NP | GP-309093-US-NP | 29 Dec 2006 | 11/618268 | | | 31 Dec 2025 | VEHICLE EMAIL NOTIFICATION BASED ON CUSTOMER-SELECTED SEVERITY LEVEL |
| GMNA | OST | GP-309174 | US | NP | GP-309174-US-NP | 29 Dec 2006 | 11/618424 | | | 29 Dec 2026 | PACKAGED TOURS WITH TURN-BY-TURN NAVIGATION |
| GMNA | OST | GP-309252 | US | NP | GP-309252-US-NP | 29 Dec 2006 | 11/618377 | | | 29 Dec 2026 | VEHICLE DIAGNOSTIC INTERFACE MECHANISM |
| GMNA | NAPD | GP-307651 | US | NP | GP-307651-US-NP | 03 Jan 2007 | 11/619203 | | | 03 Jan 2027 | VEHICLE PARAMETER INFRASTRUCTURE SECURITY STRATEGY |
| GMNA | PTT | GP-306881 | US | NP | GP-306881-US-NP | 03 Jan 2007 | 11/619339 | | | 17 Feb 2026 | NET FORMED GEAR MEMBER AND METHOD OF MANUFACTURE |
| GMNA | PTTA | GP-308160 | US | NP | GP-308160-US-NP | 03 Jan 2007 | 11/619204 | | | 03 Jan 2027 | METHOD OF DETECTING AND PREVENTING TIE-UP DURING A DOUBLE TRANSITION UP-SHIFT |
| GMNA | NAPD | GP-307486 | US | NP | GP-307486-US-NP | 04 Jan 2007 | 11/619626 | | | 04 Jan 2027 | LINKED RANDOM ACCESS MEMORY (RAM) INTERLEAVED PATTERN PERSISTENCE STRATEGY |
| GMNA | PTT | GP-307890 | US | NP | GP-307890-US-NP | 04 Jan 2007 | 11/619752 | 25 Dec 2007 | 7310863 | 04 Jan 2027 | DE-BURRING APPARATUS FOR A HOBBING MACHINE |
| GMNA | MAN | GP-308060 | US | NP | GP-308060-US-NP | 05 Jan 2007 | 11/620060 | | | 05 Jan 2027 | COMPONENT LOADING TOOL FOR ASSEMBLY OPERATIONS |

Page 306 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-302770 | US | CIP | GP-302770-US-CIP1 | 05 Jan 2007 | 11/620066 | | | 18 Sep 2023 | SHIFT MECHANISM FOR A MANUAL PLANETARY TRANSMISSION |
| GMNA | PTTA | GP-309166 | US | NP | GP-309166-US-NP | 05 Jan 2007 | 11/620113 | | | 05 Jan 2027 | AUTOMATIC BRAKING SYSTEM |
| GMNA | NAPD | GP-308099 | US | NP | GP-308099-US-NP | 08 Jan 2007 | 11/620752 | | | 08 Jan 2027 | THREAT ASSESSMENT STATE PROCESSING FOR COLLISION WARNING, MITIGATION AND/OR AVOIDANCE IN GROUND-BASED VEHICLES |
| GMNA | PTE | GP-307592 | US | NP | GP-307592-US-NP | 08 Jan 2007 | 11/650866 | | | 08 Jan 2027 | OIL LIFE MONITORING SYSTEM FOR A DIESEL ENGINE |
| GMNA | NAPD | GP-308514 | US | NP | GP-308514-US-NP | 09 Jan 2007 | 11/621137 | | | 09 Jan 2027 | TIRE PRESSURE MONITOR INSTALLATION TOOL |
| GMNA | PTE | GP-308841 | US | NP | GP-308841-US-NP | 09 Jan 2007 | 11/651424 | | | 09 Jan 2027 | STATE OF HEALTH MONITORING AND RESET METHODS AND SYSTEMS FOR ON-BOARD DEVICE DRIVER INTEGRATED CIRCUITS |
| GMNA | RDFC | GP-308503 | US | NP | GP-308503-US-NP | 09 Jan 2007 | 11/621318 | | | 09 Jan 2027 | FUEL CELL AND METHOD FOR REDUCING ELECTRODE DEGRADATION DURING STARTUP AND SHUTDOWN CYCLES |
| GMNA | NAPD | GP-307656 | US | NP | GP-307656-US-NP | 10 Jan 2007 | 11/62159 | 329 Jul 2008 | 7404310 | 10 Jan 2027 | MANDREL ANCHOR FOR TUBE BENDING |
| GMNA | FCAE | GP-306888 | US | NP | GP-306888-US-NP | 11 Jan 2007 | 11/622211 | | | 11 Jan 2027 | HYDROGEN STORAGE TANK SYSTEM BASED ON GAS ADSORPTION ON HIGH SURFACE MATERIALS COMPRISING AN INTEGRATED HEAT EXCHANGER |
| GMNA | NAPD | GP-308316 | US | NP | GP-308316-US-NP | 11 Jan 2007 | 11/62201 | 328 Oct 2008 | 7441433 | 11 Jan 2027 | TOOL FOR FORMING THREADED HOLE IN A HYDROFORMED PART |
| GMNA | PTE | GP-309203 | US | NP | GP-309203-US-NP | 11 Jan 2007 | 11/622005 | | | 08 Sep 2026 | REMOTELY MOUNTED HIGH-PRESSURE FUEL PUMP ASSEMBLY |
| GMNA | PTE | P000026 | US | NP | P000026-US-NP | 11 Jan 2007 | 11/622007 | | | 11 Jan 2027 | ROTOR ASSEMBLY AND METHOD OF FORMING |
| GMNA | FCAE | GP-307861 | US | NP | GP-307861-US-NP | 12 Jan 2007 | 11/622518 | | | 12 Jan 2027 | THERMALLY ACTIVATED SAFETY VALVE FOR PRESSURE VESSELS |
| GMNA | FCAR | GP-307022 | US | NP | GP-307022-US-NP | 12 Jan 2007 | 11/622492 | | | 12 Jan 2027 | WATER REMOVAL CHANNEL FOR PEM FUEL CELL STACK HEADERS |
| GMNA | NAPD | GP-308603 | US | NP | GP-308603-US-NP | 12 Jan 2007 | 11/622607 | | | 12 Jan 2027 | PEDAL TRAVEL AUDIT SYSTEM |
| GMNA | PTE | GP-309101 | US | NP | GP-309101-US-NP | 12 Jan 2007 | 11/622481 | | | 12 Jan 2027 | INTAKE ASSEMBLY WITH INTEGRAL RESONATORS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-308233 | US | NP | GP-308233-US-NP | 12 Jan 2007 | 11/622593 | | | 12 Jan 2027 | VALVE ASSEMBLY FOR TRANSMISSION FLUID LEVEL MANAGEMENT |
| GMNA | PTT | GP-308908 | US | NP | GP-308908-US-NP | 12 Jan 2007 | 11/622602 | | | 12 Jan 2027 | ROCKER CLUTCH ASSEMBLY |
| GMNA | PTT | GP-309217 | US | NP | GP-309217-US-NP | 12 Jan 2007 | 11/622597 | | | 22 Aug 2026 | ONE- WAY CLUTCH WITH DOG-CLUTCH AND SYNCHRONIZER |
| GMNA | PTTA | GP-308467 | US | NP | GP-308467-US-NP | 12 Jan 2007 | 11/622590 | | | 12 Jan 2027 | ADAPTIVE RETARDER CONTROL METHOD AND APPARATUS |
| GMNA | PTT | GP-307140 | US | NP | GP-307140-US-NP | 18 Jan 2007 | 11/654903 | | | 18 Jan 2027 | HALL-EFFECT PRESSURE SWITCH |
| GMNA | FCAE | GP-307282 | US | NP | GP-307282-US-NP | 19 Jan 2007 | 11/625257 | | | 19 Jan 2027 | FUEL CELL POWER REQUEST CONTROL STRATEGY |
| GMNA | FCAR | GP-307637 | US | NP | GP-307637-US-NP | 19 Jan 2007 | 11/625261 | | | 19 Jan 2027 | ANODE AIR PURGE VALVE DESIGN |
| GMNA | FCAR | GP-307766 | US | NP | GP-307766-US-NP | 19 Jan 2007 | 11/624748 | | | 19 Jan 2027 | CONICAL SHAPED FUEL STORAGE TANK |
| GMNA | FCAR | GP-308327 | US | NP | GP-308327-US-NP | 19 Jan 2007 | 11/624971 | | | 19 Jan 2027 | COMBINED ANODE INLET, ANODE BLEED, AND ANODE FLOW SHIFT VALVE MECHANISM |
| GMNA | FCAE | GP-302914 | US | DIV | GP-302914-US-DIV | 22 Jan 2007 | 11/656361 | | | 03 Apr 2023 | CONSTRUCTION FOR MULTI-LAYERED VACUUM SUPER INSULATED CRYOGENIC TANK |
| GMNA | ATC | GP-308512 | US | NP | GP-308512-US-NP | 23 Jan 2007 | 11/625962 | 23 Oct 2007 | 7286375 | 23 Jan 2027 | DEAD-TIME COMPENSATION METHOD FOR ELECTRIC DRIVES |
| GMNA | PTE | GP-305707 | US | NP | GP-305707-US-NP | 23 Jan 2007 | 11/625832 | 07 Oct 2008 | 7431023 | 23 Jan 2027 | ENGINE PCV SYSTEM WITH VENTURI NOZZLE FOR FLOW REGULATION |
| GMNA | PTE | GP-305953 | US | NP | GP-305953-US-NP | 23 Jan 2007 | 11/625833 | 24 Jun 2008 | 7389764 | 23 Jan 2027 | LOW EMISSIONS DIESEL PISTON |
| GMNA | PTE | GP-307004 | US | NP | GP-307004-US-NP | 23 Jan 2007 | 11/625834 | | | 23 Jan 2027 | ROUGH ROAD DETECTION SYSTEM |
| GMNA | PTE | GP-307462 | US | NP | GP-307462-US-NP | 23 Jan 2007 | 11/625901 | | | 23 Jan 2027 | METHOD AND APPARATUS FOR CONTROL OF TRANSMISSION SHIFTING |
| GMNA | PTE | GP-307465 | US | NP | GP-307465-US-NP | 23 Jan 2007 | 11/656929 | 07 Oct 2008 | 7433775 | 23 Jan 2027 | ENGINE TORQUE CONTROL AT HIGH PRESSURE RATIO |
| GMNA | PTE | GP-307509 | US | NP | GP-307509-US-NP | 23 Jan 2007 | 11/625921 | | | 23 Jan 2027 | METHOD AND APPARATUS FOR CONTROL OF A TRANSMISSION TORQUE CONVERTER CLUTCH |
| GMNA | PTE | GP-307810 | US | NP | GP-307810-US-NP | 23 Jan 2007 | 11/656928 | 11 Dec 2007 | 7305977 | 05 Sep 2026 | SYSTEM FOR CONTROLLING REGENERATION OF LEAN NOX TRAPS |

Page 308 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTE | GP-307815 | US | NP | GP-307815-US-NP | 23 Jan 2007 | 11/656927 | | | 23 Jan 2027 | COMMANDED CLUTCH DIAGNOSITC FOR HYBRID VEHICLES |
| GMNA | PTE | GP-308551 | US | NP | GP-308551-US-NP | 23 Jan 2007 | 11/625987 | | | 23 Jan 2027 | CATALYTIC CONVERTER OPTIMIZATION |
| GMNA | PTE | GP-309089 | US | NP | GP-309089-US-NP | 23 Jan 2007 | 11/625902 | | | 23 Jan 2027 | ADJUSTABLE HELMHOLTZ RESONATOR |
| GMNA | PTH | GP-308455 | US | NP | GP-308455-US-NP | 23 Jan 2007 | 11/625954 | | | 23 Jan 2027 | METHODS FOR MANUFACTURING MOTOR CORE PARTS WITH MAGNETIC ORIENTATION |
| GMNA | PTT | GP-308935 | US | NP | GP-308935-US-NP | 23 Jan 2007 | 11/625944 | | | 23 Jan 2027 | RING SEAL WITH INNER LIP |
| GMNA | RD | GP-305199 | US | NP | GP-305199-US-NP | 23 Jan 2007 | 11/625998 | | | 23 Jan 2027 | RETRIEVING CASE-BASED REASONING INFORMATION FROM ARCHIVE RECORDS |
| GMNA | RD | GP-306272 | US | NP | GP-306272-US-NP | 23 Jan 2007 | 11/625876 | | | 23 Jan 2027 | ENHANCING PROTON CONDUCTIVITY OF PROTON EXCHANGE MEMBRANES |
| GMNA | RD | GP-306724 | US | NP | GP-306724-US-NP | 23 Jan 2007 | 11/625861 | | | 23 Jan 2027 | STAMPING OF WORK HARDENABLE ALUMINUM ALLOY SHEETS |
| GMNA | RD | GP-306935 | US | NP | GP-306935-US-NP | 23 Jan 2007 | 11/625903 | | | 23 Jan 2027 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS AND CLUTCHED INPUT |
| GMNA | RD | GP-307768 | US | NP | GP-307768-US-NP | 23 Jan 2007 | 11/625909 | | | 23 Jan 2027 | METHOD AND SYSTEM FOR VEHICLE PARKING ASSISTANCE |
| GMNA | RD | GP-307965 | US | NP | GP-307965-US-NP | 23 Jan 2007 | 11/626025 | | | 23 Jan 2027 | HYDRAULIC-PRESSURE ACTUATED LOCKING MECHANISM AND METHOD |
| GMNA | RD | GP-308025 | US | NP | GP-308025-US-NP | 23 Jan 2007 | 11/625838 | | | 23 Jan 2027 | METHOD FOR ROUTING ELECTRICAL CONDUCTOR BETWEEN PANELS |
| GMNA | RD | GP-309128 | US | NP | GP-309128-US-NP | 23 Jan 2007 | 11/626038 | | | 23 Jan 2027 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS WITH THREE FIXED INTERCONNECTIONS AND TWO INPUT CLUTCHES |
| GMNA | RD | GP-309129 | US | NP | GP-309129-US-NP | 23 Jan 2007 | 11/626008 | | | 23 Jan 2027 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS WITH TWO BRAKES AND THREE INPUT CLUTCHES |
| GMNA | PTE | GP-308647 | US | NP | GP-308647-US-NP | 24 Jan 2007 | 11/626545 | | | 11 Aug 2026 | SYSTEM AND METHOD FOR DETERMINING ETHANOL CONTENT IN FUEL |

Page 309 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-308655 | US | NP | GP-308655-US-NP | 24 Jan 2007 | 11/625792 | 28 Oct 2008 | 7441449 | 24 Jan 2027 | AIR FILTER RESTRICTION MONITORING WITHOUT PRE-THROTTLE PRESSURE SENSORS |
| GMNA | PTH | GP-308563 | US | NP | GP-308563-US-NP | 24 Jan 2007 | 11/626449 | | | 24 Jan 2027 | METHOD AND APPARATUS TO CONTROL OPERATION OF AN ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTH | GP-308575 | US | NP | GP-308575-US-NP | 24 Jan 2007 | 11/626469 | | | 27 Jun 2026 | CRANKSHAFT STOP POSITIONING CONTROL SYSTEM |
| GMNA | PTH | GP-308576 | US | NP | GP-308576-US-NP | 24 Jan 2007 | 11/626488 | | | 27 Jun 2026 | FUEL ECONOMY INDICATOR LAMP CONTROL SYSTEM |
| GMNA | PTH | GP-308615 | US | NP | GP-308615-US-NP | 24 Jan 2007 | 11/626515 | | | 24 Jan 2027 | METHOD AND APPARATUS TO MONITOR DEVICES OF A HYDRAULIC CIRCUIT OF AN ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTTA | GP-308704 | US | NP | GP-308704-US-NP | 24 Jan 2007 | 11/626524 | | | 24 Jan 2027 | ELECTRO-HYDRAULIC CONTROL SYSTEM WITH MULTIPLEXED PRESSURE SWITCH DIAGNOSTIC SYSTEM |
| GMNA | FCAR | P000113 | US | NP | P000113-US-NP | 25 Jan 2007 | 11/626888 | | | 25 Jan 2027 | FUEL CELL EJECTOR WITH INTEGRATED CHECK VALVE |
| GMNA | NAPD | GP-307612 | US | NP | GP-307612-US-NP | 25 Jan 2007 | 11/626876 | | | 25 Jan 2027 | MULTISTAGE JOUNCE BUMPER |
| GMNA | PTTA | GP-309086 | US | NP | GP-309086-US-NP | 25 Jan 2007 | 11/626872 | | | 25 Jan 2027 | MULTI-SPEED COUNTERSHAFT TRANSMISSION WITH A PLANETARY GEAR SET AND METHOD |
| GMNA | RD | GP-307873 | US | NP | GP-307873-US-NP | 25 Jan 2007 | 11/626856 | | | 27 Jan 2026 | METHOD AND APPARATUS FOR A SPARK-IGNITED DIRECT INJECTION ENGINE |
| GMNA | NAPD | GP-307495 | US | NP | GP-307495-US-NP | 26 Jan 2007 | 11/627479 | | | 26 Jan 2027 | SEALING ARRANGEMENTS FOR AUTOMOTIVE DOORS |
| GMNA | PTT | GP-307653 | US | NP | GP-307653-US-NP | 26 Jan 2007 | 11/699004 | | | 17 Nov 2026 | VARIABLE BLEED SOLENOID RECOVERY SYSTEM |
| GMNA | PTTA | GP-308317 | US | NP | GP-308317-US-NP | 26 Jan 2007 | 11/627604 | | | 26 Jan 2027 | ELECTRO-HYDRAULIC CONTROL SYSTEM WITH MULTIPLEXED TRIM VALVE FOR A TRANSMISSION |

Page 310 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-308782 | US | NP | GP-308782-US-NP | 29 Jan 2007 | 11/668154 | | | 29 Jan 2027 | INTEGRATED SYSTEM AND METHOD OF BATTERY COOLING FOR A HYBRID OR FUEL CELL VEHICLE |
| GMNA | PTT | GP-308230 | US | NP | GP-308230-US-NP | 29 Jan 2007 | 11/627998 | | | 29 Jan 2027 | VALVE CONFIGURATION FOR A LUBRICATION CIRCUIT OF A LATCHED PUMP APPLIED CLUTCH TRANSMISSION |
| GMNA | ATC | GP-307342 | US | NP | GP-307342-US-NP | 30 Jan 2007 | 11/668830 | | | 30 Jan 2027 | TORQUE ESTIMATOR FOR IPM MOTORS |
| GMNA | ATC | GP-307563 | US | NP | GP-307563-US-NP | 30 Jan 2007 | 11/668734 | | | 30 Jan 2027 | POWER CAPACITORS FOR AC MOTORS MOUNTED DIAMETRICALLY ON ASSOCIATED TRANSMISSIONS |
| GMNA | ATC | GP-307868 | US | NP | GP-307868-US-NP | 30 Jan 2007 | 11/668910 | | | 30 Jan 2027 | PERMANENT MAGNET MACHINE ROTOR |
| GMNA | PTE | GP-304411 | US | NP | GP-304411-US-NP | 30 Jan 2007 | 11/668652 | 22 Jan 2008 | 7320313 | 30 Jan 2027 | DIFFERENTIAL PRESSURE REGULATOR FOR FUEL SYSTEMS |
| GMNA | PTE | GP-307345 | US | NP | GP-307345-US-NP | 30 Jan 2007 | 11/668868 | 22 Jul 2008 | 7401600 | 30 Jan 2027 | PURGE FLOW CONTROL TO REDUCE AIR/FUEL RATIO IMBALANCE |
| GMNA | PTE | GP-307684 | US | NP | GP-307684-US-NP | 30 Jan 2007 | 11/668888 | 07 Oct 2008 | 7431016 | 30 Jan 2027 | SYSTEM FOR CONTROLLING EVAPORATIVE EMISSIONS |
| GMNA | FCAR | GP-306461 | US | NP | GP-306461-US-NP | 31 Jan 2007 | 11/669922 | | | 31 Jan 2027 | METHOD OF HUMIDIFYING FUEL CELL INLETS USING WICK-BASED WATER TRAP HUMIDIFIERS |
| GMNA | FCAR | GP-307285 | US | NP | GP-307285-US-NP | 31 Jan 2007 | 11/669929 | | | 31 Jan 2027 | HIGH PERFORMANCE, COMPACT AND LOW PRESSURE DROP SPIRAL-WOUND FUEL CELL HUMIDIFIER DESIGN |
| GMNA | FCAR | GP-308068 | US | NP | GP-308068-US-NP | 31 Jan 2007 | 11/669465 | | | 31 Jan 2027 | METHOD OF DEPOSITING A NANOPARTICLE COATING ON A BIPOLAR PLATE AND REMOVING THE NANOPARTICLE COATING FROM THE LANDS OF THE BIPOLAR PLATE |
| GMNA | FCAR | GP-309062 | US | NP | GP-309062-US-NP | 31 Jan 2007 | 11/669893 | | | 31 Jan 2027 | STRATEGIES FOR MITIGATING CELL DEGRADATION DURING START-UP AND SHUTDOWN WITH H2/N2 STORAGE |
| GMNA | FCAR | GP-309307 | US | NP | GP-309307-US-NP | 31 Jan 2007 | 11/669890 | | | 31 Jan 2027 | HYDROGEN EMISSIONS CONTROL DURING UP-TRANSIENTS AND CATHODE PULSING |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | FCAR | P000213 | US | NP | P000213-US-NP | 31 Jan 2007 | 11/669898 | | | 31 Jan 2027 | ALGORITHM FOR ONLINE ADAPTIVE POLARIZATION CURVE ESTIMATION OF A FUEL CELL STACK |
| GMNA | PTA | GP-308288 | US | NP | GP-308288-US-NP | 31 Jan 2007 | 11/669246 | | | 31 Jan 2027 | TORQUE-TRANSMITTING ASSEMBLY WITH DOG CLUTCH AND HYDROSTATIC DAMPER AND ELECTRICALLY VARIABLE TRANSMISSION WITH SAME |
| GMNA | PTCS | GP-302089 | US | DIV | GP-302089-US-DIV | 31 Jan 2007 | 11/669196 | 13 May 2008 | 7373264 | 18 Feb 2023 | METHOD AND APPARATUS FOR GENERALIZED RECURSIVE LEAST-SQUARES PROCESS FOR BATTERY STATE OF CHARGE AND STATE OF HEALTH |
| GMNA | PTE | GP-307652 | US | NP | GP-307652-US-NP | 31 Jan 2007 | 11/669619 | | | 31 Jan 2025 | SINGLE HYDRAULIC CIRCUIT MODULE FOR DUAL LIFT OF MULTIPLE ENGINE VALVES |
| GMNA | PTE | GP-307963 | US | NP | GP-307963-US-NP | 31 Jan 2007 | 11/669229 | | | 31 Jan 2027 | VEHICLE DRIVE SYSTEM, POWER MANAGEMENT DEVICE, AND METHOD FOR MANAGING POWER |
| GMNA | PTE | GP-308143 | US | NP | GP-308143-US-NP | 31 Jan 2007 | 11/669238 | | | 31 Jan 2027 | OXYGEN SENSOR HEATER CONTROL METHODS AND SYSTEMS |
| GMNA | PTE | GP-308335 | US | NP | GP-308335-US-NP | 31 Jan 2007 | 11/692662 | 8 Oct 2008 | 7441451 | 31 Jan 2027 | DIAGNOSTIC METHODS AND SYSTEMS FOR ACTIVE FUEL MANAGEMENT SYSTEMS |
| GMNA | PTE | GP-308565 | US | NP | GP-308565-US-NP | 31 Jan 2007 | 11/693668 | 28 Oct 2008 | 7444234 | 31 Jan 2027 | METHOD AND APPARATUS FOR MONITORING AN INTAKE AIR FILTER |
| GMNA | PTE | GP-308637 | US | NP | GP-308637-US-NP | 31 Jan 2007 | 11/694142 | 8 Oct 2008 | 7441450 | 31 Jan 2027 | INTAKE AIR OVER-RESTRICTION MONITORING |
| GMNA | PTH | GP-308635 | US | NP | GP-308635-US-NP | 31 Jan 2007 | 11/669393 | | | 31 Jan 2027 | ELECTRICALLY VARIABLE TRANSMISSION DEVICE USING MULTIPLE PAIRINGS OF ELECTRICAL MACHINES |
| GMNA | PTH | GP-308915 | US | NP | GP-308915-US-NP | 31 Jan 2007 | 11/669439 | | | 31 Jan 2027 | METHOD AND APPARATUS TO MONITOR A TEMPERATURE SENSING DEVICE |

Page 312 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTH | GP-309392 | US | NP | GP-309392-US-NP | 31 Jan 2007 | 11/669522 | | | 31 Jan 2027 | METHOD AND APPARATUS TO DETERMINE PRESSURE IN AN UNFIRED CYLINDER |
| GMNA | FCAR | GP-303296 | US | NP | GP-303296-US-NP | 01 Feb 2007 | 11/669994 | | | 01 Feb 2027 | INTEGRATED LOAD FOLLOWING ANODE GAS PUMP AND CATHODE GAS COMPRESSOR FOR A FUEL CELL POWER SYSTEM |
| GMNA | FCAR | GP-308889 | US | NP | GP-308889-US-NP | 01 Feb 2007 | 11/669965 | | | 01 Feb 2027 | FUEL CELL STACK END CELL CONTROL METHODOLOGY |
| GMNA | RD | GP-306834 | US | NP | GP-306834-US-NP | 01 Feb 2007 | 11/669964 | | | 01 Feb 2027 | LUBRICATION OF MAGNESIUM WORKPIECES FOR HOT FORMING |
| GMNA | RD | GP-307222 | US | NP | GP-307222-US-NP | 01 Feb 2007 | 11/669971 | 18 Sep 2007 | 7270364 | 01 Feb 2027 | DOOR BEAM FOR MOTOR VEHICLE |
| GMNA | RD | GP-307872 | US | NP | GP-307872-US-NP | 01 Feb 2007 | 11/669978 | | | 01 Feb 2027 | MONITORING A DELIVERY CHAIN NETWORK |
| GMNA | RD | GP-308018 | US | NP | GP-308018-US-NP | 01 Feb 2007 | 11/669992 | | | 01 Feb 2027 | FLOW-REGULATING VALVE AND OIL LEVEL CONTROL SYSTEM USING SAME |
| GMNA | RD | GP-308176 | US | NP | GP-308176-US-NP | 01 Feb 2007 | 11/669969 | | | 01 Feb 2027 | METHOD AND APPARATUS FOR HEMMING PANELS TOGETHER |
| GMNA | RD | GP-308946 | US | NP | GP-308946-US-NP | 01 Feb 2007 | 11/669961 | | | 01 Feb 2027 | METHOD AND APPARATUS TO MONITOR AMBIENT SENSING DEVICES |
| GMNA | FCAR | GP-308877 | US | NP | GP-308877-US-NP | 02 Feb 2007 | 11/670756 | | | 02 Feb 2027 | HYDROGEN POWERED VEHICLE REFUELING STRATEGY |
| GMNA | NAPD | GP-307713 | US | NP | GP-307713-US-NP | 02 Feb 2007 | 11/670550 | | | 02 Feb 2027 | METHOD AND SYSTEM FOR SECURELY STORING ODOMETER INFORMATION IN AN AUTOMOBILE |
| GMNA | FCAR | GP-304285 | US | NP | GP-304285-US-NP | 05 Feb 2007 | 11/671379 | | | 05 Feb 2027 | USE OF WAX ELEMENTS AS PASSIVE CONTROL DEVICES IN FUEL CELL POWER SYSTEMS |
| GMNA | FCAR | GP-308864 | US | NP | GP-308864-US-NP | 05 Feb 2007 | 11/671017 | | | 05 Feb 2027 | ANODE ACCUMULATION TANK WITH HIGH NITROGEN CONCENTRATION BLEED FOR A FUEL CELL STACK FUEL DELIVERY SYSTEM |
| GMNA | NAPD | GP-308094 | US | NP | GP-308094-US-NP | 05 Feb 2007 | 11/671064 | | | 05 Feb 2027 | ENABLING VISION SYSTEMS IN AUTOMOBILES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|------------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-309115 | US | NP | GP-309115-US-NP | 05 Feb 2007 | 11/671007 | | | 05 Feb 2027 | VARIABLE FLOW HEAT EXCHANGER SYSTEM AND METHOD |
| GMNA | NAPD | GP-307903 | US | NP | GP-307903-US-NP | 06 Feb 2007 | 11/671477 | | | 06 Feb 2027 | ACTIVE BODY VENTILATION SYSTEM |
| GMNA | PTC | GP-308870 | US | NP | GP-308870-US-NP | 06 Feb 2007 | 11/671509 | | | 06 Feb 2027 | PISTON DELAMINATION TESTING APPARATUS |
| GMNA | PTE | GP-306020 | US | NP | GP-306020-US-NP | 06 Feb 2007 | 11/671868 | | | 06 Feb 2027 | PRESSURE REGULATING VARIABLE DISPLACEMENT VANE PUMP |
| GMNA | PTE | GP-306198 | US | NP | GP-306198-US-NP | 06 Feb 2007 | 11/703055 | | | 05 Sep 2026 | HUMIDITY BASED CONTROL SYSTEM FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTE | GP-307048 | US | NP | GP-307048-US-NP | 06 Feb 2007 | 11/671916 | 28 Oct 2008 | 7444235 | 06 Feb 2027 | POST CATALYST OXYGEN SENSOR DIAGNOSTIC |
| GMNA | PTE | GP-307301 | US | NP | GP-307301-US-NP | 06 Feb 2007 | 11/671928 | | | 06 Feb 2027 | FLUID MODEL CONTROL OF ELECTRO-VISCOUS FAN CLUTCH |
| GMNA | PTE | GP-307302 | US | NP | GP-307302-US-NP | 06 Feb 2007 | 11/671945 | | | 06 Feb 2027 | COORDINATED CONTROL OF THROTTLE AND EGR VALVE |
| GMNA | PTE | GP-307680 | US | NP | GP-307680-US-NP | 06 Feb 2007 | 11/671593 | 26 Aug 2008 | 7415956 | 06 Feb 2027 | ENGINE AIR INTAKE SYSTEM WITH RESILIENT COUPLING HAVING INTERNAL NOISE ATTENUATION TUNING |
| GMNA | PTE | GP-308229 | US | NP | GP-308229-US-NP | 06 Feb 2007 | 11/703052 | | | 06 Feb 2027 | ADAPTIVE OIL PRESSURE FAULT DETECTION |
| GMNA | PTT | GP-308113 | US | NP | GP-308113-US-NP | 06 Feb 2007 | 11/671979 | | | 06 Feb 2027 | CLUTCH TO CLUTCH TIE-UP STEADY-STATE DIAGNOSTIC |
| GMNA | RD | GP-305543 | US | CIP | GP-305543-US-CIP | 06 Feb 2007 | 11/702801 | | | 23 Jul 2024 | THERMOELECTRIC METHODS TO CONTROL TEMPERATURE OF BATTERIES |
| GMNA | RD | GP-305744 | US | NP | GP-305744-US-NP | 06 Feb 2007 | 11/671478 | | | 06 Feb 2027 | CYCLOID LIMITED SLIP DIFFERENTIAL AND METHOD |
| GMNA | RD | GP-306778 | US | NP | GP-306778-US-NP | 06 Feb 2007 | 11/671495 | | | 06 Feb 2027 | LUBRICANT FOR ELEVATED TEMPERATURE FORMING |
| GMNA | RD | GP-308156 | US | NP | GP-308156-US-NP | 06 Feb 2007 | 11/671476 | | | 06 Feb 2027 | CRIMPING APPARATUS AND METHOD |
| GMNA | RD | GP-308222 | US | NP | GP-308222-US-NP | 06 Feb 2007 | 11/671491 | | | 06 Feb 2027 | ENGINE VALVETRAIN HAVING VARIABLE VALVE LIFT TIMING AND DURATION |
| GMNA | RD | GP-308259 | US | NP | GP-308259-US-NP | 06 Feb 2007 | 11/671481 | | | 06 Feb 2027 | METAL FORMING APPARATUS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-308444 | US | NP | GP-308444-US-NP | 06 Feb 2007 | 11/671493 | | | 06 Feb 2027 | METAL FORMING APPARATUS CHARACTERIZED BY RAPID COOLING AND METHOD OF USE THEREOF |
| GMNA | RD | GP-308592 | US | NP | GP-308592-US-NP | 06 Feb 2007 | 11/671489 | | | 06 Feb 2027 | COLLISION AVOIDANCE SYSTEM AND METHOD OF DETECTING OVERPASS LOCATIONS USING DATA FUSION |
| GMNA | RD | GP-309255 | US | NP | GP-309255-US-NP | 06 Feb 2007 | 11/671499 | | | 06 Feb 2027 | WIDE RATIO TRANSMISSION WITH FOUR PLANETARY GEAR SETS |
| GMNA | NAPD | GP-308971 | US | NP | GP-308971-US-NP | 07 Feb 2007 | 11/672218 | | | 07 Feb 2027 | ROTATING JOINT WITH CAPTURED WASHER ASSEMBLY AND METHOD |
| GMNA | PTE | GP-307655 | US | NP | GP-307655-US-NP | 09 Feb 2007 | 11/705188 | 28 Oct 2008 | 7444236 | 09 Feb 2027 | DISCRETE VARIABLE VALVE LIFT DIAGNOSTIC CONTROL SYSTEM |
| GMNA | PTE | GP-308955 | US | NP | GP-308955-US-NP | 12 Feb 2007 | 11/673837 | | | 12 Feb 2027 | THROTTLE INLET ABSOLUTE AIR PRESSURE SENSOR FOR DIRTY AIR FILTER DETECTION |
| GMNA | PTE | GP-308978 | US | NP | GP-308978-US-NP | 12 Feb 2007 | 11/673870 | | | 12 Feb 2027 | METHOD FOR ON-BOARD DIAGNOSIS OF COLD START EMISSIONS REDUCTION CONTROL STRATEGY |
| GMNA | PTE | GP-309155 | US | NP | GP-309155-US-NP | 12 Feb 2007 | 11/673917 | | | 12 Feb 2027 | DPF HEATER ATTACHMENT MECHANISMS |
| GMNA | PTE | GP-309160 | US | NP | GP-309160-US-NP | 12 Feb 2007 | 11/673933 | | | 12 Feb 2027 | SHIELDED REGENERATION HEATING ELEMENT FOR A PARTICULATE FILTER |
| GMNA | PTT | GP-303198 | US | NP | GP-303198-US-NP | 12 Feb 2007 | 11/673742 | | | 12 Feb 2027 | APPARATUS AND METHOD OF USING A HARDNESS DIFFERENTIAL AND SURFACE FINISH ON MATING HARD GEARS |
| GMNA | PTT | GP-307664 | US | NP | GP-307664-US-NP | 12 Feb 2007 | 11/673775 | | | 12 Feb 2027 | TRANSMISSION PUMP SEAL |
| GMNA | PTT | GP-308142 | US | NP | GP-308142-US-NP | 12 Feb 2007 | 11/673810 | | | 12 Feb 2027 | FORWARD CLUTCH HIGH PRESSURE HOLDING VALVE FOR HYBRID VEHICLES TO ENABLE ENGINE START-STOP-DRIVE FUNCTIONS |
| GMNA | FCAE | GP-307100 | US | NP | GP-307100-US-NP | 13 Feb 2007 | 11/674186 | | | 13 Feb 2027 | PROCEDURE FOR THE HYDROGENATION OF BNH-CONTAINING COMPOUNDS |

Page 315 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-308244 | US | NP | GP-308244-US-NP13 | Feb 2007 | 11/674179 | | | 24 Feb 2026 | FUEL CELL PLATE DESIGN |
| GMNA | NAPD | GP-307467 | US | NP | GP-307467-US-NP13 | Feb 2007 | 11/674190 | 08 Jul 2008 | 7395787 | 13 Feb 2027 | AIR SEPARATOR FOR LOW FLOW RATE COOLING SYSTEMS |
| GMNA | PTE | GP-305828 | US | NP | GP-305828-US-NP13 | Feb 2007 | 11/70613709 | Dec 2008 | 7461639 | 13 Feb 2027 | TEFLON COATED HEAT EXCHANGER |
| GMNA | PTE | GP-308785 | US | NP | GP-308785-US-NP13 | Feb 2007 | 11/674366 | | | 13 Feb 2027 | ROCKER ASSEMBLY WITH ADJUSTABLE SWIVEL FOOT |
| GMNA | RD | GP-306783 | US | NP | GP-306783-US-NP13 | Feb 2007 | 11/674168 | | | 13 Feb 2027 | METHOD FOR ATTACHING FASTENER TO THE INSIDE OF A MEMBER |
| GMNA | RD | GP-307943 | US | NP | GP-307943-US-NP13 | Feb 2007 | 11/67416629 | Jul 2008 | 7404386 | 13 Feb 2027 | MULTI-STEP VALVE ACTUATION SYSTEM |
| GMNA | NAPD | GP-308260 | US | NP | GP-308260-US-NP14 | Feb 2007 | 11/674737 | | | 14 Feb 2027 | APPARATUS FOR HOLE PUNCHING |
| GMNA | PTT | GP-308287 | US | NP | GP-308287-US-NP14 | Feb 2007 | 11/674708 | | | 14 Feb 2027 | FLUID DISPLACEMENT RESERVOIR |
| GMNA | PTT | GP-308614 | US | NP | GP-308614-US-NP14 | Feb 2007 | 11/674721 | | | 14 Feb 2027 | VARIABLE K-FACTOR TORQUE CONVERTER |
| GMNA | PTTA | GP-308703 | US | NP | GP-308703-US-NP14 | Feb 2007 | 11/674755 | | | 14 Feb 2027 | ELECTRO-HYDRAULIC CONTROL SYSTEM WITH THREE-POSITION DOG CLUTCH ACTUATOR VALVE |
| GMNA | NAPD | GP-308261 | US | NP | GP-308261-US-NP15 | Feb 2007 | 11/675102 | | | 15 Feb 2027 | OIL TEMPERATURE PREDICTION AND VEHICLE PROTECTION |
| GMNA | NAPD | GP-308438 | US | NP | GP-308438-US-NP15 | Feb 2007 | 11/67511111 | Nov 2008 | 7448665 | 15 Feb 2027 | PIVOT AND STOW SEATING |
| GMNA | PTA | GP-306451 | US | NP | GP-306451-US-NP15 | Feb 2007 | 11/675332 | | | 15 Feb 2027 | ELECTRICALLY-VARIABLE TRANSMISSION WITH TWO DIFFERENTIAL GEAR SETS |
| GMNA | PTE | GP-306017 | US | NP | GP-306017-US-NP15 | Feb 2007 | 11/67516916 | Dec 2008 | 7464678 | 15 Feb 2027 | HYDRAULIC LASH ADJUSTER |
| GMNA | FCAE | GP-308681 | US | NP | GP-308681-US-NP16 | Feb 2007 | 11/675955 | | | 16 Feb 2027 | CRYOGENIC STORAGE TANK WITH THERMAL SHIELD |
| GMNA | NAPD | GP-308589 | US | NP | GP-308589-US-NP16 | Feb 2007 | 11/675850 | | | 16 Feb 2027 | ASYMMETRICAL PRESSURE RELIEF VENT |
| GMNA | FCAE | GP-307279 | US | NP | GP-307279-US-NP19 | Feb 2007 | 11/676442 | | | 19 Feb 2027 | HV BATTERY COOLING WITH EXHAUST FLOW OF FUEL CELL SYSTEM |
| GMNA | FCAR | GP-306359 | US | NP | GP-306359-US-NP19 | Feb 2007 | 11/676438 | | | 19 Feb 2027 | SYSTEM STABILITY AND PERFORMANCE IMPROVEMENT WITH ANODE HEAT EXCHANGER PLUMBING AND RE-CIRCULATION RATE |
| GMNA | FCAR | GP-307397 | US | NP | GP-307397-US-NP19 | Feb 2007 | 11/676449 | | | 19 Feb 2027 | FLUORINE TREATMENT OF POLYELECTROLYTE MEMBRANES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | GP-307634 | US | NP | GP-307634-US-NP | 20 Feb 2007 | 11/676527 | 11 Nov 2008 | 7449859 | 20 Feb 2027 | REDUCTION OF SUBHARMONIC OSCILLATION AT HIGH FREQUENCY OPERATION OF A POWER INVERTER |
| GMNA | ATC | GP-308519 | US | NP | GP-308519-US-NP | 20 Feb 2007 | 11/676539 | 02 Dec 2008 | 7459874 | 20 Feb 2027 | SYSTEM AND METHOD FOR CONTROLLING ELECTRIC DRIVE SYSTEMS |
| GMNA | ATC | GP-309048 | US | NP | GP-309048-US-NP | 20 Feb 2007 | 11/676574 | | | 20 Feb 2027 | METHOD AND APPARATUS TO REDUCE PWM VOLTAGE DISTORTION IN ELECTRIC DRIVES |
| GMNA | ATC | GP-309059 | US | NP | GP-309059-US-NP | 20 Feb 2007 | 11/676576 | | | 20 Feb 2027 | METHOD AND SYSTEM FOR DETERMING CURRENT IN AN ELECTRICAL COMPONENT |
| GMNA | NAPD | GP-308122 | US | NP | GP-308122-US-NP | 20 Feb 2007 | 11/676518 | | | 20 Feb 2027 | WHEEL BALANCING METHOD AND APPARATUS |
| GMNA | NAPD | GP-308372 | US | NP | GP-308372-US-NP | 20 Feb 2007 | 11/676515 | | | 20 Feb 2027 | ADJUSTABLE STRIKER ASSEMBLY |
| GMNA | PTE | GP-308784 | US | NP | GP-308784-US-NP | 20 Feb 2007 | 11/676550 | | | 20 Feb 2027 | MULTIPLE INJECTION BLEND FOR DIRECT INJECTED ENGINES |
| GMNA | PTE | GP-308811 | US | NP | GP-308811-US-NP | 20 Feb 2007 | 11/676561 | 19 Aug 2008 | 7415348 | 20 Feb 2027 | MULTIPLE INJECTION BLEND FOR DIRECT INJECTED ENGINES |
| GMNA | PTT | P000197 | US | NP | P000197-US-NP | 20 Feb 2007 | 11/676862 | | | 20 Feb 2027 | MULTI-SPEED TRANSMISSION WITH A COUNTERSHAFT GEARING ARRANGEMENT |
| GMNA | RD | GP-309012 | US | NP | GP-309012-US-NP | 20 Feb 2007 | 11/676517 | | | 27 Jun 2026 | REGENERATIVE BRAKING HALO AND METHOD |
| GMNA | NAPD | GP-307675 | US | NP | GP-307675-US-NP | 21 Feb 2007 | 11/677065 | | | 21 Feb 2027 | LED ADAPTIVE FORWARD LIGHTING SYSTEMS |
| GMNA | NAPD | GP-308171 | US | NP | GP-308171-US-NP | 21 Feb 2007 | 11/677070 | | | 21 Feb 2027 | SINGLE FASTENER STRUT TOP MOUNT AND METHOD OF OPTIMIZING SAME |
| GMNA | PTE | GP-309366 | US | NP | GP-309366-US-NP | 21 Feb 2007 | 11/677133 | | | 21 Feb 2027 | VARIABLE GEOMETRY EXHAUST COOLER |
| GMNA | FCAE | GP-309044 | US | NP | GP-309044-US-NP | 22 Feb 2007 | 11/677781 | | | 22 Feb 2027 | COMPOSITE MATERIAL WITH FIBERS WITH DIFFERENT STIFFNESS FOR OPTIMUM STRESS USAGE |
| GMNA | FCAR | P000281 | US | NP | P000281-US-NP | 22 Feb 2007 | 11/677873 | | | 22 Feb 2027 | GAS DIFFUSION LAYER WITH CONTROLLED DIFFUSIVITY OVER ACTIVE AREA |

Page 317 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTT | P000053 | US | NP | P000053-US-NP | 22 Feb 2007 | 11/678033 | | | 22 Feb 2027 | MULTI-SPEED TRANSMISSION WITH COUNTERSHAFT GEARING |
| GMNA | PTT | P000056 | US | NP | P000056-US-NP | 22 Feb 2007 | 11/678051 | | | 22 Feb 2027 | MULTI-SPEED TRANSMISSION WITH COUNTERSHAFT GEARING |
| GMNA | PTT | P000052 | US | NP | P000052-US-NP | 23 Feb 2007 | 11/678178 | | | 23 Feb 2027 | MULTI-SPEED TRANSMISSION WITH COUNTERSHAFT GEARING |
| GMNA | PTT | P000054 | US | NP | P000054-US-NP | 23 Feb 2007 | 11/678188 | | | 23 Feb 2027 | MULTI-SPEED TRANSMISSION WITH COUNTERSHAFT GEARING |
| GMNA | RD | GP-307252 | US | NP | GP-307252-US-NP | 23 Feb 2007 | 11/678082 | | | 23 Feb 2027 | SYSTEM AND METHOD FOR CONTROLLING INFORMATION ACCESS ON A MOBILE PLATFORM |
| GMNA | RD | GP-308021 | US | NP | GP-308021-US-NP | 23 Feb 2007 | 11/710139 | | | 24 Feb 2026 | MARKET SIMULATION MODEL |
| GMNA | RD | GP-308023 | US | NP | GP-308023-US-NP | 23 Feb 2007 | 11/678098 | | | 23 Feb 2027 | METHOD FOR IMPROVING ADHESION BETWEEN A SHAPE MEMORY ALLOY AND A POLYMER |
| GMNA | RD | GP-308057 | US | NP | GP-308057-US-NP | 23 Feb 2007 | 11/678068 | | | 23 Feb 2027 | LOW COST TORQUE VECTORING SYSTEM |
| GMNA | RD | GP-308255 | US | NP | GP-308255-US-NP | 23 Feb 2007 | 11/678066 | | | 24 Feb 2026 | COPPER PRECIPITATE CARBURIZED STEELS AND RELATED METHOD |
| GMNA | RD | GP-308336 | US | NP | GP-308336-US-NP | 23 Feb 2007 | 11/678085 | | | 23 Feb 2027 | ACTIVE MATERIAL BASED CLOSURE HINGE AND ALIGNMENT PROCESS |
| GMNA | RD | GP-308897 | US | NP | GP-308897-US-NP | 23 Feb 2007 | 11/678079 | | | 23 Feb 2027 | METHOD AND SYSTEM FOR FACILITATING COMMUNICATION OF INFORMATION TO A MOBILE PLATFORM |
| GMNA | RD | GP-308959 | US | NP | GP-308959-US-NP | 23 Feb 2007 | 11/678074 | | | 23 Feb 2027 | METHOD AND SYSTEM FOR SELECTIVELY COMMUNICATING WITH MOBILE PLATFORMS |
| GMNA | RD | GP-309285 | US | NP | GP-309285-US-NP | 23 Feb 2007 | 11/678070 | | | 23 Feb 2027 | WIDE RATIO TRANSMISSIONS WITH MULTIPLE GEAR RATIOS |
| GMNA | FCAR | GP-306698 | US | NP | GP-306698-US-NP | 26 Feb 2007 | 11/678804 | | | 26 Feb 2027 | METHOD FOR DYNAMIC ADAPTIVE RELATIVE HUMIDITY CONTROL IN THE CATHODE OF A FUEL CELL STACK |

Page 318 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-307544 | US | NP | GP-307544-US-NP | 26 Feb 2007 | 11/678743 | | | 26 Feb 2027 | METHOD TO REDUCE PRESSURE WHEN INJECTORS ARE STUCK OPEN UNDER FAULTED CONDITIONS AND REMEDIAL ACTION TO PREVENT WALK-HOME INCIDENT |
| GMNA | NAPD | GP-307300 | US | NP | GP-307300-US-NP | 26 Feb 2007 | 11/678755 | | | 26 Feb 2027 | SPARE TIRE TUNED MASS DAMPER |
| GMNA | PTH | GP-308795 | US | NP | GP-308795-US-NP | 26 Feb 2007 | 11/679000 | | | 26 Feb 2027 | ELECTRICALLY-VARIABLE TRANSMISSION HAVING TWO FORWARD LOW RANGE ELECTRICALLY VARIABLE-MODES AND A REVERSE ELECTRICALLY VARIABLE-MODE |
| GMNA | PTH | GP-309031 | US | NP | GP-309031-US-NP | 26 Feb 2007 | 11/678635 | | | 26 Feb 2027 | THREE MODE ELECTRICALLY-VARIABLE TRANSMISSION |
| GMNA | NAPD | GP-308035 | US | NP | GP-308035-US-NP | 27 Feb 2007 | 11/679202 | | | 27 Feb 2027 | SECURE CONTROL MODE TRANSITION METHODS FOR AN ACTIVE FRONT STEER SYSTEM |
| GMNA | NAPD | GP-308547 | US | NP | GP-308547-US-NP | 27 Feb 2007 | 11/679195 | | | 27 Feb 2027 | WASHER FLUID SYSTEM FOR FUEL CELL VEHICLES |
| GMNA | PTE | GP-306403 | US | NP | GP-306403-US-NP | 27 Feb 2007 | 11/711915 | | | 25 Apr 2026 | SHIFT AND THROTTLE MANAGEMENT DURING CRUISE CONTROL |
| GMNA | NAPD | GP-308115 | US | NP | GP-308115-US-NP | 28 Feb 2007 | 11/680139 | 03 Jun 2008 | 7380429 | 28 Feb 2027 | TUBULAR LOCAL EXPANSION APPARATUS AND METHOD OF LOCALLY EXPANDING TUBULAR MEMBER FOR VEHICLES |
| GMNA | PTE | P000654 | US | NP | P000654-US-NP | 28 Feb 2007 | 11/712597 | | | 28 Feb 2027 | TORQUE CONTROL ARBITRATION IN POWERTRAIN SYSTEMS |
| GMNA | RD | GP-308193 | US | CIP | GP-308193-US-CIP | 28 Feb 2007 | 11/680179 | | | 28 Feb 2027 | DAMPED AUTOMOTIVE COMPONENTS WITH CAST IN PLACE INSERTS AND METHOD OF MAKING SAME |
| GMNA | RD | GP-308815 | US | NP | GP-308815-US-NP | 28 Feb 2007 | 11/680127 | | | 28 Feb 2027 | NONLINEAR VEHICLE YAW/ROLL/SIDESLIP COMMAND INTERPRETER |
| GMNA | RD | GP-309302 | US | NP | GP-309302-US-NP | 28 Feb 2007 | 11/680161 | | | 28 Feb 2027 | METHOD AND APPARATUS FOR CONTROLLING A HOMOGENEOUS CHARGE COMPRESSION IGNITION ENGINE |

Page 319 of 387

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing | Filing Date Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | P000158 | US | NP | P000158-US-NP | 01 Mar | 200711/680657 | | | 01 Mar 2027 | POWERTRAIN WITH TORQUE CONVERTER AND AXIALLY COMPACT SEVEN SPEED DUAL CLUTCH TRANSMISSION |
| GMNA | RD | GP-307578 | US | NP | GP-307578-US-NP | 01 Mar | 200711/680823 | | | 03 Mar 2026 | TRANSMISSION NEUTRAL STATE MANAGEMENT IN VEHICULAR SAFETY AND CONVENIENCE SYSTEMS |
| GMNA | RD | GP-308273 | US | NP | GP-308273-US-NP | 01 Mar | 200711/680777 | | | 01 Mar 2026 | METHODS FOR FORMING ARTICLES HAVING APERTURES AND ARTICLES HAVING SUBSTANTIALLY REDUCED RESIDUAL COMPRESSIVE STRESS |
| GMNA | NAPD | GP-308896 | US | NP | GP-308896-US-NP | 02 Mar | 200711/681222 | | | 02 Mar 2027 | VEHICLE LAMP COLLAPSIBLE CLOSEOUT |
| GMNA | NAPD | P000784 | US | NP | P000784-US-NP | 02 Mar | 200711/681286 | | | 02 Mar 2027 | AIR INDUCTION HOUSING HAVING A PERFORATED SOUND ATTENUATION WALL |
| GMNA | NAPD | GP-307966 | US | NP | GP-307966-US-NP | 05 Mar | 200711/681871 | | | 05 Mar 2027 | CORRECTION OF FACTORS IN VEHICLE ACCELEROMETER SIGNALS |
| GMNA | PTT | GP-308919 | US | NP | GP-308919-US-NP | 05 Mar | 200711/681803 | | | 05 Mar 2027 | DUAL ONE-WAY CLUTCH ASSEMBLY |
| GMNA | RD | GP-308350 | US | NP | GP-308350-US-NP | 05 Mar | 200711/681800 | | | 06 Mar 2026 | HYBRID VEHICLE POWERTRAIN CONTROL METHOD AND APPARATUS |
| GMNA | NAPD | GP-308039 | US | NP | GP-308039-US-NP | 06 Mar | 200711/682496 | | | 06 Mar 2027 | METHOD AND APPARATUS FOR MONITORING THE RESTRICTION LEVEL OF A VEHICULAR AIR FILTER ELEMENT |
| GMNA | PTT | GP-307829 | US | NP | GP-307829-US-NP | 06 Mar | 200711/714686 | | | 06 Mar 2027 | TORQUE CONVERTER CLUTCH CONTROL SYSTEM |
| GMNA | RD | GP-307275 | US | NP | GP-307275-US-NP | 06 Mar | 200711/682429 | | | 06 Mar 2027 | ACTIVE MATERIAL ENABLED SELF-PRESENTING DEVICES |
| GMNA | RD | GP-308447 | US | NP | GP-308447-US-NP | 06 Mar | 200711/682377 | | | 06 Mar 2027 | METHOD AND APPARATUS FOR ESTIMATING EXHAUST TEMPERATURE OF AN INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-309192 | US | NP | GP-309192-US-NP | 06 Mar | 200711/682345 | | | 06 Mar 2027 | METHOD FOR MEASURING THE AMOUNT OF AIR IN A FLUID |
| GMNA | FCAE | GP-308383 | US | NP | GP-308383-US-NP | 07 Mar | 200711/683036 | | | 13 Mar 2026 | FUEL CELL AIR HUMIDIFIER |
| GMNA | NAPD | GP-309047 | US | NP | GP-309047-US-NP | 07 Mar | 200711/682926 | | | 07 Mar 2027 | HANDLE FOR VEHICLE DOOR |

Page 320 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-307096 | US | NP | GP-307096-US-NP | 07 Mar 2007 | 11/682898 | | | 07 Mar 2027 | CABLE SYSTEMS HAVING AT LEAST ONE SECTION FORMED OF AN ACTIVE MATERIAL |
| GMNA | NAPD | GP-308968 | US | NP | GP-308968-US-NP | 08 Mar 2007 | 11/683474 | | | 08 Mar 2027 | VEHICLE DOOR AUXILIARY LATCH RELEASE |
| GMNA | ATC | GP-307789 | US | NP | GP-307789-US-NP | 09 Mar 2007 | 11/684023 | | | 09 Mar 2027 | METHOD AND SYSTEM FOR OPERATING A POWER CONVERTER |
| GMNA | FCAE | GP-308859 | US | NP | GP-308859-US-NP | 09 Mar 2007 | 11/684249 | | | 09 Mar 2027 | NOISE-COMFORT FUNCTION FOR COOLING SYSTEMS WITH PROPORTIONAL VARIABLE SPEED FANS |
| GMNA | FCAR | GP-308673 | US | NP | GP-308673-US-NP | 09 Mar 2007 | 11/684302 | | | 09 Mar 2027 | INDIVIDUAL CELL SHORTING DURING STARTUP AND SHUTDOWN USING AN INTEGRATED SWITCH |
| GMNA | FCAR | GP-309305 | US | NP | GP-309305-US-NP | 09 Mar 2007 | 11/684349 | | | 09 Mar 2027 | RAPID LIGHT-OFF CATALYTIC COMBUSTOR FOR FUEL CELL VEHICLE |
| GMNA | PTH | GP-309393 | US | NP | GP-309393-US-NP | 09 Mar 2007 | 11/684055 | | | 09 Mar 2027 | VEHICLE TRANSMISSION SHIFT INHIBIT METHOD AND APPARATUS |
| GMNA | PTT | GP-306271 | US | NP | GP-306271-US-NP | 09 Mar 2007 | 11/684034 | | | 09 Mar 2027 | SHAFT INTERFACE DEBRIS SEAL |
| GMNA | ATC | GP-307557 | US | NP | GP-307557-US-NP | 12 Mar 2007 | 11/684967 | | | 12 Mar 2027 | METHOD AND APPARATUS FOR MONITORING FUEL CELLS |
| GMNA | FCAR | GP-307029 | US | NP | GP-307029-US-NP | 12 Mar 2007 | 11/684705 | | | 12 Mar 2027 | BIFURCATION OF FLOW CHANNELS IN BIPOLAR PLATE FLOWFIELDS |
| GMNA | FCAR | GP-308332 | US | NP | GP-308332-US-NP | 12 Mar 2007 | 11/684906 | | | 12 Mar 2027 | COLD START COMPRESSOR CONTROL AND MECHANIZATION IN A FUEL CELL SYSTEM |
| GMNA | NAPD | P000451 | US | NP | P000451-US-NP | 12 Mar 2007 | 11/684653 | | | 12 Mar 2027 | RADIOS, SYSTEMS, AND METHOD FOR PROVIDING REAL-TIME INFORMATION ABOUT USER-DEFINED GEOGRAPHIC LOCATIONS |
| GMNA | PTE | GP-305818 | US | NP | GP-305818-US-NP | 12 Mar 2007 | 11/684894 | | | 12 Mar 2027 | ENGINE PCV SYSTEM WITH HYDROPHOBIC, OLEOPHOBIC MEMBRANE FOR AIR/OIL SEPARATION |
| GMNA | PTE | GP-306944 | US | NP | GP-306944-US-NP | 12 Mar 2007 | 11/684920 | 18 Mar 2008 | 7346447 | 12 Mar 2027 | ENGINE KNOCK CONTROL FOR TURBOCHARGED ENGINES |

Page 321 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307821 | US | NP | GP-307821-US-NP | 12 Mar 2007 | 11/684977 | | | 12 Mar 2027 | SPEED-LIMITING ACCESSORY DRIVE SYSTEM AND METHOD OF CONTROLLING SPEED OF A DRIVEN ACCESSORY |
| GMNA | PTE | GP-308127 | US | NP | GP-308127-US-NP | 12 Mar 2007 | 11/684998 | | | 12 Mar 2027 | TORQUE BASED FUEL CUT-OFF |
| GMNA | PTE | GP-308693 | US | NP | GP-308693-US-NP | 12 Mar 2007 | 11/684952 | | | 12 Mar 2027 | ENGINE OIL VISCOSITY DIAGNOSTIC SYSTEMS AND METHODS |
| GMNA | PTT | GP-308701 | US | NP | GP-308701-US-NP | 12 Mar 2007 | 11/684682 | | | 12 Mar 2027 | TRANSMISSION ASSEMBLY |
| GMNA | ATC | GP-307388 | US | NP | GP-307388-US-NP | 13 Mar 2007 | 11/685722 | | | 13 Mar 2027 | METHOD AND SYSTEM FOR CONTROLLING PERMANENT MAGNET AC MACHINES |
| GMNA | ATC | GP-307621 | US | NP | GP-307621-US-NP | 13 Mar 2007 | 11/685726 | | | 13 Mar 2027 | SEMICONDUCTOR COOLING SYSTEM FOR USE IN ELECTRIC OR HYBRID VEHICLE |
| GMNA | ATC | GP-307866 | US | NP | GP-307866-US-NP | 13 Mar 2007 | 11/685729 | | | 13 Mar 2027 | ANTI-WINDUP CONTROL FOR A CURRENT REGULATOR OF A PULSE WIDTH MODULATION INVERTER |
| GMNA | NAPD | GP-308608 | US | NP | GP-308608-US-NP | 13 Mar 2007 | 11/685218 | | | 13 Mar 2027 | ASSEMBLY FOR ALIGNING AND INTERLOCKING AN ELECTRO-MONORAIL SYSTEM AND VERTICAL LIFT STATION |
| GMNA | PTE | GP-305320 | US | NP | GP-305320-US-NP | 13 Mar 2007 | 11/685714 | | | 13 Mar 2027 | ACCELERATOR/BRAKE PEDAL MANAGEMENT FOR TORQUE-BASED ENGINE CONTROL |
| GMNA | PTE | GP-308128 | US | NP | GP-308128-US-NP | 13 Mar 2007 | 11/685718 | | | 13 Mar 2027 | SYSTEM FOR DETECTING HYDRAULIC FLUID LEAKS |
| GMNA | PTE | GP-308405 | US | NP | GP-308405-US-NP | 13 Mar 2007 | 11/685735 | 09 Dec 2008 | 7463970 | 28 Nov 2027 | TORQUE BASED ENGINE SPEED CONTROL |
| GMNA | PTE | GP-308495 | US | NP | GP-308495-US-NP | 13 Mar 2007 | 11/685495 | | | 13 Mar 2027 | TWO-STEP ROCKER ARM ASSEMBLY |
| GMNA | PTE | GP-308982 | US | NP | GP-308982-US-NP | 13 Mar 2007 | 11/717802 | | | 13 Mar 2027 | SYSTEMS AND METHODS FOR DIGITAL SIGNAL PROCESSING |
| GMNA | PTT | GP-308294 | US | NP | GP-308294-US-NP | 13 Mar 2007 | 11/685731 | | | 13 Mar 2027 | SELECTABLE ONE-WAY CLUTCH |
| GMNA | PTA | GP-308236 | US | NP | GP-308236-US-NP | 14 Mar 2007 | 11/685963 | | | 14 Mar 2027 | CLUTCH EXHAUST ASSEMBLY AND METHOD |
| GMNA | PTE | GP-308314 | US | NP | GP-308314-US-NP | 14 Mar 2007 | 11/685839 | | | 14 Mar 2027 | TURBOCHARGER ASSEMBLY WITH CATALYST COATING |
| GMNA | PTE | GP-308738 | US | NP | GP-308738-US-NP | 14 Mar 2007 | 11/685848 | | | 14 Mar 2027 | METHOD FOR OPERATING AN ENGINE CONTROL MODULE UNDER LOW VOLTAGE CONDITIONS |

Page 322 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference Number | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-309178 | US | NP | GP-309178-US-NP | 14 Mar | 200711/685918 | | | 14 Mar 2027 | SCR COLD START HEATING SYSTEM FOR A DIESEL EXHAUST |
| GMNA | PTE | GP-309237 | US | NP | GP-309237-US-NP | 14 Mar | 200711/685928 | | | 14 Mar 2027 | ETHANOL COMPENSATED FUEL DENSITY FOR FUEL CONSUMED CALCULATION |
| GMNA | PTE | GP-309268 | US | NP | GP-309268-US-NP | 14 Mar | 200711/685950 | | | 01 Sep 2026 | PRE-HEATING FUEL FOR COLD START |
| GMNA | RD | GP-308090 | US | NP | GP-308090-US-NP | 14 Mar | 200711/685812 | | | 23 Jun 2026 | MULTI-BEAM ANTENNA WITH SHARED DIELECTRIC LENS |
| GMNA | RD | GP-308269 | US | NP | GP-308269-US-NP | 14 Mar | 200711/685792 | | | 14 Mar 2027 | APPARATUS AND METHOD FOR SYNTHESIS OF ALANE |
| GMNA | RD | GP-308417 | US | NP | GP-308417-US-NP | 14 Mar | 200711/685828 | | | 14 Mar 2027 | SHAPE MEMORY ALLOY REINFORCED HOSES AND CLAMPS |
| GMNA | RD | GP-308824 | US | CIP | GP-308824-US-CIP | 14 Mar | 200711/685833 | | | 12 Jan 2026 | ENHANCED ROLL STABILITY INDICATOR FOR VEHICLE ROLLOVER CONTROL |
| GMNA | RD | GP-309386 | US | NP | GP-309386-US-NP | 14 Mar | 200711/685800 | | | 14 Mar 2027 | WIDE RATIO TRANSMISSIONS WITH FOUR PLANETARY GEAR SETS AND THREE FIXED INTERCONNECTIONS |
| GMNA | DES | GP-308536 | US | NP | GP-308536-US-NP | 16 Mar | 200711/686986 | | | 16 Mar 2027 | VEHICLE SEAT ASSEMBLY |
| GMNA | RD | GP-308274 | US | NP | GP-308274-US-NP | 16 Mar | 200711/687212 | | | 17 Mar 2026 | DISSIPATING FRICTION AND HEAT DURING MACHINING |
| GMNA | FCAE | GP-305529 | US | NP | GP-305529-US-NP | 19 Mar | 200711/688150 | | | 19 Mar 2027 | COOLANT RESERVOIR PURGE SYSTEM FOR FUEL CELL SYSTEMS AND VEHICLES |
| GMNA | NAPD | GP-308944 | US | NP | GP-308944-US-NP | 19 Mar | 200711/687701 | | | 19 Mar 2027 | OVERRIDE OF AUTOMATIC BRAKING IN A COLLISION MITIGATION AND/OR AVOIDANCE SYSTEM |
| GMNA | NAPD | P000813 | US | NP | P000813-US-NP | 19 Mar | 200711/687850 | | | 19 Mar 2027 | MOVABLE CLOSEOUT DEVICE FOR A CONVERTIBLE ROOF |
| GMNA | ATC | GP-307186 | US | NP | GP-307186-US-NP | 20 Mar | 200711/688279 | | | 20 Mar 2027 | THIN FILM CAPACITOR AND METHODS OF MAKING SAME |
| GMNA | NAPD | GP-309005 | US | NP | GP-309005-US-NP | 20 Mar | 200711/688471 | | | 20 Mar 2027 | TRUNK EMERGENCY RELEASE HANDLE HAVING A LUMINOUS INSERT |
| GMNA | PTA | GP-307503 | US | NP | GP-307503-US-NP | 20 Mar | 200711/688318 | | | 20 Mar 2027 | CLUTCH CONTROL FOR HYBRID TRANSMISSION |

Page 323 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-305087 | US | NP | GP-305087-US-NP | 20 Mar 2007 | 11/688396 | | | 20 Mar 2027 | FUEL QUALITY INDICATION FOR ADAPTIVE TRANSMISSION CONTROL |
| GMNA | PTE | GP-305258 | US | NP | GP-305258-US-NP | 20 Mar 2007 | 11/688406 | | | 20 Mar 2027 | NORMALIZING OXYGEN STORAGE CAPACITY(OSC) FOR CATALYST MONITORING |
| GMNA | PTE | GP-306910 | US | NP | GP-306910-US-NP | 20 Mar 2007 | 11/688306 | | | 20 Mar 2027 | SEAL INSTALLATION TOOL AND METHOD OF USING SAME |
| GMNA | PTE | GP-307064 | US | NP | GP-307064-US-NP | 20 Mar 2007 | 11/688424 | | | 20 Mar 2027 | VAPOR ASSISTED COLD START ARCHITECTURE UTILIZING TANK GRADE VENT VALVES |
| GMNA | PTT | P000571 | US | NP | P000571-US-NP | 21 Mar 2007 | 11/689138 | | | 25 Jan 2027 | MULTI-SPEED TRANSMISSION |
| GMNA | PTE | GP-306530 | US | NP | GP-306530-US-NP | 22 Mar 2007 | 11/689837 | | | 22 Mar 2027 | ENGINE CONTROL FOR DISPLACEMENT ON DEMAND |
| GMNA | NAPD | GP-307447 | US | NP | GP-307447-US-NP | 23 Mar 2007 | 11/690264 | 22 Apr 2008 | 7360384 | 23 Mar 2027 | APPARATUS AND METHOD FOR HYDROSHEARING AND HYDROTRIMMING FOR HYDROFORMING DIE |
| GMNA | PTE | GP-308598 | US | NP | GP-308598-US-NP | 23 Mar 2007 | 11/728332 | | | 23 Mar 2027 | CONTROLLING TWO CAM PHASERS WITH ONE CAM POSITION SENSOR |
| GMNA | NAPD | GP-308170 | US | NP | GP-308170-US-NP | 26 Mar 2007 | 11/690904 | 13 Nov 2007 | 7293442 | 26 Mar 2027 | METHOD FOR HYDROFORMING A RING-SHAPED TUBULAR STRUCTURE |
| GMNA | NAPD | GP-309095 | US | NP | GP-309095-US-NP | 26 Mar 2007 | 11/690963 | | | 26 Mar 2027 | VEHICLE SEAT BELT ASSEMBLY |
| GMNA | PTE | GP-308599 | US | NP | GP-308599-US-NP | 26 Mar 2007 | 11/690880 | | | 26 Mar 2027 | FUEL CONTAMINANT LIGHT SENSOR |
| GMNA | RD | GP-307846 | US | NP | GP-307846-US-NP | 27 Mar 2007 | 11/691519 | | | 27 Mar 2027 | JOINING POLYMER WORKPIECES TO OTHER COMPONENTS |
| GMNA | RD | GP-308223 | US | NP | GP-308223-US-NP | 27 Mar 2007 | 11/691552 | | | 27 Mar 2027 | METHOD FOR POSITIONING AND JOINING PANELS |
| GMNA | RD | GP-308448 | US | NP | GP-308448-US-NP | 27 Mar 2007 | 11/691531 | | | 27 Mar 2027 | TRAFFIC DATA COLLECTION UTILIZING A CELLULAR COMMUNICATION NETWORK AND PROBE UNITS |

Page 324 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-309208 | US | NP | GP-309208-US-NP | 27 Mar 2007 | 11/691571 | | | 27 Mar 2027 | APPARATUS TO REDUCE THE COST OF RENEWABLE HYDROGEN FUEL GENERATION BY ELECTROLYSIS USING COMBINED SOLAR AND GRID POWER |
| GMNA | RD | GP-309214 | US | NP | GP-309214-US-NP | 27 Mar 2007 | 11/691564 | | | 27 Mar 2027 | THERMAL OPTIMIZATION OF A SOLAR PHOTOVOLTAIC POWERED ELECTROLYZER SYSTEM |
| GMNA | RD | GP-306392 | US | NP | GP-306392-US-NP | 28 Mar 2007 | 11/692440 | 22 Jan 2008 | 7320239 | 28 Mar 2027 | FORMING TOOL FOR MULTIPLE-THICKNESS BLANKS |
| GMNA | RD | GP-307349 | US | NP | GP-307349-US-NP | 28 Mar 2007 | 11/692389 | | | 28 Mar 2027 | METHOD AND SYSTEM FOR CONTROLLING A VALVE DEVICE |
| GMNA | RD | GP-308031 | US | NP | GP-308031-US-NP | 28 Mar 2007 | 11/692525 | | | 17 Mar 2026 | DECISION METHOD FOR DRESSING OF WELDING ELECTRODES |
| GMNA | RD | GP-308066 | US | NP | GP-308066-US-NP | 28 Mar 2007 | 11/692463 | | | 28 Mar 2027 | METHOD AND APPARATUS FOR EXHAUST GAS PURIFYING USING HYDROCARBON-SELECTIVE CATALYTIC REDUCTION |
| GMNA | RD | GP-308212 | US | NP | GP-308212-US-NP | 28 Mar 2007 | 11/692373 | | | 28 Mar 2027 | AMMONIA STORAGE FOR ON-VEHICLE ENGINE |
| GMNA | RD | GP-308355 | US | NP | GP-308355-US-NP | 28 Mar 2007 | 11/692423 | | | 28 Mar 2027 | COOLING ELECTRONIC COMPONENTS |
| GMNA | RD | GP-308731 | US | NP | GP-308731-US-NP | 28 Mar 2007 | 11/692412 | | | 28 Mar 2027 | DURABLE TOOL FOR MOLDING OF POLYMER COMPOSITES |
| GMNA | RD | GP-308761 | US | NP | GP-308761-US-NP | 28 Mar 2007 | 11/692399 | | | 28 Mar 2027 | LITHIUM-ION BATTERY ELECTROLYTES |
| GMNA | NAPD | GP-308410 | US | NP | GP-308410-US-NP | 29 Mar 2007 | 11/692959 | | | 29 Mar 2027 | VEHICLE DATA SECURITY METHOD AND SYSTEM |
| GMNA | OST | P000175 | US | NP | P000175-US-NP | 29 Mar 2007 | 11/693133 | | | 29 Mar 2027 | VEHICLE SYSTEM AND METHOD FOR PREPARING AN IN-VEHICLE DEVICE |
| GMNA | PTH | P000929 | US | NP | P000929-US-NP | 29 Mar 2007 | 11/731645 | | | 29 Mar 2027 | METHOD FOR CONTROLLING ENGINE SPEED IN A HYBRID ELECTRIC VEHICLE |
| GMNA | PTH | P000931 | US | NP | P000931-US-NP | 29 Mar 2007 | 11/731653 | | | 29 Mar 2027 | METHOD AND APPARATUS FOR CONTROLLING POWER FLOW IN A HYBRID POWERTRAIN SYSTEM |
| GMNA | FCAE | GP-308331 | US | NP | GP-308331-US-NP | 30 Mar 2007 | 11/694376 | | | 30 Mar 2027 | HIGH VOLTAGE BATTERY WITH A PULLING VENTILATOR IN A FUEL CELL VEHICLE |

Page 325 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP | Unit Site Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-306486 | US | NP | GP-306486-US-NP | 30 Mar | 2007 11/694633 | | | 30 Mar 2027 | USE OF HYDROPHILIC TREATMENT IN WATER VAPOR TRANSFER DEVICE |
| GMNA | FCAR | GP-306723 | US | NP | GP-306723-US-NP | 02 Apr | 2007 11/695270 | | | 02 Apr 2027 | SOFT START FUEL CELL CONTROL STRATEGY |
| GMNA | FCAR | GP-307864 | US | NP | GP-307864-US-NP | 02 Apr | 2007 11/695200 | | | 02 Apr 2027 | WATER REMOVAL SYSTEM FOR NON-REACTIVE REGIONS IN PEFMC STACKS |
| GMNA | FCAR | GP-308872 | US | NP | GP-308872-US-NP | 02 Apr | 2007 11/695236 | | | 02 Apr 2027 | METHOD OF STARTING UP A FUEL CELL UNDER CONDITIONS IN WHICH WATER MAY FREEZE |
| GMNA | FCAR | P000509 | US | NP | P000509-US-NP | 02 Apr | 2007 11/695076 | | | 02 Apr 2027 | SEALED WATER VAPOR TRANSFER UNIT ASSEMBLY WITH INTEGRATED LOAD TRANSFERING STRUCTURE |
| GMNA | PTT | GP-305696 | US | NP | GP-305696-US-NP | 02 Apr | 2007 11/695208 | | | 02 Apr 2027 | APPARATUS AND METHOD OF ASSEMBLING A PISTON ON A SHAFT OVER A LIP SEAL |
| GMNA | RDFC | GP-308528 | US | NP | GP-308528-US-NP | 02 Apr | 2007 11/695258 | | | 02 Apr 2027 | HYDROPHILIC AND CORROSION RESISTANT FUEL CELL COMPONENTS |
| GMNA | NAPD | GP-308716 | US | NP | GP-308716-US-NP | 03 Apr | 2007 11/695708 | | | 03 Apr 2027 | WORKPIECE CUTTING AND FREE BODY SCRAP COLLECTION SYSTEM |
| GMNA | NAPD | GP-308756 | US | NP | GP-308756-US-NP | 03 Apr | 2007 11/696002 | | | 04 Apr 2026 | COMBINATION CYLINDRICAL AND SPHERICAL JOINT |
| GMNA | NAPD | GP-308807 | US | NP | GP-308807-US-NP | 03 Apr | 2007 11/695738 | | | 03 Apr 2027 | STATIC-REDUCING VEHICLE SEAT |
| GMNA | OST | GP-307747 | US | NP | GP-307747-US-NP | 03 Apr | 2007 11/696168 | | | 03 Apr 2027 | METHOD FOR DATA COMMUNICATION VIA A VOICE CHANNEL OF A WIRELESS COMMUNICATION NETWORK USING CONTINUOUS SIGNAL MODULATION |
| GMNA | PTCS | GP-309394 | US | NP | GP-309394-US-NP | 03 Apr | 2007 11/732499 | | | 03 Apr 2027 | SYSTEM FOR DETECTING FAILURES IN FUEL SYSTEMS |
| GMNA | PTCS | GP-309395 | US | NP | GP-309395-US-NP | 03 Apr | 2007 11/732497 | | | 03 Apr 2027 | SYSTEM FOR DETECTING FAILURES IN FUEL SYSTEMS |
| GMNA | PTE | GP-308990 | US | NP | GP-308990-US-NP | 03 Apr | 2007 11/695895 | | | 03 Apr 2027 | COMBUSTION SEAL |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTTA | GP-309142 | US | NP | GP-309142-US-NP | 03 Apr 2007 | 11/695890 | | | 03 Apr 2027 | SPLIT-PRESSURE DUAL-PUMP HYDRAULIC FLUID SUPPLY SYSTEM FOR A MULTI-SPEED TRANSMISSION AND METHOD |
| GMNA | FCAR | GP-306029 | US | NP | GP-306029-US-NP | 04 Apr 2007 | 11/696237 | | | 04 Apr 2027 | MICROTEXTURED FUEL CELL ELEMENTS FOR IMPROVED WATER MANAGEMENT |
| GMNA | PTE | GP-309009 | US | NP | GP-309009-US-NP | 04 Apr 2007 | 11/696201 | 10 Jun 2008 | 7383818 | 04 Apr 2027 | FUEL INJECTOR WITH SECONDARY COMBUSTION SEAL |
| GMNA | PTE | GP-309348 | US | NP | GP-309348-US-NP | 04 Apr 2007 | 11/696212 | 22 Jan 2008 | 7320301 | 04 Apr 2027 | CLOCK AND ANCHOR PIPE FITTING AND METHOD |
| GMNA | RDFC | GP-309426 | US | NP | GP-309426-US-NP | 04 Apr 2007 | 11/696361 | | | 04 Apr 2027 | REMOVAL OF NON-CONDUCTIVE HYDROPHILIC COATINGS FROM LANDS OF FUEL CELL BIPOLAR PLATES |
| GMNA | PTE | GP-308794 | US | NP | GP-308794-US-NP | 05 Apr 2007 | 11/696963 | | | 05 Apr 2027 | COMPRESSOR INLET DUCT |
| GMNA | RD | GP-308257 | US | NP | GP-308257-US-NP | 05 Apr 2007 | 11/696905 | | | 10 Apr 2026 | FICTITIOUS PLAY BASED ASSEMBLY SEQUENCE OPTIMIZATION CONSIDERING PROCESS CONSTRAINTS |
| GMNA | RD | GP-308257 | US | NP | GP-308257-US-NP[2] | 05 Apr 2007 | 11/696914 | | | 10 Apr 2026 | METHOD FOR MAKING AN INFEASIBLE SEQUENCE OF THINGS FEASIBLE |
| GMNA | PTE | GP-308986 | US | NP | GP-308986-US-NP | 06 Apr 2007 | 11/784516 | | | 06 Apr 2027 | TABLE INTERPOLATION METHODS AND SYSTEMS |
| GMNA | PTTA | P000775 | US | NP | P000775-US-NP | 09 Apr 2007 | 11/733164 | | | 09 Apr 2027 | METHOD OF SELECTING A TRANSMISSION SHIFT SCHEDULE |
| GMNA | PTE | GP-308601 | US | NP | GP-308601-US-NP | 10 Apr 2007 | 11/786036 | | | 10 Apr 2027 | EXCESS NH3 STORAGE CONTROL FOR SCR CATALYSTS |
| GMNA | PTTA | GP-309187 | US | NP | GP-309187-US-NP | 10 Apr 2007 | 11/733426 | | | 10 Apr 2027 | BACKUP ALIGNMENT SYSTEM FOR AN INTERNAL MODE SWITCH |
| GMNA | NAPD | GP-307938 | US | NP | GP-307938-US-NP | 12 Apr 2007 | 11/734392 | | | 12 Apr 2027 | LOCKING ARRANGEMENTS FOR REMOVABLE END GATES |
| GMNA | NAPD | GP-308211 | US | NP | GP-308211-US-NP | 12 Apr 2007 | 11/734945 | | | 12 Apr 2027 | CARGO RETENTION DEVICE AND METHOD |
| GMNA | NAPD | GP-308359 | US | NP | GP-308359-US-NP | 12 Apr 2007 | 11/734421 | | | 12 Apr 2027 | METHOD AND APPARATUS FOR VALIDATING PROCESSORS USING SEED AND KEY TESTS |

Page 327 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing | Filing Date Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|-------------|--------------|---------|------|----------------|--------|--------------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-308136 | US | NP | GP-308136-US-NP | 12 Apr 2007 | 11/734297 | | | 12 Apr 2027 | ACTIVE MATERIAL ENABLED VENTS AND METHODS OF USE |
| GMNA | RD | GP-308301 | US | NP | GP-308301-US-NP | 12 Apr 2007 | 11/734313 | | | 12 Apr 2027 | ACTIVE MATERIAL BASED HAPTIC COMMUNICATION SYSTEMS |
| GMNA | RD | GP-308555 | US | NP | GP-308555-US-NP | 12 Apr 2007 | 11/734308 | | | 17 Apr 2026 | ACTIVE MATERIAL BASED CONFORMABLE AND RECONFIGURABLE SEATS |
| GMNA | FCAE | GP-305622 | US | NP | GP-305622-US-NP | 13 Apr 2007 | 11/735253 | | | 13 Apr 2027 | CLOSED COOLANT LOOP WITH EXPANSION DEVICE FOR A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-307031 | US | NP | GP-307031-US-NP | 13 Apr 2007 | 11/734951 | | | 13 Apr 2027 | CONSTANT CHANNEL CROSS-SECTION IN A PEMFC OUTLET |
| GMNA | NAPD | GP-304201 | US | NP | GP-304201-US-NP | 13 Apr 2007 | 11/734975 | | | 13 Apr 2027 | INTERIOR COMPONENT MANAGEMENT OF A VEHICLE VIA OCCUPANT MONITORING |
| GMNA | PTE | GP-308798 | US | NP | GP-308798-US-NP | 13 Apr 2007 | 11/734882 | | | 13 Apr 2027 | OIL FEED SYSTEM FOR A HYDRAULICALLY ACTUATED CAM PHASER |
| GMNA | PTT | GP-309338 | US | NP | GP-309338-US-NP | 13 Apr 2007 | 11/734840 | | | 13 Apr 2027 | STAKE PUNCH |
| GMNA | PTE | P001169 | US | NP | P001169-US-NP | 16 Apr 2007 | 11/735780 | | | 16 Apr 2027 | MIXING APPARATUS FOR AN EXHAUST AFTER-TREATMENT SYSTEM |
| GMNA | RD | GP-308726 | US | NP | GP-308726-US-NP | 16 Apr 2007 | 11/735749 | | | 16 Apr 2027 | METHOD FOR MOLDING COSMETIC COMPOSITE PANELS WITH VISIBLE CARBON FIBER WEAVES |
| GMNA | RD | GP-309008 | US | NP | GP-309008-US-NP | 16 Apr 2007 | 11/735718 | | | 05 Jul 2026 | MOLDING COSMETIC COMPOSITE PANELS WITH VISIBLE FIBERS FROM ULTRAVIOLET LIGHT RESISTANT EPOXY COMPOSITIONS |
| GMNA | NAPD | GP-308653 | US | NP | GP-308653-US-NP | 17 Apr 2007 | 11/73616922 | Apr 2008 | 7360385 | 17 Apr 2027 | QUICK CHANGE BEND TOOLING BOLSTER |
| GMNA | RD | GP-307560 | US | NP | GP-307560-US-NP | 17 Apr 2007 | 11/73608611 | Nov 2008 | 7448678 | 17 Apr 2027 | ACTIVE MATERIAL ACTUATED HEADREST ASSEMBLIES |
| GMNA | RD | GP-308799 | US | NP | GP-308799-US-NP | 17 Apr 2007 | 11/736165 | | | 16 Jun 2026 | ADJUSTABLE HYDRAULIC SUPPORT CYLINDER |
| GMNA | RD | GP-309013 | US | NP | GP-309013-US-NP | 17 Apr 2007 | 11/736151 | | | 22 Dec 2026 | METHOD AND APPARATUS FOR MONITORING AN ELECTRICAL ENERGY STORAGE DEVICE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | P000359 | US | NP | P000359-US-NP | 17 Apr 2007 | 11/736128 | | | 17 Apr 2027 | METHOD AND APPARATUS FOR SELECTING A COMBUSTION MODE FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | ATC | GP-304674 | US | NP | GP-304674-US-NP | 18 Apr 2007 | 11/736671 | | | 18 Apr 2027 | METHODS FOR FORMING A MAGNET IN A ROTOR |
| GMNA | ATC | GP-307562 | US | NP | GP-307562-US-NP | 18 Apr 2007 | 11/736687 | | | 18 Apr 2027 | METHOD AND SYSTEM FOR PULSE POSITION SCHEDULING IN ELECTRIC DRIVES |
| GMNA | PTT | GP-308284 | US | NP | GP-308284-US-NP | 18 Apr 2007 | 11/736704 | | | 18 Apr 2027 | HYBRID POWERTRAIN WITH REVERSING ENGINE AND METHOD OF CONTROL |
| GMNA | PTA | GP-307603 | US | NP | GP-307603-US-NP | 19 Apr 2007 | 11/737220 | | | 19 Apr 2027 | METHOD FOR PRODUCING A STATOR ASSEMBLY |
| GMNA | PTE | GP-308406 | US | NP | GP-308406-US-NP | 19 Apr 2007 | 11/73719 | 021 Oct 2008 | 7440838 | 19 Apr 2027 | TORQUE BASED AIR PER CYLINDER AND VOLUMETRIC EFFICIENCY DETERMINATION |
| GMNA | PTE | P000189 | US | NP | P000189-US-NP | 19 Apr 2007 | 11/737211 | | | 19 Apr 2027 | METHOD AND APPARATUS TO OPTIMIZE ENGINE WARM UP |
| GMNA | PTH | P000187 | US | NP | P000187-US-NP | 19 Apr 2007 | 11/737197 | | | 19 Apr 2027 | METHOD AND APPARATUS TO DETERMINE INSTANTANEOUS ENGINE POWER LOSS FOR A POWERTRAIN SYSTEM |
| GMNA | PTH | P000189 | US | NP | P000189-US-NP | 19 Apr 2007 | 11/737211 | | | 19 Apr 2027 | METHOD AND APPARATUS TO OPTIMIZE ENGINE WARM UP |
| GMNA | NAPD | GP-308424 | US | NP | GP-308424-US-NP | 20 Apr 2007 | 11/737790 | | | 20 Apr 2027 | METHOD FOR JOINING TUBES |
| GMNA | NAPD | GP-308816 | US | NP | GP-308816-US-NP | 20 Apr 2007 | 11/737816 | | | 20 Apr 2027 | FUEL FILLER DOOR INTERLOCK ASSEMBLY |
| GMNA | ATC | GP-307187 | US | NP | GP-307187-US-NP | 23 Apr 2007 | 11/738886 | | | 23 Apr 2027 | HYBRID MOTOR BOOST SYSTEM AND METHODS |
| GMNA | ATC | GP-307276 | US | NP | GP-307276-US-NP | 23 Apr 2007 | 11/738918 | | | 23 Apr 2027 | INVERTER TOPOLOGY FOR AN ELECTRIC MOTOR |
| GMNA | ATC | GP-307610 | US | NP | GP-307610-US-NP | 23 Apr 2007 | 11/738854 | | | 23 Apr 2027 | METHOD AND SYSTEM FOR OPERATING A MOTOR TO AVOID SELECTED PULSE RATIO VALUES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference Number | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-308985 | US | NP | GP-308985-US-NP | 23 Apr 2007 | 11/738814 | | | 23 Apr 2027 | ENGINE OIL TEMPERATURE DIAGNOSTIC METHODS AND SYSTEMS |
| GMNA | PTT | GP-301409 | US | DIV | GP-301409-US-DIV | 23 Apr 2007 | 11/738631 | 04 Nov 2008 | 7444729 | 17 Dec 2023 | OIL PAN ASSEMBLY AND METHOD OF SELECTING AN OIL PAN |
| GMNA | PTT | GP-308234 | US | NP | GP-308234-US-NP | 23 Apr 2007 | 11/738939 | | | 23 Apr 2027 | SYSTEM FOR CONTROLLING FUEL INJECTORS |
| GMNA | RD | GP-308013 | US | NP | GP-308013-US-NP | 24 Apr 2007 | 11/739212 | 26 Aug 2008 | 7418336 | 24 Apr 2027 | METHOD FOR INTERNAL COMBUSTION ENGINE CONTROL USING PRESSURE RATIOS |
| GMNA | RD | GP-308014 | US | NP | GP-308014-US-NP | 24 Apr 2007 | 11/739190 | | | 24 Apr 2027 | METHOD AND APPARATUS FOR DETERMINING PISTON POSITION IN AN ENGINE |
| GMNA | RD | GP-308019 | US | NP | GP-308019-US-NP | 24 Apr 2007 | 11/739197 | | | 24 Apr 2026 | METHOD FOR CONTROLLING FUEL INJECTION IN A COMPRESSION IGNITION ENGINE |
| GMNA | RD | GP-308595 | US | NP | GP-308595-US-NP | 24 Apr 2007 | 11/739137 | | | 24 Apr 2026 | AIRFLOW ESTIMATION METHOD AND APPARATUS FOR INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-308596 | US | NP | GP-308596-US-NP | 24 Apr 2007 | 11/739142 | 05 Aug 2008 | 7409285 | 24 Apr 2026 | HOMOGENEOUS CHARGE COMPRESSION IGNITION ENGINE OPERATION |
| GMNA | RD | GP-308745 | US | CIP | GP-308745-US-CIP | 24 Apr 2007 | 11/739149 | | | 24 Apr 2027 | CAVITATION REACTION APPARATUS |
| GMNA | RD | P000472 | US | NP | P000472-US-NP | 24 Apr 2007 | 11/739155 | | | 24 Apr 2027 | METHOD AND APPARATUS FOR ENABLING CONTROL OF FUEL INJECTION FOR AN ENGINE OPERATING IN AN AUTO-IGNITION MODE |
| GMNA | RD | P000482 | US | NP | P000482-US-NP | 24 Apr 2007 | 11/739159 | | | 24 Apr 2027 | METHOD AND APPARATUS FOR CONTROLLING COMBUSTION MODE TRANSITIONS IN AN INTERNAL COMBUSTION ENGINE |
| GMNA | RD | P000540 | US | NP | P000540-US-NP | 24 Apr 2007 | 11/739185 | | | 24 Apr 2027 | METHOD AND APPARATUS FOR DETERMINING A COMBUSTION PARAMETER FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | GMCA | GP-309023 | US | NP | GP-309023-US-NP | 25 Apr 2007 | 11/739721 | | | 25 Apr 2027 | ACTIVE BRAKE PADS RETRACTION SYSTEM AND METHOD |

Page 330 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-308304 | US | | NP | GP-308304-US-NP | 25 Apr 2007 | 11/739708 | | | 25 Apr 2027 | METHOD FOR MONITORING TIRE INFLATING OPERATION |
| GMNA | PTT | GP-307830 | US | | NP | GP-307830-US-NP | 25 Apr 2007 | 11/739904 | | | 06 Jul 2026 | TRANSMISSION SLIP CONTROL |
| GMNA | PTT | GP-308363 | US | | NP | GP-308363-US-NP | 25 Apr 2007 | 11/740078 | | | 20 Jun 2026 | DECELERATION DEPENDENT SHIFT CONTROL |
| GMNA | NAPD | GP-308992 | US | | NP | GP-308992-US-NP | 26 Apr 2007 | 11/740536 | | | 26 Apr 2027 | BRAKE SYSTEM FAULT PEDAL GAIN CHANGE METHOD AND SYSTEM |
| GMNA | PTE | GP-309410 | US | | NP | GP-309410-US-NP | 26 Apr 2007 | 11/740305 | | | 26 Apr 2027 | SYSTEM AND METHOD FOR ENGINE SOUND CALIBRATION |
| GMNA | FCAE | GP-306489 | US | | NP | GP-306489-US-NP | 27 Apr 2007 | 11/796417 | | | 28 Apr 2026 | TREATED AUSTENITIC STEEL FOR VEHICLES |
| GMNA | RD | GP-308593 | US | | NP | GP-308593-US-NP | 27 Apr 2007 | 11/740949 | | | 01 May 2026 | REVERSIBLY OPENING AND CLOSING A GRILLE USING ACTIVE MATERIALS |
| GMNA | NAPD | GP-308832 | US | | NP | GP-308832-US-NP | 30 Apr 2007 | 11/741899 | | | 30 Apr 2027 | VEHICLE WINDOW ASSEMBLY |
| GMNA | PTE | P000549 | US | | NP | P000549-US-NP | 01 May 2007 | 11/742868 | | | 01 May 2027 | VENTED GEAR DRIVE ASSEMBLY FOR A SUPERCHARGER |
| GMNA | PTT | GP-308836 | US | | NP | GP-308836-US-NP | 01 May 2007 | 11/742859 | | | 31 May 2026 | SELECTABLE ONE-WAY ROCKER CLUTCH |
| GMNA | PTT | P000349 | US | | NP | P000349-US-NP | 01 May 2007 | 11/742877 | | | 01 May 2027 | 8-SPEED TRANSMISSION |
| GMNA | OST | GP-309425 | US | | NP | GP-309425-US-NP | 02 May 2007 | 11/743191 | | | 02 May 2027 | METHOD AND SYSTEM FOR SELECTIVELY MONITORING VEHICLE SYSTEMS AND FOR CONTROLLING VEHICLE SYSTEM PARAMETERS |
| GMNA | ATC | GP-307870 | US | | NP | GP-307870-US-NP | 03 May 2007 | 11/743709 | | | 03 May 2027 | METHOD AND SYSTEM FOR RESOLVER ALIGNMENT IN ELECTRIC MOTOR SYSTEM |
| GMNA | ATC | GP-307871 | US | | NP | GP-307871-US-NP | 03 May 2007 | 11/743718 | | | 03 May 2027 | METHOD AND SYSTEM FOR MOTOR CONTROL WITH DELAY COMPENSATION |
| GMNA | NAPD | GP-304148 | US | | DIV | GP-304148-US-DIV | 03 May 2007 | 11/743835 | 29 Jul 2008 | 7404688 | 27 Feb 2024 | RELEASEABLE FASTENING DEVICE |
| GMNA | OST | P000070 | US | | NP | P000070-US-NP | 03 May 2007 | 11/744065 | | | 03 May 2027 | SYNCHRONIZATION AND SEGMENT TYPE DETECTION METHOD FOR DATA TRANSMISSION VIA AN AUDIO COMMUNICATION SYSTEM |
| GMNA | PTE | P000036 | US | | NP | P000036-US-NP | 03 May 2007 | 11/743990 | | | 03 May 2027 | MULTIPLE WINDING ELECTRIC MACHINE |

Page 331 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|-----|------|-----|------|------|------|------|------|------|------|
| GMNA | PTH | GP-308338 | US | | NP | GP-308338-US-NP | 03 May 2007 | 11/743919 | | | 03 May 2027 | METHOD AND APPARATUS TO CONTROL ENGINE RESTART FOR A HYBRID POWERTRAIN SYSTEM |
| GMNA | PTH | GP-308339 | US | | NP | GP-308339-US-NP | 03 May 2007 | 11/743969 | 09 Dec 2008 | 7463968 | 03 May 2027 | METHOD AND APPARATUS TO CONTROL ENGINE STOP FOR A HYBRID POWERTRAIN SYSTEM |
| GMNA | PTH | GP-308341 | US | | NP | GP-308341-US-NP | 03 May 2007 | 11/743945 | | | 03 May 2027 | METHOD AND APPARATUS TO DETERMINE ROTATIONAL POSITION OF AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTH | GP-308561 | US | | NP | GP-308561-US-NP | 03 May 2007 | 11/743725 | | | 03 May 2027 | METHOD OF OPERATING A PLUG-IN HYBRID ELECTRIC VEHICLE |
| GMNA | PTT | GP-308283 | US | | NP | GP-308283-US-NP | 03 May 2007 | 11/743901 | | | 03 May 2027 | METHOD AND APPARATUS TO DETERMINE ROTATIONAL POSITION OF AN ELECTRICAL MACHINE |
| GMNA | RD | GP-305855 | US | | NP | GP-305855-US-NP | 03 May 2007 | 11/743826 | | | 03 May 2027 | METHODS OF GENERATING HYDROGEN WITH NITROGEN-CONTAINING HYDROGEN STORAGE MATERIALS |
| GMNA | RD | GP-309069 | US | | NP | GP-309069-US-NP | 03 May 2007 | 11/743806 | | | 03 May 2027 | ABSOLUTE ANGULAR POSITION SENSING SYSTEM BASED ON RADIO FREQUENCY IDENTIFICATION TECHNOLOGY |
| GMNA | NAPD | GP-308783 | US | | NP | GP-308783-US-NP | 04 May 2007 | 11/744356 | | | 04 May 2027 | HONEYCOMB FLAME ARRESTER AND FLOW STRAIGHTENER FOR A FUEL SYSTEM FUEL FILL PIPE |
| GMNA | OST | GP-301863 | US | | CNT | GP-301863-US-CNT | 04 May 2007 | 11/744397 | | | 31 Jan 2022 | METHOD AND SYSTEM FOR MODEM PROTOCOL DISCRIMINATION |
| GMNA | PTE | GP-308710 | US | | NP | GP-308710-US-NP | 04 May 2007 | 11/744495 | | | 09 May 2026 | RAPID ENGINE MAPPING AND MODELING |
| GMNA | PTT | GP-308939 | US | | NP | GP-308939-US-NP | 04 May 2007 | 11/744358 | | | 04 May 2027 | SENSOR GAP BALANCER |
| GMNA | RD | GP-307648 | US | | NP | GP-307648-US-NP | 04 May 2007 | 11/744417 | | | 04 May 2027 | ACTIVE MATERIAL ADAPTIVE OBJECT HOLDERS |
| GMNA | RD | GP-307876 | US | | NP | GP-307876-US-NP | 04 May 2007 | 11/744407 | | | 04 May 2027 | SLOW OR STOPPED VEHICLE AHEAD ADVISOR WITH DIGITAL MAP INTEGRATION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|------------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-308065 | US | NP | GP-308065-US-NP | 04 May 2007 | 11/744396 | | | 04 May 2027 | METHOD AND APPARATUS FOR GENERATING A REDUCTANT IN AN EXHAUST GAS OF A COMPRESSION-IGNITION ENGINE |
| GMNA | RD | GP-309373 | US | NP | GP-309373-US-NP | 04 May 2007 | 11/744473 | | | 04 May 2027 | WIDE RATIO TRANSMISSIONS HAVING MULTIPLE GEAR RATIOS |
| GMNA | RD | GP-309424 | US | NP | GP-309424-US-NP | 04 May 2007 | 11/744463 | | | 04 May 2027 | WIDE RATIO TRANSMISSION WITH FOUR PLANETARY GEAR SETS AND FOUR BRAKES |
| GMNA | NAPD | GP-308537 | US | NP | GP-308537-US-NP | 07 May 2007 | 11/745097 | | | 07 May 2027 | END FORMED ROOF DITCH MOLDING |
| GMNA | NAPD | GP-309053 | US | NP | GP-309053-US-NP | 07 May 2007 | 11/745012 | | | 07 May 2027 | POWDER BARRIER COUPLING FOR POWDER SPRAY SYSTEMS |
| GMNA | PTE | GP-308927 | US | NP | GP-308927-US-NP | 07 May 2007 | 11/745147 | 28 Oct 2008 | 7441533 | 07 May 2027 | COVER ASSEMBLY FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTT | GP-308866 | US | NP | GP-308866-US-NP | 07 May 2007 | 11/745040 | | | 07 May 2027 | MANUAL CLUTCH ASSEMBLY AND SERVICE TOOL |
| GMNA | RD | GP-307958 | US | NP | GP-307958-US-NP | 07 May 2007 | 11/744966 | | | 31 Oct 2026 | ACTIVE MATERIAL ACTUATED FLOW TRIPS |
| GMNA | RD | GP-308628 | US | NP | GP-308628-US-NP | 07 May 2007 | 11/744969 | | | 07 May 2027 | SYSTEM FOR ESTIMATING VEHICLE STATES FOR ROLLOVER REDUCTION |
| GMNA | NAPD | GP-308675 | US | NP | GP-308675-US-NP | 08 May 2007 | 11/745476 | | | 08 May 2027 | ROD PASS THROUGH FOR VEHICLE DOOR |
| GMNA | NAPD | GP-308676 | US | NP | GP-308676-US-NP | 08 May 2007 | 11/745485 | | | 08 May 2027 | ROD SET CLIP FOR VEHICLE DOOR |
| GMNA | PTE | GP-308702 | US | NP | GP-308702-US-NP | 08 May 2007 | 11/801128 | | | 08 May 2027 | CAM PHASER COMPENSATION IN A HYBRID VEHICLE SYSTEM |
| GMNA | RD | GP-308722 | US | NP | GP-308722-US-NP | 08 May 2007 | 11/745591 | 20 May 2008 | 7374008 | 08 May 2027 | HOOD ELEVATION SYSTEM |
| GMNA | NAPD | GP-308436 | US | NP | GP-308436-US-NP | 09 May 2007 | 11/746084 | | | 09 May 2027 | WIRING SYSTEM AND METHOD FOR A REARVIEW MIRROR |
| GMNA | NAPD | GP-308481 | US | NP | GP-308481-US-NP | 09 May 2007 | 11/746112 | | | 09 May 2027 | APPARATUS FOR EXTENDING VEHICLE CARGO SPACE AND METHOD FOR SAME |
| GMNA | NAPD | GP-308677 | US | NP | GP-308677-US-NP | 09 May 2007 | 11/746079 | | | 09 May 2027 | GLASS CHANNEL FOR INTEGRATED CHANNEL/REGULATOR IN VEHICLE DOOR |
| GMNA | PTT | P001182 | US | NP | P001182-US-NP | 09 May 2007 | 11/746396 | | | 09 May 2027 | MULTI-SPEED TRANSMISSION |
| GMNA | FCAE | P000286 | US | NP | P000286-US-NP | 10 May 2007 | 11/746944 | | | 10 May 2027 | STATOR ASSEMBLY FOR USE IN A FLUID-COOLED MOTOR AND METHOD OF MAKING THE SAME |

Page 333 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-308549 | US | NP | GP-308549-US-NP | 10 May 2007 | 11/746663 | | | 10 May 2027 | WINDSHIELD WIPER ASSEMBLY WITH UNITARY ARM AND POST |
| GMNA | PTE | GP-308900 | US | NP | GP-308900-US-NP | 10 May 2007 | 11/746928 | | | 10 May 2027 | BANJO JOINT ASSEMBLY WITH BOLT RETENTION FEATURE AND METHOD OF PREPARING THE ASSEMBLY |
| GMNA | PTE | GP-309010 | US | NP | GP-309010-US-NP | 11 May 2007 | 11/747515 | | | 11 May 2027 | METHODS AND SYSTEMS TO IDENTIFY CAM PHASER HARDWARE DEGRADATION |
| GMNA | PTH | GP-308909 | US | NP | GP-308909-US-NP | 11 May 2007 | 11/747379 | | | 11 May 2027 | SIMPLIFIED AUTOMATIC DISCHARGE FUNCTION FOR VEHICLES |
| GMNA | PTH | GP-309088 | US | NP | GP-309088-US-NP | 11 May 2007 | 11/747548 | | | 11 May 2027 | APPARATUS, SYSTEM, AND METHOD FOR SIMULATING OUTPUTS OF A RESOLVER TO TEST MOTOR-RESOLVER SYSTEMS |
| GMNA | PTT | GP-307731 | US | NP | GP-307731-US-NP | 11 May 2007 | 11/747358 | | | 11 May 2027 | HYBRID POWERTRAIN WITH AN ENGINE INPUT CLUTCH AND METHOD OF CONTROL |
| GMNA | PTT | GP-308929 | US | NP | GP-308929-US-NP | 11 May 2007 | 11/747425 | | | 11 May 2027 | ADAPTIVE INTEGRATED POWERTRAIN CONTROL |
| GMNA | ATC | GP-307012 | US | NP | GP-307012-US-NP | 14 May 2007 | 11/748106 | | | 14 May 2027 | BIDIRECTIONAL NO LOAD CONTROL WITH OVERSHOOT PROTECTION |
| GMNA | NAPD | GP-309151 | US | NP | GP-309151-US-NP | 14 May 2007 | 11/748067 | | | 14 May 2027 | PASSIVE WATER MANAGEMENT TROUGH FOR A VEHICLE DOOR AND METHOD |
| GMNA | PTE | GP-308790 | US | NP | GP-308790-US-NP | 14 May 2007 | 11/748128 | | | 14 May 2027 | CLUTCH DAMPER FOR A CRANKSHAFT |
| GMNA | PTE | GP-308840 | US | NP | GP-308840-US-NP | 14 May 2007 | 11/748076 | | | 14 May 2027 | ELECTRONIC THROTTLE CONTROL REMEDIAL ACTION DESENSITIZATION |
| GMNA | PTE | GP-309270 | US | NP | GP-309270-US-NP | 14 May 2007 | 11/748081 | | | 14 May 2027 | PNEUMATIC ACCELERATOR PEDAL ACTUATOR |
| GMNA | PTH | GP-308337 | US | NP | GP-308337-US-NP | 14 May 2007 | 11/748156 | | | 14 May 2027 | CONTROL ARCHITECTURE AND METHOD TO EVALUATE ENGINE OFF OPERATION OF A HYBRID POWERTRAIN SYSTEM OPERATING IN A CONTINUOUSLY VARIABLE MODE |

Page 334 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention Number | No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------------------|----|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTH | GP-308698 | US | | NP | GP-308698-US-NP | 14 May 2007 | 11/748062 | | | 14 May 2027 | CONTROL OF TURBOCHARGER LUBRICATION FOR HYBRID ELECTRIC VEHICLE |
| GMNA | PTH | GP-308721 | US | | NP | GP-308721-US-NP | 14 May 2007 | 11/748185 | 22 Jul 2008 | 7402068 | 14 May 2027 | HIGH VOLTAGE INTERLOCK CONNECTION |
| GMNA | PTH | GP-309344 | US | | NP | GP-309344-US-NP | 14 May 2007 | 11/748054 | | | 14 May 2027 | APPARATUS AND METHODS FOR DIAGNOSING MOTOR-RESOLVER SYSTEM FAULTS |
| GMNA | PTE | GP-308961 | US | | NP | GP-308961-US-NP | 15 May 2007 | 11/803680 | | | 15 May 2027 | FAST FUEL ADJUSTMENT SYSTEM DIAGNOSTIC SYSTEMS AND METHODS |
| GMNA | PTE | GP-309157 | US | | NP | GP-309157-US-NP | 15 May 2007 | 11/803684 | | | 15 May 2027 | ELECTRICALLY HEATED PARTICULATE FILTER PROPAGATION SUPPORT METHODS AND SYSTEMS |
| GMNA | PTE | GP-309158 | US | | NP | GP-309158-US-NP | 15 May 2007 | 11/803679 | | | 15 May 2027 | ELECTRICALLY HEATED PARTICULATE FILTER RESTART STRATEGY |
| GMNA | PTE | GP-309161 | US | | NP | GP-309161-US-NP | 15 May 2007 | 11/803678 | | | 15 May 2027 | ELECTRICALLY HEATED PARTICULATE FILTER PREPARATION METHODS AND SYSTEMS |
| GMNA | PTE | GP-309163 | US | | NP | GP-309163-US-NP | 15 May 2007 | 11/804665 | | | 15 May 2027 | ELECTRICALLY HEATED PARTICULATE FILTER REGENERATION METHODS AND SYSTEMS FOR HYBRID VEHICLES |
| GMNA | PTE | P000034 | US | | NP | P000034-US-NP | 15 May 2007 | 11/803682 | | | 15 May 2027 | HYBRID COLD START STRATEGY USING ELECTRICALLY HEATED CATALYST |
| GMNA | PTH | GP-309177 | US | | NP | GP-309177-US-NP | 15 May 2007 | 11/803683 | | | 15 May 2027 | HYBRID HC ABSORBER / EHC PZEV EXHAUST ARCHITECTURE |
| GMNA | NAPD | GP-308934 | US | | NP | GP-308934-US-NP | 16 May 2007 | 11/749362 | | | 16 May 2027 | LOW PROFILE SEAT STOWAGE MECHANIZATION |
| GMNA | RD | GP-308373 | US | | NP | GP-308373-US-NP | 16 May 2007 | 11/749201 | | | 16 May 2027 | HIGH STRENGTH/DUCTILITY MAGNESIUM-BASED ALLOYS FOR STRUCTURAL APPLICATIONS |
| GMNA | RD | GP-309111 | US | | NP | GP-309111-US-NP | 16 May 2007 | 11/749264 | | | 16 May 2027 | LITHIUM HYDRIDE NEGATIVE ELECTRODE FOR RECHARGEABLE LITHIUM BATTERIES |
| GMNA | FCAR | GP-304015 | US | | DIV | GP-304015-US-DIV | 17 May 2007 | 11/750224 | | | 13 Dec 2024 | METHOD AND PROCESS FOR UNITIZED MEA |
| GMNA | NAPD | GP-309144 | US | | NP | GP-309144-US-NP | 17 May 2007 | 11/749766 | | | 17 May 2027 | VEHICLE SEAT ASSEMBLY |

Page 335 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-308951 | US | NP | GP-308951-US-NP | 17 May 2007 | 11/749802 | | | 17 May 2027 | CONCENTRATED WINDING MACHINE WITH MAGNETIC SLOT WEDGES |
| GMNA | RD | GP-307937 | US | NP | GP-307937-US-NP | 17 May 2007 | 11/749768 | | | 17 May 2027 | VERIFICATION OF LINEAR HYBRID AUTOMATION |
| GMNA | RD | GP-308714 | US | NP | GP-308714-US-NP | 17 May 2007 | 11/749903 | 22 Apr 2008 | 7360523 | 25 May 2026 | METHOD AND APPARATUS TO CONTROL OPERATION OF A HOMOGENEOUS CHARGE COMPRESSION-IGNITION ENGINE |
| GMNA | RD | GP-308715 | US | NP | GP-308715-US-NP | 17 May 2007 | 11/749763 | | | 18 May 2026 | METHOD FOR ADHESIVE BONDING OF A TUBULAR MEMBER TO A CASTING |
| GMNA | RD | GP-308774 | US | NP | GP-308774-US-NP | 17 May 2007 | 11/749823 | | | 25 May 2026 | METHOD AND APPARATUS TO CONTROL A TRANSITION BETWEEN HCCI AND SI COMBUSTION IN A DIRECT-INJECTION GASOLINE ENGINE |
| GMNA | FCAR | GP-303559 | US | DIV | GP-303559-US-DIV | 18 May 2007 | 11/750875 | | | 24 Feb 2024 | FUEL CELL SYSTEM INCLUDING A TWO-POSITION BACK-PRESSURE VALVE |
| GMNA | FCAR | GP-303559 | US | DIV | GP-303559-US-DIV[2] | 18 May 2007 | 11/750888 | | | 24 Feb 2024 | METHOD FOR PROVIDING BACK-PRESSURE FOR A FUEL CELL STACK |
| GMNA | NAPD | GP-306631 | US | NP | GP-306631-US-NP | 18 May 2007 | 11/750351 | | | 18 May 2027 | SECURE DATA STRATEGY FOR VEHICLE CONTROL SYSTEMS |
| GMNA | PTE | GP-308837 | US | NP | GP-308837-US-NP | 18 May 2007 | 11/733370 | | | 18 May 2027 | EXHAUST MOUNTING SYSTEM |
| GMNA | NAPD | GP-307426 | US | NP | GP-307426-US-NP | 21 May 2007 | 11/751066 | | | 21 May 2027 | OBSTRUCTION DETECTION DEVICE FOR VEHICLE DOOR AND METHOD |
| GMNA | PTE | P000547 | US | NP | P000547-US-NP | 21 May 2007 | 11/751191 | | | 21 May 2027 | TAPERED ROTOR ASSEMBLIES FOR A SUPERCHARGER |
| GMNA | PTE | P000550 | US | NP | P000550-US-NP | 21 May 2007 | 11/751194 | | | 21 May 2027 | HOUSING FOR A SUPERCHARGER ASSEMBLY |
| GMNA | PTT | GP-308940 | US | NP | GP-308940-US-NP | 21 May 2007 | 11/751185 | | | 21 May 2027 | MULTI-SPEED TRANSMISSION |
| GMNA | PTT | P000352 | US | NP | P000352-US-NP | 21 May 2007 | 11/751187 | | | 21 May 2027 | 8-SPEED TRANSMISSION |
| GMNA | PTTA | GP-309132 | US | NP | GP-309132-US-NP | 21 May 2007 | 11/751199 | | | 21 May 2027 | NINE OR TEN SPEED SPLIT CLUTCH COUNTERSHAFT AUTOMATIC TRANSMISSION |

Page 336 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-308684 | US | NP | GP-308684-US-NP | 22 May 2007 | 11/751725 | | | 22 May 2027 | RECOVERY OF INERT GAS FROM A FUEL CELL EXHAUST SYSTEM |
| GMNA | FCAR | GP-305732 | US | NP | GP-305732-US-NP | 24 May 2007 | 11/752993 | | | 24 May 2027 | JOINING BIPOLAR PLATES USING LOCALIZED ELECTRICAL NODES |
| GMNA | NAPD | GP-308678 | US | NP | GP-308678-US-NP | 24 May 2007 | 11/752946 | | | 24 May 2027 | INTEGRATED CHANNEL REGULATOR FOR VEHICLE DOOR |
| GMNA | RD | GP-308174 | US | NP | GP-308174-US-NP | 24 May 2007 | 11/752954 | | | 25 May 2026 | CARBON AND CARBON COMPOSITES WITH HIGHLY ORDERED MESOSIZE PORES |
| GMNA | RD | GP-308385 | US | NP | GP-308385-US-NP | 24 May 2007 | 11/752968 | | | 07 Jun 2026 | MAKING MESOPOROUS CARBON WITH TUNABLE PORE SIZE |
| GMNA | NAPD | GP-309051 | US | NP | GP-309051-US-NP | 29 May 2007 | 11/754519 | | | 29 May 2027 | ROTATABLY-MOUNTABLE BUMPER AND METHOD FOR CUSHIONING CONTACT BETWEEN A VEHICLE HOOD AND GRILL |
| GMNA | PTE | GP-308988 | US | NP | GP-308988-US-NP | 29 May 2007 | 807603 | | | 29 May 2027 | BELT SLIP DIAGNOSTIC SYSTEM FOR ACCESORY AND HYBRID ELECTRIC DRIVES |
| GMNA | NAPD | GP-308334 | US | NP | GP-308334-US-NP | 30 May 2007 | 11/755175 | | | 30 May 2027 | HYDROFORMED STEERING KNUCKLE ASSEMBLY FOR VEHICLES AND METHOD OF MAKING SAME |
| GMNA | PTE | P001328 | US | NP | P001328-US-NP | 30 May 2007 | 807925 | | | 30 May 2027 | ELECTRICALLY HEATED DPF/SCR 2-WAY SYSTEM |
| GMNA | RD | GP-302850 | US | CNT | GP-302850-US-CNT | 30 May 2007 | 807724 | | | 01 Jul 2023 | VARIABLE CURVATURE TUBE AND DRAW DIE THEREFOR |
| GMNA | ATC | GP-306305 | US | CNT | GP-306305-US-CNT | 31 May 2007 | 11/756398 | 13 May 2008 | 7372712 | 23 Sep 2025 | MULTIPLE INVERTER SYSTEM WITH SINGLE CONTROLLER AND RELATED OPERATING METHOD |
| GMNA | ATC | P000448 | US | NP | P000448-US-NP | 31 May 2007 | 11/756421 | | | 31 May 2027 | APPARATUS, SYSTEMS, AND METHODS FOR REDUCING VOLTAGE SOURCE INVERTER LOSSES |
| GMNA | ATC | P001018 | US | NP | P001018-US-NP | 31 May 2007 | 11/756349 | | | 31 May 2027 | METHOD AND SYSTEM FOR OPERATING A MOTOR TO REDUCE NOISE IN AN ELECTRIC VEHICLE |
| GMNA | PTE | GP-309341 | US | NP | GP-309341-US-NP | 31 May 2007 | 11/756221 | | | 31 May 2027 | FUEL RECOVERY SYSTEM FOR INTERNAL COMBUSTION ENGINES |
| GMNA | NAPD | GP-307298 | US | NP | GP-307298-US-NP | 01 Jun 2007 | 11/756670 | | | 01 Jun 2027 | VEHICLE LOCATION DEVICE AND METHOD |

Page 337 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-308957 | US | NP | GP-308957-US-NP | 01 Jun 2007 | 11/809903 | | | 01 Jun 2027 | CONSERVATION OF ENERGY CATALYST MONITOR FILED |
| GMNA | PTE | P000466 | US | NP | P000466-US-NP | 01 Jun 2007 | 11/756847 | | | 01 Jun 2027 | HYDRAULIC CONTROL SYSTEM FOR A SWITCHING VALVE TRAIN |
| GMNA | PTT | GP-309238 | US | NP | GP-309238-US-NP | 01 Jun 2007 | 11/757074 | | | 01 Jun 2027 | EIGHT SPEED TRANSMISSION |
| GMNA | RD | GP-309212 | US | NP | GP-309212-US-NP | 01 Jun 2007 | 11/756781 | | | 01 Jun 2027 | ARMS FULL VEHICLE CLOSURE ACTIVATION APPARATUS AND METHOD |
| GMNA | RD | P000071 | US | NP | P000071-US-NP | 01 Jun 2007 | 11/756786 | | | 01 Jun 2027 | POWER SWINGING SIDE DOOR SYSTEM AND METHOD |
| GMNA | FCAR | P000279 | US | NP | P000279-US-NP | 04 Jun 2007 | 11/757843 | | | 04 Jun 2027 | FUEL CELL STACK WITH IMPROVED END CELL PERFORMANCE |
| GMNA | NAPD | GP-308972 | US | NP | GP-308972-US-NP | 04 Jun 2007 | 11/757519 | | | 04 Jun 2027 | INTERLOCKING ANCHORAGE AND METHOD OF INSTALLING A SEAT BELT ASSEMBLY |
| GMNA | PTT | P000362 | US | NP | P000362-US-NP | 04 Jun 2007 | 11/757681 | | | 04 Jun 2027 | 8-SPEED TRANSMISSION |
| GMNA | PTT | P001730 | US | NP | P001730-US-NP | 04 Jun 2007 | 11/757688 | | | 04 Jun 2027 | 8-SPEED TRANSMISSION |
| GMNA | PTT | P001731 | US | NP | P001731-US-NP | 04 Jun 2007 | 11/757692 | | | 04 Jun 2027 | 8-SPEED TRANSMISSION |
| GMNA | PTT | P001732 | US | NP | P001732-US-NP | 04 Jun 2007 | 11/757686 | | | 04 Jun 2027 | 10-SPEED TRANSMISSION |
| GMNA | PTT | P001733 | US | NP | P001733-US-NP | 04 Jun 2007 | 11/757677 | | | 04 Jun 2027 | 8-SPEED TRANSMISSION |
| GMNA | NAPD | GP-308869 | US | NP | GP-308869-US-NP | 05 Jun 2007 | 11/758020 | | | 05 Jun 2027 | JOINT FOR VEHICLE STEERING AND SUSPENSION SYSTEM |
| GMNA | OST | GP-309324 | US | NP | GP-309324-US-NP | 05 Jun 2007 | 11/758213 | | | 05 Jun 2027 | SYSTEM SERVING A REMOTELY ACCESSIBLE PAGE AND METHOD FOR REQUESTING NAVIGATION RELATED INFORMATION |
| GMNA | RD | GP-304893 | US | CIP | GP-304893-US-CIP | 05 Jun 2007 | 11/758114 | 09 Dec 2008 | 7462344 | 26 Mar 2024 | METHODS FOR REVERSIBLY STORING HYDROGEN |
| GMNA | RD | GP-306670 | US | CIP | GP-306670-US-CIP | 05 Jun 2007 | 11/758123 | | | 26 Mar 2024 | REVERSIBLE HYDROGEN STORAGE SYSTEMS |
| GMNA | RD | GP-307778 | US | NP | GP-307778-US-NP | 05 Jun 2007 | 11/758056 | | | 05 Jun 2027 | MODELING A SUPPLY CHAIN |
| GMNA | RD | GP-308356 | US | NP | GP-308356-US-NP | 05 Jun 2007 | 11/758059 | | | 05 Jun 2027 | GPS ASSISTED VEHICULAR LONGITUDINAL VELOCITY DETERMINATION |
| GMNA | RD | GP-308443 | US | NP | GP-308443-US-NP | 05 Jun 2007 | 11/758053 | | | 05 Jun 2027 | TUNABLE IMPEDANCE LOAD-BEARING STRUCTURES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-308542 | US | NP | GP-308542-US-NP | 05 Jun 2007 | 11/758028 | | | 05 Jun 2027 | METHOD AND APPARATUS FOR POSITIONING A MOTOR ACTUATED VEHICLE ACCESSORY |
| GMNA | RD | GP-308573 | US | NP | GP-308573-US-NP | 05 Jun 2007 | 11/758030 | | | 05 Jun 2027 | RECONFIGURABLE CONTAINER AND METHODS OF FABRICATION AND USE THEREOF |
| GMNA | RD | GP-308641 | US | NP | GP-308641-US-NP | 05 Jun 2007 | 11/758025 | | | 05 Jun 2027 | METHOD AND APPARATUS FOR CONTROLLING IGNITION TIMING IN A COMPRESSION-IGNITION ENGINE OPERATING IN AN AUTO-IGNITION MODE |
| GMNA | RD | GP-308772 | US | NP | GP-308772-US-NP | 05 Jun 2007 | 11/758045 | 27 May 2008 | 7377563 | 05 Jun 2027 | DEPLOYABLE VEHICLE REAR ACCESS STEP APPARATUS AND METHOD |
| GMNA | RD | GP-308844 | US | NP | GP-308844-US-NP | 05 Jun 2007 | 11/758049 | | | 05 Jun 2027 | NEW XLi3N2 COMPOUNDS AND THEIR HYDRIDES AS HYDROGEN STORAGE MATERIALS |
| GMNA | RD | GP-309168 | US | NP | GP-309168-US-NP | 05 Jun 2007 | 11/758187 | | | 05 Jun 2027 | METHOD AND APPARATUS FOR REAR CROSS TRAFFIC COLLISION AVOIDANCE |
| GMNA | RD | GP-309191 | US | NP | GP-309191-US-NP | 05 Jun 2007 | 11/758180 | | | 05 Jun 2027 | RADAR, LIDAR AND CAMERA ENHANCED METHODS FOR VEHICLE DYNAMICS ESTIMATION |
| GMNA | RD | GP-309419 | US | NP | GP-309419-US-NP | 05 Jun 2007 | 11/758038 | | | 05 Jun 2027 | METHOD FOR MANUFACTURE OF COMPLEX HEAT TREATED TUBULAR STRUCTURE |
| GMNA | ATC | GP-307132 | US | NP | GP-307132-US-NP | 06 Jun 2007 | 11/758781 | | | 06 Jun 2027 | TEMPERATURE SENSING ARRANGEMENTS FOR POWER ELECTRONIC DEVICES |
| GMNA | ATC | GP-307133 | US | NP | GP-307133-US-NP | 06 Jun 2007 | 11/758833 | | | 06 Jun 2027 | SEMICONDUCTOR DEVICES WITH LAYERS HAVING EXTENDED PERIMETERS FOR IMPROVED COOLING AND METHODS FOR COOLING SEMICONDUCTOR DEVICES |
| GMNA | ATC | GP-307134 | US | NP | GP-307134-US-NP | 06 Jun 2007 | 11/758859 | | | 06 Jun 2027 | SEMICONDUCTOR SUBASSEMBLIES WITH INTERCONNECTS AND METHODS FOR MANUFACTURING THE SAME |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | GP-309222 | US | NP | GP-309222-US-NP | 06 Jun 2007 | 11/758941 | | | 06 Jun 2027 | SINGLE PROCESSOR DUAL MOTOR CONTROL |
| GMNA | ATC | GP-309314 | US | NP | GP-309314-US-NP | 06 Jun 2007 | 11/758974 | | | 06 Jun 2027 | PROTECTION FOR PERMANENT MAGNET MOTOR CONTROL CIRCUITS |
| GMNA | PTE | GP-308814 | US | NP | GP-308814-US-NP | 06 Jun 2007 | 11/758903 | | | 06 Jun 2027 | ADAPTIVE MBT SPARK ADVANCE FOR CONVENTIONAL POWERTRAINS |
| GMNA | PTE | GP-308960 | US | NP | GP-308960-US-NP | 06 Jun 2007 | 11/758923 | | | 06 Jun 2027 | MULTI-LAYER MAGNET ARRANGEMENT IN A PERMANENT MAGNET MACHINE FOR A MOTORIZED VEHICLE |
| GMNA | PTH | GP-308696 | US | NP | GP-308696-US-NP | 06 Jun 2007 | 11/758887 | | | 08 Jan 2027 | FUEL-LIFE MONITOR AND ENGINE MANAGEMENT FOR PLUG-IN HYBRID ELECTRIC VEHICLES |
| GMNA | PTT | GP-306646 | US | NP | GP-306646-US-NP | 06 Jun 2007 | 11/758762 | | | 31 Aug 2026 | DISTRIBUTED ARITHMETIC LOGIC UNIT SECURITY CHECK |
| GMNA | PTT | GP-308921 | US | NP | GP-308921-US-NP | 06 Jun 2007 | 11/759010 | | | 06 Jun 2027 | PARK-BY-WIRE SUBSYSTEM FOR A CONTROL SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTTA | GP-306133 | US | NP | GP-306133-US-NP | 06 Jun 2007 | 11/758747 | | | 06 Jun 2027 | SEVEN SPEED TRANSMISSION WITH SIX TORQUE-TRANSMITTING MECHANISMS AND THREE PLANETARY GEAR SETS |
| GMNA | ATC | P000145 | US | NP | P000145-US-NP | 07 Jun 2007 | 11/759266 | | | 07 Jun 2027 | METHOD AND SYSTEM FOR TORQUE CONTROL IN PERMANENT MAGNET MACHINES |
| GMNA | ATC | P000899 | US | NP | P000899-US-NP | 07 Jun 2007 | 11/759274 | | | 07 Jun 2027 | OIL PUMP SYSTEMS AND METHODS FOR PREVENTING TORQUE OVERLOAD IN MOTORS OF OIL PUMP SYSTEMS |
| GMNA | NAPD | GP-307174 | US | NP | GP-307174-US-NP | 07 Jun 2007 | 11/759395 | | | 07 Jun 2027 | PARAMETRIC REMEDIAL ACTION STRATEGY FOR AN ACTIVE FRONT STEER SYSTEM |
| GMNA | NAPD | GP-309049 | US | NP | GP-309049-US-NP | 07 Jun 2007 | 11/759455 | | | 07 Jun 2027 | ADAPTIVE ELECTRONIC BRAKE SYSTEM CONTROL APPARATUS AND METHOD |
| GMNA | OST | P000311 | US | NP | P000311-US-NP | 07 Jun 2007 | 11/759577 | | | 07 Jun 2027 | OFF PRL WIRELESS ACQUISITION SYSTEM |
| GMNA | PTCS | GP-309200 | US | NP | GP-309200-US-NP | 07 Jun 2007 | 11/759397 | | | 07 Jun 2027 | CRUISE CONTROL INTERACTION WITH DRIVER COMMANDED SPEED RESET |

Page 340 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged Unit | Invention | No Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTCS | GP-309225 | US | NP | GP-309225-US-NP | 07 Jun 2007 | 11/759414 | | | 07 Jun 2027 | CRUISE CONTROL INTERACTION WITH DECELERATION FUEL CUTOFF |
| GMNA | PTE | P000037 | US | NP | P000037-US-NP | 07 Jun 2007 | 11/759263 | | | 07 Jun 2027 | CRANK POSITION CORRECTION USING CYLINDER PRESSURE |
| GMNA | PTH | P000005 | US | NP | P000005-US-NP | 07 Jun 2007 | 11/759261 | | | 07 Jun 2027 | PERMANENT MAGNET MOTORS WITH REDUCED TORQUE RIPPLE AND METHODS FOR DESIGNING THE SAME |
| GMNA | PTT | GP-309299 | US | NP | GP-309299-US-NP | 07 Jun 2007 | 11/759432 | | | 07 Jun 2027 | INPUT BRAKE ASSEMBLY |
| GMNA | RD | GP-306469 | US | DIV | GP-306469-US-DIV | 07 Jun 2007 | 11/759308 | | | 19 Feb 2025 | ON DEMAND MORPHABLE AUTOMOTIVE BODY MOLDINGS AND SURFACES |
| GMNA | RD | GP-306469 | US | DIV | GP-306469-US-DIV[2] | 07 Jun 2007 | 11/759322 | 13 May 2008 | 7370894 | 19 Feb 2025 | ON DEMAND MORPHABLE AUTOMOTIVE BODY MOLDINGS AND SURFACES |
| GMNA | ATC | P000195 | US | NP | P000195-US-NP | 08 Jun 2007 | 11/760101 | | | 08 Jun 2027 | TWO-SOURCE INVERTER |
| GMNA | DES | GP-308484 | US | NP | GP-308484-US-NP | 08 Jun 2007 | 11/759983 | | | 08 Jun 2027 | VEHICLE SEAT WITH VARIABLE FIRMNESS |
| GMNA | FCAR | GP-306018 | US | NP | GP-306018-US-NP | 08 Jun 2007 | 11/760183 | | | 08 Jun 2027 | FUEL CELL SEPARATOR PLATE SURFACE TREATMENT BY LASER ABLATION |
| GMNA | FCAR | GP-308185 | US | NP | GP-308185-US-NP | 08 Jun 2007 | 11/760219 | | | 08 Jun 2027 | FUEL CELL COMPRESSION RETENTION SYSTEM USING COMPLIANT STRAPPING |
| GMNA | PTE | GP-309162 | US | NP | GP-309162-US-NP | 08 Jun 2007 | 11/811450 | | | 08 Jun 2027 | ELECTRICALLY HEATED PARTICULATE FILTER DIAGNOSTIC SYSTEMS AND METHODS |
| GMNA | PTE | P000178 | US | NP | P000178-US-NP | 08 Jun 2007 | 11/811451 | | | 08 Jun 2027 | EXHAUST SYSTEM MONITORING METHODS AND SYSTEMS |
| GMNA | RD | GP-308062 | US | NP | GP-308062-US-NP | 08 Jun 2007 | 11/760272 | | | 08 Jun 2027 | FEDERATED ONTOLOGY INDEX TO ENTERPRISE KNOWLEDGE |
| GMNA | RD | GP-308134 | US | NP | GP-308134-US-NP | 08 Jun 2007 | 11/760031 | | | 08 Jun 2027 | EVAPORTIVE EMISSION CONTROL SYSTEM WITH NEW ADSORBENTS |
| GMNA | RD | GP-308567 | US | NP | GP-308567-US-NP | 08 Jun 2007 | 11/760282 | | | 08 Jun 2027 | CORROSION INHIBITORS IN ADHESIVE BONDING OF VEHICLE BODY STRUCTURES |
| GMNA | RD | P000488 | US | NP | P000488-US-NP | 08 Jun 2007 | 11/760249 | | | 08 Jun 2027 | METHOD AND APPARATUS FOR CONTROLLING TRANSITIONS IN AN ENGINE HAVING MULTI-STEP VALVE LIFT |

Page 341 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-309149 | US | NP | GP-309149-US-NP | 11 Jun 2007 | 11/760910 | | | 11 Jun 2027 | METHOD FOR SHUTDOWN OF VEHICLE BRAKES |
| GMNA | PTE | GP-307264 | US | NP | GP-307264-US-NP | 12 Jun 2007 | 11/811946 | | | 12 Jun 2027 | ONBOARD FUEL INJECTOR TEST |
| GMNA | FCAR | GP-302911 | US | DIV | GP-302911-US-DIV | 13 Jun 2007 | 11/762103 | | | 06 Oct 2023 | METHOD OF MAKING MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | PTC | GP-304342 | US | CNT | GP-304342-US-CNT | 13 Jun 2007 | 11/818258 | | | 01 Mar 2024 | CASTING MOLD AND METHOD FOR CASTING ACHIEVING IN-MOLD MODIFICATION OF A CASTING METAL |
| GMNA | DES | GP-308611 | US | NP | GP-308611-US-NP | 14 Jun 2007 | 11/762939 | | | 14 Jun 2027 | VEHICLE SEAT CONSTRUCTION |
| GMNA | FCAE | P000507 | US | NP | P000507-US-NP | 14 Jun 2007 | 11/762904 | | | 14 Jun 2027 | FUEL CELL STACK COMPRESSION RETENTION SYSTEM USING OVERLAPPING SHEETS |
| GMNA | FCAR | GP-308179 | US | NP | GP-308179-US-NP | 14 Jun 2007 | 11/762845 | | | 14 Jun 2027 | METHOD FOR FUEL CELL STARTUP WITH UNIFORM HYDROGEN FLOW |
| GMNA | FCAR | GP-309061 | US | NP | GP-309061-US-NP | 14 Jun 2007 | 11/762875 | | | 14 Jun 2027 | FUEL CELL SYSTEM USING CATHODE EXHAUST FOR ANODE RECIRCULATION |
| GMNA | FCAR | P000082 | US | NP | P000082-US-NP | 15 Jun 2007 | 11/764074 | | | 15 Jun 2027 | COMPREHENSIVE METHOD FOR TRIGGERING ANODE BLEED EVENTS IN A FUEL CELL SYSTEM |
| GMNA | FCAR | P000100 | US | NP | P000100-US-NP | 15 Jun 2007 | 11/764089 | | | 15 Jun 2027 | ANODE BLEED CONTROL STRATEGY FOR IMPROVED WATER MANAGEMENT AND HYDROGEN UTILIZATION |
| GMNA | NAPD | GP-309325 | US | NP | GP-309325-US-NP | 15 Jun 2007 | 11/763696 | | | 15 Jun 2027 | VEHICLE DOOR SEAL VENTING SYSTEM AND METHOD |
| GMNA | OST | GP-303782 | US | DIV | GP-303782-US-DIV | 18 Jun 2007 | 11/764552 | | | 31 Jul 2023 | AUTOMATED ENROLLMENT AND ACTIVATION OF TELEMATICS EQUIPPED VEHICLES |
| GMNA | RD | GP-308557 | US | NP | GP-308557-US-NP | 18 Jun 2007 | 11/764493 | | | 17 Jul 2026 | COMPOSITES HAVING AN IMPROVED RESISTANCE TO FATIGUE |
| GMNA | FCAR | GP-305121 | US | NP | GP-305121-US-NP | 19 Jun 2007 | 11/765067 | | | 19 Jun 2027 | THERMOPLASTIC BIPOLAR PLATE |
| GMNA | NAPD | GP-307916 | US | NP | GP-307916-US-NP | 19 Jun 2007 | 11/764869 | | | 19 Jun 2027 | OPERATION OF ELECTRONIC STABILITY CONTROL SYSTEMS USING DATA FROM A PLURALITY OF SOURCES |
| GMNA | PTE | GP-308871 | US | NP | GP-308871-US-NP | 19 Jun 2007 | 11/765194 | | | 19 Jun 2027 | ROCKER ARM ASSEMBLY |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | P000235 | US | NP | P000235-US-NP | 21 Jun 2007 | 11/766126 | | | 21 Jun 2027 | AIR SPRING FOR VEHICLE CLOSURE |
| GMNA | FCAR | P000087 | US | NP | P000087-US-NP | 22 Jun 2007 | 11/767102 | | | 22 Jun 2027 | FUEL CELL ASSEMBLY MANIFOLD HEATER FOR IMPROVED WATER REMOVAL AND FREEZE START |
| GMNA | NAPD | GP-308265 | US | NP | GP-308265-US-NP | 22 Jun 2007 | 11/766809 | | | 22 Jun 2027 | DRAG REDUCTION DEVICE FOR A MOTOR VEHICLE |
| GMNA | PTE | P000543 | US | NP | P000543-US-NP | 22 Jun 2007 | 11/821591 | | | 22 Jun 2027 | INTAKE AIR TEMPERATURE RATIONALITY DIAGNOSTIC |
| GMNA | PTE | P000579 | US | NP | P000579-US-NP | 22 Jun 2007 | 11/821590 | 06 May 2008 | 7369937 | 22 Jun 2027 | INTAKE AIR TEMPERATURE RATIONALITY DIAGNOSTIC |
| GMNA | NAPD | GP-308778 | US | NP | GP-308778-US-NP | 25 Jun 2007 | 11/767719 | | | 25 Jun 2027 | AUTOMOTIVE BODY AND TRIM ASSEMBLY WITH COMPLEMENTARY LOCATING AND POSITIONING FEATURES AND METHOD OF ASSEMBLING SAME |
| GMNA | PTE | P000447 | US | NP | P000447-US-NP | 25 Jun 2007 | 11/767651 | | | 25 Jun 2027 | LUBRICATION SYSTEM AND OIL COOLER WITH BYPASS |
| GMNA | FCAR | GP-304218 | US | NP | GP-304218-US-NP | 26 Jun 2007 | 11/768471 | | | 26 Jun 2027 | LOW ELECTRICAL RESISTANCE BIPOLAR PLATE-DIFFUSION MEDIA ASSEMBLY |
| GMNA | NAPD | GP-309084 | US | NP | GP-309084-US-NP | 26 Jun 2007 | 11/768282 | | | 26 Jun 2027 | EVAPORATOR CORE DRYING SYSTEM |
| GMNA | NAPD | GP-309146 | US | NP | GP-309146-US-NP | 26 Jun 2007 | 11/768443 | | | 26 Jun 2027 | IONIZED AIR SYSTEM AND METHOD FOR DISSIPATING AN ELECTROSTATIC CHARGE IN A VEHICLE |
| GMNA | PTE | P000545 | US | NP | P000545-US-NP | 26 Jun 2007 | 11/768598 | | | 26 Jun 2027 | LIQUID-COOLED ROTOR ASSEMBLY FOR A SUPERCHARGER |
| GMNA | PTE | P001559 | US | NP | P001559-US-NP | 26 Jun 2007 | 11/823109 | | | 26 Jun 2027 | ASH REDUCTION SYSTEM USING ELECTRICALLY HEATED PARTICULATE MATTER FILTER |
| GMNA | PTT | GP-308903 | US | NP | GP-308903-US-NP | 26 Jun 2007 | 11/768590 | | | 26 Jun 2027 | MULTI-SPEED TRANSMISSION |
| GMNA | RD | GP-304694 | US | CIP | GP-304694-US-CIP | 26 Jun 2007 | 11/768298 | | | 20 Dec 2024 | ADDITIVES FOR IMPROVED WELDABLE COMPOSITES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | P000675 | US | NP | P000675-US-NP | 27 Jun 2007 | 11/769331 | | | 27 Jun 2027 | SYSTEMS AND METHODS FOR PREVENTING MOTOR VEHICLE DOORS FROM COMING INTO CONTACT WITH OBSTACLES |
| GMNA | RD | GP-308543 | US | NP | GP-308543-US-NP | 27 Jun 2007 | 11/768993 | | | 27 Jun 2027 | APPARATUS AND METHOD FOR POSITIONING A MOVABLE COMPONENT OF A MOTOR ACTUATED DEVICE |
| GMNA | RD | GP-308569 | US | NP | GP-308569-US-NP | 27 Jun 2007 | 11/768986 | | | 30 Jun 2026 | METHOD AND APPARATUS FOR DETECTING AND DIFFERENTIATING USERS OF A DEVICE |
| GMNA | RD | GP-308776 | US | NP | GP-308776-US-NP | 27 Jun 2007 | 11/769008 | | | 02 Nov 2026 | DETACHABLE DUAL-USE PLATFORM APPARATUS AND METHOD |
| GMNA | RD | GP-309071 | US | NP | GP-309071-US-NP | 27 Jun 2007 | 11/769000 | | | 27 Jun 2027 | TRAFFIC PROBE IN-VEHICLE MAP-BASED PROCESS TO REDUCE DATA COMMUNICATIONS AND IMPROVE ACCURACY |
| GMNA | RD | GP-309243 | US | NP | GP-309243-US-NP | 27 Jun 2007 | 11/769021 | | | 27 Jun 2027 | TRAILER ARTICULATION ANGLE ESTIMATION |
| GMNA | RD | P000659 | US | NP | P000659-US-NP | 27 Jun 2007 | 11/769017 | | | 27 Jun 2027 | METHOD OF ESTIMATING TARGET ELEVATION UTILIZING RADAR DATA FUSION |
| GMNA | ATC | GP-307631 | US | NP | GP-307631-US-NP | 28 Jun 2007 | 11/769772 | | | 28 Jun 2027 | AUTOMOTIVE POWER INVERTER WITH REDUCED CAPACITIVE COUPLING |
| GMNA | ATC | GP-309054 | US | NP | GP-309054-US-NP | 28 Jun 2007 | 11/769817 | | | 28 Jun 2027 | METHOD AND APPARATUS FOR CONTROLLING ASYNCHRONOUS MOTORS |
| GMNA | ATC | P000147 | US | NP | P000147-US-NP | 28 Jun 2007 | 11/769856 | | | 28 Jun 2027 | METHOD AND APPARATUS FOR ACTIVE VOLTAGE CONTROL OF ELECTRIC MOTORS |
| GMNA | FCAE | GP-308842 | US | NP | GP-308842-US-NP | 28 Jun 2007 | 11/770392 | | | 28 Jun 2027 | CONTROL METHOD FOR RESS FAN OPERATION IN A VEHICLE |
| GMNA | FCAE | P000631 | US | NP | P000631-US-NP | 28 Jun 2007 | 11/770438 | | | 28 Jun 2027 | CONTROL VALVE WITH ENHANCED INNER SURFACE |
| GMNA | FCAR | P000141 | US | NP | P000141-US-NP | 28 Jun 2007 | 11/769754 | | | 28 Jun 2027 | METHOD TO MAXIMIZE FUEL CELL STACK SHORTING RESISTANCE |

Page 344 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | NAPD | GP-308056 | US | NP | GP-308056-US-NP | 28 Jun | 200711/770018 | | | 28 Jun 2027 | VISCOUS HEATER, REFRIGERANT COMPRESSOR AND CONTROL |
| GMNA | PTE | GP-308550 | US | NP | GP-308550-US-NP | 28 Jun | 200711/769783 | | | 28 Jun 2027 | CONTROL ORIENTED MODEL FOR LNT REGENERATION |
| GMNA | PTE | GP-308583 | US | NP | GP-308583-US-NP | 28 Jun | 200711/769797 | | | 28 Jun 2027 | ENGINE TORQUE CONTROL |
| GMNA | PTE | GP-309015 | US | NP | GP-309015-US-NP | 28 Jun | 200711/769931 | | | 28 Jun 2027 | MULTIPLE PATH AIR MASS FLOW SENSOR ASSEMBLY |
| GMNA | PTE | P000229 | US | NP | P000229-US-NP | 28 Jun | 200711/769858 | | | 28 Jun 2027 | VALVE TRAIN WITH OVERLOAD FEATURES |
| GMNA | PTH | GP-309164 | US | NP | GP-309164-US-NP | 28 Jun | 200711/769842 | | | 28 Jun 2027 | SYSTEMS AND METHODS TO EVALUATE PERMANENT MAGNET MOTORS |
| GMNA | PTT | GP-309378 | US | NP | GP-309378-US-NP | 28 Jun | 200711/769965 | | | 28 Jun 2027 | ONE WAY CLUTCH AND SYNCHRONIZER ASSEMBLY |
| GMNA | PTT | P000575 | US | NP | P000575-US-NP | 28 Jun | 200711/769998 | | | 28 Jun 2027 | HYDRUALIC FEED SYSTEM FOR A TRANSMISSION |
| GMNA | PTTA | P000297 | US | NP | P000297-US-NP | 28 Jun | 200711/770153 | | | 28 Jun 2027 | CENTRIFUGE AND VENTING SYSTEM FOR A TRANSMISSION |
| GMNA | RD | GP-305038 | US | DIV | GP-305038-US-DIV | 28 Jun | 200711/769905 | | | 12 Mar 2024 | DISCRETE ACTIVE SEAL ASSEMBLIES |
| GMNA | RD | GP-308118 | US | NP | GP-308118-US-NP | 28 Jun | 200711/769763 | | | 28 Jul 2026 | METHODS OF FORMING POLYMERIC ARTICLES HAVING CONTINUOUS SUPPORT STRUCTURES |
| GMNA | ATC | P001441 | US | NP | P001441-US-NP | 29 Jun | 200711/771719 | | | 29 Jun 2027 | SYSTEMS AND METHODS FOR OPERATING Z-SOURCE INVERTER INDUCTORS IN A CONTINUOUS CURRENT MODE |
| GMNA | PTT | GP-308901 | US | NP | GP-308901-US-NP | 29 Jun | 200711/771373 | | | 21 Aug 2026 | TORQUE DISTRIBUTION SYSTEM WITH ELECTRONIC POWER TAKE-OFF MODULE |
| GMNA | PTT | GP-309247 | US | NP | GP-309247-US-NP | 29 Jun | 200711/771404 | | | 29 Jun 2027 | SILENT CHAIN WITH ASYMMETRIC INVOLUTE PROFILE |
| GMNA | PTT | P000143 | US | NP | P000143-US-NP | 29 Jun | 200711/771393 | | | 29 Jun 2027 | MULTI-SPEED TRANSMISSION |
| GMNA | PTTA | P000106 | US | NP | P000106-US-NP | 29 Jun | 200711/771321 | | | 29 Jun 2027 | PINCH BOLT - SPLIT HUB ATTACHMENT ASSEMBLY |
| GMNA | RD | GP-304212 | US | DIV | GP-304212-US-DIV | 29 Jun | 200711/770886 | | | 13 Aug 2024 | REVERSIBLY DEPLOYABLE ENERGY ABSORBING ASSEMBLY AND METHODS FOR OPERATING THE SAME |

Page 345 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-307995 | US | NP | GP-307995-US-NP | 29 Jun 2007 | 11/770847 | | | 29 Jun 2027 | REDUCING RESIDUAL STRESSES DURING SAND CASTING |
| GMNA | RD | GP-308457 | US | NP | GP-308457-US-NP | 29 Jun 2007 | 11/770898 | | | 29 Jun 2027 | GPS-BASED IN-VEHICLE SENSOR CALIBRATION ALGORITHM |
| GMNA | RD | GP-309213 | US | NP | GP-309213-US-NP | 29 Jun 2007 | 11/770927 | | | 29 Jun 2027 | FUEL COST PREDICTOR SYSTEM |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Jul 2007 | [REDACTED] | | | 02 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Jul 2007 | [REDACTED] | | | 02 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Jul 2007 | [REDACTED] | | | 02 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Jul 2007 | [REDACTED] | | | 03 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Jul 2007 | [REDACTED] | | | 03 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Jul 2007 | [REDACTED] | | | 06 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jul 2007 | [REDACTED] | | | 10 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jul 2007 | [REDACTED] | | | 10 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jul 2007 | [REDACTED] | | | 10 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jul 2007 | [REDACTED] | | | 11 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jul 2007 | [REDACTED] | | | 11 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jul 2007 | [REDACTED] | | | 11 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Jul 2007 | [REDACTED] | | | 12 Jul 2027 | [REDACTED] |
| GMNA | NAPD | GP-309185 | US | NP | GP-309185-US-NP | 13 Jul 2007 | 11/777321 | 15 Jul 2008 | 7399028 | 13 Jul 2027 | ENERGY-ABSORBING VEHICLE HOOD |
| GMNA | RD | P001218 | US | NP | P001218-US-NP | 13 Jul 2007 | 11/777373 | 11 Nov 2008 | 7448367 | 13 Jul 2027 | EVAPORATIVE EMISSION CONTROL IN BATTERY POWERED VEHICLE WITH GASOLINE ENGINE POWERED GENERATOR |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2007 | [REDACTED] | | | 16 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Jul 2007 | [REDACTED] | | | 17 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Jul 2007 | [REDACTED] | | | 17 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Jul 2007 | [REDACTED] | | | 17 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jul 2007 | [REDACTED] | | | 18 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | RD | GP-306593 | US | DIV | GP-306593-US-DIV | 19 Jul 2007 | 11/780215 | 13 May 2008 | 7371203 | 18 Aug 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS AND TWO FIXED INTERCONNECTIONS AND A STATIONARY INTERCONNECTION |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2007 | [REDACTED] | | | 25 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Jul 2007 | [REDACTED] | | | 26 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | PTE | GP-309092 | US | NP | GP-309092-US-NP | 27 Jul 2007 | 11/829246 | 16 Dec 2008 | 7464695 | 27 Jul 2027 | THROTTLE BODY RESTRICTION INDICATOR |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 04 Aug 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 04 Aug 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 04 Aug 2026 | [REDACTED] |
| GMNA | RD | GP-309066 | US | NP | GP-309066-US-NP | 27 Jul 2007 | 11/829351 | 12 Aug 2008 | 7412322 | 27 Jul 2027 | METHOD AND APPARATUS FOR ENGINE CONTROL DURING AUTO-IGNITION COMBUSTION |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Jul 2007 | [REDACTED] | | | 31 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Jul 2007 | [REDACTED] | | | 31 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Jul 2007 | [REDACTED] | | | 31 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Aug 2007 | [REDACTED] | | | 02 Aug 2027 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-304604 | US | DIV | GP-304604-US-DIV02 | Aug 2007 | 11/832652 | 23 Sep 2008 | 7427961 | 19 Aug 2025 | METHOD FOR IMPROVING THE EFFICIENCY OF TRANSPARENT THIN FILM ANTENNAS AND ANTENNAS MADE BY SUCH METHOD |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 03 Aug 2007 | [REDACTED] | | | 01 Sep 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Aug 2007 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Aug 2007 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Aug 2007 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Aug 2007 | [REDACTED] | | | 07 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Aug 2007 | [REDACTED] | | | 25 Aug 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Aug 2007 | [REDACTED] | | | 07 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Aug 2007 | [REDACTED] | | | 07 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2007 | [REDACTED] | | | 08 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 09 Aug 2007 | [REDACTED] | | | 18 Aug 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Aug 2007 | [REDACTED] | | | 10 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Aug 2007 | [REDACTED] | | | 10 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Aug 2007 | [REDACTED] | | | 13 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 13 Aug 2007 | [REDACTED] | | | 09 Jun 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 13 Aug 2007 | [REDACTED] | | | 07 Sep 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Aug 2007 | [REDACTED] | | | 14 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Aug 2007 | [REDACTED] | | | 15 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Aug 2007 | [REDACTED] | | | 15 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Aug 2007 | [REDACTED] | | | 15 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Aug 2007 | [REDACTED] | | | 16 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Aug 2007 | [REDACTED] | | | 16 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Aug 2007 | [REDACTED] | | | 16 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Aug 2007 | [REDACTED] | | | 16 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Aug 2007 | [REDACTED] | | | 16 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Aug 2007 | [REDACTED] | | | 16 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Aug 2007 | [REDACTED] | | | 16 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Aug 2007 | [REDACTED] | | | 17 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Aug 2007 | [REDACTED] | | | 17 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Aug 2007 | [REDACTED] | | | 21 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Aug 2007 | [REDACTED] | | | 21 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Aug 2007 | [REDACTED] | | | 21 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Aug 2007 | [REDACTED] | | | 22 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Aug 2007 | [REDACTED] | | | 08 May 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Aug 2007 | [REDACTED] | | | 23 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Aug 2007 | [REDACTED] | | | 23 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Aug 2007 | [REDACTED] | | | 23 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 27 Aug 2007 | [REDACTED] | | | 11 Aug 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Aug 2007 | [REDACTED] | | | 28 Aug 2027 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Aug 2007 | [REDACTED] | 28 Aug 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Aug 2007 | [REDACTED] | 29 Aug 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Aug 2007 | [REDACTED] | 29 Aug 2027 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Aug 2007 | [REDACTED] | | | 29 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Aug 2007 | [REDACTED] | | | 29 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 30 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 05 Sep 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 30 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Sep 2007 | [REDACTED] | | | 08 Sep 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Sep 2007 | [REDACTED] | | | 06 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Sep 2007 | [REDACTED] | | | 06 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Sep 2007 | [REDACTED] | | | 06 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Sep 2007 | [REDACTED] | | | 08 Sep 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 08 Sep 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 08 Sep 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 13 Sep 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 02 Nov 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 09 Oct 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 09 Oct 2026 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | 09 Oct 2026 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | 09 Oct 2026 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | 09 Oct 2026 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | 09 Oct 2026 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | 09 Oct 2026 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | 09 Oct 2026 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | 11 Sep 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | 11 Sep 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | 11 Sep 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2007 | [REDACTED] | 12 Sep 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2007 | [REDACTED] | 12 Sep 2027 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2007 | [REDACTED] | | | 12 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2007 | [REDACTED] | | | 12 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2007 | [REDACTED] | | | 12 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2007 | [REDACTED] | | | 22 Dec 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2007 | [REDACTED] | | | 12 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Sep 2007 | [REDACTED] | | | 19 Oct 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Sep 2007 | [REDACTED] | | | 13 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Sep 2007 | [REDACTED] | | | 13 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Sep 2007 | [REDACTED] | | | 14 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Sep 2007 | [REDACTED] | | | 14 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Sep 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Sep 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Sep 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Sep 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Sep 2007 | [REDACTED] | | | 27 Sep 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Sep 2007 | [REDACTED] | | | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Sep 2007 | [REDACTED] | | | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Sep 2007 | [REDACTED] | | | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Sep 2007 | [REDACTED] | | | 19 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Sep 2007 | [REDACTED] | | | 20 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Sep 2007 | [REDACTED] | | | 06 Mar 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Sep 2007 | [REDACTED] | | | 21 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Sep 2007 | [REDACTED] | | | 21 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Sep 2007 | [REDACTED] | | | 21 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Sep 2007 | [REDACTED] | | | 21 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Sep 2007 | [REDACTED] | | | 21 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Sep 2007 | [REDACTED] | | | 21 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2007 | [REDACTED] | | | 24 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2007 | [REDACTED] | | | 24 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2007 | [REDACTED] | | | 24 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2007 | [REDACTED] | | | 24 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2007 | [REDACTED] | | | 24 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 26 Sep 2026 | [REDACTED] |
| GMNA | NAPD | GP-308132 | US | CIP | GP-308132-US-CIP26 | 200711/861322 | 01 Jul 2008 | 7392679 | | 13 Feb 2027 | HYDROFORM TUBE SEALING ASSEMBLY |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Sep 2007 | [REDACTED] | | | 26 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Sep 2007 | [REDACTED] | | | 26 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 08 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | 28 Sep 2027 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Sep 2007 | [REDACTED] | | | 30 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Oct 2007 | [REDACTED] | | | 01 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 01 Oct 2007 | [REDACTED] | | | 04 Mar 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Oct 2007 | [REDACTED] | | | 02 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Oct 2007 | [REDACTED] | | | 02 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2007 | [REDACTED] | | | 03 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2007 | [REDACTED] | | | 03 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2007 | [REDACTED] | | | 03 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 20 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 23 May 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 30 Mar 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 20 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2007 | [REDACTED] | 09 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2007 | [REDACTED] | 09 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Oct 2007 | [REDACTED] | 10 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Oct 2007 | [REDACTED] | 10 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Oct 2007 | [REDACTED] | 10 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | 11 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | 11 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | 11 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | 11 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | 11 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | 11 Oct 2027 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 09 Dec 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Oct 2007 | [REDACTED] | | | 12 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Oct 2007 | [REDACTED] | | | 12 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 12 Oct 2007 | [REDACTED] | | | 23 Jan 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Oct 2007 | [REDACTED] | | | 12 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Oct 2007 | [REDACTED] | | | 12 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Oct 2007 | [REDACTED] | | | 17 Oct 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Oct 2007 | [REDACTED] | | | 12 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2007 | [REDACTED] | | | 15 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2007 | [REDACTED] | | | 15 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2007 | [REDACTED] | | | 15 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2007 | [REDACTED] | | | 15 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Oct 2007 | [REDACTED] | | | 16 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Oct 2007 | [REDACTED] | | | 16 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Oct 2007 | [REDACTED] | | | 16 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Oct 2007 | [REDACTED] | | | 17 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Oct 2007 | [REDACTED] | | | 17 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Oct 2007 | [REDACTED] | | | 17 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Oct 2007 | [REDACTED] | | | 17 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Oct 2007 | [REDACTED] | | | 17 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Oct 2007 | [REDACTED] | | | 22 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Oct 2007 | [REDACTED] | | | 22 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Oct 2007 | [REDACTED] | | | 22 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2007 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2007 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2007 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2007 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2007 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2007 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | 24 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | 24 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | 24 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Oct 2007 | [REDACTED] | 26 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Oct 2007 | [REDACTED] | 26 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Oct 2007 | [REDACTED] | 26 Oct 2027 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Oct 2007 | [REDACTED] | | | 29 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Oct 2007 | [REDACTED] | | | 29 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Oct 2007 | [REDACTED] | | | 29 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | PTT | P002994 | US | DIV | P002994-US-DIV30 | Oct 2007 | 11/928130 | 09 Sep 2008 | 7422539 | 19 Jul 2027 | MULTI-SPEED TRANSMISSION |
| GMNA | PTT | P002995 | US | DIV | P002995-US-DIV30 | Oct 2007 | 11/928141 | 26 Aug 2008 | 7416507 | 19 Jul 2027 | MULTI-SPEED TRANSMISSION |
| GMNA | PTT | P002996 | US | DIV | P002996-US-DIV30 | Oct 2007 | 11/928166 | 26 Aug 2008 | 7416508 | 19 Jul 2027 | MULTI-SPEED TRANSMISSION |
| GMNA | PTT | P002997 | US | DIV | P002997-US-DIV30 | Oct 2007 | 11/928171 | 26 Aug 2008 | 7416509 | 19 Jul 2027 | MULTI-SPEED TRANSMISSION |
| GMNA | PTT | P003004 | US | DIV | P003004-US-DIV30 | Oct 2007 | 11/929199 | 09 Dec 2008 | 7462125 | 29 Jun 2027 | MULTI-SPEED TRANSMISSION |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 29 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 29 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 29 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 29 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 29 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 29 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 31 Oct 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 01 Feb 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 09 Nov 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 12 Dec 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Nov 2007 | [REDACTED] | | | 01 Nov 2026 | [REDACTED] |
| GMNA | DES | P003206 | US | DP | P003206-US-DP | 02 Nov 2007 | 29/297071 | 28 Oct 2008 | D579382 | 02 Nov 2027 | VEHICLE BODY |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Nov 2007 | [REDACTED] | | | 02 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Nov 2007 | [REDACTED] | | | 02 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Nov 2007 | [REDACTED] | | | 02 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Nov 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Nov 2007 | [REDACTED] | | | 16 Nov 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |

GMNA    [REDACTED][REDACTED]   US    NP   [REDACTED]    06 Nov 2007[REDACTED]                    26 Jul 2027    [REDACTED]
                                                                                                              [REDACTED]

Page 353 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 22 Jun 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Nov 2007 | [REDACTED] | | | 04 Dec 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Nov 2007 | [REDACTED] | | | 08 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Nov 2007 | [REDACTED] | | | 08 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Nov 2007 | [REDACTED] | | | 09 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Nov 2007 | [REDACTED] | | | 09 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Nov 2007 | [REDACTED] | | | 09 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Nov 2007 | [REDACTED] | | | 09 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Nov 2007 | [REDACTED] | | | 09 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Nov 2007 | [REDACTED] | | | 12 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Nov 2007 | [REDACTED] | | | 13 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Nov 2007 | [REDACTED] | | | 13 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Nov 2007 | [REDACTED] | | | 13 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Nov 2007 | [REDACTED] | | | 01 Dec 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | | | 14 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | | | 14 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Nov 2007 | [REDACTED] | | | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Nov 2007 | [REDACTED] | | | 07 Dec 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 01 Dec 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Nov 2007 | [REDACTED] | | | 20 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Nov 2007 | [REDACTED] | | | 21 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CNT | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 08 Oct 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Nov 2007 | [REDACTED] | | | 27 Nov 2027 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Nov 2007 | [REDACTED] | 27 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Nov 2007 | [REDACTED] | 27 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Nov 2007 | [REDACTED] | 27 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Nov 2007 | [REDACTED] | 27 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Nov 2007 | [REDACTED] | 27 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | 28 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | 28 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | 28 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | 28 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | 28 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | 28 Nov 2027 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Nov 2007 | [REDACTED] | | | 29 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Nov 2007 | [REDACTED] | | | 29 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Nov 2007 | [REDACTED] | | | 29 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Nov 2007 | [REDACTED] | | | 29 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Nov 2007 | [REDACTED] | | | 30 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 30 Nov 2007 | [REDACTED] | | | 27 Jun 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Nov 2007 | [REDACTED] | | | 01 Dec 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Dec 2007 | [REDACTED] | | | 03 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Dec 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Dec 2007 | [REDACTED] | | | 04 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | | | 05 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | | | 05 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | | | 05 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | | | 15 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | | | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | | | 05 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | | | 05 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | | | 05 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | | | 05 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Dec 2007 | [REDACTED] | | | 06 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Dec 2007 | [REDACTED] | | | 06 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 07 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 02 Jan 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 03 Jan 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 07 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 07 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 07 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 07 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 07 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 03 Jan 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 12 Jan 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 10 Dec 2007 | [REDACTED] | | | 12 Apr 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Dec 2007 | [REDACTED] | | | 11 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Dec 2007 | [REDACTED] | | | 11 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Dec 2007 | [REDACTED] | | | 11 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 11 Dec 2007 | [REDACTED] | | | 20 Jun 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | | | 12 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | | | 12 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | | | 12 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | | | 11 Jan 2027 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | 11 Jan 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | 11 Jan 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | 12 Dec 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | 12 Dec 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Dec 2007 | [REDACTED] | 13 Dec 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Dec 2007 | [REDACTED] | 13 Dec 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Dec 2007 | [REDACTED] | 13 Dec 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | 14 Dec 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | 14 Dec 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | 14 Dec 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | 14 Dec 2027 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | | | 14 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | | | 14 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | | | 14 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Dec 2007 | [REDACTED] | | | 15 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Dec 2007 | [REDACTED] | | | 17 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Dec 2007 | [REDACTED] | | | 17 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 21 Dec 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | REI | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 04 Aug 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CNT | [REDACTED] | 26 Dec 2007 | [REDACTED] | | | 08 Oct 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Dec 2007 | [REDACTED] | | | 26 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Dec 2007 | [REDACTED] | | | 26 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Dec 2007 | [REDACTED] | | | 26 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Dec 2007 | [REDACTED] | | | 26 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Dec 2007 | [REDACTED] | | | 27 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Dec 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Dec 2007 | [REDACTED] | | | 28 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Dec 2007 | [REDACTED] | | | 31 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 31 Dec 2007 | [REDACTED] | | | 24 Oct 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Dec 2007 | [REDACTED] | | | 31 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Dec 2007 | [REDACTED] | | | 31 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Dec 2007 | [REDACTED] | | | 31 Dec 2027 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Dec 2007 | [REDACTED] | 31 Dec 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Dec 2007 | [REDACTED] | 31 Dec 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Jan 2008 | [REDACTED] | 29 Jun 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Jan 2008 | [REDACTED] | 31 Jan 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Jan 2008 | [REDACTED] | 03 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Jan 2008 | [REDACTED] | 03 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | 04 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | 22 Feb 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | 20 Apr 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | 20 Apr 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | 20 Apr 2027 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | | | 20 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | | | 20 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | | | 04 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | | | 04 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Jan 2008 | [REDACTED] | | | 04 Jan 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 08 Feb 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 29 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 16 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Jan 2008 | [REDACTED] | | | 08 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Jan 2008 | [REDACTED] | | | 30 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 29 Jan 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 15 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 19 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 12 Mar 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 01 Feb 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Jan 2008 | [REDACTED] | | | 14 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Jan 2008 | [REDACTED] | | | 14 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 14 Jan 2008 | [REDACTED] | | | 14 Jan 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Jan 2008 | [REDACTED] | | | 15 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Jan 2008 | [REDACTED] | | | 15 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Jan 2008 | [REDACTED] | | | 15 Jan 2028 | [REDACTED] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jan 2008 | [REDACTED] | 16 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jan 2008 | [REDACTED] | 16 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jan 2008 | [REDACTED] | 16 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jan 2008 | [REDACTED] | 16 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jan 2008 | [REDACTED] | 04 Apr 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jan 2008 | [REDACTED] | 16 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jan 2008 | [REDACTED] | 16 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jan 2008 | [REDACTED] | 16 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Jan 2008 | [REDACTED] | 17 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Jan 2008 | [REDACTED] | 17 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Jan 2008 | [REDACTED] | 17 Jan 2028 | |
| | | | | | | | | | [REDACTED] |

Page 357 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Jan 2008 | [REDACTED] | | | 17 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Jan 2008 | [REDACTED] | | | 17 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Jan 2008 | [REDACTED] | | | 17 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jan 2008 | [REDACTED] | | | 22 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jan 2008 | [REDACTED] | | | 22 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 06 Dec 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 17 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 15 Mar 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CNT | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 14 Apr 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CNT | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 21 May 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 29 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 29 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | 30 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | 30 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | 30 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | 30 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | 30 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 31 Jan 2008 | [REDACTED] | 07 Nov 2023 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 16 Aug 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|--------|------------|--------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 19 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 20 Sep 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 29 Oct 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Feb 2008 | [REDACTED] | | | 11 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Feb 2008 | [REDACTED] | | | 11 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Feb 2008 | [REDACTED] | | | 11 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Feb 2008 | [REDACTED] | | | 11 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Feb 2008 | [REDACTED] | | | 11 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | | | 12 Feb 2028 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | 12 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | 12 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | 12 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | 02 Mar 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | 12 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | 12 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | 13 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | 14 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | 14 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | 14 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | 14 Feb 2028 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 28 Feb 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 06 Mar 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 17 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 17 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | | | 18 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | | | 18 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | | | 18 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 18 Feb 2008 | [REDACTED] | | | 18 Feb 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CNT | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 09 Jul 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 15 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | | | 22 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | | | 22 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 22 Feb 2008 | [REDACTED] | | | 22 Feb 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 22 Feb 2008 | [REDACTED] | | | 22 Feb 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | | | 22 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Feb 2008 | [REDACTED] | | | 25 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Feb 2008 | [REDACTED] | | | 25 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Feb 2008 | [REDACTED] | | | 25 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Feb 2008 | [REDACTED] | | | 13 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Feb 2008 | [REDACTED] | | | 24 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Feb 2008 | [REDACTED] | | | 27 Mar 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 25 Feb 2008 | [REDACTED] | | | 25 Feb 2009 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP  | [REDACTED] | 27 Feb 2008 | [REDACTED] | 27 Feb 2028 |            |
|------|------------|------------|----|-----|------------|-------------|------------|-------------|------------|
|      |            |            |    |     |            |             |            |             | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP  | [REDACTED] | 27 Feb 2008 | [REDACTED] | 27 Feb 2028 |            |
|      |            |            |    |     |            |             |            |             | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP  | [REDACTED] | 27 Feb 2008 | [REDACTED] | 27 Feb 2028 |            |
|      |            |            |    |     |            |             |            |             | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP  | [REDACTED] | 27 Feb 2008 | [REDACTED] | 27 Feb 2028 |            |
|      |            |            |    |     |            |             |            |             | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP  | [REDACTED] | 27 Feb 2008 | [REDACTED] | 27 Feb 2028 |            |
|      |            |            |    |     |            |             |            |             | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP  | [REDACTED] | 28 Feb 2008 | [REDACTED] | 29 Jun 2027 |            |
| GMNA | [REDACTED] | [REDACTED] | US | NP  | [REDACTED] | 28 Feb 2008 | [REDACTED] | 28 Feb 2028 |            |
|      |            |            |    |     |            |             |            |             | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP  | [REDACTED] | 28 Feb 2008 | [REDACTED] | 01 Nov 2027 |            |
|      |            |            |    |     |            |             |            |             | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP  | [REDACTED] | 29 Feb 2008 | [REDACTED] | 29 Feb 2028 |            |
|      |            |            |    |     |            |             |            |             | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 29 Feb 2008 | [REDACTED] | 12 Mar 2024 |            |
|      |            |            |    |     |            |             |            |             | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP  | [REDACTED] | 29 Feb 2008 | [REDACTED] | 29 Feb 2028 |            |
|      |            |            |    |     |            |             |            |             | [REDACTED] |

Page 360 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 29 Feb 2008 | [REDACTED] | 28 Feb 2009 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 03 Mar 2008 | [REDACTED] | 03 Mar 2009 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | 03 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | 03 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 03 Mar 2008 | [REDACTED] | 03 Mar 2009 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 03 Mar 2008 | [REDACTED] | 03 Mar 2009 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Mar 2008 | [REDACTED] | 27 Mar 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Mar 2008 | [REDACTED] | 04 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Mar 2008 | [REDACTED] | 04 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Mar 2008 | [REDACTED] | 06 Mar 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Mar 2008 | [REDACTED] | 04 Mar 2009 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 13 Jul 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 21 Aug 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 26 Sep 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 21 Sep 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 25 Sep 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 05 Mar 2008 | [REDACTED] | 25 May 2025 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 06 Mar 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | 06 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | 06 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | 06 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | 07 Mar 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | 07 Dec 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | 07 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | 07 Mar 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | 10 Apr 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 07 Mar 2008 | [REDACTED] | 07 Mar 2009 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 07 Mar 2008 | [REDACTED] | 07 Mar 2009 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | 13 Mar 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | 16 Mar 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 07 Mar 2008 | [REDACTED] | 07 Mar 2009 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 07 Mar 2008 | [REDACTED] | 07 Mar 2009 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 07 Mar 2008 | [REDACTED] | 07 Mar 2009 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 Mar 2008 | [REDACTED] | 09 Mar 2009 | | | [REDACTED] |

| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 10 Mar 2008[REDACTED] | 10 Mar 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 10 Mar 2008[REDACTED] | 10 Mar 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 10 Mar 2008[REDACTED] | 10 Mar 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 10 Mar 2008[REDACTED] | 30 Mar 2027 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 10 Mar 2008[REDACTED] | 29 Mar 2027 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 10 Mar 2008[REDACTED] | 10 Mar 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 10 Mar 2008[REDACTED] | 27 Mar 2027 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | PSP | [REDACTED] | 10 Mar 2008[REDACTED] | 10 Mar 2009 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 11 Mar 2008[REDACTED] | 11 Mar 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 11 Mar 2008[REDACTED] | 11 Mar 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 11 Mar 2008[REDACTED] | 11 Mar 2028 |
| | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Mar 2008 | [REDACTED] | | | 11 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Mar 2008 | [REDACTED] | | | 11 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 11 Mar 2008 | [REDACTED] | | | 11 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 11 Mar 2008 | [REDACTED] | | | 11 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Mar 2008 | [REDACTED] | | | 11 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 15 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 12 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 16 Nov 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Mar 2008 | [REDACTED] | | | 04 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 17 Mar 2008 | [REDACTED] | | | 17 Mar 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Mar 2008 | [REDACTED] | | | 17 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Mar 2008 | [REDACTED] | | | 17 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Mar 2008 | [REDACTED] | | | 18 Mar 2028 | [REDACTED] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Mar 2008 | [REDACTED] | 18 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Mar 2008 | [REDACTED] | 02 Apr 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | 19 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | 19 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | 19 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | 19 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | 19 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | 19 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | 19 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | 19 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | 19 Mar 2028 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|---------|---------|------|---------|---------|---------|---------|---------|---------|---------|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | | | 19 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | | | 27 Mar 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | | | 19 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | | | 19 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Mar 2008 | [REDACTED] | | | 21 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Mar 2008 | [REDACTED] | | | 21 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Mar 2008 | [REDACTED] | | | 24 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Mar 2008 | [REDACTED] | | | 24 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Mar 2008 | [REDACTED] | | | 24 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 28 Jul 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 12 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 12 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 17 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | 31 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | 31 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | 31 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | 31 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | 31 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 31 Mar 2008 | [REDACTED] | 31 Mar 2009 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 31 Mar 2008 | [REDACTED] | 31 Mar 2009 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 31 Mar 2008 | [REDACTED] | 31 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 31 Mar 2008 | [REDACTED] | 31 Mar 2009 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | 06 Feb 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | 01 Apr 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | | 17 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | | 01 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 11 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Apr 2008 | [REDACTED] | | | 07 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Apr 2008 | [REDACTED] | | | 08 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Apr 2008 | [REDACTED] | | | 08 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Apr 2008 | [REDACTED] | | | 08 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Apr 2008 | [REDACTED] | | | 08 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Apr 2008 | [REDACTED] | | | 08 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Apr 2008 | [REDACTED] | | | 08 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 Apr 2008 | [REDACTED] | | | 09 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 Apr 2008 | [REDACTED] | | | 09 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 Apr 2008 | [REDACTED] | | | 09 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Apr 2008 | [REDACTED] | | | 14 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Apr 2008 | [REDACTED] | | | 09 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Apr 2008 | [REDACTED] | | | 09 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CNT | [REDACTED] | 10 Apr 2008 | [REDACTED] | | | 17 Dec 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Apr 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Apr 2008 | [REDACTED] | | | 10 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Apr 2008 | [REDACTED] | | | 19 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Apr 2008 | [REDACTED] | | | 10 Apr 2028 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Apr 2008 | [REDACTED] | 10 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 10 Apr 2008 | [REDACTED] | 10 Apr 2009 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Apr 2008 | [REDACTED] | 11 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Apr 2008 | [REDACTED] | 14 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Apr 2008 | [REDACTED] | 14 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Apr 2008 | [REDACTED] | 13 Jul 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Apr 2008 | [REDACTED] | 14 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Apr 2008 | [REDACTED] | 14 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Apr 2008 | [REDACTED] | 15 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Apr 2008 | [REDACTED] | 15 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Apr 2008 | [REDACTED] | 15 Apr 2028 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|---------|---------|------|---------|---------|---------|---------|---------|---------|---------|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Apr 2008 | [REDACTED] | | | 15 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Apr 2008 | [REDACTED] | | | 15 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Apr 2008 | [REDACTED] | | | 15 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 15 Apr 2008 | [REDACTED] | | | 02 Apr 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 31 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 14 Apr 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 15 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 31 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 23 May 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Apr 2008 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Apr 2008 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Apr 2008 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Apr 2008 | [REDACTED] | | | 21 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Apr 2008 | [REDACTED] | | | 25 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Apr 2008 | [REDACTED] | | | 17 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 21 Apr 2008 | [REDACTED] | | | 21 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Apr 2008 | [REDACTED] | | | 21 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Apr 2008 | [REDACTED] | | | 23 Apr 2028 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Apr 2008 | [REDACTED] | 23 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Apr 2008 | [REDACTED] | 23 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Apr 2008 | [REDACTED] | 23 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Apr 2008 | [REDACTED] | 23 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Apr 2008 | [REDACTED] | 23 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 23 Apr 2008 | [REDACTED] | 23 Apr 2009 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | 24 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | 24 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | 24 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | 24 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | 24 Apr 2028 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 23 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 25 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 25 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 25 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 25 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 25 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 02 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 25 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CNT | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 09 Jun 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 01 May 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 01 May 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 25 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 25 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 27 Apr 2008 | [REDACTED] | | | 27 Apr 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 28 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 25 Oct 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 28 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 30 Apr 2008 | [REDACTED] | | | 05 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Apr 2008 | [REDACTED] | | | 30 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 May 2008 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 May 2008 | [REDACTED] | | | 01 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 01 May 2008 | [REDACTED] | | | 01 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 01 May 2008 | [REDACTED] | | | 01 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 01 May 2008 | [REDACTED] | | | 02 Apr 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | REI | [REDACTED] | 02 May 2008 | [REDACTED] | | | 28 Oct 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 17 May 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 May 2008 | [REDACTED] | | | 05 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 May 2008 | [REDACTED] | | | 05 May 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 May 2008 | [REDACTED] | 05 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 05 May 2008 | [REDACTED] | 05 May 2009 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 May 2008 | [REDACTED] | 05 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 May 2008 | [REDACTED] | 06 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 May 2008 | [REDACTED] | 06 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 May 2008 | [REDACTED] | 06 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 May 2008 | [REDACTED] | 06 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 May 2008 | [REDACTED] | 04 Apr 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 May 2008 | [REDACTED] | 06 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 May 2008 | [REDACTED] | 06 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 May 2008 | [REDACTED] | 31 Jul 2027 |
| | | | | | | | | [REDACTED] |

Page 366 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 May 2008 | [REDACTED] | | | 06 May 2028 | |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 May 2008 | [REDACTED] | | | 06 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 May 2008 | [REDACTED] | | | 06 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 May 2008 | [REDACTED] | | | 06 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 08 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 08 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 08 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 18 May 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 30 May 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 May 2008 | [REDACTED] | | | 12 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 May 2008 | [REDACTED] | | | 07 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 May 2008 | [REDACTED] | | | 08 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 May 2008 | [REDACTED] | | | 12 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 May 2008 | [REDACTED] | | | 12 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 12 May 2008 | [REDACTED] | | | 12 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 13 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 13 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 13 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 May 2008 | [REDACTED] | 13 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 May 2008 | [REDACTED] | 13 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 May 2008 | [REDACTED] | 08 Apr 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 May 2008 | [REDACTED] | 23 May 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 May 2008 | [REDACTED] | 23 May 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 May 2008 | [REDACTED] | 13 May 2028 | |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 May 2008 | [REDACTED] | 13 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 14 May 2008 | [REDACTED] | 14 May 2009 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 May 2008 | [REDACTED] | 15 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 May 2008 | [REDACTED] | 30 Jul 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 15 May 2008 | [REDACTED] | 09 Nov 2027 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 May 2008 | [REDACTED] | | | 19 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 May 2008 | [REDACTED] | | | 19 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 May 2008 | [REDACTED] | | | 19 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 19 May 2008 | [REDACTED] | | | 03 Feb 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 19 May 2008 | [REDACTED] | | | 19 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 May 2008 | [REDACTED] | | | 20 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 13 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 12 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 May 2008 | [REDACTED] | | | 22 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 May 2008 | [REDACTED] | | | 22 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 May 2008 | [REDACTED] | | | 22 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 May 2008 | [REDACTED] | | | 22 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 May 2008 | [REDACTED] | | | 17 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 May 2008 | [REDACTED] | | | 31 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 May 2008 | [REDACTED] | | | 23 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 May 2008 | [REDACTED] | | | 27 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 May 2008 | [REDACTED] | | | 27 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 May 2008 | [REDACTED] | | | 27 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 May 2008 | [REDACTED] | | | 27 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 May 2008 | [REDACTED] | | | 28 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 May 2008 | [REDACTED] | | | 28 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CNT | [REDACTED] | 30 May 2008 | [REDACTED] | | | 27 Jun 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |

| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 May 2008[REDACTED] | 30 May 2028 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 May 2008[REDACTED] | 30 May 2028 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 May 2008[REDACTED] | 30 May 2028 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | PSP | [REDACTED] | 30 May 2008[REDACTED] | 30 May 2009 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 May 2008[REDACTED] | 30 May 2028 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 02 Jun 2008[REDACTED] | 02 Jun 2028 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 02 Jun 2008[REDACTED] | 02 Jun 2028 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 02 Jun 2008[REDACTED] | 18 Jul 2027 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 02 Jun 2008[REDACTED] | 18 Jul 2027 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 03 Jun 2008[REDACTED] | 30 Jul 2027 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 03 Jun 2008[REDACTED] | 30 Jul 2027 | |
| | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | | | 03 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | | | 03 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | | | 03 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CNT | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 30 Mar 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 08 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Jun 2008 | [REDACTED] | | | 13 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jun 2008 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jun 2008 | [REDACTED] | | | 10 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jun 2008 | [REDACTED] | | | 10 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jun 2008 | [REDACTED] | | | 06 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jun 2008 | [REDACTED] | | | 11 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jun 2008 | [REDACTED] | | | 11 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jun 2008 | [REDACTED] | | | 13 Jun 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jun 2008 | [REDACTED] | | | 11 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jun 2008 | [REDACTED] | | | 11 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 11 Jun 2008 | [REDACTED] | | | 11 Jun 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Jun 2008 | [REDACTED] | | | 12 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Jun 2008 | [REDACTED] | | | 13 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 13 Jun 2008 | [REDACTED] | | | 25 Aug 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 17 Jun 2008 | [REDACTED] | | | 17 Jun 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 17 Jun 2008 | [REDACTED] | | | 17 Mar 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Jun 2008 | [REDACTED] | | | 17 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jun 2008 | [REDACTED] | | | 18 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jun 2008 | [REDACTED] | | | 18 Jun 2028 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jun 2008 | [REDACTED] | 18 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jun 2008 | [REDACTED] | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jun 2008 | [REDACTED] | 18 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jun 2008 | [REDACTED] | 18 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | 18 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | 18 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 20 Jun 2008 | [REDACTED] | 11 Aug 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jun 2008 | [REDACTED] | 20 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jun 2008 | [REDACTED] | 20 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jun 2008 | [REDACTED] | 20 Jun 2028 | [REDACTED] |

Page 369 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jun 2008 | [REDACTED] | | | 20 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jun 2008 | [REDACTED] | | | 20 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Jun 2008 | [REDACTED] | | | 20 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 23 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CNT | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 01 Nov 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 23 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 04 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 30 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 31 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 21 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 23 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | | | 26 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | | | 26 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | | | 26 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | | | 26 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 26 Jun 2008 | [REDACTED] | | | 26 Jun 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 26 Jun 2008 | [REDACTED] | | | 26 Jun 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |

| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 27 Jun 2008[REDACTED] | 27 Jun 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 Jun 2008[REDACTED] | 30 Jun 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 Jun 2008[REDACTED] | 30 Jun 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 Jun 2008[REDACTED] | 30 Jun 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 Jun 2008[REDACTED] | 30 Jun 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 Jun 2008[REDACTED] | 30 Jun 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 Jun 2008[REDACTED] | 30 Jun 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 Jun 2008[REDACTED] | 30 Jun 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 Jun 2008[REDACTED] | 30 Jun 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 Jun 2008[REDACTED] | 30 Jun 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 30 Jun 2008[REDACTED] | 30 Jun 2028 |
| | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Jul 2008 | [REDACTED] | | | 01 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Jul 2008 | [REDACTED] | | | 01 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Jul 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Jul 2008 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Jul 2008 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2022 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jul 2008 | [REDACTED] | | | 10 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jul 2008 | [REDACTED] | | | 10 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 17 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 17 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 17 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 17 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 04 Mar 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 11 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 11 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Jul 2008 | [REDACTED] | | | 13 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Jul 2008 | [REDACTED] | | | 15 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 11 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 14 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 05 Nov 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | 18 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | 18 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | 18 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | 21 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | 21 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | 21 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | 11 Apr 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | 21 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | 20 Jul 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 02 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 22 Jul 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 20 Aug 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 01 Nov 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 01 Nov 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 01 Nov 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 01 Nov 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 22 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 27 Jul 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 22 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 22 Jul 2009 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 22 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 22 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | 30 Jul 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | 30 Jul 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | 23 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 23 Jul 2008 | [REDACTED] | 23 Jul 2009 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | 01 Nov 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 30 Jul 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 30 Jul 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 30 Jul 2027 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 03 Jun 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 03 Jun 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | 24 Jul 2028 | | | [REDACTED] |

| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 24 Jul 2008[REDACTED] | 24 Jul 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 24 Jul 2008[REDACTED] | 24 Jul 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 24 Jul 2008[REDACTED] | 24 Jul 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 24 Jul 2008[REDACTED] | 24 Jul 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 24 Jul 2008[REDACTED] | 24 Jul 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 24 Jul 2008[REDACTED] | 24 Jul 2028 |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 24 Jul 2008[REDACTED] | 24 Jul 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 25 Jul 2008[REDACTED] | 25 Jul 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 25 Jul 2008[REDACTED] | 25 Jul 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 25 Jul 2008[REDACTED] | 10 Jul 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 25 Jul 2008[REDACTED] | 20 Jun 2028 |
| | | | | | | [REDACTED] |

Page 372 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 03 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 13 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | REX | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 20 Dec 2022 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |

| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 31 Jul 2008[REDACTED] | 31 Jul 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 31 Jul 2008[REDACTED] | 31 Jul 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 31 Jul 2008[REDACTED] | 31 Jul 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 31 Jul 2008[REDACTED] | 17 Aug 2027 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | PSP | [REDACTED] | 31 Jul 2008[REDACTED] | 31 Jul 2009 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | PSP | [REDACTED] | 31 Jul 2008[REDACTED] | 31 Jul 2009 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 01 Aug 2008[REDACTED] | 01 Aug 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 01 Aug 2008[REDACTED] | 01 Aug 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 01 Aug 2008[REDACTED] | 01 Aug 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 01 Aug 2008[REDACTED] | 01 Aug 2028 |
| | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | PSP | [REDACTED] | 01 Aug 2008[REDACTED] | 01 Aug 2009 |
| | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 02 Aug 2008 | [REDACTED] | | | 02 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Aug 2008 | [REDACTED] | | | 04 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Aug 2008 | [REDACTED] | | | 04 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Aug 2008 | [REDACTED] | | | 04 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Aug 2008 | [REDACTED] | | | 04 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 05 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 17 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 17 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 05 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 05 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Aug 2008 | [REDACTED] | | | 06 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Aug 2008 | [REDACTED] | | | 06 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Aug 2008 | [REDACTED] | | | 06 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Aug 2008 | [REDACTED] | | | 06 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 06 Aug 2008 | [REDACTED] | | | 06 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Aug 2008 | [REDACTED] | | | 06 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 07 Aug 2008 | [REDACTED] | | | 22 Jan 2022 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Aug 2008 | [REDACTED] | | | 07 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Aug 2008 | [REDACTED] | | | 07 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Aug 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 07 Aug 2008 | [REDACTED] | | | 07 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2028 | [REDACTED] |

| | | | | | | | | |
|------|------------|------------|----|----|------------|-------------|-------------|-----------|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | 12 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | 12 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | 12 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | 12 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | 12 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | 12 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | 11 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | 12 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | 18 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | 12 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | 12 Aug 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | | | 12 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | | | 12 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | | | 12 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 08 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 22 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] | | | 15 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] | | | 15 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 15 Aug 2008 | [REDACTED] | | | 15 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 15 Aug 2008 | [REDACTED] | | | 15 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Aug 2008 | [REDACTED] | | | 17 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Aug 2008 | [REDACTED] | | | 19 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 19 Aug 2008 | [REDACTED] | | | 19 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Aug 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 19 Aug 2008 | [REDACTED] | | | 19 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 19 Aug 2008 | [REDACTED] | | | 19 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Aug 2008 | [REDACTED] | | | 20 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Aug 2008 | [REDACTED] | | | 20 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Aug 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Aug 2008 | [REDACTED] | | | 20 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 31 Aug 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 31 Aug 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 09 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 09 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 09 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | 25 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | 25 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | 06 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | 25 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | 25 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | 25 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | 26 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | 26 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | 26 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | 26 Aug 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | 26 Aug 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 17 Jun 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 01 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 24 Sep 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 30 Aug 2008 | [REDACTED] | | | 30 Aug 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 12 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 07 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Sep 2008 | [REDACTED] | | | 04 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Sep 2008 | [REDACTED] | | | 04 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Sep 2008 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Sep 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | 09 Sep 2028 | |
| | | | | | | | | [REDACTED] | |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | 09 Sep 2028 | |
| | | | | | | | | [REDACTED] | |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | 09 Sep 2028 | |
| | | | | | | | | [REDACTED] | |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | 09 Sep 2028 | |
| | | | | | | | | [REDACTED] | |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | 09 Sep 2028 | |
| | | | | | | | | [REDACTED] | |
| GMNA | [REDACTED] | [REDACTED] | US | CNT | [REDACTED] | 10 Sep 2008 | [REDACTED] | 18 Apr 2023 | |
| | | | | | | | | [REDACTED] | |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | 10 Sep 2028 | |
| | | | | | | | | [REDACTED] | |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | 10 Sep 2028 | |
| | | | | | | | | [REDACTED] | |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | 25 Feb 2028 | |
| | | | | | | | | [REDACTED] | |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | 26 Feb 2028 | |
| | | | | | | | | [REDACTED] | |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 10 Sep 2008 | [REDACTED] | 06 Jan 2026 | |
| | | | | | | | | [REDACTED] | |

Page 376 of 387


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Number | Grant Date | Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 09 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 14 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 13 Sep 2008 | [REDACTED] | | | 17 Apr 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 15 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 12 Mar 2024 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 15 Sep 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 15 Sep 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 19 Sep 2008 | [REDACTED] | 19 Sep 2009 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Sep 2008 | [REDACTED] | 03 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Sep 2008 | [REDACTED] | 03 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Sep 2008 | [REDACTED] | 04 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Sep 2008 | [REDACTED] | 20 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | 22 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | 22 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | 22 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | 22 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | 03 Apr 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | 22 Sep 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 22 Sep 2008 | [REDACTED] | | | 22 Sep 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 23 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 23 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 23 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 23 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 23 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 02 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 26 Sep 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Sep 2008 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Sep 2008 | [REDACTED] | | | 02 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | 03 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | 08 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | 07 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | 08 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | 03 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | 04 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | 02 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | 07 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | 10 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 29 Sep 2008 | [REDACTED] | 29 Sep 2009 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | 30 Sep 2028 | |
| | | | | | | | | | [REDACTED] |

Page 378 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 02 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Oct 2008 | [REDACTED] | | | 02 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Oct 2008 | [REDACTED] | | | 02 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 03 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 03 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 03 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 03 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 27 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 03 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 03 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 27 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 27 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 19 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 02 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 03 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 03 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 03 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 03 Oct 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | | | 03 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Oct 2008 | [REDACTED] | | | 29 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | | | 06 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | | | 06 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | | | 29 Oct 2027 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | 05 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | 06 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | 29 Oct 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | 06 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | 06 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | 06 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | 06 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Oct 2008 | [REDACTED] | 07 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Oct 2008 | [REDACTED] | 07 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Oct 2008 | [REDACTED] | 07 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Oct 2008 | [REDACTED] | 27 Oct 2027 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 25 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 25 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 29 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 03 Nov 2027 | [REDACTED] |

| GMNA | [REDACTED][REDACTED] | US | PSP | [REDACTED] | 10 Oct 2008[REDACTED] | 10 Oct 2009 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | PSP | [REDACTED] | 10 Oct 2008[REDACTED] | 10 Oct 2009 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 10 Oct 2008[REDACTED] | 10 Oct 2028 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 10 Oct 2008[REDACTED] | 01 Nov 2027 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 13 Oct 2008[REDACTED] | 13 Oct 2028 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 13 Oct 2008[REDACTED] | 13 Oct 2028 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 13 Oct 2008[REDACTED] | 07 Nov 2027 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 13 Oct 2008[REDACTED] | 26 Oct 2027 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 13 Oct 2008[REDACTED] | 29 Oct 2027 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 13 Oct 2008[REDACTED] | 27 Oct 2027 | |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | US | NP | [REDACTED] | 13 Oct 2008[REDACTED] | 04 Nov 2027 | |
| | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Oct 2008 | [REDACTED] | | | 25 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Oct 2008 | [REDACTED] | | | 02 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Oct 2008 | [REDACTED] | | | 29 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Oct 2008 | [REDACTED] | | | 13 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Oct 2008 | [REDACTED] | | | 29 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Oct 2008 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Oct 2008 | [REDACTED] | | | 13 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 14 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 14 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 25 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 14 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 14 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 14 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 14 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 15 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 15 Oct 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 21 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 15 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 15 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 15 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 02 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 02 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 29 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 15 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 28 Sep 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 03 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Oct 2008 | [REDACTED] | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Oct 2008 | [REDACTED] | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Oct 2008 | [REDACTED] | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Oct 2008 | [REDACTED] | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Oct 2008 | [REDACTED] | 18 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Oct 2008 | [REDACTED] | 02 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Oct 2008 | [REDACTED] | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Oct 2008 | [REDACTED] | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Oct 2008 | [REDACTED] | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Oct 2008 | [REDACTED] | 02 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | 20 Oct 2028 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| Unit IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 21 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 03 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 03 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | 22 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | 22 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | 13 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | 23 Oct 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | 23 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | 04 Apr 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | 21 Feb 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | 23 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | 23 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | 24 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | 24 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | 24 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | 24 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | 04 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 24 Oct 2008 | [REDACTED] | 24 Oct 2009 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 04 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 20 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 23 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | 04 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | 04 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | 04 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | 04 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | 04 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 04 Nov 2008 | [REDACTED] | 04 Nov 2009 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Nov 2008 | [REDACTED] | 05 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Nov 2008 | [REDACTED] | 05 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DP | [REDACTED] | 06 Nov 2008 | [REDACTED] | 06 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | 06 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | 06 Nov 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CNT | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 10 Feb 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | | | 07 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 07 Nov 2008 | [REDACTED] | | | 07 Nov 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Nov 2008 | [REDACTED] | | | 10 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Nov 2008 | [REDACTED] | | | 11 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Nov 2008 | [REDACTED] | | | 11 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Nov 2008 | [REDACTED] | | | 11 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Nov 2008 | [REDACTED] | | | 11 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Nov 2008 | [REDACTED] | | | 11 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Nov 2008 | [REDACTED] | | | 11 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 30 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 13 Nov 2008 | [REDACTED] | | | 13 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Nov 2008 | [REDACTED] | | | 14 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Nov 2008 | [REDACTED] | | | 14 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Nov 2008 | [REDACTED] | | | 14 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 14 Nov 2008 | [REDACTED] | | | 14 Nov 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Nov 2008 | [REDACTED] | | | 14 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Nov 2008 | [REDACTED] | | | 14 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Nov 2008 | [REDACTED] | | | 14 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 14 Nov 2008 | [REDACTED] | | | 14 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 14 Nov 2008 | [REDACTED] | | | 14 Nov 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Nov 2008 | [REDACTED] | | | 17 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Nov 2008 | [REDACTED] | | | 17 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Nov 2008 | [REDACTED] | | | 17 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Nov 2008 | [REDACTED] | | | 17 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Nov 2008 | [REDACTED] | | | 17 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Nov 2008 | [REDACTED] | | | 17 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Nov 2008 | [REDACTED] | | | 17 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Nov 2008 | [REDACTED] | | | 17 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Nov 2008 | [REDACTED] | | | 18 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Nov 2008 | [REDACTED] | | | 19 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Nov 2008 | [REDACTED] | | | 19 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Nov 2008 | [REDACTED] | | | 19 Nov 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Nov 2008 | [REDACTED] | 19 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Nov 2008 | [REDACTED] | 19 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Nov 2008 | [REDACTED] | 19 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Nov 2008 | [REDACTED] | 19 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 19 Nov 2008 | [REDACTED] | 19 Nov 2009 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Nov 2008 | [REDACTED] | 20 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Nov 2008 | [REDACTED] | 20 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Nov 2008 | [REDACTED] | 20 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Nov 2008 | [REDACTED] | 20 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Nov 2008 | [REDACTED] | 20 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 20 Nov 2008 | [REDACTED] | 20 Nov 2009 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Nov 2008 | [REDACTED] | | | 25 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Nov 2008 | [REDACTED] | | | 25 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Nov 2008 | [REDACTED] | | | 25 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 25 Nov 2008 | [REDACTED] | | | 25 Nov 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 26 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 26 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 26 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 26 Nov 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 30 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 26 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 26 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 26 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 26 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DP | [REDACTED] | 01 Dec 2008 | [REDACTED] | | | 01 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Dec 2008 | [REDACTED] | | | 01 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 01 Dec 2008 | [REDACTED] | | | 01 Dec 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Dec 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Dec 2008 | [REDACTED] | | | 01 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | | | 02 Dec 2028 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | 02 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | 02 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | 02 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | 02 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | 09 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | 02 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | 02 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | 02 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | 02 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DP | [REDACTED] | 03 Dec 2008 | [REDACTED] | 03 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 03 Dec 2008 | [REDACTED] | 02 Jul 2023 | |
| | | | | | | | | | [REDACTED] |

Page 385 of 387

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 21 Jun 2026 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | CIP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Dec 2008 | [REDACTED] | | | 08 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Dec 2008 | [REDACTED] | | | 08 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 08 Dec 2008 | [REDACTED] | | | 08 Dec 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 08 Dec 2008 | [REDACTED] | | | 08 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Dec 2008 | [REDACTED] | | | 09 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Dec 2008 | [REDACTED] | | | 09 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Dec 2008 | [REDACTED] | | | 09 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Dec 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Dec 2008 | [REDACTED] | | | 12 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Dec 2008 | [REDACTED] | | | 09 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Dec 2008 | [REDACTED] | | | 09 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Dec 2008 | [REDACTED] | | | 10 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Dec 2008 | [REDACTED] | | | 10 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Dec 2008 | [REDACTED] | | | 10 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Dec 2008 | [REDACTED] | | | 10 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Dec 2008 | [REDACTED] | | | 10 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | | | 11 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | | | 11 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | | | 11 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | | | 11 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 11 Dec 2008 | [REDACTED] | | | 11 Dec 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | | | 11 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | | | 11 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | | | 12 Dec 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | 12 Dec 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | 12 Dec 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | 12 Dec 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | 12 Dec 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | 12 Dec 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | 04 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | 12 Dec 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | 04 Apr 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | 12 Dec 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | 12 Dec 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | 29 Feb 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(A)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Dec 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Dec 2008 | [REDACTED] | | | 15 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 Dec 2008 | [REDACTED] | | | 15 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Dec 2008 | [REDACTED] | | | 16 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Dec 2008 | [REDACTED] | | | 16 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Dec 2008 | [REDACTED] | | | 16 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Dec 2008 | [REDACTED] | | | 16 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Dec 2008 | [REDACTED] | | | 23 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 Dec 2008 | [REDACTED] | | | 16 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Dec 2008 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | PSP | [REDACTED] | 17 Dec 2008 | [REDACTED] | | | 17 Dec 2009 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | DIV | [REDACTED] | 17 Dec 2008 | [REDACTED] | | | 18 Aug 2025 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Dec 2008 | [REDACTED] | | | 17 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Dec 2008 | [REDACTED] | | | 18 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Dec 2008 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Dec 2008 | [REDACTED] | | | 18 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Dec 2008 | [REDACTED] | | | 18 Dec 2028 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a) - Attachment (ii)(B)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8180 | | 198708511 | US | NP | 1987P08511 US | 23 Dec 1988 | 290651 | Feb 1990 | 204902032 | 23 Dec 2008 | Kraftfahrzeuglenkung |
| GME CC-GMS-HAR | | 199208793 | US | NP | 1992P08793 US | 24 Feb 1993 | 22041 | Oct 1994 | 115353660 | 24 Feb 2013 | Arretierungsmechanismus |
| GME CC-ACUMENTGMBH&CO.O | | 199407883 | US | NP | 1994P07883 US | 02 Jun 1995 | 458204 | May 1997 | 205630686 | 02 Jun 2015 | Haltevorrichtung |
| GME CC-IEE | | 2003P30057 | US | PCT | 2003P30057-US-PCT | 12 Feb 2004 | PCT/EP2004/050124 | | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb oder außerhalb des Kraftfahrzeuges |
| GME CC-4500 | | 200330992 | US | PCT | 2003P30992WOUS | 19 Feb 2004 | PCT/EP2005/001734 | | | 19 Feb 2024 | Arm fur eine pantographische Scharniervorrichtung |
| GME CC-5000 | | 200330244 | US | PCT | 2003P30244WOUS | 23 Apr 2004 | 10/597260 | Jul 2006 | 1810/597260 | 23 Apr 2024 | Verbrennungsmotor fur den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME CC-3105 | | 200400088 | US | PCT | 2004P00088WOUS | 18 May 2004 | PCT/EP2005/005284 | | | 18 May 2024 | Minimierung von PAK-Emissionen bei der Regeneration von Partikelfiltern |
| GME CC-3105 | | 200400311 | US | PCT | 2004P00311WOUS | 18 May 2004 | PCT/EP2005/005416 | | | 18 May 2024 | Olwannenanordnung |
| GME CC-4200 | | 200400512 | US | PCT | 2004P00512WOUS | 03 Jun 2004 | PCT/EP2005/05696 | | | 03 Jun 2024 | Sicherheitsanordnung fur den Innenraum eines Kraftfahrzeuges |
| GME CC-7300 | | 2004P00416 | US | PCT | 2004P00416-US-PCT | 29 Jun 2004 | 11/570,862 | | | 29 Jun 2024 | Ankippsystem fur eine Bordelvorrichtung |
| GME CC-4500 | | 200400036 | US | PCT | 2004P00036-US-PCT | 03 Jul 2004 | 11/571,447 | | | 03 Jul 2024 | Kraftfahrzeug mit anhebbarer Haube |
| GME CC-4300 | | 2004P00474 | US | PCT | 2004P00474-US-PCT | 10 Jul 2004 | 10/589,836 | | | 10 Jul 2024 | Bedienungsmodul fur ein Kraftfahrzeug |
| GME CC-4500 | | 200400174 | US | PCT | 2004P00174WOUS | 21 Jul 2004 | 11/572,340 | | | 21 Jul 2024 | Verstarkungselement fur einen unteren Bereich eines FrontstoBfangers, sowie damit ausgerusteter FrontstoBfanger fur ein Kraftfahrzeug |
| GME CC-DYNAMIT | | 200400174 | US | PCT | 2004P00174WOUS | 21 Jul 2004 | 11/572,340 | | | 21 Jul 2024 | Verstarkungselement fur einen unteren Bereich eines FrontstoBfangers, sowie damit ausgerusteter FrontstoBfanger fur ein Kraftfahrzeug |
| GME CC-7400 | | 2004P00860 | US | PCT | 2004P00860-US-PCT | 17 Aug 2004 | 11/573,605 | | | 17 Aug 2024 | Verfahren zur Fertigung von Automobilanbauteilen |
| GME CC-3200 | | 200400479 | US | PCT | 2004P00479WOUS | 27 Aug 2004 | US11/574,107 | | | 27 Aug 2024 | Lastschaltgetriebe und Schaltverfahren dafur |
| GME CC-2500 | | 200400887 | US | PCT | 2004P00887WOUS | 03 Sep 2004 | 11/574,712 | | | 03 Sep 2024 | Feder-Dampfer-Einrichtung fur Kraftfahrzeuge und Niveauregulierungssaystem fur Kraftfahrzeuge |
| GME CC-3105 | | 200330727 | US | PCT | 2003P30727WOUS | 12 Mar 2005 | 11/532,181 | | | 12 Mar 2025 | Katalysator zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME CC-3800 | | 200400059 | US | PCT | 2004P00059WOUS | 12 Mar 2005 | PCT/EP2005/002655 | | | 12 Mar 2025 | Verfahren zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME CC-2522 | | 200401275 | US | PCT | 2004P01275WOUS | 11 Apr 2005 | 11/813,795 | | | 11 Apr 2025 | Dachkonstruktion fur ein Kraftfahrzeug mit einem Flansch mit einem Langs-Auflageabschnitt |
| GME CC-4700 | | 200400107 | US | PCT | 2004P00107WOUS | 06 May 2005 | PCT/EP2005/005080 | | | 06 May 2025 | Verfahren zum Ausgleichen einer dynamischen Achslastverlagerung |
| GME CC-3105 | | 200330914 | US | PCT | 2003P30914WOUS | 18 May 2005 | PCT/EP2005/005417 | | | 18 May 2025 | Optimierte Olkuhlung fur eine Brennkraftmaschine |
| GME CC-11844600 | | 2005P50510 | US | PCT | 2005P50510-US-PCT | 12 Jun 2005 | 12/065,919 | | | 12 Jun 2025 | Regelungsverfahren fur elektronisch geregelte Dampfungssysteme in Fahrzeugen und elektronisch geregeltes Dampfungssystem |
| GME CC-4500 | | 2004P00090 | US | PCT | 2004P00090-US-PCT | 23 Jun 2005 | 11/613,755 | | | 23 Jun 2025 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME CC-11844600 | | 200550313 | US | NP | 2005P50313 US | 27 Feb 2006 | 11/362636 | Nov 2007 | 067290536 | 27 Feb 2026 | Combined crankcase gas flow restrictor and brake booster venturi |
| GME CC-11844200 | | 2005P50676 | US | NP | 2005P50676-US-NP | 18 May 2006 | 11/435840 | | | 18 May 2026 | Mayset of baggage holders |
| GME CC-2512 | | 2004P00938 | US | PCT | 2004P00938-US-PCT | 24 May 2006 | PCT/EP2006/004937 | | | 24 May 2026 | Radaufhangung |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(B)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Official Title | | | | | | | | | | |
| GME CC-128431052005P50122 2026Verbrennungsmotor mit | US | | | PCT | 2005P50122-US-PCT | 09 Jun 2006 | PCT/EP2006/005512 | | | 09 Jun |
| Olpeilstabfuhrung | | | | | | | | | | integrierter |
| GME CC-4503    200550154 2026Energieabsorberelement und | US | | | PCT | 2005P50154WOUS | 22 Jun 2006 | 11/915,157 | | | 22 Jun |
| verwendende | | | | | | | | | | dieses |
| Kraftfahrzeugkarosserie | | | | | | | | | | |
| GME CC-128435052005P50261 2026Vorrichtung zur | US | | | PCT | 2005P50261-US-PCT | 01 Jul 2006 | PCT/EP2006/006427 | | | 01 Jul 2026 |
| Unterdruckerzeugung in einem | | | | | | | | | | Kraftfahrzeug |
| GME CC-118446002005P50262 2026Verfahren zur Berechnung des | US | | | PCT | 2005P50262-US-PCT | 04 Jul 2006 | 11/994,992 | | | 04 Jul 2026 |
| Bremskraftverstarker eines | | | | | | | | | | Unterdrucks im Fahrzeug mit |
| Otto-Motor | | | | | | | | | | |
| GME CC-118446002005P50260 2026Vorrichtung zur Verbindung | US | | | PCT | 2005P50260-US-PCT | 06 Jul 2006 | 11/996,055 | | | 06 Jul 2026 |
| Zwischenwelle mit | | | | | | | | | | einer |
| eines | | | | | | | | | | einem Ritzel |
| GME CC-118448002005P50391 2026Verfahren zur Steuerung | US | | | PCT | 2005P50391-US-PCT | 11 Jul 2006 | 11/996,717 | | | 11 Jul 2026 |
| Gurtstraffers und | | | | | | | | | | Lenkgetriebes eines |
| Sicherheitsanordnung mit | | | | | | | | | | einem |
| Gurtstraffer | | | | | | | | | | |
| GME CC-118448002005P50316 2026Sicherheitssystem in einem | US | | | PCT | 2005P50316-US-PCT | 11 Jul 2006 | 11/997,085 | | | 11 Jul |
| GME CC-118425002200550820 2026Kommunikationssystem | US | | | NP | 2005P50820 US | 12 Jul 2006 | 11/484572 | | | 12 Jul Kraftfahrzeug |
| Notruffunktion | | | | | | | | | | mit |
| GME CC-118445002005P50818 2026vehicle door opening system | US | | | NP | 2005P50818-US-NP | 13 Jul 2006 | 11/485529 | | | 13 Jul 2026 |
| GME CC-118445002005P50819 2026Slidable door | US | | | NP | 2005P50819-US-NP | 14 Jul 2006 | 11/486063 | | | 14 Jul |
| GME CC-4500    2004P00269 ein | US | | | PCT | 2004P00269-US-PCT | 20 Jul 2006 | 11/996,327 | | | 20 Jul 2026Vorderbau fur |
| GME CC-118443002005P50728 2026Kraftfahrzeug und Turschloss | US | | | PCT | 2005P50728-US-PCT | 20 Jul 2006 | 12/064,438 | | | 20 Jul Kraftfahrzeug |
| eines | | | | | | | | | | fur eine Tur |
| GME CC-2701    2005P50258 2026Andruckvorrichtung fur ein | US | | | PCT | 2005P50258-US-PCT | 20 Jul 2006 | 11/997,066 | | | 20 Jul Kraftfahrzeugs |
| GME CC-118445002005P50419 mit einer eine | US | | | PCT | 2005P50419-US-PCT | 04 Aug 2006 | 11/997,805 | | | 04 Aug 2026Kraftfahrzeug Spannsystem |
| aufweisenden | | | | | | | | | | Bodenstruktur |
| und wenigstens | | | | | | | | | | Karosserie, |
| Versteifungselement | | | | | | | | | | einem |
| der | | | | | | | | | | zum Versteifen |
| GME CC-4513    2005P50103 2026Kraftfahrzeugkarosserie mit | US | | | PCT | 2005P50103-US-PCT | 25 Aug 2006 | 12/065,199 | | | 25 Aug Bodenstruktur |
| Adaptertrager fur ein | | | | | | | | | | einem |
| Adaptertrager | | | | | | | | | | Dachmodul, |
| Verfahren zu | | | | | | | | | | hierfur, sowie |
| Herstellung | | | | | | | | | | deren |
| GME CC-128431052005P50541 eine | US | | | PCT | 2005P50541-US-PCT | 26 Aug 2006 | 12/065,238 | | | 26 Aug 2026Kolben fur |
| Brennkraftmaschine | | | | | | | | | | |
| GME CC-128432052005P50526 mit | US | | | PCT | 2005P50526-US-PCT | 26 Aug 2006 | 12/065,931 | | | 26 Aug 2026Getriebewelle |
| GME CC-118446002005P50900 system for raod | US | | | NP | 2005P50900 US | 31 Aug 2006 | 11/513259 | | | 31 Aug 2026Umkehrritzel method and |
| friction coefficient | | | | | | | | | | surface |
| GME CC-118425002200550863 Control Lightning - | US | | | NP | 2005P50863 US | 06 Sep 2006 | 11/515993 | | | 06 Sep 2026Surface estimation |
| method for | | | | | | | | | | system and |
| controlling | | | | | | | | | | proactively |
| in vehicles | | | | | | | | | | interior light |
| GME CC-118425002200550864 Vision-method and | US | | | NP | 2005P50864 US | 06 Sep 2006 | 11/515878 | | | 06 Sep 2026Night vision-method for |
| improving traffic | | | | | | | | | | system for safety |
| GME CC-118445002005P50124 zur | US | | | PCT | 2005P50124-US-PCT | 07 Sep 2006 | 12/066,634 | | | 07 Sep 2026Vorrichtung |

```
Aufpralldampfung
GME CC-11844500200550439  US    PCT 2005P50439WOUS  12 Sep 200612/065,850                              12 Sep 2026Karosserie fur
ein

                                                                                                       Kraftfahrzeug
GME CC-118425002005P50511  US    PCT 2005P50511-US-PCT12 Sep 200612/065,937                            12 Sep 2026Kraftfahrzeug
mit einem

Spritzwasserbehalter
GME CC-118473002005P50529  US    PCT 2005P50529-US-PCT28 Sep 200612/089,601                            28 Sep 2026Automatische

Schraubeinrichtung fur ein

Kraftfahrzeugs                                                                                          Chassis eines
GME CC-118445002005P50708  US    PCT 2005P50708-US-PCT02 Oct 200612/090,800                            02 Oct
2026Cabriolet-Kraftfahrzeug
GME CC-118445002005P50697  US    PCT 2005P50697-US-PCT02 Oct 200612/091,893                            02 Oct
2026Pyrotechnischer Aktuator
GME CC-128432052005P50712  US    PCT 2005P50712-US-PCT15 Nov 200612/093,808                            15 Nov 2026Kupplung fur
ein

                                                                                                       Kraftfahrzeug
GME CC-118473002006P60046  US    NP  2006P60046-US-NP 16 Nov 200611/600232        01 Apr 20087,350,847 16 Nov 2026Side door
location and paint

                                                                                                       damage in GA
GME CC-118445002005P50705  US    PCT 2005P50705-US-PCT23 Nov 2006PCT/EP2006/011221                     23 Nov 2026Dach fur ein
Kraftfahrzeug
GME CC-118445002005P50698  US    PCT 2005P50698-US-PCT23 Nov 2006PCT/EP2006/011222                     23 Nov
2026StoBfangersystem fur ein

                                                                                                       Kraftfahrzeug
GME CC-128435052005P50850  US    PCT 2005P50850-US-PCT28 Nov 200612/095,420                            28 Nov
2026Kraftstoffbehalter
```

Page 2 of 4

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(B)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-3105 | | 2004P00570 | US | PCT | 2004P00570-US-PCT | 29 Nov 2006 | 11/569,787 | | | 29 Nov 2026 | Abschatzung der Temperatur eines Katalysators und |
| GME CC-12843205 | | 200660017 | US | NP | 2006P60017 US | 14 Dec 2006 | | | | 14 Dec 2026 | Anwendungen dafur Gear shifting mechanism with selector disconnected mass inertia, |
| GME CC-12843105 | | 2005P50923 | US | PCT | 2005P50923-US-PCT | 18 Dec 2006 | 12/158,688 | | | 18 Dec 2026 | (SDM). Verbrennungsmotor mit verbesserter Ladungsbewegung im Brennraum |
| GME CC-4600 | | 200400257 | US | PCT | 2004P00257WO | 20 Dec 2006 | 11613762 | | | 20 Dec 2026 | Bremssystem mit EBS und ?prefill?-Funktion sowie Verfahren zur elektronischen Bremsregelung |
| GME CC-11844200 | | 2006P60092 | US | PCT | 2006P60092-US-PCT | 22 Dec 2006 | PCT/SE2006/001494 | | | 22 Dec 2026 | Curwed Floor Rail + |
| GME CC-11844200 | | 2006P60327 | US | NP | 2006P60327-US-NP | 22 Dec 2006 | 20060643703 | | | 22 Dec 2026 | Extensible Rack Reveal on approach - Third hand |
| GME CC-4500 | | 200400169 | US | PCT | 2004P00169WO | 19 Jan 2007 | 11/572,342 | | | 19 Jan 2027 | Verstarkungselement fur eine einen unteren Bereich eines FrontstoBfangers, ausgerusteter sowie damit fur ein FrontstoBfanger Kraftfahrzeug |
| GME CC-8015/SAAB | | 200660200 | US | NP | 2006P60200 US | 22 Jan 2007 | 11/655976 | | | 22 Jan 2027 | High Load Ethanol adaption |
| GME CC-11844300 | | 2006P60824 | US | NP | 2006P60824-US-NP | 09 Feb 2007 | US11/673,061 | | | 09 Feb 2027 | Holographic Information Display |
| GME CC-11842500 | | 2005P50852 | US | PCT | 2005P50852-US-PCT | 26 Feb 2007 | 12/280,785 | | | 26 Feb 2027 | Aktuator fur eine aktive Haube |
| GME CC-12843105 | | 2006P60045 | US | PCT | 2006P60045-US-PCT | 26 Feb 2007 | 12/280,960 | | | 26 Feb 2027 | Anordnung und Verfahren zum Betrieb einer Brennkraftmaschine mit unterschiedlichen zwei Kraftstoffarten |
| GME CC-11844300 | | 200660073 | US | NP | 2006P60073 US | 02 Mar 2007 | US11/681,422 | | | 02 Mar 2027 | Head-up Display, Kraftfahrzeug und Verfahren zum Betreiben eines Head-up Displays |
| GME CC-11847300 | | 2005P50987 | US | PCT | 2005P50987-US-PCT | 07 Mar 2007 | 12/281,945 | | | 07 Mar 2027 | Bordeleinrichtung sowie Verfahren zum Rollbordeln von Werkstucken |
| GME CC-11844600 | | 2005P51056 | US | PCT | 2005P51056-US-PCT | 19 Mar 2007 | PCT/EP2007002419 | | | 19 Mar 2027 | Steuer-/Regelungsverfahren fur elektronisch geregeltes Dampfungssystem in Cabriolet-Kraftfahrzeug |
| GME CC-11019062 | | 2007P70419 | US | PCT | 2007P70419-US-PCT | 21 Mar 2007 | PCT/EP2007/002516 | | | 21 Mar 2027 | Driver-specific vehicle subsystem control method and apparatus |
| GME CC-12843105 | | 2006P60079 | US | PCT | 2006P60079-US-PCT | 22 Mar 2007 | 12/294,853 | | | 22 Mar 2027 | Two-stage Turbo-charger Engine System |
| GME CC-11844500 | | 2005P51000 | US | PCT | 2005P51000-US-PCT | 28 Mar 2007 | 12/295,589 | | | 28 Mar 2027 | Frontpartie fur ein Kraftfahrzeug |
| GME CC-11842500 | | 2005P50948 | US | NP | 2005P50948-US-NP | 29 Mar 2007 | 11/727,977 | | | 29 Mar 2027 | Variable Turablage / Seitentasche |
| GME CC-11844500 | | 2006P60004 | US | PCT | 2006P60004-US-PCT | 30 Mar 2007 | 12/295,587 | | | 30 Mar 2027 | Crashbox und Dampfungsanordnung mit Crashbox |
| GME CC-11844500 | | 2006P60003 | US | PCT | 2006P60003-US-PCT | 30 Mar 2007 | 12/294,577 | | | 30 Mar 2027 | Crashboxvorrichtung |
| GME CC-11844600 | | 2005P51011 | US | PCT | 2005P51011-US-PCT | 06 Apr 2007 | PCT/EP2007/003139 | | | 06 Apr 2027 | Achsschenkel fur ein Fahrzeug |
| GME CC-11844500 | | 2006P60006 | US | PCT | 2006P60006-US-PCT | 04 May 2007 | 12/299,769 | | | 04 May 2027 | Dichtungsprofil |
| GME CC-11844500 | | 2006P60007 | US | PCT | 2006P60007-US-PCT | 09 May 2007 | PCT/EP2007/004083 | | | 09 May 2027 | Verstarkungsmodul fur eine Kraftfahrzeugkarosserie |
| GME CC-11844500 | | 200660127 | US | NP | 2006P60127 US | 15 May 2007 | US11/748,939 | | | 15 May | |

```
2027Verbindungselement fur
                                                                        Bauteile eines
                                                                        Kraftfahrzeugs
GME CC-11844500 2006P60129  US    PCT 2006P60129-US-PCT15 May 200712/301,750        15 May
2027StoBfangeranordnung in
ein
                                                                        einem oder fur

                                                                        Kraftfahrzeug
GME CC-11847300 200660153   US    NP  2006P60153 US    30 May 2007US11/755,593      30 May 2027Spannvorrichtung
zur
                                                                        Aufnahme
verschiedener
GME CC-11845000 2006P60096  US    PCT 2006P60096-US-PCT30 May 200712/303,360        30 May
2027Befestigungsanordnung fur
                                                                        Bauteiltypen

                                                                        Gastank eines
                                                                        Kraftfahrzeugs
GME CC-11844600 200660192   US    NP  2006P60192 US    01 Jun 2007US11/757,090      01 Jun
2027Radbefestigungssystem fur
                                                                        verschiedene
                                                                        Radlagereinheiten
GME CC-11844500 200660025   US    NP  2006P60025 US    01 Jun 2007US11/757,077      01 Jun
2027Kraftfahrzeugkarosserie
                                                                        fur ein
Kraftfahrzeug
GME CC-11844200 2006P60389  US    PCT 2006P60389-US-PCT22 Jun 2007PCT/EP2007/005504 22 Jun 2027Konsole fur ein
Fahrzeug
GME CC-3331     2006P60328  US    PCT 2006P60328-US-PCT25 Jun 2007PCT/EP2007/005511 25 Jun 2027Schaltgetriebe
GME [REDACTED]  [REDACTED]  US    PCT [REDACTED]    06 Jul 2007[REDACTED]           06 Jul 2027[REDACTED]
GME [REDACTED]  [REDACTED]  US    PCT [REDACTED]    06 Jul 2007[REDACTED]           06 Jul 2027[REDACTED]
```

Page 3 of 4

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(B)

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference Number | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | US | PCT | [REDACTED] | 07 Jul 2007 | [REDACTED] | | | 07 Jul 2027 | [REDACTED] |
| GME | CC-9000 | 200771295 | US | NP | 2007P71295 US | 10 Jul 2007 | US7,241,524 | 10 Jul 2007 | 7241524 | 10 Jul 2027 | Systemarchitekturen zur Absicherung und Erkennung von Wasserstoffleckage zweier Kuhlkreise eines Brennstoffzellensystems uber einen Drucksensor [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Feb 2008 | [REDACTED] | | | 11 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Apr 2008 | [REDACTED] | | | 11 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 11 Apr 2008 | [REDACTED] | | | 11 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 30 Apr 2008 | [REDACTED] | | | 30 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 May 2008 | [REDACTED] | | | 01 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 May 2008 | [REDACTED] | | | 01 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | | | 03 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 10 Jul 2008 | [REDACTED] | | | 10 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | PCT | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | | | 23 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 01 Aug 2008 | [REDACTED] | | | 01 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 20 Aug 2008 | [REDACTED] | | | 20 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | | | 26 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | | | 07 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 19 Nov 2008 | [REDACTED] | | | 19 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Nov 2008 | [REDACTED] | | | 25 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | US | NP | [REDACTED] | 25 Nov 2008 | [REDACTED] | | | 25 Nov 2028 | [REDACTED] |