*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8140 | 198808594 | EP | EPA | 1988P08594EP | 10 Apr 1989 | 89890101.2 | 10 Mar 1993 | 0339014 | 10 Apr 2009 | Differentialgetriebe |
| GME | CC-SAAB1815 | 198840043 | DE | EPA | 1988P40043EP | DE16 May 1989 | 89850160-6 | 31 Mar 1993 | 68905664-8 | 16 May 2009 | migrated - title is not available |
| GME | CC-8310 | 198908634 | DE | NP | 1989P08634 | DE 31 May 1989 | P3917654.1-09 | 28 Mar 1994 | 3917654 | 31 May 2009 | Steuervorrichtung fur motorbetatigtes ein Schiebedach eines Kraftfahrzeugs |
| GME | CC-8240 | 199308901 | DE | NP | 1993P08901 | DE 11 Oct 1989 | P3933947.5-09 | 03 Jan 1991 | 3933947 | 11 Oct 2009 | Verfahren zum Bestimmen des in Verbrennungsdrucks Hubkolbenmotoren |
| GME | CC-SAAB1815 | 198940045 | DE | EPA | 1989P40045EP | DE20 Dec 1989 | 90901074-6 | 14 Feb 1996 | 68925697-3 | 20 Dec 2009 | migrated - title is not available |
| GME | CC-8150 | 199008660 | DE | NP | 1990P08660 | DE 17 Mar 1990 | P4008706.9-09 | 22 Jun 1995 | 4008706 | 17 Mar 2010 | Radaufhangung fur Kraftfahrzeuge |
| GME | CC-SAAB1815 | 200551105 | SE | NP | 2005P51105 | SE 02 Apr 1990 | 9001186 | 14 Sep 1993 | 465668 | 02 Apr 2010 | Front Part for Vehicle |
| GME | CC-8310 | 199008666 | DE | NP | 1990P08666 | DE 05 Apr 1990 | P4010945.3-09 | 22 Oct 2004 | 4010945 | 05 Apr 2010 | Elastische Dichtleiste |
| GME | CC-THYSSEN | 199008674 | DE | NP | 1990P08674 | DE 02 May 1990 | P4014072.5 | 11 Jul 1991 | 4014072 | 02 May 2010 | Verwendung von ausscheidungshartenden ferritisch-perlitischen (AFP)Stahlen als Werkstoff fur Gaswechselventile von Verbrennungsmotoren |
| GME | CC-THYSSEN | 199008674 | CH | EPA | 1990P08674EP | CH08 Jun 1990 | 90110888.6 | 25 Aug 1993 | 0411282A2 | 08 Jun 2010 | Verwendung von ausscheidungshartenden ferritisch-perlitischen (AFP)Stahlen als Werkstoff fur Gaswechselventile von Verbrennungsmotoren |
| GME | CC-THYSSEN | 199008674 | DK | EPA | 1990P08674EP | DK08 Jun 1990 | 90110888.6 | 25 Aug 1993 | 0411282A2 | 08 Jun 2010 | Verwendung von ausscheidungshartenden ferritisch-perlitischen (AFP)Stahlen als Werkstoff fur Gaswechselventile von Verbrennungsmotoren |
| GME | CC-THYSSEN | 199008674 | GR | EPA | 1990P08674EP | GR08 Jun 1990 | 90110888.6 | 25 Aug 1993 | 0411282A2 | 08 Jun 2010 | Verwendung von ausscheidungshartenden ferritisch-perlitischen (AFP)Stahlen als Werkstoff fur Gaswechselventile von Verbrennungsmotoren |
| GME | CC-8320 | 199008682 | DE | NP | 1990P08682 | DE 27 Jun 1990 | P4020363.8-21 | 24 Jul 2004 | 4020363 | 27 Jun 2010 | Langstrager fur Personenkraftwagen |
| GME | CC-8116/8110 | 199008685 | DE | NP | 1990P08685 | DE 06 Jul 1990 | P4021563.6-13 | 19 Jan 2000 | 4021563 | 06 Jul 2010 | Abgasleitung fur eine mindestens vierzylindrige Brennkraftmaschine mit gerader Zylinderanzahl |
| GME | CC-DYNAMIT | 198908646 | DE | EPA | 1989P08646EP | DE08 Sep 1990 | 59003527.4-08 | 18 Nov 1993 | 0417654 | 07 Sep 2010 | Anordnung von Formteilen wie Stoßfanger oder deren Verkleidungen bei Kraftfahrzeugen |
| GME | CC-DYNAMIT | 198908646 | ES | EPA | 1989P08646EP | ES08 Sep 1990 | 90117252.8-230618 | Nov 1993 | 0417654 | 07 Sep 2010 | Anordnung von Formteilen wie Stoßfanger oder deren Verkleidungen bei Kraftfahrzeugen |
| GME | CC-DYNAMIT | 198908646 | FR | EPA | 1989P08646EP | FR07 Sep 1990 | 90117252.8-230618 | Nov 1993 | 0417654 | 07 Sep 2010 | Anordnung von Formteilen wie Stoßfanger oder deren Verkleidungen bei Kraftfahrzeugen |
| GME | CC-DYNAMIT | 198908646 | GB | EPA | 1989P08646EP | GB07 Sep 1990 | 90117252.8-230618 | Nov 1993 | 0417654 | 07 Sep 2010 | Anordnung von Formteilen wie |

```
                                                                        Stoßfanger oder
deren
                                                                        Verkleidungen bei
                                                                        Kraftfahrzeugen
GME CC-DYNAMIT  198908646   IT    EPA 1989P08646EPIT07 Sep 199090117252.8-230618 Nov 19930417654   07 Sep 2010Anordnung von
                                                                        Formteilen wie
                                                                        Stoßfanger oder
deren
                                                                        Verkleidungen bei
                                                                        Kraftfahrzeugen
GME CC-8116     199008696   DE    NP  1990P08696 DE 07 Sep 1990P4028489.1-13  18 Jan 20054028489   07 Sep
2010Luftansaugeinrichtung
                                                                        fur eine
Brennkraftmaschine
GME CC-SAAB1815 199040047   DE    EPA 1990P40047EPDE12 Sep 199090913904-0    01 Jun 199469009483-3 12 Sep 2010Migrated - title
is not
                                                                        available
GME CC-TARGOR   198908649   DE    EPA 1989P08649EPDE15 Sep 199059005912.2-08 01 Jun 19940418771   15 Sep
2010Kunststoff-Formteil mit
Oberflache
                                                                        genarbter
                                                                        und verbesserter
                                                                        Kratzfahigkeit
GME CC-TARGOR   198908649   ES    EPA 1989P08649EPES15 Sep 199090117822.8    01 Jun 19940418771   15 Sep
2010Kunststoff-Formteil mit
Oberflache
                                                                        genarbter
                                                                        und verbesserter
                                                                        Kratzfahigkeit
```

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site Charged Official Title | Unit Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|
| GME CC-TARGOR 2010Kunststoff-Formteil mit | 198908649 | FR | EPA | 1989P08649EPFR | 15 Sep 1990 | 90117822.8 | 01 Jun 1994 | 0418771 | 15 Sep |

Oberflache und

verbesserter

Kratzfahigkeit

| GME CC-TARGOR 2010Kunststoff-Formteil mit | 198908649 | GB | EPA | 1989P08649EPGB | 15 Sep 1990 | 90117822.8 | 01 Jun 1994 | 0418771 | 15 Sep |

genarbter

Oberflache und

verbesserter

Kratzfahigkeit

| GME CC-TARGOR 2010Kunststoff-Formteil mit | 198908649 | IT | EPA | 1989P08649EPIT | 15 Sep 1990 | 90117822.8 | 01 Jun 1994 | 0418771 | 15 Sep |

genarbter

Oberflache und

verbesserter

Kratzfahigkeit

| GME CC-SAAB1815 title is not | 199040054 | SE | NP | 1990P40054 SE | 03 Dec 1990 | 9003835-7 | | | 03 Dec 2010migrated - |

available

| GME CC-SAAB1815 title is not | 199040048 | DE | NP | 1990P40048 DE | 20 Dec 1990 | 4092367-3 | 08 May 2002 | 4092367-3 | 20 Dec 2010migrated - |

available

| GME CC-SAAB1815 title is not | 199040054 | GB | NP | 1990P40054 GB | 20 Dec 1990 | 9117157-9 | 01 Jun 1994 | 2249584 | 20 Dec 2010migrated - |

available

| GME CC-8018 | 199008717 | DE | NP | 1990P08717 DE | 24 Dec 1990 | P4041786.7-13 | 23 Nov 2002 | 4041786 | 24 Dec 2010Fur eine |

Brennkraftmaschine

Ansauganlage

bestimmte

| GME CC-SAAB1815 title is not | 199140049 | DE | EPA | 1991P40049EPDE | 19 Feb 1991 | 91906535-9 | 23 Aug 1995 | 69112386-1 | 19 Feb 2011migrated - |

available

| GME CC-SAAB1815 title is not | 199140050 | DE | EPA | 1991P40050EPDE | 21 Feb 1991 | 91904858-7 | 18 Nov 1993 | 69100648-2 | 21 Feb 2011migrated - |

available

| GME CC-SAAB1815 title is not | 199140055 | SE | NP | 1991P40055 SE | 05 Mar 1991 | 9100635-3 | | | 05 Mar 2011migrated - |

available

| GME CC-SAAB1815 title is not | 199140056 | SE | NP | 1991P40056 SE | 28 Mar 1991 | 9100930-8 | | | 28 Mar 2011migrated - |

available

| GME CC-SAAB1815 for Vehicle | 200551105 | WO | PCT | 200551105-WO-PCTO2 | 2 Apr 1991 | PCT/SE91/00241 | | | 02 Apr 2011Front Part |

| GME CC-SAAB1815 for Vehicle | 200551105 | EP | EPT | 200551105-EP-EPTO2 | 2 Apr 1991 | 91907434.1 | 21 Sep 1994 | 0551269 | 02 Apr 2011Front Part |

| GME CC-SAAB1815 fur ein | 200551105 | DE | EPT | 200551105-DE-EPTO2 | 2 Apr 1991 | 69164024216 | | | 02 Apr 2011Bugteil |

Kraftfahrzeug

| GME CC-8370/8110199108742 fur eine | | DE | NP | 1991P08742 DE | 27 May 1991 | P4117214.0-09 | 25 Nov 1996 | 4117214 | 27 May 2011Kuhlsystem |

flussigkeitsgekuhlte

Brennkraftmaschine

| GME CC-SAAB1815 title is not | 199140058 | SE | NP | 1991P40058 SE | 08 Jul 1991 | 9102131-1 | | | 08 Jul 2011migrated - |

available

| GME CC-SAAB1815 title is not | 199140059 | SE | NP | 1991P40059 SE | 08 Jul 1991 | 9102132-9 | | | 08 Jul 2011migrated - |

available

| GME CC-8017 2011Einrichtung zum Erkennen | 199108762 | DE | NP | 1991P08762 DE | 06 Sep 1991 | P4129714.8-09 | 29 Jan 1998 | 4129714 | 06 Sep |

der

zylinderbezogenen

Kurbelwellenstellungeines

Viertaktmotors

| GME CC-8386 2011Verriegelungsanlage fur | 199008706 | DE | EPA | 1990P08706EPDE | 10 Sep 1991 | 59107067.7 | 13 Dec 1995 | 0475356 | 10 Sep |

eine Tur

eines

Kraftfahrzeuges

| GME CC-SIEMENS 2011Verriegelungsanlage fur | 199008706 | DE | EPA | 1990P08706EPDE | 10 Sep 1991 | 59107067.7 | 13 Dec 1995 | 0475356 | 10 Sep |

eine Tur

eines

Kraftfahrzeuges

| GME CC-8386 2011Verriegelungsanlage fur | 199008706 | FR | EPA | 1990P08706EPFR | 10 Sep 1991 | 91115284.1-220913 | Dec 1995 | 0475356 | 10 Sep |

eine Tur

eines

Kraftfahrzeuges

| GME CC-SIEMENS 2011Verriegelungsanlage fur | 199008706 | FR | EPA | 1990P08706EPFR | 10 Sep 1991 | 91115284.1-220913 | Dec 1995 | 0475356 | 10 Sep |

eine Tur

eines

Kraftfahrzeuges

```
GME CC-8386    199008706    GB    EPA 1990P08706EPGB  10 Sep 199191115284.1-220913 Dec 19950475356        10 Sep
2011Verriegelungsanlage fur
                                                                                                          eine Tur
eines

Kraftfahrzeuges
GME CC-SIEMENS 199008706    GB    EPA 1990P08706EPGB  10 Sep 199191115284.1-220913 Dec 19950475356        10 Sep
2011Verriegelungsanlage fur
                                                                                                          eine Tur
eines

Kraftfahrzeuges
GME CC-8386    199008706    SE    EPA 1990P08706EPSE  10 Sep 199191115284.1-220913 Dec 199591115284.1-2209 10 Sep
2011Verriegelungsanlage fur
                                                                                                          eine Tur
eines

Kraftfahrzeuges
GME CC-SIEMENS 199008706    SE    EPA 1990P08706EPSE  10 Sep 199191115284.1-220913 Dec 199591115284.1-2209 10 Sep
2011Verriegelungsanlage fur
                                                                                                          eine Tur
eines

Kraftfahrzeuges
GME CC-8150    199008707    PT    NP  1990P08707 PT    11 Sep 199198964        03 Jan 2000                 03 Jan
2015Gummi-Metall-Federelement
GME CC-Conti   199008707    PT    NP  1990P08707 PT    11 Sep 199198964        03 Jan 2000                 03 Jan
2015Gummi-Metall-Federelement
GME CC-8150    199008707    DE    EPA 1990P08707EPDE  11 Sep 191191115334.4    01 Mar 19950476497          11 Sep
2011Gummi-Metall-Federelement
GME CC-Conti   199008707    DE    EPA 1990P08707EPDE  11 Sep 191191115334.4    01 Mar 19950476497          11 Sep
2011Gummi-Metall-Federelement
GME CC-8150    199008707    ES    EPA 1990P08707EPES  11 Sep 191191115334.4    01 Mar 19950476497          11 Sep
2011Gummi-Metall-Federelement
GME CC-Conti   199008707    ES    EPA 1990P08707EPES  11 Sep 191191115334.4    01 Mar 19950476497          11 Sep
2011Gummi-Metall-Federelement
GME CC-8150    199008707    GB    EPA 1990P08707EPGB  11 Sep 191191115334.4    01 Mar 19950476497          11 Sep
2011Gummi-Metall-Federelement
GME CC-Conti   199008707    GB    EPA 1990P08707EPGB  11 Sep 191191115334.4    01 Mar 19950476497          11 Sep
2011Gummi-Metall-Federelement
GME CC-8150    199008707    IT    EPA 1990P08707EPIT  11 Sep 199191115334.4    01 Mar 19950476497          11 Sep
2011Gummi-Metall-Federelement
GME CC-Conti   199008707    IT    EPA 1990P08707EPIT  11 Sep 199191115334.4    01 Mar 19950476497          11 Sep
2011Gummi-Metall-Federelement
GME CC-8310    199118755    DE    NP  1991P18755 DE    25 Oct 1991P4135269.6-09 27 Apr 20014135269         25 Oct
2011Kraftfahrzeugdach
GME CC-SAAB1815 199040054   DE    EPT 1990P40054WEDE  03 Dec 191191920652-4    02 Nov 199569114301-3       03 Dec 2011migrated -
title is not
                                                                                                          available
GME CC-SAAB1815 199040054   FR    EPT 1990P40054WEFR  03 Dec 191191920652-4    02 Nov 199550560817         03 Dec 2011migrated -
title is not
                                                                                                          available
GME CC-SAAB1815 199040054   GB    EPT 1990P40054WEGB  03 Dec 191191920652-4    02 Nov 199550560817         03 Dec 2011migrated -
title is not
                                                                                                          available
GME CC-SAAB1815 199040054   IT    EPT 1990P40054WEIT  03 Dec 191191920652-4    02 Nov 199550560817         03 Dec 2011migrated -
title is not
                                                                                                          available
GME CC-SAAB1815 199040054   JP    PCT 1990P40054WOJP  03 Dec 199192/500118     24 Aug 20013224816          03 Dec 2011migrated -
title is not
                                                                                                          available
```

Page 2 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site Title | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8061 Herstellung | | 199108778 | DE | NP | 1991P08778 DE | 04 Dec 1991 | P4139956.0-09 | 14 Nov 2002 | 4139956 | 04 Dec 2011 | Verfahren zur |
| verschleiẞbestandigen | | | | | | | | | | | von |
| Borierschichtenauf | | | | | | | | | | | metallischen |
| Gegenstanden | | | | | | | | | | | sowie |
| Metallgegenstand | | | | | | | | | | | mit einer |
| ver-schleiẞbestandigen | | | | | | | | | | | Borierschicht |
| GME CC-SAAB1815 is not | | 199140055 | DE | EPT | 1991P40055WEDE | 03 Mar 1991 | 92906271-9 | 17 May 1995 | 69202533-2 | 03 Mar 2012 | migrated - title available |
| GME CC-SAAB1815 is not | | 199140055 | JP | PCT | 1991P40055WOJP | 03 Mar 1991 | 92/506119 | 13 Dec 2002 | 3380548 | 03 Mar 2012 | migrated - title available |
| GME CC-SAAB1815 is not | | 199140056 | DE | EPT | 1991P40056WEDE | 24 Mar 1991 | 92907157-9 | 29 Nov 1995 | 69206408-7 | 24 Mar 2012 | migrated - title available |
| GME CC-SAAB1815 is not | | 199140056 | GB | EPT | 1991P40056WEGB | 24 Mar 1991 | 92907157-9 | 29 Nov 1995 | 0577663 | 24 Mar 2012 | migrated - title available |
| GME CC-SAAB1815 is not | | 199140056 | JP | PCT | 1991P40056WOJP | 24 Mar 1991 | 92/506586 | 17 May 2002 | 3308270 | 24 Mar 2012 | migrated - title available |
| GME CC-8390 ein | | 199108734 | BE | EPA | 1991P08734EPBE | 10 Apr 1992 | 92106199.0-2306 | 24 Jan 1996 | 0511533 | 10 Apr 2012 | Klimaanlage fur |
| GME CC-8390 ein | | 199108734 | DE | EPA | 1991P08734EPDE | 10 Apr 1992 | 92105140.4-08 | 24 Jan 1996 | 0511533 | 10 Apr 2012 | Kraftfahrzeug fur |
| GME CC-8390 ein | | 199108734 | FR | EPA | 1991P08734EPFR | 10 Apr 1992 | 92106199.0-2306 | 24 Jan 1996 | 0511533 | 10 Apr 2012 | Klimaanlage fur |
| GME CC-8390 ein | | 199108734 | GB | EPA | 1991P08734EPGB | 10 Apr 1992 | 92106199.0-2306 | 24 Jan 1996 | 0511533 | 10 Apr 2012 | Kraftfahrzeug fur |
| GME CC-8240/Delco beim | | 199108735 | DE | EPA | 1991P08735EPDE | 02 May 1992 | 59209279.8-08 | 15 Apr 1998 | 0512445 | 02 May 2012 | Benutzung des Radiosignals |
| eines | | | | | | | | | | | Kalibrierzyklus |
| Gerauschminderungssystems | | | | | | | | | | | aktiven |
| GME CC-8240/Delco beim | | 199108735 | FR | EPA | 1991P08735EPFR | 02 May 1992 | 92107482.9-2215 | 15 Apr 1998 | 0512445 | 02 May 2012 | Benutzung des Radiosignals |
| eines | | | | | | | | | | | Kalibrierzyklus |
| Gerauschminderungssystems | | | | | | | | | | | aktiven |
| GME CC-8240/Delco beim | | 199108735 | GB | EPA | 1991P08735EPGB | 02 May 1992 | 92107482.9-2215 | 15 Apr 1998 | 0512445 | 02 May 2012 | Benutzung des Radiosignals |
| eines | | | | | | | | | | | Kalibrierzyklus |
| Gerauschminderungssystems | | | | | | | | | | | aktiven |
| GME CC-8240/Delco beim | | 199108735 | IT | EPA | 1991P08735EPIT | 02 May 1992 | 92107482.9-2215 | 15 Apr 1998 | 0512445 | 02 May 2012 | Benutzung des Radiosignals |
| eines | | | | | | | | | | | Kalibrierzyklus |
| Gerauschminderungssystems | | | | | | | | | | | aktiven |
| GME CC-SAAB1815 is not | | 199240060 | DE | EPA | 1992P40060EPDE | 15 May 1992 | 92850110-5 | 13 Jul 1994 | 69200236-7 | 15 May 2012 | migrated - title available |
| GME CC-SAAB1815 is not | | 199140058 | DE | EPT | 1991P40058WEDE | 03 Jul 1991 | 92915361-7 | 17 Sep 1997 | 69222327-4 | 03 Jul 2012 | migrated - title available |
| GME CC-SAAB1815 is not | | 199140058 | GB | EPT | 1991P40058WEGB | 03 Jul 1991 | 92915361-7 | 17 Sep 1997 | 0679218 | 03 Jul 2012 | migrated - title available |
| GME CC-SAAB1815 is not | | 199140058 | JP | PCT | 1991P40058WOJP | 03 Jul 1991 | 93/501775 | 28 Jun 2002 | 3322875 | 03 Jul 2012 | migrated - title available |
| GME CC-SAAB1815 is not | | 199140059 | DE | EPT | 1991P40059WEDE | 03 Jul 1991 | 92915180-1 | 13 May 1995 | 69204839-1 | 03 Jul 2012 | migrated - title available |
| GME CC-SAAB1815 is not | | 199140059 | GB | EPT | 1991P40059WEGB | 03 Jul 1991 | 92915180-1 | 13 May 1995 | 0593622 | 03 Jul 2012 | migrated - title available |
| GME CC-SAAB1815 is not | | 199240070 | SE | NP | 1992P40070 SE | 07 Jul 1992 | 9202097-3 | | | 07 Jul 2012 | migrated - title available |
| GME CC-8017 2012 | | 199108765 | DE | EPA | 1991P08765EPDE | 03 Sep 1992 | 59204485.8-08 | 29 Nov 1995 | 0532987 | 03 Sep | Lenkradkreuztastersystem |
| GME CC-8017 2012 | | 199108765 | FR | EPA | 1991P08765EPFR | 03 Sep 1992 | 92115043.9-2306 | 29 Nov 1995 | 0532987 | 03 Sep | fur ein Fahrzeug Lenkradkreuztastersystem |
| GME CC-8017 2012 | | 199108765 | GB | EPA | 1991P08765EPGB | 03 Sep 1992 | 92115043.9-2306 | 29 Nov 1995 | 0532987 | 03 Sep | fur ein Fahrzeug Lenkradkreuztastersystem |
| GME CC-SAAB1815 | | 199240067 | SE | NP | 1992P40067 SE | 11 Sep 1992 | 9202618-6 | 16 Mar 1998 | 9202618-6 | 11 Sep 2012 | migrated - title |

| Asset | App No. | Country | Type | Patent Ref | Filed | App No. | Grant | Patent No. | Date | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-SAAB1815 | 199240072 | SE | NP | 1992P40072 SE | 11 Sep 1992 | 9202619-4 | | | 11 Sep 2012 | migrated - title is not available |
| GME CC-8013 | 199208810 | DE | NP | 1992P08810 DE | 12 Sep 1992 | 4230529.2-09 | 27 Sep 2001 | 4230529 | 12 Sep 2012 | Kraftfahrzeug mit auswechselbarem Heckmotormodul |
| GME CC-8017 | 199208817 | DE | NP | 1992P08817 DE | 11 Nov 1992 | 4237987.3-32 | 16 Feb 2004 | 4237987 | 11 Nov 2012 | Elektronische Einrichtung |
| GME CC-SAAB1815 | 199240068 | SE | NP | 1992P40068 SE | 18 Nov 1992 | 9203451-1 | | | 18 Nov 2012 | migrated - title is not available |
| GME CC-6304 | 199108779 | BE | EPA | 1991P08779EPBE | 03 Dec 1992 | 92120611.6-2306 | 22 Feb 1995 | 0546444 | 03 Dec 2012 | Verfahren und Vorrichtung zum Einbau der vorderen Sitze in die Karosserie eines Automobils |
| GME CC-6304 | 199108779 | DE | EPA | 1991P08779EPDE | 03 Dec 1992 | 59201464.9-08 | 22 Feb 1995 | 0546444 | 03 Dec 2012 | Verfahren und Vorrichtung zum Einbau der vorderen Sitze in die Karosserie eines Automobils |
| GME CC-6304 | 199108779 | ES | EPA | 1991P08779EPES | 03 Dec 1992 | 92120611.6-2306 | 22 Feb 1995 | 0546444 | 03 Dec 2012 | Verfahren und Vorrichtung zum Einbau der vorderen Sitze in die Karosserie eines Automobils |
| GME CC-6304 | 199108779 | FR | EPA | 1991P08779EPFR | 03 Dec 1992 | 92120611.6-2306 | 22 Feb 1995 | 0546444 | 03 Dec 2012 | Verfahren und Vorrichtung zum Einbau der vorderen Sitze in die Karosserie eines Automobils |
| GME CC-6304 | 199108779 | GB | EPA | 1991P08779EPGB | 03 Dec 1992 | 92120611.6-2306 | 22 Feb 1995 | 0546444 | 03 Dec 2012 | Verfahren und Vorrichtung zum Einbau der vorderen Sitze in die Karosserie eines Automobils |
| GME CC-6304 | 199108779 | IT | EPA | 1991P08779EPIT | 03 Dec 1992 | 92120611.6-2306 | 22 Feb 1995 | 0546444 | 03 Dec 2012 | Verfahren und Vorrichtung zum Einbau der vorderen Sitze in die Karosserie eines Automobils |

Page 3 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8130 | 199208827 | DE | NP | 1992P08827 | DE 16 Dec 1992 | P4242513.1-09 | 29 Aug 1996 | 4242513 | 16 Dec 2012 | Olwanne fur eine Brennkraftmaschine |
| GME CC-8018 eine | 199208837 | DE | NP | 1992P08837 | DE 23 Dec 1992 | P4243741.5-09 | 28 Jun 1996 | 4243741 | 23 Dec 2012 | Lenkanschlag fur Lenkachse eines Kraftfahrzeugs |
| GME CC-8240 | 199308838 | DE | NP | 1993P08838 | DE 23 Jan 1993 | P4301778.9-09 | 22 Jan 1998 | 4301778 | 23 Jan 2013 | Gerauschdammende Radabdeckung |
| GME CC-8017 Kraftstoffeinspritzung | 199308840 | DE | NP | 1993P08840 | DE 03 Feb 1993 | P4303332.6-26 | 10 Aug 2001 | 4303332 | 03 Feb 2013 | Otto-Motor fur Kraftfahrzeuge mit |
| GME CC-SAAB1815 is not | 199340057 | DE | NP | 1993P40057 | DE 11 Feb 1993 | 4397190-3 | 14 Feb 2002 | 4397190-3 | 11 Feb 2013 | migrated - title available |
| GME CC-SAAB1815 is not | 199340074 | SE | NP | 1993P40074 | SE 07 Apr 1993 | 9301162-5 | | | 07 Apr 2013 | migrated - title available |
| GME CC-SAAB1815 for compression of combustion | 199340063 | JP | NP | 1993P40063 | JP 07 May 1993 | 3338842 | | | 07 May 2013 | Method and device varying the an internal engine |
| GME CC-SAAB1815 for compression of combustion | 199340063 | DE | EPA | 1993P40063 | EPDE 07 May 1993 | 93910507-8 | 14 May 1997 | 69310732-4 | 07 May 2013 | Method and device varying the an internal engine |
| GME CC-Reiche 2013 | 199308902 | EP | EPA | 1993P08902 | EP 11 May 1993 | 93107623.6 | 17 Jan 1996 | 0572821 | 11 May | Kraftfahrzeuglenksaule |
| GME CC-Reiche 2013 | 199308902 | BE | EPA | 1993P08902 | EPBE 11 May 1993 | 93107623.6 | 17 Jan 1996 | 0572821 | 11 May | Kraftfahrzeuglenksaule |
| GME CC-Reiche 2013 | 199308902 | CH | EPA | 1993P08902 | EPCH 11 May 1993 | 93107623.6 | 17 Jan 1996 | 0572821 | 11 May | Kraftfahrzeuglenksaule |
| GME CC-Reiche 2013 | 199308902 | DE | EPA | 1993P08902 | EPDE 11 May 1993 | | 17 Jan 1996 | 0572821 | 11 May | Kraftfahrzeuglenksaule |
| GME CC-Reiche 2013 | 199308902 | ES | EPA | 1993P08902 | EPES 11 May 1993 | 93107623.6 | 17 Jan 1996 | 0572821 | 11 May | Kraftfahrzeuglenksaule |
| GME CC-Reiche 2013 | 199308902 | FR | EPA | 1993P08902 | EPFR 11 May 1993 | 93107623.6 | 17 Jan 1996 | 0572821 | 11 May | Kraftfahrzeuglenksaule |
| GME CC-Reiche 2013 | 199308902 | GB | EPA | 1993P08902 | EPGB 11 May 1993 | 93107623.6 | 17 Jan 1996 | 0572821 | 11 May | Kraftfahrzeuglenksaule |
| GME CC-Reiche 2013 | 199308902 | GR | EPA | 1993P08902 | EPGR 11 May 1993 | 93107623.6 | 17 Jan 1996 | 0572821 | 11 May | Kraftfahrzeuglenksaule |
| GME CC-Reiche 2013 | 199308902 | IT | EPA | 1993P08902 | EPIT 11 May 1993 | 93107623.6 | 17 Jan 1996 | 0572821 | 11 May | Kraftfahrzeuglenksaule |
| GME CC-Reiche 2013 | 199308902 | PT | EPA | 1993P08902 | EPPT 11 May 1993 | 93107623.6 | 17 Jan 1996 | 0572821 | 11 May | Kraftfahrzeuglenksaule |
| GME CC-8017 Schaltung fur eines betatigbare Dieselmotor | 199308868 | DE | NP | 1993P08868 | DE 23 Jun 1993 | P4320731.6-21 | 30 Nov 2005 | 4320731 | 23 Jun 2013 | Elektrische eine durch eine Feststellbremse Kraftfahrzeugs Kontrolleuchte |
| GME CC-8010 mit innerer | 199208805 | DE | EPA | 1992P08805 | EPDE 09 Jul 1993 | 59301623.8-08 | 14 Feb 1996 | 0580039 | 09 Jul 2013 | Brennkraftmaschine Hubkolben und Gemischbildung, insbesondere |
| GME CC-8013 | 199208808 | DE | EPA | 1992P08808 | EPDE 30 Jul 1993 | 59300746.8-08 | 11 Oct 1995 | 0584576 | 30 Jul 2013 | Kraftfahrzeug in Modulbauweise |
| GME CC-8013 | 199208808 | FR | EPA | 1992P08808 | EPFR 30 Jul 1993 | 93112214.7-2306 | 11 Oct 1995 | 0584576 | 30 Jul 2013 | Kraftfahrzeug in Modulbauweise |
| GME CC-8013 | 199208808 | GB | EPA | 1992P08808 | EPGB 30 Jul 1993 | 93112214.7-2306 | 11 Oct 1995 | 0584576 | 30 Jul 2013 | Kraftfahrzeug in Modulbauweise |
| GME CC-8017 fur Kolbenbrennkraftmaschinen, Ottomotoren Kraftfahrzeugen | 199308877 | DE | NP | 1993P08877 | DE 11 Aug 1993 | P4326949.4-09 | 20 Mar 1997 | 4326949 | 11 Aug 2013 | Managementsystem insbesondere von |
| GME CC-8017 Kraftstoffzumessung bei | 199308878 | DE | NP | 1993P08878 | DE 11 Aug 1993 | P4326950.8-09 | 03 Sep 1996 | 4326950 | 11 Aug 2013 | Verfahren zur zylinderselektiven Ottomotoren |
| GME CC-8180 | 199308880 | DE | NP | 1993P08880 | DE 26 Aug 1993 | P4328720.4-09 | 02 Jan 2002 | 4328720 | 26 Aug 2013 | Anordnung von Lautsprechern in Kraftfahrzeugen |
| GME CC-8150 | 199208813 | DE | EPA | 1992P08813 | EPDE 10 Sep 1993 | 59305722.8-08 | 12 Mar 1997 | 0589299 | 10 Sep 2013 | Lenkanordnung fur Kraftfahrzeuge |
| GME CC-8150 | 199208813 | ES | EPA | 1992P08813 | EPES 10 Sep 1993 | 93114530.4-2306 | 12 Mar 1997 | 0589299 | 10 Sep 2013 | Lenkanordnung fur Kraftfahrzeuge |
| GME CC-8150 | 199208813 | FR | EPA | 1992P08813 | EPFR 10 Sep 1993 | 93114530.4-2306 | 12 Mar 1997 | 0589299 | 10 Sep 2013 | Lenkanordnung fur |

```
GME CC-8150    199208813    GB     EPA 1992P08813EPGB10 Sep 199391114530.4-230612 Mar 19970589299                   Kraftfahrzeuge
                                                                                                10 Sep 2013Lenkanordnung fur
GME CC-8310    199308884    DE     NP  1993P08884 DE 15 Sep 1993P4331271.3-09   29 Apr 20034331271                   Kraftfahrzeuge
                                                                                                15 Sep 2013Turgriff fur ein
GME CC-8320    199308889    DE     NP  1993P08889 DE 12 Oct 1993P4334703.7-09   17 Jun 20054334703                   Kraftfahrzeug
2013Waschflussigkeitsbehalter                                                                   12 Oct

Kraftfahrzeug und                                                                               fur ein

seiner                                                                                          Verfahren zu

                                                                                                Herstellung
GME CC-VAW     199609102    DE     NP  1996P09102 DE 19 Oct 1993P4335501.3-09   27 Jul 19954335501
2013Kraftfahrzeug-Bodengruppe                                                                   19 Oct

GME CC-SAAB1815199240068    DE     NP  1992P40068 DE 17 Nov 19934395885-0                        17 Nov 2013migrated - title
is not
                                                                                                available
GME CC-8130    199208821    GB     EPA 1992P08821EPGB23 Nov 199393118788.4-230114 Feb 19960600341 23 Nov
2013Zylinderkurbelgehause fur

Brennkraftmaschine                                                                              eine

angeordneten Be-                                                                                mit darin

Entluftungskanalen                                                                              und
GME CC-Schmidt 199509029    DE     NP  1995P09029 DE 30 Nov 1993P4340633.5-22   19 Nov 20024340633 30 Nov 2013Ruckholsystem fur
das
                                                                                                Pedalwerk und/oder
die
                                                                                                Lenksaule von Kfz
GME CC-SAAB1815199340075    SE     NP  1993P40075 SE 02 Dec 19939300459-6                        02 Dec 2013migrated - title
is not
                                                                                                available
```

Page 4 of 197


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8061 | 199208828 | | SE | EPA | 1992P08828EPSE | 16 Dec 1993 | 93120238.6-2309 | 27 Oct 1999 | 93120238.6-2309 | 16 Dec 2013 | Verfahren zur Erzeugung von verschleißbestandigen Randschichten auf Stahlbauteilen sowie Stahlbauteile mit verschleißbestandigen Randschichten |
| GME CC-8150 | 199208836 | | DE | EPA | 1992P08836EPDE | 16 Dec 1993 | 59300310.1-08 | 18 May 1995 | 0603734 | 16 Dec 2013 | Anschlagteil fur eine Lenkachse eines Kraftfahrzeugs |
| GME CC-8150 | 199208836 | | ES | EPA | 1992P08836EPES | 16 Dec 1993 | 93120241.0-1523 | 18 May 1995 | 0603734 | 16 Dec 2013 | Anschlagteil fur eine Lenkachse eines Kraftfahrzeugs |
| GME CC-8150 | 199208836 | | FR | EPA | 1992P08836EPFR | 16 Dec 1993 | 93120241.0-1523 | 18 May 1995 | 0603734 | 16 Dec 2013 | Anschlagteil fur eine Lenkachse eines Kraftfahrzeugs |
| GME CC-8150 | 199208836 | | GB | EPA | 1992P08836EPGB | 16 Dec 1993 | 93120241.0-1523 | 18 May 1995 | 0603734 | 16 Dec 2013 | Anschlagteil fur eine Lenkachse eines Kraftfahrzeugs |
| GME CC-SAAB1815 | 199340081 | | SE | NP | 1993P40081 SE | 16 Dec 1993 | 9304179-6 | 10 Nov 1997 | 9304179-6 | 16 Dec 2013 | migrated - title is not available |
| GME CC-6302 | 199308908 | | DE | NP | 1993P08908 DE | 21 Dec 1993 | P4343642.0-09 | 13 Mar 1997 | 4343642 | 21 Dec 2013 | Kraftfahrzeugrohbau |
| GME CC-SAAB1815 | 199340082 | | DE | NP | 1993P40082 DE | 23 Dec 1993 | 4397728-6 | 26 Jun 2008 | P4397728 | 23 Dec 2013 | Vorrichtung und Verfahen zum Klimatisieren von Fahrzeugen unter Vermeidung eines innenseitigen Beschlagens von Fenstern |
| GME CC-8013 | 199408912 | | DE | NP | 1994P08912 DE | 08 Jan 1994 | P4400374.9-09 | 19 Feb 2002 | 4400374 | 08 Jan 2014 | Heckklappe fur ein Kraftfahrzeug |
| GME CC-8350 | 199408913 | | DE | NP | 1994P08913 DE | 12 Jan 1994 | P4400628.4-21 | 16 Dec 1999 | 4400628 | 12 Jan 2014 | Verschlußmechanik fur den Deckel eines in Armaturentafel eines Kraftfahrzeuges eingelassenen Kastens |
| GME CC-8330 | 199308842 | | EP | EPA | 1993P08842EP | 14 Jan 1994 | 94100465.7 | 17 Jul 1996 | 0609677 | 14 Jan 2014 | Halteelement zum vertikalen Fixieren einer im Rahmen eines Kraftfahrzeuges einklebbaren Glasscheibe |
| GME CC-8330 | 199308842 | | BE | EPA | 1993P08842EPBE | 14 Jan 1994 | 94100465.7 | 17 Jul 1996 | 0609677 | 14 Jan 2014 | Halteelement zum vertikalen Fixieren einer im Rahmen eines Kraftfahrzeuges einklebbaren Glasscheibe |
| GME CC-8330 | 199308842 | | DE | EPA | 1993P08842EPDE | 14 Jan 1994 | | 17 Jul 1996 | 0609677 | 14 Jan 2014 | Halteelement zum vertikalen Fixieren einer im Rahmen eines Kraftfahrzeuges einklebbaren Glasscheibe |
| GME CC-8330 | 199308842 | | ES | EPA | 1993P08842EPES | 14 Jan 1994 | 94100465.7 | 17 Jul 1996 | 0609677 | 14 Jan 2014 | Halteelement zum vertikalen Fixieren einer im Rahmen eines Kraftfahrzeuges einklebbaren Glasscheibe |
| GME CC-8330 | 199308842 | | FR | EPA | 1993P08842EPFR | 14 Jan 1994 | 94100465.7 | 17 Jul 1996 | 0609677 | 14 Jan 2014 | Halteelement zum vertikalen Fixieren einer im Rahmen eines Kraftfahrzeuges einklebbaren Glasscheibe |
| GME CC-8330 | 199308842 | | GB | EPA | 1993P08842EPGB | 14 Jan 1994 | 94100465.7 | 17 Jul 1996 | 0609677 | 14 Jan 2014 | Halteelement zum vertikalen Fixieren einer im Rahmen eines Kraftfahrzeuges einklebbaren Glasscheibe |
| GME CC-8330 | 199308842 | | IT | EPA | 1993P08842EPIT | 14 Jan 1994 | 94100465.7 | 17 Jul 1996 | 0609677 | 14 Jan 2014 | Halteelement zum vertikalen Fixieren |

eines

einer im Rahmen

Kraftfahrzeuges
einklebbaren
Glasscheibe

| GME CC-8330 | 199308842 | NL | EPA 1993P08842EPNL14 Jan 199494100465.7 | 17 Jul 19960609677 | 14 Jan 2014Halteelement zum |
|---|---|---|---|---|---|

vertikalen

Fixieren

eines

einer im Rahmen

Kraftfahrzeuges
einklebbaren
Glasscheibe

| GME CC-8330 | 199308842 | PT | EPA 1993P08842EPPT14 Jan 199494100465.7 | 17 Jul 19960609677 | 14 Jan 2014Halteelement zum |
|---|---|---|---|---|---|

vertikalen

Fixieren

eines

einer im Rahmen

Kraftfahrzeuges
einklebbaren
Glasscheibe

Page 5 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8330 | 199308842 | | SE | EPA | 1993P08842EPSE14 | Jan 1994 | 94100465.7 | 17 Jul 1996 | 94100465.714 | Jan 2014 | Halteelement zum vertikalen Fixieren eines im Rahmen eines Kraftfahrzeuges einklebbaren Glasscheibe |
| GME CC-Filterwerk | 199809307 | | SE | NP | 1998P09307 SE | 03 Feb 1994 | 94101601.6 | 24 Sep 1997 | 94101601.603 | Feb 2014 | Luftfilter fur den Innenraum von Kraftfahrzeugen |
| GME CC-Filterwerk | 199809307 | | EP | EPA | 1998P09307EP | 03 Feb 1994 | 94101601.6 | 24 Sep 1997 | 0620133 | B1 03 Feb 2014 | Luftfilter fur den Innenraum von Kraftfahrzeugen |
| GME CC-Filterwerk | 199809307 | | DE | EPA | 1998P09307EPDE | 03 Feb 1994 | | 24 Sep 1997 | 0620133 | 03 Feb 2014 | Luftfilter fur den Innenraum von Kraftfahrzeugen |
| GME CC-Filterwerk | 199809307 | | ES | EPA | 1998P09307EPES | 03 Feb 1994 | 94101601.6 | 24 Sep 1997 | 0620133 | B1 03 Feb 2014 | Luftfilter fur den Innenraum von Kraftfahrzeugen |
| GME CC-Filterwerk | 199809307 | | FR | EPA | 1998P09307EPFR | 03 Feb 1994 | 94101601.6 | 24 Sep 1997 | 0620133 | B1 03 Feb 2014 | Luftfilter fur den Innenraum von Kraftfahrzeugen |
| GME CC-Filterwerk | 199809307 | | GB | EPA | 1998P09307EPGB | 03 Feb 1994 | 94101601.6 | 24 Sep 1997 | 0620133 | B1 03 Feb 2014 | Luftfilter fur den Innenraum von Kraftfahrzeugen |
| GME CC-Filterwerk | 199809307 | | IT | EPA | 1998P09307EPIT | 03 Feb 1994 | 94101601.6 | 24 Sep 1997 | 0620133 | B1 03 Feb 2014 | Luftfilter fur den Innenraum von Kraftfahrzeugen |
| GME CC-Filterwerk | 199809307 | | PT | EPA | 1998P09307EPPT | 03 Feb 1994 | 94101601.6 | 24 Sep 1997 | 0620133 | B1 03 Feb 2014 | Luftfilter fur den Innenraum von Kraftfahrzeugen |
| GME CC-8151 | 199408915 | | DE | NP | 1994P08915 DE | 05 Feb 1994 | P4403641.8-09 | 27 Nov 1996 | 4403641 | 05 Feb 2014 | Abdeckung der Lenkfenster an Karosserien von Kraftfahrzeugen |
| GME CC-6160/6140 | 199308846 | | DE | EPA | 1993P08846EPDE09 | Feb 1994 | 5940202.8-08 | 17 Apr 1996 | 0612548 | 09 Feb 2014 | Verfahren zum Auftrennen von Ol-in-Wasser-Emulsionen |
| GME CC-SAAB | 1815 | 199340075 | DE | NP | 1993P40075 DE | 10 Feb 1994 | 4490680-3 | | | 10 Feb 2014 | migrated - title is not available |
| GME CC-8016 | 199408921 | | DE | NP | 1994P08921 DE | 07 Mar 1994 | P4407501.4-09 | 16 Jan 1997 | 4407501 | 07 Mar 2014 | Tragstruktur einer PKW-Karosserie |
| GME CC-8013 | 199308850 | | DE | EPA | 1993P08850EPDE18 | Mar 1994 | 5940481.0-08 | 14 Aug 1996 | 0618106 | 18 Mar 2014 | Kraftfahrzeug, insbesondere Personenkraftwagen |
| GME CC-8013 | 199308850 | | ES | EPA | 1993P08850EPES18 | Mar 1994 | 94104279.8-2306 | 14 Aug 1996 | 0618106 | 18 Mar 2014 | Kraftfahrzeug, insbesondere Personenkraftwagen |
| GME CC-8013 | 199308850 | | FR | EPA | 1993P08850EPFR18 | Mar 1994 | 94104279.8-2306 | 14 Aug 1996 | 0618106 | 18 Mar 2014 | Kraftfahrzeug, insbesondere Personenkraftwagen |
| GME CC-8013 | 199308850 | | GB | EPA | 1993P08850EPGB18 | Mar 1994 | 94104279.8-2306 | 14 Aug 1996 | 0618106 | 18 Mar 2014 | Kraftfahrzeug, insbesondere Personenkraftwagen |
| GME CC-8013 | 199308850 | | IT | EPA | 1993P08850EPIT18 | Mar 1994 | 94104279.8-2306 | 14 Aug 1996 | 0618106 | 18 Mar 2014 | Kraftfahrzeug, insbesondere Personenkraftwagen |
| GME CC-8013 | 199308851 | | DE | EPA | 1993P08851EPDE18 | Mar 1994 | 59400654.6-08 | 18 Sep 1996 | 0618129 | 18 Mar 2014 | Kraftfahrzeug, insbesondere Personenkraftwagen |
| GME CC-8013 | 199308851 | | ES | EPA | 1993P08851EPES18 | Mar 1994 | 94104278.0-2306 | 18 Sep 1996 | 0618129 | 18 Mar 2014 | Kraftfahrzeug, insbesondere Personenkraftwagen |
| GME CC-8013 | 199308851 | | FR | EPA | 1993P08851EPFR18 | Mar 1994 | 94104278.0-2306 | 18 Sep 1996 | 0618129 | 18 Mar 2014 | Kraftfahrzeug, insbesondere Personenkraftwagen |
| GME CC-8013 | 199308851 | | GB | EPA | 1993P08851EPGB18 | Mar 1994 | 94104278.0-2306 | 18 Sep 1996 | 0618129 | 18 Mar 2014 | Kraftfahrzeug, insbesondere Personenkraftwagen |
| GME CC-8013 | 199308851 | | IT | EPA | 1993P08851EPIT18 | Mar 1994 | 94104278.0-2306 | 18 Sep 1996 | 0618129 | 18 Mar 2014 | Kraftfahrzeug, insbesondere Personenkraftwagen |
| GME CC-8320 | 199408925 | | DE | NP | 1994P08925 DE | 28 Mar 1994 | P4410692.0-09 | 04 Aug 2003 | 4410692 | 28 Mar 2014 | Fur ein bestimmtes Kraftfahrzeug bestimmtes Karosserieteil |
| GME CC-8350 | 199408926 | | DE | NP | 1994P08926 DE | 29 Mar 1994 | P4410889.3-09 | 23 Oct 1995 | 4410889 | 29 Mar 2014 | Airbagabdeckung |
| GME CC-8320 | 199408931 | | DE | NP | 1994P08931 DE | 12 Apr 1994 | P4412512.7-42 | 30 Jul 2001 | 4412512 | 12 Apr 2014 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-8013 | 199308852 | | DE | EPA | 1993P08852EPDE14 | Apr 1994 | 59400505.1-08 | 21 Aug 1996 | 0622289 | 14 Apr 2014 | Karosserie fur Kraftfahrzeug |
| GME CC-8013 | 199308852 | | ES | EPA | 1993P08852EPES14 | Apr 1994 | 94105735.8-2306 | 21 Aug 1996 | 0622289 | 14 Apr 2014 | Karosserie fur Kraftfahrzeug |
| GME CC-8013 | 199308852 | | FR | EPA | 1993P08852EPFR14 | Apr 1994 | 94105735.8-2306 | 21 Aug 1996 | 0622289 | 14 Apr 2014 | Karosserie fur Kraftfahrzeug |
| GME CC-8013 | 199308852 | | GB | EPA | 1993P08852EPGB14 | Apr 1994 | 94105735.8-2306 | 21 Aug 1996 | 0622289 | 14 Apr 2014 | Karosserie fur Kraftfahrzeug |
| GME CC-8320 | 199408935 | | DE | NP | 1994P08935 DE | 26 Apr 1994 | P4414472.5-09 | 13 Oct 1997 | 4414472 | 26 Apr 2014 | Kraftfahrzeugkarosserie |
| GME CC-8061 | 199308856 | | DE | EPA | 1993P08856EPDE27 | Apr 1994 | 59404304.2-08 | 15 Oct 1997 | 0624046 | 27 Apr 2014 | Gerauschkompensierte Freisprechanlage in Kraftfahrzeugen |
| GME CC-8061 | 199308856 | | FR | EPA | 1993P08856EPFR27 | Apr 1994 | 94106575.7-2211 | 15 Oct 1997 | 0624046 | 27 Apr 2014 | Gerauschkompensierte Freisprechanlage in Kraftfahrzeugen |
| GME CC-8061 | 199308856 | | GB | EPA | 1993P08856EPGB27 | Apr 1994 | 94106575.7-2211 | 15 Oct 1997 | 0624046 | 27 Apr 2014 | Gerauschkompensierte Freisprechanlage in Kraftfahrzeugen |

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8061 | 199308856 | SE | EPA | 1993P08856EPSE | 27 Apr 1994 | 94106575.7-2211 | 05 Oct 1997 | 94106575.7-2211 | 27 Apr 2014 |

Official Title: Gerauschkompensierte

Freisprechanlage in

Kraftfahrzeugen

| GME CC-SCHAFER | 199509032 | DE | NP | 1995P09032 DE | 09 May 1994 | P4416147.6-14 | 02 Oct 1997 | 4416147 | 09 May 2014 |

Official Title: Verfahren zum Herstellen eines

Langshohlkorpers und hierfur ein-
setzbare

Innenhochdruckumformpresse

| GME CC-8012 | 199408943 | DE | NP | 1994P08943 DE | 13 May 1994 | P4416725.3-21 | 01 Sep 2004 | 416725 | 13 May 2014 |

Official Title: Kraftfahrzeug-Hinterachse

| GME CC-8012 | 199408943 | DE03 | NP | 1994P08943 | 13 May 1994 | P4447971.9-21 | 11 Sep 2006 | 4447971 | 13 May 2014 |

Official Title: Kraftfahrzeug-Hinterachse

| GME CC-8012 | 199408943 | DE04 | NP | 1994P08943 | 13 May 1994 | P4448045.8 | | | 13 May 2014 |

Official Title: Kraftfahrzeug-Hinterachse

| GME CC-8010 | 199308861 | DE | EPA | 1993P08861EPDE | 25 May 1994 | 94101789.0-08 | 12 Feb 1997 | 0627553 | 25 May 2014 |

Official Title: Haltevorrichtung fur ein

Kraftstoffeinspritzventil eines
Dieselmotors

| GME CC-8010 | 199308861 | ES | EPA | 1993P08861EPES | 25 May 1994 | 94108021.0-2301 | 12 Feb 1997 | 0627553 | 25 May 2014 |

Official Title: Haltevorrichtung fur ein

Kraftstoffeinspritzventil eines
Dieselmotors

| GME CC-8010 | 199308861 | FR | EPA | 1993P08861EPFR | 25 May 1994 | 94108021.0-2301 | 12 Feb 1997 | 0627553 | 25 May 2014 |

Official Title: Haltevorrichtung fur ein

Kraftstoffeinspritzventil eines
Dieselmotors

| GME CC-8010 | 199308861 | GB | EPA | 1993P08861EPGB | 25 May 1994 | 94108021.0-2301 | 12 Feb 1997 | 0627553 | 25 May 2014 |

Official Title: Haltevorrichtung fur ein

Kraftstoffeinspritzventil eines
Dieselmotors

| GME CC-8010 | 199308861 | SE | EPA | 1993P08861EPSE | 25 May 1994 | 94108021.0-2301 | 12 Feb 1997 | 94108021.0-2301 | 25 May 2014 |

Official Title: Haltevorrichtung fur ein

Kraftstoffeinspritzventil eines
Dieselmotors

| GME CC-SAAB18 | 15199440069 | DE | EPA | 1994P40069EPDE | 26 May 1994 | P4917856-0 | 04 Feb 1998 | 69408456-5 | 26 May 2014 |

Official Title: title is not available

| GME CC-SAAB18 | 15199440087 | SE | NP | 1994P40087 SE | 26 May 1994 | P4401855-3 | 10 Jul 1995 | 9401855-3 | 26 May 2014 |

Official Title: title is not available — migrated -

| GME CC-8386 | 199308866 | DE | EPA | 1993P08866EPDE | 17 Jun 1994 | 59403844.8-08 | 27 Aug 1997 | 0630785 | 17 Jun 2014 |

Official Title: Motorsteuerungsanlage fur

Kraftfahrzeuge

| GME CC-8386 | 199308866 | FR | EPA | 1993P08866EPFR | 17 Jun 1994 | 94109368.4-2306 | 27 Aug 1997 | 0630785 | 17 Jun 2014 |

Official Title: Motorsteuerungsanlage fur

Kraftfahrzeuge

| GME CC-8386 | 199308866 | GB | EPA | 1993P08866EPGB | 17 Jun 1994 | 94109368.4-2306 | 27 Aug 1997 | 0630785 | 17 Jun 2014 |

Official Title: Motorsteuerungsanlage fur

Kraftfahrzeuge

| GME CC-SAAB18 | 15199440073 | DE | EPA | 1994P40073EPDE | 22 Jun 1994 | P4850111-9 | 18 Dec 1996 | 69401168-1 | 22 Jun 2014 |

Official Title: title is not available — migrated -

| GME CC-8350 | 199408950 | DE | NP | 1994P08950 DE | 24 Jun 1994 | P4422224.6-22 | 04 Feb 2003 | 4422224 | 24 Jun 2014 |

Official Title: Sicherheitsgurtschloß

| GME CC-8320 | 199408951 | DE | NP | 1994P08951 DE | 01 Jul 1994 | P4423125.3-09 | 04 Feb 2002 | 4423125 | 01 Jul 2014 |

Official Title: Kraftfahrzeugkarosserie

| GME CC-8350 | 199408952 | DE | NP | 1994P08952 DE | 01 Jul 1994 | P4423097.4-09 | 27 Nov 2001 | 4423097 | 01 Jul 2014 |

Official Title: Halter fur Flussigkeitsbehalter

| GME CC-8030 | 199408953 | DE | NP | 1994P08953 DE | 01 Jul 1994 | P4423111.3-09 | 01 Mar 1999 | 4423111 | 01 Jul 2014 |

Official Title: Anordnung und Verfahren bei einer

Radachsaufhangung an Fahrzeugen

| GME CC-8350 | 199408956 | DE | NP | 1994P08956 DE | 07 Jul 1994 | P4423914.9-09 | 24 Jun 2003 | 4423914 | 07 Jul 2014 |

Official Title: Schnappscharnier fur eine Tankklappe

| GME CC-SAAB18 | 15199440076 | JP | NP | 1994P40076 JP | 08 Jul 1994 | 94/157319 | | | 08 Jul 2014 |

Official Title: title is not available — migrated -

| GME CC-8350 | 199308879 | DE | EPA | 1993P08879EPDE | 29 Jul 1994 | 59404326.3-08 | 15 Oct 1997 | 0639485 | 29 Jul 2014 |

Official Title: Befestigung fur einen

Sicherheitsgurt und die ihm zugehorigen

Komponenten

| GME CC-8350 | 199308879 | ES | EPA | 1993P08879EPES | 29 Jul 1994 | 94111821.8-1261 | 15 Oct 1997 | 0639485 | 29 Jul 2014 |

Official Title: Befestigung fur einen

Sicherheitsgurt und die ihm zugehorigen

Komponenten

| GME CC-8350 | 199308879 | FR | EPA | 1993P08879EPFR | 29 Jul 1994 | 94111821.8-1261 | 15 Oct 1997 | 0639485 | 29 Jul 2014 |

Official Title: Befestigung fur einen

Sicherheitsgurt und die ihm zugehorigen

Komponenten

```
Komponenten
GME CC-8350   199308879   GB     EPA 1993P08879EPGB29 Jul 199494111821.8-126115 Oct 19970639485        29 Jul 2014Befestigung
fur einen

Sicherheitsgurt und die ihm
                                                                                                            zugehorigen
Komponenten
GME CC-8154   199408963   DE     NP  1994P08963 DE 06 Aug 1994P4427912.4-56                            06 Aug 2014Verfahren und
Einrichtung zur

Ausgangssignalen
                                                                                                            Anpassung von
Tonwiedergabegerates an den
                                                                                                            Gerauschpegel
im Fahrgastraum
                                                                                                            eines
Kraftfahrzeuges
GME CC-8350   199408964   DE     NP  1994P08964 DE 19 Aug 1994P4429424.7-09  02 Mar 19984429424        19 Aug
2014Dreipunkt-Sicherheitsgurtanordnung
                                                                                                            fur
Kraftfahrzeugvordersitze
GME CC-8010   199308887   DE     EPA 1993P08887EPDE15 Sep 199459402732.2-08  14 May 19970645530        15 Sep
2014Brennkraftmaschine mit einem

Luftansaugsystem
```

Page 7 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8010 | | 199308887 | FR | EPA | 1993P08887EPFR | 15 Sep 1994 | 94114493.3-2301 | 14 May 1997 | 0645530 | 15 Sep 2014 | Brennkraftmaschine mit einem Luftansaugsystem |
| GME CC-8010 | | 199308887 | GB | EPA | 1993P08887EPGB | 15 Sep 1994 | 94114493.3-2301 | 14 May 1997 | 0645530 | 15 Sep 2014 | Brennkraftmaschine mit einem Luftansaugsystem |
| GME CC-8000 | | 199308892 | DE | EPA | 1993P08892EPDE | 04 Oct 1994 | 59401700.9-08 | 29 Jan 1997 | 0648927 | 04 Oct 2014 | Gehause fur Brennkraftmaschine mit angeordneten V-formig Zylindern |
| GME CC-8000 | | 199308892 | FR | EPA | 1993P08892EPFR | 04 Oct 1994 | 94115545.9-2301 | 29 Jan 1997 | 0648927 | 04 Oct 2014 | Gehause fur Brennkraftmaschine mit angeordneten V-formig Zylindern |
| GME CC-8000 | | 199308892 | GB | EPA | 1993P08892EPGB | 04 Oct 1994 | 94115545.9-2301 | 29 Jan 1997 | 0648927 | 04 Oct 2014 | Gehause fur Brennkraftmaschine mit angeordneten V-formig Zylindern |
| GME CC-8381 | | 199408977 | DE | NP | 1994P08977 DE | 06 Oct 1994 | P4435726.5-09 | 09 Jan 2001 | 4435726 | 06 Oct 2014 | Kraftfahrzeug mit einer elektrischen Anlage |
| GME CC-8130 | | 199308890 | DE | EPA | 1993P08890EPDE | 07 Oct 1994 | 59400591.4-08 | 04 Sep 1996 | 0653550 | 07 Oct 2014 | Entluftungseinrichtung einer Brennkraftmaschine |
| GME CC-8130 | | 199308890 | FR | EPA | 1993P08890EPFR | 07 Oct 1994 | 94115827.1-2301 | 04 Sep 1996 | 0653550 | 07 Oct 2014 | Entluftungseinrichtung einer Brennkraftmaschine |
| GME CC-8130 | | 199308890 | GB | EPA | 1993P08890EPGB | 07 Oct 1994 | 94115827.1-2301 | 04 Sep 1996 | 0653550 | 07 Oct 2014 | Entluftungseinrichtung einer Brennkraftmaschine |
| GME CC-8130 | | 199308890 | SE | EPA | 1993P08890EPSE | 07 Oct 1994 | 94115827.1-2301 | 04 Sep 1996 | 94115827.1-2301 | 07 Oct 2014 | Entluftungseinrichtung einer Brennkraftmaschine |
| GME CC-8166/8144 | | 199408981 | DE | NP | 1994P08981 DE | 15 Oct 1994 | P4436958.1-09 | 29 Mar 2000 | 4436958 | 15 Oct 2014 | Schwingungsdampfer fur Seilzug |
| GME CC-8144 | | 199408982 | DE | NP | 1994P08982 DE | 26 Oct 1994 | P4438248.0-09 | 02 Nov 1994 | 4438248 | 26 Oct 2014 | Kugelgelenk, insbesondere zur Lagerung von Schalthebeln |
| GME CC-8010 | | 199408983 | DE | NP | 1994P08983 DE | 26 Oct 1994 | P4438247.2-13 | 05 Apr 2001 | 4438247 | 26 Oct 2014 | Verfahren zum Anpassen einer Zylinderkopfdichtung an einen Zylinderblock einer Brennkraftmaschine |
| GME CC-8180 | | 199308897 | DE | EPA | 1993P08897EPDE | 02 Nov 1994 | 59405890.2-08 | 06 May 1998 | 0653320 | 02 Nov 2014 | Kraftfahrzeug-Vorderachse |
| GME CC-8180 | | 199308897 | ES | EPA | 1993P08897EPES | 02 Nov 1994 | 94117250.4-230606 | 06 May 1998 | 0653320 | 02 Nov 2014 | Kraftfahrzeug-Vorderachse |
| GME CC-8180 | | 199308897 | FR | EPA | 1993P08897EPFR | 02 Nov 1994 | 94117250.4-230606 | 06 May 1998 | 0653320 | 02 Nov 2014 | Kraftfahrzeug-Vorderachse |
| GME CC-8180 | | 199308897 | GB | EPA | 1993P08897EPGB | 02 Nov 1994 | 94117250.4-230606 | 06 May 1998 | 0653320 | 02 Nov 2014 | Kraftfahrzeug-Vorderachse |
| GME CC-8510 | | 199308898 | DE | EPA | 1993P08898EPDE | 02 Nov 1994 | 59402047.6-08 | 12 Mar 1997 | 0653334 | 02 Nov 2014 | Airbag-Gehause und dessen Befestigung |
| GME CC-8510 | | 199308898 | FR | EPA | 1993P08898EPFR | 02 Nov 1994 | 94117251.2-230612 | 12 Mar 1997 | 0653334 | 02 Nov 2014 | Airbag-Gehause und dessen Befestigung |
| GME CC-8510 | | 199308898 | GB | EPA | 1993P08898EPGB | 02 Nov 1994 | 94117251.2-230612 | 12 Mar 1997 | 0653334 | 02 Nov 2014 | Airbag-Gehause und dessen Befestigung |
| GME CC-8381 | | 199408985 | DE | NP | 1994P08985 DE | 05 Nov 1994 | P4439587.6-09 | 04 May 1998 | 4439587 | 05 Nov 2014 | Elektrischer Schalter, insbesondere Bremslicht- oder Kupplungsschalter |
| GME CC-8510 | | 199308904 | DE | EPA | 1993P08904EPDE | 24 Nov 1994 | 59402053.0-08 | 12 Mar 1997 | 0656284 | 24 Nov 2014 | Befestigung eines Luftsackes eines Airbagmoduls im Gehause |
| GME CC-8510 | | 199308904 | FR | EPA | 1993P08904EPFR | 24 Nov 1994 | 94118457.4-230612 | 12 Mar 1997 | 0656284 | 24 Nov 2014 | Befestigung eines Luftsackes eines Airbagmoduls im Gehause |
| GME CC-8510 | | 199308904 | GB | EPA | 1993P08904EPGB | 24 Nov 1994 | 94118457.4-230612 | 12 Mar 1997 | 0656284 | 24 Nov 2014 | Befestigung eines Luftsackes eines Airbagmoduls im Gehause |

```
Airbagmoduls
GME CC-8510     199308904   SE    EPA 1993P08904EPSE24 Nov 199494118457.4-230612 Mar 199794118457.4-2306   24 Nov 2014Befestigung
eines

im Gehause                                                                                                        Luftsackes

                                                                                                                 eines
Airbagmoduls
GME CC-SAAB1815 199340081   DE    EPA 1993P40081EPDE05 Dec 199494850219-0      09 Sep 199869413187-3           05 Dec 2014migrated -
title is not
                                                                                                                 available
GME CC-8151     199308910   DE    EPA 1993P08910EPDE07 Dec 199459402056.5-08 12 Mar 19970659615              07 Dec 2014Pedalwerk
fur ein
                                                                                                                 Fahrzeug
GME CC-8151     199308910   ES    EPA 1993P08910KPES07 Dec 199494119275.9-230612 Mar 19970659615            07 Dec 2014Pedalwerk
fur ein
                                                                                                                 Fahrzeug
GME CC-8151     199308910   FR    EPA 1993P08910EPFR07 Dec 199494119275.9-230612 Mar 19970659615            07 Dec 2014Pedalwerk
fur ein
                                                                                                                 Fahrzeug
GME CC-8151     199308910   GB    EPA 1993P08910EPGB07 Dec 199494119275.9-230612 Mar 19970659615            07 Dec 2014Pedalwerk
fur ein
                                                                                                                 Fahrzeug
GME CC-6304     199408988   DE    NP  1994P08988 DE 07 Dec 1994P4443497.9-09   30 May 20014443497            07 Dec
2014Schraubspindelhalterung
                                                                                                                 fur
Montageanlagen,
                                                                                                                 insbesondere
zur

Kraftfahrzeugmontage
GME CC-8320     199408989   DE    NP  1994P08989 DE 07 Dec 1994P4443496.0-09   23 May 20054443496            07 Dec
2014Kraftfahrzeugkarosserie
GME CC-8012     199408943   DE    EPA 1994P08943EPDE15 Dec 199459406681.6-08 12 Aug 19980681932             15 Dec
2014Kraftfahrzeug-Hinterachse
GME CC-8012     199408943   ES    EPA 1994P08943EPES15 Dec 199494119797.2-152312 Aug 19980681932           15 Dec
2014Kraftfahrzeug-Hinterachse
GME CC-8012     199408943   FR    EPA 1994P08943EPFR15 Dec 199494119797.2-152312 Aug 19980681932           15 Dec
2014Kraftfahrzeug-Hinterachse
GME CC-8012     199408943   GB    EPA 1994P08943EPGB15 Dec 199494119797.2-152312 Aug 19980681932           15 Dec
2014Kraftfahrzeug-Hinterachse
GME CC-8010     199408994   DE    NP  1994P08994 DE 20 Dec 1994P4445411.2                                    20 Dec
2014Brennkraftmaschine
```

Page 8 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-SAAB1815 | 199440088 | SE | NP | 1994P40088 SE | 21 Dec 1994 | P404489-8 | 15 Jan 1996 | P404489-8 | 21 Dec | migrated - title is not available |
| GME | CC-8017 | 199408996 | DE | NP | 1994P08996 DE | 23 Dec 1994 | P4446219.0-32 | | | 23 Dec | Kraftfahrzeug mit mehreren 2014Elektromotoren |
| GME | CC-8601 | 199408997 | DE | NP | 1994P08997 DE | 24 Dec 1994 | P4446741.9-09 | 15 Jan 2004 | P4446741 | 24 Dec | Betatigungseinrichtung 2014 |
| GME | CC-YMOS | 199609091 | DE | NP | 1996P09091 DE | 27 Dec 1996 | P4446904.7-15 | 20 Sep 2014 | P4446904 | 27 Dec | Kraftfahrzeug-Turgriff 2014 |
| GME | CC-6302 | 199418949 | DE | NP | 1994P18949 DE | 14 Jan 1995 | P9500995.9-09 | 17 Oct 1996 | P9500995 | 14 Jan | Befestigungselement 2015 |
| GME | CC-8151 | 199509031 | DE | NP | 1995P09031 DE | 20 Jan 1995 | P9501680.7-09 | 09 Jan 1997 | P9501680 | 20 Jan | Fußhebelwerk fur ein 2015Kraftfahrzeug |
| GME | CC-YMOS | 199609092 | DE | NP | 1996P09092 DE | 21 Jan 1995 | P9501797.8 | | | 21 Jan | Tankdeckel 2015 |
| GME | CC-8370/Bosch | 199509012 | DE | NP | 1995P09012 DE | 02 Feb 1995 | P19503223.3-13 | 08 Jun 2000 | P19503223 | 02 Feb | Zundkerze fur eine 2015Brennkraftmaschine |
| GME | CC-8390 | 199408916 | DE | EPA | 1994P08916EPDE | 03 Feb 1995 | P9504026.8-08 | 28 Oct 1998 | P0667478 | 03 Feb | Luftkanal fur Luftleitungen 2015einer Heizungs- und Beluftungs- bzw. einer Klimaanlage eines Kraftfahrzeugs |
| GME | CC-8390 | 199408916 | ES | EPA | 1994P08916EPES | 03 Feb 1995 | P5101469.5-1252 | 28 Oct 1998 | P0667478 | 03 Feb | Luftkanal fur Luftleitungen 2015einer Heizungs- und Beluftungs- bzw. einer Klimaanlage eines Kraftfahrzeugs |
| GME | CC-8390 | 199408916 | FR | EPA | 1994P08916EPFR | 03 Feb 1995 | P5101469.5-1252 | 28 Oct 1998 | P0667478 | 03 Feb | Luftkanal fur Luftleitungen 2015einer Heizungs- und Beluftungs- bzw. einer Klimaanlage eines Kraftfahrzeugs |
| GME | CC-8390 | 199408916 | GB | EPA | 1994P08916EPGB | 03 Feb 1995 | P5101469.5-1252 | 28 Oct 1998 | P0667478 | 03 Feb | Luftkanal fur Luftleitungen 2015einer Heizungs- und Beluftungs- bzw. einer Klimaanlage eines Kraftfahrzeugs |
| GME | CC-8330 | 199509002 | DE | NP | 1995P09002 DE | 09 Feb 1995 | P19504237.9-09 | 14 Jun 1999 | P19504237 | 09 Feb | Turschloßbetatigung 2015 |
| GME | CC-8360 | 199408919 | DE | EPA | 1994P08919EPDE | 17 Feb 1995 | P9501194.2-08 | 07 Jan 1998 | P0671292 | 17 Feb | Kraftfahrzeug-Hintersitz 2015mit einer geteilten Ruckenlehne |
| GME | CC-8360 | 199408919 | FR | EPA | 1994P08919EPFR | 17 Feb 1995 | P5102226.8-2306 | 07 Jan 1998 | P0671292 | 17 Feb | Kraftfahrzeug-Hintersitz 2015mit einer geteilten Ruckenlehne |
| GME | CC-8360 | 199408919 | GB | EPA | 1994P08919EPGB | 17 Feb 1995 | P5102226.8-2306 | 07 Jan 1998 | P0671292 | 17 Feb | Kraftfahrzeug-Hintersitz 2015mit einer geteilten Ruckenlehne |
| GME | CC-8360 | 199408920 | DE | EPA | 1994P08920EPDE | 17 Feb 1995 | P9500179.3-08 | 16 Apr 1997 | P0671293 | 17 Feb | Kraftfahrzeug-Hintersitz 2015mit einer geteilten Ruckenlehne |
| GME | CC-8360 | 199408920 | FR | EPA | 1994P08920EPFR | 17 Feb 1995 | P5102227.6-2306 | 16 Apr 1997 | P0671293 | 17 Feb | Kraftfahrzeug-Hintersitz 2015mit einer geteilten Ruckenlehne |
| GME | CC-8360 | 199408920 | GB | EPA | 1994P08920EPGB | 17 Feb 1995 | P5102227.6-2306 | 16 Apr 1997 | P0671293 | 17 Feb | Kraftfahrzeug-Hintersitz 2015mit einer geteilten Ruckenlehne |
| GME | CC-8011 | 199509007 | DE | NP | 1995P09007 DE | 18 Feb 1995 | P9506160.8-42 | 05 Dec 2005 | P19506160 | 22 Feb | Rahmenkonstruktion fur 2015Kraftfahrzeuge |
| GME | CC-8162 | 199509006 | DE | NP | 1995P09006 DE | 23 Feb 1995 | P19506272.8-09 | 25 Oct 2005 | P19506272 | 23 Feb | Verfahren zur Klopfregelung 2015eines Verbrennungsmotors |
| GME | CC-8110 | 199408922 | DE | EPA | 1994P08922EPDE | 24 Feb 1995 | P9500579.9-08 | 03 Sep 1997 | P0671552 | 24 Feb | Kuhlsystem fur eine 2015Hubkolbenbrennkraftmaschine |
| GME | CC-8110 | 199408923 | AT | EPA | 1994P08923EPAT | 24 Feb 1995 | P5102643.4-2301 | 08 Apr 1998 | P0671560 | 24 Feb | Zylinderkopfanordnung eines 2015Dieselmotors mit einer Haltevorrichtungfur ein Kraftstoffeinspritzventil sowie einer Halterung fur eine auf dieses wirkende Einzeleinspritzpumpe |
| GME | CC-8110 | 199408923 | DE | EPA | 1994P08923EPDE | 24 Feb 1995 | P9501806.8-08 | 08 Apr 1998 | P0671560 | 24 Feb | Zylinderkopfanordnung eines 2015Dieselmotors mit einer Haltevorrichtungfur ein Kraftstoffeinspritzventil sowie einer Halterung fur eine auf dieses wirkende Einzeleinspritzpumpe |
| GME | CC-8110 | 199408923 | ES | EPA | 1994P08923EPES | 24 Feb 1995 | P5102643.4-2301 | 08 Apr 1998 | P0671560 | 24 Feb | Zylinderkopfanordnung eines 2015Dieselmotors mit einer Haltevorrichtungfur ein Kraftstoffeinspritzventil sowie einer Halterung fur eine auf dieses wirkende Einzeleinspritzpumpe |

Page 9 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8110 2015 | Official Title | 199408923 | FR | EPA | 1994P08923EPFR | 24 Feb 1995 | 95102643.4-2301 | 08 Apr 1998 | 0671560 | 24 Feb |

Zylinderkopfanordnung eines

Dieselmotors mit einer

Haltevorrichtungfur ein

Kraftstoffeinspritzventil sowie
                                                                                          einer

Halterung fur eine auf
                                                                                          dieses

wirkende

Einzeleinspritzpumpe

| GME CC-8110 2015 | | 199408923 | GB | EPA | 1994P08923EPGB | 24 Feb 1995 | 95102643.4-2301 | 08 Apr 1998 | 0671560 | 24 Feb |

Zylinderkopfanordnung eines

Dieselmotors mit einer

Haltevorrichtungfur ein

Kraftstoffeinspritzventil sowie
                                                                                          einer

Halterung fur eine auf
                                                                                          dieses

wirkende

Einzeleinspritzpumpe

| GME CC-SAAB1815 | title is not | 199540084 | SE | NP | 1995P40084 SE | 07 Mar 1995 | 9500842-1 | 16 Jul 2001 | 9500842-1 | 07 Mar 2015migrated - |
| | | | | | | | | | | available |
| GME CC-SAAB1815 | title is not | 199540089 | SE | NP | 1995P40089 SE | 07 Mar 1995 | 9500842-5 | 26 Apr 1999 | 9500816-5 | 07 Mar 2015migrated - |
| | | | | | | | | | | available |
| GME CC-8012 2015 | Schaltvorrichtung fur ein | 199509016 | DE | NP | 1995P09016 DE | 16 Mar 1995 | 19509477.8-14 | 30 Mar 2007 | 19509477 | 16 Mar |

Geschwindigkeits-Wechselgetriebe

| GME CC-8012 2015 | Schaltvorrichtung fur ein | 199509016 | DE | NP | 1995P09016 | 16 Mar 1995 | 19549827.5-14 | | | 16 Mar |
| | | | | | DE01 | | | | | |

Geschwindigkeits-Wechselgetriebe

| GME CC-8012 2015 | Schaltvorrichtung fur ein | 199509016 | DE | NP | 1995P09016 | 16 Mar 1995 | 19549828.3-14 | | | 16 Mar |
| | | | | | DE02 | | | | | |

Geschwindigkeits-Wechselgetriebe

| GME CC-8012 2015 | Schaltvorrichtung fur ein | 199509016 | DE | NP | 1995P09016 | 16 Mar 1995 | 19549829.1-14 | | | 16 Mar |
| | | | | | DE03 | | | | | |

Geschwindigkeits-Wechselgetriebe

| GME CC-8144 2015 | Schaltgestange-Verbindung | 199509017 | DE | NP | 1995P09017 DE | 16 Mar 1995 | 19509475.1-09 | 05 Jul 2001 | 19509475 | 16 Mar |
| GME CC-ACUMENTGMBH&CO.0 2015 | Haltevorrichtung | 199407883 | EP | EPA | 1994P07883EP | 27 Mar 1995 | 95104463.5 | 19 May 1999 | 0685658 | 27 Mar |
| GME CC-Opel 2015 | Haltevorrichtung | 199407883 | EP | EPA | 1994P07883EP | 27 Mar 1995 | 95104463.5 | 19 May 1999 | 0685658 | 27 Mar |
| GME CC-ACUMENTGMBH&CO.0 2015 | Haltevorrichtung | 199407883 | BE | EPA | 1994P07883EPBE | 27 Mar 1995 | 95104463.5 | 19 May 1999 | 0685658 | 27 Mar |
| GME CC-Opel 2015 | Haltevorrichtung | 199407883 | BE | EPA | 1994P07883EPBE | 27 Mar 1995 | 95104463.5 | 19 May 1999 | 0685658 | 27 Mar |
| GME CC-ACUMENTGMBH&CO.0 2015 | Haltevorrichtung | 199407883 | DE | EPA | 1994P07883EPDE | 27 Mar 1995 | 505954.6-08 | 19 May 1999 | 0685658 | 27 Mar |
| GME CC-ACUMENTGMBH&CO.0 2015 | Haltevorrichtung | 199407883 | ES | EPA | 1994P07883EPES | 27 Mar 1995 | 95104463.5 | 19 May 1999 | 0685658 | 27 Mar |
| GME CC-ACUMENTGMBH&CO.0 2015 | Haltevorrichtung | 199407883 | FR | EPA | 1994P07883EPFR | 27 Mar 1995 | 95104463.5 | 19 May 1999 | 0685658 | 27 Mar |
| GME CC-ACUMENTGMBH&CO.0 2015 | Haltevorrichtung | 199407883 | GB | EPA | 1994P07883EPGB | 27 Mar 1995 | 95104463.5 | 19 May 1999 | 0685658 | 27 Mar |
| GME CC-ACUMENTGMBH&CO.0 2015 | Haltevorrichtung | 199407883 | NL | EPA | 1994P07883EPNL | 27 Mar 1995 | 95104463.5 | 19 May 1999 | 0685658 | 27 Mar |
| GME CC-ACUMENTGMBH&CO.0 2015 | Haltevorrichtung | 199407883 | PT | EPA | 1994P07883EPPT | 27 Mar 1995 | 95104463.5 | 19 May 1999 | 0685658 | 27 Mar |
| GME CC-YMOS 2015 | Kraftfahrzeug-Turgriff | 199609093 | DE | NP | 1996P09093 DE | 07 Apr 1995 | 19513249.1-15 | 09 Feb 1996 | 19513249 | 07 Apr |
| GME CC-164 2015 | zur gleichzeitigen | 199408937 | DE | EPA | 1994P08937EPDE | 18 Apr 1995 | 95501520.4-08 | 04 Mar 1998 | 0679798 | 18 Apr 2015Einrichtung |
| | | | | | | | | | | Betatigung |

zweier

Gaswechselventile einer

Brennkraftmaschine

| GME CC-Specht 2015 | SicherheitsgurtschloB | 199609209 | DE | EPA | 1996P09209EPDE | 19 Apr 1995 | 506621.6-08 | 18 Aug 1999 | 0679348 | 19 Apr |
| GME CC-Specht 2015 | SicherheitsgurtschloB | 199609209 | ES | EPA | 1996P09209EPES | 19 Apr 1995 | 105837.9-2313 | 18 Aug 1999 | 0679348 | 19 Apr |
| GME CC-Specht 2015 | SicherheitsgurtschloB | 199609209 | FR | EPA | 1996P09209EPFR | 19 Apr 1995 | 105837.9-2313 | 18 Aug 1999 | 0679348 | 19 Apr |
| GME CC-Specht 2015 | SicherheitsgurtschloB | 199609209 | GB | EPA | 1996P09209EPGB | 19 Apr 1995 | 105837.9-2313 | 18 Aug 1999 | 0679348 | 19 Apr |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8380/Reins199509019 2015Einrichtung zum | | | EP | | EPA 1995P09019EP | 29 Apr 1995 | 95106538.2 | | | 29 Apr |

Masseanschluß von

elektrischen Kabeln,

insbesondereau einer

Kraftfahrzeug-Karosserie

| GME CC-370/8386 2015Steuereinrichtung für eine | 199408940 | | DE | | EPA 1994P08940EPDE | 05 May 1995 | 95502948.5-08 | 29 Jul 1998 | 0682302 | 05 May |

durch

synchronisierende Uhr

| GME CC-370/8386 2015Steuereinrichtung fur eine | 199408940 | | GB | | EPA 1994P08940EPGB | 05 May 1995 | 95106831.1-2208 | 29 Jul 1998 | 0682302 | 05 May |

durch

synchronisierende Uhr

| GME CC-370/8386 2015Steuereinrichtung fur eine | 199408940 | | IE | | EPA 1994P08940EPIE | 05 May 1995 | 95106831.1-2208 | 29 Jul 1998 | 0682302 | 05 May |

durch

synchronisierende Uhr

| GME CC-370/8386 2015Steuereinrichtung fur eine | 199408940 | | SE | | EPA 1994P08940EPSE | 05 May 1995 | 95106831.1-2208 | 29 Jul 1998 | 95106831.1-2208 | 05 May |

durch

synchronisierende Uhr

| GME CC-SCHAFER 199509032 zum Herstellen | 199509032 | | GB | NP | 1995P09032 GB | 05 May 1995 | 9509226.8 | 26 Mar 1997 | 2289234 | 05 May 2015Verfahren |

eines

Langshohlkorpers und

hierfur

ein- setzbare

Innenhochdruckumformpresse

| GME CC-SCHAFER 199509032 zum Herstellen | 199509032 | | IT | NP | 1995P09032 IT | 05 May 1995 | MI95A000913 | 09 Sep 1997 | | 05 May 2015Verfahren |

eines

Langshohlkorpers und

hierfur

ein- setzbare

Innenhochdruckumformpresse

| GME CC-8360 2015Vorrichtung zum Verriegeln | 199609131 | | DE | | EPA 1996P09131EPDE | 05 May 1995 | 95504878.1-08 | 20 Jan 1999 | 0697307 | 05 May |

von

geteilt klappbaren

Ruckenlehnen an

Kraftfahrzeugrucksitzen

| GME CC-8360 2015Vorrichtung zum Verriegeln | 199609131 | | ES | | EPA 1996P09131EPES | 05 May 1995 | 95106842.8-2306 | 20 Jan 1999 | 0697307 | 05 May |

von

geteilt klappbaren

Ruckenlehnen an

Kraftfahrzeugrucksitzen

| GME CC-8360 2015Vorrichtung zum Verriegeln | 199609131 | | FR | | EPA 1996P09131EPFR | 05 May 1995 | 95106842.8-2306 | 20 Jan 1999 | 0697307 | 05 May |

von

geteilt klappbaren

Ruckenlehnen an

Kraftfahrzeugrucksitzen

| GME CC-8360 2015Vorrichtung zum Verriegeln | 199609131 | | GB | | EPA 1996P09131EPGB | 05 May 1995 | 95106842.8-2306 | 20 Jan 1999 | 0697307 | 05 May |

von

geteilt klappbaren

Ruckenlehnen an

Kraftfahrzeugrucksitzen

| GME CC-8360 2015Vorrichtung zum Verriegeln | 199609131 | | IT | | EPA 1996P09131EPIT | 05 May 1995 | 95106842.8-2306 | 20 Jan 1999 | 0697307 | 05 May |

von

Ruckenlehnen an

Kraftfahrzeugrucksitzen

| GME CC-8360 2015Vorrichtung zum Verriegeln | 199609131 | | SE | | EPA 1996P09131EPSE | 05 May 1995 | 95106842.8-2306 | 20 Jan 1999 | 95106842.8-2306 | 05 May |

von

geteilt klappbaren

Ruckenlehnen an

Kraftfahrzeugrucksitzen

| GME CC-FIBRIT 199509018 2015Instrumententafel | 199509018 | | EP | | EPA 1995P09018EP | 09 May 1995 | 95107015.0 | | | 09 May |
| GME CC-FIBRIT 199509018 2015Instrumententafel | 199509018 | | EP | | EPA 1995P09018EP 01 | 09 May 1995 | 95107016.8 | 16 Jul 1997 | 0688700 | 09 May |
| GME CC-FIBRIT 199509018 2015Instrumententafel | 199509018 | | DE | | EPA 1995P09018EPDE01 | 09 May 1995 | | 16 Jul 1997 | 0688700 | 09 May |

```
GME CC-FIBRIT    199509018    FR    EPA 1995P09018EPFR  09 May 199595107016.8    16 Jul 19970688700         09 May
2015Instrumententafel
GME CC-FIBRIT    199509018    GB    EPA 1995P09018EPGB  09 May 199595107016.8    16 Jul 19970688700         09 May
2015Instrumententafel
GME CC-FIBRIT    199509018    IT    EPA 1995P09018EPIT  09 May 199595107016.8    16 Jul 19970688700         09 May
2015Instrumententafel
GME CC-FIBRIT    199509018    NL    EPA 1995P09018EPNL  09 May 199595107016.8    16 Jul 19970688700         09 May
2015Instrumententafel
GME CC-FIBRIT    199509018    SE    EPA 1995P09018EPSE  09 May 199595107016.8    16 Jul 197795107016.8      09 May
2015Instrumententafel
GME CC-8320     199509026    DE    NP  1995P09026 DE    10 May 199519517018.0-09  18 Nov 200419517018      10 May
2015Kraftfahrzeugbodenblech
GME CC-SAAB1815  199440087    JP    NP  1994P40087 JP   25 May 199595/126498                              25 May 2015Migrated
- title is not                                                                                                       available
GME CC-8330     199408946    DE    EPA 1994P08946EPDE   26 May 199559503308.3-08  26 Aug 19980685622       26 May 2015Verfahren
zur Montage                                                                                                          eines

schwenkbeweglichen

Fahrzeugteils und                                                                                                   Scharnier

zu dessen

Realisierung
GME CC-8330     199408946    ES    EPA 1994P08946EPES   26 May 199595108076.1-231226 Aug 19980685622       26 May 2015Verfahren
zur Montage                                                                                                          eines

schwenkbeweglichen

Fahrzeugteils und                                                                                                   Scharnier

zu dessen

Realisierung
GME CC-8330     199408946    FR    EPA 1994P08946EPFR   26 May 199595108076.1-231226 Aug 19980685622       26 May 2015Verfahren
zur Montage                                                                                                          eines

schwenkbeweglichen

Fahrzeugteils und                                                                                                   Scharnier

zu dessen

Realisierung
```

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8330 | 199408946 | GB | EPA | 1994P08946EPGB | 26 May 1995 | 95108076.1-2312 | 26 Aug 1998 | 0685622 | 26 May 2015 | Verfahren zur Montage eines schwenkbeweglichen Fahrzeugteils und Scharnier zu dessen Realisierung |
| GME | CC-8330 | 199408946 | PT | EPA | 1994P08946EPPT | 26 May 1995 | 95108076.1-2312 | 26 Aug 1998 | 0685622 | 26 May 2015 | Verfahren zur Montage eines schwenkbeweglichen Fahrzeugteils und Scharnier zu dessen Realisierung |
| GME | CC-8350 | 199408950 | DE | EPA | 1994P08950EPDE | 09 Jun 1995 | 95110137.2-08 | 03 Apr 2002 | 0689779 | 09 Jun 2015 | Sicherheitsgurtschloß |
| GME | CC-8350 | 199408950 | ES | EPA | 1994P08950EPES | 09 Jun 1995 | 95108932.5-2313 | 03 Apr 2002 | 0689779 | 09 Jun 2015 | Sicherheitsgurtschloß |
| GME | CC-8350 | 199408950 | FR | EPA | 1994P08950EPFR | 09 Jun 1995 | 95108932.5-2313 | 03 Apr 2002 | 0689779 | 09 Jun 2015 | Sicherheitsgurtschloß |
| GME | CC-8350 | 199408950 | GB | EPA | 1994P08950EPGB | 09 Jun 1995 | 95108932.5-2313 | 03 Apr 2002 | 0689779 | 09 Jun 2015 | Sicherheitsgurtschloß |
| GME | CC-8013 | 199408955 | DE | EPA | 1994P08955EPDE | 23 Jun 1995 | 95107123.6-08 | 27 Oct 1999 | 0689954 | 23 Jun 2015 | Sitzanordnung, insabesondere fur den Lade- bzw. Fahrgastraum eines Kraftfahrzeuges |
| GME | CC-8013 | 199408955 | ES | EPA | 1994P08955EPES | 23 Jun 1995 | 95109813.6-2306 | 27 Oct 1999 | 0689954 | 23 Jun 2015 | Sitzanordnung, insabesondere fur den Lade- bzw. Fahrgastraum eines Kraftfahrzeuges |
| GME | CC-8013 | 199408955 | FR | EPA | 1994P08955EPFR | 23 Jun 1995 | 95109813.6-2306 | 27 Oct 1999 | 0689954 | 23 Jun 2015 | Sitzanordnung, insabesondere fur den Lade- bzw. Fahrgastraum eines Kraftfahrzeuges |
| GME | CC-8013 | 199408955 | GB | EPA | 1994P08955EPGB | 23 Jun 1995 | 95109813.6-2306 | 27 Oct 1999 | 0689954 | 23 Jun 2015 | Sitzanordnung, insabesondere fur den Lade- bzw. Fahrgastraum eines Kraftfahrzeuges |
| GME | CC-8013 | 199408955 | PT | EPA | 1994P08955EPPT | 23 Jun 1995 | 95109813.6-2306 | 27 Oct 1999 | 0689954 | 23 Jun 2015 | Sitzanordnung, insabesondere fur den Lade- bzw. Fahrgastraum eines Kraftfahrzeuges |
| GME | CC-8320 | 199509044 | DE | NP | 1995P09044 DE | 06 Jul 1995 | 19524560.1-09 | 06 Aug 1995 | 19524560 | 06 Jul 2015 | Hinterbau fur ein Kraftfahrzeug |
| GME | CC-8151/8153 | 199509048 | DE | NP | 1995P09048 DE | 08 Jul 1995 | 19524982.8-09 | 23 Apr 1999 | 19524982 | 08 Jul 2015 | Dichtung fur eine Bremseinrichtung |
| GME | CC-8320 | 199408961 | DE | EPA | 1994P08961EPDE | 14 Jul 1995 | 95500708.2-08 | 24 Sep 1997 | 0694465 | 14 Jul 2015 | Kraftfahrzeugkarosserie mit integriertem Strukturquerträger |
| GME | CC-8320 | 199408961 | ES | EPA | 1994P08961EPES | 14 Jul 1995 | 95111041.0-2306 | 24 Sep 1997 | 0694465 | 14 Jul 2015 | Kraftfahrzeugkarosserie mit integriertem Strukturquerträger |
| GME | CC-8320 | 199408961 | FR | EPA | 1994P08961EPFR | 14 Jul 1995 | 95111041.0-2306 | 24 Sep 1997 | 0694465 | 14 Jul 2015 | Kraftfahrzeugkarosserie mit integriertem Strukturquerträger |
| GME | CC-8320 | 199408961 | GB | EPA | 1994P08961EPGB | 14 Jul 1995 | 95111041.0-2306 | 24 Sep 1997 | 0694465 | 14 Jul 2015 | Kraftfahrzeugkarosserie mit integriertem Strukturquerträger |
| GME | CC-8150 | 199408962 | DE | EPA | 1994P08962EPDE | 20 Jul 1995 | 95502087.9-08 | 06 May 1998 | 0694420 | 20 Jul 2015 | Leichtmetallrad |
| GME | CC-8150 | 199408962 | ES | EPA | 1994P08962EPES | 20 Jul 1995 | 95111362.0-2306 | 06 May 1998 | 0694420 | 20 Jul 2015 | Leichtmetallrad |
| GME | CC-8150 | 199408962 | FR | EPA | 1994P08962EPFR | 20 Jul 1995 | 95111362.0-2306 | 06 May 1998 | 0694420 | 20 Jul 2015 | Leichtmetallrad |
| GME | CC-8150 | 199408962 | GB | EPA | 1994P08962EPGB | 20 Jul 1995 | 95111362.0-2306 | 06 May 1998 | 0694420 | 20 Jul 2015 | Leichtmetallrad |
| GME | CC-8139 | 199509062 | DE | NP | 1995P09062 DE | 30 Aug 1995 | 19531864.1-09 | 07 Feb 2003 | 19531864 | 30 Aug 2015 | Mittels Keilverzahnung herstellbare Verbindung zwischen Welle und Nabe |
| GME | CC-1510 | 199509063 | DE | NP | 1995P09063 DE | 30 Aug 1995 | 19531863.3-09 | 31 Mar 1999 | 19531863 | 30 Aug 2015 | Verfahren zum Beseitigen von Lackfehlern, insabesondere an Karosserien von Kraftfahrzeugen |
| GME | CC-7605 | 199509066 | DE | NP | 1995P09066 DE | 26 Sep 1995 | 19535722.1-12 | 20 Mar 2002 | 19535722 | 26 Sep 2015 | Betatigungsvorrichtung fur eine Reibungskupplung eines Kraftfahrzeuges |
| GME | CC-8386 | 199408979 | DE | EPA | 1994P08979EPDE | 02 Oct 1995 | 95502160.3-08 | 13 May 1998 | 0706928 | 02 Oct 2015 | Kraftfahrzeuglenkrad |
| GME | CC-8386 | 199408979 | ES | EPA | 1994P08979EPES | 02 Oct 1995 | 95115582.9-1523 | 13 May 1998 | 0706928 | 02 Oct 2015 | Kraftfahrzeuglenkrad |
| GME | CC-8386 | 199408979 | FR | EPA | 1994P08979EPFR | 02 Oct 1995 | 95115582.9-1523 | 13 May 1998 | 0706928 | 02 Oct 2015 | Kraftfahrzeuglenkrad |
| GME | CC-8386 | 199408979 | GB | EPA | 1994P08979EPGB | 02 Oct 1995 | 95115582.9-1523 | 13 May 1998 | 0706928 | 02 Oct 2015 | Kraftfahrzeuglenkrad |
| GME | CC-8360 | 199408978 | DE | EPA | 1994P08978EPDE | 04 Oct 1995 | 95504679.7-08 | 30 Dec 1998 | 0709248 | 04 Oct 2015 | Kraftfahrzeugsitz mit einer nach vorn schwenkbaren Ruckenlehne |
| GME | CC-8360 | 199408978 | FR | EPA | 1994P08978EPFR | 04 Oct 1995 | 95115596.9-2306 | 30 Dec 1998 | 0709248 | 04 Oct 2015 | Kraftfahrzeugsitz mit einer nach vorn schwenkbaren Ruckenlehne |
| GME | CC-8360 | 199408978 | GB | EPA | 1994P08978EPGB | 04 Oct 1995 | 95115596.9-2306 | 30 Dec 1998 | 0709248 | 04 Oct 2015 | Kraftfahrzeugsitz mit einer nach vorn schwenkbaren Ruckenlehne |
| GME | CC-8151 | 199408980 | DE | EPA | 1994P08980EPDE | 05 Oct 1995 | 95501417.2-08 | 23 Jul 1997 | 0701754 | 05 Oct 2015 | Radhalterung fur ein Kraftfahrzeug |
| GME | CC-8152 | 199509069 | DE | NP | 1995P09069 DE | 06 Oct 1995 | 19537157.7-14 | 06 May 2003 | 19537157 | 06 Oct 2015 | Deckel fur einen Vorratsbehalter zur Aufnahme eines hydraulischen Fluids |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8570 | | 199509070DE | | NP | 1995P09070 | DE 06 Oct 1995 | 19537158.5-09 | 02 Dec 1998 | 19537158 | 06 Oct 2015 | Prufstand fur Kraftfahrzeuge |
| GME CC-8139 | | 199509073DE | | NP | 1995P09073 | DE 13 Oct 1995 | 19538196.3-21 | | | 13 Oct 2015 | Selbsteinstellende Kupplungsbetatigungseinrichtung |
| GME CC-8320 | | 199408984DE | | EPA | 1994P08984E | PDE 21 Oct 1995 | 9501768.1-10 | 01 Apr 1998 | 0709279 | 21 Oct 2015 | Kraftfahrzeug-Vorderbau |
| GME CC-8320 | | 199408984ES | | EPA | 1994P08984E | PES 21 Oct 1995 | 9116628.9-230601 | Apr 1998 | 0709279 | 21 Oct 2015 | Kraftfahrzeug-Vorderbau |
| GME CC-8320 | | 199408984FR | | EPA | 1994P08984E | PFR 21 Oct 1995 | 9116628.9-230601 | Apr 1998 | 0709279 | 21 Oct 2015 | Kraftfahrzeug-Vorderbau |
| GME CC-8320 | | 199408984GB | | EPA | 1994P08984E | PGB 21 Oct 1995 | 9116628.9-230601 | Apr 1998 | 0709279 | 21 Oct 2015 | Kraftfahrzeug-Vorderbau |
| GME CC-SAAB1815 | | 199540086SE | | NP | 1995P40086 | SE 24 Oct 1995 | 9503722-2 | 02 Nov 1998 | 9503722-2 | 24 Oct 2015 | migrated - title is not available |
| GME CC-8350 | | 199408986DE | | EPA | 1994P08986E | PDE 25 Oct 1995 | 9504552.9-08 | 16 Dec 1998 | 0710590 | 25 Oct 2015 | Airbagmodul |
| GME CC-8350 | | 199408986ES | | EPA | 1994P08986E | PES 25 Oct 1995 | 9116779.0-230616 | Dec 1998 | 0710590 | 25 Oct 2015 | Airbagmodul |
| GME CC-8350 | | 199408986FR | | EPA | 1994P08986E | PFR 25 Oct 1995 | 9116779.0-230616 | Dec 1998 | 0710590 | 25 Oct 2015 | Airbagmodul |
| GME CC-8350 | | 199408986GB | | EPA | 1994P08986E | PGB 25 Oct 1995 | 9116779.0-230616 | Dec 1998 | 0710590 | 25 Oct 2015 | Airbagmodul |
| GME CC-8320 | | 199509075DE | | NP | 1995P09075 | DE 03 Nov 1995 | 19540934.5-09 | 18 Jun 1998 | 19540934 | 03 Nov 2015 | Trennwand |
| GME CC-8012 | | 199509076DE | | NP | 1995P09076 | DE 06 Nov 1995 | 19541268.0-09 | 17 Jun 2004 | 19541268 | 06 Nov 2015 | Metallische Flachdichtung |
| GME CC-8012 | | 199509079DE | | NP | 1995P09079 | DE 15 Nov 1995 | 19542523.5-09 | 20 Dec 2002 | 19542523 | 15 Nov 2015 | Verbundlenker-Hinterachse |
| GME CC-8350 | | 199509080DE | | NP | 1995P09080 | DE 23 Nov 1995 | 19543642.3-09 | 02 Nov 2000 | 19543642 | 23 Nov 2015 | Verfahren zum Erzeugen eines Durchbruchs in einem Verkleidungsteil und Durchfuhrung des gestaltetes Verkleidungsteil |
| GME CC-8133 | | 199509081DE | | NP | 1995P09081 | DE 25 Nov 1995 | 19543937.6-09 | 16 Sep 2002 | 19543937 | 25 Nov 2015 | Be- und Entluftungsvorrichtung fur Kraftstoffbehalter von Kraftfahrzeugen |
| GME CC-8010/8012 | | 199408990DE | | EPA | 1994P08990E | PDE 29 Nov 1995 | 9502403.3 | 03 Jun 1998 | 0716242 | 29 Nov 2015 | Elektromotorische Betatigung einer Reibscheibenkupplung |
| GME CC-8010/8012 | | 199408990ES | | EPA | 1994P08990E | PES 29 Nov 1995 | 9118760.8-125203 | Jun 1998 | 0716242 | 29 Nov 2015 | Elektromotorische Betatigung einer Reibscheibenkupplung |
| GME CC-8010/8012 | | 199408990FR | | EPA | 1994P08990E | PFR 29 Nov 1995 | 9118760.8-125203 | Jun 1998 | 0716242 | 29 Nov 2015 | Elektromotorische Betatigung einer Reibscheibenkupplung |
| GME CC-8010/8012 | | 199408990GB | | EPA | 1994P08990E | PGB 29 Nov 1995 | 9118760.8-125203 | Jun 1998 | 0716242 | 29 Nov 2015 | Elektromotorische Betatigung einer Reibscheibenkupplung |
| GME CC-8010 | | 199408991DE | | EPA | 1994P08991E | PDE 29 Nov 1995 | 9504902.8-08 | 20 Jan 1999 | 0716221 | 29 Nov 2015 | Brennkraftmaschine mit zwei Zylinderbanken |
| GME CC-8010 | | 199408991ES | | EPA | 1994P08991E | PES 29 Nov 1995 | 9118759.0-230120 | Jan 1999 | 0716221 | 29 Nov 2015 | Brennkraftmaschine mit zwei Zylinderbanken |
| GME CC-8010 | | 199408991FR | | EPA | 1994P08991E | PFR 29 Nov 1995 | 9118759.0-230120 | Jan 1999 | 0716221 | 29 Nov 2015 | Brennkraftmaschine mit zwei Zylinderbanken |
| GME CC-8010 | | 199408991GB | | EPA | 1994P08991E | PGB 29 Nov 1995 | 9118759.0-230120 | Jan 1999 | 0716221 | 29 Nov 2015 | Brennkraftmaschine mit zwei Zylinderbanken |
| GME CC-8139 | | 199509085DE | | NP | 1995P09085 | DE 05 Dec 1995 | 19545319.0-14 | 26 Mar 2007 | 19545319 | 05 Dec 2015 | Schalteinrichtung fur Kraftfahrzeug-Wechselgetriebe |
| GME CC-SAAB1815 | | 199440088DE | | NP | 1994P40088 | DE 06 Dec 1995 | 19545519-3 | 29 Jul 2004 | 19545519-3 | 06 Dec 2015 | migrated - title is not available |
| GME CC-8350 | | 199408992DE | | EPA | 1994P08992E | PDE 07 Dec 1995 | 9505195.2-08 | 03 Mar 1999 | 0716962 | 07 Dec 2015 | Airbagmodul |
| GME CC-8350 | | 199408992ES | | EPA | 1994P08992E | PES 07 Dec 1995 | 9119272.3-230603 | Mar 1999 | 0716962 | 07 Dec 2015 | Airbagmodul |
| GME CC-8350 | | 199408992FR | | EPA | 1994P08992E | PFR 07 Dec 1995 | 9119272.3-230603 | Mar 1999 | 0716962 | 07 Dec 2015 | Airbagmodul |
| GME CC-8350 | | 199408992GB | | EPA | 1994P08992E | PGB 07 Dec 1995 | 9119272.3-230603 | Mar 1999 | 0716962 | 07 Dec 2015 | Airbagmodul |
| GME CC-8240 | | 199408995DE | | EPA | 1994P08995E | PDE 14 Dec 1995 | 9506527.9-08 | 04 Aug 1999 | 0718537 | 14 Dec 2015 | Flexible Verbindung von Rohren, insbesondere von rohren bei Abgasleitungs-Kraftfahrzeugen |
| GME CC-8380 | | 199509086DE | | NP | 1995P09086 | DE 19 Dec 1995 | 19547403.1-09 | 24 Apr 2006 | 19547403 | 19 Dec 2015 | Kraftfahrzeug mit einer elektrischen Anlage |

```
GME CC-SAAB1815 199440088JP   NP  1994P40088 JP 20 Dec 199595/332134     01 Mar 20063751348    20 Dec 2015 migrated - title is
not                                                                                                        available
GME CC-8154      199509087DE   NP  1995P09087 DE 22 Dec 199519548149.6-35                        22 Dec 2015 Audio-Einrichtung in
einem                                                                                                       Kraftfahrzeug
GME CC-Delphi    199609101DE   NP  1996P09101 DE 23 Dec 199519548543.2-34 12 Jun 199719548543    23 Dec 2015 Elektrische
Steckverbindung,                                                                                            insbesondere fur
Kraftfahrzeuge
GME CC-8320      199609089DE   NP  1996P09089 DE 09 Jan 199619600460.8-09 02 Mar 200019600460    09 Jan 2016 Karosserievorderbau
fur ein                                                                                                     Kraftfahrzeug
GME CC-8350      199508998DE   EPA 1995P08998EPDE15 Jan 199659605733.4-08 16 Aug 20000722880     15 Jan 2016 Kraftfahrzeugdach
mit zumindest                                                                                               einem daran

befestigten Dach-                                                                                           anbauteil sowie
                                                                                                            Montagevorrichtung
fur                                                                                                         Dachanbauteile
```

Page 13 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8350 | 199508998 | DE | EPA | 1995P08998EPDE | 0215 Jan 1996 | 59609419.1-08 | 03 Jul 2002 | 0967136 | 15 Jan 2016 | Kraftfahrzeugdach mit zumindest einem daran befestigten Dach- anbauteil fur sowie Montagevorrichtung Dachanbauteile |
| GME | CC-8350 | 199508998 | ES | EPA | 1995P08998EPES | 15 Jan 1996 | 96100481.9-2306 | 16 Aug 2000 | 0722880 | 15 Jan 2016 | Kraftfahrzeugdach mit zumindest einem daran befestigten Dach- anbauteil fur sowie Montagevorrichtung Dachanbauteile |
| GME | CC-8350 | 199508998 | ES | EPA | 1995P08998EPES | 0115 Jan 1996 | 99115746.2-2306 | 03 Jul 2002 | 0967136 | 15 Jan 2016 | Kraftfahrzeugdach mit zumindest einem daran befestigten Dach- anbauteil fur sowie Montagevorrichtung Dachanbauteile |
| GME | CC-8350 | 199508998 | FR | EPA | 1995P08998EPFR | 15 Jan 1996 | 96100481.9-2306 | 16 Aug 2000 | 0722880 | 15 Jan 2016 | Kraftfahrzeugdach mit zumindest einem daran befestigten Dach- anbauteil fur sowie Montagevorrichtung Dachanbauteile |
| GME | CC-8350 | 199508998 | FR | EPA | 1995P08998EPFR | 0115 Jan 1996 | 99115746.2-2306 | 03 Jul 2002 | 0967136 | 15 Jan 2016 | Kraftfahrzeugdach mit zumindest einem daran befestigten Dach- anbauteil fur sowie Montagevorrichtung Dachanbauteile |
| GME | CC-8350 | 199508998 | GB | EPA | 1995P08998EPGB | 15 Jan 1996 | 96100481.9-2306 | 16 Aug 2000 | 0722880 | 15 Jan 2016 | Kraftfahrzeugdach mit zumindest einem daran befestigten Dach- anbauteil fur sowie Montagevorrichtung Dachanbauteile |
| GME | CC-8350 | 199508998 | GB | EPA | 1995P08998EPGB | 0115 Jan 1996 | 99115746.2-2306 | 03 Jul 2002 | 0967136 | 15 Jan 2016 | Kraftfahrzeugdach mit zumindest einem daran befestigten Dach- anbauteil fur sowie Montagevorrichtung Dachanbauteile |
| GME | CC-8012 | 199609096 | DE | NP | 1996P09096 DE | 02 Feb 1996 | 19603764.6-21 | | | 02 Feb 2016 | Verbundlenker-Hinterachse |
| GME | CC-8320 | 199609098 | DE | NP | 1996P09098 DE | 05 Feb 1996 | 19603980.0-21 | 18 Oct 1999 | 19603980 | 05 Feb 2016 | Fur ein Kraftfahrzeug vorgesehener Langstrager mit einer als Blechteil ausgebildeten Abschleppose |
| GME | CC-8131 | 199709246 | DE | NP | 1997P09246 DE | 05 Feb 1996 | 19725296.6-13 | | | 05 Feb 2016 | Schalldampfer, insbesondere eine Ansaugschalldampfer fur Brennkraftmaschine eines Kraftfahrzeuges |
| GME | CC-6306 | 199509004 | DE | EPA | 1995P09004EPDE | 09 Feb 1996 | 59609606282.6-08 | 30 Nov 2000 | 0727345 | 09 Feb 2016 | Anlage zum Zusammenbau von Kraftfahrzeugkarosserien |
| GME | CC-6306 | 199509004 | ES | EPA | 1995P09004EPES | 09 Feb 1996 | 96101868.6-126430 | Nov 2000 | 0727345 | 09 Feb 2016 | Anlage zum Zusammenbau von Kraftfahrzeugkarosserien |
| GME | CC-6306 | 199509004 | FR | EPA | 1995P09004EPFR | 09 Feb 1996 | 96101868.6-126430 | Nov 2000 | 0727345 | 09 Feb 2016 | Anlage zum Zusammenbau von Kraftfahrzeugkarosserien |
| GME | CC-6306 | 199509004 | GB | EPA | 1995P09004EPGB | 09 Feb 1996 | 96101868.6-126430 | Nov 2000 | 0727345 | 09 Feb 2016 | Anlage zum Zusammenbau von Kraftfahrzeugkarosserien |
| GME | CC-6306 | 199509004 | IT | EPA | 1995P09004EPIT | 09 Feb 1996 | 96101868.6-126430 | Nov 2000 | 0727345 | 09 Feb 2016 | Anlage zum Zusammenbau von Kraftfahrzeugkarosserien |
| GME | CC-8144 | 199509005 | DE | EPA | 1995P09005EPDE | 10 Feb 1996 | 59609600013.8-08 | 23 Jul 1997 | 0728611 | 10 Feb 2016 | Lagerung fur den Schalthebel insbesondere eines Geschwindigkeits- wechselgetriebes eines Kraftfahrzeuges |
| GME | CC-8152 | 199509008 | DE | EPA | 1995P09008EPDE | 10 Feb 1996 | 59609600369.2-08 | 29 Jul 1998 | 0728658 | 10 Feb 2016 | Hinterachse fur ein Kraftfahrzeug |
| GME | CC-8152 | 199509008 | ES | EPA | 1995P09008EPES | 10 Feb 1996 | 96101943.7-230629 | Jul 1998 | 0728658 | 10 Feb 2016 | Hinterachse fur ein Kraftfahrzeug |
| GME | CC-8152 | 199509008 | FR | EPA | 1995P09008EPFR | 10 Feb 1996 | 96101943.7-230629 | Jul 1998 | 0728658 | 10 Feb 2016 | Hinterachse fur ein Kraftfahrzeug |
| GME | CC-8152 | 199509008 | GB | EPA | 1995P09008EPGB | 10 Feb 1996 | 96101943.7-230629 | Jul 1998 | 0728658 | 10 Feb 2016 | Hinterachse fur ein Kraftfahrzeug |
| GME | CC-8340 | 199609104 | DE | NP | 1996P09104 DE | 21 Feb 1996 | 19606265.9-51 | 26 Mar 1999 | 19606265 | 21 Feb 2016 | Diebstahlsicherungseinrichtung fur Kraftfahrzeuge sowie Verfahren zur Diebstahlsicherung |

Page 14 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site Charged | Unit Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8360 | 199609105DE | NP | 1996P09105 | DE 23 Feb 1996 | 19606780.4-09 | 14 Aug 1998 | 19606780 | 23 Feb 2016 | Schwenkbare Ruckenlehne eines Kraftfahrzeugsitzes, insbesondere eines Fondsitzes |
| GME CC-SAAB1815 | 199540084DE | NP | 1995P40084 | DE 01 Mar 1996 | 19607929-32 | | | 01 Mar 2016 | Elektronisch gesteuerter Schaltkreis |
| GME CC-SAAB1815 | 199540089DE | NP | 1995P40089 | DE 01 Mar 1996 | 19607928-4 | | | 01 Mar 2016 | Aufgeladener Verbrennungsmotor und Verfahren zu dessen Regelung |
| GME CC-8390 | 199509014DE | EPA | 1995P09014EPDE | 04 Mar 1996 | 96900983.6-08 | 16 Dec 1998 | 0732231 | 04 Mar 2016 | Heizungs- und Beluftungs- bzw. Klimaanlage fur Kraftfahrzeuge |
| GME CC-8390 | 199509014ES | EPA | 1995P09014EPES | 04 Mar 1996 | 96103319.8-230616 | Dec 1998 | 0732231 | 04 Mar 2016 | Heizungs- und Beluftungs- bzw. Klimaanlage fur Kraftfahrzeuge |
| GME CC-8390 | 199509014FR | EPA | 1995P09014EPFR | 04 Mar 1996 | 96103319.8-230616 | Dec 1998 | 0732231 | 04 Mar 2016 | Heizungs- und Beluftungs- bzw. Klimaanlage fur Kraftfahrzeuge |
| GME CC-8390 | 199509014GB | EPA | 1995P09014EPGB | 04 Mar 1996 | 96103319.8-230616 | Dec 1998 | 0732231 | 04 Mar 2016 | Heizungs- und Beluftungs- bzw. Klimaanlage fur Kraftfahrzeuge |
| GME CC-8360 | 199609111DE | NP | 1996P09111 | DE 07 Mar 1996 | 19608851.8-09 | 06 Apr 2001 | 19608851 | 07 Mar 2016 | Aus Kunststoff bestehende Fuhrungshulse fur die Tragstange einer Kopfstutze |
| GME CC-6304 | 199609113DE | NP | 1996P09113 | DE 09 Mar 1996 | 19609250.7-09 | 23 Oct 2000 | 19609250 | 09 Mar 2016 | Elastische Federendauflage, insbesondere fur eine tonnenformig gewickelte Feder einer Kraftfahrzeugachse |
| GME CC-FRAMATOME | 199609189DE | NP | 1996P09189 | DE 11 Mar 1996 | 19609522.0 | 16 Apr 1998 | 19609522 | 11 Mar 2016 | Verbinder mit verrastbarer Zusatzverriegelung |
| GME CC-8380 | 199609114DE | NP | 1996P09114 | DE 15 Mar 1996 | 19610201.4-09 | 27 Apr 2004 | 19610201 | 15 Mar 2016 | Zur Montage an einem Halteteil eines Kraftfahrzeuges ausgebildete Scheibenwaschanlage |
| GME CC-8585 | 199609117DE | NP | 1996P09117 | DE 20 Mar 1996 | 19610917.5-09 | 10 Nov 2000 | 19610917 | 20 Mar 2016 | Kindersicherheitssitz fur Kraftfahrzeuge |
| GME CC-8012 | 199609118DE | NP | 1996P09118 | DE 21 Mar 1996 | 19611114.5-09 | 30 May 2005 | 19611114 | 21 Mar 2016 | Radaufhangung einer ungelenkten Kraftfahrzeugachse |
| GME CC-8152/7258 | 199609119DE | NP | 1996P09119 | DE 21 Mar 1996 | 19611115.3-09 | 28 Sep 2006 | 19611115 | 21 Mar 2016 | Gehause fur ein hydraulisch unterstutztes Zahnstangenlenkgetriebe |
| GME CC-4148 | 199609120DE | NP | 1996P09120 | DE 23 Mar 1996 | 19611588.4-09 | 20 Jul 1998 | 19611588 | 23 Mar 2016 | Kindersicherheitssitz fur Kraftfahrzeuge |
| GME CC-8390 | 199509025DE | EPA | 1995P09025EPDE | 30 Mar 1996 | 96002053.8-08 | 02 Jun 1999 | 0738619 | 30 Mar 2016 | Bediengerat fur eine mit einer Heizeinrichtung und einer Kalte- anlage ausgestattete Klimaanlage eines Kraftfahrzeugs |
| GME CC-BEHR | 199509025DE | EPA | 1995P09025EPDE | 30 Mar 1996 | 96002053.8-08 | 02 Jun 1999 | 0738619 | 30 Mar 2016 | Bediengerat fur eine mit einer Heizeinrichtung und einer Kalte- anlage ausgestattete Klimaanlage eines Kraftfahrzeugs |
| GME CC-8390 | 199509025ES | EPA | 1995P09025EPES | 30 Mar 1996 | 96105149.7-230602 | Jun 1999 | 0738619 | 30 Mar 2016 | Bediengerat fur eine mit einer Heizeinrichtung und einer Kalte- anlage ausgestattete Klimaanlage eines Kraftfahrzeugs |
| GME CC-BEHR | 199509025ES | EPA | 1995P09025EPES | 30 Mar 1996 | 96105149.7-230602 | Jun 1999 | 0738619 | 30 Mar 2016 | Bediengerat fur eine mit einer Heizeinrichtung und einer Kalte- anlage ausgestattete Klimaanlage eines Kraftfahrzeugs |
| GME CC-8390 | 199509025FR | EPA | 1995P09025EPFR | 30 Mar 1996 | 96105149.7-230602 | Jun 1999 | 0738619 | 30 Mar 2016 | Bediengerat fur eine mit einer Heizeinrichtung und einer Kalte- anlage ausgestattete Klimaanlage eines Kraftfahrzeugs |
| GME CC-BEHR | 199509025FR | EPA | 1995P09025EPFR | 30 Mar 1996 | 96105149.7-230602 | Jun 1999 | 0738619 | 30 Mar 2016 | Bediengerat fur eine mit einer Heizeinrichtung und einer Kalte- anlage ausgestattete Klimaanlage eines Kraftfahrzeugs |
| GME CC-8390 | 199509025GB | EPA | 1995P09025EPGB | 30 Mar 1996 | 96105149.7-230602 | Jun 1999 | 0738619 | 30 Mar 2016 | Bediengerat fur eine mit einer |

Heizeinrichtung und
einer Kalte- anlage
ausgestattete
Klimaanlage eines
Kraftfahrzeugs

Page 15 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-BEHR | | 199509025GB | EPA | 1995P09025EPGB | 30 Mar 1996 | 96105149.7-2306 | 02 Jun 1999 | 0738619 | 30 Mar 2016 | Bediengerat fur eine mit |
| | | | | | | | | | | | einer |
| Heizeinrichtung und | | | | | | | | | | | einer Kalte- |
| anlage | | | | | | | | | | | ausgestattete |
| Klimaanlage | | | | | | | | | | | eines |
| Kraftfahrzeugs | | | | | | | | | | | |
| GME CC-6101/7000199509021AT | | | EPA | 1995P09021EPAT | 03 Apr 1996 | 96105340.2-2302 | 19 Jun 2002 | 0737543 | 03 Apr 2016 | Bearbeitungs- und/oder |
| GME CC-6101/7000199509021DE | | | EPA | 1995P09021EPDE | 03 Apr 1996 | 59609358.6-08 | 19 Jun 2002 | 0737543 | 03 Apr 2016 | Bearbeitungs- und/oder |
| | | | | | | | | | | | Montageanlage |
| GME CC-6101/7000199509021ES | | | EPA | 1995P09021EPES | 03 Apr 1996 | 96105340.2-2302 | 19 Jun 2002 | 0737543 | 03 Apr 2016 | Bearbeitungs- und/oder |
| | | | | | | | | | | | Montageanlage |
| GME CC-6101/7000199509021FR | | | EPA | 1995P09021EPFR | 03 Apr 1996 | 96105340.2-2302 | 19 Jun 2002 | 0737543 | 03 Apr 2016 | Bearbeitungs- und/oder |
| | | | | | | | | | | | Montageanlage |
| GME CC-6101/7000199509021GB | | | EPA | 1995P09021EPGB | 03 Apr 1996 | 96105340.2-2302 | 19 Jun 2002 | 0737543 | 03 Apr 2016 | Bearbeitungs- und/oder |
| | | | | | | | | | | | Montageanlage |
| GME CC-6101/7000199509021IT | | | EPA | 1995P09021EPIT | 03 Apr 1996 | 96105340.2-2302 | 19 Jun 2002 | 0737543 | 03 Apr 2016 | Bearbeitungs- und/oder |
| | | | | | | | | | | | Montageanlage |
| GME CC-6101/7000199509021PT | | | EPA | 1995P09021EPPT | 03 Apr 1996 | 96105340.2-2302 | 19 Jun 2002 | 0737543 | 03 Apr 2016 | Bearbeitungs- und/oder |
| | | | | | | | | | | | Montageanlage |
| GME CC-6302 | | 199609125DE | NP | 1996P09125 | DE 06 Apr 1996 | 19613908.2-09 | 29 Jul 2004 | 19613908 | 06 Apr 2016 | Schaltgestange-Verbindung |
| GME CC-6101/7000199509021BR | | | NP | 1995P09021 | BR 15 Apr 1996 | PI9601368-0 | 20 Aug 2002 | PI9601368-0 | 15 Apr 2016 | Bearbeitungs- und/oder |
| | | | | | | | | | | | Montageanlage |
| GME CC-6101/7000199509021CZ | | | NP | 1995P09021 | CZ 12 Apr 1996 | PV1089-96 | 05 Jun 2003 | 292142 | 15 Apr 2016 | Bearbeitungs- und/oder |
| | | | | | | | | | | | Montageanlage |
| GME CC-8390 | | 199509028DE | EPA | 1995P09028EPDE | 02 May 1996 | 59607345.3-08 | 25 Jul 2001 | 0742115 | 02 May 2016 | Entluftungsvorrichtung |
| des | | | | | | | | | | | zur Entluftung |
| eines | | | | | | | | | | | Innenraumes |
| | | | | | | | | | | | Kraftfahrzeugs |
| GME CC-8390 | | 199509028ES | EPA | 1995P09028EPES | 02 May 1996 | 96106887.1-2317 | 25 Jul 2001 | 0742115 | 02 May 2016 | Entluftungsvorrichtung |
| des | | | | | | | | | | | zur Entluftung |
| eines | | | | | | | | | | | Innenraumes |
| | | | | | | | | | | | Kraftfahrzeugs |
| GME CC-8390 | | 199509028FR | EPA | 1995P09028EPFR | 02 May 1996 | 96106887.1-2317 | 25 Jul 2001 | 0742115 | 02 May 2016 | Entluftungsvorrichtung |
| des | | | | | | | | | | | zur Entluftung |
| eines | | | | | | | | | | | Innenraumes |
| | | | | | | | | | | | Kraftfahrzeugs |
| GME CC-8390 | | 199509028GB | EPA | 1995P09028EPGB | 02 May 1996 | 96106887.1-2317 | 25 Jul 2001 | 0742115 | 02 May 2016 | Entluftungsvorrichtung |
| des | | | | | | | | | | | zur Entluftung |
| eines | | | | | | | | | | | Innenraumes |
| | | | | | | | | | | | Kraftfahrzeugs |
| GME CC-8390 | | 199509028SE | EPA | 1995P09028EPSE | 02 May 1996 | 96106887.1-2317 | 25 Jul 2001 | 96106887.1-2317 | 02 May 2016 | Entluftungsvorrichtung |
| des | | | | | | | | | | | zur Entluftung |
| eines | | | | | | | | | | | Innenraumes |
| | | | | | | | | | | | Kraftfahrzeugs |
| GME CC-8017 | | 199609134DE | NP | 1996P09134 | DE 02 May 1996 | 19617548.8-32 | 12 Jun 2008 | 19617548 | 02 May 2016 | Elektromotorisch |
| | | | | | | | | | | | antreibbares |
| | | | | | | | | | | | Kraftfahrzeug |
| GME CC-8350 | | 199609136DE | NP | 1996P09136 | DE 10 May 1996 | 19618817.2-42 | 16 Apr 2007 | 19618817 | 10 May 2016 | beifahrer-Airbag-Modul in |
| Kraftfahrzeug | | | | | | | | | | | einem |
| GME CC-8017 | | 199509033DE | EPT | 1995P09033WEDE | 18 May 1996 | 59608800.0-08 | 27 Feb 2002 | 0829075 | 18 May 2016 | Verfahren und elektronische |
| Einrichtung | | | | | | | | | | | zur Vermittlung |
| regional | | | | | | | | | | | gultiger |
| Funk-Informationen an | | | | | | | | | | | einen Fahrer |
| bzw. an | | | | | | | | | | | Insassen ei- |
| nes | | | | | | | | | | | Kraftfahrzeuges |
| GME CC-8017 | | 199509033ES | EPT | 1995P09033WEES | 18 May 1996 | 69619552.8-2215 | 27 Feb 2002 | 0829075 | 18 May 2016 | Verfahren und elektronische |
| Einrichtung | | | | | | | | | | | zur Vermittlung |
| regional | | | | | | | | | | | gultiger |
| Funk-Informationen an | | | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | einen Fahrer |
| bzw. an | | | | | | Insassen ei- |
| nes | | | | | | Kraftfahrzeugs |
| GME CC-8017 | 199509033FR | EPT 1995P09033WEFR18 May 199696919552.8-221527 Feb 20020829075 | | | 18 May 2016 | Verfahren und |
| Einrichtung | | | | | | elektronische |
| regional | | | | | | zur Vermittlung |
| | | | | | | gultiger |
| Funk-Informationen an | | | | | | einen Fahrer |
| bzw. an | | | | | | Insassen ei- |
| nes | | | | | | Kraftfahrzeugs |
| GME CC-8017 | 199509033GB | EPT 1995P09033WEGB18 May 199696919552.8-221527 Feb 20020829075 | | | 18 May 2016 | Verfahren und |
| Einrichtung | | | | | | elektronische |
| regional | | | | | | zur Vermittlung |
| | | | | | | gultiger |
| Funk-Informationen an | | | | | | einen Fahrer |
| bzw. an | | | | | | Insassen ei- |
| nes | | | | | | Kraftfahrzeugs |

Page 16 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8017 | | 199509033IT | | EPT | 1995P09033WEIT | 18 May 1996 | 96919552.8-2215 | 27 Feb 2002 | 0829075 | 18 May 2016 | Verfahren und elektronische Einrichtung zur Vermittlung regional gultiger Funk-Informationen an einen Insassen ei- Fahrer bzw. an nes Kraftfahrzeugs |
| GME CC-8017 | | 199509033NL | | EPT | 1995P09033WENL | 18 May 1996 | 96919552.8-2215 | 27 Feb 2002 | 0829075 | 18 May 2016 | Verfahren und elektronische Einrichtung zur Vermittlung regional gultiger Funk-Informationen an einen Insassen ei- Fahrer bzw. an nes Kraftfahrzeugs |
| GME CC-8380 | | 199609139DE | | NP | 1996P09139 DE | 21 May 1996 | 19620350.3-09 | 26 Jun 2001 | 19620350 | 21 May 2016 | Anzeigeinstrument |
| GME CC-8585 | | 199609140DE | | NP | 1996P09140DE | 28 May 1996 | 19621373.8-09 | 23 Jul 1999 | 19621373 | 28 May 2016 | Drei-Punkt-Sitzgurtanordnung |
| GME CC-8360 | | 199609142DE | | NP | 1996P09142 DE | 01 Jun 1996 | 19622147.1-16 | | | 01 Jun 2016 | Halterung fur eine Kopfstutze eines Kraftfahrzeugsitzes |
| GME CC-8013 | | 199609143DE | | NP | 1996P09143 DE | 01 Jun 1996 | 19622146.3-16 | 30 Mar 2001 | 19622146 | 01 Jun 2016 | Kraftfahrzeugsitz |
| GME CC-SAAB1815 | | 199640094SE | | NP | 1996P40094 SE | 10 Jun 1996 | 9602276-9 | 05 Jul 1999 | 9602276-9 | 10 Jun 2016 | migrated - title is not available |
| GME CC-SAAB1815 | | 199640095SE | | NP | 1996P40095 SE | 12 Jun 1996 | 9602310-6 | 24 Sep 2001 | 9602310-6 | 12 Jun 2016 | migrated - title is not available |
| GME CC-8350 | | 199609146DE | | NP | 1996P09146 DE | 13 Jun 1996 | 19623578.2-09 | 05 Oct 2004 | 19623578 | 13 Jun 2016 | Airbagmodul |
| GME CC-8350 | | 199609147DE | | NP | 1996P09147 DE | 13 Jun 1996 | 19623579.0-09 | 24 Oct 2005 | 19623579 | 13 Jun 2016 | Kraftfahrzeug-Armaturentafel mit einer aus Kunststoff Abdeckung Airbag- |
| GME CC-6302/6304 | | 199509040DE | | EPA | 1995P09040EPDE | 14 Jun 1996 | 9600046.4-08 | 12 Nov 1997 | 0751061 | 14 Jun 2016 | Anlage zum Fugen der Chassis-Aggregate mit der Karosserie eines Kraftfahrzeugs |
| GME CC-6302/6304 | | 199509040ES | | EPA | 1995P09040EPES | 14 Jun 1996 | 96109585.8-1523 | 12 Nov 1997 | 0751061 | 14 Jun 2016 | Anlage zum Fugen der Chassis-Aggregate mit der Karosserie eines Kraftfahrzeugs |
| GME CC-6302/6304 | | 199509040FR | | EPA | 1995P09040EPFR | 14 Jun 1996 | 6109585.8-1523 | 12 Nov 1997 | 0751061 | 14 Jun 2016 | Anlage zum Fugen der Chassis-Aggregate mit der Karosserie eines Kraftfahrzeugs |
| GME CC-6302/6304 | | 199509040GB | | EPA | 1995P09040EPGB | 14 Jun 1996 | 96109585.8-1523 | 12 Nov 1997 | 0751061 | 14 Jun 2016 | Anlage zum Fugen der Chassis-Aggregate mit der Karosserie eines Kraftfahrzeugs |
| GME CC-6302/6304 | | 199509040IT | | EPA | 1995P09040EPIT | 14 Jun 1996 | 96109585.8-1523 | 12 Nov 1997 | 0751061 | 14 Jun 2016 | Anlage zum Fugen der Chassis-Aggregate mit der Karosserie eines Kraftfahrzeugs |
| GME CC-8320/8350 | | 199509041DE | | EPA | 1995P09041EPDE | 19 Jun 1996 | 9601099.0-08 | 07 Jan 1999 | 0751047 | 19 Jun 2016 | An einem angeordneter Fahrzeugsitz Seiten-Airbag |
| GME CC-8320/8350 | | 199509041FR | | EPA | 1995P09041EPFR | 19 Jun 1996 | 96109857.1-2306 | 07 Jan 1999 | 0751047 | 19 Jun 2016 | An einem angeordneter Fahrzeugsitz Seiten-Airbag |
| GME CC-8320/8350 | | 199509041GB | | EPA | 1995P09041EPGB | 19 Jun 1996 | 96109857.1-2306 | 07 Jan 1999 | 0751047 | 19 Jun 2016 | An einem angeordneter Fahrzeugsitz Seiten-Airbag |
| GME CC-8320/8350 | | 199509041IT | | EPA | 1995P09041EPIT | 19 Jun 1996 | 96109857.1-2306 | 07 Jan 1999 | 0751047 | 19 Jun 2016 | An einem angeordneter Fahrzeugsitz Seiten-Airbag |

```
GME CC-8320/8350199509041SE    EPA 1995P09041EPSE19 Jun 199696109857.1-230607 Jan 19999610985?.1-2306    19 Jun 2016An einem
Fahrzeugsitz
                                                                                                                     angeordneter
Seiten-Airbag
GME CC-8013    199509042DE      EPA 1995P09042EPDE19 Jun 199659606817.4-08  25 Apr 20010752363              19 Jun 2016Abdeckung fur
einen
                                                                                                                     Wasserkasten
eines
GME CC-8013    199509042ES      EPA 1995P09042EPES19 Jun 199696109858.9-230625 Apr 20010752363              19 Jun 2016Abdeckung fur
einen                                                                                                                Kraftfahrzeuges
                                                                                                                     Wasserkasten
eines
GME CC-8013    199509042FR      EPA 1995P09042EPFR19 Jun 199696109858.9-230625 Apr 20010752363              19 Jun 2016Abdeckung fur
einen                                                                                                                Kraftfahrzeuges
                                                                                                                     Wasserkasten
eines
GME CC-8013    199509042GB      EPA 1995P09042EPGB19 Jun 199696109858.9-230625 Apr 20010752363              19 Jun 2016Abdeckung fur
einen                                                                                                                Kraftfahrzeuges
                                                                                                                     Wasserkasten
eines
GME CC-8013    199509042IT      EPA 1995P09042EPIT19 Jun 199696109858.9-230625 Apr 20010752363              19 Jun 2016Abdeckung fur
einen                                                                                                                Kraftfahrzeuges
                                                                                                                     Wasserkasten
eines
GME CC-8139    199509043DE      EPA 1995P09043EPDE22 Jun 199659604154.3-08  12 Jan 20000752547              22 Jun 2016Kraftfahrzeuges
zur Betatigung                                                                                                       Handschaltung
                                                                                                                     eines
Wechselgetriebes
```

Page 17 of 197


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8139 | | 199509043 | ES | EPA | 1995P09043EPES | 22 Jun 1996 | 110105.2-2306 | 12 Jan 2000 | 0752547 | 22 Jun 2016 | Handschaltung zur Betatigung eines Wechselgetriebes |
| GME CC-8139 | | 199509043 | FR | EPA | 1995P09043EPFR | 22 Jun 1996 | 110105.2-2306 | 12 Jan 2000 | 0752547 | 22 Jun 2016 | Handschaltung zur Betatigung eines Wechselgetriebes |
| GME CC-8139 | | 199509043 | GB | EPA | 1995P09043EPGB | 22 Jun 1996 | 110105.2-2306 | 12 Jan 2000 | 0752547 | 22 Jun 2016 | Handschaltung zur Betatigung eines Wechselgetriebes |
| GME CC-6302/6304 | | 199509040 | BR | NP | 1995P09040 | BR 25 Jun 1996 | PI9602883-1 | 24 Jul 2001 | PI9602883-1 | 25 Jun 2016 | Anlage zum Fugen der Chassis-Aggregate mit der Karosserie eines Kraftfahrzeugs |
| GME CC-8360 | | 199509049 | DE | EPA | 1995P09049EPDE | 03 Jul 1996 | 59607708.4-08 | 19 Sep 2001 | 0753447 | 03 Jul 2016 | Verkleidung einer verstellbaren Lenksaule |
| GME CC-8360 | | 199509049 | ES | EPA | 1995P09049EPES | 03 Jul 1996 | 110699.4-1264 | 19 Sep 2001 | 0753447 | 03 Jul 2016 | Verkleidung einer verstellbaren Lenksaule |
| GME CC-8360 | | 199509049 | FR | EPA | 1995P09049EPFR | 03 Jul 1996 | 110699.4-1264 | 19 Sep 2001 | 0753447 | 03 Jul 2016 | Verkleidung einer verstellbaren Lenksaule |
| GME CC-8360 | | 199509049 | GB | EPA | 1995P09049EPGB | 03 Jul 1996 | 110699.4-1264 | 19 Sep 2001 | 0753447 | 03 Jul 2016 | Verkleidung einer verstellbaren Lenksaule |
| GME CC-8151/8153 | | 199609151 | DE | NP | 1996P09151 | DE 10 Jul 1996 | 19627775.2-09 | 15 Sep 2004 | 19627775 | 10 Jul 2016 | Kraftfahrzeug |
| GME CC-8320 | | 199609154 | DE | NP | 1996P09154 | DE 19 Jul 1996 | 19629244.1-09 | 06 Aug 2002 | 19629244 | 19 Jul 2016 | Schnappscharnier fur eine Tankklappe |
| GME CC-8350 | | 199509052 | DE | EPA | 1995P09052EPDE | 24 Jul 1996 | 59603403.2-08 | 20 Oct 1999 | 0756970 | 24 Jul 2016 | Einrichtung zur Ubertragung eines Crash-Impulses |
| GME CC-8350 | | 199509052 | ES | EPA | 1995P09052EPES | 24 Jul 1996 | 111900.5-2306 | 20 Oct 1999 | 0756970 | 24 Jul 2016 | Einrichtung zur Ubertragung eines Crash-Impulses |
| GME CC-8350 | | 199509052 | FR | EPA | 1995P09052EPFR | 24 Jul 1996 | 111900.5-2306 | 20 Oct 1999 | 0756970 | 24 Jul 2016 | Einrichtung zur Ubertragung eines Crash-Impulses |
| GME CC-8350 | | 199509052 | GB | EPA | 1995P09052EPGB | 24 Jul 1996 | 111900.5-2306 | 20 Oct 1999 | 0756970 | 24 Jul 2016 | Einrichtung zur Ubertragung eines Crash-Impulses |
| GME CC-8360 | | 199509053 | DE | EPA | 1995P09053EPDE | 24 Jul 1996 | 59607981.8-08 | 24 Oct 2001 | 0756964 | 24 Jul 2016 | Umlegbare Kopfstutze, insbesondere fur Kraftfahrzeuge |
| GME CC-8360 | | 199509053 | ES | EPA | 1995P09053EPES | 24 Jul 1996 | 111901.3-2317 | 24 Oct 2001 | 0756964 | 24 Jul 2016 | Umlegbare Kopfstutze, insbesondere fur Kraftfahrzeuge |
| GME CC-8360 | | 199509053 | FR | EPA | 1995P09053EPFR | 24 Jul 1996 | 111901.3-2317 | 24 Oct 2001 | 0756964 | 24 Jul 2016 | Umlegbare Kopfstutze, insbesondere fur Kraftfahrzeuge |
| GME CC-8360 | | 199509053 | GB | EPA | 1995P09053EPGB | 24 Jul 1996 | 111901.3-2317 | 24 Oct 2001 | 0756964 | 24 Jul 2016 | Umlegbare Kopfstutze, insbesondere fur Kraftfahrzeuge |
| GME CC-8360 | | 199509053 | SE | EPA | 1995P09053EPSE | 24 Jul 1996 | 111901.3-2317 | 24 Oct 2001 | 96111901.3-2317 | 24 Jul 2016 | Umlegbare Kopfstutze, insbesondere fur Kraftfahrzeuge |
| GME CC-BOSCH | | 199709222 | DE | NP | 1997P09222 | DE 25 Jul 1996 | 19629947.0 | | | 25 Jul 2016 | Kraftstoffeinspritzpumpe mit einem der Spritzbeginnverstellung dienenden Spritzverstell-Kolben |
| GME CC-8163 | | 199609156 | DE | NP | 1996P09156 | DE 26 Jul 1996 | 19630304.4-09 | 21 Jul 2003 | 19630304 | 26 Jul 2016 | Verfahren zur Prufung des Schneeansaugverhaltens von Kraftfahrzeugen und Prufvorrichtung zur Durchfuhrung |

dieses                                                                                           Verfahrens

GME CC-8320    199609157DE    NP   1996P09157 DE 26 Jul 199619630303.6-56   19 Jun 200819630303        26 Jul
2016Dichtungsanordnung fur eine

Querwand                                                                                         Offnung in der

Kraftfahrzeuges                                                                                  eines

GME CC-8390/8370199509509056DE    EPA 1995P09056EPDE31 Jul 199659608116.2-08   07 Nov 20010757943        31 Jul 2016Verfahren zur
Regelung der

Innenraumtemperatur in der

Fahrgastzelleeines                                                                               Kraftfahrzeugs

GME CC-8390/8370199509509056ES    EPA 1995P09056EPES31 Jul 199696112352.8-230607 Nov 20010757943        31 Jul 2016Verfahren zur
Regelung der

Innenraumtemperatur in der

Fahrgastzelleeines                                                                               Kraftfahrzeugs

GME CC-8390/8370199509509056FR    EPA 1995P09056EPFR31 Jul 199696112352.8-230607 Nov 20010757943        31 Jul 2016Verfahren zur
Regelung der

Innenraumtemperatur in der

Fahrgastzelleeines                                                                               Kraftfahrzeugs

GME CC-8390/8370199509509056GB    EPA 1995P09056EPGB31 Jul 199696112352.8-230607 Nov 20010757943        31 Jul 2016Verfahren zur
Regelung der

Innenraumtemperatur in der

Fahrgastzelleeines                                                                               Kraftfahrzeugs

GME CC-8013/8151199609158DE    NP   1996P09158 DE 07 Aug 199619631868.8-21   04 Sep 200819631868        07 Aug 2016Anordnung zur
Lagerung

GME CC-8360    199509057DE    EPA 1995P09057EPDE08 Aug 199659606205.2-08   13 Dec 2000                08 Aug    eines Pedals
2016Kraftfahrzeugsitz mit einer

Sicherheitsgurt-Vorrichtung


Page 18 of 197


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-8360 | 199509057ES | EPA | 1995 | P09057EPES | 08 Aug 1996 | 96112757.8-2306 | 13 Dec 2000 | 0758593 | 08 Aug 2016 | Kraftfahrzeugsitz mit einer Sicherheitsgurt-Vorrichtung |
| GME | CC-8360 | 199509057FR | EPA | 1995 | P09057EPFR | 08 Aug 1996 | 96112757.8-2306 | 13 Dec 2000 | 0758593 | 08 Aug 2016 | Kraftfahrzeugsitz mit einer Sicherheitsgurt-Vorrichtung |
| GME | CC-8360 | 199509057GB | EPA | 1995 | P09057EPGB | 08 Aug 1996 | 96112757.8-2306 | 13 Dec 2000 | 0758593 | 08 Aug 2016 | Kraftfahrzeugsitz mit einer Sicherheitsgurt-Vorrichtung |
| GME | CC-8360 | 199509057PT | EPA | 1995 | P09057EPPT | 08 Aug 1996 | 96112757.8-2306 | 13 Dec 2000 | 0758593 | 08 Aug 2016 | Kraftfahrzeugsitz mit einer Sicherheitsgurt-Vorrichtung |
| GME | CC-8161 | 199509058AT | EPA | 1995 | P09058EPAT | 08 Aug 1996 | 96112756.0-2301 | 17 Nov 1999 | 0758714 | 08 Aug 2016 | Abgasstrang eines Ottomotors |
| GME | CC-8161 | 199509058DE | EPA | 1995 | P09058EPDE | 08 Aug 1996 | 59603662.0-08 | 17 Nov 1999 | 0758714 | 08 Aug 2016 | Abgasstrang eines Ottomotors |
| GME | CC-8161 | 199509058FR | EPA | 1995 | P09058EPFR | 08 Aug 1996 | 96112756.0-2301 | 17 Nov 1999 | 0758714 | 08 Aug 2016 | Abgasstrang eines Ottomotors |
| GME | CC-8161 | 199509058GB | EPA | 1995 | P09058EPGB | 08 Aug 1996 | 96112756.0-2301 | 17 Nov 1999 | 0758714 | 08 Aug 2016 | Abgasstrang eines Ottomotors |
| GME | CC-8161 | 199509058IT | EPA | 1995 | P09058EPIT | 08 Aug 1996 | 96112756.0-2301 | 17 Nov 1999 | 0758714 | 08 Aug 2016 | Abgasstrang eines Ottomotors |
| GME | CC-8139 | 199509059AT | EPA | 1995 | P09059EPAT | 12 Aug 1996 | 96112930.1-2315 | 27 Oct 1999 | 0762003 | 12 Aug 2016 | Synchronisiereinrichtung fur Schaltkupplungen, insabesondere von Schaltgetrieben fur Kraftfahrzeuge |
| GME | CC-8139 | 199509059DE | EPA | 1995 | P09059EPDE | 12 Aug 1996 | 59603469.5-08 | 27 Oct 1999 | 0762003 | 12 Aug 2016 | fur Schaltkupplungen, insabesondere von Schaltgetrieben fur Kraftfahrzeuge |
| GME | CC-8139 | 199509059ES | EPA | 1995 | P09059EPES | 12 Aug 1996 | 96112930.1-2315 | 27 Oct 1999 | 0762003 | 12 Aug 2016 | fur Schaltkupplungen, insabesondere von Schaltgetrieben fur Kraftfahrzeuge |
| GME | CC-8139 | 199509059FR | EPA | 1995 | P09059EPFR | 12 Aug 1996 | 96112930.1-2315 | 27 Oct 1999 | 0762003 | 12 Aug 2016 | fur Schaltkupplungen, insabesondere von Schaltgetrieben fur Kraftfahrzeuge |
| GME | CC-8139 | 199509059GB | EPA | 1995 | P09059EPGB | 12 Aug 1996 | 96112930.1-2315 | 27 Oct 1999 | 0762003 | 12 Aug 2016 | Synchronisiereinrichtung fur Schaltkupplungen, insabesondere von Schaltgetrieben fur Kraftfahrzeuge |
| GME | CC-8139 | 199509059IT | EPA | 1995 | P09059EPIT | 12 Aug 1996 | 96112930.1-2315 | 27 Oct 1999 | 0762003 | 12 Aug 2016 | Synchronisiereinrichtung fur Schaltkupplungen, insabesondere von Schaltgetrieben fur Kraftfahrzeuge |
| GME | CC-8360 | 199609160DE | NP | 1996 | P09160 DE | 13 Aug 1996 | 19632586.2-09 | 11 Aug 2004 | 19632586 | 13 Aug 2016 | Anordnung eines Seiten-Airbag-Moduls an einem Kraftfahrzeugsitz |
| GME | CC-8013/8320 | 199609161DE | NP | 1996 | P09161 DE | 14 Aug 1996 | 19632712.1-09 | 18 Feb 2002 | 19632712 | 14 Aug 2016 | Karosserievorderbau fur ein Kraftfahrzeug |
| GME | CC-8151 | 199609163DE | NP | 1996 | P09163 DE | 16 Aug 1996 | 19633140.4-09 | 02 Aug 2004 | 19633140 | 16 Aug 2016 | Steckzapfen |
| GME | CC-TYCO | 199509071EP | EPT | 1995 | P09071WE | 30 Aug 1996 | | 16 Feb 2000 | 0847604 | 30 Aug 2016 | Elektrischer Verbinder mit Kontaktsicherungsschieber |
| GME | CC-TYCO | 199509071BE | EPT | 1995 | P09071WEBE | 30 Aug 1996 | | 16 Feb 2000 | 0847604 | 30 Aug 2016 | Elektrischer Verbinder mit Kontaktsicherungsschieber |
| GME | CC-11844300 | 199509071DE | EPT | 1995 | P09071WEDE | 30 Aug 1996 | | 16 Feb 2000 | 0847604 | 30 Aug 2016 | Elektrischer Verbinder mit Kontaktsicherungsschieber |
| GME | CC-TYCO | 199509071DE | EPT | 1995 | P09071WEDE | 30 Aug 1996 | | 16 Feb 2000 | 0847604 | 30 Aug 2016 | Elektrischer Verbinder mit Kontaktsicherungsschieber |
| GME | CC-TYCO | 199509071ES | EPT | 1995 | P09071WEES | 30 Aug 1996 | | 16 Feb 2000 | 0847604 | 30 Aug 2016 | Elektrischer Verbinder mit Kontaktsicherungsschieber |
| GME | CC-TYCO | 199509071FR | EPT | 1995 | P09071WEFR | 30 Aug 1996 | | 16 Feb 2000 | 0847604 | 30 Aug 2016 | Elektrischer Verbinder mit Kontaktsicherungsschieber |
| GME | CC-TYCO | 199509071GB | EPT | 1995 | P09071WEGB | 30 Aug 1996 | | 16 Feb 2000 | 0847604 | 30 Aug 2016 | Elektrischer Verbinder mit Kontaktsicherungsschieber |
| GME | CC-TYCO | 199509071IT | EPT | 1995 | P09071WEIT | 30 Aug 1996 | | 16 Feb 2000 | 0847604 | 30 Aug 2016 | Elektrischer Verbinder mit Kontaktsicherungsschieber |
| GME | CC-TYCO | 199509071SE | EPT | 1995 | P09071WESE | 30 Aug 1996 | | 16 Feb 2000 | | 30 Aug 2016 | Elektrischer Verbinder |

mit

Kontaktsicherungsschieber

| GME CC-8139 | 199609167DE | NP | 1996P09167 DE 04 Sep | 199619635798.5-09 | 02 Sep 200219635798 | 04 Sep 2016 | Montagehilfe |
| GME CC-8133 | 199609168DE | NP | 1996P09168 DE 04 Sep | 199619635799.3-24 | | 04 Sep 2016 | Dampfungsschlauch |
| GME CC-SAAB1815 | 199640092SE | NP | 1996P40092 SE 06 Sep | 19969603238-8 | | 06 Sep 2016 | Vehicle seat |

providedwith a

                                                                    headrest

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8350 | 199609170 | DE | NP | 1996P09170 | 10 Sep 1996 | 19636660.7-09 | 21 Mar 2002 | 19636660 | 10 Sep 2016 | Fahrzeugsitz mit integriertem Seitenairbag |
| GME | CC-8131 | 199609172 | DE | NP | 1996P09172 | 11 Sep 1996 | 19636841.3-24 | | | 11 Sep 2016 | Zusammengesetzte Rohrleitung und Verfahren zu deren Herstellung |
| GME | CC-8034 | 199609173 | DE | NP | 1996P09173 | 12 Sep 1996 | 19637108.2-09 | 10 May 2005 | 19637108 | 12 Sep 2016 | Insassenschutzsystem fur Kraftfahrzeuge sowie ein Verfahren zur kontinuierlichen Uberwachung der Sitzposition des Insassen |
| GME | CC-8310 | 199609181 | DE | NP | 1996P09181 | 12 Oct 1996 | 19642151.9 | | | 12 Oct 2016 | Elektromotorisches Stellelement |
| GME | CC-8310 | 199609182 | DE | NP | 1996P09182 | 18 Oct 1996 | 19643010.0-09 | 30 Nov 2004 | 19643010 | 18 Oct 2016 | Bodenblech fur den ruckwartigen Bereich einer Kraftfahrzeug Karosserie |
| GME | CC-SAAB1815 | 199540086 | JP | NP | 1995P40086 | 23 Oct 1996 | 3874800 | | | 23 Oct 2016 | Method of identifying the combustion chamber of a combustion engine that is in the compression stroke, and a method and device for starting a combustion engine |
| GME | CC-SAAB1815 | 199540086 | DE | PCT | 1995P40086WO | 23 Oct 1996 | 19681614-9 | | | 23 Oct 2016 | Identifizieren der sich im Kompressionshub befindenden Brennkammer eines Verbrennungsmotors, Verfahren zum Starten eines Verbrennungsmotors und Vorrichtung fur einen Verbrennungsmotor |
| GME | CC-SAAB1815 | 199540086 | JP | PCT | 1995P40086WO | 23 Oct 1996 | 97/516537 | | | 23 Oct 2016 | migrated - title is not available |
| GME | CC-Mendes | 199609183 | DE | NP | 1996P09183 | 24 Oct 1996 | 19644171.4-09 | 09 Jun 2005 | 19644171 | 24 Oct 2016 | Verkleidung fur eine axial und in der Hohe verstellbare Lenksaaule |
| GME | CC-Mendes | 199609184 | DE | NP | 1996P09184 | 24 Oct 1996 | 19644170.6-09 | 13 Sep 2001 | 19644170 | 24 Oct 2016 | Verkleidung fur eine axial und in der Hohe verstellbare Lenksaule |
| GME | CC-8310 | 199609186 | DE | NP | 1996P09186 | 24 Oct 1996 | 19644200.1-42 | 17 Mar 2004 | 19644200 | 24 Oct 2016 | Kraftfahrzeug-Karosserie |
| GME | CC-8340 | 199609187 | DE | NP | 1996P09187 | 26 Oct 1996 | 19644605.8-09 | 10 Sep 1997 | 19644605 | 26 Oct 2016 | Kraftfahrzeug mit Mitteln zur Anzeige und/oder Auswertung von AuBentemperatur-MeBsignalen |
| GME | CC-8360 | 199609188 | DE | NP | 1996P09188 | 26 Oct 1996 | 19644606.6-09 | 12 Jun 2002 | 19644606 | 26 Oct 2016 | Fahrzeugsitz mit einem verstellbaren vorderen Sitzflachenabschnitt |
| GME | CC-8370 | 199509077 | DE | EPT | 1995P09077WEDE | 04 Nov 1996 | 95960234.5-08 | 30 Jun 1999 | 0861164 | 04 Nov 2016 | Verfahren zur Regelung der Innenraumtemperatur von Kraftfahrzeugen und Klimatisierungsvorrichtung zur Durchfuhrung dieses Verfahrens |
| GME | CC-8370 | 199509077 | ES | EPT | 1995P09077WEES | 04 Nov 1996 | 96945856.1-2306 | 30 Jun 1999 | 0861164 | 04 Nov 2016 | Innenraumtemperatur von Kraftfahrzeugen und Klimatisierungsvorrichtung zur Durchfuhrung dieses Verfahrens |
| GME | CC-8370 | 199509077 | FR | EPT | 1995P09077WEFR | 04 Nov 1996 | 96945856.1-2306 | 30 Jun 1999 | 0861164 | 04 Nov 2016 | Innenraumtemperatur von Kraftfahrzeugen und Klimatisierungsvorrichtung zur Durchfuhrung dieses Verfahrens |
| GME | CC-8370 | 199509077 | GB | EPT | 1995P09077WEGB | 04 Nov 1996 | 96945856.1-2306 | 30 Jun 1999 | 0861164 | 04 Nov 2016 | Innenraumtemperatur von Kraftfahrzeugen und Klimatisierungsvorrichtung zur Durchfuhrung dieses Verfahrens |
| GME | CC-8370 | 199509077 | IT | EPT | 1995P09077WEIT | 04 Nov 1996 | 96945856.1-2306 | 30 Jun 1999 | 0861164 | 04 Nov 2016 | Innenraumtemperatur von Kraftfahrzeugen und Klimatisierungsvorrichtung zur Durchfuhrung dieses Verfahrens |

Page 20 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-8370199509077 | | AU | PCT | 1995P09077WOAU04 | Nov 1996 | 171175/97 | 22 Oct 1998 | 697924 | 04 Nov 2016 | Verfahren zur Regelung der Innenraumtemperatur von Kraftfahrzeugen und Klimatisierungsvorrichtung zur Durchfuhrung dieses Verfahrens |
| GME | CC-8370199509077 | | BR | PCT | 1995P09077WOBR04 | Nov 1996 | PI9611440-1 | 14 May 2002 | PI9611440-1 | 04 Nov 2016 | Verfahren zur Regelung der Innenraumtemperatur von Kraftfahrzeugen und Klimatisierungsvorrichtung zur Durchfuhrung dieses Verfahrens |
| GME | CC-8370199509077 | | CA | PCT | 1995P09077WOCA04 | Nov 1996 | | | | 04 Nov 2016 | Verfahren zur Regelung der Innenraumtemperatur von Kraftfahrzeugen und Klimatisierungsvorrichtung zur Durchfuhrung dieses Verfahrens |
| GME | CC-8370199509077 | | JP | PCT | 1995P09077WOJP04 | Nov 1996 | 518492/1997 | | | 04 Nov 2016 | Verfahren zur Regelung der Innenraumtemperatur von Kraftfahrzeugen und Klimatisierungsvorrichtung zur Durchfuhrung dieses Verfahrens |
| GME | CC-8370199509077 | | KR | PCT | 1995P09077WOKR04 | Nov 1996 | 703515/98 | 05 Jul 2001 | 0302657 | 04 Nov 2016 | Verfahren zur Regelung der Innenraumtemperatur von Kraftfahrzeugen und Klimatisierungsvorrichtung zur Durchfuhrung dieses Verfahrens |
| GME | CC-8012199509078 | | DE | EPA | 1995P09078EPDE04 | Nov 1996 | 59602940.3-08 | 01 Sep 1999 | 0774369 | 04 Nov 2016 | Verbundlenker-Hinterachse |
| GME | CC-8012199509078 | | ES | EPA | 1995P09078EPES04 | Nov 1996 | 96117646.8-230601 | Sep 1999 | 0774369 | 04 Nov 2016 | Verbundlenker-Hinterachse |
| GME | CC-8012199509078 | | FR | EPA | 1995P09078EPFR04 | Nov 1996 | 96117646.8-230601 | Sep 1999 | 0774369 | 04 Nov 2016 | Verbundlenker-Hinterachse |
| GME | CC-8012199509078 | | GB | EPA | 1995P09078EPGB04 | Nov 1996 | 96117646.8-230601 | Sep 1999 | 0774369 | 04 Nov 2016 | Verbundlenker-Hinterachse |
| GME | CC-8012199509078 | | IT | EPA | 1995P09078EPIT04 | Nov 1996 | 96117646.8-230601 | Sep 1999 | 0774369 | 04 Nov 2016 | Verbundlenker-Hinterachse |
| GME | CC-8012199609190 | | DE | NP | 1996P09190 | DE 04 Nov 1996 | 19645343.7-09 | 06 Sep 2006 | 19645343 | 04 Nov 2016 | Radaufhangung fur ein lenkbares Fahrzeugrad |
| GME | CC-VW 199809318 | | DE | NP | 1998P09318 | DE 08 Nov 1998 | 19646075.1 | | | 08 Nov 2016 | Verfahren und Vorrichtung zur Leuchtweiteneinstellung einer |
| GME | CC-VW 199809319 | | DE | NP | 1998P09319 | DE 08 Nov 1998 | 19646078.6 | | | 08 Nov 2016 | Verfahren und Vorrichtung zur Erfassung des Verschmutzungsgrades einer transparenten Abdeckung |
| GME | CC-8350199609193 | | DE | NP | 1996P09193 | DE 13 Nov 1996 | 19646816817.5 | | | 13 Nov 2016 | Seitenairbagmodul |
| GME | CC-8340199509083 | | DE | EPA | 1995P09083EPDE20 | Nov 1996 | 96507129.9-08 | 20 Jun 2001 | 0777106 | 20 Nov 2016 | Einrichtung zur Kommunikation und Information in einem Kraftfahrzeug |
| GME | CC-8340199509083 | | ES | EPA | 1995P09083EPES20 | Nov 1996 | 96118566.7-221320 | Jun 2001 | 0777106 | 20 Nov 2016 | Einrichtung zur Kommunikation und Information in einem Kraftfahrzeug |
| GME | CC-8340199509083 | | FR | EPA | 1995P09083EPFR20 | Nov 1996 | 96118566.7-221320 | Jun 2001 | 0777106 | 20 Nov 2016 | Einrichtung zur Kommunikation und Information in einem Kraftfahrzeug |
| GME | CC-8340199509083 | | GB | EPA | 1995P09083EPGB20 | Nov 1996 | 96118566.7-221320 | Jun 2001 | 0777106 | 20 Nov 2016 | Einrichtung zur Kommunikation und Information in einem Kraftfahrzeug |
| GME | CC-8350199609198 | | DE | NP | 1996P09198 | DE 21 Nov 1996 | 19648136.8 | | | 21 Nov 2016 | Gehause mit einer Kammer zur Aufnahme eines zusammengefalteten und aufblasbaren Luftsackes |
| GME | CC-8350199609199 | | DE | NP | 1996P09199 | DE 21 Nov 1996 | 19648138.4 | | | 21 Nov 2016 | Luftsackabdeckung |
| GME | CC-8350199609200 | | DE | NP | 1996P09200 | DE 21 Nov 1996 | 19648137.6-09 | 14 May 2001 | 19648137 | 21 Nov 2016 | Airbagmodul |
| GME | CC-8390199609201 | | DE | NP | 1996P09201 | DE 22 Nov 1996 | 19648330.1-21 | 24 Nov 2005 | 19648330 | 22 Nov 2016 | Kraftfahrzeugkarosserie |
| GME | CC-8350199609204 | | DE | NP | 1996P09204 | DE 04 Dec 1996 | 19650268.3-09 | 22 Nov 2005 | 19650268 | 04 Dec 2016 | Airbagmodul |
| GME | CC-8161199509088 | | DE | EPA | 1995P09088EPDE12 | Dec 1996 | 59609749.2-08 | 02 Oct 2002 | 0781911 | 12 Dec 2016 | Verfahren zur Unterdruckung des beim Ubergang von Zug- auf Schubbetrieb auftretenden Ruckelns einer zum Antrieb eines Kraftfahrzeuges |

dienenden
Brennkraftmaschine

Page 21 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8161 | 1995O9088 | FR | EPA | 1995P09088EPFR | 12 Dec 1996 | 96119903.1-2 | 31 Oct 2002 | 0781911 | 12 Dec 2016 | Verfahren zur Unterdruckung des beim Ubergang von Zug- auf Schubbetrieb auftretenden Ruckelns einer zum Antrieb eines Kraftfahrzeuges dienenden Brennkraftmaschine |
| GME | CC-8161 | 1995O9088 | GB | EPA | 1995P09088EPGB | 12 Dec 1996 | 96119903.1-2 | 31 Oct 2002 | 0781911 | 12 Dec 2016 | Verfahren zur Unterdruckung des beim Ubergang von Zug- auf Schubbetrieb auftretenden Ruckelns einer zum Antrieb eines Kraftfahrzeuges dienenden Brennkraftmaschine |
| GME | CC-8161 | 1995O9088 | IT | EPA | 1995P09088EPIT | 12 Dec 1996 | 96119903.1-2 | 31 Oct 2002 | 0781911 | 12 Dec 2016 | Verfahren zur Unterdruckung des beim Ubergang von Zug- auf Schubbetrieb auftretenden Ruckelns einer zum Antrieb eines Kraftfahrzeuges dienenden Brennkraftmaschine |
| GME | CC-8320 | 1996O9205 | DE | NP | 1996P09205 DE | 12 Dec 1996 | 19651627.7-42 | 29 Sep 2006 | 19651627 | 12 Dec 2016 | Unterbaustruktur einer Kraftfahrzeugkarosserie |
| GME | CC-8310 | 1996O9206 | DE | NP | 1996P09206 DE | 13 Dec 1996 | 19652012.6-22 | | | 13 Dec 2016 | Turschloß fur eine Kraftfahrzeugtur |
| GME | CC-8151 | 1996O9208 | DE | NP | 1996P09208 DE | 13 Dec 1996 | 19652014.2-21 | 22 Aug 2002 | 19652014 | 13 Dec 2016 | Pedallagerung fur ein Kraftfahrzeug |
| GME | CC-SAAB1815 | 1996O4010 | SE | SE | 1996P40108 SE | 20 Dec 1996 | 9604813-7 | 31 Aug 1998 | 9604813-7 | 20 Dec 2016 | Anordnung fur einen bandformigen Sicherheitsgurt |
| GME | CC-8166 | 1996O9090 | DE | EPA | 1996P09090EPDE | 21 Dec 1996 | 96059605496.3-08 | 28 Jun 2000 | 0784170 | 21 Dec 2016 | Verfahren zur Steuerung des Hochschaltvorganges eines Kraftfahrzeug-Automatikgetriebes |
| GME | CC-8166 | 1996O9090 | FR | EPA | 1996P09090EPFR | 21 Dec 1996 | 96120702.4-1254 | 28 Jun 2000 | 0784170 | 21 Dec 2016 | Verfahren zur Steuerung des Hochschaltvorganges eines Kraftfahrzeug-Automatikgetriebes |
| GME | CC-8166 | 1996O9090 | GB | EPA | 1996P09090EPGB | 21 Dec 1996 | 96120702.4-1254 | 28 Jun 2000 | 0784170 | 21 Dec 2016 | Verfahren zur Steuerung des Hochschaltvorganges eines Kraftfahrzeug-Automatikgetriebes |
| GME | CC-8166 | 1996O9090 | IT | EPA | 1996P09090EPIT | 21 Dec 1996 | 96120702.4-1254 | 28 Jun 2000 | 0784170 | 21 Dec 2016 | Verfahren zur Steuerung des Hochschaltvorganges eines Kraftfahrzeug-Automatikgetriebes |
| GME | CC-8131 | 1997O9211 | DE | NP | 1997P09211 DE | 16 Jan 1997 | 19701294.9-09 | 14 May 2001 | 19701294 | 16 Jan 2017 | Entluftungsvorrichtung fur einen einem Kraftstofftank in Kraftfahrzeug |
| GME | CC-KENDRION | 2001O9693 | DE | NP | 2001P09693 DE | 20 Jan 1997 | 19701775.4-09 | 13 Jul 2001 | 19701775 | 20 Jan 2017 | Vorrichtung zum Verriegeln von geteilt klappbaren Ruckenlehnen an Kraftfahrzeugrucksitzen |
| GME | CC-8601 | 1997O9212 | DE | NP | 1997P09212 DE | 23 Jan 1997 | 19702258.8-09 | 06 Sep 1999 | 19702258 | 23 Jan 2017 | Sitzanordnung, insbesondere fur den Laderaum eines Kraftfahrzeuges |
| GME | CC-MECANOROAP | 1998O9306 | DE | NP | 1998P09306 DE | 31 Jan 1997 | 19703491.8 | | | 31 Jan 2017 | Befestigungselement |
| GME | CC-11844200 | 1997O9213 | DE | NP | 1997P09213 DE | 01 Feb 1997 | 19703767.4 | 12 Apr 2005 | 19703767 | 01 Feb 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |
| GME | CC-LEMFORDER | 1997O9213 | DE | NP | 1997P09213 DE | 01 Feb 1997 | 19703767.4 | 12 Apr 2005 | 19703767 | 01 Feb 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |
| GME | CC-8320 | 1997O9214 | DE | NP | 1997P09214 DE | 01 Feb 1997 | 19703834.4-21 | | | 01 Feb 2017 | Verfahren zum Versehen einer einer Kraftfahr- zeugkarosserie mit ersten Aufbaustufe doppelschaligen Seitenwand |
| GME | CC-11844200 | 1997O19213 | DE | NP | 1997P19213 DE | 01 Feb 1997 | 19703787.9 | 24 Nov 2005 | DE19703787B4 | 01 Feb 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GME CC-LEMFORDER199719213DE | NP | 1997P19213 | DE | 01 Feb | 199719703787.9 | 24 Nov 2005 | DE19703787B4 | 01 Feb 2017 | Gehause fur den |

Gassack in einem

Kraftfahrzeug

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GME CC-MECANORAP199709289DE | NP | 1997P09289 | DE | 03 Feb | 199719703865.4-21 | 26 Nov 1998 | 19703865 | 03 Feb |

2017Befestigungsvorrichtung

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GME CC-5721    197709215DE | NP | 1997P09215 | DE | 10 Feb | 199719704945.1-09 | 02 Sep 2005 | 19704945 | 10 Feb 2017 | Drehstapelbare |

Kiste

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GME CC-SAAB1815 199740098SE | NP | 1997P40098 | SE | 12 Feb | 19979700479-0 | 12 Oct 1998 | 9700479-0 | 12 Feb 2017 | Fahrzeugkarosserie |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GME CC-SAAB1815 199740099SE | NP | 1997P40099 | SE | 12 Feb | 19979700480-8 | 08 May 2000 | 9700480-8 | 12 Feb 2017 | migrated - title |

is not

available

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GME CC-SAAB1815 199740100SE | NP | 1997P40100 | SE | 12 Feb | 19979700481-6 | 01 Nov 1999 | 9700481-6 | 12 Feb 2017 | Vorrichtung an |

einem

Kraftstoffsystem

eines

Kraftfahrzeuges

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-SAAB1815199740101 | | SE | NP | 1997P40101 SE 12 Feb 1997 | | 9700482-4 | 08 May 2000 | 9700482-4 | 12 Feb 2017 | migrated - title is not available |
| GME | CC-SAAB1815199740102 | | SE | NP | 1997P40102 SE 12 Feb 1997 | | 9700484-0 | 13 Jun 2000 | 9700484-0 | 12 Feb 2017 | migrated - title is not available |
| GME | CC-SAAB1815199740103 | | SE | NP | 1997P40103 SE 12 Feb 1997 | | 9700485-7 | | | 12 Feb 2017 | Fahrzeugkarosserie |
| GME | CC-SAAB1815199740105 | | SE | NP | 1997P40105 SE 12 Feb 1997 | | 9700486-5 | 04 Jun 2002 | 9700486-5 | 12 Feb 2017 | Zuganordnung an einem Kraftfahrzeug |
| GME | CC-SAAB1815199740107 | | SE | NP | 1997P40107 SE 12 Feb 1997 | | 9700487-3 | 12 Oct 1998 | 9700487-3 | 12 Feb 2017 | method and arrangement for sound-suppression in wheels |
| GME | CC-8340 | 199609104 | DE | EPT | 1996P09104WEDE | 19 Feb 1997 | 9917229.3-2306 | 04 Aug 1999 | 0879160 | 19 Feb 2017 | Diebstahlsicherungseinrichtung sowie fur Kraftfahrzeuge |
| GME | CC-8340 | 199609104 | ES | EPT | 1996P09104WEES | 19 Feb 1997 | 9917229.3-2306 | 04 Aug 1999 | 0879160 | 19 Feb 2017 | Diebstahlsicherungseinrichtung sowie fur Kraftfahrzeuge Verfahren zur Diebstahlsicherung |
| GME | CC-8340 | 199609104 | FR | EPT | 1996P09104WEFR | 19 Feb 1997 | 9917229.3-2306 | 04 Aug 1999 | 0879160 | 19 Feb 2017 | Diebstahlsicherungseinrichtung sowie fur Kraftfahrzeuge Verfahren zur Diebstahlsicherung |
| GME | CC-8340 | 199609104 | GB | EPT | 1996P09104WEGB | 19 Feb 1997 | 9917229.3-2306 | 04 Aug 1999 | 0879160 | 19 Feb 2017 | Diebstahlsicherungseinrichtung sowie fur Kraftfahrzeuge Verfahren zur Diebstahlsicherung |
| GME | CC-8340 | 199609104 | IT | EPT | 1996P09104WEIT | 19 Feb 1997 | 9917229.3-2306 | 04 Aug 1999 | 0879160 | 19 Feb 2017 | Diebstahlsicherungseinrichtung sowie fur Kraftfahrzeuge Verfahren zur Diebstahlsicherung |
| GME | CC-8340 | 199609104 | BR | PCT | 1996P09104WOBR | 19 Feb 1997 | PI9707725-9 | 16 Oct 2001 | PI9707725-9 | 19 Feb 2017 | Diebstahlsicherungseinrichtung sowie fur Kraftfahrzeuge Verfahren zur Diebstahlsicherung |
| GME | CC-8340 | 199609104 | JP | PCT | 1996P09104WOJP | 19 Feb 1997 | 529704/1997 | | | 19 Feb 2017 | Diebstahlsicherungseinrichtung sowie fur Kraftfahrzeuge Verfahren zur Diebstahlsicherung |
| GME | CC-8340 | 199609104 | KR | PCT | 1996P09104WOKR | 19 Feb 1997 | 705078/98 | 09 Mar 2001 | 0289934 | 19 Feb 2017 | Diebstahlsicherungseinrichtung sowie fur Kraftfahrzeuge Verfahren zur Diebstahlsicherung |
| GME | CC-8340 | 199609104 | MX | PCT | 1996P09104WOMX | 19 Feb 1997 | 9805449 | 13 Mar 2002 | 207114 | 19 Feb 2017 | Diebstahlsicherungseinrichtung sowie fur Kraftfahrzeuge Verfahren zur Diebstahlsicherung |
| GME | CC-8013 | 199709219 | DE | NP | 1997P09219 DE 19 Feb 1997 | | 19706355.1-22 | 03 Sep 1997 | 19706355 | 19 Feb 2017 | Laderaumabdeckung fur Kraftfahrzeuge |
| GME | CC-3350 | 199609108 | DE | EPA | 1996P09108EPDE | 20 Feb 1997 | 97501493.0-08 | 26 Apr 2000 | 794093 | 20 Feb 2017 | Steuereinheit fur Front- und Seitenairbags eines Insassenschutzsystems |
| GME | CC-3350 | 199609108 | ES | EPA | 1996P09108EPES | 20 Feb 1997 | 97102736.2-2306 | 26 Apr 2000 | 794093 | 20 Feb 2017 | Steuereinheit fur Front- und Seitenairbags eines Insassenschutzsystems |
| GME | CC-3350 | 199609108 | FR | EPA | 1996P09108EPFR | 20 Feb 1997 | 97102736.2-2306 | 26 Apr 2000 | 794093 | 20 Feb 2017 | Steuereinheit fur Front- und Seitenairbags eines Insassenschutzsystems |
| GME | CC-3350 | 199609108 | GB | EPA | 1996P09108EPGB | 20 Feb 1997 | 97102736.2-2306 | 26 Apr 2000 | 794093 | 20 Feb 2017 | Steuereinheit fur Front- und Seitenairbags eines Insassenschutzsystems |
| GME | CC-3350 | 199609108 | IT | EPA | 1996P09108EPIT | 20 Feb 1997 | 97102736.2-2306 | 26 Apr 2000 | 794093 | 20 Feb 2017 | Steuereinheit fur Front- und Seitenairbags eines Insassenschutzsystems |
| GME | CC-1101 | 9062199709220 | DE | NP | 1997P09220 DE 20 Feb 1997 | | 19706734.4-09 | 13 Jun 2001 | 19706734 | 20 Feb 2017 | Entluftungsvorrichtung und Verfahren zu ihrer Herstellung |
| GME | CC-AKT | 199709220 | DE | NP | 1997P09220 DE 20 Feb 1997 | | 19706734.4-09 | 13 Jun 2001 | 19706734 | 20 Feb 2017 | Entluftungsvorrichtung und Verfahren zu ihrer |

```
                                                                                          Herstellung
GME CC-8017    199709221DE      NP  1997P09221 DE 22 Feb 199719707188.0-21                 22 Feb 2017Vorrichtung zur
Information

                                                                                                     von Inaassen eines
                                                                                                     Kraftfahrzeuge
GME CC-8012    199609110DE      EPA 1996P09110EPDE26 Feb 199797103390.7-242118 Sep 20020794106       26 Feb 2017Fahrschemel fur eine
gelenkte

                                                                                                     Achse eines
GME CC-8012    199609110ES      EPA 1996P09110EPES26 Feb 199797103390.7-242118 Sep 20020794106      26 Feb 2017Fahrschemel fur eine
gelenkte

                                                                                                     Achse eines
Kraftfahrzeuges
GME CC-8012    199609110FR      EPA 1996P09110EPFR26 Feb 199797103390.7-242118 Sep 20020794106      26 Feb 2017Fahrschemel fur eine
gelenkte

                                                                                                     Achse eines
Kraftfahrzeuges
GME CC-8012    199609110GB      EPA 1996P09110EPGB26 Feb 199797103390.7-242118 Sep 20020794106      26 Feb 2017Fahrschemel fur eine
gelenkte

Kraftfahrzeuges
```

Page 23 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

-------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-6302 | 199709227DE | | NP | 1997P09227 | 07 Mar 1997 | 19709303.5-09 | 25 Jul 2001 | 319709303 | 07 Mar 2017 | Vorrichtung zum Verbinden eines Fahrzeugsitzes mit einem Fahrzeugboden |
| GME | CC-SAAB1815 | 199740106SE | | NP | 1997P40106 | 07 Mar 1997 | 9700811-4 | 22 Oct 2001 | 9700811-4 | 07 Mar 2017 | Verfahren zur Energieaufnahme in einem Kraftfahrzeug energieannehmende Vorrichtung fur Fahrzeugsitze sowie Beschlaf zur Neigung der Ruckenlehne einer Fahrzeugsitzes |
| GME | CC-8360 | 199609121DE | EPA | 1996P09121EPDE | 12 Mar 1997 | 59707756.8-08 | 24 Jul 2002 | 0798155 | 12 Mar 2017 | Befestigungsvorrichtung |
| GME | CC-8360 | 199609121ES | EPA | 1996P09121EPES | 12 Mar 1997 | 97104129.8-242 | 24 Jul 2002 | 0798155 | 12 Mar 2017 | Befestigungsvorrichtung |
| GME | CC-8360 | 199609121FR | EPA | 1996P09121EPFR | 12 Mar 1997 | 97104129.8-242 | 24 Jul 2002 | 0798155 | 12 Mar 2017 | Befestigungsvorrichtung |
| GME | CC-8360 | 199609121GB | EPA | 1996P09121EPGB | 12 Mar 1997 | 97104129.8-242 | 24 Jul 2002 | 0798155 | 12 Mar 2017 | Befestigungsvorrichtung |
| GME | CC-8360 | 199609121IT | EPA | 1996P09121EPIT | 12 Mar 1997 | 97104129.8-242 | 24 Jul 2002 | 0798155 | 12 Mar 2017 | Befestigungsvorrichtung |
| GME | CC-8017 | 199709228DE | | NP | 1997P09228 | 13 Mar 1997 | 19710311.1-09 | 29 Mar 1999 | 19710311 | 13 Mar 2017 | Schwingungsdampfer fur Kraftfahrzeuge |
| GME | CC-8320 | 199709229DE | | NP | 1997P09229 | 15 Mar 1997 | 19710894.6-09 | 26 Oct 2005 | 19710894 | 15 Mar 2017 | Wandstruktur |
| GME | CC-8360 | 199609122DE | EPA | 1996P09122EPDE | 18 Mar 1997 | 59707462.3-08 | 12 Jun 2002 | 0799741 | 18 Mar 2017 | Kraftfahrzeugsitz mit einem schwenkbaren Sitzteil |
| GME | CC-8360 | 199609122ES | EPA | 1996P09122EPES | 18 Mar 1997 | 97104564.6-242 | 12 Jun 2002 | 0799741 | 18 Mar 2017 | Kraftfahrzeugsitz mit einem schwenkbaren Sitzteil |
| GME | CC-8360 | 199609122FR | EPA | 1996P09122EPFR | 18 Mar 1997 | 97104564.6-242 | 12 Jun 2002 | 0799741 | 18 Mar 2017 | Kraftfahrzeugsitz mit einem schwenkbaren Sitzteil |
| GME | CC-8360 | 199609122GB | EPA | 1996P09122EPGB | 18 Mar 1997 | 97104564.6-242 | 12 Jun 2002 | 0799741 | 18 Mar 2017 | Kraftfahrzeugsitz mit einem schwenkbaren Sitzteil |
| GME | CC-8360 | 199609122IT | EPA | 1996P09122EPIT | 18 Mar 1997 | 97104564.6-242 | 12 Jun 2002 | 0799741 | 18 Mar 2017 | Kraftfahrzeugsitz mit einem schwenkbaren Sitzteil |
| GME | CC-8013 | 199709231DE | | NP | 1997P09231 | 27 Mar 1997 | 19712847.5-09 | 02 Aug 2005 | 19712847 | 27 Mar 2017 | Vorrichtung zum Abdichten einer von einer Lenkspindel durchsetzten Offnung |
| GME | CC-8390 | 199709232DE | | NP | 1997P09232 | 27 Mar 1997 | 19712856.4-09 | 15 Mar 2005 | 19712856 | 27 Mar 2017 | Hauteil fur Kraftfahrzeuge |
| GME | CC-8350 | 199709234DE | | NP | 1997P09234 | 11 Apr 1997 | 19715032.2-56 | | | 11 Apr 2017 | Abdeckung fur ein Airbag-Modul |
| GME | CC-8380 | 199709236DE | | NP | 1997P09236 | 15 Apr 1997 | 19715556.1-52 | | | 15 Apr 2017 | Anordnung eines Sensorgehauses an einer Wand |
| GME | CC-8380 | 199609133DE | EPA | 1996P09133EPDE | 22 Apr 1997 | 59708035.6-08 | 28 Aug 2002 | 0807823 | 22 Apr 2017 | Kraftfahrzeug mit einer Anzeigevorrichtung |
| GME | CC-8380 | 199609133ES | EPA | 1996P09133EPES | 22 Apr 1997 | 97106608.9-221 | 28 Aug 2002 | 0807823 | 22 Apr 2017 | Kraftfahrzeug mit einer Anzeigevorrichtung |
| GME | CC-8380 | 199609133FR | EPA | 1996P09133EPFR | 22 Apr 1997 | 97106608.9-221 | 28 Aug 2002 | 0807823 | 22 Apr 2017 | Kraftfahrzeug mit einer Anzeigevorrichtung |
| GME | CC-8380 | 199609133GB | EPA | 1996P09133EPGB | 22 Apr 1997 | 97106608.9-221 | 28 Aug 2002 | 0807823 | 22 Apr 2017 | Kraftfahrzeug mit einer Anzeigevorrichtung |
| GME | CC-8380 | 199609133IT | EPA | 1996P09133EPIT | 22 Apr 1997 | 97106608.9-221 | 28 Aug 2002 | 0807823 | 22 Apr 2017 | Kraftfahrzeug mit einer Anzeigevorrichtung |
| GME | CC-BOSCH | 199709222EP | EPT | 1997P09222WE | 26 Apr 1997 | 97922883.0 | 13 Mar 2002 | 0852666 | 26 Apr 2017 | Kraftstoffeinspritzpumpe mit einer der Spritzbeginnverstellung dienenden Spritzverstell-Kolben |
| GME | CC-BOSCH | 199709222DE | EPT | 1997P09222WEDE | 26 Apr 1997 | 59706607.8-08 | 13 Mar 2002 | 0852666 | 26 Apr 2017 | Kraftstoffeinspritzpumpe mit einer der Spritzbeginnverstellung dienenden Spritzverstell-Kolben |
| GME | CC-BOSCH | 199709222ES | EPT | 1997P09222WEES | 26 Apr 1997 | 97922883.0 | 13 Mar 2002 | 0852666 | 26 Apr 2017 | Kraftstoffeinspritzpumpe mit einer der Spritzbeginnverstellung dienenden Spritzverstell-Kolben |
| GME | CC-BOSCH | 199709222FR | EPT | 1997P09222WEFR | 26 Apr 1997 | 97922883.0 | 13 Mar 2002 | 0852666 | 26 Apr 2017 | Kraftstoffeinspritzpumpe mit einer der Spritzbeginnverstellung dienenden Spritzverstell-Kolben |

GME CC-BOSCH    199709222GB        EPT 1997P09222WEGB26 Apr 199797922883.0      13 Mar 20020852666      26 Apr
2017Kraftstoffeinspritzpumpe

mit einem der

Spritzbeginnverstellung

dienenden
Spritzverstell-Kolben

Page 24 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME CC-BOSCH | | 197709222IT | EPT | 1997P09222W | EIT | 26 Apr 1997 | 97922883.0 | 13 Mar 2002 | 0852666 | 26 Apr 2017 | Kraftstoffeinspritzpumpe mit einem der dienenden Spritzbeginnverstellung |
| GME CC-8012 | | 197709239DE | NP | 1997P09239 | DE | 07 May 1997 | 19719301.3-09 | 25 Aug 2003 | 19719301 | 07 May 2017 | Aufbauseitige Lagerung eines Stoßdampfers |
| GME CC-8360 | | 196609142DE | EPA | 1996P09142 | EPDE | 22 May 1996 | 97709664.3-08 | 02 Apr 2003 | 0812725 | 22 May 2017 | Halterung fur eine Kopfstutze eines Kraftfahrzeugsitzes |
| GME CC-8360 | | 196609142ES | EPA | 1996P09142 | EPES | 22 May 1996 | 97108284.7-2424 | 02 Apr 2003 | 0812725 | 22 May 2017 | Halterung fur eine Kopfstutze eines Kraftfahrzeugsitzes |
| GME CC-8360 | | 196609142FR | EPA | 1996P09142 | EPFR | 22 May 1996 | 97108284.7-2424 | 02 Apr 2003 | 0812725 | 22 May 2017 | Halterung fur eine Kopfstutze eines Kraftfahrzeugsitzes |
| GME CC-8360 | | 196609142GB | EPA | 1996P09142 | EPGB | 22 May 1996 | 97108284.7-2424 | 02 Apr 2003 | 0812725 | 22 May 2017 | Halterung fur eine Kopfstutze eines Kraftfahrzeugsitzes |
| GME CC-8360 | | 196609142IT | EPA | 1996P09142 | EPIT | 22 May 1996 | 97108284.7-2424 | 02 Apr 2003 | 0812725 | 22 May 2017 | Halterung fur eine Kopfstutze eines Kraftfahrzeugsitzes |
| GME CC-8350 | | 196609145DE | EPA | 1996P09145 | EPDE | 30 May 1996 | 97104491.3-08 | 30 Jul 2003 | 0811531 | 30 May 2017 | Airbagmodul mit Hupenschalter |
| GME CC-8350 | | 196609145FR | EPA | 1996P09145 | EPFR | 30 May 1996 | 97108668.1-1264 | 30 Jul 2003 | 0811531 | 30 May 2017 | Airbagmodul mit Hupenschalter |
| GME CC-8350 | | 196609145GB | EPA | 1996P09145 | EPGB | 30 May 1996 | 97108668.1-1264 | 30 Jul 2003 | 0811531 | 30 May 2017 | Airbagmodul mit Hupenschalter |
| GME CC-8350 | | 196609145IT | EPA | 1996P09145 | EPIT | 30 May 1996 | 97108668.1-1264 | 30 Jul 2003 | 0811531 | 30 May 2017 | Airbagmodul mit Hupenschalter |
| GME CC-8018 | | 199609148DE | EPT | 1996P09148 | WEDE | 05 Jun 1997 | 59705641.1-08 | 06 Mar 2002 | 0842058 | 05 Jun 2017 | Beluftungsduse fur Kraftfahrzeuge |
| GME CC-8018 | | 199609148ES | EPT | 1996P09148 | WEES | 05 Jun 1997 | 97929090.5-2423 | 06 Mar 2002 | 0842058 | 05 Jun 2017 | Beluftungsduse fur Kraftfahrzeuge |
| GME CC-8018 | | 199609148FR | EPT | 1996P09148 | WEFR | 05 Jun 1997 | 97929090.5-2423 | 06 Mar 2002 | 0842058 | 05 Jun 2017 | Beluftungsduse fur Kraftfahrzeuge |
| GME CC-8018 | | 199609148GB | EPT | 1996P09148 | WEGB | 05 Jun 1997 | 97929090.5-2423 | 06 Mar 2002 | 0842058 | 05 Jun 2017 | Beluftungsduse fur Kraftfahrzeuge |
| GME CC-8018 | | 199609148IT | EPT | 1996P09148 | WEIT | 05 Jun 1997 | 97929090.5-2423 | 06 Mar 2002 | 0842058 | 05 Jun 2017 | Beluftungsduse fur Kraftfahrzeuge |
| GME CC-8166 | | 199609149DE | EPA | 1996P09149 | EPDE | 05 Jun 1997 | 109094.9-2306 | 17 Nov 2004 | 0814286 | 05 Jun 2017 | Verfahren zur Steuerung des Kraftfahrzeug-Automatikgetriebes |
| GME CC-8166 | | 199609149FR | EPA | 1996P09149 | EPFR | 05 Jun 1997 | 109094.9-2306 | 17 Nov 2004 | 0814286 | 05 Jun 2017 | Verfahren zur Steuerung des Kraftfahrzeug-Automatikgetriebes |
| GME CC-8166 | | 199609149GB | EPA | 1996P09149 | EPGB | 05 Jun 1997 | 109094.9-2306 | 17 Nov 2004 | 0814286 | 05 Jun 2017 | Verfahren zur Steuerung des Kraftfahrzeug-Automatikgetriebes |
| GME CC-8166 | | 199609149IT | EPA | 1996P09149 | EPIT | 05 Jun 1997 | 109094.9-2306 | 17 Nov 2004 | 0814557 | 05 Jun 2017 | Verfahren zur Steuerung des Kraftfahrzeug-Automatikgetriebes |
| GME CC-8585 | | 196609150DE | EPA | 1996P09150 | EPDE | 05 Jun 1996 | 59704510.0-08 | 05 Sep 2001 | 0814011 | 05 Jun 2017 | Lenkanlage |
| GME CC-8585 | | 196609150ES | EPA | 1996P09150 | EPES | 05 Jun 1996 | 199711009.6-2317 | 05 Sep 2001 | 0814011 | 05 Jun 2017 | Lenkanlage |
| GME CC-8585 | | 196609150FR | EPA | 1996P09150 | EPFR | 05 Jun 1996 | 199709095.6-2317 | 05 Sep 2001 | 0814011 | 05 Jun 2017 | Lenkanlage |
| GME CC-8585 | | 196609150GB | EPA | 1996P09150 | EPGB | 05 Jun 1996 | 199709095.6-2317 | 05 Sep 2001 | 0814011 | 05 Jun 2017 | Lenkanlage |
| GME CC-8585 | | 196609150IT | EPA | 1996P09150 | EPIT | 05 Jun 1996 | 199709095.6-2317 | 05 Sep 2001 | 0814011 | 05 Jun 2017 | Lenkanlage |
| GME CC-SAAB1815 | | 196640095DE | NP | 1996P40095 | DE | 06 Jun 1997 | 19719723922-6 | | | 06 Jun 2017 | migrated - title is not available |
| GME CC-8320 | | 197709244DE | NP | 1997P09244 | DE | 11 Jun 1997 | 19719724557.9-09 | 20 Apr 2004 | 19724557 | 11 Jun 2017 | Selbsttragende Fahrzeugkarosserie |
| GME CC-DaimlerChr | 200009504DE | NP | 2000P09504 | DE | 18 Jun 1997 | 19719725669 | 22 Oct 1998 | 19725669 | 18 Jun 2017 | Verfahren zur Stilllegung eines Fahrzeuges |
| GME CC-8320 | | 197709247DE | NP | 1997P09247 | DE | 28 Jun 1997 | 19719727615.6 | | | 28 Jun 2017 | Karosserievorderbau fur ein Kraftfahrzeug |
| GME CC-8163 | | 196609156NO | NP | 1996P09156 | NO | 02 Jul 1997 | 19719973078 | 22 Aug 2005 | 319509 | 02 Jul 2017 | Verfahren zur Prufung des Schneeansaugverhaltens von Kraftfahrzeugen und Prufvorrichtung zur Durchfuhrung dieses Verfahrens |
| GME CC-8380 | | 196609153DE | EPT | 1996P09153 | WEDE | 03 Jul 1997 | 59701273.3-08 | 15 Mar 2000 | 0912386 | 03 Jul 2017 | Vorrichtung zur Verriegelung einer verstellbaren |

Lenksaule,

                                                                      insbesondere fur
Kraftfahrzeuge
GME CC-8380        199609153ES     EPT 1996P09153WEES03 Jul 199797932731.9-230615 Mar 20000912386     03 Jul 2017Vorrichtung zur
Verriegelung
                                                                      einer verstellbaren
Lenksaule,
                                                                      insbesondere fur
Kraftfahrzeuge
GME CC-8380        199609153FR     EPT 1996P09153WEFR03 Jul 199797932731.9-230615 Mar 20000912386     03 Jul 2017Vorrichtung zur
Verriegelung
                                                                      einer verstellbaren
Lenksaule,
                                                                      insbesondere fur
Kraftfahrzeuge
GME CC-8380        199609153GB     EPT 1996P09153WEGB03 Jul 199797932731.9-230615 Mar 20000912386     03 Jul 2017Vorrichtung zur
Verriegelung
                                                                      einer verstellbaren
Lenksaule,
                                                                      insbesondere fur
Kraftfahrzeuge

Page 25 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country/Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8380 | 199609153IT | EPT | 1996P09153WEIT | 03 Jul 1997 | 97932731.9-2305 | 15 Mar 2000 | 0912386 | 03 Jul 2017 | Vorrichtung zur Verriegelung einer verstellbaren Lenksaule, insbesondere fur Kraftfahrzeuge |
| GME | CC-8380 | 199609153BR | PCT | 1996P09153WOBR | 03 Jul 1997 | PI9710380-2 | 18 Feb 2003 | PI9710380-2 | 03 Jul 2017 | Vorrichtung zur Verriegelung einer verstellbaren Lenksaule, insbesondere fur Kraftfahrzeuge |
| GME | CC-8380 | 199609153CZ | PCT | 1996P09153WOCZ | 03 Jul 1997 | PV149-99 | 02 Dec 2002 | 291318 | 03 Jul 2017 | Vorrichtung zur Verriegelung einer verstellbaren Lenksaule, insbesondere fur Kraftfahrzeuge |
| GME | CC-8380 | 199609153JP | PCT | 1996P09153WOJP | 03 Jul 1997 | 506443/1998 | 24 Jul 2007 | 4001923 | 03 Jul 2017 | Vorrichtung zur Verriegelung einer verstellbaren Lenksaule, insbesondere fur Kraftfahrzeuge |
| GME | CC-8380 | 199609153KR | PCT | 1996P09153WOKR | 03 Jul 1997 | 710307/98 | 23 Jan 2006 | 547733 | 03 Jul 2017 | Vorrichtung zur Verriegelung einer verstellbaren Lenksaule, insbesondere fur Kraftfahrzeuge |
| GME | CC-8360 | 199609152DE | EPA | 1996P09152EPDE | 04 Jul 1997 | 97106831.3-08 | 03 Apr 2002 | 0819567 | 04 Jul 2017 | Befestigungsvorrichtung fur einen zwei Schloßzungen aufweisenden Kindersitz |
| GME | CC-8360 | 199609152ES | EPA | 1996P09152EPES | 04 Jul 1997 | 97111278.4-125 | 03 Apr 2002 | 0819567 | 04 Jul 2017 | Befestigungsvorrichtung fur einen zwei Schloßzungen aufweisenden Kindersitz |
| GME | CC-8360 | 199609152FR | EPA | 1996P09152EPFR | 04 Jul 1997 | 97111278.4-125 | 03 Apr 2002 | 0819567 | 04 Jul 2017 | Befestigungsvorrichtung fur einen zwei Schloßzungen aufweisenden Kindersitz |
| GME | CC-8360 | 199609152GB | EPA | 1996P09152EPGB | 04 Jul 1997 | 97111278.4-125 | 03 Apr 2002 | 0819567 | 04 Jul 2017 | Befestigungsvorrichtung fur einen zwei Schloßzungen aufweisenden Kindersitz |
| GME | CC-8320 | 199709250DE | NP | 1997P09250 DE | 04 Jul 1997 | 19728532.5-09 | | | 04 Jul 2017 | Selbsttragende Fahrzeugkarosserie |
| GME | CC-8163 | 199609156SE | NP | 1996P09156 SE | 09 Jul 1997 | 9702653-8 | 02 Jul 2002 | 517642 | 09 Jul 2017 | Verfahren zur Prufung des Schneeansaugverhaltens von Kraftfahrzeugen und Prufvorrichtung zur Durchfuhrung dieses Verfahrens |
| GME | CC-8017 | 199709252DE | NP | 1997P09252 DE | 12 Jul 1997 | 19729952.0-32 | | | 12 Jul 2017 | Kraftfahrzeug mit Sensor Regeleinrichtung und und Abstandssensor fur Kraftfahrzeuge |
| GME | CC-8320 | 199609179DE | NP | 1996P09179 | 15 Jul 1997 | 19730290.4-42 | 02 Feb 2001 | 19730290DE01 | 15 Jul 2017 | Bodengruppe fur eine Kraftfahrzeug-Karosserie |
| GME | CC-8163 | 199709253DE | NP | 1997P09253 DE | 15 Jul 1997 | 19730188.6-13 | | | 15 Jul 2017 | Vorrichtung zum Vermeiden des Wassereintritts in ein Luftfiltergehause einer Brennkraftmaschine |
| GME | CC-8017 | 199709254DE | NP | 1997P09254 DE | 16 Jul 1997 | 19730414.1-52 | | | 16 Jul 2017 | Verfahren und Vorrichtung zur vorausschauenden Fahrbahnbeurteilung |
| GME | CC-8360 | 199709257DE | NP | 1997P09257 DE | 19 Jul 1997 | 19731058.3-09 | 27 Jun 2005 | 19731058 | 19 Jul 2017 | Aktive Kopfstutze, insbesondere fur Kraftfahrzeugsitz |
| GME | CC-8320 | 199709259DE | NP | 1997P09259 DE | 22 Jul 1997 | 19731342.6-21 | | | 22 Jul 2017 | Kastenformiger Langstrager fur ein Kraftfahrzeug |
| GME | CC-8163 | 199609156FI | NP | 1996P09156 FI | 23 Jul 1997 | 19973097 | 31 Jul 2006 | 117215 | 23 Jul 2017 | Verfahren zur Prufung des Schneeansaugverhaltens von Kraftfahrzeugen und Prufvorrichtung zur Durchfuhrung dieses Verfahrens |
| GME | CC-8250 | 199709260DE | NP | 1997P09260 DE | 25 Jul 1997 | 19732385.5-09 | 06 Sep 1999 | 19732385 | 25 Jul 2017 | Befestigung fur |

einen

Kindersitz auf dem
Rucksitz eines
Kraftfahr- zeuges

GME CC-8380      199709261DE      NP   1997P09261 DE 31 Jul 199719732940.3-09   09 Mar 199819732940        31 Jul
2017Polklemmen-Schutzelement

GME CC-8013/8151199609158DE      EPA 1996P09158EPDE01 Aug 199759710949.4-08   05 Nov 20030827874         01 Aug 2017Anordnung zur
Lagerung

eines Pedals

GME CC-8013/8151199609158ES      EPA 1996P09158EPES01 Aug 199797113284.0-230605 Nov 20030827874         01 Aug 2017Anordnung zur
Lagerung

eines Pedals

GME CC-8013/8151199609158FR      EPA 1996P09158EPFR01 Aug 199797113284.0-230605 Nov 20030827874         01 Aug 2017Anordnung zur
Lagerung

eines Pedals

Page 26 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8013/8151 | 199609158 | GB | EPA | 1996P09158EPGB | 01 Aug 1997 | 97113284.0-2306 | 05 Nov 2003 | 0827874 | 01 Aug 2017 | Anordnung zur Lagerung eines Pedals |
| GME | CC-8360 | 199609160 | EP | EPA | 1996P09160EP | 01 05 Aug 1997 | 03013673.3-2421 | 28 May 2008 | 1344695 | 05 Aug 2017 | Anordnung eines Seiten-Airbag-Moduls an einem Kraftfahrzeugsitz |
| GME | CC-8360 | 199609160 | DE | EPA | 1996P09160EPDE | 05 Aug 1997 | 59711609.1-08 | 12 May 2004 | 0827880 | 05 Aug 2017 | Anordnung eines Seiten-Airbag-Moduls an einem Kraftfahrzeugsitz |
| GME | CC-8360 | 199609160 | DE | EPA | 1996P09160EPDE0105 | Aug 1997 | 03013673.3-2421 | 28 May 2008 | 1244695 | 05 Aug 2017 | Anordnung eines Seiten-Airbag-Moduls an einem Kraftfahrzeugsitz |
| GME | CC-8360 | 199609160 | FR | EPA | 1996P09160EPFR | 05 Aug 1997 | 97113451.5-2306 | 12 May 2004 | 0827880 | 05 Aug 2017 | Anordnung eines Seiten-Airbag-Moduls an einem Kraftfahrzeugsitz |
| GME | CC-8360 | 199609160 | FR | EPA | 1996P09160EPFR0105 | Aug 1997 | 03013673.3-2421 | 28 May 2008 | 1244695 | 05 Aug 2017 | Anordnung eines Seiten-Airbag-Moduls an einem Kraftfahrzeugsitz |
| GME | CC-8360 | 199609160 | GB | EPA | 1996P09160EPGB | 05 Aug 1997 | 97113451.5-2306 | 12 May 2004 | 0827880 | 05 Aug 2017 | Anordnung eines Seiten-Airbag-Moduls an einem Kraftfahrzeugsitz |
| GME | CC-8360 | 199609160 | GB | EPA | 1996P09160EPGB0105 | Aug 1997 | 03013673.3-2421 | 28 May 2008 | 1344695 | 05 Aug 2017 | Anordnung eines Seiten-Airbag-Moduls an einem Kraftfahrzeugsitz |
| GME | CC-8360 | 199609160 | IT | EPA | 1996P09160EPIT | 05 Aug 1997 | 97113451.5-2306 | 12 May 2004 | 0827880 | 05 Aug 2017 | Anordnung eines Seiten-Airbag-Moduls an einem Kraftfahrzeugsitz |
| GME | CC-8360 | 199609160 | IT | EPA | 1996P09160EPIT0105 | Aug 1997 | 49258BE/2008 | 28 May 2008 | 1344695 | 05 Aug 2017 | Anordnung eines Seiten-Airbag-Moduls an einem Kraftfahrzeugsitz |
| GME | CC-8360 | 199609160 | SE | EPA | 1996P09160EPSE | 05 Aug 1997 | 97113451.5-2306 | 12 May 2004 | 0827880 | 05 Aug 2017 | Anordnung eines Seiten-Airbag-Moduls an einem Kraftfahrzeugsitz |
| GME | CC-8013 | 199609162 | DE | EPT | 1996P09162WEDE | 05 Aug 1997 | 59702735.8-08 | 06 Dec 2000 | 0918682 | 05 Aug 2017 | Kraftfahrzeug mit einem Wasserkasten- und einem Armaturentafelmodul |
| GME | CC-8013 | 199609162 | ES | EPT | 1996P09162WEES | 05 Aug 1997 | 97936592.1-2306 | 06 Dec 2000 | 0918682 | 05 Aug 2017 | Kraftfahrzeug mit einem Wasserkasten- und einem Armaturentafelmodul |
| GME | CC-8013 | 199609162 | FR | EPT | 1996P09162WEFR | 05 Aug 1997 | 97936592.1-2306 | 06 Dec 2000 | 0918682 | 05 Aug 2017 | Kraftfahrzeug mit einem Wasserkasten- und einem Armaturentafelmodul |
| GME | CC-8013 | 199609162 | GB | EPT | 1996P09162WEGB | 05 Aug 1997 | 97936592.1-2306 | 06 Dec 2000 | 0918682 | 05 Aug 2017 | Kraftfahrzeug mit einem Wasserkasten- und einem Armaturentafelmodul |
| GME | CC-8013 | 199609162 | IT | EPT | 1996P09162WEIT | 05 Aug 1997 | 97936592.1-2306 | 06 Dec 2000 | 0918682 | 05 Aug 2017 | Kraftfahrzeug mit einem Wasserkasten- und einem Armaturentafelmodul |
| GME | CC-8013 | 199609162 | BR | PCT | 1996P09162WOBR | 05 Aug 1997 | PI9711068-0 | 20 Apr 2002 | PI9711068-005 | 05 Aug 2017 | Kraftfahrzeug mit einem Wasserkasten- und einem Armaturentafelmodul |
| GME | CC-8013 | 199609162 | JP | PCT | 1996P09162WOJP | 05 Aug 1997 | 509286/1998 | | | 05 Aug 2017 | Kraftfahrzeug mit einem Wasserkasten- und einem Armaturentafelmodul |
| GME | CC-8013 | 199609162 | MX | PCT | 1996P09162WOMX | 05 Aug 1997 | 9900600 | 28 Jan 2003 | 212630 | 05 Aug 2017 | Kraftfahrzeug mit einem Wasserkasten- und einem Armaturentafelmodul |
| GME | CC-8320 | 199709247 | DE | EPA | 1997P09247EPDE | 05 Aug 1997 | 59704000.1-08 | 11 Jul 2001 | 0825094 | 05 Aug 2017 | Karosserievorderbau für ein Kraftfahrzeug |
| GME | CC-8320 | 199709247 | ES | EPA | 1997P09247EPES | 05 Aug 1997 | 97113480.4-2306 | 11 Jul 2001 | 0825094 | 05 Aug 2017 | Karosserievorderbau für ein Kraftfahrzeug |
| GME | CC-8320 | 199709247 | FR | EPA | 1997P09247EPFR | 05 Aug 1997 | 97113480.4-2306 | 11 Jul 2001 | 0825094 | 05 Aug 2017 | Karosserievorderbau für ein Kraftfahrzeug |
| GME | CC-8320 | 199709247 | GB | EPA | 1997P09247EPGB | 05 Aug 1997 | 97113480.4-2306 | 11 Jul 2001 | 0825094 | 05 Aug 2017 | Karosserievorderbau für ein Kraftfahrzeug |
| GME | CC-8320 | 199709247 | IT | EPA | 1997P09247EPIT | 05 Aug 1997 | 97113480.4-2306 | 11 Jul 2001 | 0825094 | 05 Aug 2017 | Karosserievorderbau für ein Kraftfahrzeug |


Page 27 of 197


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8310 | 199609164DE | EPA | 1996 | P09164 EPDE | 06 Aug 1997 | 59705251.4-08 | 07 Nov 2001 | 0825075 | 06 Aug 2017 | Scheibenwischer fur die Windschutzscheibenflache eines Kraftfahrzeugs |
| GME | CC-8310 | 199609164ES | EPA | 1996 | P09164 EPES | 06 Aug 1997 | 97113540.5-2317 | 07 Nov 2001 | 0825075 | 06 Aug 2017 | Scheibenwischer fur die Windschutzscheibenflache eines Kraftfahrzeugs |
| GME | CC-8310 | 199609164FR | EPA | 1996 | P09164 EPFR | 06 Aug 1997 | 97113540.5-2317 | 07 Nov 2001 | 0825075 | 06 Aug 2017 | Scheibenwischer fur die Windschutzscheibenflache eines Kraftfahrzeugs |
| GME | CC-8310 | 199609164GB | EPA | 1996 | P09164 EPGB | 06 Aug 1997 | 97113540.5-2317 | 07 Nov 2001 | 0825075 | 06 Aug 2017 | Scheibenwischer fur die Windschutzscheibenflache eines Kraftfahrzeugs |
| GME | CC-8310 | 199609164IT | EPA | 1996 | P09164 EPIT | 06 Aug 1997 | 97113540.5-2317 | 07 Nov 2001 | 0825075 | 06 Aug 2017 | Scheibenwischer fur die Windschutzscheibenflache eines Kraftfahrzeugs |
| GME | CC-8013/815 | 1199609158BR | NP | 1996 | P09158 BR | 07 Aug 1997 | P19704286-2 | 28 May 2002 | P19704286-2 | 07 Aug 2017 | Anordnung zur Lagerung eines Pedals |
| GME | CC-8320 | 199709247BR | NP | 1997 | P09247 BR | 13 Aug 1997 | P19704351-6 | 30 Mar 2004 | P19704351-6 | 13 Aug 2017 | Karosserievorderbau fur ein Kraftfahrzeug |
| GME | CC-8370 | 199709263DE | NP | 1997 | P09263 DE | 19 Aug 1997 | 19735976.0-16 | 14 Nov 2000 | 19735976 | 19 Aug 2017 | Bedien- und Steuereinheit fur eine Heizungs-, Beluftungs- und/oder Klimaanlage sowie fur eine Zusatzheizung eines Kraftfahrzeugs |
| GME | CC-8370 | 199719263DE | NP | 1997 | P19263 DE | 19 Aug 1997 | 19735977.9-16 | 14 Nov 2000 | 19735977 | 19 Aug 2017 | Bedien- und Steuereinheit fur eine Heizungs-, Beluftungs- und/oder Klimaanlage und fur die Sitzheizungs- und/oder Sitzbeluftungsanlage |
| GME | CC-5721 | 199709264DE | NP | 1997 | P09264 DE | 21 Aug 1997 | 19736359.8-09 | 29 Mar 2005 | 19736359 | 21 Aug 2017 | Stapel, bestehend aus mehreren Lagen gleichartiger und ineinandersteckbarer Teile |
| GME | CC-8320 | 199709265DE | NP | 1997 | P09265 DE | 27 Aug 1997 | 19737242.2-21 | 19 Jul 2004 | 19737242 | 27 Aug 2017 | Vorrichtung zur Versteifung einer Fahrzeugkarosserie im Bereich des hinteren Radhauses |
| GME | CC-IVM | 199709268DE | NP | 1997 | P09268 DE | 28 Aug 1997 | 19737643.6-09 | 25 Feb 2002 | 19737643 | 28 Aug 2017 | Armlehne fur einen Sitz, insbesondere einen Kraftfahrzeugsitz |
| GME | CC-8585 | 199609169DE | EPA | 1996 | P09169 EPDE | 30 Aug 1997 | 59709674.0 | 02 Apr 2003 | 0830972 | 30 Aug 2017 | Kindersitz mit einem schalenformigen Aufnahmeteil |
| GME | CC-8585 | 199609169ES | EPA | 1996 | P09169 EPES | 30 Aug 1997 | 97115060.2-2424 | 02 Apr 2003 | 0830972 | 30 Aug 2017 | Kindersitz mit einem schalenformigen Aufnahmeteil |
| GME | CC-8585 | 199609169FR | EPA | 1996 | P09169 EPFR | 30 Aug 1997 | 97115060.2-2424 | 02 Apr 2003 | 0830972 | 30 Aug 2017 | Kindersitz mit einem schalenformigen Aufnahmeteil |
| GME | CC-8585 | 199609169GB | EPA | 1996 | P09169 EPGB | 30 Aug 1997 | 97115060.2-2424 | 02 Apr 2003 | 0830972 | 30 Aug 2017 | Kindersitz mit einem schalenformigen Aufnahmeteil |
| GME | CC-8585 | 199609169IT | EPA | 1996 | P09169 EPIT | 30 Aug 1997 | 97115060.2-2424 | 02 Apr 2003 | 0830972 | 30 Aug 2017 | Kindersitz mit einem schalenformigen Aufnahmeteil |
| GME | CC-8585 | 199609169SE | EPA | 1996 | P09169 EPSE | 30 Aug 1997 | 97115060.2-2424 | 02 Apr 2003 | 0830972 | 30 Aug 2017 | Kindersitz mit einem schalenformigen Aufnahmeteil |
| GME | CC-8320 | 199709267DE | NP | 1997 | P09267 DE | 30 Aug 1997 | 19738024.7-34 | 27 Jan 2004 | 19738024 | 30 Aug 2017 | Vorrichtung zum Befestigen einer Batterie in einem Fahrzeug |
| GME | CC-8017 | 199609171DE | EPA | 1996 | P09171 EPDE | 04 Sep 1997 | 59705641.2-08 | 05 Dec 2001 | 0829838 | 04 Sep 2017 | Verfahren zur Anzeige einer Richtungsinformation in einem Kraft- fahrzeug und darauf bezogene Verwendung einer Anzeigeeinrichtung |
| GME | CC-8017 | 199609171ES | EPA | 1996 | P09171 EPES | 04 Sep 1997 | 97115301.0-2215 | 05 Dec 2001 | 0829838 | 04 Sep 2017 | Verfahren zur Anzeige einer Richtungsinformation in einem Kraft- fahrzeug und darauf bezogene Verwendung einer Anzeigeeinrichtung |
| GME | CC-8017 | 199609171FR | EPA | 1996 | P09171 EPFR | 04 Sep 1997 | 97115301.0-2215 | 05 Dec 2001 | 0829838 | 04 Sep 2017 | Verfahren zur Anzeige einer Richtungsinformation in einem Kraft- fahrzeug und darauf bezogene Verwendung einer Anzeigeeinrichtung |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


## GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8017 einer | | 199609171GB | EPA | 1996P09171EPGB | 04 Sep 1997 | 97115301.0-2215 | 05 Dec 2001 | 0829838 | 04 Sep 2017 | Verfahren zur Anzeige |
| in einem | | | | | | | | | | | Richtungsinformation |
| darauf | | | | | | | | | | | Kraft- fahrzeug und |
| einer | | | | | | | | | | | bezogene Verwendung |
| | | | | | | | | | | | Anzeigeeinrichtung |
| GME CC-8017 einer | | 199609171IT | EPA | 1996P09171EPIT | 04 Sep 1997 | 97115301.0-2215 | 05 Dec 2001 | 0829838 | 04 Sep 2017 | Verfahren zur Anzeige |
| in einem | | | | | | | | | | | Richtungsinformation |
| darauf | | | | | | | | | | | Kraft- fahrzeug und |
| einer | | | | | | | | | | | bezogene Verwendung |
| | | | | | | | | | | | Anzeigeeinrichtung |
| GME CC-SAAB1815 providedwith a | | 199640092DE | PCT | 1996P40092WODE | 05 Sep 1997 | 19781948-6 | | | 05 Sep 2017 | Vehicle seat |
| GME CC-SAAB1815 with a | | 199640092JP | PCT | 1996P40092WOJP | 05 Sep 1997 | 98/512577 | | | 05 Sep 2017 | Vehicle seat provided |
| | | | | | | | | | | | headrest |
| GME CC-8320 mit | | 199709272DE | NP | 1997P09272 | DE 11 Sep 1997 | 19739870.7-09 | 24 Jan 2006 | 19739870 | 11 Sep 2017 | Entriervorrichtung |
| | | | | | | | | | | | mindestens einem Fuhrungsbolzen |
| GME CC-8153 | | 199709273DE | NP | 1997P09273 | DE 11 Sep 1997 | 19739858.8-09 | 10 Jan 2006 | 19739858 | 11 Sep 2017 | Anordnung eines Ruckschlagventils |
| GME CC-8320 Karosseriesaule | | 199709275DE | NP | 1997P09275 | DE 13 Sep 1997 | 19740368.9-09 | 26 Jul 2005 | 19740368 | 13 Sep 2017 | Verstarkte |
| GME CC-8017 bildlichen | | 199709276DE | NP | 1997P09276 | DE 23 Sep 1997 | 19741896.1-09 | 09 Mar 1999 | 19741896 | 23 Sep 2017 | Vorrichtung zur |
| Bereichen der | | | | | | | | | | | Darstellung von |
| Kraftfahrzeugs | | | | | | | | | | | Umgebung eines |
| GME CC-8131 Befestigen | | 199609180DE | EPA | 1996P09180EPDE | 26 Sep 1997 | 59705755.9-08 | 12 Dec 2001 | 0834656 | 26 Sep 2017 | Einrichtung zum |
| einer Wand, | | | | | | | | | | | eines Bauteils an |
| Wand einer | | | | | | | | | | | insbeson- dere der |
| Kraftfahrzeugkarosserie | | | | | | | | | | | |
| GME CC-8131 Befestigen | | 199609180ES | EPA | 1996P09180EPES | 26 Sep 1997 | 97116759.8-2309 | 12 Dec 2001 | 0834656 | 26 Sep 2017 | Einrichtung zum |
| einer Wand, | | | | | | | | | | | eines Bauteils an |
| Wand einer | | | | | | | | | | | insbeson- dere der |
| Kraftfahrzeugkarosserie | | | | | | | | | | | |
| GME CC-8131 Befestigen | | 199609180FR | EPA | 1996P09180EPFR | 26 Sep 1997 | 97116759.8-2309 | 12 Dec 2001 | 0834656 | 26 Sep 2017 | Einrichtung zum |
| einer Wand, | | | | | | | | | | | eines Bauteils an |
| Wand einer | | | | | | | | | | | insbeson- dere der |
| Kraftfahrzeugkarosserie | | | | | | | | | | | |
| GME CC-8131 Befestigen | | 199609180GB | EPA | 1996P09180EPGB | 26 Sep 1997 | 97116759.8-2309 | 12 Dec 2001 | 0834656 | 26 Sep 2017 | Einrichtung zum |
| einer Wand, | | | | | | | | | | | eines Bauteils an |
| Wand einer | | | | | | | | | | | insbeson- dere der |
| Kraftfahrzeugkarosserie | | | | | | | | | | | |
| GME CC-11844200 | | 199709277DE | NP | 1997P09277 | DE 02 Oct 1997 | 19743615.3-21 | 02 Feb 2006 | DE19743615B4 | 02 Oct 2017 | Airbagbaueinheit |
| GME CC-Lemforder | | 199709277DE | NP | 1997P09277 | DE 02 Oct 1997 | 19743615.3-21 | 02 Feb 2006 | DE19743615B4 | 02 Oct 2017 | Airbagbaueinheit |
| GME CC-8320 | | 199709278DE | NP | 1997P09278 | DE 04 Oct 1997 | 19743873.3-09 | 06 Jun 2003 | 19743873 | 04 Oct 2017 | Befestigung fur eine |
| Baueinheit | | | | | | | | | | | vormontierte |
| GME CC-8139 ein | | 199709280DE | NP | 1997P09280 | DE 07 Oct 1997 | 19744172.6-09 | 19 May 2006 | 19744172 | 07 Oct 2017 | Schalteinrichtung fur |
| Kraftfahrzeug-Wechselgetriebe | | | | | | | | | | | |
| GME CC-Mendes axial | | 199609183EP | EPA | 1996P09183EP | 17 Oct 1997 | 117993.2-1264 | 12 Dec 2001 | 0838387 | 17 Oct 2017 | Verkleidung fur eine |
| verstellbare | | | | | | | | | | | und in der Hohe |
| GME CC-Mendes axial | | 199609183DE | EPA | 1996P09183EPDE | 17 Oct 1997 | 59705758.3-08 | 12 Dec 2001 | 0838387 | 17 Oct 2017 | Verkleidung fur eine |
| verstellbare | | | | | | | | | | | und in der Hohe |
| | | | | | | | | | | | Lenksaule |
| GME CC-Mendes axial | | 199609183ES | EPA | 1996P09183EPES | 17 Oct 1997 | 117993.2-1264 | 12 Dec 2001 | 0838387 | 17 Oct 2017 | Verkleidung fur eine |
| verstellbare | | | | | | | | | | | und in der Hohe |
| | | | | | | | | | | | Lenksaule |
| GME CC-Mendes axial | | 199609183FR | EPA | 1996P09183EPFR | 17 Oct 1997 | 117993.2-1264 | 12 Dec 2001 | 0838387 | 17 Oct 2017 | Verkleidung fur eine |
| verstellbare | | | | | | | | | | | und in der Hohe |
| | | | | | | | | | | | Lenksaule |
| GME CC-Mendes axial | | 199609183GB | EPA | 1996P09183EPGB | 17 Oct 1997 | 117993.2-1264 | 12 Dec 2001 | 0838387 | 17 Oct 2017 | Verkleidung fur eine |
| | | | | | | | | | | | und in der Hohe |

verstellbare

| GME CC-Mendes axial | 199609183IT | EPA | 1996P09183EPIT17 | Oct | 199797117993.2-126412 | Dec | 20010838387 | 17 Oct 2017 | Verkleidung fur eine |

und in der Hohe

verstellbare

Lenksaule

| GME CC-8350 | 199609193DE | EPA | 1996P09193EPDE05 | Nov | 199759708183.2 | 11 Sep | 20020844145 | 05 Nov 2017 | Seitenairbagmodul |
| GME CC-8350 | 199609193ES | EPA | 1996P09193EPES05 | Nov | 199797119300.8-242111 | Sep | 20020844145 | 05 Nov 2017 | Seitenairbagmodul |
| GME CC-8350 | 199609193FR | EPA | 1996P09193EPFR05 | Nov | 199797119300.8-242111 | Sep | 20020844145 | 05 Nov 2017 | Seitenairbagmodul |
| GME CC-8350 | 199609193GB | EPA | 1996P09193EPGB05 | Nov | 199797119300.8-242111 | Sep | 20020844145 | 05 Nov 2017 | Seitenairbagmodul |
| GME CC-8350 | 199609193IT | EPA | 1996P09193EPIT05 | Nov | 199797119300.8-242111 | Sep | 20020844145 | 05 Nov 2017 | Seitenairbagmodul |
| GME CC-8320 | 199609194DE | EPA | 1996P09194EPDE05 | Nov | 199759706227.7-08 | 30 Jan | 20020844165 | 05 Nov 2017 | Bodengruppe fur eine |

Kraftfahrzeugkarosserie

| GME CC-8320 | 199609194ES | EPA | 1996P09194EPES05 | Nov | 199797119301.6-230630 | Jan | 20020844165 | 05 Nov 2017 | Bodengruppe fur eine |

Kraftfahrzeugkarosserie

Page 29 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8320 | 199609194FR | EPA | 1996P09194EPFR | 05 Nov 1997 | 97119301.6-2306 | 30 Jan 2002 | 0845165 | 05 Nov 2017 | Bodengruppe fur eine Kraftfahrzeugkarosserie |
| GME | CC-8320 | 199609194GB | EPA | 1996P09194EPGB | 05 Nov 1997 | 97119301.6-2306 | 30 Jan 2002 | 0845165 | 05 Nov 2017 | Bodengruppe fur eine Kraftfahrzeugkarosserie |
| GME | CC-8163 | 199709286DE | DE | 05 Nov 1997 | 19748717.3-13 | | | | | 05 Nov 2017 | Einrichtung zum Vermeiden des Wassereintritts in ein Luftfiltergehause |
| GME | CC-8320 | 199609194BR | NP | 1996P09194 | BR 13 Nov 1997 | P19705658-8 | | 22 Jul 2003 | P19705658-813 | 13 Nov 2017 | Bodengruppe fur eine Kraftfahrzeugkarosserie |
| GME | CC-8320 | 199609196DE | EPA | 1996P09196EPDE | 14 Nov 1997 | 97120951.2-08 | 24 Jan 2001 | 0844164 | 14 Nov 2017 | Karosserievorderbau fur ein Kraftfahrzeug |
| GME | CC-8320 | 199609196ES | EPA | 1996P09196EPES | 14 Nov 1997 | 97119947.6-2306 | 24 Jan 2001 | 0844164 | 14 Nov 2017 | Karosserievorderbau fur ein Kraftfahrzeug |
| GME | CC-8320 | 199609196FR | EPA | 1996P09196EPFR | 14 Nov 1997 | 97119947.6-2306 | 24 Jan 2001 | 0844164 | 14 Nov 2017 | Karosserievorderbau fur ein Kraftfahrzeug |
| GME | CC-8320 | 199609196GB | EPA | 1996P09196EPGB | 14 Nov 1997 | 97119947.6-2306 | 24 Jan 2001 | 0844164 | 14 Nov 2017 | Karosserievorderbau fur ein Kraftfahrzeug |
| GME | CC-8350 | 199609199DE | EPA | 1996P09199EPDE | 14 Nov 1997 | 97108055.0-08 | 28 Aug 2002 | 0844142 | 14 Nov 2017 | Luftsackabdeckung |
| GME | CC-8350 | 199609199ES | EPA | 1996P09199EPES | 14 Nov 1997 | 97119958.3-2423 | 28 Aug 2002 | 0844142 | 14 Nov 2017 | Luftsackabdeckung |
| GME | CC-8350 | 199609199FR | EPA | 1996P09199EPFR | 14 Nov 1997 | 97119958.3-2423 | 28 Aug 2002 | 0844142 | 14 Nov 2017 | Luftsackabdeckung |
| GME | CC-8350 | 199609199GB | EPA | 1996P09199EPGB | 14 Nov 1997 | 97119958.3-2423 | 28 Aug 2002 | 0844142 | 14 Nov 2017 | Luftsackabdeckung |
| GME | CC-8360 | 199609202DE | EPA | 1996P09202EPDE | 14 Nov 1997 | 97106173.4-08 | 23 Jan 2002 | 0845385 | 14 Nov 2017 | Umklappbare Hintersitz-Ruckenlehne fur Kraftfahrzeuge |
| GME | CC-8360 | 199609202ES | EPA | 1996P09202EPES | 14 Nov 1997 | 97119946.8-2317 | 23 Jan 2002 | 0845385 | 14 Nov 2017 | Umklappbare Hintersitz-Ruckenlehne fur Kraftfahrzeuge |
| GME | CC-8360 | 199609202FR | EPA | 1996P09202EPFR | 14 Nov 1997 | 97119946.8-2317 | 23 Jan 2002 | 0845385 | 14 Nov 2017 | Umklappbare Hintersitz-Ruckenlehne fur Kraftfahrzeuge |
| GME | CC-8360 | 199609202GB | EPA | 1996P09202EPGB | 14 Nov 1997 | 97119946.8-2317 | 23 Jan 2002 | 0845385 | 14 Nov 2017 | Umklappbare Hintersitz-Ruckenlehne fur Kraftfahrzeuge |
| GME | CC-8360 | 199609202IT | EPA | 1996P09202EPIT | 14 Nov 1997 | 97119946.8-2317 | 23 Jan 2002 | 0845385 | 14 Nov 2017 | Umklappbare Hintersitz-Ruckenlehne fur Kraftfahrzeuge |
| GME | CC-8350 | 199709291DE | NP | 1997P09291 | DE 14 Nov 1997 | 19750443.4 | | | | 14 Nov 2017 | Ruckhaltesystem fur Fahrzeuginsassen |
| GME | CC-8350 | 199609198DE | EPA | 1996P09198EPDE | 15 Nov 1997 | 97108370.3-08 | 02 Oct 2002 | 0844143 | 15 Nov 2017 | Gehause mit einer Kammer zur Aufnahme eines zusammengefalteten und aufblasbaren Luftsackes |
| GME | CC-8350 | 199609198ES | EPA | 1996P09198EPES | 15 Nov 1997 | 97120039.9-2421 | 02 Oct 2002 | 0844143 | 15 Nov 2017 | Gehause mit einer Kammer zur Aufnahme eines zusammengefalteten und aufblasbaren Luftsackes |
| GME | CC-8350 | 199609198FR | EPA | 1996P09198EPFR | 15 Nov 1997 | 97120039.9-2421 | 02 Oct 2002 | 0844143 | 15 Nov 2017 | Gehause mit einer Kammer zur Aufnahme eines zusammengefalteten und aufblasbaren Luftsackes |
| GME | CC-8350 | 199609198GB | EPA | 1996P09198EPGB | 15 Nov 1997 | 97120039.9-2421 | 02 Oct 2002 | 0844143 | 15 Nov 2017 | Gehause mit einer Kammer zur Aufnahme eines zusammengefalteten und aufblasbaren Luftsackes |
| GME | CC-8320 | 199609196BR | NP | 1996P09196 | BR 20 Nov 1997 | P19705764-9 | | 26 Nov 2002 | | 20 Nov 2017 | Karosserievorderbau fur ein Kraftfahrzeug |
| GME | CC-8370 | 199709293DE | NP | 1997P09293 | DE 30 Nov 1997 | 19751370.0-09 | | 30 Jul 1998 | 19751370 | 20 Nov 2017 | Heizungs-, Beluftungs- und/oder Klimaanlage fur Kraftfahrzeuge |
| GME | CC-8320 | 199709295DE | NP | 1997P09295 | DE 25 Nov 1997 | 19752073.1-09 | | 24 Nov 2005 | 19752073 | 25 Nov 2017 | Kraftfahrzeugkarosserie mit einem Strukturquertrager |
| GME | CC-SAAB1815 | 199740128SE | NP | 1997P40128 | SE 25 Nov 1997 | 9704336-8 | | 12 Jul 1999 | 9704336-8 | 25 Nov 2017 | control panel |
| GME | CC-8360 | 199709256DE | EPT | 1997P09256WEDE | 02 Dec 1997 | 97057857.2-08 | 31 Jul 2002 | 0877675 | 02 Dec 2017 | Vorrichtung zur Verstellung der Neigung (Winkelstellung) einer Kopfstutze an einer Sitzlehne eines Fahrzeugsitzes |
| GME | CC-8360 | 199709256ES | EPT | 1997P09256WEES | 02 Dec 1997 | 97951105.2-2424 | 31 Jul 2002 | 0877675 | 02 Dec 2017 | Vorrichtung zur Verstellung der Neigung (Winkelstellung) einer Kopfstutze an einer Sitzlehne eines Fahrzeugsitzes |

Page 30 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8360 | 199709256FR | EP | T 1997P09256WEFR | 02 Dec 1997 | 97951105.2-2424 | 31 Jul 2002 | 0877675 | 02 Dec 2017 | Vorrichtung zur Verstellung der Neigung (Winkelstellung) einer Kopfstutze an einer Sitzlehne eines Fahrzeugsitzes |
| GME | CC-8360 | 199709256GB | EP | T 1997P09256WEGB | 02 Dec 1997 | 97951105.2-2424 | 31 Jul 2002 | 0877675 | 02 Dec 2017 | Vorrichtung zur Verstellung der Neigung (Winkelstellung) einer Kopfstutze an einer Sitzlehne eines Fahrzeugsitzes |
| GME | CC-8360 | 199709256IT | EP | T 1997P09256WEIT | 02 Dec 1997 | 97951105.2-2424 | 31 Jul 2002 | 0877675 | 02 Dec 2017 | Vorrichtung zur Verstellung der Neigung (Winkelstellung) einer Kopfstutze an einer Sitzlehne eines Fahrzeugsitzes |
| GME | CC-8320 | 199709300DE | NP | 1997P09300 | DE 05 Dec 1997 | 19753885.1-09 | 22 Jul 2003 | 19753885 | 05 Dec 2017 | Turrahmen mit einem Schließbolzen |
| GME | CC-Thyssen | 199709303DE | NP | 1997P09303 | DE 05 Dec 1997 | 19753943.2-09 | 15 Jul 1999 | 19753943 | 05 Dec 2017 | Vorrichtung zur positionsgenauen Übernahme von Bauteilen mittels eines insbesondere handgefuhrten Übernahmegerates |
| GME | CC-8139 | 199709301DE | NP | 1997P09301 | DE 10 Dec 1997 | 19754760.5-09 | 02 Feb 2006 | 19754760 | 10 Dec 2017 | Schaltvorrichtung fur ein Gangwechselgetriebe eines Kraftfahrzeuges |
| GME | CC-4326 | 199609210AT | EP | A 1996P09210EPAT | 13 May 1997 | 97122003.3 | 21 May 2003 | 0849190 | 13 Dec 2017 | Transportgestell fur sperrige Gerate |
| GME | CC-4326 | 199609210DE | EP | A 1996P09210EPDE | 13 May 1997 | 97059710119.1-08 | 21 May 2003 | 0849190 | 13 Dec 2017 | Transportgestell fur sperrige Gerate |
| GME | CC-4326 | 199609210ES | EP | A 1996P09210EPES | 13 May 1997 | 97122003.3 | 21 May 2003 | 0849190 | 13 Dec 2017 | Transportgestell fur sperrige Gerate |
| GME | CC-4326 | 199609210FR | EP | A 1996P09210EPFR | 13 May 1997 | 97122003.3 | 21 May 2003 | 0849190 | 13 Dec 2017 | Transportgestell fur sperrige Gerate |
| GME | CC-4326 | 199609210GB | EP | A 1996P09210EPGB | 13 May 1997 | 97122003.3 | 21 May 2003 | 0849190 | 13 Dec 2017 | Transportgestell fur sperrige Gerate |
| GME | CC-11844200 | 199709213ES | EP | A 1997P09213EPES | 17 Dec 1997 | 97122219.5 | 13 Jun 2001 | 0856437B1 | 17 Dec 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |
| GME | CC-LEMFORDER | 199709213ES | EP | A 1997P09213ES | 17 Dec 1997 | 97122219.5 | 13 Jun 2001 | 0856437B1 | 17 Dec 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |
| GME | CC-11844200 | 199709213FR | EP | A 1997P09213EPFR | 17 Dec 1997 | 97122219.5 | 13 Jun 2001 | 0856437B1 | 17 Dec 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |
| GME | CC-LEMFORDER | 199709213FR | EP | A 1997P09213EPFR | 17 Dec 1997 | 97122219.5 | 13 Jun 2001 | 0856437B1 | 17 Dec 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |
| GME | CC-11844200 | 199709213GB | EP | A 1997P09213EPGB | 17 Dec 1997 | 97122219.5 | 13 Jun 2001 | 0856437B1 | 17 Dec 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |
| GME | CC-LEMFORDER | 199709213GB | EP | A 1997P09213EPGB | 17 Dec 1997 | 97122219.5 | 13 Jun 2001 | 0856437B1 | 17 Dec 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |
| GME | CC-11844200 | 199709213IT | EP | A 1997P09213EPIT | 17 Dec 1997 | 97122219.5 | 13 Jun 2001 | 0856437B1 | 17 Dec 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |
| GME | CC-LEMFORDER | 199709213IT | EP | A 1997P09213EPIT | 17 Dec 1997 | 97122219.5 | 13 Jun 2001 | 0856437B1 | 17 Dec 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |
| GME | CC-11844200 | 199709213SE | EP | A 1997P09213EPSE | 17 Dec 1997 | 97122219.5 | 13 Jun 2001 | 0856437B1 | 17 Dec 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |
| GME | CC-LEMFORDER | 199709213SE | EP | A 1997P09213EPSE | 17 Dec 1997 | 97122219.5 | 13 Jun 2001 | 0856437B1 | 17 Dec 2017 | Gehause fur den Gassack in einem Kraftfahrzeug |
| GME | CC-8014 | 199709304DE | NP | 1997P09304 | DE 17 Dec 1997 | 19756097.0-13 | | | 17 Dec 2017 | Abgasturbolader mit einer insbesondere senkrecht angeordneten Welle |
| GME | CC-SAAB1815 | 199640108DE | NP | 1996P40108 | DE 19 Dec 1997 | 19756926-9 | 17 Aug 2006 | 19756926 | 19 Dec 2017 | Anordnung fur einen bandformigen Sicherheitsgurt |
| GME | CC-KENDRION | 200109693DE | EP | A 2001P09693EPDE | 19 Jan 1998 | 59804751.4-08 | 17 Jul 2002 | 0854063 | 19 Jan 2018 | Vorrichtung zum Verriegeln von geteilt klappbaren Ruckenlehnen an Kraftfahrzeugrucksitzen |
| GME | CC-KENDRION | 200109693ES | EP | A 2001P09693EPES | 19 Jan 1998 | 98100865.9-2317 | 17 Jul 2002 | 0854063 | 19 Jan 2018 | Vorrichtung zum Verriegeln von geteilt klappbaren Ruckenlehnen an Kraftfahrzeugrucksitzen |
| GME | CC-KENDRION | 200109693FR | EP | A 2001P09693EPFR | 19 Jan 1998 | 98100865.9-2423 | 17 Jul 2002 | 0854063 | 19 Jan 2018 | Vorrichtung zum Verriegeln von geteilt klappbaren Ruckenlehnen an Kraftfahrzeugrucksitzen |

Page 31 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-KENDRION | 200109693 | GB | EPA | 2001P09693EPGB19 | Jan 1998 | 98100865.9-2317 | Jul 2002 | 0854063 | 19 Jan 2018 | Vorrichtung zum Verriegeln von geteilt klappbaren Ruckenlehnen an Kraftfahrzeugrucksitzen |
| GME | CC-Thyssen | 199709302 | DE01 | NP | 1997P09302 | 27 Jan 1998 | 19802918.7-21 | 26 Apr 2007 | 19802918 | 27 Jan 2018 | Vorrichtung zum Montieren von Scheiben an einer Kfz-Karosserie |
| GME | CC-MECANOR | AP1998 | DE | EPT | 1998P09306WE | 28 Jan 1998 | 98909296.0 | 07 Nov 2001 | 0954459 | 28 Jan 2018 | Befestigungselement |
| GME | CC-MECANOR | AP1998 | DE | EPT | 1998P09306WEDE | 28 Jan 1998 | 98909296.0 | 07 Nov 2001 | 0954459 | 28 Jan 2018 | Befestigungselement |
| GME | CC-MECANOR | AP1998 | ES | EPT | 1998P09306WEES | 28 Jan 1998 | 98909296.0 | 07 Nov 2001 | 0954459 | 28 Jan 2018 | Befestigungselement |
| GME | CC-MECANOR | AP1998 | FR | EPT | 1998P09306WEFR | 28 Jan 1998 | 98909296.0 | 07 Nov 2001 | 0954459 | 28 Jan 2018 | Befestigungselement |
| GME | CC-MECANOR | AP1998 | GB | EPT | 1998P09306WEGB | 28 Jan 1998 | 98909296.0 | 07 Nov 2001 | 0954459 | 28 Jan 2018 | Befestigungselement |
| GME | CC-MECANOR | AP1998 | IT | EPT | 1998P09306WEIT | 28 Jan 1998 | 98909296.0 | 07 Nov 2001 | 0954459 | 28 Jan 2018 | Befestigungselement |
| GME | CC-MECANOR | AP1998 | SE | EPT | 1998P09306WESE | 28 Jan 1998 | 98909296.0 | 07 Nov 2001 | 909296.0 | 28 Jan 2018 | Befestigungselement |
| GME | CC-MECANOR | AP1998 | CN | PCT | 1998P09306WO | CN28 | Jan 1998 | 802152.8 | | | 28 Jan 2018 | Befestigungselement |
| GME | CC-8012/Saab | 199809311 | DE | NP | 1998P09311 | 29 Jan 1998 | 19803347.8-21 | 13 Dec 2006 | 19803347 | 29 Jan 2018 | Lagerbock fur einen Radlenker |
| GME | CC-8017 | 199809312 | DE | NP | 1998P09312 | 29 Jan 1998 | 19803345.1-09 | 21 May 2002 | 19803345 | 29 Jan 2018 | Warnsystem in Kraftfahrzeugen |
| GME | CC-8161 | 199709216 | DE | EPA | 1997P09216EPDE04 | Feb 1998 | 98101406.8-08 | 19 May 2004 | 0859140 | 04 Feb 2018 | Verfahren zum Schutz eines Katalysators |
| GME | CC-8161 | 199709216 | ES | EPA | 1997P09216EPES04 | Feb 1998 | 98101870.8-231119 | May 2004 | 0859140 | 04 Feb 2018 | Verfahren zum Schutz eines Katalysators |
| GME | CC-8161 | 199709216 | FR | EPA | 1997P09216EPFR04 | Feb 1998 | 98101870.8-231119 | May 2004 | 0859140 | 04 Feb 2018 | Verfahren zum Schutz eines Katalysators |
| GME | CC-8161 | 199709216 | GB | EPA | 1997P09216EPGB04 | Feb 1998 | 98101870.8-231119 | May 2004 | 0859140 | 04 Feb 2018 | Verfahren zum Schutz eines Katalysators |
| GME | CC-8013 | 199709219 | DE | EPA | 1997P09219EPDE07 | Feb 1998 | 98102143.9-230612 | Nov 2003 | 0860326 | 07 Feb 2018 | Laderaumabdeckung fur Kraftfahrzeuge |
| GME | CC-8013 | 199709219 | ES | EPA | 1997P09219EPES07 | Feb 1998 | 98102143.9-230612 | Nov 2003 | 0860326 | 07 Feb 2018 | Laderaumabdeckung fur Kraftfahrzeuge |
| GME | CC-8013 | 199709219 | FR | EPA | 1997P09219EPFR07 | Feb 1998 | 98102143.9-230612 | Nov 2003 | 0860326 | 07 Feb 2018 | Laderaumabdeckung fur Kraftfahrzeuge |
| GME | CC-8013 | 199709219 | GB | EPA | 1997P09219EPGB07 | Feb 1998 | 98102143.9-230612 | Nov 2003 | 0860326 | 07 Feb 2018 | Laderaumabdeckung fur Kraftfahrzeuge |
| GME | CC-8013 | 199709219 | IT | EPA | 1997P09219EPIT07 | Feb 1998 | 98102143.9-230612 | Nov 2003 | 0860326 | 07 Feb 2018 | Laderaumabdeckung fur Kraftfahrzeuge |
| GME | CC-8601 | 199809314 | DE | NP | 1997P09314 | 07 Feb 1998 | 19805017.8-21 | 08 Dec 2008 | 19805017 | 07 Feb 2018 | Halter fur ein Trinkgefaß |
| GME | CC-SAAB1815 | 199740107 | DE | PCT | 1997P40107WODE09 | Feb 1998 | 82112-3 | | | 09 Feb 2018 | method and arrangement for sound-suppression in wheels |
| GME | CC-SAAB1815 | 199740098 | DE | NP | 1997P40098 | DE 12 Feb 1998 | 05803-9 | 10 May 2007 | 19805803 | 12 Feb 2018 | Fahrzeugkarosserie |
| GME | CC-SAAB1815 | 199740100 | DE | NP | 1997P40100 | DE 12 Feb 1998 | 05715-6 | | | 12 Feb 2018 | Vorrichtung an einem Kraftstoffsystem eines Kraftfahrzeuges |
| GME | CC-SAAB1815 | 199740103 | DE | NP | 1997P40103 | DE 12 Feb 1998 | 05804-7 | 26 Apr 2007 | 19805804 | 12 Feb 2018 | Fahrzeugkarosserie |
| GME | CC-SAAB1815 | 199740105 | DE | NP | 1997P40105 | DE 12 Feb 1998 | 05717-2 | | | 12 Feb 2018 | Zuganordnung an einem Kraftfahrzeug |
| GME | CC-HSTD | 199709248 | ES | EPA | 1997P09248EPES13 | Feb 1998 | 102495.3-242302 | Nov 2002 | 0858929 | 13 Feb 2018 | Kopfstutze fur einen Kraftfahrzeugsitz |
| GME | CC-HSTD | 199709248 | FR | EPA | 1997P09248EPFR13 | Feb 1998 | 102495.3-242302 | Nov 2002 | 0858929 | 13 Feb 2018 | Kopfstutze fur einen Kraftfahrzeugsitz |
| GME | CC-HSTD | 199709248 | GB | EPA | 1997P09248EPGB13 | Feb 1998 | 102495.3-242302 | Nov 2002 | 0858929 | 13 Feb 2018 | Kopfstutze fur einen Kraftfahrzeugsitz |
| GME | CC-HSTD | 199709248 | SE | EPA | 1997P09248EPSE13 | Feb 1998 | 98102495.3-242302 | May 2002 | 98102495.3-242313 | Feb 2018 | Kopfstutze fur einen Kraftfahrzeugsitz |
| GME | CC-11019062 | 199709220 | DE | EPT | 1997P09220WEDE17 | Feb 1998 | 59804240.7-08 | 29 May 2002 | 0961701 | 17 Feb 2018 | Entluftungsvorrichtung und Verfahren zu ihrer Herstellung |
| GME | CC-AKT | 199709220 | DE | EPT | 1997P09220WEDE17 | Feb 1998 | 59804240.7-08 | 29 May 2002 | 0961701 | 17 Feb 2018 | Entluftungsvorrichtung und Verfahren zu ihrer Herstellung |
| GME | CC-11019062 | 199709220 | ES | EPT | 1997P09220WEES17 | Feb 1998 | 98912249.4-242329 | May 2002 | 0961701 | 17 Feb 2018 | Entluftungsvorrichtung und Verfahren zu ihrer Herstellung |
| GME | CC-AKT | 199709220 | ES | EPT | 1997P09220WEES17 | Feb 1998 | 98912249.4-242329 | May 2002 | 0961701 | 17 Feb 2018 | Entluftungsvorrichtung und Verfahren zu ihrer Herstellung |
| GME | CC-11019062 | 199709220 | FR | EPT | 1997P09220WEFR17 | Feb 1998 | 98912249.4-242329 | May 2002 | 0961701 | 17 Feb 2018 | Entluftungsvorrichtung und Verfahren zu ihrer Herstellung |
| GME | CC-AKT | 199709220 | FR | EPT | 1997P09220WEFR17 | Feb 1998 | 98912249.4-242329 | May 2002 | 0961701 | 17 Feb 2018 | Entluftungsvorrichtung und Verfahren zu ihrer Herstellung |
| GME | CC-11019062 | 199709220 | GB | EPT | 1997P09220WEGB17 | Feb 1998 | 98912249.4-242329 | May 2002 | 0961701 | 17 Feb 2018 | Entluftungsvorrichtung und Verfahren zu ihrer Herstellung |

Page 32 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-AKT | 199709220 | GB | EPT | 1997P09220WEGB | 17 Feb 1998 | 98912249.4-2423 | 29 May 2002 | 0961701 | 17 Feb 2018 | Entlueftungsvorrichtung und Verfahren zu ihrer Herstellung |
| GME | CC-11019062 | 199709220 | IT | EPT | 1997P09220WEIT | 17 Feb 1998 | 98912249.4-2423 | 29 May 2002 | 0961701 | 17 Feb 2018 | und Verfahren zu ihrer Herstellung |
| GME | CC-AKT | 199709220 | IT | EPT | 1997P09220WEIT | 17 Feb 1998 | 98912249.4-2423 | 29 May 2002 | 0961701 | 17 Feb 2018 | und Verfahren zu ihrer Herstellung |
| GME | CC-8161 | 199709223 | DE | EPA | 1997P09223EPDE | 18 Feb 1998 | 95805752.8-08 | 02 Oct 2002 | 0864356 | 18 Feb 2018 | Einrichtung zum Nachbehandeln von Abgasen einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8161 | 199709223 | ES | EPA | 1997P09223EPES | 18 Feb 1998 | 98102771.7-2113 | 02 Oct 2002 | 0864356 | 18 Feb 2018 | Einrichtung zum Nachbehandeln von Abgasen einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8161 | 199709223 | FR | EPA | 1997P09223EPFR | 18 Feb 1998 | 98102771.7-2113 | 02 Oct 2002 | 0864356 | 18 Feb 2018 | Einrichtung zum Nachbehandeln von Abgasen einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8161 | 199709223 | GB | EPA | 1997P09223EPGB | 18 Feb 1998 | 98102771.7-2113 | 02 Oct 2002 | 0864356 | 18 Feb 2018 | Einrichtung zum Nachbehandeln von Abgasen einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8161 | 199709223 | IT | EPA | 1997P09223EPIT | 18 Feb 1998 | 98102771.7-2113 | 02 Oct 2002 | 0864356 | 18 Feb 2018 | Einrichtung zum Nachbehandeln von Abgasen einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8161 | 199709223 | SE | EPA | 1997P09223EPSE | 18 Feb 1998 | 98102771.7-2113 | 02 Oct 2002 | 98102771.7-2113 | 18 Feb 2018 | Einrichtung zum Nachbehandeln von Abgasen einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8310 | 199809317 | DE | NP | 1998P09317 DE | 20 Feb 1998 | 19807158.2-21 | 10 Oct 2008 | 19807158.2-21 | 20 Feb 2018 | Pralldampfer |
| GME | CC-SAAB1815 | 199740106 | DE | NP | 1997P40106 DE | 23 Feb 1998 | 19807581-2 | | | 23 Feb 2018 | Verfahren zur Energieaufnahme in einem Kraftfahrzeug energieaunehmende Vorrichtung fur Fahrzeugsitze sowie Beschlaf zur Neigung der Ruckenlehne einer Fahrzeugsitzes |
| GME | CC-8012 | 199709224 | DE | EPA | 1997P09224EPDE | 27 Feb 1998 | 02018689.6-2421 | 11 May 2005 | 1262396 | 27 Feb 2018 | Vorder- oder Hinterradaufhangung eines Kraftfahrzeuges |
| GME | CC-8012 | 199709224 | ES | EPA | 1997P09224EPES | 27 Feb 1998 | 02018689.6-2421 | 11 May 2005 | 1262396 | 27 Feb 2018 | Vorder- oder Hinterradaufhangung eines Kraftfahrzeuges |
| GME | CC-8012 | 199709224 | FR | EPA | 1997P09224EPFR | 27 Feb 1998 | 02018689.6-2421 | 11 May 2005 | 1262396 | 27 Feb 2018 | Vorder- oder Hinterradaufhangung eines Kraftfahrzeuges |
| GME | CC-8012 | 199709224 | GB | EPA | 1997P09224EPGB | 27 Feb 1998 | 02018689.6-2421 | 11 May 2005 | 1262396 | 27 Feb 2018 | Vorder- oder Hinterradaufhangung eines Kraftfahrzeuges |
| GME | CC-8012 | 199709224 | IT | EPA | 1997P09224EPIT | 27 Feb 1998 | 02018689.6-2421 | 11 May 2005 | 1262396 | 27 Feb 2018 | Vorder- oder Hinterradaufhangung eines Kraftfahrzeuges |
| GME | CC-8012 | 199709224 | SE | EPA | 1997P09224EPSE | 27 Feb 1998 | 02018689.6-2421 | 11 May 2005 | 1262396 | 27 Feb 2018 | jalpram for ett motorfordons framre eller bakre hjulupphanging |
| GME | CC-8012 | 199709225 | DE | EPT | 1997P09225WEDE | 27 Feb 1998 | 98916806.7-2306 | 12 Aug 2003 | | 27 Feb 2018 | Hinterradaufhangung eines Kraftfahrzeuges |
| GME | CC-8012 | 199709225 | ES | EPT | 1997P09225WEES | 27 Feb 1998 | 98916806.7-2306 | 12 Aug 2003 | | 27 Feb 2018 | Hinterradaufhangung eines Kraftfahrzeuges |
| GME | CC-8012 | 199709225 | FR | EPT | 1997P09225WEFR | 27 Feb 1998 | 98916806.7-2306 | 12 Aug 2003 | | 27 Feb 2018 | Hinterradaufhangung eines Kraftfahrzeuges |
| GME | CC-8012 | 199709225 | GB | EPT | 1997P09225WEGB | 27 Feb 1998 | 98916806.7-2306 | 12 Aug 2003 | | 27 Feb 2018 | Hinterradaufhangung eines Kraftfahrzeuges |
| GME | CC-8012 | 199709225 | IT | EPT | 1997P09225WEIT | 27 Feb 1998 | 98916806.7-2306 | 12 Aug 2003 | | 27 Feb 2018 | Hinterradaufhangung eines Kraftfahrzeuges |
| GME | CC-8012 | 199709225 | SE | EPT | 1997P09225WESE | 27 Feb 1998 | 98916806.7-2306 | 12 Aug 2003 | | 27 Feb 2018 | Hinterradaufhangung eines Kraftfahrzeuges |
| GME | CC-8320 | 199809320 | DE | NP | 1998P09320 DE | 27 Feb 1998 | 19808233.9-09 | 18 Oct 2004 | 19808233 | 27 Feb 2018 | Schraubverbindung |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8151 2018Kugelgelenkbolzen | | 199809322 | DE | NP | 1998P09322 | DE 04 Mar 1998 | 19809050.1-12 | | | 04 Mar |
| GME CC-8570 2018Meßvorrichtung fur | | 199809324 | DE | NP | 1998P09324 | DE 06 Mar 1998 | 19809655.0-52 | | | 06 Mar |
| Automobil-Bauteile und | | | | | | | | | | zugehorige |
| Antriebseinheit | | | | | | | | | | |
| GME CC-BERTRANDF 199819327 | | | DE | EPA | 1998P19327EPDE20 Mar 1998 | | 12140.7 | | | 20 Mar 2018Absenkbarer |
| Kraftfahrzeugsitz | | | | | | | | | | |
| GME CC-8011 2018Strukturelement eines | | 199809328 | DE | NP | 1998P09328 | DE 25 Mar 1998 | 19813092.9-21 | | | 25 Mar |
| Kraftfahrzeuges | | | | | | | | | | |
| GME CC-8370 mit einer | | 199809329 | DE | NP | 1998P09329 | DE 25 Mar 1998 | 19813093.7-09 | 22 Apr 1999 | 19813093.7-09 | 25 Mar 2018Kraftfahrzeug |
| Beluftungs- | | | | | | | | | | Heizungs- und |
| Klimaanlage | | | | | | | | | | bzw. |
| GME CC-8320 2018Fahrzeugkarosserie mit zwei | | 199809330 | DE | NP | 1998P09330 | DE 25 Mar 1998 | 19813094.5-09 | 19 Jan 2005 | 19813094 | 25 Mar |
| | | | | | | | | | | A-Saulen |
| GME CC-8011 2018Drehmomentubertragende | | 199809333 | DE | NP | 1998P09333 | DE 27 Mar 1998 | 19813546.7-12 | 20 Oct 2006 | 19813546 | 27 Mar |
| einer ersten mit | | | | | | | | | | Verbindung |
| Welle | | | | | | | | | | einer zweiten |
| GME CC-8310 Anschlagpuffer | | 199809336 | DE | NP | 1998P09336 | DE 03 Apr 1998 | 19814995.6-12 | | | 03 Apr 2018Elastischer |
| GME CC-DaimlerChr200009523 2018Schaltungsanordnung fur | | | DE | NP | 2000P09523 | DE 03 Apr 1998 | 19815012.1-31 | 07 Oct 1999 | 19815012 | 03 Apr |
| Sende- und | | | | | | | | | | eine serielle |
| Empfangsschnitt- stelle, | | | | | | | | | | |
| eines | | | | | | | | | | insbesondere |
| Insassenschutzsystems, | | | | | | | | | | |
| Verfahren zur | | | | | | | | | | sowie |
| GME CC-8163 2018Kraftstoffleitungssystem | | 199809338 | DE | NP | 1998P09338 | DE 04 Apr 1998 | 19815167.5-09 | 23 Jun 2006 | 19815167 | Steuerung 04 Apr |
| GME CC-8164 zum | | 199809342 | DE | NP | 1998P09342 | DE 23 Apr 1998 | 19818195.7-09 | 27 May 2003 | 19818195 | 23 Apr 2018Vorrichtung |
| gleichzeitigen Betatigen | | | | | | | | | | zweier |
| Gaswechselventile | | | | | | | | | | |
| GME CC-8013 Pedalanordnung | | 199809345 | DE | NP | 1998P09345 | DE 08 May 1998 | 19820542.2-26 | 20 Oct 2006 | 19820542.2-09 | 08 May 2018Pedal und |
| GME CC-8014 2018Ventil-Antriebsanordnung an | | 199809346 | DE | NP | 1998P09346 | DE 08 May 1998 | 19820541.4-13 | | | 08 May |
| Brennkraftmaschinen | | | | | | | | | | |
| GME CC-BertrandF 199909436 insbesondere schmaler | | | DE | NP | 1999P09436 | DE 13 May 1998 | 19821396.4-09 | 01 Feb 1999 | 19821396 | 13 May 2018Sitz, |
| eine Sitzreihe | | | | | | | | | | Sitz, fur |
| fahrzeuges | | | | | | | | | | eines Kraft- |
| GME CC-OPEL insbesondere schmaler | | 199909436 | DE | NP | 1999P09436 | DE 13 May 1998 | 19821396.4-09 | 01 Feb 1999 | 19821396 | 13 May 2018Sitz, |
| eine Sitzreihe | | | | | | | | | | Sitz, fur |
| fahrzeuges | | | | | | | | | | eines Kraft- |
| GME CC-PORSCHE 199909436 insbesondere schmaler | | | DE | NP | 1999P09436 | DE 13 May 1998 | 19821396.4-09 | 01 Feb 1999 | 19821396 | 13 May 2018Sitz, |
| eine Sitzreihe | | | | | | | | | | Sitz, fur |
| fahrzeuges | | | | | | | | | | eines Kraft- |
| GME CC-SAAB1815 199840129 device for a | | | SE | NP | 1998P40129 | SE 20 May 1998 | 9801786-6 | 19 Feb 2001 | 9801786-6 | 20 May 2018method and |
| GME CC-SAAB1815 199840130 device for a | | | SE | NP | 1998P40130 | SE 20 May 1998 | 9801787-4 | 19 May 2001 | 9801787-4 | 20 May 2018method and |
| GME CC-8570 2018Flachbahneinheit fur | | 199809351 | DE | NP | 1998P09351 | DE 30 May 1998 | 19824443.6-09 | 25 Feb 1999 | 19824443 | savety belt 30 May |
| Kraftfahrzeug- und/oder | | | | | | | | | | |
| Reifen-Prufstande | | | | | | | | | | |
| GME CC-8017 2018Unidirektionales | | 199709245 | DE | EPA | 1997P09245EPDE04 Jun 1998 | | 59810969.2-08 | 17 Mar 2004 | 0884562 | 04 Jun |
| Off-Board-Navigationssystem | | | | | | | | | | |
| GME CC-8017 2018Unidirektionales | | 199709245 | ES | EPA | 1997P09245EPES04 Jun 1998 | | 98110140.5-221317 Mar 2004 | | 0884562 | 04 Jun |
| Off-Board-Navigationssystem | | | | | | | | | | |
| GME CC-8017 2018Unidirektionales | | 199709245 | FR | EPA | 1997P09245EPFR04 Jun 1998 | | 98110140.5-221317 Mar 2004 | | 0884562 | 04 Jun |
| Off-Board-Navigationssystem | | | | | | | | | | |
| GME CC-8017 2018Unidirektionales | | 199709245 | GB | EPA | 1997P09245EPGB04 Jun 1998 | | 98110140.5-221317 Mar 2004 | | 0884562 | 04 Jun |

```
Off-Board-Navigationssystem
GME CC-8017       197709245   IT    EPA 1997P09245EPITO4 Jun 199898110140.5-221317 Mar 20040884562        04 Jun
2018Unidirektionales

Off-Board-Navigationssystem
GME CC-8153       199809352   DE    NP  1998P09352 DE 09 Jun 199819825642.6-51                            09 Jun 2018Anfahrhilfe
fur ein

                                                                                                         Kraftfahrzeug
GME CC-8153       199809355   DE    NP  1998P09355 DE 12 Jun 199819826060.1-21                            12 Jun 2018Radzierblende
GME CC-8120       199709249   AT    EPA 1997P09249EPAT18 Jun 199898111276.6-231115 May 20020889205        18 Jun 2018Anordnung von
Kipphebeln
                                                                                                         oder
Schlepphebeln fur die

Ventilsteuerungvon

Brennkraftmaschinen
GME CC-8120       199709249   DE    EPA 1997P09249EPDE18 Jun 199859804116.8-08    15 May 20020889205        18 Jun 2018Anordnung von
Kipphebeln
                                                                                                         oder
Schlepphebeln fur die

Ventilsteuerungvon

Brennkraftmaschinen
```

Page 34 of 197


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site Title | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8120 Kipphebeln fur die | 199709249 | FR | EPA | 1997P09249EPFR | 18 Jun 1998 | 98111276.6-2311 | 15 May 2002 | 0889205 | 18 Jun 2018 | Anordnung von oder Schlepphebeln Ventilsteuerungvon Brennkraftmaschinen |
| GME CC-8120 Kipphebeln fur die | 199709249 | GB | EPA | 1997P09249EPGB | 18 Jun 1998 | 98111276.6-2311 | 15 May 2002 | 0889205 | 18 Jun 2018 | Anordnung von oder Schlepphebeln Ventilsteuerungvon Brennkraftmaschinen |
| GME CC-AMP Buchsenkontakt Receptacle | 200009561 | DE | NP | 2000P09561 | DE 29 Jun 1998 | 29828985.5 | | | 29 Jun 2018 | Elektrischer (Electrical Contact) |
| GME CC-SAAB1815 system with | 199840132 | SE | NP | 1998P40132 | SE 10 Jul 1998 | 9802509-1 | 30 Apr 2001 | 9802509-1 | 10 Jul 2018 | catalytic converter for I. C. - engine divded flow and two converters |
| GME CC-SAAB1815 engine | 199840133 | SE | NP | 1998P40133 | SE 10 Jul 1998 | 9802510-9 | 18 Nov 2003 | 9802510-9 | 10 Jul 2018 | internal combustion |
| GME CC-8390 einer und einer Temperierung des | 199709258 | DE | EPA | 1997P09258EPDE | 14 Jul 1998 | 59806321.8-08 | 20 Nov 2002 | 0891885 | 14 Jul 2018 | Kraftfahrzeug mit Brennkraftmaschine Anlage zur Fahrzeuginnenraumes |
| GME CC-8390 einer und einer Temperierung des | 199709258 | ES | EPA | 1997P09258EPES | 14 Jul 1998 | 98113062.8-1268 | 20 Nov 2002 | 0891885 | 14 Jul 2018 | Kraftfahrzeug mit Brennkraftmaschine Anlage zur Fahrzeuginnenraumes |
| GME CC-8390 einer und einer Temperierung des | 199709258 | FR | EPA | 1997P09258EPFR | 14 Jul 1998 | 98113062.8-1268 | 20 Nov 2002 | 0891885 | 14 Jul 2018 | Kraftfahrzeug mit Brennkraftmaschine Anlage zur Fahrzeuginnenraumes |
| GME CC-8390 einer und einer Temperierung des | 199709258 | GB | EPA | 1997P09258EPGB | 14 Jul 1998 | 98113062.8-1268 | 20 Nov 2002 | 0891885 | 14 Jul 2018 | Kraftfahrzeug mit Brennkraftmaschine Anlage zur Fahrzeuginnenraumes |
| GME CC-8390 einer und einer Temperierung des | 199709258 | IT | EPA | 1997P09258EPIT | 14 Jul 1998 | 48927BE2006 | 20 Nov 2002 | 0891885 | 14 Jul 2018 | Kraftfahrzeug mit Brennkraftmaschine Anlage zur Fahrzeuginnenraumes |
| GME CC-8390 einer und einer Temperierung des | 199709258 | PT | EPA | 1997P09258EPPT | 14 Jul 1998 | 98113062.8-1268 | 20 Nov 2002 | 0891885 | 14 Jul 2018 | Kraftfahrzeug mit Brennkraftmaschine Anlage zur Fahrzeuginnenraumes |
| GME CC-8320 mit einem Verfahren solchen | 199809361 | DE | NP | 1998P09361 | DE 18 Jul 1998 | 19832418.9-09 | 19 Apr 2004 | 19832418 | 18 Jul 2018 | Karosseriebauteil Zentrierbolzen und zur Reparatur eines |
| GME CC-8151 einem einem | 199809362 | DE | NP | 1998P09362 | DE 18 Jul 1998 | 19832417.0-09 | 04 Oct 2005 | 19832417 | 18 Jul 2018 | Verbindung zwischen Hauptrahmen und Hilfsrahmen |
| GME CC-8131 Abgasruckfuhrung | 199809363 | DE | NP | 1998P09363 | DE 24 Jul 1998 | 19833325.0-13 | | | 24 Jul 2018 | Hubkolben-Brennkraftmaschine mit |
| GME CC-8131 fur eine | 199809364 | DE | NP | 1998P09364 | DE 24 Jul 1998 | 19833326.9-13 | | | 24 Jul 2018 | Ansaugvorrichtung Brennkraftmaschine |
| GME CC-8502 Befestigung auf einem | 199809365 | DE | NP | 1998P09365 | DE 30 Jul 1998 | 19834312.4-16 | | | 30 Jul 2018 | Vorrichtung zur eines Kindersitzes Fahrzeugsitz |
| GME CC-LEAR Befestigung auf einem | 199809365 | DE | NP | 1998P09365 | DE 30 Jul 1998 | 19834312.4-16 | | | 30 Jul 2018 | Vorrichtung zur eines Kindersitzes Fahrzeugsitz |
| GME CC-8162 Kurbelgehause-Entluftung | 199709262 | AT | EPA | 1997P09262EPAT | 31 Jul 1998 | 98114397.7-2311 | 06 Nov 2002 | 0896133 | 31 Jul 2018 | |
| GME CC-8162 Kurbelgehause-Entluftung | 199709262 | DE | EPA | 1997P09262EPDE | 31 Jul 1998 | 59806156.8-08 | 06 Nov 2002 | 0896133 | 31 Jul 2018 | |
| GME CC-8162 Kurbelgehause-Entluftung | 199709262 | ES | EPA | 1997P09262EPES | 31 Jul 1998 | 98114397.7-2311 | 06 Nov 2002 | 0896133 | 31 Jul 2018 | |

```
GME CC-8162    199709262    FR      EPA 1997P09262EPFR31 Jul 199898114397.7-231106 Nov 20020896133        31 Jul
2018Kurbelgehause-Entluftung

GME CC-8162    199709262    GB      EPA 1997P09262EPGB31 Jul 199898114397.7-231106 Nov 20020896133        31 Jul
2018Kurbelgehause-Entluftung

GME CC-8370    199809367    DE      NP  1998P09367 DE 01 Aug 199819834878.9-09  14 Mar 200619834878        01 Aug 2018Lautsprecher fur
ein
                                                                                                          Kraftfahrzeug
GME CC-8013    199809368    DE      NP  1998P09368 DE 04 Aug 199819835151.8-21  08 Nov 2007               04 Aug 2018Aufnahme fur eine
                                                                                                          Abschleppose
GME CC-Delphi  199709283    DE      EPA 1997P09283EPDE06 Aug 199898202645.2     31 Mar 20040901194        06 Aug 2018Two-Part Electrical
                                                                                                          Connector -
Zweiteiliger
                                                                                                          elektrischer
Steckverbinder
```

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-Delphi | 199709283 | FR | EPA | 1997P09283EPFR06 Aug 1998 | 98202645.2 | 31 Mar 2004 | 0901194 | 06 Aug 2018 | Two-Part Electrical Connector - Zweiteiliger elektrischer Steckverbinder |
| GME | CC-Delphi | 199709283 | IT | EPA | 1997P09283EPIT06 Aug 1998 | 98202645.2 | 31 Mar 2004 | 0901194 | 06 Aug 2018 | Two-Part Electrical Connector - Zweiteiliger elektrischer Steckverbinder |
| GME | CC-Delphi | 199709284 | EP | EPA | 1997P09284EP 06 Aug 1998 | 98202661.9 | 16 Nov 2005 | 0901195 | 06 Aug 2018 | Two-Part Electrical Connector |
| GME | CC-Delphi | 199709284 | DE | EPA | 1997P09284EPDE06 Aug 1998 | 98202661.9 | 16 Nov 2005 | 0901195 | 06 Aug 2018 | Two-Part Electrical Connector |
| GME | CC-Delphi | 199709284 | ES | EPA | 1997P09284EPES06 Aug 1998 | 98202661.9 | 16 Nov 2005 | 0901195 | 06 Aug 2018 | Two-Part Electrical Connector |
| GME | CC-Delphi | 199709284 | FR | EPA | 1997P09284EPFR06 Aug 1998 | 98202661.9 | 16 Nov 2005 | 0901195 | 06 Aug 2018 | Two-Part Electrical Connector |
| GME | CC-Delphi | 199709284 | GB | EPA | 1997P09284EPGB06 Aug 1998 | 98202661.9 | 16 Nov 2005 | 0901195 | 06 Aug 2018 | Two-Part Electrical Connector |
| GME | CC-Delphi | 199709284 | IT | EPA | 1997P09284EPIT06 Aug 1998 | 98202661.9 | 16 Nov 2005 | 0901195 | 06 Aug 2018 | Two-Part Electrical Connector |
| GME | CC-8320 | 199709265 | AT | EPA | 1997P09265EPAT12 Aug 1998 | 98115137.6-2421 | 29 Oct 2003 | 0899184 | 12 Aug 2018 | Vorrichtung zur Versteifung einer Fahrzeugkarosserie im Bereich des hinteren Radhauses |
| GME | CC-8320 | 199709265 | DE | EPA | 1997P09265EPDE12 Aug 1998 | 59810006.7-08 | 29 Oct 2003 | 0899184 | 12 Aug 2018 | Vorrichtung zur Versteifung einer Fahrzeugkarosserie im Bereich des hinteren Radhauses |
| GME | CC-8320 | 199709265 | ES | EPA | 1997P09265EPES12 Aug 1998 | 98115137.6-2421 | 29 Oct 2003 | 0899184 | 12 Aug 2018 | Vorrichtung zur Versteifung einer Fahrzeugkarosserie im Bereich des hinteren Radhauses |
| GME | CC-8320 | 199709265 | FR | EPA | 1997P09265EPFR12 Aug 1998 | 98115137.6-2421 | 29 Oct 2003 | 0899184 | 12 Aug 2018 | Vorrichtung zur Versteifung einer Fahrzeugkarosserie im Bereich des hinteren Radhauses |
| GME | CC-8320 | 199709265 | GB | EPA | 1997P09265EPGB12 Aug 1998 | 98115137.6-2421 | 29 Oct 2003 | 0899184 | 12 Aug 2018 | Vorrichtung zur Versteifung einer Fahrzeugkarosserie im Bereich des hinteren Radhauses |
| GME | CC-8360 | 199709266 | DE | EPA | 1997P09266EPDE12 Aug 1998 | 59804859.6-08 | 24 Jul 2002 | 0899152 | 12 Aug 2018 | Sitz, insbesondere fur eine dritte Sitzreihe eines Kraftfahrzeuges |
| GME | CC-8360 | 199709266 | ES | EPA | 1997P09266EPES12 Aug 1998 | 98115136.8-1254 | 24 Jul 2002 | 0899152 | 12 Aug 2018 | Sitz, insbesondere fur eine dritte Sitzreihe eines Kraftfahrzeuges |
| GME | CC-8360 | 199709266 | FR | EPA | 1997P09266EPFR12 Aug 1998 | 98115136.8-1254 | 24 Jul 2002 | 0899152 | 12 Aug 2018 | Sitz, insbesondere fur eine dritte Sitzreihe eines Kraftfahrzeuges |
| GME | CC-8360 | 199709266 | GB | EPA | 1997P09266EPGB12 Aug 1998 | 98115136.8-1254 | 24 Jul 2002 | 0899152 | 12 Aug 2018 | Sitz, insbesondere fur eine dritte Sitzreihe eines Kraftfahrzeuges |
| GME | CC-ITW/8340 | 199709290 | EP | EPA | 1997P09290EP 14 Aug 1998 | 98115361.2 | 07 Nov 2001 | 0898087 | 14 Aug 2018 | Befestigungsanordnung aus einem zu befestigenden Bauteil und einem zweiten Bauteil |
| GME | CC-ITW/8340 | 199709290 | AT | EPA | 1997P09290EPAT14 Aug 1998 | 98115361.2 | 07 Nov 2001 | 0898087 | 14 Aug 2018 | Befestigungsanordnung aus einem zu befestigenden Bauteil und einem zweiten Bauteil |
| GME | CC-ITW/8340 | 199709290 | BE | EPA | 1997P09290EPBE14 Aug 1998 | 98115361.2 | 07 Nov 2001 | 0898087 | 14 Aug 2018 | Befestigungsanordnung aus einem zu befestigenden Bauteil und einem zweiten Bauteil |
| GME | CC-ITW/8340 | 199709290 | CH | EPA | 1997P09290EPCH14 Aug 1998 | 98115361.2 | 07 Nov 2001 | 0898087 | 14 Aug 2018 | Befestigungsanordnung aus einem zu befestigenden Bauteil und einem zweiten Bauteil |
| GME | CC-ITW/8340 | 199709290 | DE | EPA | 1997P09290EPDE14 Aug 1998 | | 07 Nov 2001 | 0898087 | 14 Aug 2018 | Befestigungsanordnung aus einem zu befestigenden Bauteil und einem zweiten Bauteil |
| GME | CC-ITW/8340 | 199709290 | DK | EPA | 1997P09290EPDK14 Aug 1998 | 98115361.2 | 07 Nov 2001 | 0898087 | 14 Aug 2018 | Befestigungsanordnung aus einem zu befestigenden Bauteil und einem zweiten Bauteil |
| GME | CC-ITW/8340 | 199709290 | ES | EPA | 1997P09290EPES14 Aug 1998 | 98115361.2 | 07 Nov 2001 | 0898087 | 14 Aug 2018 | Befestigungsanordnung aus einem zu befestigenden Bauteil und einem zweiten Bauteil |
| GME | CC-ITW/8340 | 199709290 | FI | EPA | 1997P09290EPFI14 Aug 1998 | 98115361.2 | 07 Nov 2001 | 0898087 | 14 Aug 2018 | Befestigungsanordnung aus einem zu befestigenden Bauteil und einem zweiten Bauteil |
| GME | CC-ITW/8340 | 199709290 | FR | EPA | 1997P09290EPFR14 Aug 1998 | 98115361.2 | 07 Nov 2001 | 0898087 | 14 Aug 2018 | Befestigungsanordnung aus einem zu |

befestigenden Bauteil
und einem zweiten
Bauteil

GME CC-ITW/8340199709290    GB    EPA 1997P09290EPGB14 Aug 199898115361.2    07 Nov 20010898087    14 Aug 2018 Befestigungsanordnung
aus einem zu
befestigenden Bauteil
und einem zweiten
Bauteil

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-ITW/8340 | 199709290 2018 | GR | EPA | 1997P09290EPGR14 Aug 199898115361.2 | 07 Nov 2001 | 0898087 | 14 Aug | | | Befestigungsanordnung |
| | | | | | | | | | | | aus einem zu |
| | | | | | | | | | | | befestigenden Bauteil |
| | | | | | | | | | | | und einem |
| | | | | | | | | | | | zweiten |
| | | | | | | | | | | | Bauteil |
| GME | CC-ITW/8340 | 199709290 2018 | IE | EPA | 1997P09290EPIE14 Aug 199898115361.2 | 07 Nov 2001 | 0898087 | 14 Aug | | | Befestigungsanordnung |
| | | | | | | | | | | | aus einem zu |
| | | | | | | | | | | | befestigenden Bauteil |
| | | | | | | | | | | | und einem |
| | | | | | | | | | | | zweiten |
| | | | | | | | | | | | Bauteil |
| GME | CC-ITW/8340 | 199709290 2018 | IT | EPA | 1997P09290EPIT14 Aug 199898115361.2 | 07 Nov 2001 | 0898087 | 14 Aug | | | Befestigungsanordnung |
| | | | | | | | | | | | aus einem zu |
| | | | | | | | | | | | befestigenden Bauteil |
| | | | | | | | | | | | und einem |
| | | | | | | | | | | | zweiten |
| | | | | | | | | | | | Bauteil |
| GME | CC-ITW/8340 | 199709290 2018 | LU | EPA | 1997P09290EPLU14 Aug 199898115361.2 | 07 Nov 2001 | 0898087 | 14 Aug | | | Befestigungsanordnung |
| | | | | | | | | | | | aus einem zu |
| | | | | | | | | | | | befestigenden Bauteil |
| | | | | | | | | | | | und einem |
| | | | | | | | | | | | zweiten |
| | | | | | | | | | | | Bauteil |
| GME | CC-ITW/8340 | 199709290 2018 | NL | EPA | 1997P09290EPNL14 Aug 199898115361.2 | 07 Nov 2001 | 0898087 | 14 Aug | | | Befestigungsanordnung |
| | | | | | | | | | | | aus einem zu |
| | | | | | | | | | | | befestigenden Bauteil |
| | | | | | | | | | | | und einem |
| | | | | | | | | | | | zweiten |
| | | | | | | | | | | | Bauteil |
| GME | CC-ITW/8340 | 199709290 2018 | PT | EPA | 1997P09290EPPT14 Aug 199898115361.2 | 07 Nov 2001 | 0898087 | 14 Aug | | | Befestigungsanordnung |
| | | | | | | | | | | | aus einem zu |
| | | | | | | | | | | | befestigenden Bauteil |
| | | | | | | | | | | | und einem |
| | | | | | | | | | | | zweiten |
| | | | | | | | | | | | Bauteil |
| GME | CC-8360 | 199709269 | DE | EPA | 1997P09269EPDE22 Aug 199859802306.2-08 | 05 Dec 2001 | 0900689 | 22 Aug 2018 | | | Abstutzung eines |
| | | | | | | | | | | | Fahrzeugsitzes, |
| | | | | | | | | | | | einer |
| | | | | | | | | | | | insbesondere |
| | | | | | | | | | | | langsverstellbaren |
| | | | | | | | | | | | hinteren |
| | | | | | | | | | | | Sitzbank |
| GME | CC-8360 | 199709269 | ES | EPA | 1997P09269EPES22 Aug 199898115871.0-2317 | 05 Dec 2001 | 0900689 | 22 Aug 2018 | | | Abstutzung eines |
| | | | | | | | | | | | Fahrzeugsitzes, |
| | | | | | | | | | | | einer |
| | | | | | | | | | | | insbesondere |
| | | | | | | | | | | | langsverstellbaren |
| | | | | | | | | | | | hinteren |
| | | | | | | | | | | | Sitzbank |
| GME | CC-8360 | 199709269 | FR | EPA | 1997P09269EPFR22 Aug 199898115871.0-2317 | 05 Dec 2001 | 0900689 | 22 Aug 2018 | | | Abstutzung eines |
| | | | | | | | | | | | Fahrzeugsitzes, |
| | | | | | | | | | | | einer |
| | | | | | | | | | | | insbesondere |
| | | | | | | | | | | | langsverstellbaren |
| | | | | | | | | | | | hinteren |
| | | | | | | | | | | | Sitzbank |
| GME | CC-8360 | 199709269 | GB | EPA | 1997P09269EPGB22 Aug 199898115871.0-2317 | 05 Dec 2001 | 0900689 | 22 Aug 2018 | | | Abstutzung eines |
| | | | | | | | | | | | Fahrzeugsitzes, |
| | | | | | | | | | | | einer |
| | | | | | | | | | | | insbesondere |
| | | | | | | | | | | | langsverstellbaren |
| | | | | | | | | | | | hinteren |
| | | | | | | | | | | | Sitzbank |
| GME | CC-8360 | 199709269 | IT | EPA | 1997P09269EPIT22 Aug 199898115871.0-2317 | 05 Dec 2001 | 0900689 | 22 Aug 2018 | | | Abstutzung eines |
| | | | | | | | | | | | Fahrzeugsitzes, |
| | | | | | | | | | | | einer |
| | | | | | | | | | | | insbesondere |
| | | | | | | | | | | | langsverstellbaren |
| | | | | | | | | | | | hinteren |
| | | | | | | | | | | | Sitzbank |
| GME | CC-8360 | 199709269 | SE | EPA | 1997P09269EPSE22 Aug 199898115871.0-2317 | 05 Dec 2001 | 98115871.0-2317 | 22 Aug 2018 | | | Abstutzung eines |
| | | | | | | | | | | | Fahrzeugsitzes, |
| | | | | | | | | | | | einer |
| | | | | | | | | | | | insbesondere |

```
langsverstellbaren                                                                          hinteren

Sitzbank
GME CC-8013     199809374   DE    NP   1998P09374 DE 26 Aug 199819838734.2-16                26 Aug
2018Hintersitzanordnung

Kraftfahrzeug
GME CC-8320     199809376   DE    NP   1998P09376 DE 27 Aug 199819838955.8-09   28 Mar 200519838955  27 Aug
2018Fahrzeugkarosserie mit

                                                                                            einem
Verformungselement
GME CC-4200     199909437   DE    NP   1999P09437 DE 10 Sep 199819841363.7-16   12 Nov 199919841363  10 Sep
2018Kraftfahrzeug-Rucksitz

                                                                                            mit
klappbarer                                                                                  Ruckenlehne

und                                                                                         absenkbarem

Sitzteil
GME CC-BertrandF199909437   DE    NP   1999P09437 DE 10 Sep 199819841363.7-16   12 Nov 199919841363  10 Sep
2018Kraftfahrzeug-Rucksitz

                                                                                            mit
klappbarer                                                                                  Ruckenlehne

und                                                                                         absenkbarem

Sitzteil
GME CC-PORSCHE  199909437   DE    NP   1999P09437 DE 10 Sep 199819841363.7-16   12 Nov 199919841363  10 Sep
2018Kraftfahrzeug-Rucksitz

                                                                                            mit
klappbarer                                                                                  Ruckenlehne

und                                                                                         absenkbarem

Sitzteil
GME CC-UniWien  199809381   DE    NP   1998P09381 DE 22 Sep 199819843317.4-13                22 Sep 2018Beheiztes

Einspritzventil fur

fremdgezundete

Brennkraftmaschinen
GME CC-8153     199809382   DE    NP   1998P09382 DE 22 Sep 199819843316.6-12   21 Mar 200619843316  22 Sep
2018Kraftubertragungsglied

GME CC-8340     199809384   DE    NP   1998P09384 DE 30 Sep 199819844867.8-22   27 Sep 200619844867  30 Sep 2018Vorrichtung
fur

Kraftfahrzeuge zur

Benutzeridentifikation
GME CC-8131     199709281   DE    EPA 1997P09281EPDE01 Oct 199859803829.9-08   17 Apr 2002P0908344  01 Oct 2018Elastische
Abstutzung

                                                                                            eines
Warmetauschers
                                                                                            fur eine
Brennkraftma-
                                                                                            schine,
insbesondere
                                                                                            in einem
Kraftfahrzeug
```

Page 37 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-SAAB1815 | 199840136 | SE | NP | 1998P40136 SE | 05 Oct 1998 | 9803367-3 | 07 Oct 2003 | 9803367-3 | 05 Oct 2018 | method of operating an internalt-combustion |
| GME | CC-SAAB1815 | 199840137 | SE | NP | 1998P40137 SE | 05 Oct 1998 | 9803368-1 | 13 Jun 2008 | 9803368-1 | 05 Oct 2018 | migrated - title is not available |
| GME | CC-KENDRION 2001 | P09627 | DE | NP | 2001P09627-DE-NP | 09 Oct 1998 | 19846633.1-16 | 23 Sep 1999 | 19846633 | 09 Oct 2018 | Vorrichtung zum Verriegeln klappbaren von geteilt Ruckenlehnen Rucksitzen eines Kraftfahrzeugs |
| GME | CC-8340 | 199809393 | DE | NP | 1998P09393 DE | 10 Oct 1998 | 19846793.1-09 | 22 Sep 2004 | 19846793 | 10 Oct 2018 | An einer Wand aus Dunnblech zu befestigendes elektronisches Bauelement fur Kraftfahrzeuge |
| GME | CC-83-10 | 199809394 | DE | NP | 1998P09394 DE | 16 Oct 1998 | 19847743.0-21 | 06 Nov 2008 | 19847743 | 16 Oct 2018 | Stoßfanger fur ein Kraftfahrzeug |
| GME | CC-8330 | 199809395 | DE | NP | 1998P09395 DE | 22 Oct 1998 | 19848753.3-09 | 14 Jul 2004 | 19848753 | 22 Oct 2018 | Frontscheibe fur ein Kraftfahrzeug |
| GME | CC-8330 | 199809397 | DE | NP | 1998P09397 DE | 27 Oct 1998 | 19849397.5-09 | 28 Nov 2006 | 19849397 | 27 Oct 2018 | Funkschlussel fur ein Kraftfahrzeug |
| GME | CC-8320 | 199809398 | DE | NP | 1998P09398 DE | 27 Oct 1998 | 19849398.3-42 | 26 Jul 2004 | 19849398 | 27 Oct 2018 | Fahrzeugstirnwand |
| GME | CC-8350 | 199709291 | DE | EPA | 1997P09291EPDE | 04 Nov 1998 | 98120908.3-24 | 08 | 14 Aug 2002 | 0916554 | 04 Nov 2018 | Ruckhaltesystem fur Fahrzeuginsassen |
| GME | CC-8350 | 199709291 | FR | EPA | 1997P09291EPFR | 04 Nov 1998 | 98120908.3-24 | 21 | 14 Aug 2002 | 0916554 | 04 Nov 2018 | Ruckhaltesystem fur Fahrzeuginsassen |
| GME | CC-8350 | 199709291 | GB | EPA | 1997P09291EPGB | 04 Nov 1998 | 98120908.3-24 | 21 | 14 Aug 2002 | 0916554 | 04 Nov 2018 | Ruckhaltesystem fur Fahrzeuginsassen |
| GME | CC-8350 | 199709291 | SE | EPA | 1997P09291EPSE | 04 Nov 1998 | 98120908.3-24 | 21 | 14 Aug 2002 | 98120908.3-2421 | 04 Nov 2018 | Ruckhaltesystem fur Fahrzeuginsassen |
| GME | CC-8015 | 199809399 | DE | NP | 1998P09399 DE | 04 Nov 1998 | 19850794.1-09 | 04 Aug 1999 | 19850794 | 04 Nov 2018 | Kraftfahrzeug mit einem Sicherungskasten |
| GME | CC-8360 | 199809400 | DE | NP | 1998P09400 DE | 04 Nov 1998 | 19850793.3-16 | 19 Jun 2007 | 19850793 | 04 Nov 2018 | Befestigung fur eine Armlehne an einem Sitz Kraftfahrzeuges |
| GME | CC-8350 | 199709296 | DE | EPT | 1997P09296WEDE | 06 Nov 1998 | 59805999.7-08 | 16 Oct 2002 | 1032522 | 06 Nov 2018 | Elektromotorischer Stellantrieb fur eine Fahrzeuglenkanlage |
| GME | CC-8154 | 199709296 | ES | EPT | 1997P09296WEES | 06 Nov 1998 | 98962213.9-24 | 24 | 16 Oct 2002 | 1032522 | 06 Nov 2018 | Elektromotorischer Stellantrieb fur eine Fahrzeuglenkanlage |
| GME | CC-8154 | 199709296 | FR | EPT | 1997P09296WEFR | 06 Nov 1998 | 98962213.9-24 | 24 | 16 Oct 2002 | 1032522 | 06 Nov 2018 | Elektromotorischer Stellantrieb fur eine Fahrzeuglenkanlage |
| GME | CC-8154 | 199709296 | GB | EPT | 1997P09296WEGB | 06 Nov 1998 | 98962213.9-24 | 24 | 16 Oct 2002 | 1032522 | 06 Nov 2018 | Elektromotorischer Stellantrieb fur eine Fahrzeuglenkanlage |
| GME | CC-8154 | 199709296 | BR | PCT | 1997P09296WOBR | 06 Nov 1998 | PI9815001-4 | 26 Apr 2005 | PI9815001-4 | 06 Nov 2018 | Elektromotorischer Stellantrieb fur eine Fahrzeuglenkanlage |
| GME | CC-8370 | 199709293 | ES | EPA | 1997P09293EPES | 11 Nov 1998 | 98121430.7-23 | 06 | 23 Mar 2005 | 0917974 | 11 Nov 2018 | Heizungs-, Beluftungs- und/oder Klimaanlage |

```
                                                                           fur
Kraftfahrzeuge
GME CC-8370   199709293   FR    EPA 1997P09293EPFR  11 Nov 199898121430.7-230623 Mar 20050917974        11 Nov 2018Heizungs-,
Beluftungs-
                                                                           und/oder
Klimaanlage
                                                                           fur

Kraftfahrzeuge
GME CC-8370   199709293   GB    EPA 1997P09293EPGB  11 Nov 199898121430.7-230623 Mar 20050917974        11 Nov 2018Heizungs-,
Beluftungs-
                                                                           und/oder
Klimaanlage
                                                                           fur

Kraftfahrzeuge
GME CC-8370   199709293   PT    EPA 1997P09293EPPT  11 Nov 199898121430.7-230623 Mar 20050917974        11 Nov 2018Heizungs-,
Beluftungs-
                                                                           und/oder
Klimaanlage
                                                                           fur
GME CC-8570   199809404   DE    NP  1998P09404 DE   13 Nov 199819852357.2-09  20 Apr 200019852357       13 Nov
2018Kraftfahrzeug mit
                                                                           Mitteln zur
Warnung
                                                                           eines
Fahrers
GME CC-Kai4711 199840138  SE    NP  1998P40138 SE   16 Nov 19989803904-3     23 Mar 20049803904-3       16 Nov 2018Vorrichtung
mit Airbag
                                                                           in einem
Kraftfahrzeuge
GME CC-8330   199809405   DE    NP  1998P09405 DE   19 Nov 199819853321.7-21                            19 Nov
2018Befestigungsvorrichtung
                                                                           fur einen

Dachlasttrager
GME CC-SAAB1815199809406  DE    NP  1998P09406 DE   19 Nov 199819853322.5-09  02 Sep 200519853322       19 Nov
2018Ruckhaltesystem fur
                                                                           einen
Fahrzeuginsassen
GME CC-SAAB1815199740128  DE    PCT 1997P40128WODE  23 Nov 199819882843-8                               23 Nov 2018control
panel
GME CC-8340   199709298   DE    EPA 1997P09298EPDE  25 Nov 199859811273.1-08  28 Apr 20040921046        25 Nov 2018Einrichtung
zur

Diebstahlsicherung fur

Kraftfahrzeuge
GME CC-8340   199709298   ES    EPA 1997P09298EPES  25 Nov 199898122359.7     28 Apr 20040921046        25 Nov 2018Einrichtung
zur

Diebstahlsicherung fur

Kraftfahrzeuge
GME CC-8340   199709298   FR    EPA 1997P09298EPFR  25 Nov 199898122359.7     28 Apr 20040921046        25 Nov 2018Einrichtung
zur

Diebstahlsicherung fur

Kraftfahrzeuge
GME CC-8340   199709298   GB    EPA 1997P09298EPGB  25 Nov 199898122359.7     28 Apr 20040921046        25 Nov 2018Einrichtung
zur

Diebstahlsicherung fur

Kraftfahrzeuge
```

Page 38 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8340 | 199709298 | PT | EPA | 1997P09298EPPT25 Nov 1998 | 98122359.7 | 28 Apr 2004 | 0921046 | 25 Nov 2018 | Einrichtung zur Diebstahlsicherung fur |
| GME | CC-SAAB1815 | 199840093 | SE | NP | 1998P40093 SE 25 Nov 1998 | 9804043-9 | 10 Jul 2000 | 9804043-9 | 25 Nov 2018 | Fahrzeuggestriebe mit sechs Vorwartsgangen |
| GME | CC-Kendrion | 200009568 | DE | EPA | 2000P09568EPDE28 Nov 1998 | 98122653.3 | 05 Mar 2003 | 0953477 | 28 Nov 2018 | Anordnung zur stufenweisen Verstellung einer Kopfstutze an einer Sitzlehne eines Kraftfahrzeuges |
| GME | CC-Kendrion | 200009568 | ES | EPA | 2000P09568EPES28 Nov 1998 | 98122653.3 | 05 Mar 2003 | 0953477 | 28 Nov 2018 | Anordnung zur stufenweisen Verstellung einer Kopfstutze an einer Sitzlehne eines Kraftfahrzeuges |
| GME | CC-Kendrion | 200009568 | FR | EPA | 2000P09568EPFR28 Nov 1998 | 98122653.3 | 05 Mar 2003 | 0953477 | 28 Nov 2018 | Anordnung zur stufenweisen Verstellung einer Kopfstutze an einer Sitzlehne eines Kraftfahrzeuges |
| GME | CC-Kendrion | 200009568 | GB | EPA | 2000P09568EPGB28 Nov 1998 | 98122653.3 | 05 Mar 2003 | 0953477 | 28 Nov 2018 | Anordnung zur stufenweisen Verstellung einer Kopfstutze an einer Sitzlehne eines Kraftfahrzeuges |
| GME | CC-Allgemein | 199800004 | FR | NP | 1998P00004 FR 29 Nov 1998 | 9814974 | | | 29 Nov 2018 | Fixing device for removable seat for |
| GME | CC-Allgemein | 199800131 | FR | NP | 1998P00131 FR 29 Nov 1998 | 9815224 | | | 29 Nov 2018 | Front door hinge for vehicle |
| GME | CC-Allgemein | 199800173 | FR | NP | 1998P00173 FR 29 Nov 1998 | 9815223 | | | 29 Nov 2018 | Rear door hinge for vehicle |
| GME | CC-Allgemein | 199800314 | FR | NP | 1998P00314 FR 29 Nov 1998 | 9814955 | | | 29 Nov 2018 | Cleaning system for automobilerear window |
| GME | CC-Thyssen | 199709302 | IT | NP | 1997P09302 IT 04 Dec 1998 | MI98A00263 | 21 Feb 2001 | 1303646 | 04 Dec 2018 | Vorrichtung zum Montieren von Scheiben an einer Kfz-Karosserie |
| GME | CC-8340 | 199809407 | DE | NP | 1998P09407 DE 09 Dec 1998 | 19856695.6-51 | 10 Jul 2008 | 19856695 | 09 Dec 2018 | Verfahren und Vorrichtung zur Identifikation eines Fahrzeugnutzers |
| GME | CC-8190 | 199809409 | DE | NP | 1998P09409 DE 12 Dec 1998 | 19857398.7-45 | | | 12 Dec 2018 | Brennstoffzellensystem insbesondere fur elektromotorisch angetriebene Fahrzeuge |
| GME | CC-8166 | 199809305 | DE | EPA | 1998P09305EPDE19 Dec 1998 | 59805892.3-08 | 09 Oct 2002 | 0928725 | 19 Dec 2018 | Parksperreinrichtung fur ein Kraftfahrzeug mit Stufenwechselgetriebe |
| GME | CC-8166 | 199809305 | ES | EPA | 1998P09305EPES19 Dec 1998 | 98124144.1-2423 | 09 Oct 2002 | 0928725 | 19 Dec 2018 | Parksperreinrichtung fur ein Kraftfahrzeug mit Stufenwechselgetriebe |
| GME | CC-8166 | 199809305 | FR | EPA | 1998P09305EPFR19 Dec 1998 | 98124144.1-2423 | 09 Oct 2002 | 0928725 | 19 Dec 2018 | Parksperreinrichtung fur ein Kraftfahrzeug mit Stufenwechselgetriebe |
| GME | CC-8166 | 199809305 | GB | EPA | 1998P09305EPGB19 Dec 1998 | 98124144.1-2423 | 09 Oct 2002 | 0928725 | 19 Dec 2018 | Parksperreinrichtung fur ein Kraftfahrzeug mit Stufenwechselgetriebe |
| GME | CC-8166 | 199809305 | IT | EPA | 1998P09305EPIT19 Dec 1998 | 98124144.1-2423 | 09 Oct 2002 | 0928725 | 19 Dec 2018 | Parksperreinrichtung fur ein Kraftfahrzeug mit Stufenwechselgetriebe |
| GME | CC-8320 | 199809411 | DE | NP | 1998P09411 DE 19 Dec 1998 | 19858903.4-56 | | | 19 Dec 2018 | Verstarkungselement fur einen Hohlkorper, insbesondere fur einen |

Fahrzeugkarosserieholm,

Ver-starkungselementes

Hohlkorper und

...

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GME CC-Allgemein | 199800003 | FR | NP | 1998P00003 FR 29 Dec 19989814973 | | 29 Dec 2018 | Anchorage |
| device | for | | | | | | |
| GME CC-Allgemein | 199900632 | FR | NP | 1999P00632 FR 08 Jan 19999900124 | | 08 Jan 2019 | Front structure |
| for a | | | | | | | |
| | | | | | | | seat belt |
| GME CC-5721 | 199909413 | DE | NP | 1999P09413 DE 08 Jan 199919900371.8-27 | 31 Jul 200819900371 | 08 Jan 2019 | Kistenstecksystem |
| | | | | | | | motor vehicle |
| GME CC-8350 | 199809308 | DE | EPA | 1998P09308EPDE14 Jan 199999100593.5-242116 Mar 20050930202 | | 14 Jan | |
| 2019 | Innenverkleidungsteil, | | | | | | |
| ein | | | | | | | insbesondere fur |
| | | | | | | | Kraftfahrzeug |
| GME CC-8350 | 199809308 | ES | EPA | 1998P09308EPES14 Jan 199999100593.5-242116 Mar 20050930202 | | 14 Jan | |
| 2019 | Innenverkleidungsteil, | | | | | | |
| ein | | | | | | | insbesondere fur |
| | | | | | | | Kraftfahrzeug |

Verfahren zum
Einbringen eines
solchen

in einen

Fahrzeugkarosserie

Page 39 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8350 | 199809308 2019Innenverkleidungsteil, ein | FR | EPA | 1998P09308EPFR | 14 Jan 1999 | 99100593.5-2421 | 16 Mar 2005 | 0930202 | 14 Jan | insbesondere fur Kraftfahrzeug |
| GME | CC-8350 | 199809308 2019Innenverkleidungsteil, ein | GB | EPA | 1998P09308EPGB | 14 Jan 1999 | 99100593.5-2421 | 16 Mar 2005 | 0930202 | 14 Jan | insbesondere fur Kraftfahrzeug |
| GME | CC-8017 | 199809312 | DE | EPA | 1998P09312EPDE | 21 Jan 1999 | 99908837.0-08 | 17 Mar 2004 | 0933747 | 21 Jan 2019Warnsystem in Kraftfahrzeugen |
| GME | CC-8017 | 199809312 | ES | EPA | 1998P09312EPES | 21 Jan 1999 | 99100987.9-2215 | 17 Mar 2004 | 0933747 | 21 Jan 2019Warnsystem in Kraftfahrzeugen |
| GME | CC-8017 | 199809312 | FR | EPA | 1998P09312EPFR | 21 Jan 1999 | 99100987.9-2215 | 17 Mar 2004 | 0933747 | 21 Jan 2019Warnsystem in Kraftfahrzeugen |
| GME | CC-8017 | 199809312 | GB | EPA | 1998P09312EPGB | 21 Jan 1999 | 99100987.9-2215 | 17 Mar 2004 | 0933747 | 21 Jan 2019Warnsystem in Kraftfahrzeugen |
| GME | CC-8017 | 199809312 | IT | EPA | 1998P09312EPIT | 21 Jan 1999 | 99100987.9-2215 | 17 Mar 2004 | 0933747 | 21 Jan 2019Warnsystem in Kraftfahrzeugen |
| GME | CC-8390 | 199909417 2019Kraftfahrzeugkarosserie | DE | NP | 1999P09417 | DE 21 Jan 1999 | 19902232.1-21 | 03 Jul 2008 | 19902232 | 21 Jan | |
| GME | CC-8161 | 199809313 schnellen | AT | EPA | 1998P09313EPAT | 28 Jan 1999 | 99101847.4-2311 | 19 Dec 2001 | 0935056 | 28 Jan 2019Verfahren zum Erreichen der Aktivierungstemperatur eines motornah angeordneten Katalysators einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8161 | 199809313 schnellen | DE | EPA | 1998P09313EPDE | 28 Jan 1999 | 59900561.0-08 | 19 Dec 2001 | 0935056 | 28 Jan 2019Verfahren zum Erreichen der Aktivierungstemperatur eines motornah angeordneten Katalysators einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8161 | 199809313 schnellen | ES | EPA | 1998P09313EPES | 28 Jan 1999 | 99101847.4-2311 | 19 Dec 2001 | 0935056 | 28 Jan 2019Verfahren zum Erreichen der Aktivierungstemperatur eines motornah angeordneten Katalysators einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8161 | 199809313 schnellen | FR | EPA | 1998P09313EPFR | 28 Jan 1999 | 99101847.4-2311 | 19 Dec 2001 | 0935056 | 28 Jan 2019Verfahren zum Erreichen der Aktivierungstemperatur eines motornah angeordneten Katalysators einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8161 | 199809313 schnellen | GB | EPA | 1998P09313EPGB | 28 Jan 1999 | 99101847.4-2311 | 19 Dec 2001 | 0935056 | 28 Jan 2019Verfahren zum Erreichen der Aktivierungstemperatur eines motornah angeordneten Katalysators einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8017 | 199809315 fur | DE | EPA | 1998P09315EPDE | 04 Feb 1999 | 59909495.8-08 | 19 May 2004 | 0934851 | 04 Feb 2019Optische Sensorvorrichtung Kraftfahrzeuge |
| GME | CC-8017 | 199809315 fur | ES | EPA | 1998P09315EPES | 04 Feb 1999 | 99102188.2 | 19 May 2004 | 0934851 | 04 Feb 2019Optische Sensorvorrichtung Kraftfahrzeuge |
| GME | CC-8017 | 199809315 fur | FR | EPA | 1998P09315EPFR | 04 Feb 1999 | 99102188.2 | 19 May 2004 | 0934851 | 04 Feb 2019Optische Sensorvorrichtung Kraftfahrzeuge |
| GME | CC-8017 | 199809315 fur | GB | EPA | 1998P09315EPGB | 04 Feb 1999 | 99102188.2 | 19 May 2004 | 0934851 | 04 Feb 2019Optische Sensorvorrichtung Kraftfahrzeuge |
| GME | CC-8017 | 199809315 fur | IT | EPA | 1998P09315EPIT | 04 Feb 1999 | 99102188.2 | 19 May 2004 | 0934851 | 04 Feb 2019Optische Sensorvorrichtung Kraftfahrzeuge |
| GME | CC-8017 | 199809315 fur | PT | EPA | 1998P09315EPPT | 04 Feb 1999 | 99102188.2 | 19 May 2004 | 0934851 | 04 Feb 2019Optische Sensorvorrichtung Kraftfahrzeuge |
| GME | CC-8017 | 199809315 fur | SE | EPA | 1998P09315EPSE | 04 Feb 1999 | 99102188.2 | 19 May 2004 | 0934851 | 04 Feb 2019Optische Sensorvorrichtung Kraftfahrzeuge |
| GME | CC-Allgemein | 199900461 mounting device | FR | NP | 1999P00461 | FR 19 Feb 1999 | 9902068 | | | 19 Feb 2019Display for automobile pedal |

| GME CC-9010 | 199909420 | DE | NP | 1999P09420 DE 20 Feb 199919907372.4-09 | 08 Feb 200019907372 | 20 Feb 2019 | Vorrichtung zur Sicherung von Kraftfahrzeugen gegen Diebstahl |
| GME CC-8330 | 199909421 | DE | NP | 1999P09421 DE 20 Feb 199919907373.2-09 | 30 Jan 200319907373 | 20 Feb 2019 | Fixiermittel |

Page 40 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-Delphi | 200209873 | DE | NP | 2002P09873 DE 25 Feb 1999 | | 19908185 | | | 25 Feb 2019 | Steckverbinder |
| GME | CC-8014 | 199809321 | DE | EPA | 1998P09321EPDE26 Feb 1999 | | 99103776.3-2311 | 04 Oct 2006 | 0940575 | 26 Feb 2019 | Einlaßkanal fur eine Brennkraftmaschine |
| GME | CC-8014 | 199809321 | FR | EPA | 1998P09321EPFR26 Feb 1999 | | 99103776.3-2311 | 04 Oct 2006 | 0940575 | 26 Feb 2019 | Einlaßkanal fur eine Brennkraftmaschine |
| GME | CC-8014 | 199809321 | GB | EPA | 1998P09321EPGB26 Feb 1999 | | 99103776.3-2311 | 04 Oct 2006 | 0940575 | 26 Feb 2019 | Einlaßkanal fur eine Brennkraftmaschine |
| GME | CC-8014 | 199809321 | IT | EPA | 1998P09321EPIT26 Feb 1999 | | 99103776.3-2311 | 04 Oct 2006 | 0940575 | 26 Feb 2019 | Einlaßkanal fur eine Brennkraftmaschine |
| GME | CC-8012 | 199909422 | DE | NP | 1999P09422 DE 26 Feb 1999 | | 19908323.1-21 | | | 26 Feb 2019 | Gelenkte Fahrzeugachse |
| GME | CC-8585 | 199909423 | DE | NP | 1999P09423 DE 01 Mar 1999 | | 19908739.3-41 | | | 01 Mar 2019 | Testeinrichtung zur Bestimmung der Schutzwirkung von Verkleidungsteilen |
| GME | CC-8310 | 199909427 | DE | NP | 1999P09427 DE 05 Mar 1999 | | 19909603.1-21 | 27 May 2008 | 19909603 | 05 Mar 2019 | Einrichtung zur Befestigung eines Fahrrades |
| GME | CC-8310 | 199909428 | DE | NP | 1999P09428 DE 05 Mar 1999 | | 19909606.6-21 | 19 Jun 2008 | 19909606 | 05 Mar 2019 | Einrichtung zur Befestigung eines Fahrrades |
| GME | CC-8013 | 199809326 | DE | EPA | 1998P09326EPDE10 Mar 1999 | | 99104728.3-2424 | 26 Jan 2005 | 0943482 | 10 Mar 2019 | Anordnung von zumindest zwei nebeneinander angeordneten Sitzen einer Sitzreihe eines Kraftfahrzeuges |
| GME | CC-8013 | 199809326 | ES | EPA | 1998P09326EPES10 Mar 1999 | | 99104728.3-2424 | 26 Jan 2005 | 0943482 | 10 Mar 2019 | Anordnung von zumindest zwei nebeneinander angeordneten Sitzen, insbesondere eine Sitzreihe eines Kraftfahrzeuges |
| GME | CC-8013 | 199809326 | FR | EPA | 1998P09326EPFR10 Mar 1999 | | 99104728.3-2424 | 26 Jan 2005 | 0943482 | 10 Mar 2019 | Anordnung von zumindest zwei nebeneinander angeordneten Sitzen einer Sitzreihe eines Kraftfahrzeuges |
| GME | CC-8013 | 199809326 | GB | EPA | 1998P09326EPGB10 Mar 1999 | | 99104728.3-2424 | 26 Jan 2005 | 0943482 | 10 Mar 2019 | Anordnung von zumindest zwei nebeneinander angeordneten Sitzen, insbesondere eine Sitzreihe eines Kraftfahrzeuges |
| GME | CC-8013 | 199809326 | IT | EPA | 1998P09326EPIT10 Mar 1999 | | 99104728.3-2424 | 26 Jan 2005 | 0943482 | 10 Mar 2019 | Anordnung von zumindest zwei nebeneinander angeordneten Sitzen, insbesondere eine Sitzreihe eines Kraftfahrzeuges |
| GME | CC-8013 | 199809327 | DE | EPA | 1998P09327EPDE10 Mar 1999 | | 99104729.1-2424 | 08 Dec 2004 | 0943483 | 10 Mar 2019 | Sitzanordnung mit zumindest zwei nebeneinander angeordneten Sitzen einer Sitzreihe eines Kraftfahrzeuges |
| GME | CC-8013 | 199809327 | ES | EPA | 1998P09327EPES10 Mar 1999 | | 99104729.1-2424 | 08 Dec 2004 | 0943483 | 10 Mar 2019 | Sitzanordnung mit zumindest zwei nebeneinander angeordneten Sitzen |
| GME | CC-8013 | 199809327 | FR | EPA | 1998P09327EPFR10 Mar 1999 | | 99104729.1-2424 | 08 Dec 2004 | 0943483 | 10 Mar 2019 | Sitzanordnung mit zumindest zwei nebeneinander angeordneten Sitzen einer Sitzreihe eines Kraftfahrzeuges |
| GME | CC-8013 | 199809327 | GB | EPA | 1998P09327EPGB10 Mar 1999 | | 99104729.1-2424 | 08 Dec 2004 | 0943483 | 10 Mar 2019 | Sitzanordnung mit zumindest zwei nebeneinander angeordneten Sitzen |
| GME | CC-8013 | 199809327 | IT | EPA | 1998P09327EPIT10 Mar 1999 | | 99104729.1-2424 | 08 Dec 2004 | 0943483 | 10 Mar 2019 | Sitzanordnung mit zumindest zwei nebeneinander angeordneten Sitzen |
| GME | CC-BERTRANDF | 199819327 | EP | EPA | 1998P19327EP | 12 Mar 1999 | 99250076.9 | | | 12 Mar 2019 | ACHTUNG: Wir sind nicht federfuhrend, Korrespondenz uber Aufrechterhaltung liegt in der Familienakte. Absenkbarer Kraftfahrzeugsitz |
| GME | CC-BERTRANDF | 199819327 | ES | EPA | 1998P19327EPES | 12 Mar 1999 | 99250076.9 | | | 12 Mar 2019 | Absenkbarer Kraftfahrzeugsitz |
| GME | CC-BERTRANDF | 199819327 | FR | EPA | 1998P19327EPFR | 12 Mar 1999 | 99250076.9 | | | 12 Mar 2019 | Absenkbarer |

| GME | CC-BERTRANDF199819327 | GB | EPA | 1998P19327EPGB12 Mar 199999250076.9 | 12 Mar 2019 | Absenkbarer Kraftfahrzeugsitz |
| GME | CC-BERTRANDF199819327 | IT | EPA | 1998P19327EPIT12 Mar 199999250076.9 | 12 Mar 2019 | Absenkbarer Kraftfahrzeugsitz |
| GME | CC-Allgemein199900497 | FR | NP | 1999P00497 FR 12 Mar 19999903067 | 12 Mar 2019 | Actuating device for automobile hand-break |

Page 41 of 197


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-Allgemein | 1999000278 | | FR | NP | 1999P00278 FR | 15 Mar 1999 | 99903171 | | | 15 Mar 2019 | Sliding window for a motor vehicle |
| GME CC-8370 | 1998093296 | | DE | EPA | 1998P09329EPDE | 17 Mar 1999 | 99105421.4-2422 | 09 Nov 2005 | 0949096 | 17 Mar 2019 | Kraftfahrzeug mit einer Heizungs- bzw. Beluftungs- bzw. Klimaanlage |
| GME CC-8370 | 1998093296 | | ES | EPA | 1998P09329EPES | 17 Mar 1999 | 99105421.4-2422 | 09 Nov 2005 | 0949096 | 17 Mar 2019 | Kraftfahrzeug mit einer Heizungs- und Klimaanlage |
| GME CC-8370 | 1998093296 | | FR | EPA | 1998P09329EPFR | 17 Mar 1999 | 99105421.4-2422 | 09 Nov 2005 | 0949096 | 17 Mar 2019 | Kraftfahrzeug mit einer Heizungs- und Klimaanlage |
| GME CC-8370 | 1998093296 | | GB | EPA | 1998P09329EPGB | 17 Mar 1999 | 99105421.4-2422 | 09 Nov 2005 | 0949096 | 17 Mar 2019 | Kraftfahrzeug mit einer Heizungs- und Klimaanlage |
| GME CC-8370 | 1998093296 | | PT | EPA | 1998P09329EPPT | 17 Mar 1999 | 99105421.4-2422 | 09 Nov 2005 | 0949096 | 17 Mar 2019 | Kraftfahrzeug mit einer Heizungs- und Klimaanlage |
| GME CC-BERTRANDT | 1998193272 | | BR | NP | 1998P19327 BR | 17 Mar 1999 | PI9903058-6 | | | 17 Mar 2019 | Absenkbarer Kraftfahrzeugsitz |
| GME CC-8320 | 1998093316 | | DE | EPA | 1998P09331EPDE | 18 Mar 1999 | 99105520.3 | 27 Oct 2004 | 0945330 | 18 Mar 2019 | Quertraverse fur ein Kraftfahrzeug |
| GME CC-8320 | 1998093316 | | ES | EPA | 1998P09331EPES | 18 Mar 1999 | 99105520.3 | 27 Oct 2004 | 0945330 | 18 Mar 2019 | Quertraverse fur ein Kraftfahrzeug |
| GME CC-8320 | 1998093316 | | FR | EPA | 1998P09331EPFR | 18 Mar 1999 | 99105520.3 | 27 Oct 2004 | 0945330 | 18 Mar 2019 | Quertraverse fur ein Kraftfahrzeug |
| GME CC-8320 | 1998093316 | | GB | EPA | 1998P09331EPGB | 18 Mar 1999 | 99105520.3 | 27 Oct 2004 | 0945330 | 18 Mar 2019 | Quertraverse fur ein Kraftfahrzeug |
| GME CC-7316 | 1998093326 | | DE | EPA | 1998P09332EPDE | 18 Mar 1999 | 99905611.8-08 | 21 May 2003 | 0945331 | 18 Mar 2019 | Anlage zum Anbau der an eine Chassis-Aggregate Karosserie eines Kraftfahrzeuges |
| GME CC-7316 | 1998093326 | | ES | EPA | 1998P09332EPES | 18 Mar 1999 | 99105521.1-2421 | 21 May 2003 | 0945331 | 18 Mar 2019 | Anlage zum Anbau der an eine Chassis-Aggregate Karosserie eines Kraftfahrzeuges |
| GME CC-7316 | 1998093326 | | FR | EPA | 1998P09332EPFR | 18 Mar 1999 | 99105521.1-2421 | 21 May 2003 | 0945331 | 18 Mar 2019 | Anlage zum Anbau der an eine Chassis-Aggregate Karosserie eines Kraftfahrzeuges |
| GME CC-7316 | 1998093326 | | GB | EPA | 1998P09332EPGB | 18 Mar 1999 | 99105521.1-2421 | 21 May 2003 | 0945331 | 18 Mar 2019 | Anlage zum Anbau der an eine Chassis-Aggregate Karosserie eines Kraftfahrzeuges |
| GME CC-7316 | 1998093326 | | IT | EPA | 1998P09332EPIT | 18 Mar 1999 | 99105521.1-2421 | 21 May 2003 | 0945331 | 18 Mar 2019 | Anlage zum Anbau der an eine Chassis-Aggregate Karosserie eines Kraftfahrzeuges |
| GME CC-SAAB | 1815 | 1999401406 | SE | NP | 1999P40140 SE | 18 Mar 1999 | 9900986-2 | 06 Nov 2000 | 9900986-2 | 18 Mar 2019 | arrangement for preventing noise in internal combustion engines |
| GME CC-8013 | 1998093266 | | BR | NP | 1998P09326 BR | 19 Mar 1999 | PI9903043-8 | 27 Feb 2007 | PI9903043-8 | 19 Mar 2019 | Anordnung von nebeneinander angeordneten insbesondere eine Sitzen, Sitzreihe eines Kraftfahrzeuges |
| GME CC-8013 | 1998093276 | | BR | NP | 1998P09327 BR | 19 Mar 1999 | PI9903042-0 | 13 Mar 2007 | PI9903042-0 | 19 Mar 2019 | Sitzanordnung mit nebeneinander angeordneten Sitzen |
| GME CC-8583 | 1999094296 | | DE | NP | 1999P09429 DE | 19 Mar 1999 | 19912397.7-21 | | | 19 Mar 2019 | Lagerbuchse |
| GME CC-8340,8370 | 1999094306 | | DE | NP | 1999P09430 DE | 23 Mar 1999 | 19912977.0-31 | | | 23 Mar 2019 | Vorrichtung und Verfahren zur Bestimmung einfacher Leitungs- storungen in bidirektionalen betriebenen Netzwerken von Kraftfahrzeugen |
| GME CC-8350 | 1998093356 | | DE | EPA | 1998P09335EPDE | 26 Mar 1999 | 99905909283.1-08 | 28 Apr 2004 | 0947395 | 26 Mar | |

2019Seitenaufprall-Schutzvorrichtung

GME CC-8350    1998O9335ES     EPA 1998P09335EPES26 Mar 199999106304.1     28 Apr 20040947395     26 Mar
2019Seitenaufprall-Schutzvorrichtung

GME CC-8350    1998O9335FR     EPA 1998P09335EPFR26 Mar 199999106304.1     28 Apr 20040947395     26 Mar
2019Seitenaufprall-Schutzvorrichtung

GME CC-8350    1998O9335GB     EPA 1998P09335EPGB26 Mar 199999106304.1     28 Apr 20040947395     26 Mar
2019Seitenaufprall-Schutzvorrichtung

GME CC-4252    199909432DE     NP  1999P09432 DE 31 Mar 199919914569.5-21                         31 Mar 2019Instrumententafel,
insbesondere

sowie ein                                                                                        fur Kraftfahrzeuge,

                                                                                                 Verfahren zu deren

Herstellung
GME CC-8330    199909433DE     UM  1999G09433 DE 03 Apr 199929906066.7     17 Jun 199929906066    03 Apr 2009Tur fur ein
Kraftfahrzeug

GME CC-6816    199909434DE     UM  1999G09434 DE 10 Apr 199929906401.8     17 Jun 199929906401    10 Apr 2009Vorrichtung zum
definierten

                                                                                                 SchlieBen einer

Tur,                                                                                             insbesondere einer

Fahrzeugtur


Page 42 of 197


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8161 Leckagen eines | 199809343DE | | EPA | 1998P09343EP | DE15 Apr 1999 | 9107539.1-2311 | Jul 2006 | 190952332 | 15 Apr 2019 | Verfahren zur Bestimmung von im Kraftstoffversorgungssystem Kraftfahrzeuges |
| GME CC-8161 Leckagen eines | 199809343ES | | EPA | 1998P09343EP | ES15 Apr 1999 | 9107539.1-2311 | Jul 2006 | 190952332 | 15 Apr 2019 | Verfahren zur Bestimmung von im Kraftstoffversorgungssystem Kraftfahrzeuges |
| GME CC-8161 Leckagen eines | 199809343FR | | EPA | 1998P09343EP | FR15 Apr 1999 | 9107539.1-2311 | Jul 2006 | 190952332 | 15 Apr 2019 | Verfahren zur Bestimmung von im Kraftstoffversorgungssystem Kraftfahrzeuges |
| GME CC-8161 Leckagen eines | 199809343GB | | EPA | 1998P09343EP | GB15 Apr 1999 | 9107539.1-2311 | Jul 2006 | 190952332 | 15 Apr 2019 | Verfahren zur Bestimmung von im Kraftstoffversorgungssystem Kraftfahrzeuges |
| GME CC-8161 Leckagen eines | 199809343IT | | EPA | 1998P09343EP | IT15 Apr 1999 | 9107539.1-2311 | Jul 2006 | 190952332 | 15 Apr 2019 | Verfahren zur Bestimmung von im Kraftstoffversorgungssystem Kraftfahrzeuges |
| GME CC-Allgemein | 199900029FR | | NP | 1999P00029 | FR 22 Apr 1999 | 9905108 | | | 22 Apr 2019 | Fuel cooling device |
| GME CC-8340 Funktionen Fahrzeuges,insbesondereKraftfahrzeuges, Zentralverriegelung durch | 199909438DE | | NP | 1999P09438 | DE 22 Apr 1999 | 19918162.4-09 | Sep 2000 | 1819918162 | 22 Apr 2019 | System zur Ansteuerung von eines vornehmlich von und/oder Diebstahlwarnanlage, Fernbedienung |
| GME CC-8161 Leckagen eines | 199809343JP | | NP | 1998P09343 | JP 23 Apr 1999 | 115774/1999 | | | 23 Apr 2019 | Verfahren zur Bestimmung von im Kraftstoffversorgungssystem Kraftfahrzeuges |
| GME CC-8140 Brennkraftmaschine | 199909439DE | | NP | 1999P09439 | DE 23 Apr 1999 | 19918544.1-09 | 2004 | 1619918544 | 23 Apr 2019 | Kuhlsystem fur eine flussigkeitsgekuhlte |
| GME CC-8340 Kraftfahrzeug | 199909440DE | | NP | 1999P09440 | DE 30 Apr 1999 | 19919729.6-34 | | | 30 Apr 2019 | Vorrichtung zur Ansteuerung einer Funktionsgruppe in einem |
| GME CC-SAAB1815 | 199940141SE | | NP | 1999P40141 | SE 04 May 1999 | 9901604-0 | Oct 2003 | 079901604-0 | 04 May 2019 | migrated - title is not available |
| GME CC-8380 Kraftfahrzeuge | 199809349DE | | EPA | 1998P09349EP | DE15 May 1999 | S9908495.2-08 | Feb 2004 | 110960726 | 15 May 2019 | Verbundglasscheibe fur |
| GME CC-8380 Kraftfahrzeuge | 199809349ES | | EPA | 1998P09349EP | ES15 May 1999 | 99109661.1-2108 | Feb 2004 | 110960726 | 15 May 2019 | Verbundglasscheibe fur |
| GME CC-8380 Kraftfahrzeuge | 199809349FR | | EPA | 1998P09349EP | FR15 May 1999 | 99109661.1-2108 | Feb 2004 | 110960726 | 15 May 2019 | Verbundglasscheibe fur |
| GME CC-8380 Kraftfahrzeuge | 199809349GB | | EPA | 1998P09349EP | GB15 May 1999 | 99109661.1-2108 | Feb 2004 | 110960726 | 15 May 2019 | Verbundglasscheibe fur |
| GME CC-8380 Kraftfahrzeug | 199809349IT | | EPA | 1998P09349EP | IT15 May 1999 | 99109661.1-2108 | Feb 2004 | 110960726 | 15 May 2019 | Verbundglasscheibe fur |
| GME CC-8380 Kraftfahrzeuge | 199809349PT | | EPA | 1998P09349EP | PT15 May 1999 | 99109661.1-2108 | Feb 2004 | 110960726 | 15 May 2019 | Verbundglasscheibe fur |
| GME CC-11844500 EP 1 Opel | 200400936DE | | NP | 2004P00936 | DE 17 May 1999 | 19922107.3-21 | Jan 2001 | 18DE19922107C1 | 17 May 2019 | Fronthaubenanordnung Ed 105 99 - 178 914 B1 (Lizenzvertrag Edscha / 2003V30437) |
| GME CC-EDSCHA EP 1 Opel | 200400936DE | | NP | 2004P00936 | DE 17 May 1999 | 19922107.3-21 | Jan 2001 | 18DE19922107C1 | 17 May 2019 | Fronthaubenanordnung Ed 105 99 - 178 914 B1 (Lizenzvertrag Edscha / 2003V30437) |
| GME CC-8570 Kraftfahrzeug- | 199809351EP | | EPA | 1998P09351EP | 19 May 1999 | 99109823.7-2213 | | | 19 May 2019 | Flachbahneinheit fur und/oder Reifen-Prufstande |
| GME CC-SAAB1815 belt | 199840129DE | | EPT | 1998P40129WE | DE19 May 1999 | 99929992-8 | Jan 2004 | 0269913954-6 | 19 May 2019 | method and device for a savety |
| GME CC-SAAB1815 belt | 199840129JP | | PCT | 1998P40129WO | JP19 May 1999 | 00/549486 | | | 19 May 2019 | method and device for a savety |
| GME CC-SAAB1815 belt | 199840130DE | | PCT | 1998P40130WO | DE19 May 1999 | 99983226-9 | Aug 2007 | 0219983226 | 19 May 2019 | method and device for a savety |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8330 | | 199909443DE | NP | 1999 | P09443 DE 21 May 1999 | 23491.4-09 | 16 Aug 2006 | 199923491 | 21 May 2019 | Verfahren zur Montage einer Fensterscheibe und Kraftfahrzeug mit einer solchen Fensterscheibe |
| GME CC-Allgemein | | 199900663FR | NP | 1999 | P00663 FR 28 May 1999 | 9906759 | | | 28 May 2019 | Fixing device |
| GME CC-Allgemein | | 199900618FR | NP | 1999 | P00618 FR 31 May 1999 | 9906843 | | | 31 May 2019 | Device for actuating an automobile door |
| GME CC-8350 | | 199909444DE | NP | 1999 | P09444 DE 10 Jun 1999 | 26425.2-21 | 10 Jul 2008 | 199926425 | 10 Jun 2019 | Aufblasvorrichtung fur eine Airbageinheit |
| GME CC-8161 | | 199909445DE | NP | 1999 | P09445 DE 11 Jun 1999 | 26648.4-54 | 11 Sep 2008 | 199926648 | 11 Jun 2019 | Verfahren zum Betrieb einer MeBvorrichtung in Behaltern |
| GME CC-8370 | | 199909446DE | NP | 1999 | P09446 DE 11 Jun 1999 | 26652.2-09 | 19 Jan 2001 | 199926652 | 11 Jun 2019 | Betatigungsvorrichtung von Fahr- zeugen |
| GME CC-8370 | | 199909447DE | NP | 1999 | P09447 DE 11 Jun 1999 | 26651.4-09 | 24 Jul 2001 | 199926651 | 11 Jun 2019 | Bedienelement fur eine Vielzahl von Kraftfahrzeug-Funktionen |
| GME CC-SAAB1815 | | 199940135DE | NP | 1999 | P40135 DE 22 Jun 1999 | 28597-7 | | | 22 Jun 2019 | Synchranisationseinrichtung fur Schaltgetriebe |
| GME CC-8360 | | 199909448DE | NP | 1999 | P09448 DE 25 Jun 1999 | 29036.9-16 | | | 25 Jun 2019 | Verstellbarer Sitz, insbesondere fur die zweite oder dritte Sitzreihe eines Kraftfahrzeuges |
| GME CC-8370 | | 199809357DE | EPA | 1998 | P09357EPDE01 Jul 1999 | 9112534.5 | 12 Oct 2005 | 0970831 | 01 Jul 2019 | Heizungsanlage fur Kraftfahrzeuge |
| GME CC-8370 | | 199809357ES | EPA | 1998 | P09357EPES01 Jul 1999 | 9112534.5 | 12 Oct 2005 | 0970831 | 01 Jul 2019 | Heizungsanlage fur Kraftfahrzeuge |
| GME CC-8370 | | 199809357FR | EPA | 1998 | P09357EPFR01 Jul 1999 | 9112534.5 | 12 Oct 2005 | 0970831 | 01 Jul 2019 | Heizungsanlage fur Kraftfahrzeuge |
| GME CC-8370 | | 199809357GB | EPA | 1998 | P09357EPGB01 Jul 1999 | 9112534.5 | 12 Oct 2005 | 0970831 | 01 Jul 2019 | Heizungsanlage fur Kraftfahrzeuge |
| GME CC-8370 | | 199809357IT | EPA | 1998 | P09357EPIT01 Jul 1999 | 9112534.5 | 12 Oct 2005 | 0970831 | 01 Jul 2019 | Heizungsanlage fur Kraftfahrzeuge |
| GME CC-8161 | | 199809358DE | EPA | 1998 | P09358EPDE01 Jul 1999 | 5903446.7-08 | 20 Nov 2002 | 0971103 | 01 Jul 2019 | Selbstzundende Brennkraftmaschine mit einer Einrichtung zum Nachbehandeln von Abgasen |
| GME CC-8161 | | 199809358FR | EPA | 1998 | P09358EPFR01 Jul 1999 | 9112535.2-23 | 20 Nov 2002 | 0971103 | 01 Jul 2019 | Selbstzundende Brennkraftmaschine mit einer Einrichtung zum Nachbehandeln von Abgasen |
| GME CC-8161 | | 199809358GB | EPA | 1998 | P09358EPGB01 Jul 1999 | 9112535.2-23 | 20 Nov 2002 | 0971103 | 01 Jul 2019 | Selbstzundende Brennkraftmaschine mit einer Einrichtung zum Nachbehandeln von Abgasen |
| GME CC-8161 | | 199809358IT | EPA | 1998 | P09358EPIT01 Jul 1999 | 9112535.2-23 | 20 Nov 2002 | 0971103 | 01 Jul 2019 | Selbstzundende Brennkraftmaschine mit einer Einrichtung zum Nachbehandeln von Abgasen |
| GME CC-8015 | | 200109671DE | NP | 2001 | P09671 DE 02 Jul 1999 | 30616.8-21 | 14 Sep 2001 | 199930616 | 02 Jul 2019 | Hardtop-Fahrzeugdach |
| GME CC-8330 | | 199909450DE | NP | 1999 | P09450 DE 06 Jul 1999 | 31173.0-56 | | | 06 Jul 2019 | Fahrzeugteil, vorzugsweise Kraftfahrzeugdach sowie Verfahren zum Verschrauben von Haltebocken in SchweiBkanalen eines solchen Fahrzeugteiles |
| GME CC-SAAB1815 | | 199840132DE | EPT | 1998 | P40132WEDE07 Jul 1999 | 9935248-7 | 26 Nov 2003 | 69913149-9 | 07 Jul 2019 | catalytic converter system with divded flow and two converters for I. C. - engine |
| GME CC-SAAB1815 | | 199840132JP | PCT | 1998 | P40132WOJP07 Jul 1999 | 00/559339 | | | 07 Jul 2019 | catalytic converter system with divded flow and two converters for I. C. - engine |
| GME CC-SAAB1815 | | 199840133DE | EPT | 1998 | P40133WEDE07 Jul 1999 | 9935249-5 | 12 May 2004 | 69917274-8 | 07 Jul 2019 | internal combustion engine |
| GME CC-SAAB1815 | | 199840133JP | PCT | 1998 | P40133WOJP07 Jul 1999 | 00/559336 | | | 07 Jul 2019 | internal combustion engine |
| GME CC-8350 | | 199909451DE | NP | 1999 | P09451 DE 10 Jul 1999 | 32327.5-56 | 29 May 2008 | 199932327 | 10 Jul 2019 | Innenverkleidungsteil fur ein Kraftfahrzeug |

GME CC-8131    1998O9363FR    EPA 1998P09363EPFR13 Jul 199999113493.3-126313 Oct 20040974748    13 Jul
2019Hubkolben-Brennkraftmaschine

mit Abgasruckfuhrung

GME CC-8131    1998O9363GB    EPA 1998P09363EPGB13 Jul 199999113493.3-126313 Oct 20040974748    13 Jul
2019Hubkolben-Brennkraftmaschine

mit Abgasruckfuhrung

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP SiteCharged | Unit Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8131199809363 | IT | EPA | 1998P09363EPIT | 13 Jul 1999 | 99113493.3-1263 | 13 Oct 2004 | 0974748 | 13 Jul 2019 | Hubkolben-Brennkraftmaschine mit Abgasruckfuhrung |
| GME | CC-8131199809363 | SE | EPA | 1998P09363EPSE | 13 Jul 1999 | 99113493.3-1263 | 13 Oct 2004 | 0974748 | 13 Jul 2019 | Hubkolben-Brennkraftmaschine mit Abgasruckfuhrung |
| GME | CC-8601199909452 | | NP | 1999P09452 DE | 16 Jul 1999 | 19933423.4-16 | | | 16 Jul 2019 | Sitz, insbesondere Rucksitz eines Kraftfahrzeuges |
| GME | CC-8340199909453 | | NP | 1999P09453 DE | 20 Jul 1999 | 19933824.8-56 | | | 20 Jul 2019 | Datenkommunikationssystem |
| GME | CC-8502199809365 | DE | EPA | 1998P09365EPDE | 28 Jul 1999 | 99114715.8-2424 | 05 Apr 2006 | 0976607 | 28 Jul 2019 | Vorrichtung zur Befestigung eines Kindersitzes auf einem Fahrzeugsitz |
| GME | CC-LEAR199809365 | DE | EPA | 1998P09365EPDE | 28 Jul 1999 | 99114715.8-2424 | 05 Apr 2006 | 0976607 | 28 Jul 2019 | Vorrichtung zur Befestigung eines Kindersitzes auf einem Fahrzeugsitz |
| GME | CC-8502199809365 | ES | EPA | 1998P09365EPES | 28 Jul 1999 | 99114715.8-2424 | 05 Apr 2006 | 0976607 | 28 Jul 2019 | Vorrichtung zur Befestigung eines Kindersitzes auf einem Fahrzeugsitz |
| GME | CC-LEAR199809365 | ES | EPA | 1998P09365EPES | 28 Jul 1999 | 99114715.8-2424 | 05 Apr 2006 | 0976607 | 28 Jul 2019 | Vorrichtung zur Befestigung eines Kindersitzes auf einem Fahrzeugsitz |
| GME | CC-8502199809365 | FR | EPA | 1998P09365EPFR | 28 Jul 1999 | 99114715.8-2424 | 05 Apr 2006 | 0976607 | 28 Jul 2019 | Vorrichtung zur Befestigung eines Kindersitzes auf einem Fahrzeugsitz |
| GME | CC-LEAR199809365 | FR | EPA | 1998P09365EPFR | 28 Jul 1999 | 99114715.8-2424 | 05 Apr 2006 | 0976607 | 28 Jul 2019 | Vorrichtung zur Befestigung eines Kindersitzes auf einem Fahrzeugsitz |
| GME | CC-8502199809365 | GB | EPA | 1998P09365EPGB | 28 Jul 1999 | 99114715.8-2424 | 05 Apr 2006 | 0976607 | 28 Jul 2019 | Vorrichtung zur Befestigung eines Kindersitzes auf einem Fahrzeugsitz |
| GME | CC-LEAR199809365 | GB | EPA | 1998P09365EPGB | 28 Jul 1999 | 99114715.8-2424 | 05 Apr 2006 | 0976607 | 28 Jul 2019 | Vorrichtung zur Befestigung eines Kindersitzes auf einem Fahrzeugsitz |
| GME | CC-8502199809365 | IT | EPA | 1998P09365EPIT | 28 Jul 1999 | 99114715.8-2424 | 05 Apr 2006 | 0976607 | 28 Jul 2019 | Vorrichtung zur Befestigung eines Kindersitzes auf einem Fahrzeugsitz |
| GME | CC-LEAR199809365 | IT | EPA | 1998P09365EPIT | 28 Jul 1999 | 99114715.8-2424 | 05 Apr 2006 | 0976607 | 28 Jul 2019 | Vorrichtung zur Befestigung eines Kindersitzes auf einem Fahrzeugsitz |
| GME | CC-8340199909455 | DE | | 1999P09455 DE | 05 Aug 1999 | 19937047.8-34 | | | 05 Aug 2019 | Fur ein Kraftfahrzeug bestimmter Massekontakt |
| GME | CC-8120199909457 | DE | NP | 1999P09457 DE | 10 Aug 1999 | 19937681.6-09 | 05 Jun 2001 | 19937681 | 10 Aug 2019 | Spannrolle fur einen Riementrieb |
| GME | CC-8013199809373 | DE | EPA | 1998P09373EPDE | 12 Aug 1999 | 95913194.2-08 | 08 Mar 2006 | 0982645 | 12 Aug 2019 | Verstellbares Pedal |
| GME | CC-8013199809373 | ES | EPA | 1998P09373EPES | 12 Aug 1999 | 99115851.0-2312 | 08 Mar 2006 | 0982645 | 12 Aug 2019 | Verstellbares Pedal |
| GME | CC-8013199809373 | FR | EPA | 1998P09373EPFR | 12 Aug 1999 | 99115851.0-2312 | 08 Mar 2006 | 0982645 | 12 Aug 2019 | Verstellbares Pedal |
| GME | CC-8013199809373 | GB | EPA | 1998P09373EPGB | 12 Aug 1999 | 99115851.0-2312 | 08 Mar 2006 | 0982645 | 12 Aug 2019 | Verstellbares Pedal |
| GME | CC-8013199809373 | IT | EPA | 1998P09373EPIT | 12 Aug 1999 | 48948BE/2006 | 08 Mar 2006 | 0982645 | 12 Aug 2019 | Verstellbares Pedal |
| GME | CC-8380199909458 | DE | NP | 1999P09458 DE | 18 Aug 1999 | 19939189.0-34 | 10 Sep 2008 | 19939189 | 18 Aug 2019 | Schalter, insbesondere Ruckfahrleuchtenschalter fur Kraftfahrzeuge |
| GME | CC-8013199809374 | DE | EPA | 1998P09374EPDE | 19 Aug 1999 | 99116317.1-1254 | 15 Feb 2006 | 0982184 | 19 Aug 2019 | Hintersitzanordnung fur ein Kraftfahrzeug |
| GME | CC-8013199809374 | ES | EPA | 1998P09374EPES | 19 Aug 1999 | 99116317.1-1254 | 15 Feb 2006 | 0982184 | 19 Aug 2019 | Hintersitzanordnung fur ein Kraftfahrzeug |
| GME | CC-8013199809374 | FR | EPA | 1998P09374EPFR | 19 Aug 1999 | 99116317.1-1254 | 15 Feb 2006 | 0982184 | 19 Aug 2019 | Hintersitzanordnung fur ein Kraftfahrzeug |
| GME | CC-8013199809374 | GB | EPA | 1998P09374EPGB | 19 Aug 1999 | 99116317.1-1254 | 15 Feb 2006 | 0982184 | 19 Aug 2019 | Hintersitzanordnung fur ein Kraftfahrzeug |
| GME | CC-8013199809374 | IT | EPA | 1998P09374EPIT | 19 Aug 1999 | 99116317.1-1254 | 15 Feb 2006 | 0982184 | 19 Aug 2019 | Hintersitzanordnung fur ein Kraftfahrzeug |
| GME | CC-8018199909459DE | | NP | 1999P09459-DE-NP | 20 Aug 1999 | 19939485.7-21 | | | 20 Aug 2019 | Verbundlenkerhinterachse |
| GME | CC-8370199909461 | DE | NP | 1999P09461 DE | 25 Aug 1999 | 19940323.6-21 | | | 25 Aug 2019 | Kraftfahrzeug mit einer Lenkhilfe |
| GME | CC-8013199809374 | BR | NP | 1998P09374 BR | 26 Aug 1999 | PI9903899-4 | 10 Oct 2006 | PI9903899-4 | 26 Aug 2019 | Hintersitzanordnung fur ein Kraftfahrzeug |

```
                                                                    Kraftfahrzeug
GME CC-8018199809378 DE      EPT 1998P09378WEDE  28 Aug 199959903987.6-08  08 Jan 20031112209      28 Aug 2019Achsschenkel

GME CC-8018199809378 FR      EPT 1998P09378WEFR  28 Aug 1999999969071.2-242108 Jan 20031112209    28 Aug 2019Achsschenkel

GME CC-8018199809378 GB      EPT 1998P09378WEGB  28 Aug 1999999969071.2-242108 Jan 20031112209    28 Aug 2019Achsschenkel

GME CC-8380199909462 DE      NP  1999P09462 DE   28 Aug 199919940985.4-09  24 Feb 200519940985     28 Aug 2019Dichtungselement fur
Stecker
```

Page 45 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8019 | 198809379DE | EP | A | 1998P09379EPDE | 03 Sep 1999 | 99117324.6-2311 | 08 Dec 2004 | 0987420 | 03 Sep 2019 | Verfahren zur Reduzierung der schadlichen Abgasbestandteile einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8019 | 198809379FR | EP | A | 1998P09379EPFR | 03 Sep 1999 | 99117324.6-2311 | 08 Dec 2004 | 0987420 | 03 Sep 2019 | Verfahren zur Reduzierung der schadlichen Abgasbestandteile einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8019 | 198809379GB | EP | A | 1998P09379EPGB | 03 Sep 1999 | 99117324.6-2311 | 08 Dec 2004 | 0987420 | 03 Sep 2019 | Verfahren zur Reduzierung der schadlichen Abgasbestandteile einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8019 | 198809379IT | EP | A | 1998P09379EPIT | 03 Sep 1999 | 99117324.6-2311 | 08 Dec 2004 | 0987420 | 03 Sep 2019 | Verfahren zur Reduzierung der schadlichen Abgasbestandteile einer fremdgezundeten Brennkraftmaschine |
| GME | CC-8010 | 198809383DE | EP | A | 1998P09383EPDE | 03 Sep 1999 | 99908938.5-08 | 24 Mar 2004 | 0990776 | 03 Sep 2019 | Brennkraftmaschine mit zwei in V-Form angeordneten Zylinderbanken |
| GME | CC-8010 | 198809383FR | EP | A | 1998P09383EPFR | 03 Sep 1999 | 99117325.3-2311 | 24 Mar 2004 | 0990776 | 03 Sep 2019 | Brennkraftmaschine mit zwei in V-Form angeordneten Zylinderbanken |
| GME | CC-8010 | 198809383GB | EP | A | 1998P09383EPGB | 03 Sep 1999 | 99117325.3-2311 | 24 Mar 2004 | 0990776 | 03 Sep 2019 | Brennkraftmaschine mit zwei in V-Form angeordneten Zylinderbanken |
| GME | CC-8010 | 198809383IT | EP | A | 1998P09383EPIT | 03 Sep 1999 | 99117325.3-2311 | 24 Mar 2004 | 0990776 | 03 Sep 2019 | Brennkraftmaschine mit zwei in V-Form angeordneten Zylinderbanken |
| GME | CC-8015 | 199909468DE | NP | | 1999P09468 DE | 04 Sep 1999 | 19942383.0-56 | | | 04 Sep 2019 | Kraftfahrzeugboden |
| GME | CC-4255 | 199909469DE | NP | | 1999P09469 DE | 04 Sep 1999 | 19942384.9-09 | 10 Jul 2001 | 19942384 | 04 Sep 2019 | Lotvorrichtung |
| GME | CC-8340 | 199909470DE | NP | | 1999P09470 DE | 04 Sep 1999 | 19942368.7-34 | | | 04 Sep 2019 | Kraftfahrzeug mit in verschiedenen Modi betreibbaren Steuergeraten |
| GME | CC-OPEL | 199909437DE | EP | A | 1999P09437EPDE | 09 Sep 1999 | 99117754.4 | 16 Jun 2004 | 0985575 | 09 Sep 2019 | Kraftfahrzeug-Rucksitz mit klappbarer Ruckenlehne und absenkbarem Sitzteil |
| GME | CC-PORSCHE | 199909437DE | EP | A | 1999P09437EPDE | 09 Sep 1999 | 99117754.4 | 16 Jun 2004 | 0985575 | 09 Sep 2019 | Kraftfahrzeug-Rucksitz mit klappbarer Ruckenlehne und absenkbarem Sitzteil |
| GME | CC-4200 | 199909437ES | EP | A | 1999P09437EPES | 09 Sep 1999 | 99117754.4 | 16 Jun 2004 | 0985575 | 09 Sep 2019 | Kraftfahrzeug-Rucksitz mit klappbarer Ruckenlehne und absenkbarem Sitzteil |
| GME | CC-PORSCHE | 199909437ES | EP | A | 1999P09437EPES | 09 Sep 1999 | 99117754.4 | 16 Jun 2004 | 0985575 | 09 Sep 2019 | Kraftfahrzeug-Rucksitz mit klappbarer Ruckenlehne und absenkbarem Sitzteil |
| GME | CC-4200 | 199909437FR | EP | A | 1999P09437EPFR | 09 Sep 1999 | 99117754.4 | 16 Jun 2004 | 0985575 | 09 Sep 2019 | Kraftfahrzeug-Rucksitz mit klappbarer Ruckenlehne und absenkbarem Sitzteil |
| GME | CC-PORSCHE | 199909437FR | EP | A | 1999P09437EPFR | 09 Sep 1999 | 99117754.4 | 16 Jun 2004 | 0985575 | 09 Sep 2019 | Kraftfahrzeug-Rucksitz mit klappbarer Ruckenlehne und absenkbarem Sitzteil |
| GME | CC-4200 | 199909437GB | EP | A | 1999P09437EPGB | 09 Sep 1999 | 99117754.4 | 16 Jun 2004 | 0985575 | 09 Sep 2019 | Kraftfahrzeug-Rucksitz mit klappbarer Ruckenlehne und absenkbarem Sitzteil |
| GME | CC-PORSCHE | 199909437GB | EP | A | 1999P09437EPGB | 09 Sep 1999 | 99117754.4 | 16 Jun 2004 | 0985575 | 09 Sep 2019 | Kraftfahrzeug-Rucksitz mit klappbarer Ruckenlehne und absenkbarem Sitzteil |
| GME | CC-4200 | 199909437IT | EP | A | 1999P09437EPIT | 09 Sep 1999 | 99117754.4 | 16 Jun 2004 | 0985575 | 09 Sep 2019 | Kraftfahrzeug-Rucksitz mit klappbarer Ruckenlehne und absenkbarem Sitzteil |
| GME | CC-PORSCHE | 199909437IT | EP | A | 1999P09437EPIT | 09 Sep 1999 | 99117754.4 | 16 Jun 2004 | 0985575 | 09 Sep 2019 | Kraftfahrzeug-Rucksitz mit klappbarer Ruckenlehne und absenkbarem Sitzteil |
| GME | CC-SAAB | 1815199940144SE | NP | | 1999P40144 SE | 15 Sep 1999 | 9903282-3 | 21 May 2001 | 9903282-3 | 15 Sep 2019 | Internal combustion engine |
| GME | CC-SAAB | 1815199940145SE | NP | | 1999P40145 SE | 16 Sep 1999 | 9903320-1 | 13 Jan 2004 | 9903320-1 | 16 Sep 2019 | Verfahren und Vorrichtung zur Prasentation eines Bildes |

Page 46 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-Allgemein | 199900605 | FR | NP | 1999P00605 FR | 17 Sep 1999 | 9911634 | | | 17 Sep 2019 | System for an automobile seat belt |
| GME | CC-KENDRION | 2001P09627 | FR | EPA | 2001P09627-FR-EPA | 21 Sep 1999 | 9118653.7-1254 | 13 Feb 2008 | 9882383 | 21 Sep 2019 | Vorrichtung zum Verriegeln von geteilt klappbaren Ruckenlehnen eines von Rucksitzen Kraftfahrzeugs |
| GME | CC-KENDRION | 2001P09627 | DE | EPA | 2001P09627-DE-EPA | 21 Sep 1999 | 59914648.6-08 | 13 Feb 2008 | 9882383 | 21 Sep 2019 | Vorrichtung zum Verriegeln von geteilt klappbaren Ruckenlehnen eines von Rucksitzen Kraftfahrzeugs |
| GME | CC-KENDRION | 2001P09627 | IT | EPA | 2001P09627-IT-EPA | 21 Sep 1999 | 69245/BE/2008 | 13 Feb 2008 | 9882383 | 21 Sep 2019 | Vorrichtung zum Verriegeln von geteilt klappbaren Ruckenlehnen eines von Rucksitzen Kraftfahrzeugs |
| GME | CC-KENDRION | 2001P09627 | ES | EPA | 2001P09627-ES-EPA | 21 Sep 1999 | 9118653.7-1254 | 13 Feb 2008 | 9882383 | 21 Sep 2019 | Vorrichtung zum Verriegeln von geteilt klappbaren Ruckenlehnen eines von Rucksitzen Kraftfahrzeugs |
| GME | CC-KENDRION | 2001P09627 | SE | EPA | 2001P09627-SE-EPA | 21 Sep 1999 | 99118653.7-1254 | 13 Feb 2008 | 9882383 | 21 Sep 2019 | Vorrichtung zum Verriegeln von geteilt klappbaren Ruckenlehnen eines von Rucksitzen Kraftfahrzeugs |
| GME | CC-KENDRION | 2001P09627 | GB | EPA | 2001P09627-GB-EPA | 21 Sep 1999 | 99118653.7-1254 | 13 Feb 2008 | 9882383 | 21 Sep 2019 | Vorrichtung zum Verriegeln von geteilt klappbaren Ruckenlehnen eines von Rucksitzen Kraftfahrzeugs |
| GME | CC-8360 | 199909475 | DE | NP | 1999P09475 DE | 23 Sep 1999 | 19945585.6-09 | 13 Feb 2006 | 19945585 | 23 Sep 2019 | Anordnung zur stufenweisen Verstellung bei einem einer Kopfstutze Kraftfahrzeugsitz |
| GME | CC-8340 | 199809384 | EP | EPA | 1998P09384EP | 25 Sep 1999 | 99118924.2 | | | 25 Sep 2019 | Vorrichtung fur zur Benutzeridentifikation Kraftfahrzeuge |
| GME | CC-8340 | 199809384 | DE | EPA | 1998P09384EPDE | 25 Sep 1999 | 99118924.2 | | | 25 Sep 2019 | Vorrichtung fur zur Benutzeridentifikation Kraftfahrzeuge |
| GME | CC-8340 | 199809384 | ES | EPA | 1998P09384EPES | 25 Sep 1999 | 99118924.2 | | | 25 Sep 2019 | Vorrichtung fur zur Benutzeridentifikation Kraftfahrzeuge |
| GME | CC-8340 | 199809384 | FR | EPA | 1998P09384EPFR | 25 Sep 1999 | 99118924.2 | | | 25 Sep 2019 | Vorrichtung fur zur Benutzeridentifikation Kraftfahrzeuge |
| GME | CC-8340 | 199809384 | GB | EPA | 1998P09384EPGB | 25 Sep 1999 | 99118924.2 | | | 25 Sep 2019 | Vorrichtung fur zur Benutzeridentifikation Kraftfahrzeuge |
| GME | CC-8340 | 199809384 | IT | EPA | 1998P09384EPIT | 25 Sep 1999 | 99118924.2 | | | 25 Sep 2019 | Vorrichtung fur zur Benutzeridentifikation Kraftfahrzeuge |
| GME | CC-8360 | 199909477 | DE | NP | 1999P09477 DE | 01 Sep 1999 | 19947148.7-09 | 26 Feb 2004 | 19947148 | 01 Oct 2019 | Abdeckvorrichtung fur eine Fahrzeugsitzverstelleinrichtung |
| GME | CC-SAAB1815 | 199840136 | EP | EPT | 1998P40136WE | 04 Oct 1999 | 9956417-2 | 15 Dec 2004 | 1119694 | 04 Oct 2019 | method of operating an internaln-combustion |
| GME | CC-SAAB1815 | 199840136 | DE | EPT | 1998P40136WEDE | 04 Oct 1999 | 69922677 | 15 Dec 2004 | 1119694 | 04 Oct 2019 | method of operating an internaln-combustion |
| GME | CC-SAAB1815 | 199840136 | ES | EPT | 1998P40136WEES | 04 Oct 1999 | 9956417-2 | 15 Dec 2004 | 1119694 | 04 Oct 2019 | method of operating an internaln-combustion |
| GME | CC-SAAB1815 | 199840136 | FR | EPT | 1998P40136WEFR | 04 Oct 1999 | 9956417-2 | 15 Dec 2004 | 1119694 | 04 Oct 2019 | method of operating an internaln-combustion |
| GME | CC-SAAB1815 | 199840136 | GB | EPT | 1998P40136WEGB | 04 Oct 1999 | 9956417-2 | 15 Dec 2004 | 1119694 | 04 Oct 2019 | migrated - title is not available |
| GME | CC-SAAB1815 | 199840136 | IT | EPT | 1998P40136WEIT | 04 Oct 1999 | 9956417-2 | 15 Dec 2004 | 1119694 | 04 Oct 2019 | method of operating an internaln-combustion |
| GME | CC-SAAB1815 | 199840136 | JP | PCT | 1998P40136WOJP | 04 Oct 1999 | 00/574824 | 29 Aug 2008 | 4177961 | 04 Oct 2019 | method of operating an |

```
                internatal-combustion
GME CC-SAAB1815 199840137 DE      EPT 1998P40137WEDE    04 Oct 199999956418-0     25 Feb 200469915093-0    04 Oct 2019combustion
engine

GME CC-SAAB1815 199840137 JP      PCT 1998P40137WOJP    04 Oct 199900/577397                               04 Oct 2019combustion
engine

GME CC-8330     199909479 DE      NP  1999P09479 DE     05 Oct 199919947776.0-09  28 Jun 200619947776     05 Oct 2019Halteeinrichtung
fur einen
                                                                                                                  Dachlasttrager
GME CC-11844500 200400951 DE      NP  2004P00951 DE     08 Oct 199919948461.9                             08 Oct
2019Fronthaubenanordnung Ed 132 99
                                                                                                                  - EP 1 178 913
B1
                                                                                                                  (Lizenzvertrag
Edscha/Opel                                                                                                       2003V30437)

GME CC-EDSCHA   200400951 DE      NP  2004P00951 DE     08 Oct 199919948461.9                             08 Oct
2019Fronthaubenanordnung Ed 132 99
                                                                                                                  - EP 1 178 913
B1
                                                                                                                  (Lizenzvertrag
Edscha/Opel                                                                                                       2003V30437)
```

Page 47 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

```
          Unit                              Filing      Filing        Grant    Grant  Expiration
IP        Invention
Site  Charged  No   CountryType Case Reference  Date   Number      Date   Number  Date            Official Title
GME CC-11844500200401011DE     NP  2004P01011 DE 08 Oct 199919948460.0                    08 Oct 2019Fronthaubenanordnung Ed
133 99 -

(Lizenzvertrag                                                                                      Edscha/Opel 2003V30437)
                                                                                                    EP 1 178 917 B1
GME CC-EDSCHA  200401011DE     NP  2004P01011 DE 08 Oct 199919948460.0                    08 Oct 2019Fronthaubenanordnung Ed
133 99 -

(Lizenzvertrag                                                                                      Edscha/Opel 2003V30437)
                                                                                                    EP 1 178 917 B1
GME CC-11844500200401014DE     NP  2004P01014 DE 08 Oct 199919948459.7                    08 Oct 2019Fronthaubenanordnung Ed
144 99 -

(Lizenzvertrag                                                                                      Edscha/Opel 2003V30437)
                                                                                                    EP 1 187 754 B1
GME CC-EDSCHA  200401014DE     NP  2004P01014 DE 08 Oct 199919948459.7                    08 Oct 2019Fronthaubenanordnung Ed
144 99 -

(Lizenzvertrag                                                                                      Edscha/Opel 2003V30437)
                                                                                                    EP 1 187 754 B1
GME CC-11844500200401016DE     NP  2004P01016 DE 08 Oct 199919948881.9                    08 Oct 2019Fronthaubenanordnung Ed
145 99 -

(Lizenzvertrag                                                                                      Edscha/Opel 2003V30437)
                                                                                                    EP 1 178 918 B1
GME CC-EDSCHA  200401016DE     NP  2004P01016 DE 08 Oct 199919948881.9                    08 Oct 2019Fronthaubenanordnung Ed
145 99 -

(Lizenzvertrag                                                                                      Edscha/Opel 2003V30437)
                                                                                                    EP 1 178 918 B1
GME CC-8012    199909480DE     NP  1999P09480 DE 13 Oct 199919949341.3                    13 Oct 2019Verbundlenker-Hinterachse
GME CC-8351    199909481DE     NP  1999P09481 DE 14 Oct 199919949481.9-56                 14 Oct 2019Airbagmodul, insbesondere
fur ein
                                                                                                    Lenkrad eines
Kraftfahrzeuges
GME CC-8340    199909483DE     NP  1999P09483 DE 19 Oct 199919950293.5-09  16 Feb 200419950293 19 Oct 2019Antriebsvorrichtung fur
                                                                                                    Scheibenwischer von
                                                                                                    Kraftfahrzeugen
GME CC-8340    199809401DE     EPA 1998P09401EPDE23 Oct 199999121198.8         25 May 20050999103 23 Oct
2019Benutzeridentifikationsvorrichtung
GME CC-8340    199809401ES     EPA 1998P09401EPES23 Oct 199999121198.8         25 May 20050999103 23 Oct
2019Benutzeridentifikationsvorrichtung
GME CC-8340    199809401FR     EPA 1998P09401EPFR23 Oct 199999121198.8         25 May 20050999103 23 Oct
2019Benutzeridentifikationsvorrichtung
GME CC-8340    199809401GB     EPA 1998P09401EPGB23 Oct 199999121198.8         25 May 20050999103 23 Oct
2019Benutzeridentifikationsvorrichtung
GME CC-8340    199809401IT     EPA 1998P09401EPIT23 Oct 199999121198.8         25 May 20050999103 23 Oct
2019Benutzeridentifikationsvorrichtung
GME CC-8340    199809401PT     EPA 1998P09401EPPT23 Oct 199999121198.8         25 May 20050999103 23 Oct
2019Benutzeridentifikationsvorrichtung
GME CC-SAAB1815199940134SE     NP  1999P40134 SE 01 Nov 19999903947-1                     09 Jul 20019903947-101 Nov 2019migrated - title is not
available
GME CC-8164    199809402DE     EPA 1998P09402EPDE04 Nov 199999121848.8-231129 Sep 20041001145  04 Nov 2019Verfahren zur Optimierung
der
                                                                                                    Gemischbildung eines
                                                                                                    schnellaufenden
                                                                                                    direkteinspritzenden
Dieselmotors
                                                                                                    sowie ein nach diesem
Verfahren
                                                                                                    betriebener Dieselmotor
GME CC-8164    199809402FR     EPA 1998P09402EPFR04 Nov 199999121848.8-231129 Sep 20041001145  04 Nov 2019Verfahren zur Optimierung
der
                                                                                                    Gemischbildung eines
                                                                                                    schnellaufenden
                                                                                                    direkteinspritzenden
Dieselmotors
                                                                                                    sowie ein nach diesem
Verfahren
                                                                                                    betriebener Dieselmotor
GME CC-8164    199809402GB     EPA 1998P09402EPGB04 Nov 199999121848.8-231129 Sep 20041001145  04 Nov 2019Verfahren zur Optimierung
der
                                                                                                    Gemischbildung eines
                                                                                                    schnellaufenden
                                                                                                    direkteinspritzenden
Dieselmotors
                                                                                                    sowie ein nach diesem
Verfahren
                                                                                                    betriebener Dieselmotor
GME CC-8164    199809402IT     EPA 1998P09402EPIT04 Nov 199999121848.8-231129 Sep 20041001145  04 Nov 2019Verfahren zur Optimierung
der
                                                                                                    Gemischbildung eines
                                                                                                    schnellaufenden
                                                                                                    direkteinspritzenden
Dieselmotors
                                                                                                    sowie ein nach diesem
Verfahren
                                                                                                    betriebener Dieselmotor
GME CC-8164    199809403DE     EPA 1998P09403EPDE04 Nov 199999121849.6-231129 Sep 20041001146  04 Nov 2019Verfahren zur Optimierung
der
                                                                                                    Gemischbildung eines
                                                                                                    schnellaufenden
                                                                                                    direkteinspritzenden
Dieselmotors
                                                                                                    sowie ein nach diesem
Verfahren
                                                                                                    betriebener Dieselmotor
```

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8164 | 199809403 | FR | EPA | 1998P09403EPFR | 04 Nov 1999 | 99121849.6-231129 | Sep 2004 | 1001146 | 04 Nov 2019 | Verfahren zur Optimierung der Gemischbildung eines schnellaufenden direkteinspritzenden Dieselmotors sowie ein nach diesem Verfahren betriebener Dieselmotor |
| GME | CC-8164 | 199809403 | GB | EPA | 1998P09403EPGB | 04 Nov 1999 | 99121849.6-231129 | Sep 2004 | 1001146 | 04 Nov 2019 | Verfahren zur Optimierung der Gemischbildung eines schnellaufenden direkteinspritzenden Dieselmotors sowie ein nach diesem Verfahren betriebener Dieselmotor |
| GME | CC-8164 | 199809403 | IT | EPA | 1998P09403EPIT | 04 Nov 1999 | 99121849.6-231129 | Sep 2004 | 1001146 | 04 Nov 2019 | Verfahren zur Gemischbildung eines schnellaufenden direkteinspritzenden Dieselmotors sowie ein nach diesem Verfahren betriebener Dieselmotor |
| GME | CC-8585 | 199909486 | NP | 1999P09486 DE | 12 Nov 1999 | 19954383.6-09 | 02 Jun 2006 | 19954383 | 12 Nov 2019 | Fangtisch fur einen Kindersitz |
| GME | CC-SAAB1815 | 199840138 | NP | 1998P40138 DE | 16 Nov 1999 | 19955023-9 | | | 16 Nov 2019 | Vorrichtung mit einem Airbag in Kraftfahrzeug |
| GME | CC-8310 | 199909489 | NP | 1999P09489 DE | 16 Nov 1999 | 19954835.8 | | | 16 Nov 2019 | Kraftfahrzeugdach |
| GME | CC-Allgemein | 199900405 | FR | NP | 1999P00405 FR | 22 Nov 1999 | 9914651 | | | 22 Nov 2019 | Systeme d'ouvrant lateralcoulissant pourun automobile |
| GME | CC-SAAB1815 | 199940143 | SE | NP | 1999P40143 SE | 22 Nov 1999 | 9904208-7 | 23 Jul 2002 | 9904208-7 | 22 Nov 2019 | migrated - title is not available |
| GME | CC-8320 | 199909491 | DE | NP | 1999P09491 DE | 24 Nov 1999 | 19956430.2-09 | 12 Oct 2006 | 19956430 | 24 Nov 2019 | Fahrzeugkarosserie |
| GME | CC-SAAB1815 | 199840093 | DE | NP | 1998P40093 DE | 25 Nov 1999 | 19956734-4 | | | 25 Nov 2019 | Fahrzeuggetriebe mit sechs Vorwartsgangen |
| GME | CC-8015 | 199909490 | DE | NP | 1999P09490 DE | 25 Nov 1999 | 19956743.3-56 | | | 25 Nov 2019 | Fahrzeug mit einer Transporthilfe |
| GME | CC-8016 | 199909493 | UM | 1999G09493 DE | 26 Nov 1999 | 29920826.5 | 03 Feb 2000 | 29920826 | 26 Nov 2019 | Klappe zum Verschließen einer Karosserieoffnung |
| GME | CC-8351 | 199909494 | DE | NP | 1999P09494 DE | 30 Nov 1999 | 19957578.9-56 | | | 30 Nov 2019 | Aufblasbare Schutzvorrichtung fur einen Insassen eines Kraftfahrzeuges |
| GME | CC-8350 | 199809410 | EPA | 1998P09410EPDE | 03 Dec 1999 | 99124180.3-152320 | Jul 2005 | 1010590 | 03 Dec 2019 | Aufblasbares Insassenruckhaltesystem, insbesondere fur Kraftfahrzeuge |
| GME | CC-8350 | 199809410 | ES | EPA | 1998P09410EPES | 03 Dec 1999 | 99124180.3-152320 | Jul 2005 | 1010590 | 03 Dec 2019 | Aufblasbares Insassenruckhaltesystem, insbesondere fur Kraftfahrzeuge |
| GME | CC-8350 | 199809410 | FR | EPA | 1998P09410EPFR | 03 Dec 1999 | 99124180.3-152320 | Jul 2005 | 1010590 | 03 Dec 2019 | Aufblasbares Insassenruckhaltesystem, insbesondere fur Kraftfahrzeuge |
| GME | CC-8350 | 199809410 | GB | EPA | 1998P09410EPGB | 03 Dec 1999 | 99124180.3-152320 | Jul 2005 | 1010590 | 03 Dec 2019 | Aufblasbares Insassenruckhaltesystem, insbesondere fur Kraftfahrzeuge |
| GME | CC-8340 | 1999P09495DE | NP | 1999P09495-DE-NP04 | Dec 1999 | 19958564.4-51 | | | 04 Dec 2019 | Vorrichtung zur Sicherung von Kraftfahrzeugen gegen Manipulation |
| GME | CC-Allgemein | 199900830 | FR | NP | 1999P00830 FR | 13 Dec 1999 | 9915685 | | | 13 Dec 2019 | Dispositif d'accrochage a rail |
| GME | CC-8380 | 199909499 | DE | NP | 1999P09499 DE | 24 Dec 1999 | 19963144.1-34 | 25 Sep 2008 | 19963144 | 24 Dec 2019 | Selbstjustierender StoBelschalter |
| GME | CC-8351 | 199909500 | DE | NP | 1999P09500 DE | 24 Dec 1999 | 19963146.8-09 | 03 May 2005 | 19963146 | 24 Dec 2019 | Kraftfahrzeugsitz mit einer Sensoreinrichtung zur Erkennung der Sitzbelegung |
| GME | CC-Allgemein | 200000852 | FR | NP | 2000P00852 FR | 14 Jan 2000 | 0000441 | | | 14 Jan 2020 | Tablier avant de vehicule automobile |
| GME | CC-8151 | 200009502 | DE | NP | 2000P09502 DE | 14 Jan 2000 | 10001301.5-12 | | | 14 Jan 2020 | Gewindemutter |

GME CC-8151      200009503 DE      NP   2000P09503 DE    15 Jan 200010001496.8-14                    15 Jan 2020Montagevorrichtung
fur ein

                                                                                                     Kfz-Bremspedal
GME CC-Delphi    20020987J EP      EPA  2002P09873EP    17 Jan 200000100842.4                        17 Jan 2020Steckverbinder
GME CC-8164      200009506 DE      NP   2000P09506 DE    21 Jan 200010002575.7-13                     21 Jan
2020Kraftstoffeinspritzvorrichtung

Einspritzduse zur                                                                                    mit einer

Kraftstoffeinspritzung in den

                                                                                                     Brennraum einer

Dieselbrennkraftmaschine


Page 49 of 197


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site Charged | Unit Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8330 | 200009507DE | | NP | 2000P09507 DE | 28 Jan 2000 | 10003852.2-21 | | | 28 Jan 2020 | Karosserieteil mit einem elastischen Bauteil |
| GME CC-8164 | 200009508DE | | NP | 2000P09508 DE | 28 Jan 2000 | 10003816.6-13 | | | 28 Jan 2020 | Regenerierbarer Partikelfilter zum Entfernen von Rußpartikeln aus Abgasen |
| GME CC-SAAB1815 | 200040151SE | | NP | 2000P40151 SE | 28 Jan 2000 | 0000268-3 | 07 Jan 2003 | 0000268-3 | 28 Jan 2020 | ignition electrode arrangement at an internal combustion engine |
| GME CC-8390 | 200009509DE | | UM | 2000G09509 DE | 03 Feb 2002 | 20001945.7 | 13 Apr 2002 | 20001945 | 03 Feb 2010 | Spreizniet |
| GME CC-8390 | 200009511DE | | NP | 2000P09511 DE | 03 Feb 2000 | 10004799.8-16 | | | 03 Feb 2020 | Klimaanlage fur ein Kraftfahrzeug |
| GME CC-8390 | 200009513DE | | UM | 2000G09513 DE | 05 Feb 2002 | 20002097.8 | 30 Mar 2002 | 20002097.8 | 05 Feb 2010 | Vorrichtung zur vorubergehenden Halterung einer Leitung |
| GME CC-8330 | 200009514DE | | NP | 2000P09514 DE | 11 Feb 2000 | 10006110.9-09 | 04 Dec 2006 | 10006110 | 11 Feb 2020 | Fahrzeugdach |
| GME CC-8593 | 200009516DE | | NP | 2000P09516 DE | 17 Feb 2000 | 10007224.0-09 | 14 May 2003 | 10007224 | 17 Feb 2020 | Einrichtung zur thermischen Isolierung einer Kraftfahrzeugbatterie |
| GME CC-8190 | 200009536DE | | NP | 2000P09536 DE | 18 Feb 2000 | 10007763.3 | | | 18 Feb 2020 | Brennstoffzellenanordnung |
| GME CC-8190 | 200009535DE | | NP | 2000P09535 DE | 20 Feb 2000 | 10007764.1 | | | 20 Feb 2020 | Brennerelement |
| GME CC-8340 | 200009517DE | | NP | 2000P09517 DE | 22 Feb 2000 | 10008139.8-09 | 01 Aug 2001 | 10008139 | 22 Feb 2020 | Kofferraumleuchte fur einen Dachlasttrager |
| GME CC-8330 | 200009518DE | | NP | 2000P09518 DE | 21 Feb 2000 | 10009789.8-21 | | | 19 Nov 2018 | Befestigungsvorrichtung |
| GME CC-6320 | 200009519DE | | NP | 2000P09519 DE | 01 Mar 2000 | 10009786.3-09 | 10 Aug 2005 | 10009786 | 01 Mar 2020 | Kraftfahrzeug |
| GME CC-8340 | 200009520DE | | NP | 2000P09520 DE | 01 Mar 2000 | 10009787.1-09 | 08 Nov 2001 | 10009787 | 01 Mar 2020 | Kraftfahrzeug mit einer Diebstahlwarnanlage |
| GME CC-8310 | 199909428EP | EPA | | 1999P09428EP | 02 Mar 2000 | 00104313.2-24 | 2107 Jan 2005 | | 02 Mar 2020 | Einrichtung zur Befestigung eines Fahrrades innerhalb eines Kraftfahrzeuges |
| GME CC-8310 | 199909428DE | EPA | | 1999P09428EPDE | 02 Mar 2000 | 50009318.0-08 | 16 Dec 2004 | 1034978 | 02 Mar 2020 | Einrichtung zur Befestigung eines Fahrrades innerhalb eines Kraftfahrzeuges |
| GME CC-8310 | 199909428ES | EPA | | 1999P09428EPES | 02 Mar 2000 | 00104313.2-24 | 21Dec 2004 | 1034978 | 02 Mar 2020 | Einrichtung zur Befestigung eines Fahrrades |
| GME CC-8310 | 199909428FR | EPA | | 1999P09428EPFR | 02 Mar 2000 | 00104313.2-24 | 21Dec 2004 | 1034978 | 02 Mar 2020 | Einrichtung zur Befestigung eines Fahrrades innerhalb eines Kraftfahrzeuges |
| GME CC-8310 | 199909428GB | EPA | | 1999P09428EPGB | 02 Mar 2000 | 00104313.2-24 | 21Dec 2004 | 1034978 | 02 Mar 2020 | Einrichtung zur Befestigung eines Fahrrades |
| GME CC-8310 | 199909428SE | EPA | | 1999P09428EPSE | 02 Mar 2000 | 00104313.2-24 | 21Dec 2004 | 1034978 | 02 Mar 2020 | Einrichtung zur Befestigung eines Fahrrades |
| GME CC-8162 | 199909426DE | EPA | | 1999P09426EPDE | 03 Mar 2000 | 00104632.5-12 | 6321 Dec 2005 | 1035318 | 03 Mar 2020 | Abgasruckfuhrsystem fur eine Brennkraftmaschine |
| GME CC-8162 | 199909426FR | EPA | | 1999P09426EPFR | 03 Mar 2000 | 00104632.5-12 | 6321 Dec 2005 | 1035318 | 03 Mar 2020 | Abgasruckfuhrsystem fur eine Brennkraftmaschine |
| GME CC-8162 | 199909426GB | EPA | | 1999P09426EPGB | 03 Mar 2000 | 00104632.5-12 | 6321 Dec 2005 | 1035318 | 03 Mar 2020 | Abgasruckfuhrsystem fur eine Brennkraftmaschine |
| GME CC-8162 | 199909426IT | EPA | | 1999P09426EPIT | 03 Mar 2000 | 00104632.5-12 | 6321 Dec 2005 | 1035318 | 03 Mar 2020 | Abgasruckfuhrsystem fur eine Brennkraftmaschine |
| GME CC-BERTRANDT | 200009521DE | | NP | 2000P09521 DE | 03 Mar 2000 | 10010580.7-12 | | | 03 Mar 2020 | Vorrichtung zum Verbinden von zwei Bauteilen mit unterschiedlichem Warmeausdehnungsverhalten |
| GME CC-8013 | 200009522DE | | NP | 2000P09522 DE | 04 Mar 2000 | 10010722.2-21 | | | 04 Mar 2020 | Dichtvorrichtung |
| GME CC-8360 | 200009524DE | | UM | 2000G09524 DE01 | 07 Mar 2002 | 20023543.5 | 11 Nov 2004 | 20023543 | 07 Mar 2010 | Abdeckung fur ein Schienenpaar eines Kraftfahrzeugsitzes |
| GME CC-SAAB1815 | 200040148SE | | NP | 2000P40148 SE | 08 Mar 2000 | 0000770-8 | 07 Jan 2004 | 0000770-8 | 08 Mar 2020 | migrated - title is not available |
| GME CC-8340 | 200009527DE | | NP | 2000P09527 DE | 11 Mar 2000 | 10011988.3-09 | 03 May 2001 | 10011988 | 11 Mar 2020 | Kraftfahrzeug mit Kennzeichenbeleuchtung |
| GME CC-SAAB1815 | 199940140DE | PCT | | 1999P40140WODE | 14 Mar 2000 | 10084351-4 | 05 Jun 2008 | 10084351 | 14 Mar 2020 | arrangement for preventing bearing-related noise in internal combustion engines |
| GME CC-SAAB1815 | 199940140JP | PCT | | 1999P40140WOJP | 14 Mar 2000 | 00/605085 | | | 14 Mar 2020 | arrangement for preventing |

noise in

GME CC-SAAB1815 199940140KR     PCT 1999P40140WOKR14 Mar 2000PCT/SE00/00498

noise in

bearing-related

internal combustion
engines

14 Mar 2020 arrangement for
preventing
bearing-related

internal combustion
engines

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8013 | 200009528 | DE | NP | 2000P09528 DE | 15 Mar 2000 | 10012590.5-16 | | | 15 Mar 2020 | Vor einem Laderaum eines Kraftfahrzeuges angeordnete Sitzanordnung |
| GME | CC-8011 | 200009530 | DE | NP | 2000P09530 DE | 24 Mar 2000 | 10014837.9-56 | | | 24 Mar 2020 | Fahrzeugkarosserieboden und Plattformsystem |
| GME | CC-4200 | 200009541 | DE | NP | 2000P09541 DE | 24 Mar 2000 | 10014835.2 | 03 May 2001 | 10014835.2 | 24 Mar 2020 | Haltevorrichtung in Kraftfahrzeugen zur losbaren Befestigung eines Gegenstandes, insbesondere Kindersitzes |
| GME | CC-BERTRANDT | 200009541 | DE | NP | 2000P09541 DE | 24 Mar 2000 | 10014835.2 | 03 May 2001 | 10014835.2 | 24 Mar 2020 | Haltevorrichtung in Kraftfahrzeugen zur losbaren Befestigung eines Gegenstandes, insbesondere Kindersitzes |
| GME | CC-8380 | 200009531 | DE | NP | 2000P09531 DE | 28 Mar 2000 | 10015426.3-35 | | | 28 Mar 2020 | Vorrichtung bestehend aus einem Autoradio und einem Mobiltelefon |
| GME | CC-8136 | 200009532 | DE | UM | 2000G09532 DE | 30 Mar 2000 | 20005879.7 | 21 Jun 2000 | 20005879 | 30 Mar 2010 | Schutzkappe fur den Serviceventilanschluss eines Kraftstoff- verteilerrohres |
| GME | CC-FCI | 200009569 | DE | NP | 2000P09569 DE | 30 Mar 2000 | 10015842.0 | | | 30 Mar 2020 | Steckverbinder mit Sekundarverriegelung und Zugentlastung |
| GME | CC-8340 | 199909438 | EP | EPA | 1999P09438EP | 13 Apr 2000 | 00108109.0-1264 | 29 Oct 2008 | 1046556 | 13 Apr 2020 | System zur Ansteuerung von Funktionen eines Fahrzeuges,insbesondereKraftfahrzeuges, vornehmlich von Zentralverriegelung und/oder Diebstahlwarnanlage, durch Fernbedienung |
| GME | CC-8340 | 199909438 | FR | EPA | 1999P09438EPFR | 13 Apr 2000 | 00108109.0 | 29 Oct 2008 | 1046556 | 13 Apr 2020 | System zur Ansteuerung von Funktionen eines Fahrzeuges,insbesondereKraftfahrzeuges, vornehmlich von Zentralverriegelung und/oder Diebstahlwarnanlage, durch Fernbedienung |
| GME | CC-8340 | 199909438 | GB | EPA | 1999P09438EPGB | 13 Apr 2000 | 00108109.0 | 29 Oct 2008 | 1046556 | 13 Apr 2020 | System zur Ansteuerung von Funktionen eines Fahrzeuges,insbesondereKraftfahrzeuges, vornehmlich von Zentralverriegelung und/oder Diebstahlwarnanlage, durch Fernbedienung |
| GME | CC-8015 | 200009533 | DE | NP | 2000P09533 DE | 13 Apr 2000 | 10018407.3-14 | | | 13 Apr 2020 | Karosserie eines Kraftfahrzeuges mit einem Sitzmodul |
| GME | CC-KEIPER | 200009533 | DE | NP | 2000P09533 DE | 13 Apr 2000 | 10018407.3-14 | | | 13 Apr 2020 | Karosserie eines Kraftfahrzeuges mit einem Sitzmodul |
| GME | CC-ACTS | 200009549 | DE | NP | 2000P09549 DE | 14 Apr 2000 | 10018893.1-21 | | | 14 Apr 2020 | Instrumententafel fur ein Kraftfahrzeug und Verfahren zur Her- stellung eines Kunststoff-Tragers fur eine Instrumententafel |
| GME | CC-OPEL | 200009549 | DE | NP | 2000P09549 DE | 14 Apr 2000 | 10018893.1-21 | | | 14 Apr 2020 | Instrumententafel fur ein Kraftfahrzeug und Verfahren zur Her- stellung eines Kunststoff-Tragers fur eine Instrumententafel |
| GME | CC-8140 | 199909441 | EP | EPA | 1999P09441EPDE | 26 Apr 2000 | 00108823.6-2312 | 31 Jan 2005 | 1050669 | 26 Apr 2020 | Vorrichtung zur Betatigung eines Ventiles mit variablem Hub an Brennkraftmaschinen |
| GME | CC-8140 | 199909441 | FR | EPA | 1999P09441EPFR | 26 Apr 2000 | 00108823.6-2312 | 31 Jan 2005 | 1050669 | 26 Apr 2020 | Vorrichtung zur Betatigung eines Ventiles mit variablem Hub an Brennkraftmaschinen |
| GME | CC-8140 | 199909441 | IT | EPA | 1999P09441EPIT | 26 Apr 2000 | 00108823.6-2312 | 31 Jan 2005 | 1050669 | 26 Apr 2020 | Vorrichtung zur Betatigung eines Ventiles mit variablem Hub an Brennkraftmaschinen |

Page 51 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8351 | 200009537 | DE | NP | 2000P09537 | 28 Apr 2000 | 10020920.3-42 | | | 28 Apr 2020 | Seitenaufprall-Schutzvorrichtung fur einen Insassen eines Kraftfahrzeuges |
| GME | CC-8351 | 200009539 | DE | NP | 2000P09539 | 10 May 2000 | 10022896.8-56 | | | 10 May 2020 | Befestigung fur einen Gasgenerator, insbesondere einen Rohrgasgenerator |
| GME Ed 105 99 - | CC-11844500 | 200400936 | DE | UM | 2004G00936 | 17 May 2000 | 20023228.2 | 12 Jun 2003 | DE20023228U1 | 17 May 2010 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-EDSCHA | 200400936 | DE | UM | 2004G00936 | 17 May 2000 | 20023228.2 | 12 Jun 2003 | DE20023228U1 | 17 May 2010 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-11844500 | 200400936 | EP | EPT | 2004P00936WE | 01 17 May 2000 | PCT/DE00/01598 | | | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-EDSCHA | 200400936 | EP | EPT | 2004P00936WE | 01 17 May 2000 | PCT/DE00/01598 | | | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-11844500 | 200400936 | DE | EPT | 2004P00936WEDE | 17 May 2000 | 50001209.1 | 05 Feb 2003 | EP1178914B1 | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-EDSCHA | 200400936 | DE | EPT | 2004P00936WEDE | 17 May 2000 | 50001209.1 | 05 Feb 2003 | EP1178914B1 | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-11844500 | 200400936 | DE | EPT | 2004P00936WEDE01 | 17 May 2000 | 10081289.9 | | | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-EDSCHA | 200400936 | DE | EPT | 2004P00936WEDE01 | 17 May 2000 | 10081289.9 | | | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-11844500 | 200400936 | FR | EPT | 2004P00936WEFR | 17 May 2000 | 00943617.1 | 05 Feb 2003 | EP1178914B1 | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-EDSCHA | 200400936 | FR | EPT | 2004P00936WEFR | 17 May 2000 | 00943617.1 | 05 Feb 2003 | EP1178914B1 | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-11844500 | 200400936 | GB | EPT | 2004P00936WEGB | 17 May 2000 | 00943617.1 | 05 Feb 2003 | EP1178914B1 | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-EDSCHA | 200400936 | GB | EPT | 2004P00936WEGB | 17 May 2000 | 00943617.1 | 05 Feb 2003 | EP1178914B1 | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-11844500 | 200400936 | IT | EPT | 2004P00936WEIT | 17 May 2000 | 00943617.1 | 05 Feb 2003 | EP1178914B1 | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 105 99 - | CC-EDSCHA | 200400936 | IT | EPT | 2004P00936WEIT | 17 May 2000 | 00943617.1 | 05 Feb 2003 | EP1178914B1 | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 914 B1 Edscha / Opel |
| GME Ed 132 99 - | CC-11844500 | 200400951 | DE | EPT | 2004P00951WEDE | 17 May 2000 | 50001208.3 | 05 Feb 2003 | EP1178913B1 | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 913 B1 Edscha/Opel |
| GME Ed 132 99 - | CC-EDSCHA | 200400951 | DE | EPT | 2004P00951WEDE | 17 May 2000 | 50001208.3 | 05 Feb 2003 | EP1178913B1 | 17 May 2020 | Fronthaubenanordnung (Lizenzvertrag 2003V30437) EP 1 178 913 B1 Edscha/Opel |

```
2003V30437)
GME CC-11844500200400951DE     EPT 2004P00951WEDE0117 May 200010081288.0                    17 May 2020Fronthaubenanordnung
Ed 132 99 -
                                                                                            EP 1 178 913 B1
(Lizenzvertrag
                                                                                            Edscha/Opel
2003V30437)
GME CC-EDSCHA  200400951DE     EPT 2004P00951WEDE0117 May 200010081288.0                    17 May 2020Fronthaubenanordnung
Ed 132 99 -
                                                                                            EP 1 178 913 B1
(Lizenzvertrag
                                                                                            Edscha/Opel
2003V30437)
GME CC-11844500200400951FR     EPT 2004P00951WEFR  17 May 200000943616.3   05 Feb 2003EP1178913B1 17 May 2020Fronthaubenanordnung
Ed 132 99 -
                                                                                            EP 1 178 913 B1
(Lizenzvertrag
                                                                                            Edscha/Opel
2003V30437)
GME CC-EDSCHA  200400951FR     EPT 2004P00951WEFR  17 May 200000943616.3   05 Feb 2003EP1178913B1 17 May 2020Fronthaubenanordnung
Ed 132 99 -
                                                                                            EP 1 178 913 B1
(Lizenzvertrag
                                                                                            Edscha/Opel
2003V30437)
GME CC-11844500200400951GB     EPT 2004P00951WEGB  17 May 200000943616.3   05 Feb 2003EP1178913B1 17 May 2020Fronthaubenanordnung
Ed 132 99 -
                                                                                            EP 1 178 913 B1
(Lizenzvertrag
                                                                                            Edscha/Opel
2003V30437)
GME CC-EDSCHA  200400951GB     EPT 2004P00951WEGB  17 May 200000943616.3   05 Feb 2003EP1178913B1 17 May 2020Fronthaubenanordnung
Ed 132 99 -
                                                                                            EP 1 178 913 B1
(Lizenzvertrag
                                                                                            Edscha/Opel
2003V30437)
GME CC-11844500200400951IT     EPT 2004P00951WEIT  17 May 200000943616.3   05 Feb 2003EP1178913B1 17 May 2020Fronthaubenanordnung
Ed 132 99 -
                                                                                            EP 1 178 913 B1
(Lizenzvertrag
                                                                                            Edscha/Opel
2003V30437)
GME CC-EDSCHA  200400951IT     EPT 2004P00951WEIT  17 May 200000943616.3   05 Feb 2003EP1178913B1 17 May 2020Fronthaubenanordnung
Ed 132 99 -
                                                                                            EP 1 178 913 B1
(Lizenzvertrag
                                                                                            Edscha/Opel
2003V30437)
```

Page 52 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-1184450 | 200400951JP | | PCT | 2004P00951WOJP | 17 May 2000 | PCT/DE00/01597 | | | 17 May 2020 | Fronthaubenanordnung Ed 132 99 - EP 1 178 913 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200400951JP | | PCT | 2004P00951WOJP | 17 May 2000 | PCT/DE00/01597 | | | 17 May 2020 | Fronthaubenanordnung Ed 132 99 - EP 1 178 913 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401011DE | | EPT | 2004P01011WEDE | 17 May 2005 | 0001800.6 | 16 Apr 2003 | EP1178917B1 | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401011DE | | EPT | 2004P01011WEDE | 17 May 2005 | 0001800.6 | 16 Apr 2003 | EP1178917B1 | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401011DE | | EPT | 2004P01011WEDE0117 | May 2001 | 0081294.5 | | | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401011DE | | EPT | 2004P01011WEDE0117 | May 2001 | 0081294.5 | | | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401011ES | | EPT | 2004P01011WEES | 17 May 2000 | 0945531.2 | 16 Apr 2003 | EP1178917B1 | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401011ES | | EPT | 2004P01011WEES | 17 May 2000 | 0945531.2 | 16 Apr 2003 | EP1178917B1 | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401011FR | | EPT | 2004P01011WEFR | 17 May 2000 | 0945531.2 | 16 Apr 2003 | EP1178917B1 | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401011FR | | EPT | 2004P01011WEFR | 17 May 2000 | 0945531.2 | 16 Apr 2003 | EP1178917B1 | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401011GB | | EPT | 2004P01011WEGB | 17 May 2000 | 0945531.2 | 16 Apr 2003 | EP1178917B1 | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401011GB | | EPT | 2004P01011WEGB | 17 May 2000 | 0945531.2 | 16 Apr 2003 | EP1178917B1 | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401011IT | | EPT | 2004P01011WEIT | 17 May 2000 | 0945531.2 | 16 Apr 2003 | EP1178917B1 | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401011IT | | EPT | 2004P01011WEIT | 17 May 2000 | 0945531.2 | 16 Apr 2003 | EP1178917B1 | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401011SE | | EPT | 2004P01011WESE | 17 May 2000 | 0945531.2 | 16 Apr 2003 | EP1178917B1 | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401011SE | | EPT | 2004P01011WESE | 17 May 2000 | 0945531.2 | 16 Apr 2003 | EP1178917B1 | 17 May 2020 | Fronthaubenanordnung Ed 133 99 - EP 1 178 917 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401014DE | | EPT | 2004P01014WEDE | 17 May 2005 | 0001215.6 | 05 Feb 2003 | EP1187754B1 | 17 May 2020 | Fronthaubenanordnung Ed 144 99 - EP 1 187 754 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401014DE | | EPT | 2004P01014WEDE | 17 May 2005 | 0001215.6 | 05 Feb 2003 | EP1187754B1 | 17 May 2020 | Fronthaubenanordnung Ed 144 99 - EP 1 187 754 B1 |

(Lizenzvertrag
Edscha/Opel
2003V30437)

Page 53 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-1184450 | 200401014 | FR | EPT | 2004P01014WEFR | 17 May 2000 | 00943618.9 | 05 Feb 2003 | EP1187754B1 | 17 May 2020 | Fronthaubenanordnung Ed 144 99 - EP 1 187 754 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401014 | FR | EPT | 2004P01014WEFR | 17 May 2000 | 00943618.9 | 05 Feb 2003 | EP1187754B1 | 17 May 2020 | Fronthaubenanordnung Ed 144 99 - EP 1 187 754 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401014 | GB | EPT | 2004P01014WEGB | 17 May 2000 | 00943618.9 | 05 Feb 2003 | EP1187754B1 | 17 May 2020 | Fronthaubenanordnung Ed 144 99 - EP 1 187 754 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401014 | GB | EPT | 2004P01014WEGB | 17 May 2000 | 00943618.9 | 05 Feb 2003 | EP1187754B1 | 17 May 2020 | Fronthaubenanordnung Ed 144 99 - EP 1 187 754 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401014 | IT | EPT | 2004P01014WEIT | 17 May 2000 | 00943618.9 | 05 Feb 2003 | EP1187754B1 | 17 May 2020 | Fronthaubenanordnung Ed 144 99 - EP 1 187 754 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401014 | IT | EPT | 2004P01014WEIT | 17 May 2000 | 00943618.9 | 05 Feb 2003 | EP1187754B1 | 17 May 2020 | Fronthaubenanordnung Ed 144 99 - EP 1 187 754 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401014 | DE | PCT | 2004P01014WODE | 17 May 2000 | 10081290.2 | | | 17 May 2020 | Fronthaubenanordnung Ed 144 99 - EP 1 187 754 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401014 | DE | PCT | 2004P01014WODE | 17 May 2000 | 10081290.2 | | | 17 May 2020 | Fronthaubenanordnung Ed 144 99 - EP 1 187 754 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401016 | DE | EPT | 2004P01016WEDE | 09 Apr 2000 | 00500011716.6 | 09 Apr 2003 | EP1178918B1 | 17 May 2020 | Fronthaubenanordnung Ed 145 99 - EP 1 178 918 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401016 | DE | EPT | 2004P01016WEDE | 09 Apr 2000 | 00500011716.6 | 09 Apr 2003 | EP1178918B1 | 17 May 2020 | Fronthaubenanordnung Ed 145 99 - EP 1 178 918 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401016 | FR | EPT | 2004P01016WEFR | 17 May 2000 | 00947755.5 | 09 Apr 2003 | EP1178918B1 | 17 May 2020 | Fronthaubenanordnung Ed 145 99 - EP 1 178 918 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401016 | FR | EPT | 2004P01016WEFR | 17 May 2000 | 00947755.5 | 09 Apr 2003 | EP1178918B1 | 17 May 2020 | Fronthaubenanordnung Ed 145 99 - EP 1 178 918 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401016 | GB | EPT | 2004P01016WEGB | 17 May 2000 | 00947755.5 | 09 Apr 2003 | EP1178918B1 | 17 May 2020 | Fronthaubenanordnung Ed 145 99 - EP 1 178 918 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401016 | GB | EPT | 2004P01016WEGB | 17 May 2000 | 00947755.5 | 09 Apr 2003 | EP1178918B1 | 17 May 2020 | Fronthaubenanordnung Ed 145 99 - EP 1 178 918 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-1184450 | 200401016 | DE | PCT | 2004P01016WODE | 17 May 2000 | 10081291.0 | | | 17 May 2020 | Fronthaubenanordnung Ed 145 99 - EP 1 178 918 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-EDSCHA | 200401016 | DE | PCT | 2004P01016WODE | 17 May 2000 | 10081291.0 | | | 17 May 2020 | Fronthaubenanordnung Ed 145 99 - EP 1 178 918 B1 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME | CC-8166 | 200009542 | DE | NP | 2000P09542 DE | 19 May 2000 | 10024920.5 | | | 19 May 2020 | Verfahren zum Erkennen einer Anfahrabsicht des Fahrers eines mit einem selbsttatig schaltenden Getriebe ausgerusteten Kraftfahrzeuges |
| GME | CC-8330 | 200009543 | DE | NP | 2000P09543 DE | 23 May 2000 | 10025546.9-09 | 26 Mar 2003 | 10025546 | 23 May 2020 | In einem von einem Abschlussteil begrenzten Dachkanal zu montierende Dachleiste |
| GME | CC-8105 | 200009545 | DE | NP | 2000P09545 DE | 26 May 2000 | 10026113.2-13 | | | 26 May 2020 | Brennkraftmaschine mit einem zwischen Kurbelraum und Olwanne ange - ordneten Olabweisteil |
| GME | CC-8194 | 200109610 | DE | NP | 2001P09610 DE | 02 Jun 2000 | 10027350.5 | | | 02 Jun 2020 | Kompressoranordnung fur den Betrieb eines Brennstoffzellensystems sowie ein Verfahren zur Kuhlung und/oder Schallisolierung einer Kompressoranordnung |
| GME | CC-8370 | 199909446 | ES | EPA | 1999P09446 EPES | 03 Jun 2000 | 00111760.5-1268 | 24 Apr 2002 | 1059179 | 03 Jun 2020 | Betatigungsvorrichtung |

Page 54 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Number | Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8370 | 199909446 | FR | EPA | 1999P09446 | EPFR | 03 Jun 2000 | 00111760.5-1268 | 24 Apr 2002 | 1059179 | 03 Jun 2020 | Betatigungsvorrichtung |
| GME | CC-8370 | 199909446 | GB | EPA | 1999P09446 | EPGB | 03 Jun 2000 | 00111760.5-1268 | 24 Apr 2002 | 1059179 | 03 Jun 2020 | Betatigungsvorrichtung |
| GME | CC-8370 | 199909446 | IT | EPA | 1999P09446 | EPIT | 03 Jun 2000 | 00111760.5-1268 | 24 Apr 2002 | 1059179 | 03 Jun 2020 | Betatigungsvorrichtung |
| GME | CC-8370 | 199909447 | DE | EPA | 1999P09447 | EPDE | 03 Jun 2000 | 00111759.7 | 17 May 2006 | 1059188 | 03 Jun 2020 | Bedienelement fur eine Vielzahl von Kraftfahrzeug-Funktionen |
| GME | CC-8370 | 199909447 | ES | EPA | 1999P09447 | EPES | 03 Jun 2000 | 00111759.7 | 17 May 2006 | 1059188 | 03 Jun 2020 | Bedienelement fur eine Vielzahl von Kraftfahrzeug-Funktionen |
| GME | CC-8370 | 199909447 | FR | EPA | 1999P09447 | EPFR | 03 Jun 2000 | 00111759.7 | 17 May 2006 | 1059188 | 03 Jun 2020 | Bedienelement fur eine Vielzahl von Kraftfahrzeug-Funktionen |
| GME | CC-8370 | 199909447 | GB | EPA | 1999P09447 | EPGB | 03 Jun 2000 | 00111759.7 | 17 May 2006 | 1059188 | 03 Jun 2020 | Bedienelement fur eine Vielzahl von Kraftfahrzeug-Funktionen |
| GME | CC-8330 | 200009547 | DE | NP | 2000P09547 | DE | 07 Jun 2000 | 10028320.9-09 | 13 Jul 2005 | 10028320 | 07 Jun 2020 | Dach fur ein Kraftfahrzeug |
| GME | CC-8140 | 200009550 | DE | NP | 2000P09550 | DE | 14 Jun 2000 | 10029241.0-13 | | | 14 Jun 2020 | Zylinderkopfbefestigung an einem Zylinderblock eines Verbrennungsmotors |
| GME | CC-8140 | 200009551 | DE | NP | 2000P09551 | DE | 14 Jun 2000 | 10029242.9-13 | | | 14 Jun 2020 | Zylinderkopfbefestigung an einem Zylinderblock eines Verbrennungsmotors |
| GME | CC-8015 | 200109671 | DE | EPA | 2001P09671 | EPDE | 17 Jun 2000 | 00112853.7-2423 | 08 Jun 2003 | 1065085 | 17 Jun 2020 | Hardtop-Fahrzeugdach |
| GME | CC-8015 | 200109671 | FR | EPA | 2001P09671 | EPFR | 17 Jun 2000 | 00112853.7-2423 | 08 Jun 2003 | 1065085 | 17 Jun 2020 | Hardtop-Fahrzeugdach |
| GME | CC-9301 | GMIO199909449 | DE | EPA | 1999P09449 | EPDE | 23 Jun 2000 | 00113343.8-2424 | 01 Feb 2006 | 1065094 | 23 Jun 2020 | Einrichtung zur Erfassung der Ausrichtung eines auf einem Fahrzeugsitz eines Kraftfahrzeuges befestigten Kindersitzes |
| GME | CC-9301 | GMIO199909449 | ES | EPA | 1999P09449 | EPES | 23 Jun 2000 | 00113343.8-2424 | 01 Feb 2006 | 1065094 | 23 Jun 2020 | Einrichtung zur Erfassung der Ausrichtung eines auf einem Fahrzeug-sitz eines Kraftfahrzeuges befestigten Kindersitzes |
| GME | CC-9301 | GMIO199909449 | FR | EPA | 1999P09449 | EPFR | 23 Jun 2000 | 00113343.8-2424 | 01 Feb 2006 | 1065094 | 23 Jun 2020 | Einrichtung zur Erfassung der Ausrichtung eines auf einem Fahrzeugsitz eines Kraftfahrzeuges befestigten Kindersitzes |
| GME | CC-9301 | GMIO199909449 | GB | EPA | 1999P09449 | EPGB | 23 Jun 2000 | 00113343.8-2424 | 01 Feb 2006 | 1065094 | 23 Jun 2020 | Einrichtung zur Erfassung der Ausrichtung eines auf einem Fahrzeugsitz eines Kraftfahrzeuges befestigten Kindersitzes |
| GME | CC-9301 | GMIO199909449 | IT | EPA | 1999P09449 | EPIT | 23 Jun 2000 | 00113343.8-2424 | 01 Feb 2006 | 1065094 | 23 Jun 2020 | Einrichtung zur Erfassung der Ausrichtung eines auf einem Fahrzeugsitz eines Kraftfahrzeuges befestigten Kindersitzes |
| GME | CC-9301 | GMIO199909449 | PT | EPA | 1999P09449 | EPPT | 23 Jun 2000 | 00113343.8-2424 | 01 Feb 2006 | 1065094 | 23 Jun 2020 | Einrichtung zur Erfassung der Ausrichtung eines auf einem Fahrzeugsitz eines Kraftfahrzeuges befestigten Kindersitzes |
| GME | CC-8310 | 200009552 | DE | NP | 2000P09552 | DE | 28 Jun 2000 | 10031359.0-22 | | | 28 Jun 2020 | Einrichtung zum Offnen einer Fahrzeugtur |
| GME | CC-SAAB1815 | 200040142 | DE | NP | 2000P40142 | DE | 29 Jun 2000 | 10084733-1 | | | 29 Jun 2020 | combustion engine having exhaust gas recirculation |
| GME | CC-SAAB1815 | 200040147 | SE | NP | 2000P40147 | SE | 29 Jun 2000 | 0002450-5 | 05 Feb 2002 | 0002450-529 | 29 Jun 2020 | a method for producing a structual element with a reinforced bend and a structural element |
| GME | CC-SAAB1815 | 200040152 | SE | NP | 2000P40152 | SE | 03 Jul 2000 | 0002509-8 | 08 Oct 2002 | 0002509-803 | 03 Jul 2020 | steering wheel arrangement for a motor vehicle |
| GME | CC-83-40 | 200009554 | DE | NP | 2000P09554 | DE | 05 Jul 2000 | 10032749.4-51 | | | 05 Jul 2020 | Diebstahlwarnanlage in einem Kraftfahrzeug |
| GME | CC-8166 | 200009555 | DE | NP | 2000P09555 | DE | 11 Jul 2000 | 10033647.7-09 | 03 Jan 2006 | 10033647 | 11 Jul 2020 | System zur Steuerung eines Automatikgetriebes |
| GME | CC-8140 | 200009556 | DE | NP | 2000P09556 | DE | 14 Jul 2000 | 10034428.3-13 | | | 14 Jul 2020 | Brennkraftmaschine |
| GME | CC-8120 | 199909457 | DE | UM | 1999G09457 | DE | 03 Aug 2000 | 20023706.3 | 01 Sep 2005 | 20023706 | 03 Aug 2010 | Spannrolle fur einen Riementrieb |

Page 55 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8120 | 199909457 | DE | EPA | 1999P09457EPDE | 03 Aug | 200000116808.7-2421 | 28 Dec 2005 | 1076191 | 03 Aug 2020 | Spannrolle fur einen Riementrieb |
| GME | CC-8120 | 199909457 | ES | EPA | 1999P09457EPES | 03 Aug | 200000116808.7-2421 | 28 Dec 2005 | 1076191 | 03 Aug 2020 | Spannrolle fur einen Riementrieb |
| GME | CC-8120 | 199909457 | FR | EPA | 1999P09457EPFR | 03 Aug | 200000116808.7-2421 | 28 Dec 2005 | 1076191 | 03 Aug 2020 | Spannrolle fur einen Riementrieb |
| GME | CC-8120 | 199909457 | GB | EPA | 1999P09457EPGB | 03 Aug | 200000116808.7-2421 | 28 Dec 2005 | 1076191 | 03 Aug 2020 | Spannrolle fur einen Riementrieb |
| GME | CC-8120 | 199909457 | IT | EPA | 1999P09457EPIT | 03 Aug | 200000116808.7-2421 | 28 Dec 2005 | 1076191 | 03 Aug 2020 | Spannrolle fur einen Riementrieb |
| GME | CC-8018 | 1999P09459 | EP | EPA | 1999P09459-EP-EPA16 | | 200000117580.1-1264 | 13 Aug 2008 | 1087785 | 16 Aug 2020 | Verbundlenkerhinterachse |
| GME | CC-8018 | 1999P09459 | DE | EPA | 1999P09459-DE-EPA16 | | 200050015304.3-08 | 13 Aug 2008 | 1087785 | 16 Aug 2020 | Verbundlenkerhinterachse |
| GME | CC-8166 | 199909460 | DE | EPA | 1999P09460EPDE | 16 Aug | 200000117575.1 | 21 Jul 2004 | 1079149 | 16 Aug 2020 | Verfahren zur Steuerung eines im Antriebsstrang eines Kraftfahrzeuges angeordneten CVT |
| GME | CC-8166 | 199909460 | FR | EPA | 1999P09460EPFR | 16 Aug | 200000117575.1 | 21 Jul 2004 | 1079149 | 16 Aug 2020 | Verfahren zur Steuerung eines im Antriebsstrang eines Kraftfahrzeuges angeordneten CVT |
| GME | CC-8166 | 199909460 | GB | EPA | 1999P09460EPGB | 16 Aug | 200000117575.1 | 21 Jul 2004 | 1079149 | 16 Aug 2020 | Verfahren zur Steuerung eines im Antriebsstrang eines Kraftfahrzeuges angeordneten CVT |
| GME | CC-8166 | 199909460 | IT | EPA | 1999P09460EPIT | 16 Aug | 200000117575.1 | 21 Jul 2004 | 1079149 | 16 Aug 2020 | Verfahren zur Steuerung eines im Antriebsstrang eines Kraftfahrzeuges angeordneten CVT |
| GME | CC-8018 | 1999P09459 | FR | EPA | 1999P09459-FR-EPA16 | | 200000117580.1-1264 | 13 Aug 2008 | 1087785 | 16 Aug 2020 | Verbundlenkerhinterachse |
| GME | CC-8018 | 1999P09459 | GB | EPA | 1999P09459-GB-EPA16 | | 200000117580.1-1264 | 13 Aug 2008 | 1087785 | 16 Aug 2020 | Verbundlenkerhinterachse |
| GME | CC-8320 | 199909463 | DE | EPA | 1999P09463EPDE | 17 Aug | 200000117695.7-2306 | 11 Aug 2004 | 1081024 | 17 Aug 2020 | Fahrzeugvorderbau mit einem Wasserkasten |
| GME | CC-8320 | 199909463 | ES | EPA | 1999P09463EPES | 17 Aug | 200000117695.7-2306 | 11 Aug 2004 | 1081024 | 17 Aug 2020 | Fahrzeugvorderbau mit einem Wasserkasten |
| GME | CC-8320 | 199909463 | FR | EPA | 1999P09463EPFR | 17 Aug | 200000117695.7-2306 | 11 Aug 2004 | 1081024 | 17 Aug 2020 | Fahrzeugvorderbau mit einem Wasserkasten |
| GME | CC-8320 | 199909463 | GB | EPA | 1999P09463EPGB | 17 Aug | 200000117695.7-2306 | 11 Aug 2004 | 1081024 | 17 Aug 2020 | Fahrzeugvorderbau mit einem Wasserkasten |
| GME | CC-8340 | 199909470 | BE | EPA | 1999P09470EPBE | 22 Aug | 200000117981.1-2216 | 01 Mar 2006 | 1081898 | 22 Aug 2020 | Kraftfahrzeug mit in verschiedenen Modi betreibbaren Steuergeraten |
| GME | CC-8340 | 199909470 | DE | EPA | 1999P09470EPDE | 22 Aug | 200050012280.6-08 | 01 Mar 2006 | 1081898 | 22 Aug 2020 | Kraftfahrzeug mit in verschiedenen Modi betreibbaren Steuergeraten |
| GME | CC-8340 | 199909470 | ES | EPA | 1999P09470EPES | 22 Aug | 200000117981.1-2216 | 01 Mar 2006 | 1081898 | 22 Aug 2020 | Kraftfahrzeug mit in verschiedenen Modi betreibbaren Steuergeraten |
| GME | CC-8340 | 199909470 | FR | EPA | 1999P09470EPFR | 22 Aug | 200000117981.1-2216 | 01 Mar 2006 | 1081898 | 22 Aug 2020 | Kraftfahrzeug mit in verschiedenen Modi betreibbaren Steuergeraten |
| GME | CC-8340 | 199909470 | GB | EPA | 1999P09470EPGB | 22 Aug | 200000117981.1-2216 | 01 Mar 2006 | 1081898 | 22 Aug 2020 | Kraftfahrzeug mit in verschiedenen Modi betreibbaren Steuergeraten |
| GME | CC-8340 | 199909470 | IT | EPA | 1999P09470EPIT | 22 Aug | 200000117981.1-2216 | 01 Mar 2006 | 1081898 | 22 Aug 2020 | Kraftfahrzeug mit in verschiedenen Modi betreibbaren Steuergeraten |
| GME | CC-8340 | 199909470 | PT | EPA | 1999P09470EPPT | 22 Aug | 200000117981.1-2216 | 01 Mar 2006 | 1081898 | 22 Aug 2020 | Kraftfahrzeug mit in verschiedenen Modi betreibbaren Steuergeraten |
| GME | CC-8340 | 199909470 | SE | EPA | 1999P09470EPSE | 22 Aug | 200000117981.1-2216 | 01 Mar 2006 | 1081898 | 22 Aug 2020 | Kraftfahrzeug mit in verschiedenen Modi betreibbaren Steuergeraten |
| GME | CC-8340 | 200009559 | DE | NP | 2000P09559 DE | 22 Aug | 200010041015.4-32 | | | 22 Aug 2020 | Verfahren zur Regelung der Leistung eines elektrischen Generators eines Kraftfahrzeuges |
| GME | CC-8164 | 199909474 | DE | EPA | 1999P09474EPDE | 06 Sep | 200000119237.6-1263 | 10 Nov 2004 | 1087121 | 06 Sep 2020 | Verfahren zur Steuerung der Kraftstoffeinspritzung bei einer direkt einspritzenden Dieselbrennkraftmaschine |

Page 56 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|-------------|-------------|---------|------|---------------|-------------|--------------|-----------|-------------|----------------|----------------|
| GME CC-8164 | 199909474FR | | EPA | 1999P09474EP | FR | 06 Sep 2000 | 00119237.6-1263 | 10 Nov 2004 | 1087121 | 06 Sep 2020 | Verfahren zur Steuerung der Kraftstoffeinspritzung bei einer direkt einspritzenden Dieselbrennkraftmaschine |
| GME CC-8164 | 199909474GB | | EPA | 1999P09474EP | GB | 06 Sep 2000 | 00119237.6-1263 | 10 Nov 2004 | 1087121 | 06 Sep 2020 | Verfahren zur Steuerung der Kraftstoffeinspritzung bei einer direkt einspritzenden Dieselbrennkraftmaschine |
| GME CC-8351 | 199909478EP | | EPA | 1999P09478EP | | 06 Sep 2000 | 50014053.7-08 | 08 Feb 2007 | | 06 Sep 2020 | Beifahrer-Airbagmodul fur Kraftfahrzeuge |
| GME CC-8351 | 199909478DE | | EPA | 1999P09478EP | DE | 06 Sep 2000 | 00119250.9-152314 | Feb 2007 | 1088711 | 06 Sep 2020 | Beifahrer-Airbagmodul fur Kraftfahrzeuge |
| GME CC-8351 | 199909478ES | | EPA | 1999P09478EP | ES | 06 Sep 2000 | 00119250.9-152314 | Feb 2007 | 1088711 | 06 Sep 2020 | Beifahrer-Airbagmodul fur Kraftfahrzeuge |
| GME CC-8351 | 199909478FR | | EPA | 1999P09478EP | FR | 06 Sep 2000 | 00119250.9-152314 | Feb 2007 | 1088711 | 06 Sep 2020 | Beifahrer-Airbagmodul fur Kraftfahrzeuge |
| GME CC-8351 | 199909478GB | | EPA | 1999P09478EP | GB | 06 Sep 2000 | 00119250.9-152314 | Feb 2007 | 1088711 | 06 Sep 2020 | Beifahrer-Airbagmodul fur Kraftfahrzeuge |
| GME CC-8340 | 200009560DE | | NP | 2000P09560 | DE | 06 Sep 2000 | 10043821.0-51 | | | 06 Sep 2020 | Schaltungsanordnung zur Verhinderung von Manipulationen an elektrischen Verbrauchern von Kraftfahrzeugen |
| GME CC-8011 | 199909471DE | | EPT | 1999P09471WE | DE | 07 Sep 2000 | 50001915.0-08 | 23 Apr 2003 | 1220769 | 07 Sep 2020 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-8011 | 199909471ES | | EPT | 1999P09471WE | ES | 07 Sep 2000 | 00963976.6-242123 | Apr 2003 | 1220769 | 07 Sep 2020 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-8011 | 199909471FR | | EPT | 1999P09471WE | FR | 07 Sep 2000 | 00963976.6-242123 | Apr 2003 | 1220769 | 07 Sep 2020 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-8011 | 199909471GB | | EPT | 1999P09471WE | GB | 07 Sep 2000 | 00963976.6-242123 | Apr 2003 | 1220769 | 07 Sep 2020 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-8011 | 199909471WO | | PCT | 1999P09471WO | | 07 Sep 2000 | PCT/DE00/03094 | | | 07 Sep 2020 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-8011 | 199909482EP | | EPA | 1999P09482EP | | 13 Sep 2000 | 00978935.5 | 15 Nov 2004 | | 13 Sep 2020 | Vorderbau eines Fahrzeuges |
| GME CC-8011 | 199909482DE | | EPA | 1999P09482EP | DE0113 | Sep 2000 | 50008554.4-08 | 03 Nov 2004 | 1334886 | 13 Sep 2020 | Vorderbau eines Fahrzeuges |
| GME CC-8011 | 199909482ES | | EPA | 1999P09482EP | ES0113 | Sep 2000 | 03010232.1 | 03 Nov 2004 | 1334886 | 13 Sep 2020 | Vorderbau eines Fahrzeuges |
| GME CC-8011 | 199909482FR | | EPA | 1999P09482EP | FR0113 | Sep 2000 | 03010232.1 | 03 Nov 2004 | 1334886 | 13 Sep 2020 | Vorderbau eines Fahrzeuges |
| GME CC-8011 | 199909482GB | | EPA | 1999P09482EP | GB0113 | Sep 2000 | 03010232.1 | 03 Nov 2004 | 1334886 | 13 Sep 2020 | Vorderbau eines Fahrzeuges |
| GME CC-8011 | 199909497DE | | EPT | 1999P09497WE | DE | 13 Sep 2000 | 00978935.5-242521 | Jul 2004 | 1226050 | 13 Sep 2020 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-8011 | 199909497ES | | EPT | 1999P09497WE | ES | 13 Sep 2000 | 00978935.5-242521 | Jul 2004 | 1226050 | 13 Sep 2020 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-8011 | 199909497FR | | EPT | 1999P09497WE | FR | 13 Sep 2000 | 00978935.5-242521 | Jul 2004 | 1226050 | 13 Sep 2020 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-8011 | 199909497GB | | EPT | 1999P09497WE | GB | 13 Sep 2000 | 00978935.5-242521 | Jul 2004 | 1226050 | 13 Sep 2020 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-8011 | 199909497WO | | PCT | 1999P09497WO | | 13 Sep 2000 | PCT/DE00/03221 | | | 13 Sep 2020 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-SAAB1815 | 199940144DE | | PCT | 1999P40144WO | DE | 13 Sep 2000 | 10084965-2 | | | 13 Sep 2020 | internal combustion engine |
| GME CC-SAAB1815 | 199940144JP | | PCT | 1999P40144WO | JP | 13 Sep 2000 | 01/523488 | | | 13 Sep 2020 | internal combustion engine |
| GME CC-8585 | 200009562DE | | NP | 2000P09562 | DE | 13 Sep 2000 | 10045328.7 | | | 13 Sep 2020 | Anordnung bei einem Sicherheitsgurt in einem Kraftfahrzeug |
| GME CC-SAAB1815 | 200040146DE | | NP | 2000P40146 | DE | 13 Sep 2000 | 10045328-7 | | | 13 Sep 2020 | migrated - title is not available |
| GME CC-8370 | 200009564DE | | NP | 2000P09564 | DE | 15 Sep 2000 | 10045824.6-51 | | | 15 Sep 2020 | Passive Flussigkristall-Anzeigeeinrichtung, insbesondere fur Kraftfahrzeug-Armaturen |
| GME CC-8166 | 200009565DE | | NP | 2000P09565 | DE | 16 Sep 2000 | 10045933.1-14 | | | 16 Sep 2020 | Kraftfahrzeug mit einer Schaltbox |

```
GME CC-SAAB1815199940145DE    NP   1999P40145 DE    18 Sep 200010045980.3-51              18 Sep 2020Verfahren und
Vorrichtung zur
                                                                                                  Prasentation eines
Bildes
GME CC-SAAB1815200040131SE    NP   2000P40131 SE    19 Sep 20000003337-3    10 Feb 20040003337-3  19 Sep 2020migrated - title is
not available
GME CC-8320    200009566DE    UM   2000G09566 DE    20 Sep 200020016291.8    01 Mar 200120016291  20 Sep 2010Quertrager

GME CC-8161    200009567DE    NP   2000P09567 DE    22 Sep 200010047076.9-26              22 Sep 2020Verfahren zur
Dampfung von
                                                                                                  Lastschlagen im

Antriebsstrang                                                                                    eines voneiner mit

einer                                                                                             elektronischen

Steuerung                                                                                         ausgerusteten

Brennkraftmaschine                                                                                angetriebenen

Kraftfahrzeugs
GME CC-6320    200009570DE    NP   2000P09570 DE    28 Sep 200010048130.2-56              28 Sep 2020Dachmodul fur ein
Kraftfahrzeug

GME CC-8191    200009588DE    NP   2000P09588 DE    29 Sep 200010047138.2                 29 Sep 2020Kuhlgeblasesystem
fur ein Fahrzeug                                                                                   mit

Brennstoffzellenantrieb, sowie                                                                    ein Verfahren zum

Betrieb eines

Brennstoffzellensystems
GME CC-8018    200009571DE    UM   2000G09571 DE    04 Oct 200020017034.1    15 Mar 200120017034  04 Oct 2010Eckverbindung zweier
Holme

GME CC-8351    200009572DE    NP   2000P09572 DE    04 Oct 200010048953.2-56              04 Oct 2020Airbagmodul fur
Kraftfahrzeuge
```

Page 57 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-8270 | 200009573 | DE | NP | 2000P09573 DE | 17 Oct 2000 | 10051325.5-09 | 02 Jan 2006 | 10051325 | 17 Oct 2020 | Brennkraftmaschine |
| GME | CC-8166 | 199909484 | DE | EPA | 1999P09484EPDE | 25 Oct 2000 | 00123114.1-2423 | 10 Aug 2005 | 1097833 | 25 Oct 2020 | Verfahren zur Ermittlung des Tastpunktes einer automatisch betatigten Reibungskupplung im Antriebsstrang eines Kraftfahrzeuges mit Verbrennungsmotor |
| GME | CC-8166 | 199909484 | ES | EPA | 1999P09484EPES | 25 Oct 2000 | 00123114.1-2423 | 10 Aug 2005 | 1097833 | 25 Oct 2020 | Verfahren zur Ermittlung des Tastpunktes einer automatisch betatigten Reibungskupplung im Antriebsstrang eines Kraftfahrzeuges mit Verbrennungsmotor |
| GME | CC-8166 | 199909484 | FR | EPA | 1999P09484EPFR | 25 Oct 2000 | 00123114.1-2423 | 10 Aug 2005 | 1097833 | 25 Oct 2020 | Verfahren zur Ermittlung des Tastpunktes einer automatisch betatigten Reibungskupplung im Antriebsstrang eines Kraftfahrzeuges mit Verbrennungsmotor |
| GME | CC-8166 | 199909484 | GB | EPA | 1999P09484EPGB | 25 Oct 2000 | 00123114.1-2423 | 10 Aug 2005 | 1097833 | 25 Oct 2020 | Verfahren zur Ermittlung des Tastpunktes einer automatisch betatigten Reibungskupplung im Antriebsstrang eines Kraftfahrzeuges mit Verbrennungsmotor |
| GME | CC-8166 | 199909484 | IT | EPA | 1999P09484EPIT | 25 Oct 2000 | 00123114.1-2423 | 10 Aug 2005 | 1097833 | 25 Oct 2020 | Verfahren zur Ermittlung des Tastpunktes einer automatisch betatigten Reibungskupplung im Antriebsstrang eines Kraftfahrzeuges mit Verbrennungsmotor |
| GME | CC-SAAB1815 | 200040153 | SE | NP | 2000P40153 SE | 31 Oct 2000 | 0003976-8 | 11 Feb 2003 | 0003976-8 | 31 Oct 2020 | migrated - title is not available |
| GME | CC-8013 | 200009574 | DE | NP | 2000P09574 DE | 02 Nov 2000 | 10054384.7-21 | | | 02 Nov 2020 | Mehrgliedrige Lenksaule |
| GME | CC-8161 | 200009575 | DE | NP | 2000P09575 DE | 02 Nov 2000 | 10054264.6-13 | | | 02 Nov 2020 | Saugrohranlage fur eine Brennkraftmaschine |
| GME | CC-8320 | 200009576 | DE | NP | 2000P09576 DE | 03 Nov 2000 | 10054572.6-24 | | | 03 Nov 2020 | Ladesystem fur den Laderaum eines Fahrzeugs |
| GME | CC-8018 | 200009577 | DE | NP | 2000P09577 DE | 03 Nov 2000 | 10054571.8-12 | | | 03 Nov 2020 | Verbindung zweier Bauteile |
| GME | CC-8320 | 200009578 | DE | NP | 2000P09578 DE | 11 Nov 2000 | 10056023.7-56 | | | 11 Nov 2020 | Blechteil mit einem nachtraglich entfernbaren Bereich und Verfahren zu dessen Herstellung |
| GME | CC-SAAB1815 | 200040154 | SE | NP | 2000P40154 SE | 15 Nov 2000 | 0004179-8 | 03 Feb 2004 | 0004179-8 | 15 Nov 2020 | migrated - title is not available |
| GME | CC-Lemforder | 200009581 | DE | UM | 2000G09581 DE | 17 Nov 2000 | 20019636.7 | 25 Jan 2001 | 20019636 | 17 Nov 2010 | Airbagbaueinheit |
| GME | CC-8151 | 200009579 | DE | NP | 2000P09579 DE | 18 Nov 2000 | 10057227.8-26 | | | 18 Nov 2020 | Pedalwerk fur ein Fahrzeug |
| GME | CC-8340 | 1999P09495EP | EPA | 1999P09495-EP-EPA | 23 Nov 2000 | 125624.7 | 15 Oct 2008 | 1106441 | 23 Nov 2020 | Vorrichtung zur Sicherung von Kraftfahrzeugen gegen Manipulation |
| GME | CC-8340 | 1999P09495DE | EPA | 1999P09495-DE-EPA | 23 Nov 2000 | 125624.7 | 15 Oct 2008 | 50015403.1-08 | 23 Nov 2020 | Vorrichtung zur Sicherung von Kraftfahrzeugen gegen Manipulation |
| GME | CC-8340 | 1999P09495FR | EPA | 1999P09495-FR-EPA | 23 Nov 2000 | 125624.7 | 15 Oct 2008 | 1106441 | 23 Nov 2020 | Vorrichtung zur Sicherung von Kraftfahrzeugen gegen Manipulation |
| GME | CC-8340 | 1999P09495GB | EPA | 1999P09495-GB-EPA | 23 Nov 2000 | 125624.7 | 15 Oct 2008 | 1106441 | 23 Nov 2020 | Vorrichtung zur Sicherung von Kraftfahrzeugen gegen Manipulation |
| GME | CC-8197 | 200009583 | DE | NP | 2000P09583 DE | 24 Nov 2000 | 10058337.7 | | | 24 Nov 2020 | Bipolare Platte |
| GME | CC-11844 | 200200109623 | FR | NP | 2001P09623 FR | 27 Nov 2000 | 15274 | 26 Nov 2004 | 2817304 | 27 Nov 2020 | Vorrichtung zur Befestigung eines Teils an einem Halter und System zur sicheren Befestigung an |

einer
Fahrzeugstruktur
unter
Verwendungeiner
solchen
Vorrichtung

Page 58 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-Mollertech | 200109623 | | FR | NP | 2001P09623 | 27 Nov 2000 | 015274 | 26 Nov 2004 | 2817304 | 27 Nov 2020 | Vorrichtung zur Befestigung |
| | | | | | | | | | | | Halter und |
| | | | | | | | | | | | Befestigung |
| | | | | | | | | | | | Fahrzeugstruktur unter |
| | | | | | | | | | | | solchen |
| | | | | | | | | | | | Vorrichtung |
| GME CC-8166 | 199909496 | | DE | EPA | 1999P09496EPDE | 29 Nov 2000 | 00126035.5-2421 | 31 Aug 2005 | 1106871 | 29 Nov 2020 | Elektronische Steuervorrichtung |
| | | | | | | | | | | | fur ein selbsttatig |
| | | | | | | | | | | | schaltendes |
| | | | | | | | | | | | Getriebe |
| GME CC-8166 | 199909496 | | ES | EPA | 1999P09496EPES | 29 Nov 2000 | 00126035.5-2421 | 31 Aug 2005 | 1106871 | 29 Nov 2020 | Elektronische Steuervorrichtung |
| | | | | | | | | | | | fur ein selbsttatig |
| | | | | | | | | | | | schaltendes |
| | | | | | | | | | | | Getriebe |
| GME CC-8166 | 199909496 | | FR | EPA | 1999P09496EPFR | 29 Nov 2000 | 00126035.5-2421 | 31 Aug 2005 | 1106871 | 29 Nov 2020 | Elektronische Steuervorrichtung |
| | | | | | | | | | | | fur ein selbsttatig |
| | | | | | | | | | | | schaltendes |
| | | | | | | | | | | | Getriebe |
| GME CC-8166 | 199909496 | | GB | EPA | 1999P09496EPGB | 29 Nov 2000 | 00126035.5-2421 | 31 Aug 2005 | 1106871 | 29 Nov 2020 | Elektronische Steuervorrichtung |
| | | | | | | | | | | | fur ein selbsttatig |
| | | | | | | | | | | | schaltendes |
| | | | | | | | | | | | Getriebe |
| GME CC-8166 | 199909496 | | IT | EPA | 1999P09496EPIT | 29 Nov 2000 | 00126035.5-2421 | 31 Aug 2005 | 1106871 | 29 Nov 2020 | Elektronische Steuervorrichtung |
| | | | | | | | | | | | fur ein selbsttatig |
| | | | | | | | | | | | schaltendes |
| | | | | | | | | | | | Getriebe |
| GME CC-8192 | 200009589 | | DE | NP | 2000P09589 | 30 Nov 2000 | 10059515.4 | | | 30 Nov 2020 | Kreuzstrommembrankammermodul zur selektiven |
| | | | | | | | | | | | Abtrennung von |
| | | | | | | | | | | | Wasser - stoff aus Reformatgasen |
| GME CC-SAAB1815 | 200040150 | | JP | PCT | 2000P40150WOJP | 04 Dec 2000 | 1/545407 | | | 04 Dec 2020 | spark electrodes with |
| | | | | | | | | | | | adjustable gap |
| GME CC-80-17 | 200009584 | | DE | NP | 2000P09584 | 07 Dec 2000 | 10060735.7-51 | | | 07 Dec 2020 | Kraftfahrzeug mit Mitteln zur |
| | | | | | | | | | | | Visualisierung des |
| | | | | | | | | | | | Ruckraumes |
| GME CC-8017 | 200009585 | | DE | NP | 2000P09585 | 07 Dec 2000 | 10060734.9-56 | | | 07 Dec 2020 | Kraftfahrzeug mit Mitteln zur |
| | | | | | | | | | | | Beleuchtung von Verkehrsschildern |
| GME CC-8017 | 200009586 | | DE | NP | 2000P09586 | 07 Dec 2000 | 10060736.5-34 | | | 07 Dec 2020 | Kraftfahrzeug mit Fahrerassistenzsystemen |
| GME CC-8050 | 200009587 | | DE | NP | 2000P09587 | 14 Dec 2000 | 10062391.3-13 | | | 14 Dec 2020 | Mit verschiedenen Kraftstoffen |
| | | | | | | | | | | | wahlweise |
| | | | | | | | | | | | betreibbare |
| | | | | | | | | | | | Brennkraft - |
| | | | | | | | | | | | maschine, |
| | | | | | | | | | | | insbesondere fur |
| | | | | | | | | | | | einen |
| | | | | | | | | | | | Kraftfahrzeugantrieb |
| GME CC-7210 | 200009590 | | DE | NP | 2000P09590 | 21 Dec 2000 | 10063778.7-56 | | | 21 Dec 2020 | Sicherheitseinrichtung als |
| | | | | | | | | | | | FuBgangeraufprallschutz an |
| | | | | | | | | | | | Kraftfahrzeugen |
| GME CC-SAAB1815 | 200040155 | | SE | NP | 2000P40155 | 22 Dec 2000 | 0004798-5 | 20 Aug 2002 | 0004798-5 | 22 Dec 2020 | migrated - title is not |
| | | | | | | | | | | | available |
| GME CC-8320/8593 | 200009501 | | DE | EPA | 2000P09501EPDE | 09 Jan 2001 | 01100471.0-2306 | 21 Sep 2006 | 1116641 | 09 Jan 2021 | Karosserievorderbau fur ein |
| | | | | | | | | | | | Kraftfahrzeug |
| GME CC-8320 | 200009501 | | FR | EPA | 2000P09501EPFR | 09 Jan 2001 | 01100471.0-2306 | 21 Sep 2006 | 1116641 | 09 Jan 2021 | Karosserievorderbau fur ein |
| | | | | | | | | | | | Kraftfahrzeug |
| GME CC-8320/8593 | 200009501 | | FR | EPA | 2000P09501EPFR | 09 Jan 2001 | 01100471.0-2306 | 21 Sep 2006 | 1116641 | 09 Jan 2021 | Karosserievorderbau fur ein |
| | | | | | | | | | | | Kraftfahrzeug |
| GME CC-8320 | 200009501 | | GB | EPA | 2000P09501EPGB | 09 Jan 2001 | 01100471.0-2306 | 21 Sep 2006 | 1116641 | 09 Jan 2021 | Karosserievorderbau fur ein |
| | | | | | | | | | | | Kraftfahrzeug |
| GME CC-8320/8593 | 200009501 | | GB | EPA | 2000P09501EPGB | 09 Jan 2001 | 01100471.0-2306 | 21 Sep 2006 | 1116641 | 09 Jan 2021 | Karosserievorderbau fur ein |
| | | | | | | | | | | | Kraftfahrzeug |
| GME CC-6330 | 200109592 | | DE | NP | 2001P09592 | 17 Jan 2001 | 10101787.1-09 | 29 Jul 2004 | 10101787 | 17 Jan 2021 | Verfahren zum Kuhlen von |
| | | | | | | | | | | | WiderstandspunktschweiBanlagen, |
| | | | | | | | | | | | insbesondere |
| | | | | | | | | | | | wassergekuhlten |
| | | | | | | | | | | | Punktschweibzangen, |
| | | | | | | | | | | | und |
| | | | | | | | | | | | Einrichtung zur |
| | | | | | | | | | | | Durchfuhrung |
| | | | | | | | | | | | des Verfahrens |
| GME CC-8360 | 200109593 | | DE | NP | 2001P09593 | 19 Jan 2001 | 10102332.4-22 | | | 19 Jan 2021 | Mit einer rutschfesten Lage |
| | | | | | | | | | | | versehene Ladeflache |
| GME CC-SAAB1815 | 200040151 | | DE | PCT | 2000P40151WODE | 25 Jan 2001 | 195138-8 | | | 25 Jan 2021 | ignition electrode arrangement |

```
                                                                        at an internal
combustion                                                              engine
GME CC-SAAB1815   20004015lJP    PCT 2000P40151WOJP25 Jan 200101/555171          25 Jan 2021migrated - title is
not                                                                             available
GME CC-8140       200009515DE    EPA 2000P09515EPDE03 Feb 200101102431.2-126309 Nov 20051128029    03 Feb 2021Variable
Ventilsteuerung fur
Hubkolben-Brennkraftmaschinen
GME CC-8140       200009515ES    EPA 2000P09515EPES03 Feb 200101102431.2-126309 Nov 20051128029    03 Feb 2021Variable
Ventilsteuerung fur

Hubkolben-Brennkraftmaschinen
```

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Unit SiteCharged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8140 | 200009515FR | EPA | 2000P09515EPF | R03 Feb 2001 | 01102431.2-126309 | Nov 2005 | 1128029 | 03 Feb 2021 | Variable Ventilsteuerung fur Hubkolben-Brennkraftmaschinen |
| GME CC-8140 | 200009515GB | EPA | 2000P09515EPG | B03 Feb 2001 | 01102431.2-126309 | Nov 2005 | 1128029 | 03 Feb 2021 | Variable Ventilsteuerung fur Hubkolben-Brennkraftmaschinen |
| GME CC-8140 | 200009515IT | EPA | 2000P09515EPI | T03 Feb 2001 | 01102431.2-126309 | Nov 2005 | 1128029 | 03 Feb 2021 | Variable Ventilsteuerung fur Hubkolben-Brennkraftmaschinen |
| GME CC-4200 | 200400896DE | NP | 2004P00896 | DE 07 Feb 2011 | 0105501.3 | | | 07 Feb 2021 | Verriegelungsvorrichtung mit Doppelkopf zum gegenseitigen Verriegeln von einzeln klappbaren Ruckenlehnen |
| GME CC-8166 | 200109596DE | NP | 2001P09596 | DE 08 Feb 2011 | 0105805.5-14 | | | 08 Feb 2021 | Einrichtung zur Beeinflussung des Schaltverhaltens eines automatiscschaltenden Stufengetriebes in Kraftfahrzeugen |
| GME CC-8166 | 200109597DE | NP | 2001P09597 | DE 15 Feb 2011 | 0106935.9-14 | | | 15 Feb 2021 | Verfahren zum Auslosen eines Ruckschalt - bzw. eines Hochschalt - voganges bei einem automatischen Getriebe |
| GME CC-8320 | 200109598DE | NP | 2001P09598 | DE 19 Feb 2011 | 0107729.7 | | | 19 Feb 2021 | Fahrzeugkarosserie |
| GME CC-8330 | 200109599DE | NP | 2001P09599 | DE 22 Feb 2011 | 0108531.1-24 | | | 22 Feb 2021 | Fahrzeugtur mit einer in einer Fuhrung auf und ab bewegbaren Fensterscheibe |
| GME CC-PSI | 200109602DE | NP | 2001P09602 | DE 22 Feb 2011 | 0108598.2-44 | | | 22 Feb 2021 | Verfahren zur Herstellung von Pfropfcopolymeren durch radikalische Polymerisation |
| GME CC-8151 | 200109600DE | UM | 2001G09600 | DE 23 Feb 2001 | 20103248.1 | 03 May 2001 | 20103248 | 23 Feb 2011 | Pedalwerk fur ein Kraftfahrzeug |
| GME CC-8340 | 200009520DE | EPA | 2000P09520EPD | E24 Feb 2001 | 01104675.2-230627 | Oct 2004 | 1129913 | 24 Feb 2021 | Kraftfahrzeug mit einer Diebstahlwarnanlage |
| GME CC-8340 | 200009520ES | EPA | 2000P09520EPE | S24 Feb 2001 | 01104675.2-230627 | Oct 2004 | 1129913 | 24 Feb 2021 | Kraftfahrzeug mit einer Diebstahlwarnanlage |
| GME CC-8340 | 200009520FR | EPA | 2000P09520EPF | R24 Feb 2001 | 01104675.2-230627 | Oct 2004 | 1129913 | 24 Feb 2021 | Kraftfahrzeug mit einer Diebstahlwarnanlage |
| GME CC-8340 | 200009520GB | EPA | 2000P09520EPG | B24 Feb 2001 | 01104675.2-230627 | Oct 2004 | 1129913 | 24 Feb 2021 | Kraftfahrzeug mit einer Diebstahlwarnanlage |
| GME CC-8340 | 200009520PT | EPA | 2000P09520EPP | T24 Feb 2001 | 01104675.2-230627 | Oct 2004 | 1129913 | 24 Feb 2021 | Kraftfahrzeug mit einer Diebstahlwarnanlage |
| GME CC-8151 | 200109605DE | UM | 2001G09605 | DE 24 Feb 2001 | 20103296.1 | 16 Aug 2001 | 20103296 | 24 Feb 2011 | Richtungsdefiniertes Verbinder-Halter-System |
| GME CC-8340 | 200109603DE | NP | 2001P09603 | DE 24 Feb 2011 | 0109058.7-25 | | | 24 Feb 2021 | Verfahren und Einrichtung zur Ermittlung des Fullstandes eines Kraftstofftanks eines Kraftfahrzeuges |
| GME CC-8351 | 200109604DE | NP | 2001P09604 | DE 24 Feb 2011 | 0109057.9-56 | | | 24 Feb 2021 | Gehause fur ein Airbagmodul eines Kraftfahrzeuges |
| GME CC-8018 | 200109607DE | UM | 2001G09607 | DE 26 Feb 2001 | 20120133379.8 | 13 Jun 2001 | 20103379 | 26 Feb 2011 | Karosserievorderbau eines Kraftfahrzeuges |
| GME CC-8182 | 200109606DE | UM | 2001G09606 | DE 27 Feb 2001 | 20120133398.4 | 23 May 2001 | 20103398 | 27 Feb 2011 | Lagerung mit Elastomerbuchse |
| GME CC-85 | 85200109601DE | NP | 2001P09601 | DE 27 Feb 2011 | 0109375.6-09 | 19 Mar 2004 | 10109375 | 27 Feb 2021 | Pendeleinrichtung und Verfahren zur Simulation eines Aufpralls |
| GME CC-8320 | 200009525DE | EPA | 2000P09525EPD | E08 Mar 2001 | 50100090.9 | 29 Jan 2003 | 1132281 | 08 Mar 2021 | Verbindung zwischen dem Dach und der Seitenwand einer Kraftfahr -zeugkarosserie |
| GME CC-8320 | 200009525ES | EPA | 2000P09525EPE | S08 Mar 2001 | 01105780.9-126829 | Jan 2003 | 1132281 | 08 Mar 2021 | Verbindung zwischen dem Dach und der Seitenwand einer Kraftfahr - zeugkarosserie |
| GME CC-8320 | 200009525FR | EPA | 2000P09525EPF | R08 Mar 2001 | 01105780.9-126829 | Jan 2003 | 1132281 | 08 Mar 2021 | Verbindung zwischen dem Dach und der Seitenwand einer Kraftfahr - zeugkarosserie |
| GME CC-8320 | 200009525GB | EPA | 2000P09525EPG | B08 Mar 2001 | 01105780.9-126829 | Jan 2003 | 1132281 | 08 Mar 2021 | Verbindung zwischen dem Dach und der Seitenwand einer Kraftfahr - zeugkarosserie |
| GME CC-8320 | 200009525IT | EPA | 2000P09525EPI | T08 Mar 2001 | 01105780.9-126829 | Jan 2003 | 1132281 | 08 Mar 2021 | Verbindung zwischen dem Dach und der Seitenwand einer Kraftfahr - zeugkarosserie |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-8320 | | 200009525PT | EPA | 2000P09525EP | PT | 08 Mar 2001 | 01105780.9-1268 | 29 Jan 2003 | 1132281 | 08 Mar 2021 | Verbindung zwischen dem Dach und der Seitenwand einer Kraftfahr-zeugkarosserie |
| GME CC-8320 | | 200009525SE | EPA | 2000P09525EP | SE | 08 Mar 2001 | 01105780.9-1268 | 29 Jan 2003 | 1132281 | 08 Mar 2021 | Verbindung zwischen dem Dach und der Seitenwand einer Kraftfahr-zeugkarosserie |
| GME CC-8140 | | 200109608DE | NP | 2001P09608 | DE | 10 Mar 2001 | 10111612.8-15 | | | 10 Mar 2021 | Vorrichtung zum Verandern des Verdichtungsverhaltnisses bei Hubkolbenmaschinen |
| GME CC-8161 | | 200009529DE | EPA | 2000P09529EP | DE | 17 Mar 2001 | 01106750.1-1263 | 12 Jul 2006 | 1136683 | 17 Mar 2021 | Kraftstoffzumess-System fur eine Brennkraftmaschine |
| GME CC-8161 | | 200009529ES | EPA | 2000P09529EP | ES | 17 Mar 2001 | 01106750.1-1263 | 12 Jul 2006 | 1136683 | 17 Mar 2021 | Kraftstoffzumess-System fur eine Brennkraftmaschine |
| GME CC-8161 | | 200009529FR | EPA | 2000P09529EP | FR | 17 Mar 2001 | 01106750.1-1263 | 12 Jul 2006 | 1136683 | 17 Mar 2021 | Kraftstoffzumess-System fur eine Brennkraftmaschine |
| GME CC-8161 | | 200009529GB | EPA | 2000P09529EP | GB | 17 Mar 2001 | 01106750.1-1263 | 12 Jul 2006 | 1136683 | 17 Mar 2021 | Kraftstoffzumess-System fur eine Brennkraftmaschine |
| GME CC-8161 | | 200009529IT | EPA | 2000P09529EP | IT | 17 Mar 2001 | 01106750.1-1263 | 12 Jul 2006 | 1136683 | 17 Mar 2021 | Kraftstoffzumess-System fur eine Brennkraftmaschine |
| GME CC-8161 | | 200009529SE | EPA | 2000P09529EP | SE | 17 Mar 2001 | 01106750.1-1263 | 12 Jul 2006 | 1136683 | 17 Mar 2021 | Kraftstoffzumess-System fur eine Brennkraftmaschine |
| GME CC-8380 | | 200109609DE | UM | 2001G09609 | DE01 | 22 Mar 2001 | 20122229.9 | 23 Sep 2004 | 20122229 | 22 Mar 2011 | Steckverbindung zum Befestigen eines Bandes zum Bundeln von Leitungen |
| GME CC-8011 | | 200009530EP | EPT | 2000P09530WE | | 23 Mar 2001 | 929260.6 | | | 23 Mar 2021 | Fahrzeugkarosserieboden und Plattformsystem |
| GME CC-8011 | | 200009530WO | PCT | 2000P09530WO | | 23 Mar 2001 | PCT/DE01/01136 | | | 23 Mar 2021 | Fahrzeugkarosserieboden und Plattformsystem |
| GME CC-8011 | | 200009530BR | PCT | 2000P09530WO | BR | 23 Mar 2001 | PI0109519-6 | | | 23 Mar 2021 | Fahrzeugkarosserieboden und Plattformsystem |
| GME CC-8011 | | 200009530JP | PCT | 2000P09530WO | JP | 23 Mar 2001 | 2001-570499 | | | 23 Mar 2021 | Fahrzeugkarosserieboden und Plattformsystem |
| GME CC-8350 | | 200109613DE | NP | 2001P09613 | DE | 23 Mar 2001 | 10114310.9-22 | 08 Jul 2003 | 10114310 | 23 Mar 2021 | Innenverkleidung fur ein Fahrzeug |
| GME CC-8011 | | 200009530EP | EPD | 2000P09530-EP-EPD | 23 | 23 Mar 2001 | 08000428.6-2425 | | | 23 Mar 2021 | Fahrzeugkarosserieboden und Plattformsystem |
| GME CC-8190 | | 200109646DE | NP | 2001P09646 | DE | 28 Mar 2001 | 10115336.8 | | | 28 Mar 2021 | Brennstoffzellensystem sowie Verfahren zum Betrieb eines Brenn-stoffzellensystems |
| GME CC-SAAB | 1815 | 200140149SE | NP | 2001P40149 | SE | 30 Mar 2001 | 0101143-6 | 05 Nov 2002 | 0101143-6 | 30 Mar 2021 | method for controlling pressure at the charging combustion a turbocharged engine and a corresponding combustion engine |
| GME CC-8330 | | 200109614DE | NP | 2001P09614 | DE | 06 Apr 2001 | 10117213.3-56 | | | 06 Apr 2021 | Befestigung fur eine Dachleiste im Dachkanal eines Kraftfahrzeuges |
| GME CC-8015 | | 200109615DE | NP | 2001P09615 | DE | 06 Apr 2001 | 10117214.1-21 | | | 06 Apr 2021 | Kopfaufpralloptimierte Motorhaube |
| GME CC-8151 | | 200109619DE | NP | 2001P09619 | DE | 06 Apr 2001 | 10117407.1-26 | | | 06 Apr 2021 | Pedalbock |
| GME CC-8136 | | 200109618DE | NP | 2001P09618 | DE | 07 Apr 2001 | 10117567.1 | | | 07 Apr 2021 | Katalysator fur eine Abgasanlage |
| GME CC-ACTS | | 200009549EP | EPA | 2000P09549EP | | 11 Apr 2001 | 01109012.3 | | | 11 Apr 2021 | Instrumententafel fur ein Kraftfahrzeug und Verfahren zur Her-stellung eines Kunststoff-Tragers fur eine Instrumententafel |

| | | | | | |
|---|---|---|---|---|---|
| GME CC-OPEL | 200009549EP | EPA 2000P09549EP | 11 Apr 200101109012.3 | 11 Apr 2021 | Instrumententafel |
| fur ein | | | | | |
| | | | | | Kraftfahrzeug und |
| | | | | | Verfahren zur Her- |
| | | | | | stellung eines |
| | | | | | Kunststoff-Tragers |
| fur | | | | | |
| | | | | | eine |
| Instrumententafel | | | | | |
| GME CC-8360 | 200109622DE | NP 2001P09622 DE | 12 Apr 200110118629.0 | 12 Apr 2021 | Kraftfahrzeugsitz |
| mit | | | | | |
| | | | | | einer Sensormatte |
| zur | | | | | |
| | | | | | Erkennung einer |
| Sitz- | | | | | |
| | | | | | belegung durch eine |
| | | | | | Person oder einen |
| | | | | | Kindersitz |
| GME CC-8151 | 200109624DE | NP 2001P09624 DE | 24 Apr 200110119964.3-26 | 24 Apr 2021 | |
| | | | | | Pedalbock |

Page 61 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8015 | 200109625 DE | NP | 2001P09625 DE | 27 Apr 2001 | 20120769.7-14 | | | 27 Apr 2021 | Schwenksitzanordnung fur ein Fahrzeug mit einem Schwenkantrieb |
| GME | CC-8015 | 200109626 DE | NP | 2001P09626 DE | 27 Apr 2001 | 20120768.9-14 | | | 27 Apr 2021 | Schwenksitzanordnung fur Fahrzeuge mit Crashsicherung |
| GME | CC-8320 | 200109617 DE | NP | 2001P09617 DE | 02 May 2001 | 21377.8-56 | | | 02 May 2021 | Verstarkungselement fur einen Hohlkorper, insbesondere fur einen Fahrzeugkarosserieholm |
| GME | CC-8310 | 200009540 DE | EPA | 2000P09540EPDE | 10 May 2001 | 05882.6-08 | 13 Apr 2005 | 1153798 | 10 May 2021 | Dachlasttrager-Befestigung |
| GME | CC-8310 | 200009540 ES | EPA | 2000P09540EPES | 10 May 2001 | 11394.1 | 13 Apr 2005 | 1153798 | 10 May 2021 | Dachlasttrager-Befestigung |
| GME | CC-8310 | 200009540 FR | EPA | 2000P09540EPFR | 10 May 2001 | 11394.1 | 13 Apr 2005 | 1153798 | 10 May 2021 | Dachlasttrager-Befestigung |
| GME | CC-8310 | 200009540 GB | EPA | 2000P09540EPGB | 10 May 2001 | 11394.1 | 13 Apr 2005 | 1153798 | 10 May 2021 | Dachlasttrager-Befestigung |
| GME | CC-8310 | 200009540 IT | EPA | 2000P09540EPIT | 10 May 2001 | 11394.1 | 13 Apr 2005 | 1153798 | 10 May 2021 | Dachlasttrager-Befestigung |
| GME | CC-8166 | 200009542 DE | EPA | 2000P09542EPDE | 15 May 2001 | 11717.3 | 11 Aug 2004 | 1155899 | 15 May 2021 | Verfahren zum Erkennen einer Anfahrabsicht des Fahrers eines mit einem selbsttatig schaltenden Getriebe ausgerusteten Kraftfahrzeuges |
| GME | CC-8166 | 200009542 FR | EPA | 2000P09542EPFR | 15 May 2001 | 11717.3 | 11 Aug 2004 | 1155899 | 15 May 2021 | Verfahren zum Erkennen einer Anfahrabsicht des Fahrers eines mit einem selbsttatig schaltenden Getriebe ausgerusteten Kraftfahrzeuges |
| GME | CC-8166 | 200009542 IT | EPA | 2000P09542EPIT | 15 May 2001 | 11717.3 | 11 Aug 2004 | 1155899 | 15 May 2021 | Verfahren zum Erkennen einer Anfahrabsicht des Fahrers eines mit einem selbsttatig schaltenden Getriebe ausgerusteten Kraftfahrzeuges |
| GME | CC-8015 | 200109628 DE | NP | 2001P09628 DE | 16 May 2001 | 23777.4-16 | | | 16 May 2021 | Klappsitzanordnung zum spaltfreien Durchladen |
| GME | CC-8015 | 200109629 DE | NP | 2001P09629 DE | 16 May 2001 | 23776.6-16 | | | 16 May 2021 | Fahrzeugsitz mit Klappkinematik |
| GME | CC-8593 | 2000P09546JP | NP | 2000P09546-JP-NP | 31 May 2001 | 2001-588032 | | | 31 May 2021 | Kraftfahrzeug mit einer Heizungs-, Beluftungs- und/oder Klimaanlage |
| GME | CC-8593 | 2000P09546EP | EPA | 2000P09546-EP-EPA | 31 May 2001 | 949222.2 | 09 Jul 2008 | 1289785 | 31 May 2021 | Kraftfahrzeug mit einer Heizungs-, Beluftungs- und/oder Klimaanlage |
| GME | CC-8593 | 2000P09546WO | PCT | 2000P09546-WO-PCT | 31 May 2001 | PCT/DE01/02058 | | | 31 May 2021 | Kraftfahrzeug mit einer Heizungs-, Beluftungs- und/oder Klimaanlage |
| GME | CC-8593 | 2000P09546FR | EPA | 2000P09546-FR-EPA | 31 May 2001 | 949222.2 | 09 Jul 2008 | 1289785 | 31 May 2021 | Kraftfahrzeug mit einer Heizungs-, Beluftungs- und/oder Klimaanlage |
| GME | CC-8593 | 2000P09546DE | EPA | 2000P09546-DE-EPA | 31 May 2001 | 14098.0-08 | 09 Jul 2008 | 1289785 | 31 May 2021 | Kraftfahrzeug mit einer Heizungs-, Beluftungs- und/oder Klimaanlage |
| GME | CC-8593 | 2000P09546GB | EPA | 2000P09546-GB-EPA | 31 May 2001 | 949222.2 | 09 Jul 2008 | 1289785 | 31 May 2021 | Kraftfahrzeug mit einer Heizungs-, Beluftungs- und/oder Klimaanlage |
| GME | CC-8593 | 2000P09546IT | EPA | 2000P09546-IT-EPA | 31 May 2001 | 49627BE/2008 | 09 Jul 2008 | 1289785 | 31 May 2021 | Kraftfahrzeug mit einer Heizungs-, Beluftungs- und/oder Klimaanlage |
| GME | CC-8151 | 200109632 DE | NP | 2001P09632 DE | 01 Jun 2001 | 26788.6-26 | | | 01 Jun 2021 | Pedalbock |
| GME | CC-8017 | 200109631 DE | NP | 2001P09631 DE | 02 Jun 2001 | 27034.8-52 | | | 02 Jun 2021 | Verfahren und Vorrichtung zur Ermittlung eines Spurverlaufs einer Fahrbahn |
| GME | CC-SAAB1815200140156 SE | NP | 2001P40156 SE | | 06 Jun 2001 | 0101988-4 | 23 Jul 2002 | 0101988-4 | 06 Jun 2021 | migrated-title is not available |
| GME | CC-4721 | 200109634 DE | NP | 2001P09634 DE | 09 Jun 2001 | 28068.8-09 | 25 Nov 2005 | 10128068 | 09 Jun 2021 | Elektromotorisch betriebene Servolenkung mit Uberlastschutz |
| GME | CC-8194 | 200109705 DE | NP | 2001P09705 DE | 14 Jun 2001 | 28504.3 | | | 14 Jun 2021 | Electrical Isolation System for a Fuel Cell Stack and Method of Operating a Fuel Cell Stack |

Page 62 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country/Type | Case Reference | Country | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8380 | 200109636DE | NP | 2001P09636 | DE | 15 Jun | 200110128907.3-34 | | | 15 Jun 2021 | Steckverbindung zum Verbinden elektrischer Leitungen von Kontakten |
| GME | CC-8151 | 200109637DE | NP | 2001P09637 | DE | 15 Jun | 200110128879.4-26 | | | 15 Jun 2021 | Pedalbock |
| GME | CC-8194 | 200109705DE | NP | 2001P09705 | DE01 | 15 Jun | 200110128836.0 | | | 15 Jun 2021 | Electrical Isolation System for a Fuel Cell Stack and Method of Operating a Fuel Cell Stack |
| GME | CC-8390 | 200109640DE | NP | 2001P09640 | DE | 16 Jun | 200110129159.0-16 | | | 16 Jun 2021 | Vorrichtung zum Verfahren und Steuern von Heiz- und/oder Klimasystemen |
| GME | CC-3801 | 200109639DE | NP | 2001P09639 | DE | 19 Jun | 200110129419.0-12 | | | 19 Jun 2021 | Gebaute Nockenwelle |
| GME | CC-8151 | 200109641DE | NP | 2001P09641 | DE | 20 Jun | 200110129661.4-22 | | | 20 Jun 2021 | Pedalbock |
| GME | CC-8194 | 200009582DE | NP | 2000P09582 | DE01 | 21 Jun | 200110130095.6 | | | 21 Jun 2021 | Antriebseinrichtung für einen Kompressor eines Brennstoffzellen-systems |
| GME | CC-8153 | 200109644DE | NP | 2001P09644 | DE | 22 Jun | 200110130226.6-12 | | | 22 Jun 2021 | Einpolige Bremsbelagverschleiß-Erfassung durch einen mit einem radnahen weiteren Sensor kombinierten Verschleiß-Sensor |
| GME | CC-8070 | 200109642DE | NP | 2001P09642 | DE | 23 Jun | 200110130425.0-16 | | | 23 Jun 2021 | Anordnung zweier hintereinander angeordneter Fahrzeugsitze zur Bildung |
| GME | CC-8070 | 200109643DE | NP | 2001P09643 | DE | 23 Jun | 200110130430.7-16 | | | 23 Jun 2021 | Anordnung zur Bildung eines ebenen Laderaumes durch Klappen eines Fahrzeugsitzes |
| GME | CC-SAAB1815200040147EP | a | EPT | 2000P40147WE | | 29 Jun | 200101945873-6 | | | 29 Jun 2021 | a method for producing a structural element with a reinforced bend and a structural element |
| GME | CC-8017 | 200109648DE | NP | 2001P09648 | DE | 03 Jul | 200110132221.6-34 | | | 03 Jul 2021 | Elektrische Verbindungseinrichtung für einen Energiespeicher eines Kraftfahrzeugs mit einem Bordnetz oder einer externen Spannungsquelle |
| GME | CC-6320 | 200109647DE | NP | 2001P09647 | DE | 06 Jul | 200110132969.5-56 | | | 06 Jul 2021 | Unterbodenabdeckung |
| GME | CC-8017 | 200109651DE | NP | 2001P09651 | DE | 11 Jul | 200110133761.2-34 | | | 11 Jul 2021 | Verfahren und Vorrichtung zur virtuellen Lagebestimmung eines Fahrzeugaufbaus |
| GME | CC-8012 Gusskern für | 200009557AT | EPA | 2000P09557EPAT | | 17 Jul | 200101117615.3-21 | 22 Jun 2006 | 1174200 | 17 Jul 2021 | Gießverfahren und die Verwendung in diesem Verfahren |
| GME | CC-8012 Gusskern für | 200009557BE | EPA | 2000P09557EPBE | | 17 Jul | 200101117615.3-21 | 22 Jun 2006 | 1174200 | 17 Jul 2021 | Gießverfahren und die Verwendung in diesem Verfahren |
| GME | CC-8012 Gusskern für | 200009557CH | EPA | 2000P09557EPCH | | 17 Jul | 200101117615.3-21 | 22 Jun 2006 | 1174200 | 17 Jul 2021 | Gießverfahren und die Verwendung in diesem Verfahren |
| GME | CC-8012 Gusskern für | 200009557DE | EPA | 2000P09557EPDE | | 17 Jul | 200101117615.3-21 | 22 Jun 2006 | 1174200 | 17 Jul 2021 | Gießverfahren und die Verwendung in diesem Verfahren |
| GME | CC-8012 Gusskern für | 200009557ES | EPA | 2000P09557EPES | | 17 Jul | 200101117615.3-21 | 22 Jun 2006 | 1174200 | 17 Jul 2021 | Gießverfahren und die Verwendung in diesem Verfahren |
| GME | CC-8012 Gusskern für | 200009557FR | EPA | 2000P09557EPFR | | 17 Jul | 200101117615.3-21 | 22 Jun 2006 | 1174200 | 17 Jul 2021 | Gießverfahren und die Verwendung in diesem Verfahren |
| GME | CC-8012 Gusskern für | 200009557GB | EPA | 2000P09557EPGB | | 17 Jul | 200101117615.3-21 | 22 Jun 2006 | 1174200 | 17 Jul 2021 | Gießverfahren und die Verwendung in diesem Verfahren |
| GME | CC-8012 Gusskern für | 200009557IT | EPA | 2000P09557EPIT | | 17 Jul | 200101117615.3-21 | 22 Jun 2006 | 1174200 | 17 Jul 2021 | Gießverfahren und die Verwendung in diesem Verfahren |
| GME | CC-8012 Gusskern für | 200009557NL | EPA | 2000P09557EPNL | | 17 Jul | 200101117615.3-21 | 22 Jun 2006 | 1174200 | 17 Jul 2021 | Gießverfahren und die Verwendung in diesem Verfahren |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8330 | 200009558 | DE | EPT | 2000P09558WEDE | 17 Jul 2001 | 50108683.8-08 | 11 Jan 2006 | 1228284 | 17 Jul 2021 | Einstellbares Dampfungselement und Verfahren zu dessen Einstellung |
| GME | CC-VERITAS | 200009558 | DE | EPT | 2000P09558WEDE | 17 Jul 2001 | 50108683.8-08 | 11 Jan 2006 | 1228284 | 17 Jul 2021 | Einstellbares Dampfungselement und Verfahren zu dessen Einstellung |
| GME | CC-8330 | 200009558 | FR | EPT | 2000P09558WEFR | 17 Jul 2001 | 01956326.1-2311 | 11 Jan 2006 | 1228284 | 17 Jul 2021 | Einstellbares Dampfungselement und Verfahren zu dessen Einstellung |
| GME | CC-VERITAS | 200009558 | FR | EPT | 2000P09558WEFR | 17 Jul 2001 | 01956326.1-2311 | 11 Jan 2006 | 1228284 | 17 Jul 2021 | Einstellbares Dampfungselement und Verfahren zu dessen Einstellung |
| GME | CC-8330 | 200009558 | GB | EPT | 2000P09558WEGB | 17 Jul 2001 | 01956326.1-2311 | 11 Jan 2006 | 1228284 | 17 Jul 2021 | Einstellbares Dampfungselement und Verfahren zu dessen Einstellung |
| GME | CC-VERITAS | 200009558 | GB | EPT | 2000P09558WEGB | 17 Jul 2001 | 01956326.1-2311 | 11 Jan 2006 | 1228284 | 17 Jul 2021 | Einstellbares Dampfungselement und Verfahren zu dessen Einstellung |
| GME | CC-8330 | 200009558 | WO | PCT | 2000P09558WO | 17 Jul 2001 | PCT/DE01/02673 | | | 17 Jul 2021 | Einstellbares Dampfungselement und Verfahren zu dessen Einstellung |
| GME | CC-VERITAS | 200009558 | WO | PCT | 2000P09558WO | 17 Jul 2001 | PCT/DE01/02673 | | | 17 Jul 2021 | Einstellbares Dampfungselement und Verfahren zu dessen Einstellung |
| GME | CC-8350 | 200109703 | DE | UM | 2001G09703 DE | 19 Jul 2001 | 20111977.3 | | | 19 Jul 2011 | Spreizdubel |
| GME | CC-8140 | 200109652 | DE | NP | 2001P09652 DE | 19 Jul 2001 | 10135127.5-15 | | | 19 Jul 2021 | Einrichtung zum Verandern des Verdichtungsverhaltnisses von Kolbenmaschinen, insbesondere Hubkolbenbrennkraftmaschinen |
| GME | CC-8350 | 200109658 | DE | NP | 2001P09658 DE | 27 Jul 2001 | 10136493.8-21 | | | 27 Jul 2021 | Verkleidung fur eine Seitenwand eines Kraftfahrzeuges |
| GME | CC-8011 | 200109654 | DE | NP | 2001P09654 DE | 28 Jul 2001 | 10136898.4-56 | | | 28 Jul 2021 | Vorderbau eines Kraftfahrzeuges mit einer bei einem Kopfaufprall sich nachgiebig verhaltenden Fronthaube |
| GME | CC-6320 | 200109657 | DE | NP | 2001P09657 DE | 30 Jul 2001 | 10137133.0-15 | | | 30 Jul 2021 | Hilfsvorrichtung zum Halten und Montieren einer Druckfeder sowie Montageverfahren |
| GME | CC-8197 | 200109704 | DE | NP | 2001P09704 DE | 02 Aug 2001 | 10137847.5 | | | 02 Aug 2021 | Verfahren zum Betrieb eines Brennstoffzellensystems, bei dem Temperaturen im Gefrierbereich von Wasser auftreten konnen sowie Brennstoffzellensystem |
| GME | CC-8168 | 200109666 | DE | NP | 2001P09666 DE | 14 Aug 2001 | 10139855.7-14 | | | 14 Aug 2021 | Elektronisches Getriebesteuergerat fur ein Automatikgetriebe eines Kraftfahrzeuges |
| GME | CC-8340 | 200109668 | DE | NP | 2001P09668 DE | 14 Aug 2001 | 10139817.4-34 | | | 14 Aug 2021 | Verfahren zum Betreiben eines Regensensors eines Kraftfahrzeuges sowie eine Vorrichtung dazu |
| GME | CC-8583 | 200109670 | DE | NP | 2001P09670 DE | 17 Aug 2001 | 10140432.8-26 | | | 17 Aug 2021 | Verfahren und Einrichtung zur Gerausch- und Schwingungsreduktion an einem Magnetventil |
| GME | CC-8151 | 200109672 | DE | NP | 2001P09672 DE | 24 Aug 2001 | 10141552.4-21 | | | 24 Aug 2021 | Lenksaule mit verbesserten Crash-Eigenschaften |
| GME | CC-8152 | 200109673 | DE | NP | 2001P09673 DE | 24 Aug 2001 | 10141551.6 | | | 24 Aug 2021 | Abreibmechanismus am Klemmhebel einer Lenksaule |
| GME | CC-8340 | 200009560 | EP | EPA | 2000P09560EP | 28 Aug 2001 | 01120471.6 | 08 Oct 2008 | 1186488 | 28 Aug 2021 | Schaltungsanordnung zur Verhinderung von Manipulationen an elektrischen Verbrauchern von Kraftfahrzeugen |
| GME | CC-8340 | 200009560 | EP | EPA | 2000P09560EPDE | 28 Aug 2001 | 01120471.6 | 08 Oct 2008 | 50114380.7-08 | 28 Aug 2021 | Schaltungsanordnung zur Verhinderung von Manipulationen an elektrischen Verbrauchern von Kraftfahrzeugen |

Page 64 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8340200000 | 9560 | FR | EPA | 2000P09560EPFR | 28 Aug 2001 | 01120471.6 | 08 Oct 2008 | 1186488 | 28 Aug 2021 | Schaltungsanordnung zur Verhinderung von Manipulationen an elektrischen Verbrauchern von Kraftfahrzeugen |
| GME | CC-8340200000 | 9560 | GB | EPA | 2000P09560EPGB | 28 Aug 2001 | 01120471.6 | 08 Oct 2008 | 1186488 | 28 Aug 2021 | Schaltungsanordnung zur Verhinderung von Manipulationen an elektrischen Verbrauchern von Kraftfahrzeugen |
| GME | CC-8351200109 | 9675 | DE | NP | 2001P09675 | 31 Aug 2001 | 10142598.8-56 | | | 31 Aug 2021 | Beifahrer-Airbag-Modul fur eine Armaturentafel eines Kraftfahrzeugs |
| GME | CC-8180200109 | 9677 | DE | NP | 2001P09677 | 31 Aug 2001 | 10142767.0-21 | | | 31 Aug 2021 | Verfahren und Vorrichtung zum Verbinden einer Lenkspindel mit einem Lenkgetriebe |
| GME | CC-8151200109 | 9678 | DE | NP | 2001P09678 | 31 Aug 2001 | 10142766.2 | | | 31 Aug 2021 | Lagerung fur ein langs- und/oder hohenverstellbares Mantelrohr einer Fahrzeuglenksaule |
| GME | CC-8017200109 | 9679 | DE | NP | 2001P09679 | 01 Sep 2001 | 10142965.7-55 | | | 01 Sep 2021 | Antenne mit einer fraktalen Struktur |
| GME | CC-8017200109 | 9680 | DE | NP | 2001P09680 | 01 Sep 2001 | 10142967.3-34 | | | 01 Sep 2021 | Kraftfahrzeug mit einer Bordelektronik |
| GME | CC-8601200109 | 9683 | DE | NP | 2001P09683 | 05 Sep 2001 | 10143567.3-21 | 31 Oct 2008 | 10143567 | 05 Sep 2021 | Fahrzeugrad |
| GME | CC-2514200109 | 9681 | DE | NP | 2001P09681 | 06 Sep 2001 | 10143531.2-31 | | | 06 Sep 2021 | Informationssystem fur ein Kraftfahrzeug |
| GME | CC-8015200109 | 9687 | DE | NP | 2001P09687 | 06 Sep 2001 | 10143807.9-16 | | | 06 Sep 2021 | Kraftfahrzeug mit veranderbarer Rucksitzanordnung |
| GME | CC-8601200109 | 9685 | DE | NP | 2001P09685 | 07 Sep 2001 | 10144079.0-21 | | | 07 Sep 2021 | Lenkrad eines Kraftfahrzeuges mit einem Lenkradkranz |
| GME | CC-8601200109 | 9686 | DE | NP | 2001P09686 | 07 Sep 2001 | 10144078.2-16 | | | 07 Sep 2021 | Sitz fur einen Personenkraftwagen |
| GME | CC-8350200109 | 9690 | DE | NP | 2001P09690 | 07 Sep 2001 | 10144069.3-21 | | | 07 Sep 2021 | Ablagefach unterhalb des Himmels eines Kraftfahrzeuges sowie Verfahren zur Herstellung eines Ablagefaches |
| GME | CC-8011200000 | 9563 | DE | EPA | 2000P09563EPDE | 14 Sep 2001 | 50101317.2-08 | 14 Jan 2004 | 1188648 | 14 Sep 2021 | Fahrzeugkarosserie |
| GME | CC-8011200000 | 9563 | ES | EPA | 2000P09563EPES | 14 Sep 2001 | 01122058.9 | 14 Jan 2004 | 1188648 | 14 Sep 2021 | Fahrzeugkarosserie |
| GME | CC-8011200000 | 9563 | FR | EPA | 2000P09563EPFR | 14 Sep 2001 | 01122058.9 | 14 Jan 2004 | 1188648 | 14 Sep 2021 | Fahrzeugkarosserie |
| GME | CC-8011200000 | 9563 | GB | EPA | 2000P09563EPGB | 14 Sep 2001 | 01122058.9 | 14 Jan 2004 | 1188648 | 14 Sep 2021 | Fahrzeugkarosserie |
| GME | CC-8340200109 | 9692 | DE | NP | 2001P09692 | 15 Sep 2001 | 10145644.6-21 | | | 15 Sep 2021 | Airbag-Modul |
| GME | CC-8320200000 | 9566 | EP | EPA | 2000P09566EP | 19 Sep 2001 | 01122379.9-242 | 05 Mar 2008 | 1193162 | 19 Sep 2021 | Quertrager |
| GME | CC-8320200000 | 9566 | DE | EPA | 2000P09566EPDE | 19 Sep 2001 | 50113683.5-08 | 05 Mar 2008 | 1193162 | 19 Sep 2021 | Quertrager |
| GME | CC-8320200000 | 9566 | ES | EPA | 2000P09566EPES | 19 Sep 2001 | 01122379.9-242 | 05 Mar 2008 | 1193162 | 19 Sep 2021 | Quertrager |
| GME | CC-8320200000 | 9566 | FR | EPA | 2000P09566EPFR | 19 Sep 2001 | 01122379.9-242 | 05 Mar 2008 | 1193162 | 19 Sep 2021 | Quertrager |
| GME | CC-8320200000 | 9566 | GB | EPA | 2000P09566EPGB | 19 Sep 2001 | 01122379.9-242 | 05 Mar 2008 | 1193162 | 19 Sep 2021 | Quertrager |
| GME | CC-8320200000 | 9566 | IT | EPA | 2000P09566EPIT | 19 Sep 2001 | 48100BE/2008 | 05 Mar 2008 | 1193162 | 19 Sep 2021 | Quertrager |
| GME | CC-3221200109 | 9694 | UM | 2001G09694 DE01 | | 22 Sep 2001 | 20122651.0 | 14 Dec 2006 | 20122651.0 | 22 Sep 2011 | Lagerung eines Schalthebels |
| GME | CC-3221200109 | 9694 | DE | NP | 2001P09694 | 22 Sep 2001 | 10146783.4-14 | | | 22 Sep 2021 | Lagerung eines Schalthebels |
| GME | CC-8151200109 | 9695 | DE | NP | 2001P09695 | 22 Sep 2001 | 10146782.6-21 | | | 22 Sep 2021 | Ersatzradhalterung |
| GME | CC-8190200209 | 9774 | DE | NP | 2002P09774 | 24 Sep 2001 | 10146941.1 | | | 24 Sep 2021 | Fluidventil |
| GME | CC-8190200209 | 9804 | DE | NP | 2002P09804 | 24 Sep 2001 | 10146943.8 | | | 24 Sep 2021 | Verfahren zum Betrieb eines Brennstoffzellensystems sowie Brenn-stoffzellensystem |
| GME | CC-8351200109 | 9696 | DE | NP | 2001P09696 | 28 Sep 2001 | 10148279.5-56 | | | 28 Sep 2021 | Abdeckung fur ein Airbagmodul |
| GME | CC-5721200109 | 9697 | DE | NP | 2001P09697 | 11 Oct 2001 | 10150268.0 | | | 11 Oct 2021 | Transportwagen zum spurhaltenden Verfahren und richtungsungebundenen Verschieben von Lasten |
| GME | CC-3651200109 | 9698 | DE | NP | 2001P09698 | 11 Oct 2001 | 10150267.2-13 | | | 11 Oct 2021 | Verfahren zum Betrieb eines SCR-Katalysators im Abgastrakt einer Brennkraftmaschine |
| GME | CC-3800200109 | 9699 | DE | NP | 2001P09699 | 18 Oct 2001 | 10151425.5-13 | | | 18 Oct 2021 | Partikelfilter zum Reinigen von motorischen Abgasen |
| GME | CC-4741200109 | 9700 | DE | NP | 2001P09700 | 18 Oct 2001 | 10151424.7-53 | | | 18 Oct 2021 | Rechnergesteuerte Informations- und Bedieneinrichtung |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-9299 | | 200109701DE | NP | 2001P09701 DE | 19 Oct 2001 | 10151796.3-31 | | | 19 Oct 2021 | Verfahren zum Ein- und Ausschalten der Leuchten eines bzw. Scheinwerfer Kraftfahrzeuges und System zur Durchführung des Verfahrens |
| GME CC-8340 | | 200109702DE | NP | 2001P09702 DE | 19 Oct 2001 | 10151801.3-34 | | | 19 Oct 2021 | Vorrichtung zum Steuern einer Fahrzeugklimaanlage |
| GME CC-SAAB1815 | | 200140158SE | NP | 2001P40158 SE | 19 Oct 2001 | 0101349-2-5 | | | 19 Oct 2021 | migrated - title is not available |
| GME CC-SAAB1815 | | 200040153DE | EPT | 2000P40153WE | DE | 30 Oct 2001 | PCT/SE01/02376 | 09 Feb 2005 | 1339559 | 30 Oct 2021 | migrated - title is not available |
| GME CC-SAAB1815 | | 200040153FR | EPT | 2000P40153WE | FR | 30 Oct 2001 | PCT/SE01/02376 | 09 Feb 2005 | 1339559 | 30 Oct 2021 | migrated - title is not available |
| GME CC-4501 | | 200109707DE | NP | 2001P09707 DE | 01 Nov 2001 | 10153391.8-56 | | | 01 Nov 2021 | Karosserieteil mit einem Holm zur Vermeidung einer Beschädigung von kraftstoffführenden Bauteilen |
| GME CC-8350 | | 200109708DE | NP | 2001P09708 DE | 02 Nov 2001 | 10154025.6-21 | | | 02 Nov 2021 | Armaturentafel für ein Kraftfahrzeug |
| GME CC-9299 | | 200109710DE | NP | 2001P09710 DE | 06 Nov 2001 | 10154387.5-16 | | | 06 Nov 2021 | Luftungsanlage für einen Innenraum eines Kraftfahrzeuges |
| GME CC-5280 | | 200109711DE | NP | 2001P09711 DE | 06 Nov 2001 | 10154386.7-34 | | | 06 Nov 2021 | Verfahren zum Ansteuern von Vorrichtungen und zur Ausgabe von Informationen in einem Kraftfahrzeug |
| GME CC-9299 | | 200109717DE | NP | 2001P09717 DE | 14 Nov 2001 | 10155913.5-51 | | | 14 Nov 2021 | Verfahren und Vorrichtung zum Ansteuern eines Außenspiegels eines Kraftfahrzeuges |
| GME CC-11844500 | | 200401014JP | PCT | 2004P01014WO | JP | 14 Nov 2001 | 618140/2000 | | | 14 Nov 2021 | Fronthaubenanordnung 144 99-EP 1 187 754 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME CC-EDSCHA | | 200401014JP | PCT | 2004P01014WO | JP | 14 Nov 2001 | 618140/2000 | | | 14 Nov 2021 | Fronthaubenanordnung 144 99-EP 1 187 754 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME CC-11844500 | | 200401016JP | PCT | 2004P01016WO | JP | 14 Nov 2001 | 618141/2000 | | | 14 Nov 2021 | Fronthaubenanordnung 145 99-EP 1 178 918 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME CC-EDSCHA | | 200401016JP | PCT | 2004P01016WO | JP | 14 Nov 2001 | 618141/2000 | | | 14 Nov 2021 | Fronthaubenanordnung 145 99-EP 1 178 918 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME CC-SAAB1815 | | 200140160SE | NP | 2001P40160 SE | 15 Nov 2001 | 0103803-3 | 10 Feb 2004 | 0103803-3 | 15 Nov 2021 | migrated-title is not available |
| GME CC-11844500 | | 200400936JP | PCT | 2004P00936WO | JP | 15 Nov 2001 | 618139/2000 | | | 15 Nov 2021 | Fronthaubenanordnung 105 99-EP 1 178 914 (Lizenzvertrag Edscha / Opel 2003V30437) |
| GME CC-EDSCHA | | 200400936JP | PCT | 2004P00936WO | JP | 15 Nov 2001 | 618139/2000 | | | 15 Nov 2021 | Fronthaubenanordnung 105 99-EP 1 178 914 (Lizenzvertrag Edscha / Opel 2003V30437) |
| GME CC-11844500 | | 200401011JP | PCT | 2004P01011WO | JP | 15 Nov 2001 | 618144/2000 | | | 15 Nov 2021 | Fronthaubenanordnung 133 99-EP 1 178 917 (Lizenzvertrag Edscha/Opel 2003V30437) |
| GME CC-EDSCHA | | 200401011JP | PCT | 2004P01011WO | JP | 15 Nov 2001 | 618144/2000 | | | 15 Nov 2021 | Fronthaubenanordnung 133 99-EP 1 178 917 (Lizenzvertrag |

Edscha/Opel

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003V30437) | | | | | | | |
| GME CC-Lemforder200009581EP | EPA 2000P09581EP | 16 Nov 200101127215.0-126427 Feb 20081207086 | | | | 16 Nov 2021 | |

Airbagbaueinheit

| | | | | | | |
|---|---|---|---|---|---|---|
| GME CC-3131 | 200109718DE | NP | 2001P09718 DE 16 Nov 200110156476.7-26 | | 16 Nov 2021 | Verfahren zur |
| Erkennung | | | | | | |

der fortschreitenden
Verschwefelung eines

NOx-Speicherkatalysators

| | | | | | | |
|---|---|---|---|---|---|---|
| GME CC-4501 | 200109720DE | NP | 2001P09720 DE 17 Nov 200110156639.5-56 | | 17 Nov 2021 | Hinteres Seitenteil |
| fur | | | | | | |

ein Kraftfahrzeug

| | | | | | | |
|---|---|---|---|---|---|---|
| GME CC-4871 | 200109721DE | NP | 2001P09721 DE 17 Nov 200110156638.7-22 | | 17 Nov 2021 | Fernbedienung zum |

selektiven sowie
globalen Entriegeln

und

globalenVerriegeln

eines

SchließBaystems eines
Kraftfahrzeuges

| | | | | | | |
|---|---|---|---|---|---|---|
| GME CC-11844200 | 200109623EP | EPA 2001P09623EP | 21 Nov 200101402983.9 | 24 Jan 20071209370 | 21 Nov 2021 | Vorrichtung zur |

Befestigung eines

Teils

an einem Halter und
System zur sicheren
Befestigung an einer
Fahrzeugstruktur

unter

Verwendungeiner

solchen

Vorrichtung

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-Mollertech | 200109623EP | EP | A | 2001P09623EP | 21 Nov 2001 | 01402983.8 | 24 Jan 2007 | 1209370 | 21 Nov 2021 | Vorrichtung zur Befestigung eines Teils an einem Halter und System zur sicheren Befestigung an einer Fahrzeugstruktur unter Verwendungeiner solchen Vorrichtung |
| GME | CC-11844200 | 200109623DE | EP | A | 2001P09623EPDE | 21 Nov 2001 | 01402983.9 | 24 Jan 2007 | 1209370 | 21 Nov 2021 | Vorrichtung zur Befestigung eines Teils an einem Halter und System zur sicheren Befestigung an einer Fahrzeugstruktur unter Verwendungeiner solchen Vorrichtung |
| GME | CC-Mollertech | 200109623DE | EP | A | 2001P09623EPDE | 21 Nov 2001 | 01402983.9 | 24 Jan 2007 | 1209370 | 21 Nov 2021 | Vorrichtung zur Befestigung eines Teils an einem Halter und System zur sicheren Befestigung an einer Fahrzeugstruktur unter Verwendungeiner solchen Vorrichtung |
| GME | CC-11844200 | 200109623ES | EP | A | 2001P09623EPES | 21 Nov 2001 | 01402983.9 | 24 Jan 2007 | 1209370 | 21 Nov 2021 | Vorrichtung zur Befestigung eines Teils an einem Halter und System zur sicheren Befestigung an einer Fahrzeugstruktur unter Verwendungeiner solchen Vorrichtung |
| GME | CC-Mollertech | 200109623ES | EP | A | 2001P09623EPES | 21 Nov 2001 | 01402983.9 | 24 Jan 2007 | 1209370 | 21 Nov 2021 | Vorrichtung zur Befestigung eines Teils an einem Halter und System zur sicheren Befestigung an einer Fahrzeugstruktur unter Verwendungeiner solchen Vorrichtung |
| GME | CC-11844200 | 200109623FR | EP | A | 2001P09623EPFR | 21 Nov 2001 | 01402983.9 | 24 Jan 2007 | 1209370 | 21 Nov 2021 | Vorrichtung zur Befestigung eines Teils an einem Halter und System zur sicheren Befestigung an einer Fahrzeugstruktur unter Verwendungeiner solchen Vorrichtung |
| GME | CC-Mollertech | 200109623FR | EP | A | 2001P09623EPFR | 21 Nov 2001 | 01402983.9 | 24 Jan 2007 | 1209370 | 21 Nov 2021 | Vorrichtung zur Befestigung eines Teils an einem Halter und System zur sicheren Befestigung an einer Fahrzeugstruktur unter Verwendungeiner solchen Vorrichtung |
| GME | CC-11844200 | 200109623GB | EP | A | 2001P09623EPGB | 21 Nov 2001 | 01402983.9 | 24 Jan 2007 | 1209370 | 21 Nov 2021 | Vorrichtung zur Befestigung eines Teils an einem Halter und System zur sicheren Befestigung an einer Fahrzeugstruktur unter Verwendungeiner solchen Vorrichtung |
| GME | CC-Mollertech | 200109623GB | EP | A | 2001P09623EPGB | 21 Nov 2001 | 01402983.9 | 24 Jan 2007 | 1209370 | 21 Nov 2021 | Vorrichtung zur Befestigung eines Teils an einem Halter und System zur sicheren Befestigung an einer Fahrzeugstruktur unter Verwendungeiner solchen Vorrichtung |
| GME | CC-4211 | 200109719DE | NP | | 2001P09719 DE | 21 Nov 2001 | 10157043.0-56 | | | 21 Nov 2021 | Mittel zur Befestigung eines Airbagmoduls in einem Kraftfahrzeug |
| GME | CC-Allgemein | 200109722DE | NP | | 2001P09722 DE | 21 Nov 2001 | 10157047.3 | | | 21 Nov 2021 | Verfahren und System zur variablen Verdichtung bei Verbrennungs-motoren, sowie Nachrüstbausatz hierfur |
| GME | CC-6110 | 200009580DE | EP | A | 2000P09580EPDE | 23 Nov 2001 | 01127894.2-2311 | 15 Nov 2006 | 1209337 | 23 Nov 2021 | Brennkraftmaschine |
| GME | CC-6110 | 200009580FR | EP | A | 2000P09580EPFR | 23 Nov 2001 | 01127894.2-2311 | 15 Nov 2006 | 1209337 | 23 Nov 2021 | Brennkraftmaschine |
| GME | CC-6110 | 200009580GB | EP | A | 2000P09580EPGB | 23 Nov 2001 | 01127894.2-2311 | 15 Nov 2006 | 1209337 | 23 Nov 2021 | Brennkraftmaschine |
| GME | CC-6110 | 200009580IT | EP | A | 2000P09580EPIT | 23 Nov 2001 | 01127894.2-2311 | 15 Nov 2006 | 1209337 | 23 Nov 2021 | Brennkraftmaschine |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case | Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|-----------|---------|--------------|---------|------|------|-----------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-4501201 | 09706 | | DE | NP | | 2001P09706 DE | 24 Nov 2001 | 10157837.7-56 | | | 24 Nov 2021 | Karosserie mit rahmenartigem Achstraeger |
| GME | CC-8050200 | 009587 | | AT | EPT | 2000P09587W | EAT | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraftmaschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050200 | 009587 | | BE | EPT | 2000P09587W | EBE | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraftmaschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050200 | 009587 | | CH | EPT | 2000P09587W | ECH | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraftmaschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050200 | 009587 | | DE | EPT | 2000P09587W | EDE | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraftmaschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050200 | 009587 | | ES | EPT | 2000P09587W | EES | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraftmaschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050200 | 009587 | | FR | EPT | 2000P09587W | EFR | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraftmaschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050200 | 009587 | | GB | EPT | 2000P09587W | EGB | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraftmaschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050200 | 009587 | | IE | EPT | 2000P09587W | EIE | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraft-maschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050200 | 009587 | | IT | EPT | 2000P09587W | EIT | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraftmaschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050200 | 009587 | | NL | EPT | 2000P09587W | ENL | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraftmaschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050200 | 009587 | | PT | EPT | 2000P09587W | EPT | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraftmaschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050200 | 009587 | | SE | EPT | 2000P09587W | ESE | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraftmaschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050200 | 009587 | | TR | EPT | 2000P09587W | ETR | 30 Nov 2001 | 01270183.5-231 | 19 Jul 2006 | 1343959 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraftmaschine, insbesondere fur einen Kraftfahrzeugantrieb |

Page 68 of 197

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8050 | 200009587 | BR | PCT | 2000P09587WOBR | 30 Nov 2001 | PI0116144-0 | | | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraft-maschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050 | 200009587 | CN | PCT | 2000P09587WOCN | 30 Nov 2001 | 01819409.5 | 24 Aug 2007 | 01819409.5 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraft-maschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050 | 200009587 | IN | PCT | 2000P09587WOIN | 30 Nov 2001 | 350/MUMNP/2003 | | | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraft-maschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050 | 200009587 | JP | PCT | 2000P09587WOJP | 30 Nov 2001 | 2002-550224 | 30 Jun 2008 | 4163505 | 30 Nov 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraft-maschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-8050 | 200009587 | TH | NP | 2000P09587 TH | 03 Dec 2001 | 070154 | | | 03 Dec 2021 | Mit verschiedenen Kraftstoffen wahlweise betreibbare Brennkraft-maschine, insbesondere fur einen Kraftfahrzeugantrieb |
| GME | CC-SAAB1815 | 200140159 | SE | NP | 2001P40159 SE | 03 Dec 2001 | 0104050-0 | 04 May 2004 | 0104050-0 | 03 Dec 2021 | migrated-title is not available |
| GME | CC-OPEL | 200550711 | DE | NP | 2005P50711 DE | 06 Dec 2004 | 101598847.5 | 14 Apr 2005 | DE101598847B4 | 04 Dec 2021 | Aktive Ruckenlehne fur Kraftfahrzeugsitze als Unfallsicherheitsvorrichtung |
| GME | CC-2560 | 200109724 | DE | NP | 2001P09724 DE | 11 Dec 2001 | 10160652.4-25 | | | 11 Dec 2021 | Kraftfahrzeug mit einer Tankklappe und einer Ruckleuchte |
| GME | CC-9200 | 200109726 | DE | NP | 2001P09726 DE | 11 Dec 2001 | 10160650.8-24 | | | 11 Dec 2021 | Kombinations-Anschlussnippel |
| GME | CC-9200 | 200109726 | DE | NP | 2001P09726 DE | 11 Dec 2001 | 10160649.4-24 | | | 11 Dec 2021 | Kombinations-Anschlussnippel |
| GME | CC-9299 | 200109727 | DE | NP | 2001P09727 DE | 11 Dec 2001 | 10160651.6-21 | | | 11 Dec 2021 | Optische Aufnahmeeinrichtung fur ein Kraftfahrzeug |
| GME | CC-3800 | 200109733 | DE | NP | 2001P09733 DE | 12 Dec 2001 | 10160944.2-26 | | | 12 Dec 2021 | Verfahren und Messeinrichtung zur Ermittlung des Rußbeladungsgradeseines Partikelfilters, inabesondere bei einem Dieselmotor |
| GME | CC-4211 | 200109731 | DE | NP | 2001P09731 DE | 13 Dec 2001 | 10161266.4-56 | | | 13 Dec 2021 | Airbag mit Lastverteilerkorpern fur ein Kraftfahrzeug |
| GME | CC-4221 | 200109739 | DE | NP | 2001P09739 DE | 13 Dec 2001 | 10161471.3-09 | 12 Sep 2006 | 10161471 | 13 Dec 2021 | Bezug fur eine crashaktive Ruckenlehne eines Kraftfahrzeugsitzes |
| GME | CC-FAUREC1A | 200109739 | DE | NP | 2001P09739 DE | 13 Dec 2001 | 10161471.3-09 | 12 Sep 2006 | 10161471 | 13 Dec 2021 | Bezug fur eine crashaktive Ruckenlehne eines Kraftfahrzeugsitzes |
| GME | CC-8191 | 200109611 | DE | NP | 2001P09611 DE | 02 Dec 2001 | 10161521.3 | | | 14 Dec 2021 | Wasserstoffspeisesystem fur eine Brennstoffzellenanordnung |
| GME | CC-3801 | 200109729 | DE | NP | 2001P09729 DE | 14 Dec 2001 | 10161374.1-12 | | | 14 Dec 2021 | Schmiermittelzufuhrung fur ein Planetengetriebe |
| GME | CC-8351 | 200109735 | DE | NP | 2001P09735 DE | 14 Dec 2001 | 10161360.1-56 | | | 14 Dec 2021 | Airbagmodul fur ein Kraftfahrzeug |
| GME | CC-8350 | 200109736 | DE | NP | 2001P09736 DE | 14 Dec 2001 | 10161278.8-21 | | | 14 Dec 2021 | Aufhangeeinrichtung, insbesondere fur Kleidungsstucke |
| GME | CC-4211 | 200109737 | DE | NP | 2001P09737 DE | 14 Dec 2001 | 10161279.6-56 | | | 14 Dec 2021 | Airbag mit integrierten Spannungsausgleichsabschnitten fur ein Kraftfahrzeug |
| GME | CC-HYDRO | 200309963 | NO | NP | 2003P09963 NO | 14 Dec 2001 | 20016137 | | | 14 Dec 2021 | Tow Hook System |
| GME | CC-8350 | 200109730 | DE | NP | 2001P09730 DE | 18 Dec 2001 | 10162096.9-21 | | | 18 Dec 2021 | Innenverkleidung fur eine Fahrzeugtur |
| GME | CC-4201 | 200109738 | DE | NP | 2001P09738 DE | 18 Dec 2001 | 10162095.0-21 | | | 18 Dec 2021 | Hakenanordnung fur ein Fahrzeug-Innenraum mit integrierter Befestigung |
| GME | CC-4221 | 200109740 | DE | NP | 2001P09740 DE | 18 Dec 2001 | 10162022.5-14 | | | 18 Dec 2021 | Einrichtung zum losbaren Befestigen der Ruckenlehne einer Ruckbank |
| GME | CC-8151 | 200109741 | DE | NP | 2001P09741 DE | 18 Dec 2001 | 10162021.7-21 | | | 18 Dec 2021 | Vorrichtung zum abstutzenden Halten der schlauchformigen Ummantelung eines Bremsseils |
| GME | CC-4511 | 200109746 | DE | NP | 2001P09746 DE | 20 Dec 2001 | 10162755.6 | | | 20 Dec 2021 | Tur fur ein Kraftfahrzeug mit einem Schloss |

Page 69 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-4211 | 200109748DE | | NP | 2001P09748 | DE 20 Dec 2001 | 10162611.8 | | | 20 Dec 2021 | Abdeckung fur einen Gassack | |
| | | | | | | | | | | | einer |
| | | | | | | | | | | | Aufprallschutzvorrichtung fur |
| GME CC-4711 | 200109749DE | | NP | 2001P09749 | DE 20 Dec 2001 | 10162825.0-56 | | | 20 Dec 2021 | Intrusionsoptimierte B-Saule | |
| | | | | | | | | | | | eines |
| | | | | | | | | | | | Personenkraftwagens |
| GME CC-4711 | 200109750DE | | NP | 2001P09750 | DE 20 Dec 2001 | 10162741.6-56 | | | 20 Dec 2021 | B-Saule eines | |
| | | | | | | | | | | | Kraftfahrzeuges |
| GME CC-4301 | 200109745DE | | NP | 2001P09745 | DE 21 Dec 2001 | 10163204.5-31 | | | 21 Dec 2021 | Schlusselloses Zugangssystem | |
| | | | | | | | | | | | fur ein Kraftfahrzeug |
| GME CC-4201 | 200109747DE | | NP | 2001P09747 | DE 21 Dec 2001 | 10163203.7-56 | | | 21 Dec 2021 | Rolloanordnung, insbesondere | |
| | | | | | | | | | | | fur ein |
| | | | | | | | | | | | Kraftfahrzeug-Seitenturfenster |
| GME CC-4200 | 200400896DE | | EPDE | 2004P00896 | 21 Dec 2001 | 01130676.8-2424 | 13 Sep 2006 | 1231102 | 21 Dec 2021 | Verriegelungsvorrichtung mit | |
| | | | | | | | | | | | gegenseitigen |
| | | | | | | | | | | | Doppelkopf zum |
| | | | | | | | | | | | Verriegeln von einzeln klappbaren |
| | | | | | | | | | | | Ruckenlehnen |
| GME CC-4200 | 200400896ES | | EPA | 2004P00896 | ES 21 Dec 2001 | 01130676.8-2424 | 13 Sep 2006 | 1231102 | 21 Dec 2021 | Verriegelungsvorrichtung mit | |
| | | | | | | | | | | | gegenseitigen |
| | | | | | | | | | | | Doppelkopf zum |
| | | | | | | | | | | | Verriegeln von einzeln klappbaren |
| | | | | | | | | | | | Ruckenlehnen |
| GME CC-4200 | 200400896FR | | EPA | 2004P00896 | FR 21 Dec 2001 | 01130676.8-2424 | 13 Sep 2006 | 1231102 | 21 Dec 2021 | Verriegelungsvorrichtung mit | |
| | | | | | | | | | | | gegenseitigen |
| | | | | | | | | | | | Doppelkopf zum |
| | | | | | | | | | | | Verriegeln von einzeln klappbaren |
| | | | | | | | | | | | Ruckenlehnen |
| GME CC-4200 | 200400896GB | | EPA | 2004P00896 | GB 21 Dec 2001 | 01130676.8-2424 | 13 Sep 2006 | 1231102 | 21 Dec 2021 | Verriegelungsvorrichtung mit | |
| | | | | | | | | | | | gegenseitigen |
| | | | | | | | | | | | Doppelkopf zum |
| | | | | | | | | | | | Verriegeln von einzeln klappbaren |
| | | | | | | | | | | | Ruckenlehnen |
| GME CC-4200 | 200400896IT | | EPA | 2004P00896 | IT 21 Dec 2001 | 01130676.8-2424 | 13 Sep 2006 | 1231102 | 21 Dec 2021 | Verriegelungsvorrichtung mit | |
| | | | | | | | | | | | gegenseitigen |
| | | | | | | | | | | | Doppelkopf zum |
| | | | | | | | | | | | Verriegeln von einzeln klappbaren |
| | | | | | | | | | | | Ruckenlehnen |
| GME CC-8190 | 200209762DE | | NP | 2002P09762 DE01 | 02 Jan 2002 | 0200058.1 | | | 02 Jan 2022 | Liefersystem zur Lieferung | |
| | | | | | | | | | | | eines gasformigen |
| | | | | | | | | | | | an einen |
| | | | | | | | | | | | Brennstoffzellenstapel, |
| | | | | | | | | | | | sowie |
| | | | | | | | | | | | Brennstoffzellensystem |
| | | | | | | | | | | | sowie |
| | | | | | | | | | | | Verfahren zur |
| | | | | | | | | | | | Lieferung eines gasformigen |
| | | | | | | | | | | | Brennstoffs |
| GME CC-3811 | 200209752DE | | NP | 2002P09752 | DE 11 Jan 2002 | 0200664.4 | | | 11 Jan 2022 | Wasserdurchlassiger Ventilsitzring sowie | |
| | | | | | | | | | | | Zylinderkopf unter |
| | | | | | | | | | | | Verwendung eines |
| | | | | | | | | | | | wasserdurchlassigen |
| GME CC-3801 | 200209753DE | | NP | 2002P09753 | DE 11 Jan 2002 | 0200663.6 | | | 11 Jan 2022 | Ventilsitzringes mit veranderbarem | |
| | | | | | | | | | | | Tragheitsmoment |
| GME CC-SAAB1815 | 200240161SE | | SE 11 | 2002P40161 | Jan 2002 | 0200093-3 | 23 Sep 2003 | 0200093-3 | 11 Jan 2022 | migrated - title is not | |
| | | | | | | | | | | | available |
| GME CC-4301 | 200209754DE | | NP | 2002P09754 | DE 12 Jan 2002 | 0200923.6 | | | 12 Jan 2022 | Vorrichtung zur optischen | |
| | | | | | | | | | | | eingelegten |
| | | | | | | | | | | | Anzeige eines |
| | | | | | | | | | | | Ganges |
| GME CC-4301 | 200209755DE | | NP | 2002P09755 | DE 12 Jan 2002 | 0200922.8-34 | | | 12 Jan 2022 | Ferndiagnosesystem fur ein | |
| | | | | | | | | | | | Kraftfahrzeug |
| GME CC-4301 | 200209756DE | | NP | 2002P09756 | DE 12 Jan 2002 | 0200920.1 | | | 12 Jan 2022 | Vorrichtung zur Uberwachung | |
| | | | | | | | | | | | des Motoroldruckes |
| GME CC-4822 | 200209758DE | | NP | 2002P09758 | DE 17 Jan 2002 | 0201526.0 | | | 17 Jan 2022 | Autoradiosystem | |
| GME CC-6320 | 200109594DE | | EPA | 2001P09594 | EPDE 21 Jan 2002 | 02001410.6-2425 | 21 Jun 2006 | 1227028 | 21 Jan 2022 | Modular aufgebautes Fahrzeugdach | |
| GME CC-6320 | 200109594ES | | EPA | 2001P09594 | EPES 21 Jan 2002 | 02001410.6-2425 | 21 Jun 2006 | 1227028 | 21 Jan 2022 | Modular aufgebautes Fahrzeugdach | |
| GME CC-6320 | 200109594FR | | EPA | 2001P09594 | EPFR 21 Jan 2002 | 02001410.6-2425 | 21 Jun 2006 | 1227028 | 21 Jan 2022 | Modular aufgebautes Fahrzeugdach | |
| GME CC-6320 | 200109594GB | | EPA | 2001P09594 | EPGB 21 Jan 2002 | 02001410.6-2425 | 21 Jun 2006 | 1227028 | 21 Jan 2022 | Modular aufgebautes Fahrzeugdach | |
| GME CC-9299 | 200209761DE | | NP | 2002P09761 | DE 25 Jan 2002 | 0202928.8-34 | | | 25 Jan 2022 | System zum Abspeichern und | |

benutzer –

Abrufen von Daten

und/oder

fahrzeugindividueller

Einstellungen

GME CC-3221    200209763DE    UM  2002G09763 DE 29 Jan 200220201244.1    04 Apr 200220201244    29 Jan 2012Schalthebelanordnung

mit

klemmgeschutztem Balg

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-7541200209764 | DE | | NP | 2002P09764 DE | 02 Feb 2002 | 10204247.0-09 | 12 Jan 2007 | 10204247 | 02 Feb 2022 | Verfahren zum Aus-und Einschleusen eines Bauteils aus und in ein Transportsystem und Einrichtung dazu |
| GME | CC-3710200209765 | DE | | NP | 2002P09765 DE | 05 Feb 2002 | 10204549.6 | | | 05 Feb 2022 | Adapter zur Kopplung eines elektrischen/elektronischen Motor-prufstandes mit einem an einen Kraftfahrzeugmotor angeschlossenen Motorsteuergerat |
| GME | CC-9051200209778 | DE | | NP | 2002P09778 DE | 08 Feb 2002 | 10205327.8 | | | 08 Feb 2022 | Brennstoffzellenstapel und Verfahren zum Betrieb eines Brennstoff-zellensystems mit einem solchen Brennstoffzellenstapel |
| GME | CC-8320200109598 | EP | | EPA | 2001P09598EP | 18 Feb 2002 | 2003186.0-242518 | Jul 2007 | | 18 Feb 2022 | Fahrzeugkarosserie |
| GME | CC-8320200109598 | DE | | EPA | 2001P09598EPDE | 18 Feb 2002 | 50210615.8-08 | 08 Aug 2007 | 1232935 | 18 Feb 2022 | Fahrzeugkarosserie |
| GME | CC-8320200109598 | ES | | EPA | 2001P09598EPES | 18 Feb 2002 | 2003186.0-242508 | Aug 2007 | 1232935 | 18 Feb 2022 | Fahrzeugkarosserie |
| GME | CC-8320200109598 | FR | | EPA | 2001P09598EPFR | 18 Feb 2002 | 2003186.0-242508 | Aug 2007 | 1232935 | 18 Feb 2022 | Fahrzeugkarosserie |
| GME | CC-8320200109598 | GB | | EPA | 2001P09598EPGB | 18 Feb 2002 | 2003186.0-242508 | Aug 2007 | 1232935 | 18 Feb 2022 | Fahrzeugkarosserie |
| GME | CC-8320200109598 | IT | | EPA | 2001P09598EPIT | 18 Feb 2002 | 2003186.0-242508 | Aug 2007 | 1232935 | 18 Feb 2022 | Fahrzeugkarosserie |
| GME | CC-8151200109600 | DE | | EPA | 2001P09600EPDE | 18 Feb 2002 | 2003185.2-242119 | Apr 2006 | 1234730 | 18 Feb 2022 | Pedalwerk fur ein Kraftfahrzeug |
| GME | CC-8151200109600 | FR | | EPA | 2001P09600EPFR | 18 Feb 2002 | 2003185.2-242119 | Apr 2006 | 1234730 | 18 Feb 2022 | Pedalwerk fur ein Kraftfahrzeug |
| GME | CC-8151200109600 | GB | | EPA | 2001P09600EPGB | 18 Feb 2002 | 2003185.2-242119 | Apr 2006 | 1234730 | 18 Feb 2022 | Pedalwerk fur ein Kraftfahrzeug |
| GME | CC-8018200109607 | EP | | EPA | 2001P09607EP | 18 Feb 2002 | 2003184.5-242505 | Nov 2008 | 1234751 | 18 Feb 2022 | Karosserievorderbau eines Kraftfahrzeuges |
| GME | CC-8018200109607 | DE | | EPA | 2001P09607EPDE | 18 Feb 2002 | 2003184.5 | 05 Nov 2008 | 50212973.5-08 | 18 Feb 2022 | Karosserievorderbau eines Kraftfahrzeuges |
| GME | CC-8018200109607 | FR | | EPA | 2001P09607EPFR | 18 Feb 2002 | 2003184.5 | 05 Nov 2008 | 1234751 | 18 Feb 2022 | Karosserievorderbau eines Kraftfahrzeuges |
| GME | CC-8018200109607 | GB | | EPA | 2001P09607EPGB | 18 Feb 2002 | 2003184.5 | 05 Nov 2008 | 1234751 | 18 Feb 2022 | Karosserievorderbau eines Kraftfahrzeuges |
| GME | CC-8151200109600 | BR | | NP | 2001P09600 BR | 22 Feb 2002 | PI0200515-8 | | | 22 Feb 2022 | Pedalwerk fur ein Kraftfahrzeug |
| GME | CC-4301200209772 | DE | | NP | 2002P09772 DE | 22 Feb 2002 | 10207453.4 | | | 22 Feb 2022 | Steuerungs-Schaltung zum Einstellen des Reflexionsvermogens eines blendungsfreien Ruckblickspiegels und eine blendungsfreie Ruckblickspiegel-Einheit |
| GME | CC-4221200209773 | DE | | NP | 2002P09773 DE | 22 Feb 2002 | 10207581.6 | | | 22 Feb 2022 | Kindersitz mit drehbaren Transpondern |
| GME | CC-8018200109607 | BR | | NP | 2001P09607 BR | 26 Feb 2002 | PI0200529-8 | | | 26 Feb 2022 | Karosserievorderbau eines Kraftfahrzeuges |
| GME | CC-4221200209776 | DE | | UM | 2002G09776 DE | 28 Feb 2002 | 20204628.1 | 12 Sep 2002 | 20204628 | 28 Feb 2012 | Dachkonsole fur ein Kraftfahrzeug |
| GME | CC-4201200209776 | DE | | NP | 2002P09776 DE | 28 Feb 2002 | 10208643.5-21 | | | 28 Feb 2022 | Dachkonsole fur ein Kraftfahrzeug |
| GME | CC-4201200209777 | DE | | NP | 2002P09777 DE | 28 Feb 2002 | 10208642.7 | | | 28 Feb 2022 | Laderaumabdeckvorrichtung |
| GME | CC-2513200209779 | DE | | UM | 2002G09779 DE | 01 Mar 2002 | 20204623.0 | 29 Aug 2002 | 20204623 | 01 Mar 2012 | Mittelkonsole fur ein Kraftfahrzeug |
| GME | CC-4201200209780 | DE | | NP | 2002P09780 DE | 04 Mar 2002 | 10209208.7-21 | | | 04 Mar 2022 | Armaturentafel mit Verstarkungsbandern fur ein Kraftfahrzeug |
| GME | CC-9011200209799 | DE | | NP | 2002P09799 DE | 06 Mar 2002 | 10209808.5 | 09 Jun 2005 | 10209808 | 06 Mar 2022 | Wasservernebelungseinrichtung fur ein Brennstoffzellensystem sowie Verfahren zur Befeuchtung eines einem Brennstoffzellensystem zugefuhrten Gasstromes |
| GME | CC-2512200209781 | DE | | NP | 2002P09781 DE | 08 Mar 2002 | 10210346.1 | | | 08 Mar 2022 | Fahrzeugrad |
| GME | CC-4301200209785 | DE | | NP | 2002P09785 DE | 08 Mar 2002 | 10210361.5 | | | 08 Mar 2022 | Diagnosesystem fur |

ein

Verfahren

einer

GME CC-32412002P09786DE     NP  2002P09786-DE-NP08 Mar 200210210336.4
Steuerung von

in

Kraftfahrzeug und

zur Durchfuhrung

Diagnose eines
Kraftfahrzeuges
08 Mar 2022Verfahren zur

Automatikgetrieben

Spitzkehren

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-9051 | 200209805DE | | NP | 2002P09805 DE | 08 Mar 2002 | 10210358.5 | | | 08 Mar 2022 | Ein Brennstoffzellensystem mit Kompressor sowie Verfahren zum Betrieb eines solchen Brennstoffzellensystems |
| GME | CC-8015 | 200209788DE | | NP | 2002P09788 DE | 12 Mar 2002 | 10210883.8 | | | 12 Mar 2022 | Rolloladeboden fur den Laderaum eines Fahrzeuges |
| GME | CC-8015 | 200209789DE | | NP | 2002P09789 DE | 12 Mar 2002 | 10210884.6 | | | 12 Mar 2022 | Rolloladeboden fur den Laderaum eines Fahrzeuges |
| GME | CC-3811 | 200209791DE | | NP | 2002P09791 DE | 13 Mar 2002 | 10210950.8-23 | | | 13 Mar 2022 | RuBfilter mit Umkehr der Abgasstromungsrichtung |
| GME | CC-8564 | 200209793DE | | NP | 2002P09793 DE | 15 Mar 2002 | 10211400.5-09 | 01 Oct 2004 | 10211400 | 15 Mar 2022 | Vorrichtung zum Verriegeln einer klappbaren Ruckenlehne eines Kraftfahrzeugsitzes |
| GME | CC-3621 | 200209794DE | | NP | 2002P09794 DE | 15 Mar 2002 | 10211399.8 | | | 15 Mar 2022 | Mehrbereichskatalysator |
| GME | CC-3250 | 200209796DE | | NP | 2002P09796 DE | 21 Mar 2002 | 10212550.3 | | | 21 Mar 2022 | Kraftfahrzeug mit hohenverstellbarem Sitz und darunter befindlichemStauraum zur Aufnahme eines Gegenstandes |
| GME | CC-2522 | 200209797DE | | NP | 2002P09797 DE | 21 Mar 2002 | 10212548.1 | | | 21 Mar 2022 | Hintersitzanordnung fur einen Kraftfahrzeugsitz |
| GME | CC-2514 | 200209798DE | | NP | 2002P09798 DE | 21 Mar 2002 | 10212483.3 | | | 21 Mar 2022 | Vorrichtung zur Erfassung der Umgebung eines Kraftfahrzeuges und Sicherheits-Einrichtung sowie Verwendung eines Magneto-Widerstands-Sensors am Kraftfahrzeug |
| GME | CC-SAAB1815 | 200140149DE | | PCT | 2001P40149WO | 27 Mar 2002 | 10297129-3 | | | 27 Mar 2022 | method for controlling the charging pressure at a turbocharged combustion engine and a corresponding combustion engine |
| GME | CC-8136 | 200109618DE | | EPA | 2001P09618EPDE | 30 Mar 2002 | 50200646.3-08 | 21 Jul 2004 | 1247953 | 30 Mar 2022 | Katalysator fur eine Abgasanlage |
| GME | CC-8136 | 200109618FR | | EPA | 2001P09618EPFR | 30 Mar 2002 | 02007460.5 | 21 Jul 2004 | 1247953 | 30 Mar 2022 | Katalysator fur eine Abgasanlage |
| GME | CC-8136 | 200109618GB | | EPA | 2001P09618EPGB | 30 Mar 2002 | 02007460.5 | 21 Jul 2004 | 1247953 | 30 Mar 2022 | Katalysator fur eine Abgasanlage |
| GME | CC-8136 | 200109618IT | | EPA | 2001P09618EPIT | 30 Mar 2002 | 02007460.5 | 21 Jul 2004 | 1247953 | 30 Mar 2022 | Katalysator fur eine Abgasanlage |
| GME | CC-8151 | 200109619EP | | EPT | 2001P09619WE | 30 Mar 2002 | 02732366.6-2423 | | | 30 Mar 2022 | Pedalbock |
| GME | CC-8151 | 200109619WO | | PCT | 2001P09619WO | 30 Mar 2002 | PCT/DE02/01177 | | | 30 Mar 2022 | Pedalbock |
| GME | CC-80-13 | 200209800DE | | NP | 2002P09800 DE | 30 Mar 2002 | 10214252.1 | | | 30 Mar 2022 | Fahrzeug mit aus miteinander verbundenen Ladebodenteilengebildetem Ladeboden |
| GME | CC-8360 | 200109622DE | | EPA | 2001P09622EPDE | 04 Apr 2002 | 02007614.7-2424 | 07 Jun 2006 | 1249362 | 04 Apr 2022 | Verfahren zur Herstellung eines Kraftfahrzeugsitzes mit einer Sensormatte zur Erkennung einer Sitzbelegung durch eine Person oder einen Kindersitz, sowie gemaB diesem Verfahren hergestellter Kraftfahrzeugsitz |
| GME | CC-8360 | 200109622ES | | EPA | 2001P09622EPES | 04 Apr 2002 | 02007614.7-2424 | 07 Jun 2006 | 1249362 | 04 Apr 2022 | Verfahren zur Herstellung eines Kraftfahrzeugsitzes mit einer Sensormatte zur Erkennung einer Sitzbelegung durch eine Person oder einen Kindersitz, sowie gemaB diesem Verfahren hergestellter Kraftfahrzeugsitz |
| GME | CC-8360 | 200109622FR | | EPA | 2001P09622EPFR | 04 Apr 2002 | 02007614.7-2424 | 07 Jun 2006 | 1249362 | 04 Apr 2022 | Verfahren zur Herstellung eines Kraftfahrzeugsitzes mit einer Sensormatte zur Erkennung einer Sitzbelegung durch eine Person oder einen Kindersitz, sowie gemaB diesem Verfahren hergestellter |

09-50026-mg    Doc 3426-5    Filed 07/27/09    Entered 07/27/09 19:28:43    Exhibit
Debtors 6 Part 1c    Pg 125 of 500
Kraftfahrzeugsitz

Page 72 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8360 | 200109622GB | EPA | 2001P09622EPGB | 04 Apr 2002 | 02007614.7-242 | 07 Jun 2006 | 1249362 | 04 Apr 2022 | Verfahren zur Herstellung eines Kraftfahrzeugsitzes mit einer Sensormatte zur Erkennung einer Sitzbelegung durch eine Person oder einen Kindersitz, sowie gemaB diesem Verfahren hergestellter Kraftfahrzeugsitz |
| GME | CC-8360 | 200109622IT | EPA | 2001P09622EPIT | 04 Apr 2002 | 02007614.7-242 | 07 Jun 2006 | 1249362 | 04 Apr 2022 | Kraftfahrzeugsitz mit einer Sensormatte zur Erkennung einer Sitz-belegung durch eine Person oder einen Kindersitz |
| GME | CC-8360 | 200109622LU | EPA | 2001P09622EPLU | 04 Apr 2002 | 02007614.7-242 | 07 Jun 2006 | 1249362 | 04 Apr 2022 | Verfahren zur Herstellung eines Kraftfahrzeugsitzes mit einer Sensormatte zur Erkennung einer Sitzbelegung durch eine Person oder einen Kindersitz, sowie gemaB diesem Verfahren hergestellter Kraftfahrzeugsitz |
| GME | CC-4511 | 200209801DE | NP | 2002P09801 | DE 04 Apr 2002 | 10214848.1-25 | | | 04 Apr 2022 | Rahmen mit einem Fensterfuhrungsprofil und Werkzeug zur Montage des Fensterfuhrungsprofils |
| GME | CC-3461 | 200209802DE | NP | 2002P09802 | DE 09 Apr 2002 | 10215479.1 | | | 09 Apr 2022 | Verfahren zum Betreiben einer Brennkraftmaschine mit Abgasruck-fuhrung, Abgaskatalysator und Schubabschaltung |
| GME | CC-8330 | 200109713DE | EPA | 2001P09713EPDE | 10 Apr 2002 | 02007957.0-152 | 11 Oct 2006 | 1251033 | 10 Apr 2022 | Mit einem Dachlasttrager versehbares Fahrzeugdach |
| GME | CC-8330 | 200109713ES | EPA | 2001P09713EPES | 10 Apr 2002 | 02007957.0-152 | 14 Sep 2006 | 1251033 | 10 Apr 2022 | Mit einem Dachlasttrager versehbares Fahrzeugdach |
| GME | CC-8330 | 200109713FR | EPA | 2001P09713EPFR | 10 Apr 2002 | 02007957.0-152 | 11 Oct 2006 | 1251033 | 10 Apr 2022 | Mit einem Dachlasttrager versehbares Fahrzeugdach |
| GME | CC-8330 | 200109713GB | EPA | 2001P09713EPGB | 10 Apr 2002 | 02007957.0-152 | 11 Oct 2006 | 1251033 | 10 Apr 2022 | Mit einem Dachlasttrager versehbares Fahrzeugdach |
| GME | CC-4501 | 200209803DE | NP | 2002P09803 | DE 12 Apr 2002 | 10216121.6 | | | 12 Apr 2022 | Verfahren zur Herstellung und Montage eines Quertragers und danach hergestellter Quertrager |
| GME | CC-4301 | 200209806DE | NP | 2002P09806 | DE 12 Apr 2002 | 10216111.9-21 | | | 12 Apr 2022 | Fahrzeug mit einem im Fond- oder Frontbereich angeordneten Kindersitz |
| GME | CC-3800 | 200209809DE | NP | 2002P09809 | DE 24 Apr 2002 | 10218232.9 | | | 24 Apr 2022 | Verfahren und Katalysator zur Verbesserung der Wirksamkeit des zur NOx-Reduktion eingedusten Dieselkraftstoffes |
| GME | CC-4631 | 200209810DE | NP | 2002P09810 | DE 24 Apr 2002 | 10218233.7 | | | 24 Apr 2022 | Betriebsart-Steuersaggregat fur ein Automatikgetriebe |
| GME | CC-SAAB1815 | 200240163SE | NP | 2002P40163 | SE 24 Apr 2002 | 0201231-8 | 29 Jun 2004 | 0201231-8 | 24 Apr 2022 | migrated-title is not available |
| GME | CC-4301 | 200209811DE | NP | 2002P09811 | DE 25 Apr 2002 | 10218448.8 | | | 25 Apr 2002 | Elektronisches Steuergerat |
| GME | CC-4201 | 200209812DE | NP | 2002P09812 | DE 25 Apr 2002 | 10218446.1 | | | 25 Apr 2002 | Kraftfahrzeug mit einer Vorrichtung zur elektronischen Fahrdynamikregelung |
| GME | CC-8320 | 200109616DE | EPA | 2001P09616EPDE | 26 Apr 2002 | 02009537.8-242 | 15 Mar 2006 | 1256512 | 26 Apr 2022 | Verstarkungselement fur einen Hohlkorper, insbesondere fur einen Fahrzeugkarosserieholm |
| GME | CC-8320 | 200109616FR | EPA | 2001P09616EPFR | 26 Apr 2002 | 02009537.8-242 | 15 Mar 2006 | 1256512 | 26 Apr 2022 | Verstarkungselement fur einen Hohlkorper, insbesondere fur einen Fahrzeugkarosserieholm |
| GME | CC-8320 | 200109616GB | EPA | 2001P09616EPGB | 26 Apr 2002 | 02009537.8-242 | 15 Mar 2006 | 1256512 | 26 Apr 2022 | Verstarkungselement fur einen Hohlkorper, insbesondere fur einen Fahrzeugkarosserieholm |
| GME | CC-4221 | 200209813DE | NP | 2002P09813 | DE 26 Apr 2002 | 10218868.8 | | | 26 Apr 2022 | Verbindung zweier Bauteile eines Kraftfahrzeuges beinhaltend einen hakenformigen Befestigungskorper und einen an diesem angeordneten Ausgleichskorper |

Page 73 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-4301 | 200209815 | DE | NP | 2002P09815 DE | 02 May 2002 | 10219536.6 | | | 02 May 2022 | Steuerungseinrichtung fur ein Kraftfahrzeug |
| GME CC-9300 | 200209814 | DE | NP | 2002P09814 DE | 03 May 2002 | 10219904.3 | | | 03 May 2022 | Kraftfahrzeug mit einer Betatigungsvorrichtung zur Vermeidung nicht-autorisierter Bewegungszustande |
| GME CC-4111 | 200209816 | DE | NP | 2002P09816 DE | 03 May 2002 | 10219926.4 | | | 03 May 2022 | Reifenreparatursystem fur ein Fahrzeug |
| GME CC-4822 | 200209817 | DE | NP | 2002P09817 DE | 04 May 2002 | 10210220083.1 | | | 04 May 2022 | Reifenluftdruck-Uberwachungssystem |
| GME CC-9090 | 200209818 | DE | NP | 2002P09818 DE | 07 May 2002 | 10220304.0 | | | 07 May 2022 | Bordelektronik fur ein Kraftfahrzeug und Verfahren zum Austausch von Informationen zwischen einer Bordelektronik eines Kraftfahr-zeuges und einem Rechner |
| GME CC-4301 | 200209819 | DE | NP | 2002P09819 DE | 07 May 2002 | 10220303.2 | | | 07 May 2022 | Anordnung zur Spannungsversorgung mindestens eines elektrischen Verbrauchers fur ein Fahrzeug |
| GME CC-4301 | 200209821 | DE | NP | 2002P09821 DE | 17 May 2002 | 10221998.2 | | | 17 May 2022 | Kraftfahrzeug |
| GME CC-4741 | 200209822 | DE | NP | 2002P09822 DE | 17 May 2002 | 10221999.0 | | | 17 May 2022 | Verfahren zum Betreiben einer Heizeinrichtung fur ein Kraftfahrzeug und Heizeinrichtung fur ein Kraftfahrzeug und dazu |
| GME CC-4301 | 200209820 | DE | NP | 2002P09820 DE | 22 May 2002 | 10222473.0 | | | 22 May 2022 | Triebstrang mit automatischer Kupplungsbetatigung |
| GME CC-SAAB | 1815200240165 | SE | NP | 2002P40165 SE | 23 May 2002 | 0201551-9 | | | 23 May 2022 | migrated-title is not available 'Motorvarmare' |
| GME CC-2522 | 200209807 | DE | NP | 2002P09807 DE | 25 May 2002 | 10223394.2 | | | 25 May 2022 | Eine einen Laderaum abtrennende Trennwand fur ein Fahrzeug |
| GME CC-2513 | 200209823 | DE | NP | 2002P09823 DE | 03 Jun 2002 | 10224454.5 | | | 03 Jun 2022 | Sitzbefestigung bei Kraftfahrzeugen |
| GME CC-3830 | 200209825 | DE | NP | 2002P09825 DE | 03 Jun 2002 | 10224478.2 | | | 03 Jun 2022 | Verbindungseinrichtung fur elektrische Leitungen |
| GME CC-4401 | 200209826 | DE | NP | 2002P09826 DE | 03 Jun 2002 | 10224477.4 | | | 03 Jun 2022 | Losbare Welle-Nabe-Verbindung |
| GME CC-2522 | 200209827 | DE | NP | 2002P09827 DE | 03 Jun 2002 | 10224476.6 | | | 03 Jun 2022 | Filtergehause einen |
| GME CC-3801 | 200209824 | DE | NP | 2002P09824 DE | 04 Jun 2002 | 10224643.2 | | | 04 Jun 2022 | Massenausgleich fur Verbrennungsmotor |
| GME CC-8166 | 200109635 | EPA | 2001P09635EP | 06 Jun 2002 | 02012601.7-1523 | | | 06 Jun 2022 | Verfahren zum Verhindern von Pendelschaltungen bei automatischen Kraftfahrzeug-Getrieben durch Motormomentenreduzierung |
| GME CC-8166 | 200109635 | DE | EPA | 2001P09635DE | 06 Jun 2002 | 02012601.7-1523 | | | 06 Jun 2022 | Verfahren zum Verhindern von Pendelschaltungen bei automatischen Kraftfahrzeug-Getrieben durch Motormomentenreduzierung |
| GME CC-4111 | 200209828 | DE | NP | 2002P09828 DE | 06 Jun 2002 | 10225003.0 | | | 06 Jun 2022 | Sicherheitsventil fur Gasbehalter |
| GME CC-4311 | 200209829 | EP | EPA | 2002P09829EP | 06 Jun 2002 | 02012600.9 | 30 Jul 2008 | 1270326 | 06 Jun 2022 | Scheinwerfer fur ein Kraftfahrzeug |
| GME CC-4311 | 200209829 | DE | EPA | 2002P09829EPDE | 06 Jun 2002 | 50215558.6-08 | 30 Jul 2008 | 1270326 | 06 Jun 2022 | Scheinwerfer fur ein Kraftfahrzeug |
| GME CC-4311 | 200209829 | FR | EPA | 2002P09829EPFR | 06 Jun 2002 | 02012600.9 | 30 Jul 2008 | 1270326 | 06 Jun 2022 | Scheinwerfer fur ein Kraftfahrzeug |
| GME CC-4311 | 200209829 | GB | EPA | 2002P09829EPGB | 06 Jun 2002 | 02012600.9 | 30 Jul 2008 | 1270326 | 06 Jun 2022 | Scheinwerfer fur ein Kraftfahrzeug |
| GME CC-4111 | 200209830 | DE | NP | 2002P09830 DE | 07 Jun 2002 | 10225291.2 | | | 07 Jun 2022 | Verfahren zur Bestimmung der Dichtheit eines Gasdruckbehalter-systems, sowie Vorrichtung hierfur |
| GME CC-8152 | 200109645 | EP | EPA | 2001P09645EP | 12 Jun 2002 | 02012986.2-242514 Mar 2007 | 1270275 | 12 Jun 2022 | Verfahren und |

Vorrichtung zur

Reifendrucken                                                              Uberwachung von
GME CC-8152    200109645   DE    EPA 2001P09645EPDE12 Jun 200250209701.9-08  15 Feb 20071270275    12 Jun 2022Verfahren und
Vorrichtung zur

Reifendrucken                                                              Uberwachung von
GME CC-8152    200109645   ES    EPA 2001P09645EPES12 Jun 200202012986.2-242515 Feb 20071270275    12 Jun 2022Verfahren und
Vorrichtung zur

Reifendrucken                                                              Uberwachung von

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8152 | 200109645 | FR | EPA | 2001P09645EPFR | 12 Jun 2002 | 02012986.2-2425 | 15 Feb 2007 | 1270275 | 12 Jun 2022 | Verfahren und Vorrichtung zur Überwachung von Reifendrucken |
| GME | CC-8152 | 200109645 | GB | EPA | 2001P09645EPGB | 12 Jun 2002 | 02012986.2-2425 | 15 Feb 2007 | 1270275 | 12 Jun 2022 | Verfahren und Vorrichtung zur Überwachung von Reifendrucken |
| GME | CC-8152 | 200109645 | IE | EPA | 2001P09645EPIE | 12 Jun 2002 | 02012986.2-2425 | 14 Mar 2007 | 1270275 | 12 Jun 2022 | Verfahren und Vorrichtung zur Überwachung von Reifendrucken |
| GME | CC-8152 | 200109645 | IT | EPA | 2001P09645EPIT | 12 Jun 2002 | 02012986.2-2425 | 15 Feb 2007 | 1270275 | 12 Jun 2022 | Verfahren und Vorrichtung zur Überwachung von Reifendrucken |
| GME | CC-8152 | 200109645 | PT | EPA | 2001P09645EPPT | 12 Jun 2002 | 02012986.2-2425 | 15 Feb 2007 | 1270275 | 12 Jun 2022 | Verfahren und Vorrichtung zur Überwachung von Reifendrucken |
| GME | CC-8152 | 200109645 | SE | EPA | 2001P09645EPSE | 12 Jun 2002 | 02012986.2-2425 | 15 Feb 2007 | 1270275 | 12 Jun 2022 | Verfahren und Vorrichtung zur Überwachung von Reifendrucken |
| GME | CC-8152 | 200109645 | TR | EPA | 2001P09645EPTR | 12 Jun 2002 | 02012986.2-2425 | 15 Feb 2007 | 1270275 | 12 Jun 2022 | Verfahren und Vorrichtung zur Überwachung von Reifendrucken |
| GME | CC-4711 | 200209831 | DE | NP | 2002P09831 DE | 12 Jun 2002 | 10226055.9 | | | 12 Jun 2022 | Kraftfahrzeug mit beschleunigter Drehzahlanpassung |
| GME | CC-4301 | 200209832 | DE | NP | 2002P09832 DE | 12 Jun 2002 | 10226053.2 | | | 12 Jun 2022 | Einrichtung zur Überprüfung eines geöffneten oder geschlossenen Zu-standes einer Zugangseinrichtung eines Kraftfahrzeuges |
| GME | CC-OPEL | 200330331 | DE | NP | 2003P30331 DE | 12 Jun 2002 | 10226051.6 | | | 12 Jun 2022 | Befestigungseinrichtung |
| GME | CC-OPEL | 200330332 | DE | NP | 2003P30332 DE | 12 Jun 2002 | 10226052.4 | | | 12 Jun 2022 | Sicherheitsgurteinrichtung |
| GME | CC-4400 | 200331020 | DE | UM | 2003G31020 DE | 14 Jun 2002 | 20209335 | 29 Aug 2002 | 20209335 | 14 Jun 2012 | Stutzenabschluss fur den Einfullstutzen eines Flussigkeitsbehalters |
| GME | CC-GERDES | 200331020 | DE | UM | 2003G31020 DE | 14 Jun 2002 | 20209335 | 29 Aug 2002 | 20209335 | 14 Jun 2012 | Stutzenabschluss fur den Einfullstutzen eines Flussigkeitsbehalters |
| GME | CC-4301 | 200209833 | DE | NP | 2002P09833 DE | 15 Jun 2002 | 10226782.0 | | | 15 Jun 2022 | Schaltungsanordnung und Verfahren zur Uberprufung von elektrischen Einrichtungen in einem Fahrzeug sowie Verwendung eines Stromness-Systems eines Steuergerates dazu |
| GME | CC-8601 | 200209834 | DE | NP | 2002P09834 DE | 18 Jun 2002 | 10227103.8 | | | 18 Jun 2022 | Kraftfahrzeug mit einer Fahrzeugsitzanordnung |
| GME | CC-4512 | 200209835 | DE | UM | 2002G09835 DE | 22 Jun 2002 | 20209718.8 | 29 Aug 2002 | 20209718 | 22 Jun 2012 | Vertikale Fuhrungsschiene mit Befestigungsmitteln |
| GME | CC-3250 | 200209836 | DE | NP | 2002P09836 DE | 22 Jun 2002 | 10227946.2 | | | 22 Jun 2022 | Fahrzeugsitzanordnung |
| GME | CC-8351 | 200109649 | DE | EPA | 2001P09649EPDE | 26 Jun 2002 | 02014203.0-2421 | 31 Aug 2005 | 1273485 | 26 Jun 2022 | Airbagmodul mit einem Gassack mit einem adaptiven Volumen |
| GME | CC-8351 | 200109649 | ES | EPA | 2001P09649EPES | 26 Jun 2002 | 02014203.0-2421 | 31 Aug 2005 | 1273485 | 26 Jun 2022 | Airbagmodul mit einem Gassack mit einem adaptiven Volumen |
| GME | CC-8351 | 200109649 | FR | EPA | 2001P09649EPFR | 26 Jun 2002 | 02014203.0-2421 | 31 Aug 2005 | 1273485 | 26 Jun 2022 | Airbagmodul mit einem Gassack mit einem adaptiven Volumen |
| GME | CC-8351 | 200109649 | GB | EPA | 2001P09649EPGB | 26 Jun 2002 | 02014203.0-2421 | 31 Aug 2005 | 1273485 | 26 Jun 2022 | Airbagmodul mit einem Gassack mit einem adaptiven Volumen |
| GME | CC-SAAB181520 | 200240157 | JP | NP | 2002P40157 JP | 27 Jun 2002 | -187614 | | | 27 Jun 2022 | Verbrennungsmotor und Verfahren zum Betreiben eines solchen |
| GME | CC-SAAB181520 | 200240157 | DE | NP | 2002P40157 DE | 28 Jun 2002 | 10229116-0 | | | 28 Jun 2022 | Verbrennungsmotor und Verfahren zum betreiben eines Solchen |
| GME | CC-8310 | 200109630 | EP | EPT | 2001P09630WE 01 | 03 Jul 2002 | 01617727.6-2421 | 28 May 2008 | 1743812 | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8310 | 200109630 | DE | EPT | 2001P09630WEDE | 03 Jul 2002 | 02754308.1-2421 | 04 Oct 2006 | 1406794 | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8310 | 200109630 | DE | EPT | 2001P09630WEDE01 | 03 Jul 2002 | 01617727.6-2421 | 28 May 2008 | 1743812 | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8310 | 200109630 | ES | EPT | 2001P09630WEES | 03 Jul 2002 | 02754308.1-2421 | 04 Oct 2006 | 1406794 | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8310 | 200109630 | ES | EPT | 2001P09630WEES01 | 03 Jul 2002 | 01617727.6-2421 | 28 May 2008 | 1743812 | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8310 | 200109630 | FR | EPT | 2001P09630WEFR | 03 Jul 2002 | 02754308.1-2421 | 04 Oct 2006 | 1406794 | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |

Page 75 of 197

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-8310 | 200109630 | FR | EPT | 2001P09630WEFR01 | 03 Jul 2002 | 06017727.6-2421 | 28 May 2008 | 1743812 | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8310 | 200109630 | GB | EPT | 2001P09630WEGB | 03 Jul 2002 | 02754308.1-2421 | 04 Oct 2006 | 1406794 | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8310 | 200109630 | GB | EPT | 2001P09630WEGB01 | 03 Jul 2002 | 06017727.6-2421 | 28 May 2008 | 1743812 | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8310 | 200109630 | IT | EPT | 2001P09630WEIT | 03 Jul 2002 | 02754308.1-2421 | 04 Oct 2006 | 1406794 | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8310 | 200109630 | IT | EPT | 2001P09630WEIT01 | 03 Jul 2002 | J49392BE/2008 | 28 May 2008 | 1743812 | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8310 | 200109630 | CN | PCT | 2001P09630WOCN | 03 Jul 2002 | 02812868.0 | 05 Jan 2007 | 02812868 | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8310 | 200109630 | JP | PCT | 2001P09630WOJP | 03 Jul 2002 | 2003-510305 | | | 03 Jul 2022 | Fahrzeugkarosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-4501 | 200209839 | DE | NP | 2002P09839 | 03 Jul 2002 | 10229752.5-42 | 21 Feb 2006 | 10229752 | 03 Jul 2022 | Schottblech Boden hinten |
| GME | CC-4611 | 200209840 | DE | NP | 2002P09840 | 03 Jul 2002 | 10229753.3 | | | 03 Jul 2022 | Fur einen Achslenker eines Kraftfahrzeuges ausgebildetes Gelenklager |
| GME | CC-4501 | 200209841 | DE | NP | 2002P09841 | 03 Jul 2002 | 10229754.1-21 | | | 03 Jul 2022 | Karosserie mit Haltevorrichtung fur einen Kotflugel |
| GME | CC-8351 | 200109650 | EP | EPA | 2001P09650EP 01 | 05 Jul 2002 | 05020225.8-1523 | 24 May 2007 | | 05 Jul 2022 | Beifahrer-Airbag-Modul |
| GME | CC-8351 | 200109650 | DE | EPA | 2001P09650EPDE | 05 Jul 2002 | 02015036.3-1523 | 14 Jun 2006 | 1273489 | 05 Jul 2022 | Beifahrer-Airbag-Modul |
| GME | CC-8351 | 200109650 | DE | EPA | 2001P09650EPDE01 | 05 Jul 2002 | 05010333.7-08 | 13 Jun 2007 | 1607281 | 05 Jul 2022 | Beifahrer-Airbag-Modul |
| GME | CC-8351 | 200109650 | ES | EPA | 2001P09650EPES | 05 Jul 2002 | 02015036.3-1523 | 14 Jun 2006 | 1273489 | 05 Jul 2022 | Beifahrer-Airbag-Modul |
| GME | CC-8351 | 200109650 | ES | EPA | 2001P09650EPES01 | 05 Jul 2002 | 05020225.8-1523 | 13 Jun 2007 | 1607281 | 05 Jul 2022 | Beifahrer-Airbag-Modul |
| GME | CC-8351 | 200109650 | FR | EPA | 2001P09650EPFR | 05 Jul 2002 | 02015036.3-1523 | 14 Jun 2006 | 1273489 | 05 Jul 2022 | Beifahrer-Airbag-Modul |
| GME | CC-8351 | 200109650 | FR | EPA | 2001P09650EPFR01 | 05 Jul 2002 | 05020225.8-1523 | 13 Jun 2007 | 1607281 | 05 Jul 2022 | Beifahrer-Airbag-Modul |
| GME | CC-8351 | 200109650 | GB | EPA | 2001P09650EPGB | 05 Jul 2002 | 02015036.3-1523 | 14 Jun 2006 | 1273489 | 05 Jul 2022 | Beifahrer-Airbag-Modul |
| GME | CC-8351 | 200109650 | GB | EPA | 2001P09650EPGB01 | 05 Jul 2002 | 05020225.8-1523 | 13 Jun 2007 | 1607281 | 05 Jul 2022 | Beifahrer-Airbag-Modul |
| GME | CC-9071 | 200209866 | DE | NP | 2002P09866 | 05 Jul 2002 | 10230395.9 | | | 05 Jul 2022 | Leitfahiges Bauteil fur elektrochemische Zellen sowie Verfahren zurHerstellung eines solchen Bauteils |
| GME | CC-6000 | 200209837 | DE | NP | 2002P09837 | 08 Jul 2002 | 10230635.4 | | | 08 Jul 2022 | Befestigungsvorrichtung fur Behalter |
| GME | CC-6000 | 200209838 | DE | NP | 2002P09838 | 08 Jul 2002 | 10230634.6-25 | | | 08 Jul 2022 | Befestigungsvorrichtung fur zwei benachbarte Behalter |
| GME | CC-4301 | 200209842 | DE | NP | 2002P09842 | 08 Jul 2002 | 10230633.8 | | | 08 Jul 2022 | Verfahren zum Aktivieren wenigstens eines uber einen Datenbus einesKraftfahrzeuges ansteuerbaren Steuergerates |
| GME | CC-9011 | 200209868 | DE | NP | 2002P09868 | 10 Jul 2002 | 10231208.7 | | | 10 Jul 2022 | Verfahren und Vorrichtung zur Untersuchung eines Brennstoffzellensystems |
| GME | CC-11844 | 200206288 | DE | NP | 2006P60288 | 15 Jul 2002 | 10231963.4 | 02 Feb 2006 | 10231963B | 415 Jul 2022 | Ausziehbarer Lastentrager |
| GME | CC-OPEL | 200309964 | EP | EPA | 2003P09964EP | 17 Jul 2002 | 015922.4-2425 | | | 17 Jul 2022 | Behalter zum Speichern von Gas unter hohem Druck |
| GME | CC-8015 | 200109661 | DE | EPA | 2001P09661EPDE | 18 Jul 2002 | 015984.4-2421 | 14 Dec 2005 | 1281575 | 18 Jul 2022 | Schienengleitkonsole fur ein Kraftfahrzeug |
| GME | CC-8015 | 200109661 | DE | EPA | 2001P09661EPDE01 | 18 Jul 2002 | 015985.1-2421 | 05 Apr 2006 | 1281576 | 18 Jul 2022 | Schienengleitkonsole fur ein Kraftfahrzeug |
| GME | CC-8015 | 200109661 | ES | EPA | 2001P09661EPES | 18 Jul 2002 | 015984.4-2421 | 14 Dec 2005 | 1281575 | 18 Jul 2022 | Schienengleitkonsole fur ein Kraftfahrzeug |
| GME | CC-8015 | 200109661 | ES | EPA | 2001P09661EPES01 | 18 Jul 2002 | 015985.1-2421 | 05 Apr 2006 | 1281576 | 18 Jul 2022 | Fahrzeug mit in dessen Innenraum verschiebbaren Container zur Aufnahme von Gegenstanden |
| GME | CC-8015 | 200109661 | FR | EPA | 2001P09661EPFR | 18 Jul 2002 | 015984.4-2421 | 14 Dec 2005 | 1281575 | 18 Jul 2022 | Schienengleitkonsole fur ein Kraftfahrzeug |
| GME | CC-8015 | 200109661 | FR | EPA | 2001P09661EPFR01 | 18 Jul 2002 | 015985.1-2421 | 05 Apr 2006 | 1281576 | 18 Jul 2022 | Schienengleitkonsole fur ein Kraftfahrzeug |
| GME | CC-8015 | 200109661 | GB | EPA | 2001P09661EPGB | 18 Jul 2002 | 015984.4-2421 | 14 Dec 2005 | 1281575 | 18 Jul 2022 | Schienengleitkonsole fur ein Kraftfahrzeug |
| GME | CC-8015 | 200109661 | GB | EPA | 2001P09661EPGB01 | 18 Jul 2002 | 015985.1-2421 | 05 Apr 2006 | 1281576 | 18 Jul 2022 | Schienengleitkonsole fur ein Kraftfahrzeug |
| GME | CC-4301 | 200209850 | DE | NP | 2002P09850 | 18 Jul 2002 | 10232404.2 | | | 18 Jul 2022 | Stromungsbremse |

Page 76 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-8015 | 200209852 | DE | NP | 2002P09852 DE | 22 Jul 2002 | 10233168.5-21 | | | 22 Jul 2022 | Stecksystem zur Verwendung in einem Kraftfahrzeug |
| GME | CC-8011 | 200109653 | BE | EPT | 2001P09653WEBE | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-EDSCHA | 200109653 | BE | EPT | 2001P09653WEBE | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109653 | CZ | EPT | 2001P09653WECZ | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-EDSCHA | 200109653 | CZ | EPT | 2001P09653WECZ | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109653 | DE | EPT | 2001P09653WEDE | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-EDSCHA | 200109653 | DE | EPT | 2001P09653WEDE | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109653 | ES | EPT | 2001P09653WEES | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-EDSCHA | 200109653 | ES | EPT | 2001P09653WEES | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109653 | FR | EPT | 2001P09653WEFR | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-EDSCHA | 200109653 | FR | EPT | 2001P09653WEFR | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109653 | GB | EPT | 2001P09653WEGB | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-EDSCHA | 200109653 | GB | EPT | 2001P09653WEGB | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109653 | IT | EPT | 2001P09653WEIT | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-EDSCHA | 200109653 | IT | EPT | 2001P09653WEIT | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109653 | PT | EPT | 2001P09653WEPT | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-EDSCHA | 200109653 | PT | EPT | 2001P09653WEPT | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109653 | SE | EPT | 2001P09653WESE | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-EDSCHA | 200109653 | SE | EPT | 2001P09653WESE | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109653 | TR | EPT | 2001P09653WETR | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-EDSCHA | 200109653 | TR | EPT | 2001P09653WETR | 25 Jul 2002 | 02754431.1 | 01 Jun 2005 | EP1412601B1 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109653 | AU | PCT | 2001P09653WOAU | 25 Jul 2002 | 2002321000 | 30 Nov 2006 | 2002321000 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109653 | CN | PCT | 2001P09653WOCN | 25 Jul 2002 | 02818767.9 | 03 May 2006 | ZL02818767.9 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-EDSCHA | 200109653 | CN | PCT | 2001P09653WOCN | 25 Jul 2002 | 02818767.9 | 03 May 2006 | ZL02818767.9 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109653 | JP | PCT | 2001P09653WOJP | 25 Jul 2002 | 517399/2003 | 26 Sep 2008 | 4191030 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-EDSCHA | 200109653 | JP | PCT | 2001P09653WOJP | 25 Jul 2002 | 517399/2003 | 26 Sep 2008 | 4191030 | 25 Jul 2022 | Doppelarmgelenkscharnier fur die Fronthaube eines Kraftfahrzeuges |
| GME | CC-8011 | 200109654 | EP | EPT | 2001P09654WE | 25 Jul 2002 | 02754432.9 | 23 Oct 2007 | | 25 Jul 2022 | Vorderbau eines Kraftfahrzeuges mit einer bei einem Kopfaufprall sich nachgiebig verhaltenden Fronthaube |
| GME | CC-8011 | 200109654 | DE | EPT | 2001P09654WEDE | 25 Jul 2002 | 50211217.4-08 | 14 Nov 2007 | 1414677 | 25 Jul 2022 | Vorderbau eines Kraftfahrzeuges mit einer bei einem Kopfaufprall sich nachgiebig verhaltenden Fronthaube |
| GME | CC-8011 | 200109654 | ES | EPT | 2001P09654WEES | 25 Jul 2002 | 02754432.9 | 14 Nov 2007 | 1414677 | 25 Jul 2022 | Vorderbau eines Kraftfahrzeuges mit einer bei einem Kopfaufprall sich nachgiebig verhaltenden Fronthaube |

Page 77 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-8011200109654 | | FR | EPT | 2001P09654WEFR | 25 Jul 2002 | 02754432.9 | 14 Nov 2007 | 1414677 | 25 Jul 2022 | Vorderbau eines Kraftfahrzeuges mit einer bei einem Kopfaufprall sich nachgiebig verhaltenden Fronthaube |
| GME | CC-8011200109654 | | GB | EPT | 2001P09654WEGB | 25 Jul 2002 | 02754432.9 | 14 Nov 2007 | 1414677 | 25 Jul 2022 | Vorderbau eines Kraftfahrzeuges mit einer bei einem Kopfaufprall sich nachgiebig verhaltenden Fronthaube |
| GME | CC-8011200109654 | | IT | EPT | 2001P09654WEIT | 25 Jul 2002 | 47790BE/2008 | 14 Nov 2007 | 1414677 | 25 Jul 2022 | Vorderbau eines Kraftfahrzeuges mit einer bei einem Kopfaufprall sich nachgiebig verhaltenden Fronthaube |
| GME | CC-8011200109654 | | CN | PCT | 2001P09654WOCN | 25 Jul 2002 | 02813974.7 | 11 Apr 2007 | CN20020813974 | 25 Jul 2022 | Vorderbau eines Kraftfahrzeuges mit einer bei einem Kopfaufprall sich nachgiebig verhaltenden Fronthaube |
| GME | CC-8011200109654 | | JP | PCT | 2001P09654WOJP | 25 Jul 2002 | 2003-516867 | | | 25 Jul 2022 | Vorderbau eines Kraftfahrzeuges mit einer bei einem Kopfaufprall sich nachgiebig verhaltenden Fronthaube |
| GME | CC-8011200109655 | | DE | EPT | 2001P09655WEDE | 25 Jul 2002 | 02754433.7-1523 | 23 Aug 2006 | 1414678 | 25 Jul 2022 | Karosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8011200109655 | | ES | EPT | 2001P09655WEES | 25 Jul 2002 | 02754433.7-1523 | 23 Aug 2006 | 1414678 | 25 Jul 2022 | Karosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8011200109655 | | FR | EPT | 2001P09655WEFR | 25 Jul 2002 | 02754433.7-1523 | 23 Aug 2006 | 1414678 | 25 Jul 2022 | Karosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8011200109655 | | GB | EPT | 2001P09655WEGB | 25 Jul 2002 | 02754433.7-1523 | 23 Aug 2006 | 1414678 | 25 Jul 2022 | Karosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8011200109655 | | IT | EPT | 2001P09655WEIT | 25 Jul 2002 | 02754433.7-1523 | 23 Aug 2006 | 1414678 | 25 Jul 2022 | Karosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8011200109655 | | CN | PCT | 2001P09655WOCN | 25 Jul 2002 | 02813975.5 | 23 Jun 2006 | 02813975 | 25 Jul 2022 | Karosserie mit einer nachgiebig gelagerten Fronthaube |
| GME | CC-8011200109656 | | DE | EPT | 2001P09656WEDE | 25 Jul 2002 | 02754434.5-1523 | 08 Nov 2006 | 1414679 | 25 Jul 2022 | Kopfaufpralloptimierte Frontstruktur |
| GME | CC-8011200109656 | | ES | EPT | 2001P09656WEES | 25 Jul 2002 | 02754434.5-1523 | 08 Nov 2006 | 1414679 | 25 Jul 2022 | Kopfaufpralloptimierte Frontstruktur |
| GME | CC-8011200109656 | | FR | EPT | 2001P09656WEFR | 25 Jul 2002 | 02754434.5-1523 | 08 Nov 2006 | 1414679 | 25 Jul 2022 | Kopfaufpralloptimierte Frontstruktur |
| GME | CC-8011200109656 | | GB | EPT | 2001P09656WEGB | 25 Jul 2002 | 02754434.5-1523 | 08 Nov 2006 | 1414679 | 25 Jul 2022 | Kopfaufpralloptimierte Frontstruktur |
| GME | CC-8011200109656 | | IT | EPT | 2001P09656WEIT | 25 Jul 2002 | 02754434.5-1523 | 08 Nov 2006 | 1414679 | 25 Jul 2022 | Kopfaufpralloptimierte Frontstruktur |
| GME | CC-8011200109656 | | TR | EPT | 2001P09656WETR | 25 Jul 2002 | 02754434.5-1523 | 08 Nov 2006 | 1414679 | 25 Jul 2022 | Kopfaufpralloptimierte Frontstruktur |
| GME | CC-8011200109656 | | CN | PCT | 2001P09656WOCN | 25 Jul 2002 | 02813973.9 | 09 Nov 2007 | | 25 Jul 2022 | Kopfaufpralloptimierte Frontstruktur |
| GME | CC-8011200109656 | | JP | PCT | 2001P09656WOJP | 25 Jul 2002 | 2003-516869 | | | 25 Jul 2022 | Kopfaufpralloptimierte Frontstruktur |
| GME | CC-2520200209845 | | DE | NP | 2002P09845 DE | 25 Jul 2002 | 110233765.9 | | | 25 Jul 2022 | Fahrzeug mit einem zumindest teilweise abnehmbaren Dach |
| GME | CC-2520200209846 | | DE | NP | 2002P09846 DE | 25 Jul 2002 | 110233764.0 | | | 25 Jul 2022 | Heckmodul fur ein Fahrzeug mit einer mehrteiligen Heckklappenein- heit |
| GME | CC-7911200109662 | | CZ | EPA | 2001P09662EPCZ | 26 Jul 2002 | 016692.2-2424 | 20 Sep 2006 | 1283154 | 26 Jul 2022 | Verfahren zum Montieren einer Tur im Turrahmen einer Fahrzeugkarosserie sowie eine Turmontagevorrichtung hierfur |
| GME | CC-7911200109662 | | DE | EPA | 2001P09662EPDE | 26 Jul 2002 | 016692.2-2424 | 20 Sep 2006 | 1283154 | 26 Jul 2022 | Verfahren zum Montieren einer Tur im Turrahmen einer Fahrzeugkarosserie sowie eine Turmontagevorrichtung hierfur |
| GME | CC-7911200109662 | | ES | EPA | 2001P09662EPES | 26 Jul 2002 | 016692.2-2424 | 20 Sep 2006 | 1283154 | 26 Jul 2022 | Verfahren zum Montieren einer Tur im Turrahmen einer Fahrzeugkarosserie sowie eine Turmontagevorrichtung hierfur |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-7911200109662 | | FR | EPA | 2001P09662EPFR | 26 Jul 2002 | 02016692.2-2424 | 20 Sep 2006 | 1283154 | 26 Jul 2022 | Verfahren zum Montieren einer Tur im Turrahmen einer Fahrzeugkarosserie sowie eine Turmontagevorrichtung hierfur |
| GME | CC-7911200109662 | | PT | EPA | 2001P09662EPPT | 26 Jul 2002 | 02016692.2-2424 | 20 Sep 2006 | 1283154 | 26 Jul 2022 | Verfahren zum Montieren einer Tur im Turrahmen einer Fahrzeugkarosserie sowie eine Turmontagevorrichtung hierfur |
| GME | CC-8015200109663 | | DE | EPA | 2001P09663EPDE | 26 Jul 2002 | 02016691.4-2425 | 14 Jun 2006 | 1283146 | 26 Jul 2022 | Kraftfahrzeug mit in Richtung der Armaturentafel verschiebbarem Lenkrad |
| GME | CC-8015200109663 | | ES | EPA | 2001P09663EPES | 26 Jul 2002 | 02016691.4-2425 | 14 Jun 2006 | 1283146 | 26 Jul 2022 | Kraftfahrzeug mit in Richtung der Armaturentafel verschiebbarem Lenkrad |
| GME | CC-8015200109663 | | FR | EPA | 2001P09663EPFR | 26 Jul 2002 | 02016691.4-2425 | 14 Jun 2006 | 1283146 | 26 Jul 2022 | Kraftfahrzeug mit in Richtung der Armaturentafel verschiebbarem Lenkrad |
| GME | CC-8015200109663 | | GB | EPA | 2001P09663EPGB | 26 Jul 2002 | 02016691.4-2425 | 14 Jun 2006 | 1283146 | 26 Jul 2022 | Kraftfahrzeug mit in Richtung der Armaturentafel verschiebbarem Lenkrad |
| GME | CC-4302200209853 | | DE | NP | 2002P09853 DE | 26 Jul 2002 | 10234078.1 | | | 26 Jul 2022 | Elektro-Werkzeug zum Verschrauben von Uberwurfmuttern |
| GME | CC-4301200209854 | | DE | NP | 2002P09854 DE | 26 Jul 2002 | 10234083.8 | | | 26 Jul 2022 | Starteinrichtung fur ein Kraftfahrzeug |
| GME | CC-2513200209855 | | DE | NP | 2002P09855 DE | 26 Jul 2002 | 10234025.0 | | | 26 Jul 2022 | Einrichtung zum Aufbereiten von heißen Getranken fur ein Kraftfahr-zeug |
| GME | CC-4511200209848 | | DE | NP | 2002P09848 DE | 27 Jul 2002 | 10234221.0-09 | 28 Dec 2005 | 10234221 | 27 Jul 2022 | A-Saule eines Kraftfahrzeuges mit einer zugeordneten Leiste |
| GME | CC-CMP 200209874 | | ES | NP | 2002P09874 ES | 31 Jul 2002 | 200201805 | | | 31 Jul 2022 | Vorderachslenker-Hydrobuchse, axial wirkend, in kleinem Bauraum |
| GME | CC-OPEL200209874 | | ES | NP | 2002P09874 ES | 31 Jul 2002 | 200201805 | | | 31 Jul 2022 | Vorderachslenker-Hydrobuchse, axial wirkend, in kleinem Bauraum |
| GME | CC-3811200209856 | | DE | NP | 2002P09856 DE | 01 Aug 2002 | 10235134.1 | | | 01 Aug 2022 | Zweitakt-Brennkraftmaschinen mit Aufladesystem |
| GME | CC-4301200209857 | | DE | NP | 2002P09857 DE | 01 Aug 2002 | 10235133.3 | | | 01 Aug 2022 | Anzeigeeinrichtung fur einen Schließzustand von Zugangseinrichtungen eines Kraftfahrzeuges |
| GME | CC-2514200209858 | | DE | NP | 2002P09858 DE | 01 Aug 2002 | 10235132.5 | | | 01 Aug 2022 | Handgerat zum Auffinden eines Objektes |
| GME | CC-4221200209859 | | DE | NP | 2002P09859 DE | 01 Aug 2002 | 10235112.0 | | | 01 Aug 2022 | Bodyintegrierter Sitzhalter |
| GME | CC-2520200209860 | | DE | NP | 2002P09860 DE | 07 Aug 2002 | 10236073.1 | | | 07 Aug 2022 | Befestigungssystem |
| GME | CC-2520200209861 | | DE | NP | 2002P09861 DE | 07 Aug 2002 | 10236072.3 | | | 07 Aug 2022 | Befestigungssystem fur Kraftfahrzeuge |
| GME | CC-4201200209862 | | DE | NP | 2002P09862 DE | 07 Aug 2002 | 10236075.8 | | | 07 Aug 2022 | Losbare Befestigungsanordnung fur Funktionselemente |
| GME | CC-4201200209863 | | DE | NP | 2002P09863 DE | 07 Aug 2002 | 10236076.6 | | | 07 Aug 2022 | Befestigungssystem |
| GME | CC-4731200209864 | | DE | NP | 2002P09864 DE | 07 Aug 2002 | 10236077.4-21 | | | 07 Aug 2022 | Befestigungssystem fur Zubehorteile |
| GME | CC-8105200109664 | | EP | EPA | 2001P09664EP | 08 Aug 2002 | 017834.9-2311 | 05 Nov 2008 | 1283329 | 08 Aug 2022 | Brennkraftmaschine mit gekapseltem Zahnriemen fur die Nockenwelle |
| GME | CC-4301200209865 | | DE | NP | 2002P09865 DE | 10 Aug 2002 | 10236747.7 | | | 10 Aug 2022 | Vorrichtung zur Sicherung der Signalubertragung in einem Kraftfahrzeug |
| GME | CC-8351200109676 | | DE | EPA | 2001P09676EPDE | 16 Aug 2002 | 018417.2-2421 | 04 Jan 2006 | 1288083 | 16 Aug 2022 | Beifahrer-Airbag-Modul fur ein Kraftfahrzeug |
| GME | CC-8351200109676 | | ES | EPA | 2001P09676EPES | 16 Aug 2002 | 018417.2-2421 | 04 Jan 2006 | 1288083 | 16 Aug 2022 | Beifahrer-Airbag-Modul fur ein Kraftfahrzeug |
| GME | CC-8351200109676 | | FR | EPA | 2001P09676EPFR | 16 Aug 2002 | 018417.2-2421 | 04 Jan 2006 | 1288083 | 16 Aug 2022 | Beifahrer-Airbag-Modul fur ein Kraftfahrzeug |
| GME | CC-8351200109676 | | GB | EPA | 2001P09676EPGB | 16 Aug 2002 | 018417.2-2421 | 04 Jan 2006 | 1288083 | 16 Aug 2022 | Beifahrer-Airbag-Modul fur ein Kraftfahrzeug |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-3801200209869 | DE | NP | 2002P09869 DE | 22 Aug 2002 | 10238396.0 | | | 22 Aug 2022 | Variabler Einlasskanal fur eine Hubkolben-Brennkraftmaschine |
| GME | CC-2514200209870 | DE | NP | 2002P09870 DE | 22 Aug 2002 | 10238397.9 | | | 22 Aug 2022 | Markenzeichen eines Kraftfahrzeuges bzw. Kraftfahrzeugherstellers |
| GME | CC-4220200209872 | DE | NP | 2002P09872 DE | 24 Aug 2002 | 10238888.1 | | | 24 Aug 2022 | Fahrzeugsitz mit zugeordnetem Laderaum |
| GME | CC-8011200109682 | EP | EPA | 2001P09682EP | 29 Aug 2002 | 2019316.5 | | | 29 Aug 2022 | Frontstruktur eines Kraftfahrzeuges |
| GME | CC-8011200109682 | DE | EPA | 2001P09682EPDE | 29 Aug 2002 | 2019316.5 | | | 29 Aug 2022 | Frontstruktur eines Kraftfahrzeuges |
| GME | CC-8011200109682 | ES | EPA | 2001P09682EPES | 29 Aug 2002 | 2019316.5 | | | 29 Aug 2022 | Frontstruktur eines Kraftfahrzeuges |
| GME | CC-8011200109682 | FR | EPA | 2001P09682EPFR | 29 Aug 2002 | 2019316.5 | | | 29 Aug 2022 | Frontstruktur eines Kraftfahrzeuges |
| GME | CC-8011200109682 | GB | EPA | 2001P09682EPGB | 29 Aug 2002 | 2019316.5 | | | 29 Aug 2022 | Frontstruktur eines Kraftfahrzeuges |
| GME | CC-4301200209876 | DE | NP | 2002P09876 DE | 04 Sep 2002 | 10240695.2 | | | 04 Sep 2022 | Kraftfahrzeug mit seitengetrennt aktivierbaren elektrischen Ausrustungsteilen |
| GME | CC-8015200109689 | DE | EPA | 2001P09689EPDE | 05 Sep 2002 | 019959.2-2423 | 16 Nov 2005 | 1291218 | 05 Sep 2022 | Personenkraftwagen mit aufrollbarem Verdeck |
| GME | CC-8015200109689 | FR | EPA | 2001P09689EPFR | 05 Sep 2002 | 019959.2-2423 | 16 Nov 2005 | 1291218 | 05 Sep 2022 | Personenkraftwagen mit aufrollbarem Verdeck |
| GME | CC-8015200109689 | GB | EPA | 2001P09689EPGB | 05 Sep 2002 | 019959.2-2423 | 16 Nov 2005 | 1291218 | 05 Sep 2022 | Personenkraftwagen mit aufrollbarem Verdeck |
| GME | CC-2500200330535 | FR | NP | 2003P30535 FR | 05 Sep 2002 | Sep02-10966 | | | 05 Sep 2022 | Siege escamotable comportant des Butees D'appui en position D'utilisation |
| GME | CC-7331200209871 | DE | NP | 2002P09871 DE | 07 Sep 2002 | 10241595.1 | | | 07 Sep 2022 | Prufeinrichtung fur Schweißnahte von Automobilen |
| GME | CC-4201200209878 | DE | NP | 2002P09878 DE | 10 Sep 2002 | 10241925.6 | | | 10 Sep 2022 | Fahrzeug mit Halteeinrichtungen fur Zubehorteile |
| GME | CC-4731200209879 | DE | NP | 2002P09879 DE | 10 Sep 2002 | 10241926.4 | | | 10 Sep 2022 | Trennwand fur einen Kfz-Laderaum |
| GME | CC-3811200209875 | DE | NP | 2002P09875 DE | 11 Sep 2002 | 10242052.1 | | | 11 Sep 2022 | Zylinderkopfdichtung |
| GME | CC-4301200209880 | DE | NP | 2002P09880 DE | 11 Sep 2002 | 10242051.3 | | | 11 Sep 2022 | Datenbussystem fur ein Kraftfahrzeug mit mehreren Busteilnehmern |
| GME | CC-4311200209883 | DE | NP | 2002P09883 DE | 14 Sep 2002 | 10242865.4 | | | 14 Sep 2022 | Scheinwerfer fur ein Kraftfahrzeug |
| GME | CC-2514200209884 | DE | NP | 2002P09884 DE | 14 Sep 2002 | 10242864.6 | | | 14 Sep 2022 | Automatische Scheinwerfer-Regeleinrichtung fur ein Kraftfahrzeug mit mindestens einem mindestens eine Lichtquelle aufweisenden Scheinwerfer |
| GME | CC-3331200209882 | DE | NP | 2002P09882 DE | 21 Sep 2002 | 10244013.1 | | | 21 Sep 2022 | Fuhrungsmechanismus fur eine Schaltbewegung in einem Schaltgetriebe |
| GME | CC-2513200209885 | DE | NP | 2002P09885 DE | 26 Sep 2002 | 10245245.8 | | | 26 Sep 2022 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-4501200209886 | DE | NP | 2002P09886 DE | 26 Sep 2002 | 10245246.6 | | | 26 Sep 2022 | Sonnenschutzanordnung fur eine lichtdurchlassige Karosserieflache |
| GME | CC-2500200330538 | FR | NP | 2003P30538 FR | 03 Oct 2002 | Oct02-12254 | | | 03 Oct 2022 | Agencement perfactionne D'une table escamotable dans L'habitacle D'un vehicule automobile |
| GME | CC-4741200109700 | EP | EPA | 2001P09700EP | 11 Oct 2002 | 02022720.3 | | | 11 Oct 2022 | Rechnergesteuerte Informations- und Bedieneinrichtung |
| GME | CC-4741200109700 | DE | EPA | 2001P09700EPDE | 11 Oct 2002 | 02022720.3 | | | 11 Oct 2022 | Rechnergesteuerte Informations- und Bedieneinrichtung |
| GME | CC-4741200109700 | ES | EPA | 2001P09700EPES | 11 Oct 2002 | 02022720.3 | | | 11 Oct 2022 | Rechnergesteuerte Informations- und Bedieneinrichtung |
| GME | CC-4741200109700 | FR | EPA | 2001P09700EPFR | 11 Oct 2002 | 02022720.3 | | | 11 Oct 2022 | Rechnergesteuerte Informations- und Bedieneinrichtung |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Number | Filing Date | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|---------------|-------------|------------|--------------|-----------------|----------------|
| GME | CC-4741200109700GB | | EPA | 2001P09700EPGB | 11 Oct2022072.3 | 2002 | | | | 11 Oct 2022 | Rechnergesteuerte Informations- und Bedieneinrichtung |
| GME | CC-3800200109699EP | | EPA | 2001P09699EP | 17 Oct2023261.7-1263 | 2002 | | | | 17 Oct 2022 | Partikelfilter zum Reinigen von motorischen Abgasen |
| GME | CC-8015200209888DE | | NP | 2002P09888 DE | 23 Oct10249236.0 | 2002 | | | | 23 Oct 2022 | Hintersitzlehnen-Modul fur ein Kraftfahrzeug |
| GME | CC-2513200209889DE | | NP | 2002P09889 DE | 23 Oct10249237.9 | 2002 | | | | 23 Oct 2022 | Sitzanordnung eines Fahrzeuges mit Deformationselement fur den Heckaufprall |
| GME | CC-3801200209890DE | | NP | 2002P09890 DE | 25 Oct10249684.6 | 2002 | | | | 25 Oct 2022 | Veranderbarer Einlasskanal fur eine Hubkolben-Brennkraftmaschine |
| GME | CC-4741200209891DE | | NP | 2002P09891 DE | 25 Oct10249686.2 | 2002 | | | | 25 Oct 2022 | Insasseninformations-/Unterhaltungssystem |
| GME | CC-4301200209892DE | | NP | 2002P09892 DE | 25 Oct10249685.4 | 2002 | | | | 25 Oct 2022 | Ruckspiegel fur ein Kraftfahrzeug, insbesondere Aussenspiegel |
| GME | CC-8340200109714DE | | EPA | 2001P09714EPDE | 26 Oct02024005.7 | 2002 | 05 Jul2006 | 1308340 | 26 Oct 2022 | Einrichtung und Verfahren zur Geschwindigkeitssteuerung bei einem Kraftfahrzeug |
| GME | CC-8340200109714ES | | EPA | 2001P09714EPES | 26 Oct02024005.7 | 2002 | 05 Jul2006 | 1308340 | 26 Oct 2022 | Einrichtung und Verfahren zur Geschwindigkeitssteuerung bei einem Kraftfahrzeug |
| GME | CC-8340200109714FR | | EPA | 2001P09714EPFR | 26 Oct02024005.7 | 2002 | 05 Jul2006 | 1308340 | 26 Oct 2022 | Einrichtung und Verfahren zur Geschwindigkeitssteuerung bei einem Kraftfahrzeug |
| GME | CC-8340200109714GB | | EPA | 2001P09714EPGB | 26 Oct02024005.7 | 2002 | 05 Jul2006 | 1308340 | 26 Oct 2022 | Einrichtung und Verfahren zur Geschwindigkeitssteuerung bei einem Kraftfahrzeug |
| GME | CC-9200200109726DE | | EPA | 2001P09726EPDE | 29 Oct02024087.5-125228 | 2002 | Dec2005 | 1319884 | 29 Oct 2022 | Universales Anschlussstuck |
| GME | CC-9200200109726ES | | EPA | 2001P09726EPES | 29 Oct02024087.5-125228 | 2002 | Dec2005 | 1319884 | 29 Oct 2022 | Kombinations-Anschlussnippel |
| GME | CC-9200200109726FR | | EPA | 2001P09726EPFR | 29 Oct02024087.5-125228 | 2002 | Dec2005 | 1319884 | 29 Oct 2022 | Universales Anschlussstuck |
| GME | CC-9200200109726GB | | EPA | 2001P09726EPGB | 29 Oct02024087.5-125228 | 2002 | Dec2005 | 1319884 | 29 Oct 2022 | Universales Anschlussstuck |
| GME | CC-9200200109726IT | | EPA | 2001P09726EPIT | 29 Oct02024087.5-125228 | 2002 | Dec2005 | 1319884 | 29 Oct 2022 | Universales Anschlussstuck |
| GME | CC-4301200209893DE | | NP | 2002P09893 DE | 30 Oct10250469.5 | 2002 | | | 30 Oct 2022 | Kraftfahrzeug mit einem Diagnosestecker |
| GME | CC-7321200209894DE | | NP | 2002P09894 DE | 31 Oct10250680.9-15 | 2002 | 16 Mar2007 | 10250680 | 31 Oct 2022 | Greifvorrichtung fur gepolstete Sitze, insbesondere Kraftfahrzeugsitze |
| GME | CC-4301200209895DE | | NP | 2002P09895 DE | 31 Oct10250681.7 | 2002 | | | 31 Oct 2022 | Verschlusssystem fur motorisch zu ver- und entriegelnde Bauteile |
| GME | CC-8018200109712CZ | | EPT | 2001P09712WECZ | 02 Nov02792589.0-2421 | 2002 | 27 May2005 | 1451041 | 02 Nov 2022 | Frontstruktur eines Kraftfahrzeuges |
| GME | CC-8018200109712DE | | EPT | 2001P09712WEDE | 02 Nov02792589.0-2421 1-08 | 2002 | 27 May2005 | 1451041 | 02 Nov 2022 | Frontstruktur eines Kraftfahrzeuges |
| GME | CC-8018200109712ES | | EPT | 2001P09712WEES | 02 Nov02792589.0-2421 | 2002 | 27 May2005 | 1451041 | 02 Nov 2022 | Frontstruktur eines Kraftfahrzeuges |
| GME | CC-8018200109712FR | | EPT | 2001P09712WEFR | 02 Nov02792589.0-2421 | 2002 | 27 May2005 | 1451041 | 02 Nov 2022 | Frontstruktur eines Kraftfahrzeuges |
| GME | CC-8018200109712GB | | EPT | 2001P09712WEGB | 02 Nov02792589.0-2421 | 2002 | 27 May2005 | 1451041 | 02 Nov 2022 | Frontstruktur eines Kraftfahrzeuges |
| GME | CC-8018200109712IT | | EPT | 2001P09712WEIT | 02 Nov02792589.0-2421 | 2002 | 27 May2005 | 1451041 | 02 Nov 2022 | Frontstruktur eines Kraftfahrzeuges |
| GME | CC-8018200109712CN | | PCT | 2001P09712WOCN | 02 Nov02821946.5 | 2002 | | | 02 Nov 2022 | Frontstruktur eines Kraftfahrzeuges |
| GME | CC-8380200109715ES | | EPA | 2001P09715EPDE | 04 Nov02024627.8 | 2002 | 03 Nov2004 | 1308335 | 04 Nov 2022 | Halteeinrichtung fur eine Batterie eines Kraftfahrzeuges |
| GME | CC-8380200109715ES | | EPA | 2001P09715EPES | 04 Nov02024627.8 | 2002 | 03 Nov2004 | 1308335 | 04 Nov 2022 | Halteeinrichtung fur eine Batterie eines Kraftfahrzeuges |
| GME | CC-8380200109715FR | | EPA | 2001P09715EPFR | 04 Nov02024627.8 | 2002 | 03 Nov2004 | 1308335 | 04 Nov 2022 | Halteeinrichtung fur eine Batterie eines Kraftfahrzeuges |
| GME | CC-8380200109715GB | | EPA | 2001P09715EPGB | 04 Nov02024627.8 | 2002 | 03 Nov2004 | 1308335 | 04 Nov 2022 | Halteeinrichtung fur eine Batterie eines Kraftfahrzeuges |
| GME | CC-8380200109715IT | | EPA | 2001P09715EPIT | 04 Nov02024627.8 | 2002 | 03 Nov2004 | 1308335 | 04 Nov 2022 | Halteeinrichtung fur eine Batterie eines Kraftfahrzeuges |
| GME | CC-8380200109715PT | | EPA | 2001P09715EPPT | 04 Nov02024627.8 | 2002 | 03 Nov2004 | 1308335 | 04 Nov 2022 | Halteeinrichtung fur eine Batterie eines Kraftfahrzeuges |

Page 81 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|------------|----------------|
| GME | CC-3505 | 200406682 | DE | NP | 2004P00682 DE | 04 Nov 2002 | 10251498.4 | | | 04 Nov 2022 | Verbundprojekt Feststoff SCR |
| GME | CC-4301 | 200209898 | DE | NP | 2002P09898 DE | 05 Nov 2002 | 10251405.4 | | | 05 Nov 2022 | Head-Up Display fur ein Kraftfahrzeug |
| GME | CC-3811 | 200209896 | DE | NP | 2002P09896 DE | 07 Nov 2002 | 10251771.1 | | | 07 Nov 2022 | Zylinderkopf-Krummer-Anordnung |
| GME | CC-4301 | 200209897 | DE | NP | 2002P09897 DE | 07 Nov 2002 | 10251770.3 | | | 07 Nov 2022 | Schlussel, Schlussel-Schloss-Kombination und Anordnung dafur |
| GME | CC-2522 | 200209899 | DE | NP | 2002P09899 DE | 09 Nov 2002 | 10252132.8-21 | | | 09 Nov 2022 | Lastentrager fur Kraftfahrzeuge zum Ausziehen aus dem Fahrzeugheck |
| GME | CC-2522 | 200209900 | DE | NP | 2002P09900 DE | 09 Nov 2002 | 10252133.6 | | | 09 Nov 2022 | Ausklappbarer Lastentrager zur heckseitigen Anordnung an einem Kraftfahrzeug, insbesondere zum Transport von Fahrradern |
| GME | CC-4211 | 200109719 | EP | EPA | 2001P09719EP | 15 Nov 2002 | 0025432.2-2421 | 06 Sep 2005 | | 15 Nov 2022 | Mittel zur Befestigung eines Airbagmoduls in einem Kraftfahrzeug |
| GME | CC-4211 | 200109719 | DE | EPA | 2001P09719EPDE | 15 Nov 2002 | 50204455.1-08 | 05 Oct 2005 | 131462015 | 15 Nov 2022 | Mittel zur Befestigung eines Airbagmoduls in einem Kraftfahrzeug |
| GME | CC-4211 | 200109719 | ES | EPA | 2001P09719EPES | 15 Nov 2002 | 0025432.2-2421 | 05 Oct 2005 | 131462015 | 15 Nov 2022 | Mittel zur Befestigung eines Airbagmoduls in einem Kraftfahrzeug |
| GME | CC-4211 | 200109719 | FR | EPA | 2001P09719EPFR | 15 Nov 2002 | 0025432.2-2421 | 05 Oct 2005 | 131462015 | 15 Nov 2022 | Mittel zur Befestigung eines Airbagmoduls in einem Kraftfahrzeug |
| GME | CC-4211 | 200109719 | GB | EPA | 2001P09719EPGB | 15 Nov 2002 | 0025432.2-2421 | 05 Oct 2005 | 131462015 | 15 Nov 2022 | Mittel zur Befestigung eines Airbagmoduls in einem Kraftfahrzeug |
| GME | CC-4110 | 2002P09903 | | NP | 2002P09903-DE-NP | 16 Nov 2002 | 10253445.4 | | | 16 Nov 2022 | Verfahren und Vorrichtung zum Abdichten und Aufpumpen von Reifen bei Pannen sowie Dichtmittelbehalter als auch Adapter hierfur |
| GME | CC-4201 | 200209904 | DE | NP | 2002P09904 DE | 16 Nov 2002 | 10253444.6-21 | | | 16 Nov 2022 | Ablagevorrichtung und Kofferraum fur ein Kraftfahrzeug |
| GME | CC-4221 | 200209905 | DE | NP | 2002P09905 DE | 16 Nov 2002 | 10253443.8 | | | 16 Nov 2022 | Vorrichtung zur Stabilisierung eines Hintersitzes eines Kraftfahrzeugs sowie entsprechender Hintersitz |
| GME | CC-8350 | 200109725 | EP | EPA | 2001P09725EP | 19 Nov 2002 | 0025842.2-2424 | 02 Jan 2008 | 131645519 | Nov 2022 | Fensterrollo, insbesondere zur Verwendung in einem Kraftfahrzeug |
| GME | CC-8350 | 200109725 | DE | EPA | 2001P09725EPDE | 19 Nov 2002 | 50211450.9-08 | 02 Jan 2008 | 131645519 | Nov 2022 | Fensterrollo, insbesondere zur Verwendung in einem Kraftfahrzeug |
| GME | CC-8350 | 200109725 | FR | EPA | 2001P09725EPFR | 19 Nov 2002 | 0025842.2 | 02 Jan 2008 | 131645519 | Nov 2022 | Fensterrollo, insbesondere zur Verwendung in einem Kraftfahrzeug |
| GME | CC-8350 | 200109725 | GB | EPA | 2001P09725EPGB | 19 Nov 2002 | 0025842.2 | 02 Jan 2008 | 131645519 | Nov 2022 | Fensterrollo, insbesondere zur Verwendung in einem Kraftfahrzeug |
| GME | CC-4501 | 200109706 | EP | EPA | 2001P09706EP | 21 Nov 2002 | 0026001.4 | | | 21 Nov 2022 | Karosserie mit rahmenartigem Achstrager |
| GME | CC-4501 | 200109706 | DE | EPA | 2001P09706EPDE | 21 Nov 2002 | 0026001.4 | | | 21 Nov 2022 | Karosserie mit rahmenartigem Achstrager |
| GME | CC-4501 | 200109706 | FR | EPA | 2001P09706EPFR | 21 Nov 2002 | 0026001.4 | | | 21 Nov 2022 | Karosserie mit rahmenartigem Achstrager |
| GME | CC-4501 | 200109706 | GB | EPA | 2001P09706EPGB | 21 Nov 2002 | 0026001.4 | | | 21 Nov 2022 | Karosserie mit rahmenartigem Achstrager |
| GME | CC-4211 | 200109723 | DE | EPA | 2001P09723EPDE | 23 Nov 2002 | 0026134.3-2421 | 20 Jul 2005 | 131648223 | Nov 2022 | Airbagmodul fur Kraftfahrzeuge |
| GME | CC-4211 | 200109723 | ES | EPA | 2001P09723EPES | 23 Nov 2002 | 0026134.3-2421 | 20 Jul 2005 | 131648223 | Nov 2022 | Airbagmodul fur Kraftfahrzeuge |
| GME | CC-4211 | 200109723 | FR | EPA | 2001P09723EPFR | 23 Nov 2002 | 0026134.3-2421 | 20 Jul 2005 | 131648223 | Nov 2022 | Airbagmodul fur Kraftfahrzeuge |
| GME | CC-4211 | 200109723 | GB | EPA | 2001P09723EPGB | 23 Nov 2002 | 0026134.3-2421 | 20 Jul 2005 | 131648223 | Nov 2022 | Airbagmodul fur Kraftfahrzeuge |

Page 82 of 197

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-3651200209901 | DE | NP | 2002P09901 DE | 23 Nov 2002 | 10254727.0 | | | 23 Nov 2022 | Abgasreinigungsanlage einer Brennkraftmaschine mit einer Kuhleinheit sowie Verfahren zum Betrieb einer Abgasreinigungsanlage |
| GME CC-3851200209908 | DE | NP | 2002P09908 DE | 23 Nov 2002 | 10254725.4 | | | 23 Nov 2022 | Schwungrad mit integrierter Tilgerwirkung |
| GME CC-3801200209909 | DE | NP | 2002P09909 DE | 23 Nov 2002 | 10254726.2 | | | 23 Nov 2022 | Hubkolbenmotor mit variabler Verdichtung |
| GME CC-3651200209910 | DE | NP | 2002P09910 DE | 23 Nov 2002 | 10254704.1 | | | 23 Nov 2022 | Verfahren zur Diagnose der Funktionsfahigkeit einer Abgas-Katalysatoreinheit |
| GME CC-3250200209913 | DE | NP | 2002P09913 DE | 23 Nov 2002 | 10254707.6 | | | 23 Nov 2022 | Heizungs- oder Beluftungs- oder Klimaanlage eines Kraftfahrzeuges mit zumindest einer Luftauslassduse |
| GME CC-43012002P09914 | DE | NP | 2002P09914-DE-NP | 23 Nov 2002 | 10254708.4 | | | 23 Nov 2022 | Verfahren zum fernbetatigten Offnen bzw. SchlieBen einer heck- seitigen Klappe eines Kraftfahrzeuges und Vorrichtung dazu |
| GME CC-4111200209816 | EP | EPA | 2002P09816EP | 29 Nov 2002 | 02026701.9 | | | 29 Nov 2022 | Reifenreparatursystem |
| GME CC-4111200209816 | DE | EPA | 2002P09816EPDE | 29 Nov 2002 | 02026701.9 | | | 29 Nov 2022 | Reifenreparatursystem |
| GME CC-4111200209816 | ES | EPA | 2002P09816EPES | 29 Nov 2002 | 02026701.9 | | | 29 Nov 2022 | Reifenreparatursystem |
| GME CC-4111200209816 | FR | EPA | 2002P09816EPFR | 29 Nov 2002 | 02026701.9 | | | 29 Nov 2022 | Reifenreparatursystem |
| GME CC-4111200209816 | GB | EPA | 2002P09816EPGB | 29 Nov 2002 | 02026701.9 | | | 29 Nov 2022 | Reifenreparatursystem |
| GME CC-4111200209816 | IT | EPA | 2002P09816EPIT | 29 Nov 2002 | 02026701.9 | | | 29 Nov 2022 | Reifenreparatursystem |
| GME CC-4111200209816 | PT | EPA | 2002P09816EPPT | 29 Nov 2002 | 02026701.9 | | | 29 Nov 2022 | Reifenreparatursystem |
| GME CC-4301200209916 | DE | NP | 2002P09916 DE | 29 Nov 2002 | 10255804.3 | | | 29 Nov 2022 | Steuerungseinrichtung eines Kraftfahrzeuges mit einer batteriebetriebenen Fernbedienung |
| GME CC-4301200209917 | DE | NP | 2002P09917 DE | 29 Nov 2002 | 10255805.1 | | | 29 Nov 2022 | Verfahren zur Anderung der Programmierung eines Steuergerates eines Kraftfahrzeuges |
| GME CC-4711200209919 | DE | NP | 2002P09919 DE | 29 Nov 2002 | 10255968.6 | | | 29 Nov 2022 | Heckseitige Unterbaustruktur sowie heckseitiges Aufprallbegren-zungssystem fur ein Kraftfahrzeug |
| GME CC-4500200209920 | DE | NP | 2002P09920 DE | 30 Nov 2002 | 10256000.5-21 | | | 30 Nov 2022 | Vorrichtung zur StoBenergieaufnahme |
| GME CC-4401200209921 | DE | NP | 2002P09921 DE | 30 Nov 2002 | 10256001.3 | | | 30 Nov 2022 | Kraftfahrzeug mit einer Heizungs- und Beluftungs- bzw. Klimaanlage |
| GME CC-4501200209922 | DE | NP | 2002P09922 DE | 30 Nov 2002 | 10255999.6 | | | 30 Nov 2022 | Langsgesickter Dachlangstrager fur ein Kraftfahrzeug |
| GME CC-4741200209926 | DE | NP | 2002P09926 DE | 04 Dec 2002 | 10256536.8 | | | 04 Dec 2022 | Fernbedienung, insbesondere Funkfernbedienung, fur ein Stand- heizgerat eines Kraftfahrzeuges |
| GME CC-4221200209927 | DE | NP | 2002P09927 DE | 04 Dec 2002 | 10256538.4 | | | 04 Dec 2022 | Funktionsmatte mit Klebeband zum Befestigen der Funktionsmatte an einer Sitzunterlage |
| GME CC-8151200209934 | DE | NP | 2002P09934 DE | 05 Dec 2002 | 10257105.8 | | | 05 Dec 2022 | Variables Motorlager im Baukastensystem |
| GME CC-4870200109728 | DE | EPA | 2001P09728EPDE | 06 Dec 2002 | 02027218.3 | 11 Oct 2006 | 1323600 | 06 Dec 2022 | Lenksaulenmodul mit Lenkschlosssicherung |
| GME CC-4870200109728 | FR | EPA | 2001P09728EPFR | 06 Dec 2002 | 02027218.3 | 11 Oct 2006 | 1323600 | 06 Dec 2022 | Lenksaulenmodul mit Lenkschlosssicherung |
| GME CC-4870200109728 | GB | EPA | 2001P09728EPGB | 06 Dec 2002 | 02027218.3 | 11 Oct 2006 | 1323600 | 06 Dec 2022 | Lenksaulenmodul mit Lenkschlosssicherung |
| GME CC-3801200109729 | EP | EPA | 2001P09729EP | 06 Dec 2002 | 02027219.1-2421 | | | 06 Dec 2022 | Schmiermittelzufuhrung fur ein Planetengetriebe |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-4221 | 200109739 | DE | EPA | 2001P09739EPDE | 06 Dec 2002 | 50203616.8-08 | 13 Jul 2005 | 1319551 | 06 Dec 2022 | Bezug fur eine crashaktive Ruckenlehne eines Kraftfahrzeugsitzes |
| GME CC-FAURECIA | 200109739 | DE | EPA | 2001P09739EPDE | 06 Dec 2002 | 50203616.8-08 | 13 Jul 2005 | 1319551 | 06 Dec 2022 | Bezug fur eine crashaktive Ruckenlehne eines Kraftfahrzeugsitzes |
| GME CC-4221 | 200109739 | ES | EPA | 2001P09739EPES | 06 Dec 2002 | 02027220.9-125413 | Jul 2005 | 1319551 | 06 Dec 2022 | Bezug fur eine crashaktive Ruckenlehne eines Kraftfahrzeugsitzes |
| GME CC-FAURECIA | 200109739 | ES | EPA | 2001P09739EPES | 06 Dec 2002 | 02027220.9-125413 | Jul 2005 | 1319551 | 06 Dec 2022 | Bezug fur eine crashaktive Ruckenlehne eines Kraftfahrzeugsitzes |
| GME CC-4221 | 200109739 | FR | EPA | 2001P09739EPFR | 06 Dec 2002 | 02027220.9-125413 | Jul 2005 | 1319551 | 06 Dec 2022 | Bezug fur eine crashaktive Ruckenlehne eines Kraftfahrzeugsitzes |
| GME CC-FAURECIA | 200109739 | FR | EPA | 2001P09739EPFR | 06 Dec 2002 | 02027220.9-125413 | Jul 2005 | 1319551 | 06 Dec 2022 | Bezug fur eine crashaktive Ruckenlehne eines Kraftfahrzeugsitzes |
| GME CC-4221 | 200109739 | GB | EPA | 2001P09739EPGB | 06 Dec 2002 | 02027220.9-125413 | Jul 2005 | 1319551 | 06 Dec 2022 | Bezug fur eine crashaktive Ruckenlehne eines Kraftfahrzeugsitzes |
| GME CC-FAURECIA | 200109739 | GB | EPA | 2001P09739EPGB | 06 Dec 2002 | 02027220.9-125413 | Jul 2005 | 1319551 | 06 Dec 2022 | Bezug fur eine crashaktive Ruckenlehne eines Kraftfahrzeugsitzes |
| GME CC-3651 | 200209923 | DE | NP | 2002P09923 DE | 06 Dec 2002 | 10257061.2 | | | 06 Dec 2022 | Kraftfahrzeug mit einem Verbrennungsmotor |
| GME CC-4301 | 200209931 | DE | NP | 2002P09931 DE | 06 Dec 2002 | 10257060.4 | | | 06 Dec 2022 | Verfahren und Anordnung zur Steuerung der Bewegung eines Wischer- arms einer Wischanlage |
| GME CC-4711 | 200209924 | DE | NP | 2002P09924 DE | 07 Dec 2002 | 10257260.7-56 | | | 07 Dec 2022 | Vorderrahmen fur ein Kraftfahrzeug, insbesondere Langstrager hierfur sowie einen solchen aufweisende Aluminiumkarosserie |
| GME CC-4711 | 200209925 | DE | NP | 2002P09925 DE | 07 Dec 2002 | 10257259.3-56 | | | 07 Dec 2022 | Vorderrahmen fur ein Kraftfahrzeug sowie damit hergestellte Aluminiumkarosserie |
| GME CC-2513 | 200209935 | DE | NP | 2002P09935 DE | 07 Dec 2002 | 10257228.3 | | | 07 Dec 2022 | Vorrichtung zum Verschieben einer Kopfstutze eines Fahrzeugsitzes |
| GME CC-3211 | 200209936 | DE | NP | 2002P09936 DE | 07 Dec 2002 | 10257227.5-16 | | | 07 Dec 2022 | Fahrzeugsitz und Verstellvorrichtung fur einen Fahrzeugsitz |
| GME CC-4731 | 200109743 | DE | EPA | 2001P09743EPDE | 10 Dec 2002 | 02027462.7-152314 | Sep 2006 | 1325842 | 10 Dec 2022 | Diebstahlsicherer Dachlasttrager |
| GME CC-4731 | 200109743 | ES | EPA | 2001P09743EPES | 10 Dec 2002 | 02027462.7-152314 | Sep 2006 | 1325842 | 10 Dec 2022 | Diebstahlsicherer Dachlasttrager |
| GME CC-4731 | 200109743 | FR | EPA | 2001P09743EPFR | 10 Dec 2002 | 02027462.7-152314 | Sep 2006 | 1325842 | 10 Dec 2022 | Diebstahlsicherer Dachlasttrager |
| GME CC-4731 | 200109743 | GB | EPA | 2001P09743EPGB | 10 Dec 2002 | 02027462.7-152314 | Sep 2006 | 1325842 | 10 Dec 2022 | Diebstahlsicherer Dachlasttrager |
| GME CC-4731 | 200109743 | IT | EPA | 2001P09743EPIT | 10 Dec 2002 | 02027462.7-152314 | Sep 2006 | 1325842 | 10 Dec 2022 | Diebstahlsicherer Dachlasttrager |
| GME CC-4731 | 200109743 | PT | EPA | 2001P09743EPPT | 10 Dec 2002 | 02027462.7-152314 | Sep 2006 | 1325842 | 10 Dec 2022 | Diebstahlsicherer Dachlasttrager |
| GME CC-4211 | 200109748 | EP | EPA | 2001P09748EP | 10 Dec 2002 | 02027463.5 | | | 10 Dec 2022 | Abdeckung fur einen Gassack einer Aufprallschutzvorrichtung fur Fahrzeuginsassen |
| GME CC-4211 | 200109748 | DE | EPA | 2001P09748EPDE | 10 Dec 2002 | 02027463.5 | | | 10 Dec 2022 | Abdeckung fur einen Gassack einer Aufprallschutzvorrichtung fur Fahrzeuginsassen |
| GME CC-4211 | 200109748 | ES | EPA | 2001P09748EPES | 10 Dec 2002 | 02027463.5 | | | 10 Dec 2022 | Abdeckung fur einen Gassack einer Aufprallschutzvorrichtung fur Fahrzeuginsassen |
| GME CC-4211 | 200109748 | FR | EPA | 2001P09748EPFR | 10 Dec 2002 | 02027463.5 | | | 10 Dec 2022 | Abdeckung fur einen Gassack einer Aufprallschutzvorrichtung fur Fahrzeuginsassen |
| GME CC-4211 | 200109748 | GB | EPA | 2001P09748EPGB | 10 Dec 2002 | 02027463.5 | | | 10 Dec 2022 | Abdeckung fur einen Gassack einer |

Aufprallschutzvorrichtung

fur Fahrzeuginsassen

Page 84 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4870 | 200109751 | DE | EPA | 2001P09751EPDE | 10 Dec 2002 | 02027464.3 | | | 10 Dec 2022 | Vorrichtung zur Prufung der Nutzungsberechtigung einer Zugangs-kontrolleinrichtung eines Kraftfahrzeuges |
| GME | CC-4870 | 200109751 | ES | EPA | 2001P09751EPES | 10 Dec 2002 | 02027464.3 | | | 10 Dec 2022 | Vorrichtung zur Prufung der Nutzungsberechtigung einer Zugangs - kontrolleinrichtung eines Kraftfahrzeuges |
| GME | CC-4870 | 200109751 | FR | EPA | 2001P09751EPFR | 10 Dec 2002 | 02027464.3 | | | 10 Dec 2022 | Vorrichtung zur Prufung der Nutzungsberechtigung einer Zugangs - kontrolleinrichtung eines Kraftfahrzeuges |
| GME | CC-4870 | 200109751 | GB | EPA | 2001P09751EPGB | 10 Dec 2002 | 02027464.3 | | | 10 Dec 2022 | Vorrichtung zur Prufung der Nutzungsberechtigung einer Zugangs - kontrolleinrichtung eines Kraftfahrzeuges |
| GME | CC-3651 | 200209915 | DE | NP | 2002P09915 DE | 10 Dec 2002 | 10257566.5 | | | 10 Dec 2022 | Verfahren und Vorrichtung zur Steuerung eines Verbrennungsmotors mit Erkennung der Ladungsbewegungsklappenstellung |
| GME | CC-3240 | 200209928 | DE | NP | 2002P09928 DE | 10 Dec 2002 | 10257571.1 | | | 10 Dec 2022 | Vorrichtung und Verfahren zum Antrieb eines Kraftfahrzeuges mit einem Automatikgetriebe mit Drehmomentwandler und Anfahrkupplung |
| GME | CC-3321 | 200209929 | DE | NP | 2002P09929 DE | 10 Dec 2002 | 10257570.3 | | | 10 Dec 2022 | Schwimmerventil fur ein Luftfiltergehause |
| GME | CC-3831 | 200209930 | DE | NP | 2002P09930 DE | 10 Dec 2002 | 10257568.1 | | | 10 Dec 2022 | Verfahren und Einrichtung zur Regelung der Abgasruckfuhrung bei Verbrennungsmotoren |
| GME | CC-3801 | 200209932 | DE | NP | 2002P09932 DE | 10 Dec 2002 | 10257562.2 | | | 10 Dec 2022 | Massenausgleich fur einen Verbrennungsmotor |
| GME | CC-7331 | 200209933 | DE | NP | 2002P09933 DE | 10 Dec 2002 | 10257567.3 | | | 10 Dec 2022 | Verfahren zum computergesteuerten Auftragen von Kleberaupen auf ein Bauteil |
| GME | CC-4111 | 200209937 | DE | NP | 2002P09937 DE | 11 Dec 2002 | 10257853.2-09 | 12 Jan 2006 | 10257851 | 11 Dec 2022 | Crashabsorber zur formschlussigen Aufnahme in die Reserveradmulde eines Kraftfahrzeugs |
| GME | CC-8340 | 200209938 | DE | NP | 2002P09938 DE | 11 Dec 2002 | 10257852.4-16 | | | 11 Dec 2022 | Fahrzeugsitz mit in die Kopfstutze integriertem Kleiderbugel |
| GME | CC-11844500 | 200771156 | DE | NP | 2007P71156 DE | 11 Dec 2002 | 10257903.2 | | | 11 Dec 2022 | Ausziehbarer Lastentrager |
| GME | CC-OPEL | 200309963 | DE | EPT | 2003P09963WEDE | 13 Dec 2002 | 02786255.6 | 30 Aug 2006 | 1467878 | 13 Dec 2022 | Tow Hook System |
| GME | CC-HYDRO | 200309963 | ES | EPT | 2003P09963WEES | 13 Dec 2002 | 02786255.6 | 30 Aug 2006 | 1467878 | 13 Dec 2022 | Tow Hook System |
| GME | CC-HYDRO | 200309963 | FR | EPT | 2003P09963WEFR | 13 Dec 2002 | 02786255.6 | 30 Aug 2006 | 1467878 | 13 Dec 2022 | Tow Hook System |
| GME | CC-HYDRO | 200309963 | GB | EPT | 2003P09963WEGB | 13 Dec 2002 | 02786255.6 | 30 Aug 2006 | 1467878 | 13 Dec 2022 | Tow Hook System |
| GME | CC-HYDRO | 200309963 | IT | EPT | 2003P09963WEIT | 13 Dec 2002 | 02786255.6 | 30 Aug 2006 | 1467878 | 13 Dec 2022 | Tow Hook System |
| GME | CC-HYDRO | 200309963 | TR | EPT | 2003P09963WETR | 13 Dec 2002 | 02786255.6 | 30 Aug 2006 | 1467878 | 13 Dec 2022 | Tow Hook System |
| GME | CC-HYDRO | 200309963 | WO | PCT | 2003P09963WO | 13 Dec 2002 | PCT/N002/0049 | | | 13 Dec 2022 | Tow Hook System |
| GME | CC-3821 | 200209939 | DE | NP | 2002P09939 DE | 17 Dec 2002 | 10258904.6 | | | 17 Dec 2022 | Schwingungs - und gerauschgedampftes stufenloses Leistungs - verzweigungsgetriebe |
| GME | CC-4511 | 200109746 | EP | EPA | 2001P09746EP | 18 Dec 2002 | 02028376.8 | | | 18 Dec 2022 | Tur fur ein Kraftfahrzeug mit einem Schloss |
| GME | CC-4511 | 200109746 | DE | EPA | 2001P09746EPDE | 18 Dec 2002 | 02028376.8 | | | 18 Dec 2022 | Tur fur ein Kraftfahrzeug mit einem Schloss |
| GME | CC-4511 | 200109746 | FR | EPA | 2001P09746EPFR | 18 Dec 2002 | 02028376.8 | | | 18 Dec 2022 | Tur fur ein Kraftfahrzeug mit einem Schloss |
| GME | CC-4511 | 200109746 | GB | EPA | 2001P09746EPGB | 18 Dec 2002 | 02028376.8 | | | 18 Dec 2022 | Tur fur ein Kraftfahrzeug mit einem Schloss |
| GME | CC-4711 | 200209940 | DE | NP | 2002P09940 DE | 18 Dec 2002 | 10259093.1 | | | 18 Dec 2022 | Stutzlager einer Radaufhangung |

Page 85 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case | Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-1001 | 200209941DE | | NP | | 2002P09941 | DE 18 Dec10259092.3 | | | | | 18 Dec | Feststellbremse fur ein Kraftfahrzeug und Feststellbremse |
| | | | | | | 2002 | | | | | 2022 | Kraftfahrzeug mit einer |
| GME CC-4511 | 200209942DE | | NP | | 2002P09942 | DE 19 Dec10259430.9 | | | | | 19 Dec | Halteelement zum Befestigen eines Dachlasttragers |
| GME CC-4501 | 200209943DE | | NP | | 2002P09943 | DE 19 Dec10259429.5 | | | | | 2022 19 Dec | Deformierbare, rohrformige Crash-Box |
| GME CC-4511 | 200209944DE | | NP | | 2002P09944 | DE 19 Dec10259431.7 | | | | | 2022 19 Dec | Fahrzeugdach mit einem Schiebedach |
| GME CC-2521 | 200209945DE | | NP | | 2002P09945 | DE 19 Dec10259432.5 | | | | | 2022 19 Dec | Kraftfahrzeugheck |
| GME CC-SAAB1815 | 200240161DE | | PCT | | 2002P40161WODE19 Dec10297674-0 | | | | | | 2022 19 Dec | migrated - title is not available |
| GME CC-4401 | 200209849DE | | NP | | 2002P09849 | DE 20 Dec10259921.1 | | | | | 2022 20 Dec | Dichtungsvorrichtung mit einer Ringdichtung fur eine von einer Wischerachse durchsetzte Offnung in einem |
| | | | | | | 2002 | | | | | 2022 | |
| GME CC-2522 | 200209946DE | | NP | | 2002P09946 | DE 21 Dec10259854.1 | | | | | 20 Dec | Wasserabweiser und Ringdichtung Klappbarer Sitz |
| GME CC-1001 | 200209947DE | | NP | | 2002P09947 | DE 20 Dec10259853.3-14 | | | 2710259853 | | 2022 20 Dec | Klappbarer Sitz |
| | | | | | | 2002 | | Oct 2005 | | | 2022 | |
| GME CC-3521 | 200209948DE | | NP | | 2002P09948 | DE 21 Dec10260471.1 | | | | | 21 Dec | Drosselvorrichtung zur Leistungsregulierung |
| GME CC-4301 | 200209949DE | | NP | | 2002P09949 | DE 21 Dec10260475.4-45 | | | | | 2022 21 Dec | Verfahren zur Entsorgung von Kraftfahrzeug-Insassenschutzeinrichtungen |
| | | | | | | 2002 | | | | | 2022 | sowie Vorrichtung hierfur |
| GME CC-4221-4211 | 200209950DE | | NP | | 2002P09950 | DE 21 Dec10260504.1 | | | | | 21 Dec | Tragersystem fur Zusatz-Innenausstattung |
| GME CC-LEAR | 200209950DE | | NP | | 2002P09950 | DE 21 Dec10260504.1 | | | | | 2022 21 Dec | Tragersystem fur Zusatz-Innenausstattung |
| GME CC-LEAR | 200209951DE | | NP | | 2002P09951 | DE 21 Dec10260506.8 | | | | | 2022 21 Dec | Befestigungssystem zur mechanischen und elektrischen Verbindung eines Tragersystems mit einem Kraftfahrzeug |
| GME CC-OPEL | 200209951DE | | NP | | 2002P09951 | DE 21 Dec10260506.8 | | | | | 2022 21 Dec | Befestigungssystem zur mechanischen und elektrischen Verbindung eines Tragersystems mit einem Kraftfahrzeug |
| GME CC-LEAR | 200209952DE | | NP | | 2002P09952 | DE 21 Dec10260503.3 | | | | | 2022 21 Dec | Klapptischanordnung fur Fahrzeuge |
| GME CC-OPEL | 200209952DE | | NP | | 2002P09952 | DE 21 Dec10260503.3 | | | | | 2022 21 Dec | Klapptischanordnung fur Fahrzeuge |
| GME CC-LEAR | 200209953DE | | NP | | 2002P09953 | DE 21 Dec10260502.5-21 | | | | | 2022 21 Dec | Multifunktionsbox zur losbaren Befestigung im Innenraum eines Fahrzeuges |
| GME CC-OPEL | 200209953DE | | NP | | 2002P09953 | DE 21 Dec10260502.5-21 | | | | | 2022 21 Dec | Multifunktionsbox zur losbaren Befestigung im Innenraum eines Fahrzeuges |
| GME CC-4751 | 200209957DE | | NP | | 2002P09957 | DE 21 Dec10260473.8 | | | | | 2022 21 Dec | Kraftstoffzufuhrsystem fur die Zufuhr von hierfur |
| | | | | | | 2002 | | | | | 2022 | Kraftsoff sowie Saugstrahlpumpe |
| GME CC-3056 | 200330056DE | | NP | | 2003P30056 | DE 21 Dec10260470.3-21 | | | | | 21 Dec | Outdoor Ladehilfe am Fahrzeugheck eines Kraftfahrzeuges |
| GME CC-3221 | 200209763EP | | EPA | | 2002P09763 | EP 23 Dec02028864.3 | | | | | 2022 23 Dec | Schalthebelanordnung mit klemmgeschutztem Balg |
| GME CC-4600 | 200330689DE | | NP | | 2003P30689 | DE 23 Dec10259624.7 | | | | | 2022 23 Dec | Hydraulisches Radiallager |
| GME CC-Conti | 200330689DE | | NP | | 2003P30689 | DE 23 Dec10259624.7 | | | | | 2022 23 Dec | Hydraulisches Radiallager |
| GME CC-4301 | 200209755EP | | EPA | | 2002P09755 | EP 09 Jan03000299.2-2213 | | | 151327873 | | 2022 09 Jan | Ferndiagnosesystem fur ein Kraftfahrzeug |
| | | | | | | 2003 | | Oct 2008 | | | 2023 | |
| GME CC-4301 | 200209755DE | | EPA | | 2002P09755EPDE | 09 Jan03000299.2 | | | 1550310629.1-08 | | 09 Jan | Ferndiagnosesystem fur ein Kraftfahrzeug |
| | | | | | | 2003 | | Oct 2008 | | | 2023 | |
| GME CC-4301 | 200209755FR | | EPA | | 2002P09755EPFR | 09 Jan03000299.2 | | | 151327873 | | 09 Jan | Ferndiagnosesystem fur ein Kraftfahrzeug |
| | | | | | | 2003 | | Oct 2008 | | | 2023 | |
| GME CC-4301 | 200209755GB | | EPA | | 2002P09755EPGB | 09 Jan03000299.2 | | | 151327873 | | 09 Jan | Ferndiagnosesystem fur ein Kraftfahrzeug |
| | | | | | | 2003 | | Oct 2008 | | | 2023 | |
| GME CC-OPEL | 200330009DE | | NP | | 2003P30009 | DE 09 Jan10300358.4 | | | | | 09 Jan | Fahrzeugsitz mit Kleiderbugel |
| | | | | | | 2003 | | | | | 2023 | |

Page 86 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| Unit IP SiteChargedInvention NoCountryType Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|
| GME CC-OPEL200330012    DE    NP  2003P30012 DE | 09 Jan 2003 | 10300360.6 | | | 09 Jan 2023 | Verfahren und Vorrichtung zur Anzeige von Informationen in einem |
| GME CC-OPEL200330013    DE    NP  2003P30013 DE | 09 Jan 2003 | 10300359.2 | | | 09 Jan 2023 | Kraftfahrzeug Vorrichtung zur Abschaltung von nicht benotigten elektrischen Verbrauchern in Kraftfahrzeugen |
| GME CC-OPEL200330014    DE    NP  2003P30014 DE | 11 Jan 2003 | 10300757.1 | | | 11 Jan 2023 | Airbagmodul fur ein Kraftfahrzeug mit einem Airbagmodulgehause und Verfahren zur Herstellung einer Schweißverbindung zwischen einer Einblasoffnung eines Airbags und einer Gasaustrittsoffnung eines Airbagmodulgehauses |
| GME CC-8601200209759    DE    EPA 2002P09759EPDE | 15 Jan 2003 | 03000827.0 | 02 Nov 2005 | 1331117 | 15 Jan 2023 | Luftduse zur Beluftung eines Innenraums eines Kraftfahrzeuges |
| GME CC-8601200209759    ES    EPA 2002P09759EPES | 15 Jan 2003 | 03000827.0 | 02 Nov 2005 | 1331117 | 15 Jan 2023 | Luftduse zur Beluftung eines Innenraums eines Kraftfahrzeuges |
| GME CC-8601200209759    FR    EPA 2002P09759EPFR | 15 Jan 2003 | 03000827.0 | 02 Nov 2005 | 1331117 | 15 Jan 2023 | Luftduse zur Beluftung eines Innenraums eines Kraftfahrzeuges |
| GME CC-8601200209759    GB    EPA 2002P09759EPGB | 15 Jan 2003 | 03000827.0 | 02 Nov 2005 | 1331117 | 15 Jan 2023 | Luftduse zur Beluftung eines Innenraums eines Kraftfahrzeuges |
| GME CC-8601200209760    DE    EPA 2002P09760EPDE | 15 Jan 2003 | 03000826.2-1268 | 14 Jun 2006 | 1331116 | 15 Jan 2023 | Luftduse |
| GME CC-8601200209760    ES    EPA 2002P09760EPES | 15 Jan 2003 | 03000826.2-1268 | 14 Jun 2006 | 1331116 | 15 Jan 2023 | Luftduse |
| GME CC-8601200209760    FR    EPA 2002P09760EPFR | 15 Jan 2003 | 03000826.2-1268 | 14 Jun 2006 | 1331116 | 15 Jan 2023 | Luftduse |
| GME CC-8601200209760    GB    EPA 2002P09760EPGB | 15 Jan 2003 | 03000826.2-1268 | 14 Jun 2006 | 1331116 | 15 Jan 2023 | Luftduse |
| GME CC-OPEL200330055    DE    NP  2003P30055 DE | 15 Jan 2003 | 10301166.8 | | | 15 Jan 2023 | Laderaumabdeckung fur Fahrzeuge |
| GME CC-OPEL200330018    DE    NP  2003P30018 DE | 01 Feb 2003 | 10304016.1 | | | 01 Feb 2023 | Dachreling fur ein Fahrzeug und Fahrzeugdach |
| GME CC-OPEL2003P30019   DE    NP  2003P30019-DE-NP | 01 Feb 2003 | 10304015.3 | | | 01 Feb 2023 | Lenksystem fur ein Kraftfahrzeug |
| GME CC-OPEL200330020    DE    NP  2003P30020 DE | 01 Feb 2003 | 10304014.5-21 | | | 01 Feb 2023 | Heckklappe fur ein Kraftfahrzeug |
| GME CC-OPEL200330021    DE    NP  2003P30021 DE | 01 Feb 2003 | 10304031.5 | | | 01 Feb 2023 | Dichtungssystem fur eine verschlieBbare Karosserieoffnung eines Kraftfahrzeuges |
| GME CC-OPEL200330022    DE    NP  2003P30022 DE | 01 Feb 2003 | 10304032.3 | | | 01 Feb 2023 | Verfahren und Vorrichtung zur Ubertragung der Turscharnierlage fur geschraubte Turscharniere bei Kraftfahrzeugen |
| GME CC-OPEL200330023    DE    NP  2003P30023 DE | 01 Feb 2003 | 10304033.1 | | | 01 Feb 2023 | Befestigungselement fur Rohrleitungen in Kraftfahrzeugen |
| GME CC-OPEL200330024    DE    NP  2003P30024 DE | 01 Feb 2003 | 10304035.8 | | | 01 Feb 2023 | Integrierte Justiereinrichtung am SchlieBbugel eines Kraftfahrzeugs |
| GME CC-9051200209778    DE    NP  2002P09778 DE | 01 Feb 2003 | 10304657.7 | | | 08 Feb 2022 | Brennstoffzellenstapel und Verfahren zum Betrieb eines Brennstoff- zellensystems mit |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | einem solchen |
| Brennstoffzellenstapel | | | | | | | |
| GME CC-2522200209766 | EP | EPA 2002P09766EP | 08 Feb | 200303002859.1-242405 Nov 20081354758 | | 08 Feb 2023 | Bedieneinrichtung |
| fur | | | | | | | |
| | | | | | | | ein Element und |
| | | | | | | | Verwendung der |
| | | | | | | | Bedieneinrichtung |
| GME CC-OPEL200330033 | DE | NP 2003P30033 DE | 11 Feb | 200310305532.0 | | 11 Feb | |
| 2023Schwingungstilgende | | | | | | | |
| | | | | | | | Befestigung |
| GME CC-4221200209773 | EP | EPA 2002P09773EP | 12 Feb | 200303003013.4-242405 Nov 20081334862 | | 12 Feb 2023 | Kindersitz mit |
| | | | | | | | drehbaren |
| Transpondern | | | | | | | |
| GME CC-4221200209773 | DE | EPA 2002P09773EPDE | 12 Feb | 200303003013.4 | 05 Nov 200850310729.8-08 | 12 Feb 2023 | Kindersitz mit |
| | | | | | | | drehbaren |
| Transpondern | | | | | | | |
| GME CC-4221200209773 | ES | EPA 2002P09773EPES | 12 Feb | 200303003013.4 | 05 Nov 20081338462 | 12 Feb 2023 | Kindersitz mit |
| | | | | | | | drehbaren |
| Transpondern | | | | | | | |
| GME CC-4221200209773 | FR | EPA 2002P09773EPFR | 12 Feb | 200303003013.4 | 05 Nov 20081338462 | 12 Feb 2023 | Kindersitz mit |
| | | | | | | | drehbaren |
| Transpondern | | | | | | | |
| GME CC-4221200209773 | GB | EPA 2002P09773EPGB | 12 Feb | 200303003013.4 | 05 Nov 20081338462 | 12 Feb 2023 | Kindersitz mit |
| | | | | | | | drehbaren |
| Transpondern | | | | | | | |

Page 87 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-IEE | 2003P30057 | DE | | NP | 2003P30057-DE-NP13 | Feb 2003 | 10305861.3 | | | 13 Feb 2023 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb des und/oder auBerhalb des Kraftfahrzeuges |
| GME CC-OPEL | 2003P30057 | DE | | NP | 2003P30057-DE-NP13 | Feb 2003 | 10305861.3 | | | 13 Feb 2023 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb des und/oder auBerhalb des Kraftfahrzeuges |
| GME CC-IEE | 200330058 | DE | | NP | 2003P30058 | DE 13 Feb 2003 | 10305860.5 | | | 13 Feb 2023 | Vorrichtung eines Kraftfahrzeuges zur Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME CC-OPEL | 200330058 | DE | | NP | 2003P30058 | DE 13 Feb 2003 | 10305860.5 | | | 13 Feb 2023 | Vorrichtung eines Kraftfahrzeuges zur Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME CC-OPEL | 200330061 | DE | | NP | 2003P30061 | DE 14 Feb 2003 | 10306135.5 | | | 14 Feb 2023 | Anzeigeeinrichtung eines Kraftfahrzeuges |
| GME CC-OPEL | 200330062 | DE | | NP | 2003P30062 | DE 14 Feb 2003 | 10306136.3-31 | | | 14 Feb 2023 | Sicherheitsvorrichtung fur ein Kraftfahrzeug |
| GME CC-OPEL | 200330059 | DE | | NP | 2003P30059 | DE 15 Feb 2003 | 10306381.1 | | | 15 Feb 2023 | Deformierbarer Vorderbau eines Kraftfahrzeuges |
| GME CC-OPEL | 200330060 | DE | | NP | 2003P30060 | DE 15 Feb 2003 | 10306383.8 | | | 15 Feb 2023 | Betatigungsvorrichtung fur eine Feststellbremse eines Kraftfahrzeuges |
| GME CC-OPEL | 200330063 | DE | | NP | 2003P30063 | DE 15 Feb 2003 | 10306385.4 | | | 15 Feb 2023 | Schusskanal fur Airbag |
| GME CC-OPEL | 200330064 | DE | | NP | 2003P30064 | DE 15 Feb 2003 | 10306384.6 | | | 15 Feb 2023 | Befestigungsvorrichtung fur ein Zusatzteil in einem Kraftfahrzeug |
| GME CC-OPEL | 200330070 | DE | | NP | 2003P30070 | DE 20 Feb 2003 | 10307207.1-23 | 03 Sep 2004 | 10307207 | 20 Feb 2023 | Kraftfahrzeug-Heckklappe |
| GME CC-2513 | 200209779 | EPA | | EPDE | 2002P09779EPDE | 22 Feb 2003 | 03003949.9-2421 | 11 Jan 2006 | 1350674 | 22 Feb 2023 | Mittelkonsole fur ein Kraftfahrzeug |
| GME CC-2513 | 200209779 | ES | | EPES | 2002P09779EPES | 22 Feb 2003 | 03003949.9-2421 | 11 Jan 2006 | 1350674 | 22 Feb 2023 | Mittelkonsole fur ein Kraftfahrzeug |
| GME CC-2513 | 200209779 | FR | | EPFR | 2002P09779EPFR | 22 Feb 2003 | 03003949.9-2421 | 11 Jan 2006 | 1350674 | 22 Feb 2023 | Mittelkonsole fur ein Kraftfahrzeug |
| GME CC-2513 | 200209779 | GB | | EPGB | 2002P09779EPGB | 22 Feb 2003 | 03003949.9-2421 | 11 Jan 2006 | 1350674 | 22 Feb 2023 | Mittelkonsole fur ein Kraftfahrzeug |
| GME CC-OPEL | 200330084 | DE | | NP | 2003P30084 | DE 22 Feb 2003 | 502004001177.2-08 | | | 22 Feb 2023 | Verstarkung an der C-Saule eines Kraftfahrzeuges |
| GME CC-OPEL | 200330090 | DE | | NP | 2003P30090 | DE 22 Feb 2003 | 10307634.4 | | | 22 Feb 2023 | Unterbodenverkleidung als Modultrager fur ein Leitungs-Bundle |
| GME CC-OPEL | 200330093 | DE | | NP | 2003P30093 | DE 22 Feb 2003 | 10307633.6 | | | 22 Feb 2023 | Kraftfahrzeugkarosserie mit Verstarkungsblech zwischen Dachspriegel, Saule und Seitenwand |
| GME CC-OPEL | 200330094 | DE | | NP | 2003P30094 | DE 22 Feb 2003 | 10307632.8 | | | 22 Feb 2023 | Vorrichtung zur Regelung des Kuhlluftdurchsatzes fur einen Verbrennungsmotor eines Kraftfahrzeuges |
| GME CC-OPEL | 200330095 | DE | | NP | 2003P30095 | DE 22 Feb 2003 | 10307621.2-42 | 05 Mar 2007 | 10307621 | 22 Feb 2023 | Vorrichtung zur Verstarkung eines Dachrahmens eines Kraftfahrzeugs |
| GME CC-OPEL | 200330099 | DE | | NP | 2003P30099 | DE 26 Feb 2003 | 10308126.7 | | | 26 Feb 2023 | Schaltstosselventiltrieb |
| GME CC-OPEL | 200330100 | DE | | NP | 2003P30100 | DE 26 Feb 2003 | 10308127.5 | | | 26 Feb 2023 | Verfahren zum Betrieb einer Brennkraftmaschine mit einer |

```
Abgasreinigungsanlage
GME CC-OPEL200330103    DE    NP   2003P30103 DE   26 Feb 200310308128.3              26 Feb 2023Vorrichtung zur
                                                                                             Ubertragung und zum
                                                                                             Empfang von
                                                                                             Informationen in
einem
                                                                                             Kraftfahrzeug
GME CC-4741200209783    EP      EPA 2002P09783EP     28 Feb 200303004576.9            28 Feb 2023Vorrichtung zur
                                                                                             Erfassung einer
                                                                                             Drehwinkelanderung
einer
                                                                                             Lenksaule
GME CC-4741200209783    DE      EPA 2002P09783EPDE  28 Feb 200303004576.9            28 Feb 2023Vorrichtung zur
                                                                                             Erfassung einer
                                                                                             Drehwinkelanderung
einer
                                                                                             Lenksaule
```

Page 88 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-3800 | 200209787 | EP | EPA | 2002P09787EP | 28 Feb 2003 | 004578.5-1263 | | | 28 Feb 2023 | Verfahren zum Betreiben eines Diesel-Partikelfilters und Einrichtung zur Durchführung des Verfahrens |
| GME | CC-OPEL | 200330005 | DE | NP | 2003P30005 DE | 28 Feb 2003 | 10308673.0 | | | 28 Feb 2023 | Käfig zur schwimmenden Lagerung einer Mutter |
| GME | CC-OPEL | 200330049 | DE | NP | 2003P30049 DE | 28 Feb 2003 | 10309173.4-22 | | | 28 Feb 2023 | Vorrichtung zum Einhangen eines Fangnetzes eines Kraftfahrzeuges |
| GME | CC-OPEL | 200330102 | DE | NP | 2003P30102 DE | 28 Feb 2003 | 10308676.5-23 | | | 28 Feb 2023 | Schutzkappe fur ein Flaschenventil einer Gasflasche |
| GME | CC-OPEL | 200330107 | DE | NP | 2003P30107 DE | 28 Feb 2003 | 10308899.7 | | | 28 Feb 2023 | Anzeigeeinrichtung in einem Kraftfahrzeug |
| GME | CC-OPEL | 200330109 | DE | NP | 2003P30109 DE | 28 Feb 2003 | 10308897.0 | | | 28 Feb 2023 | Kraftfahrzeug mit einer eine Schnittstelle zum Datenaustausch mit einem PDA oder einem Smartphone aufweisenden Bordelektronik |
| GME | CC-OPEL | 200330110 | DE | NP | 2003P30110 DE | 28 Feb 2003 | 10308901.2 | | | 28 Feb 2023 | Lenkrad fur ein Kraftfahrzeug |
| GME | CC-OPEL | 200330111 | DE | NP | 2003P30111 DE | 28 Feb 2003 | 10308900.4 | | | 28 Feb 2023 | Kraftfahrzeugschlussel |
| GME | CC-OPEL | 200330119 | DE | NP | 2003P30119 DE | 28 Feb 2003 | 10308675.7 | | | 28 Feb 2023 | Regenerierbares Partikelfilter |
| GME | CC-OPEL | 200330122 | DE | NP | 2003P30122 DE | 28 Feb 2003 | 10308674.9 | | | 28 Feb 2023 | Anzeigevorrichtung fur ein Kraftfahrzeug |
| GME | CC-OPEL | 200330108 | DE | NP | 2003P30108 DE | 28 Feb 2003 | 10308898.9 | | | 28 Feb 2023 | Betatigungseinrichtung zum Einstellen von levelverstellbaren Komponenten eines Kraftfahrzeuges |
| GME | CC-4401 | 200209782 | DE | EPA | 2002P09782EPDE | 01 Mar 2003 | 004592.6-242 | 17 Nov 2004 | 1342604 | 01 Mar 2023 | Kuhlerbefestigung in einem Kraftfahrzeug |
| GME | CC-4401 | 200209782 | ES | EPA | 2002P09782EPES | 01 Mar 2003 | 004592.6-242 | 17 Nov 2004 | 1342604 | 01 Mar 2023 | Kuhlerbefestigung in einem Kraftfahrzeug |
| GME | CC-4401 | 200209782 | FR | EPA | 2002P09782EPFR | 01 Mar 2003 | 004592.6-242 | 17 Nov 2004 | 1342604 | 01 Mar 2023 | Kuhlerbefestigung in einem Kraftfahrzeug |
| GME | CC-4401 | 200209782 | GB | EPA | 2002P09782EPGB | 01 Mar 2003 | 004592.6-242 | 17 Nov 2004 | 1342604 | 01 Mar 2023 | Kuhlerbefestigung in einem Kraftfahrzeug |
| GME | CC-OPEL | 200330123 | DE | NP | 2003P30123 DE | 01 Mar 2003 | 10309001.0 | | | 01 Mar 2023 | Befestigungsstrebe am Kuhlermodul eines Kraftfahrzeuges |
| GME | CC-OPEL | 200330124 | DE | NP | 2003P30124-DE-NP | 01 Mar 2003 | 10309002.9 | | | 01 Mar 2023 | Karosserie |
| GME | CC-3241 | 200209786 | DE | EPA | 2002P09786-DE-EPA | 07 Mar 2003 | 50309136.7-08 | 13 Feb 2008 | 1342939 | 07 Mar 2023 | Verfahren zur Steuerung von Automatikgetrieben in Spitzkehren |
| GME | CC-3241 | 200209786 | FR | EPA | 2002P09786-FR-EPA | 07 Mar 2003 | 005089.2-125 | 13 Feb 2008 | 1342939 | 07 Mar 2023 | Verfahren zur Steuerung von Automatikgetrieben in Spitzkehren |
| GME | CC-3241 | 200209786 | IT | EPA | 2002P09786-IT-EPA | 07 Mar 2003 | 48383BE/2008 | 13 Feb 2008 | 1342939 | 07 Mar 2023 | Verfahren zur Steuerung von Automatikgetrieben in Spitzkehren |
| GME | CC-3241 | 200209786 | GB | EPA | 2002P09786-GB-EPA | 07 Mar 2003 | 005089.2-125 | 13 Feb 2008 | 1342939 | 07 Mar 2023 | Verfahren zur Steuerung von Automatikgetrieben in Spitzkehren |
| GME | CC-OPEL | 200330126 | DE | NP | 2003P30126 DE | 08 Mar 2003 | 10310232.9 | | | 08 Mar 2023 | Kraftfahrzeug mit mindestens einem fur eine Verkehrsart ausgelegten Scheinwerfer |
| GME | CC-OPEL | 200330135 | DE | NP | 2003P30135 DE | 08 Mar 2003 | 10310233.7 | | | 08 Mar 2023 | Zeigerinstrument fur ein Kraftfahrzeug |
| GME | CC-OPEL | 200330139 | DE | NP | 2003P30139 DE | 13 Mar 2003 | 10311005.4-24 | 07 Dec 2007 | 10311005 | 13 Mar 2023 | Sonnenblende fur ein Kraftfahrzeug |
| GME | CC-OPEL | 200330140 | DE | NP | 2003P30140 DE | 13 Mar 2003 | 10311006.2-56 | | | 13 Mar 2023 | Airbag-Vorrichtung eines Kraftfahrzeuges |
| GME | CC-OPEL | 200330141 | DE | NP | 2003P30141 DE | 13 Mar 2003 | 10311007.0-22 | | | 13 Mar 2023 | Verzurreinrichtung fur einen Kraftfahrzeug-Laderaum |
| GME | CC-OPEL | 200330142 | DE | NP | 2003P30142 DE | 13 Mar 2003 | 10311008.9 | | | 13 Mar 2023 | Betatigungseinrichtung fur einen Scheinwerfer eines Kraftfahrzeuges |
| GME | CC-4201 | 200330127 | DE | NP | 2003P30127 DE | 19 Mar 2003 | 10312161.7-56 | | | 19 Mar 2023 | Befestigungsvorrichtung fur eine Armaturentafel und eine Konsole eines |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-OPEL200330170 | DE | NP | 2003P30170 DE | 20 Mar 2003 | 10312524.8 | | | 20 Mar 2023 | Kraftmaschinenaggregat |
| GME | CC-OPEL200330162 | DE | NP | 2003P30162 DE | 21 Mar 2003 | 10312598.1 | | | 21 Mar 2023 | Filtervorrichtung fur ein Kraftfahrzeug |
| GME | CC-OPEL200330163 | DE | NP | 2003P30163 DE | 21 Mar 2003 | 10312597.3 | | | 21 Mar 2023 | Verkleidung fur ein Airbaggehause eines Kraftfahrzeuges |
| GME | CC-Opel200330133 | DE | NP | 2003P30133 DE | 22 Mar 2003 | 10312948.0-56 | | | 22 Mar 2023 | Beifahrer-Airbag-Modul eines Kraftfahrzeuges |
| GME | CC-Opel200330165 | DE | NP | 2003P30165 DE | 22 Mar 2003 | 10312945.6 | | | 22 Mar 2023 | Vorrichtung zur Datenubertragung zwischen vernetzten Komponenten eines Kraftfahrzeuges und einem fahrzeugseitigen Empfanger |
| GME | CC-Opel200330166 | DE | NP | 2003P30166 DE | 22 Mar 2003 | 10312946.4 | | | 22 Mar 2023 | Vorrichtung und Verfahren zur Datenubertragung |
| GME | CC-Opel200330167 | DE | NP | 2003P30167 DE | 22 Mar 2003 | 10312947.2 | | | 25 Mar 2023 | Befestigung eines Airbaggehauses |
| GME | CC-Opel200330169 | DE | NP | 2003P30169 DE | 25 Mar 2003 | 10313293.7 | | | 25 Mar 2023 | Brennkraftmaschine mit variablem Einlasskanal |
| GME | CC-Opel200330184 | DE | UM | 2003G30184 DE | 27 Mar 2003 | 20304920.9 | 03 Jul 2003 | 20304920 | 27 Mar 2023 | Kraftfahrzeug mit einer Heckklappe oder Hecktur |
| GME | CC-OPEL200330182 | DE | NP | 2003P30182 DE | 27 Mar 2003 | 10313730.0-56 | | | 27 Mar 2023 | Knie-Airbagmodul eines Kraftfahrzeuges |
| GME | CC-Opel200330186 | DE | NP | 2003P30186 DE | 28 Mar 2003 | 10314091.3 | | | 28 Mar 2023 | Scheinwerfergehause und Fahrzeugkarosserie mit einer Aufnahme hierfur |
| GME | CC-OPEL200330199 | DE | NP | 2003P30199 DE | 01 Apr 2003 | 10314620.2 | | | 01 Apr 2023 | Kofferraumabdeckung Kraftfahrzeug |
| GME | CC-GAPC200400871 | DE | NP | 2004P00871 DE | 01 Apr 2003 | 10314820.5 | | | 01 Apr 2023 | Verfahren zum Verhindern der Einfrierung von Wasser im Anodenkreislauf eines Brennstoffzellensystems sowie Brennstoffzellensystem |
| GME | CC-OPEL200330207 | DE | NP | 2003P30207 DE | 03 Apr 2003 | 10315117.6 | | | 03 Apr 2023 | Dampfungsbuchse |
| GME | CC-4501200209803 | DE | EPA | 2002P09803EPDE | 05 Apr 2003 | 200350300164.3-08 | 24 Nov 2004 | 1352813 | 05 Apr 2023 | Verfahren zur Herstellung und Montage eines Quertragers und danach hergestellter Quertrager |
| GME | CC-4501200209803 | ES | EPA | 2002P09803EPES | 05 Apr 2003 | 200330007838.0-2425 | 24 Nov 2004 | 1352813 | 05 Apr 2023 | Verfahren zur Herstellung und Montage eines Quertragers und danach hergestellter Quertrager |
| GME | CC-4501200209803 | FR | EPA | 2002P09803EPFR | 05 Apr 2003 | 200330007838.0-2425 | 24 Nov 2004 | 1352813 | 05 Apr 2023 | Verfahren zur Herstellung und Montage eines Quertragers und danach hergestellter Quertrager |
| GME | CC-4501200209803 | GB | EPA | 2002P09803EPGB | 05 Apr 2003 | 200330007838.0-2425 | 24 Nov 2004 | 1352813 | 05 Apr 2023 | Verfahren zur Herstellung und Montage eines Quertragers und danach hergestellter Quertrager |
| GME | CC-OPEL200330212 | DE | NP | 2003P30212 DE | 05 Apr 2003 | 10315588.0 | | | 05 Apr 2023 | Kraftfahrzeug mit anhebbarer Frontklappe |
| GME | CC-OPEL200330125 | DE | NP | 2003P30125 DE | 11 Apr 2003 | 10316700.5 | | | 11 Apr 2023 | Vorrichtung zur Fahrtrichtungsanzeige fur Kraftfahrzeug |
| GME | CC-LEAR200330225 | DE | NP | 2003P30225 DE | 12 Apr 2003 | 10316918.0 | | | 12 Apr 2023 | Variabel verstellbare Displayeinheit fur ein Kraftfahrzeuge |
| GME | CC-OPEL200330225 | DE | NP | 2003P30225 DE | 12 Apr 2003 | 10316918.0 | | | 12 Apr 2023 | Variabel verstellbare Displayeinheit fur ein Kraftfahrzeuge |
| GME | CC-OPEL200330227 | DE | NP | 2003P30227 DE | 16 Apr 2003 | 10317539.3 | | | 16 Apr 2023 | Fahrzeug mit beweglichem Ladeboden fur den Laderaum |
| GME | CC-OPEL200330228 | DE | NP | 2003P30228 DE | 16 Apr 2003 | 10317538.5 | | | 16 Apr 2023 | Kraftfahrzeug mit auf Schienen versetzbarem Schlitten |
| GME | CC-OPEL200330230 | DE | NP | 2003P30230 DE | 16 Apr 2003 | 10317537.7 | | | 16 Apr 2023 | Kraftfahrzeug mit einer auf einem Schienenweg verschiebbaren Ladeplatte |
| GME | CC-3800200209809 | CZ | EPA | 2002P09809EPCZ | 23 Apr 2003 | 20303009225.8-2311 | 09 Nov 2005 | 1365118 | 23 Apr 2023 | Verfahren und Katalysator zur Verbesserung der Wirksamkeit des zur NOx-Reduktion eingedusten Dieselkraftstoffes |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-3800 | 200209809 | DE | EPA | 2002P09809EPDE | 23 Apr 2003 | 009225.8-2311 | 09 Nov 2005 | 1365118 | 23 Apr 2023 | Verfahren und Katalysator zur Verbesserung der Wirksamkeit des zur NOx-Reduktion eingedusten Dieselkraftstoffes |
| GME | CC-3800 | 200209809 | FR | EPA | 2002P09809EPFR | 23 Apr 2003 | 009225.8-2311 | 09 Nov 2005 | 1365118 | 23 Apr 2023 | Verfahren und Katalysator zur Verbesserung der Wirksamkeit des zur NOx-Reduktion eingedusten Dieselkraftstoffes |
| GME | CC-3800 | 200209809 | GB | EPA | 2002P09809EPGB | 23 Apr 2003 | 009225.8-2311 | 09 Nov 2005 | 1365118 | 23 Apr 2023 | Verfahren und Katalysator zur Verbesserung der Wirksamkeit des zur NOx-Reduktion eingedusten Dieselkraftstoffes |
| GME | CC-3800 | 200209809 | IT | EPA | 2002P09809EPIT | 23 Apr 2003 | 009225.8-2311 | 09 Nov 2005 | 1365118 | 23 Apr 2023 | Verfahren und Katalysator zur Verbesserung der Wirksamkeit des zur NOx-Reduktion eingedusten Dieselkraftstoffes |
| GME | CC-4631 | 200209810 | DE | EPT | 2002P09810WEDE | 23 Apr 2003 | 074872.1-2421 | 05 Oct 2005 | 1502042B1 | 23 Apr 2023 | Betriebsart-Steueraggregat fur ein Automatikgetriebe |
| GME | CC-4631 | 200209810 | ES | EPT | 2002P09810WEES | 23 Apr 2003 | 074872.1-2421 | 05 Oct 2005 | 1502042B1 | 23 Apr 2023 | Betriebsart-Steueraggregat fur ein Automatikgetriebe |
| GME | CC-4631 | 200209810 | FR | EPT | 2002P09810WEFR | 23 Apr 2003 | 074872.1-2421 | 05 Oct 2005 | 1502042B1 | 23 Apr 2023 | Betriebsart-Steueraggregat fur ein Automatikgetriebe |
| GME | CC-OPEL | 200330226 | DE | NP | 2003P30226 DE | 23 Apr 2003 | 018355.8 | | | 23 Apr 2023 | Kuhlsystem fur einen Verbrennungsmotor und Steuerverfahren dafur |
| GME | CC-OPEL | 200330232 | DE | NP | 2003P30232 DE | 23 Apr 2003 | 018353.1-25 | | | 23 Apr 2023 | Kraftstoffabscheideeinrichtung fur Kraftstoffbehalter in Kraftfahrzeugen |
| GME | CC-4301 | 200209815 | DE | EPA | 2002P09815EPDE | 26 Apr 2003 | 009481.7-1264 | 29 Mar 2006 | 1359058 | 26 Apr 2023 | Steuerungseinrichtung fur ein Kraftfahrzeug |
| GME | CC-4301 | 200209815 | ES | EPA | 2002P09815EPES | 26 Apr 2003 | 009481.7-1264 | 29 Mar 2006 | 1359058 | 26 Apr 2023 | Steuerungseinrichtung fur ein Kraftfahrzeug |
| GME | CC-4301 | 200209815 | FR | EPA | 2002P09815EPFR | 26 Apr 2003 | 009481.7-1264 | 29 Mar 2006 | 1359058 | 26 Apr 2023 | Steuerungseinrichtung fur ein Kraftfahrzeug |
| GME | CC-4301 | 200209815 | GB | EPA | 2002P09815EPGB | 26 Apr 2003 | 009481.7-1264 | 29 Mar 2006 | 1359058 | 26 Apr 2023 | Steuerungseinrichtung fur ein Kraftfahrzeug |
| GME | CC-OPEL | 200330181 | DE | NP | 2003P30181 DE | 26 Apr 2003 | 018962.9 | | | 26 Apr 2023 | Verkleidung fur ein Airbaggehause eines Kraftfahrzeuges |
| GME | CC-OPEL | 200330233 | DE | NP | 2003P30233 DE | 26 Apr 2003 | 018356.6 | | | 26 Apr 2023 | Außenbeleuchtungsanlage fur ein Kraftfahrzeug |
| GME | CC-5000 | 200330244 | DE | NP | 2003P30244 DE | 26 Apr 2003 | 018963.7 | | | 26 Apr 2023 | Verbrennungsmotor fur den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME | CC-BRA | 200330244 | DE | NP | 2003P30244 DE | 26 Apr 2003 | 018963.7 | | | 26 Apr 2023 | Verbrennungsmotor fur den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME | CC-4700 | 200330262 | DE | NP | 2003P30262 DE | 02 May 2003 | 019618.8 | | | 02 May 2023 | Laderaumabdeckung eines Kraftfahrzeuges |
| GME | CC-2500 | 200330261 | DE | NP | 2003P30261 DE | 02 May 2003 | 019616.1 | | | 02 May 2023 | Mittelkonsole fur ein Kraftfahrzeug |
| GME | CC-4200 | 200330280 | DE | NP | 2003P30280 DE | 09 May 2003 | 020938.7 | | | 09 May 2023 | Airbagvorrichtung sowie Gassackmodul fur eine Airbagvorrichtung |
| GME | CC-LEAR | 200330202 | DE | UM | 2003G30202 DE | 14 May 2003 | 307482.3 | 23 Oct 2003 | 307482.314 | 23 May 2013 | Verstellbare, multifunktionale Abdeckvorrichtung fur eine Mittelkonsole eines Kraftfahrzeuges |
| GME | CC-OPEL | 200330202 | DE | UM | 2003G30202 DE | 14 May 2003 | 307482.3 | 23 Oct 2003 | 307482.314 | 23 May 2013 | Verstellbare, multifunktionale Abdeckvorrichtung fur eine Mittelkonsole eines Kraftfahrzeuges |
| GME | CC-BOSCH | 200330217 | DE | NP | 2003P30217 DE | 14 May 2003 | 021549.2 | | | 14 May 2023 | Anordnung zum Kuhlen eines Thyristors |
| GME | CC-OPEL | 200330217 | DE | NP | 2003P30217 DE | 14 May 2003 | 021549.2 | | | 14 May 2023 | Anordnung zum Kuhlen eines Thyristors |

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-7300 | 200330296DE | NP | | 2003P30296 DE | 16 May 2003 | 10322038.0 | | | 16 May 2023 | Anordnung und Verfahren zum Transport eines Antriebsaggregats bei der Fahrzeugmontage |
| GME | CC-3105 | 200330297DE | NP | | 2003P30297 DE | 16 May 2003 | 10322037.2 | | | 16 May 2023 | Schaltbetatigungssystem |
| GME | CC-4200 | 200330299DE | NP | | 2003P30299 DE | 16 May 2003 | 10322036.4 | | | 16 May 2023 | Sicherheitsgurt-Aufrollvorrichtung mit Bremsvorrichtung |
| GME | CC-4200 | 200330300DE | NP | | 2003P30300 DE | 16 May 2003 | 10322035.6 | | | 16 May 2023 | Sicherheitsgurt-Aufrollvorrichtung mit Bremsvorrichtung |
| GME | CC-7300 | 200330305DE | NP | | 2003P30305 DE | 21 May 2003 | 10322874.8 | | | 21 May 2023 | Andruckvorrichtung fur Abdichtungsprofile bei Kraftfahrzeugkarosserien |
| GME | CC-3651 | 200330311DE | NP | | 2003P30311 DE | 23 May 2003 | 10323314.8 | | | 23 May 2023 | Verbrennungsmotoraggregat und Betriebsverfahren dafur |
| GME | CC-4700 | 200330313DE | NP | | 2003P30313 DE | 24 May 2003 | 10323521.3 | | | 24 May 2023 | Scheinwerfer fur ein Kraftfahrzeug sowie Steuereinrichtung zur Ansteuerung von Leuchtmitteln eines Scheinwerfers und/oder eines Nebelscheinwerfers |
| GME | CC-4200 | 200330315DE | NP | | 2003P30315 DE | 24 May 2003 | 10323524.8 | | | 24 May 2023 | Ruckhaltesystem fur Fahrzeuginsassen eines Kraftfahrzeuges |
| GME | CC-4400 | 200330314DE | NP | | 2003P30314 DE | 24 May 2003 | 10323522.1 | | | 24 May 2023 | Luftungaduse zur Innenraumbeluftung eines Kraftfahrzeuges |
| GME | CC-3105 | 200330298DE | NP | | 2003P30298 DE | 27 May 2003 | 10323978.2 | | | 27 May 2023 | Brennkraftmaschine mit Kanalabschaltung und Zylinderkopf dafur |
| GME | CC-4600 | 200330318DE | NP | | 2003P30318 DE | 27 May 2003 | 10323977.4-14 | | | 27 May 2023 | Abdeckvorrichtung in einem Kraftfahrzeuginnenraum |
| GME | CC-3105 | 200330319DE | NP | | 2003P30319 DE | 27 May 2003 | 10323979.0 | | | 27 May 2023 | Abgasbehandlungsvorrichtung fur einen Verbrennungsmotor eines Kraftfahrzeugs |
| GME | CC-2500 | 200330320DE | NP | | 2003P30320 DE | 27 May 2003 | 10324040.3 | | | 27 May 2023 | Handbremshebel |
| GME | CC-3000 | 200330322DE | NP | | 2003P30322 DE | 28 May 2003 | 10324165.5 | | | 28 May 2023 | Integration der Ruckdruckleitung in einen Dieselpartikelfilter |
| GME | CC-9051 | 200400880DE | NP | | 2004P00880 DE | 03 Jun 2003 | 10325077.8 | | | 03 Jun 2023 | Nach außen abgedichtete Pumpe fur ein gasformiges, eine Dampfphase enthaltendes Medium |
| GME | CC-11844200 | 200550347DE | UM | | 2005Q50347 DE | 03 Jun 2003 | 20308651.1 | 07 Aug 2003 | DE20308651 | 03 Jun 2023 | Sonnenschutzsystem fur ein Kraftfahrzeug |
| GME | CC-2500 | 200330302DE | NP | | 2003P30302 DE | 04 Jun 2003 | 10325232.0-09 | 24 Nov 2004 | 10325232 | 04 Jun 2023 | Scharniervorrichtung |
| GME | CC-4200 | 200330327DE | NP | | 2003P30327 DE | 05 Jun 2003 | 10325435.8-56 | | | 05 Jun 2023 | Beifahrer-Airbag-Modul eines Kraftfahrzeuges |
| GME | CC-4211/4771 | 200330328DE | NP | | 2003P30328 DE | 05 Jun 2003 | 10325433.1-56 | 03 May 2007 | 10325433 | 05 Jun 2023 | Luftbaggehause |
| GME | CC-OPEL | 200330331EP | EPA | | 2003P30331 EP | 06 Jun 2003 | 03012751.8-1264 | 02 Oct 2007 | | 05 Jun 2023 | Befestigungseinrichtung |
| GME | CC-OPEL | 200330331DE | EPA | | 2003P30331EPDE | 05 Jun 2003 | 50308389.5-08 | 17 Oct 2007 | 1371530 | 05 Jun 2023 | Befestigungseinrichtung |
| GME | CC-OPEL | 200330331ES | EPA | | 2003P30331EPES | 05 Jun 2003 | 03012751.8-1264 | 17 Oct 2007 | 1371530 | 05 Jun 2023 | Befestigungseinrichtung |
| GME | CC-OPEL | 200330331FR | EPA | | 2003P30331EPFR | 05 Jun 2003 | 03012751.8-1264 | 17 Oct 2007 | 1371530 | 05 Jun 2023 | Befestigungseinrichtung |
| GME | CC-OPEL | 200330331GB | EPA | | 2003P30331EPGB | 05 Jun 2003 | 03012751.8-1264 | 17 Oct 2007 | 1371530 | 05 Jun 2023 | Befestigungseinrichtung |
| GME | CC-OPEL | 200330332DE | EPA | | 2003P30332 EP | 05 Jun 2003 | 03012751.8-15 | 2302 Oct 2007 | | 05 Jun 2023 | Sicherheitsgurteinrichtung |
| GME | CC-OPEL | 200330332DE | EPA | | 2003P30332EPDE | 05 Jun 2003 | 50308390.9-08 | 17 Oct 2007 | 1371531 | 05 Jun 2023 | Sicherheitsgurteinrichtung |
| GME | CC-OPEL | 200330332ES | EPA | | 2003P30332EPES | 05 Jun 2003 | 03012752.6-1523 | 17 Oct 2007 | 1371531 | 05 Jun 2023 | Sicherheitsgurteinrichtung |
| GME | CC-OPEL | 200330332FR | EPA | | 2003P30332EPFR | 05 Jun 2003 | 03012752.6-1523 | 17 Oct 2007 | 1371531 | 05 Jun 2023 | Sicherheitsgurteinrichtung |
| GME | CC-OPEL | 200330332GB | EPA | | 2003P30332EPGB | 05 Jun 2003 | 03012752.6-1523 | 17 Oct 2007 | 1371531 | 05 Jun 2023 | Sicherheitsgurteinrichtung |
| GME | CC-4200 | 200330326DE | UM | | 2003P30326 DE | 07 Jun 2003 | 20308937.5 | 04 Sep 2003 | 20308937 | 07 Jun 2013 | Aufnahmehalterung fur das Durtschloss eines Sicherheitsgurtes |
| GME | CC-4501 | 200330348DE | NP | | 2003P30348 DE | 12 Jun 2003 | 10326301.2-24 | | | 12 Jun 2023 | Fahrzeugdach mit mehrteiligem, aus separaten Sonnen- und/oder Schiebedachsegmenten bestehendem Sonnen- und/oder Schiebedach, sowie hiermit ausgestattetes Fahrzeug |

Page 92 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4400 | 200331020 | EP | EPA | 2003P31020EP | 16 Jun 2003 | 03013630.3 | | | 16 Jun 2023 | Stutzenabschluss für den Einfullstutzen eines Flussigkeitsbehalters |
| GME | CC-GERDES | 200331020 | EP | EPA | 2003P31020EP | 16 Jun 2003 | 03013630.3 | | | 16 Jun 2023 | Stutzenabschluss für den Einfullstutzen eines Flussigkeitsbehalters |
| GME | CC-9051 | 200400872 | DE | NP | 2004P00872 | 18 Jun 2003 | 10327536.3 | | | 18 Jun 2023 | Walzlageranordnung und Walzlager, insbesondere zur Anwendung bei einer Rezirkulationspumpe eines Brennstoffzellensystems |
| GME | CC-9051 | 200400879 | DE | NP | 2004P00879 | 18 Jun 2003 | 10327535.5 | | | 18 Jun 2023 | Gleitringdichtung und Kombination einer Gleitringdichtung mit einer Pumpe sowie Verfahren |
| GME | CC-6000 | 200209837 | EP | EPA | 2002P09837EP | 04 Jul 2003 | 03015158.3-1268 | | | 04 Jul 2023 | Befestigungsvorrichtung fur Behalter |
| GME | CC-6000 | 200209837 | DE | EPA | 2002P09837EPDE | 04 Jul 2003 | 03015158.3-1268 | | | 04 Jul 2023 | Befestigungsvorrichtung fur Behalter |
| GME | CC-6000 | 200209837 | ES | EPA | 2002P09837EPES | 04 Jul 2003 | 03015158.3-1268 | | | 04 Jul 2023 | Befestigungsvorrichtung fur Behalter |
| GME | CC-6000 | 200209837 | FR | EPA | 2002P09837EPFR | 04 Jul 2003 | 03015158.3-1268 | | | 04 Jul 2023 | Befestigungsvorrichtung fur Behalter |
| GME | CC-6000 | 200209837 | GB | EPA | 2002P09837EPGB | 04 Jul 2003 | 03015158.3-1268 | | | 04 Jul 2023 | Befestigungsvorrichtung fur Behalter |
| GME | CC-4700 | 200330412 | DE | NP | 2003P30412 | 04 Jul 2003 | 10330313.8-21 | | | 04 Jul 2023 | Stoßfanger fur ein Kraftfahrzeug |
| GME | CC-4600 | 200330414 | DE | NP | 2003P30414 | 04 Jul 2003 | 10330314.6-21 | | | 04 Jul 2023 | Langslenker fur eine Verbundlenkerhinterachse |
| GME | CC-4500 | 200330425 | DE | NP | 2003P30425 | 08 Jul 2003 | 10330653.6-09 | 31 Aug 2005 | 10330653 | 08 Jul 2023 | Diebstahlschutz-Keramikmatte fur Kraftfahrzeuge |
| GME | CC-4700 | 200330417 | DE | NP | 2003P30417 | 11 Jul 2003 | 10331395.8-09 | 10 Aug 2006 | 10331395 | 11 Jul 2023 | Kraftstoffbehalter und Entluftungsvorrichtung dafur |
| GME | CC-3105 | 200330418 | DE | NP | 2003P30418 | 11 Jul 2003 | 10331393.1-09 | 31 May 2006 | 10331393 | 11 Jul 2023 | Verfahren und Katalysator zur Reduzierung der Emissionen nicht-dieselgetriebener Motoren mit SCR-Katalysatoren |
| GME | CC-4500 | 200330420 | DE | NP | 2003P30420 | 11 Jul 2003 | 10331388.5-15 | | | 11 Jul 2023 | Vorrichtung zum Befestigen eines Schließelementes an einem Rahmen |
| GME | CC-3105 | 200330415 | DE | NP | 2003P30415 | 11 Jul 2003 | 10331391.5-09 | 07 Dec 2005 | 10331391 | 11 Jul 2023 | Schwungrad |
| GME | CC-7300 | 200330307 | DE | NP | 2003P30307 | 14 Jul 2003 | 10331846.1-21 | | | 14 Jul 2023 | Verfahren zur Montage eines Cockpits an einer Kraftfahrzeugkarosserie |
| GME | CC-4400 | 200330428 | DE | NP | 2003P30428 | 14 Jul 2003 | 10331849.6-13 | | | 14 Jul 2023 | Kraftstoffversorgungssystem mit Mitteln zur Kraftstoffkuhlung |
| GME | CC-2500 | 200330433 | DE | NP | 2003P30433 | 14 Jul 2003 | 10331845.3-56 | | | 14 Jul 2023 | Fahrzeugkarosserie mit Aktuatoren zur Anhebung eines Karosserieelements |
| GME | CC-2820 | 200330434 | DE | NP | 2003P30434 | 14 Jul 2003 | 10331848.8-24 | | | 14 Jul 2023 | Kraftfahrzeugkarosserie mit Faltdach |
| GME | CC-2520 | 200209845 | EP | EPA | 2002P09845EP | 16 Jul 2003 | 03016113.7-2423 | 11 Apr 2007 | 1384614 | 16 Jul 2023 | Fahrzeug mit einem zumindest teilweise abnehmbaren Dach |
| GME | CC-2520 | 200209845 | DE | EPA | 2002P09845EPDE | 16 Jul 2003 | 50306096.5-08 | 15 Mar 2007 | 1384614 | 16 Jul 2023 | Fahrzeug mit einem zumindest teilweise abnehmbaren Dach |
| GME | CC-2520 | 200209845 | ES | EPA | 2002P09845EPES | 16 Jul 2003 | 03016113.7-2423 | 15 Mar 2007 | 1384614 | 16 Jul 2023 | Fahrzeug mit einem zumindest teilweise abnehmbaren Dach |
| GME | CC-2520 | 200209845 | FR | EPA | 2002P09845EPFR | 16 Jul 2003 | 03016113.7-2423 | 15 Mar 2007 | 1384614 | 16 Jul 2023 | Fahrzeug mit einem zumindest teilweise abnehmbaren Dach |
| GME | CC-2520 | 200209845 | GB | EPA | 2002P09845EPGB | 16 Jul 2003 | 03016113.7-2423 | 15 Mar 2007 | 1384614 | 16 Jul 2023 | Fahrzeug mit einem zumindest teilweise abnehmbaren Dach |
| GME | CC-4301 | 200209850 | EP | EPA | 2002P09850EP | 16 Jul 2003 | 03016114.5-1523 | 14 May 2007 | | 16 Jul 2023 | Stromungsbremse |
| GME | CC-4301 | 200209850 | DE | EPA | 2002P09850EPDE | 16 Jul 2003 | 50307407.1-08 | 06 Jun 2007 | 1382501 | 16 Jul 2023 | Stromungsbremse |
| GME | CC-4301 | 200209850 | FR | EPA | 2002P09850EPFR | 16 Jul 2003 | 03016114.5-1523 | 06 Jun 2007 | 1382501 | 16 Jul 2023 | Stromungsbremse |
| GME | CC-4301 | 200209850 | GB | EPA | 2002P09850EPGB | 16 Jul 2003 | 03016114.5-1523 | 06 Jun 2007 | 1382501 | 16 Jul 2023 | Stromungsbremse |
| GME | CC-3205 | 200330444 | DE | NP | 2003P30444 | 16 Jul 2003 | 10332669.3-12 | 08 Oct 2008 | 10332669.3-1216 | 16 Jul 2023 | Brems- und Traktionssystem fur Kraftfahrzeuge |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-2500 | 200330440 DE | | NP | 2003P30440 DE | 17 Jul 2003 | 10332365.1-09 | 31 Jan 2006 | 1033236517 | 17 Jul 2023 | Karosserie mit versenkbarem Karosserieelement |
| GME | CC-4700 | 200330441 DE | | NP | 2003P30441 DE | 17 Jul 2003 | 10332368.6-24 | | | 17 Jul 2023 | Kraftfahrzeug mit schwenkbarer Heckklappe, eindrehende Heckklappe fur ein solches Kraftfahrzeug, sowie Pullkorper hierfur |
| GME | CC-3205 | 200330442 DE | | NP | 2003P30442 DE | 18 Jul 2003 | 10332668.5-14 | 28 Nov 2006 | 1033266818 | 18 Jul 2023 | Schaltbares Antriebssystem, Komponenten und Betriebsverfahren dafur |
| GME | CC-4500 | 200400295 DE | | NP | 2004P00295 DE | 18 Jul 2003 | 10334033.5 | 18 Jul 2008 | 1033403318 | 16 Jul 2023 | Fußgangerschutz bei Motorhaubendurchschlag |
| GME | CC-ALR | 200400295 DE | | NP | 2004P00295 DE | 18 Jul 2003 | 10334033.5 | 18 Jul 2008 | 1033403318 | 16 Jul 2023 | Fußgangerschutz bei Motorhaubendurchschlag |
| GME | CC-7000 | 200330448 DE | | NP | 2003P30448 DE | 19 Jul 2003 | 10332942.0-09 | 27 Jul 2005 | 1033294219 | 21 Jul 2023 | Niederhalter fur eine Bearbeitungsvorrichtung |
| GME | CC-4221 | 200209859 EP | | EPA | 2002P09859EP | 22 Jul 2003 | 03016483.4-2425 | | | 22 Jul 2023 | Bodyintegrierter Sitzhalter |
| GME | CC-4221 | 200209859 DE | | EPA | 2002P09859EPDE | 22 Jul 2003 | 03016483.4 | | | 22 Jul 2023 | Bodyintegrierter Sitzhalter |
| GME | CC-4221 | 200209859 ES | | EPA | 2002P09859EPES | 22 Jul 2003 | 03016483.4 | | | 22 Jul 2023 | Bodyintegrierter Sitzhalter |
| GME | CC-4221 | 200209859 FR | | EPA | 2002P09859EPFR | 22 Jul 2003 | 03016483.4 | | | 22 Jul 2023 | Bodyintegrierter Sitzhalter |
| GME | CC-4221 | 200209859 GB | | EPA | 2002P09859EPGB | 22 Jul 2003 | 03016483.4 | | | 22 Jul 2023 | Bodyintegrierter Sitzhalter |
| GME | CC-4731 | 200209864 EP | | EPA | 2002P09864EP | 22 Jul 2003 | 03016484.2-1523 | 03 Sep 2008 | 1396384 | 22 Jul 2023 | Befestigungssystem fur Zubehorteile |
| GME | CC-4731 | 200209864 EP | | EPA | 2002P09864EP 01 | 22 Jul 2003 | 06005585.2-1523 | | | 22 Jul 2023 | Befestigungssystem fur Zubehorteile |
| GME | CC-4731 | 200209864 DE | | EPA | 2002P09864EPDE01 | 22 Jul 2003 | 06005585.2 | | | 22 Jul 2023 | Befestigungssystem fur Zubehorteile |
| GME | CC-4731 | 200209864 ES | | EPA | 2002P09864EPES01 | 22 Jul 2003 | 06005585.2 | | | 22 Jul 2023 | Befestigungssystem fur Zubehorteile |
| GME | CC-4731 | 200209864 FR | | EPA | 2002P09864EPFR01 | 22 Jul 2003 | 06005585.2 | | | 22 Jul 2023 | Befestigungssystem fur Zubehorteile |
| GME | CC-4731 | 200209864 GB | | EPA | 2002P09864EPGB01 | 22 Jul 2003 | 06005585.2 | | | 22 Jul 2023 | Befestigungssystem fur Zubehorteile |
| GME | CC-4731 | 200209864 PT | | EPA | 2002P09864EPPT01 | 22 Jul 2003 | 06005585.2 | | | 22 Jul 2023 | Befestigungssystem fur Zubehorteile |
| GME | CC-4731 | 200209864 FR | | EPA | 200209864-FR-EPA[2] | 22 Jul 2003 | 03016484.2-1523 | 03 Sep 2008 | 1396384 | 22 Jul 2023 | Befestigungssystem fur Zubehorteile |
| GME | CC-4731 | 200209864 DE | | EPA | 200209864-DE-EPA[2] | 22 Jul 2003 | 50310429.9-08 | 03 Sep 2008 | 1396384 | 22 Jul 2023 | Befestigungssystem fur Zubehorteile |
| GME | CC-4731 | 200209864 GB | | EPA | 200209864-GB-EPA[2] | 22 Jul 2003 | 03016484.2-1523 | 03 Sep 2008 | 1396384 | 22 Jul 2023 | Befestigungssystem fur Zubehorteile |
| GME | CC-4300 | 200330473 DE | | NP | 2003P30473 DE | 24 Jul 2003 | 10333606.0-09 | 14 Feb 2006 | 1033360624 | 24 Jul 2023 | Leuchte fur ein Kraftfahrzeug |
| GME | CC-2500 | 200330606 DE | | NP | 2003P30606 DE | 24 Jul 2003 | 10333614.1-14 | 14 Mar 2005 | 1033361424 | 14 Jul 2023 | Verfahren und Herstellung einer Hohlwelle, insbesondere einer Nockenwelle oder Excenterwelle, sowie eine nach diesem Verfahren hergestellte Nocken- oder Excenterwelle |
| GME | CC-DaimlerChr | 200330606 DE | | NP | 2003P30606 DE | 24 Jul 2003 | 10333614.1-14 | 14 Mar 2005 | 1033361424 | 14 Jul 2023 | Verfahren und Herstellung einer Hohlwelle, insbesondere einer Nockenwelle oder Excenterwelle, sowie eine nach diesem Verfahren hergestellte Nocken- oder Excenterwelle |
| GME | CC-THYSSEN | 200330606 DE | | NP | 2003P30606 DE | 24 Jul 2003 | 10333614.1-14 | 14 Mar 2005 | 1033361424 | 14 Jul 2023 | Verfahren und Herstellung einer Hohlwelle, insbesondere einer Nockenwelle oder Excenterwelle, sowie eine nach diesem Verfahren hergestellte Nocken- oder Excenterwelle |
| GME | CC-4301 | 200209857 DE | | EPA | 2002P09857EPDE | 26 Jul 2003 | 03017018.7-2214 | 04 Oct 2006 | 1406232 | 26 Jul 2023 | Anzeigeeinrichtung fur einen Schließzustand von Zugangseinrichtungen eines Kraftfahrzeuges |

Page 94 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4301 | 200209857ES | | EPA | 2002P09857EPES | 26 Jul 2003 | 03017018.7-2214 | 04 Oct 2006 | 1406232 | 26 Jul 2023 | Anzeigeeinrichtung fur einen Schließzustand von Zugangseinrichtungen eines Kraftfahrzeuges |
| GME | CC-4301 | 200209857FR | | EPA | 2002P09857EPFR | 26 Jul 2003 | 03017018.7-2214 | 04 Oct 2006 | 1406232 | 26 Jul 2023 | Anzeigeeinrichtung fur einen Schließzustand von Zugangseinrichtungen eines Kraftfahrzeuges |
| GME | CC-4301 | 200209857GB | | EPA | 2002P09857EPGB | 26 Jul 2003 | 03017018.7-2214 | 04 Oct 2006 | 1406232 | 26 Jul 2023 | Anzeigeeinrichtung fur einen Schließzustand von Zugangseinrichtungen eines Kraftfahrzeuges |
| GME | CC-7300 | 200330468DE | | UM | 2003G30468 DE01 | 29 Jul 2003 | 20321376.9 | 08 Mar 2007 | 20321376 | 29 Jul 2013 | Verfahren und Vorrichtung zum Widerstandsschweißen |
| GME | CC-7300 | 200330468DE | | NP | 2003P30468 DE | 29 Jul 2003 | 10334478.0-34 | 26 Oct 2005 | 10334478 | 29 Jul 2023 | Verfahren und Vorrichtung zum Widerstandsschweißen |
| GME | CC-CMP | 200209874EP | | EPA | 2002P09874EP | 30 Jul 2003 | 03291891.4 | | | 30 Jul 2023 | Vorderachslenker-Hydrobuchse, axial wirkend, in kleinem Bauraum |
| GME | CC-4200 | 200330481DE | | UM | 2003G30481 DE | 30 Jul 2003 | 20311723.9 | 25 Sep 2003 | 20311723.9 | 30 Jul 2013 | Vorrichtung zur erleichterten Entriegelung eines Kraftfahrzeugsitzes |
| GME | CC-3105 | 200330480DE | | NP | 2003P30480 DE | 30 Jul 2003 | 10334741.0-13 | 12 Jan 2007 | 10334741 | 30 Jul 2023 | Versorgungsaufbau fur einen Verbrennungsmotor |
| GME | CC-4700 | 200330482DE | | NP | 2003P30482 DE | 30 Jul 2003 | 10334732.1-16 | | | 30 Jul 2023 | Luftreifen |
| GME | CC-7900 | 200330483DE | | NP | 2003P30483 DE | 30 Jul 2003 | 10334734.8-09 | 23 Sep 2005 | 10334734 | 30 Jul 2023 | Befestigungsvorrichtung mit Toleranzausgleich |
| GME | CC-SAAB1815 | 200340162SE | | NP | 2003P40162 SE | 30 Jul 2003 | 0302145-8 | | | 30 Jul 2023 | migrated - title is not available |
| GME | CC-SAAB1815 | 200340164SE | | NP | 2003P40164 SE | 30 Jul 2003 | 0302144-1 | 16 Aug 2005 | 526288 | 30 Jul 2023 | Scharnier |
| GME | CC-4400 | 200330303DE | | NP | 2003P30303 DE | 01 Aug 2003 | 10335219.8-09 | 03 Nov 2005 | 10335219 | 01 Aug 2023 | Luftausstromer zur Beluftung eines Kraftfahrzeuginnenraumes |
| GME | CC-9300 | 200330487DE | | NP | 2003P30487 DE | 01 Aug 2003 | 10335240.6-09 | 14 Dec 2005 | 10335240 | 01 Aug 2023 | Hecktrager fur ein Kraftfahrzeug |
| GME | CC-7100 | 200330488DE | | NP | 2003P30488 DE | 01 Aug 2003 | 10335239.2-14 | 01 Mar 2007 | 10335239 | 01 Aug 2023 | Revolver-Bordelvorrichtung |
| GME | CC-4200 | 200330495DE | | UM | 2003G30495 DE | 02 Aug 2003 | 20311985.1 | | | 02 Aug 2013 | Vorrichtung zur Ablage der beiden losbaren Schlosszungen eines Dreipunkt-Sicherheitsgurtsystems fur Fahrzeuge, insbesondere Kraftfahrzeuge |
| GME | CC-3105 | 200330500DE | | NP | 2003P30500 DE | 05 Aug 2003 | 10335775.0-09 | 17 Feb 2005 | 10335775 | 05 Aug 2023 | Antriebssystem fur ein Kraftfahrzeug und Verfahren zum Steuern eines Gangwechsels |
| GME | CC-9300 | 200330501DE | | NP | 2003P30501 DE | 05 Aug 2003 | 10335776.9 | | | 05 Aug 2023 | Autohimmel eines Kraftfahrzeuges |
| GME | CC-4300 | 200330502DE | | NP | 2003P30502 DE | 06 Aug 2003 | 10335876.5-31 | | | 06 Aug 2023 | Leuchtenanordnung und Verfahren zur Herstellung |
| GME | CC-4300 | 200330504DE | | NP | 2003P30504 DE | 06 Aug 2003 | 10335877.3-54 | | | 06 Aug 2023 | Leuchteinheit und Innenraumbeleuchtungseinrichtung |
| GME | CC-4500 | 200330486DE | | NP | 2003P30486 DE | 08 Aug 2003 | 10335220.1-21 | | | 08 Aug 2023 | Anbindungsvorrichtung eines Fahrzeughimmels an einen Rahmen eines Schiebedachs eines Kraftfahrzeuges |
| GME | CC-4711 | 200330521DE | | NP | 2003P30521 DE | 08 Aug 2003 | 10336361.0-09 | 12 Jan 2005 | 10336361 | 08 Aug 2023 | Windabweiser an einer Schiebedachoffnung eines Kraftfahrzeuges |
| GME | CC-4400 | 200330526DE | | NP | 2003P30526 DE | 08 Aug 2003 | 10336413.7-24 | | | 08 Aug 2023 | Befestigungssystem zur Verbindung von ineinander steckbaren Rohrteilen |
| GME | CC-4300 | 200330527DE | | NP | 2003P30527 DE | 08 Aug 2003 | 10336362.9-31 | 31 Jul 2008 | 10336362 | 08 Aug 2023 | Vorrichtung zur Positionierung zweier Verkleidungsteile, insbesondere eines Scheinwerfers und eines Stoßfangers, an einer Kraftfahrzeugkarosserie |
| GME | CC-8330/KIEK. | 200400915DE | | UM | 2004G00915 DE | 08 Aug 2003 | 20312347 | 16 Oct 2003 | 20312347 | 08 Aug 2013 | Notverriegelungseinrichtung |
| GME | CC-2500 | 200330543DE | | NP | 2003P30543 DE | 08 Aug 2003 | 10336673.3-22 | | | 09 Aug 2023 | Befestigung einer Scheibenwischeranlage an einem Kraftfahrzeug |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|-------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME CC-4500 | 200330545 | DE | NP | 2003P30545 DE | 09 Aug 2003 | 10336672.5-09 | 04 Dec 2006 | 10336672 | 09 Aug 2023 | Verkleidung eines Radhauses eines Kraftfahrzeugs |
| GME CC-4200 | 200330528 | DE | UM | 2003G30528 DE | 11 Aug 2003 | 20312387.5 | 09 Oct 2003 | 20312387.5 | 11 Aug 2013 | Abdeckung fur ein Airbagmodul eines Kraftfahrzeugs |
| GME CC-4200 | 200330532 | DE | UM | 2003G30532 DE | 11 Aug 2003 | 20312386.7 | 09 Oct 2003 | 20312386.7 | 11 Aug 2013 | Airbagabdeckung mit schwenkbaren Klappen |
| GME CC-4500 | 200330534 | DE | NP | 2003P30534 DE | 11 Aug 2003 | 10336847.7-21 | | | 11 Aug 2023 | Motorbetriebenes Fahrzeug mit separiertem Wartungsbereich |
| GME CC-4500 | 200330541 | DE | NP | 2003P30541 DE | 11 Aug 2003 | 10336848.5-21 | | | 11 Aug 2023 | Karosserie mit einer ein Verriegelung fur verschiebbares Karosserieelement |
| GME CC-3801 | 200209869 | EP | EPA | 2002P09869EP | 12 Aug 2003 | 03018284.4-2311 | | | 12 Aug 2023 | Variabler eine Einlasskanal fur Hubkolben-Brennkraftmaschine |
| GME CC-2514 | 200209870 | DE | EPA | 2002P09870EPDE | 12 Aug 2003 | 03018283.62421 | 14 Jun 2006 | 1391358 | 12 Aug 2023 | Markenzeichen eines Kraftfahrzeuges bzw. Kraftfahrzeugherstellers |
| GME CC-2514 | 200209870 | FR | EPA | 2002P09870EPFR | 12 Aug 2003 | 03018283.62421 | 14 Jun 2006 | 1391358 | 12 Aug 2023 | Markenzeichen eines Kraftfahrzeuges bzw. Kraftfahrzeugherstellers |
| GME CC-2514 | 200209870 | GB | EPA | 2002P09870EPGB | 12 Aug 2003 | 03018283.62421 | 14 Jun 2006 | 1391358 | 12 Aug 2023 | Markenzeichen eines Kraftfahrzeuges bzw. Kraftfahrzeugherstellers |
| GME CC-7300 | 200330547 | DE | NP | 2003P30547 DE | 13 Aug 2003 | 10337187.7-54 | | | 13 Aug 2023 | Scheinwerfer mit zwei Leuchtmitteln und einem Abschatter |
| GME CC-4500 | 200330549 | DE | NP | 2003P30549 DE | 13 Aug 2003 | 10337211.3-42 | | | 13 Aug 2023 | Mit einer Konsole versehenes Fahrzeugdach, das eine mittels Spriegel verstarkte Dachhaut aufweist |
| GME CC-4200 | 200330565 | DE | UM | 2003G30565 DE | 14 Aug 2003 | 20312733.1 | 11 Dec 2003 | 20312733.1 | 14 Aug 2013 | Dampfungseinrichtung fur einen Kraftfahrzeugsitz mit klappbarer Rucklehne und absenkbarem Sitzteil |
| GME CC-FAURECIA | 200330565 | DE | UM | 2003G30565 DE | 14 Aug 2003 | 20312733.1 | 11 Dec 2003 | 20312733.1 | 14 Aug 2013 | Dampfungseinrichtung fur einen Kraftfahrzeugsitz mit klappbarer Rucklehne und absenkbarem Sitzteil |
| GME CC-4300 | 200330562 | DE | NP | 2003P30562 DE | 16 Aug 2003 | 10337613.5-23 | | | 16 Aug 2023 | Puffervorrichtung fur zwei zueinander bewegbare relativ Bauteile, insbesondere fur eine Heckklappe und ein feststehendes Karosserieteil eines Kraftfahrzeugs |
| GME CC-4200 | 200330568 | DE | NP | 2003P30568 DE | 16 Aug 2003 | 10337702.6-09 | 21 Feb 2005 | 10337702 | 16 Aug 2023 | Airbagmodul |
| GME CC-4200 | 200330569 | DE | NP | 2003P30569 DE | 16 Aug 2003 | 10337703.4-56 | | | 16 Aug 2023 | Airbagmodul fur Kraftfahrzeuge, sowie hierfur Luftsackkappe |
| GME CC-3105 | 200330546 | DE | NP | 2003P30546 DE | 21 Aug 2003 | 10338382.4-13 | 31 Jul 2008 | 10338382 | 21 Aug 2023 | Krummer fur eine Brennkraftmaschine und dessen Verfahren zu Herstellung |
| GME CC-3105 | 200330546 | DE | NP | 2003P30546 DE0121 | 21 Aug 2003 | 10362145.8-13 | | | 21 Aug 2023 | Krummer fur eine Brennkraftmaschine und dessen Verfahren zu Herstellung |
| GME CC-4700 | 200330581 | DE | NP | 2003P30581 DE | 21 Aug 2003 | 10338357.3-22 | | | 21 Aug 2023 | SchlieBelement an |

einer Tur

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | oder Klappe eines |
|  |  |  |  |  |  |  |  |  | Kraftfahrzeuges |
| GME CC-4600 | 200330588 | DE | NP | 2003P30588 DE | 21 Aug | 200310338356.5-21 | 16 Sep | 200810338356 | 21 Aug 2023 Dampfungsbuchse |

fur ein

Langslenker-Achslager einer

Verbundlenker-Hinterachse,

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | sowie damit |

ausgerustete

Verbundlenker-Hinterachse

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | fur ein |

Kraftfahrzeug

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| GME CC-4500 | 200330438 | DE | NP | 2003P30438 DE | 22 Aug | 200310338721.8-09 | 29 Jul | 200410338721 | 22 Aug 2023 Rollo fur eine |

Dachscheibe

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | eines |

Kraftfahrzeuges

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| GME CC-4500 | 200330576 | DE | NP | 2003P30576 DE | 22 Aug | 200310338723.4-09 | 24 Apr | 200610338723 | 22 Aug 2023 Vorrichtung zum |

Transport

an einem

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | von Gegenstanden |

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | Fahrzeugheck |
| GME CC-2500 | 200330577 | DE | NP | 2003P30577 DE | 22 Aug | 200310338724.2-21 |  |  | 22 Aug 2023 Hecktrager fur |

ein

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | Kraftfahrzeug |

Page 96 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-2500 | 200330592 | DE | | NP | 2003P30592 DE | 23 Aug 2003 | 10338776.5-2302 | 2 Aug 2005 | 10338776 | 23 Aug 2023 | Losbare Turscharniere fur Flugelturen |
| GME CC-3105 | 200330593 | DE | | NP | 2003P30593 DE | 23 Aug 2003 | 10338775.7-26 | | | 23 Aug 2023 | Diagnoseeinrichtung fur einen Verbrennungsmotor |
| GME CC-3205 | 200330595 | DE | | NP | 2003P30595 DE | 23 Aug 2003 | 10338777.3-14 | | | 23 Aug 2023 | Betatigungsvorrichtung mit Seilzug |
| GME CC-3105 | 200330598 | DE | | NP | 2003P30598 DE | 23 Aug 2003 | 10338778.1-1308 | 2 Dec 2005 | 10338778 | 23 Aug 2023 | Zylinderkopf fur eine Verbrennungsmaschine |
| GME CC-4300 | 200330599 | DE | | NP | 2003P30599 DE | 23 Aug 2003 | 10338755.2-21 | | | 23 Aug 2023 | Kraftfahrzeug mit einem uber eine Heckklappe zuganglichen Laderaum |
| GME CC-9000 | 200330600 | DE | | NP | 2003P30600 DE | 23 Aug 2003 | 10338756.0-0904 | 2 Feb 2005 | 10338756 | 23 Aug 2023 | Scheinwerfersystem eines Kraftfahrzeuges |
| GME CC-4700 | 200330602 | DE | | NP | 2003P30602 DE | 23 Aug 2003 | 10338758.7-21 | | | 23 Aug 2023 | Halterung fur ein Reserverad |
| GME CC-2500 | 200330603 | DE | | NP | 2003P30603 DE | 27 Aug 2003 | 10339407.9-0905 | 5 May 2004 | 10339407 | 27 Aug 2023 | Klappbarer Rucksitz fur ein Fahrzeug |
| GME CC-4800 | 200330611 | DE | | NP | 2003P30611 DE | 27 Aug 2003 | 10339409.5-5212 | 5 May 2004 | 10339409 | 27 Aug 2023 | Abschussvorrichtung zum Beschleunigen eines Prufkorpers |
| GME CC-4500 | 200330629 | DE | | NP | 2003P30629 DE | 29 Aug 2003 | 10339831.7-0923 | 9 Aug 2004 | 10339831 | 29 Aug 2023 | Quertrager fur ein Kraftfahrzeug |
| GME CC-4500 | 200330594 | DE | | NP | 2003P30594 DE | 01 Sep 2003 | 10340154.7 | | | 01 Sep 2023 | Abdeckklappe fur eine in einem Verkleidungsteil eines Kraftfahrzeugs enthaltene Offnung sowie Herstellungsverfahren hierfur |
| GME CC-7300 | 200330612 | DE | | NP | 2003P30612 DE | 01 Sep 2003 | 10340155.5-2126 | 5 Aug 2004 | 10340155 | 01 Sep 2023 | Bremse fur ein Fahrzeug |
| GME CC-4500 | 200330615 | DE | | NP | 2003P30615 DE | 01 Sep 2003 | 10340153.9-21 | | | 01 Sep 2023 | Stossfanger-Befestigungsstruktur |
| GME CC-4700 | 200330635 | DE | | NP | 2003P30635 DE | 02 Sep 2003 | 10340305.1-0908 | 8 Dec 2005 | 10340305 | 02 Sep 2023 | Verriegelungsvorrichtung fur eines die Ruckenlehne eines Kraftfahrzeug-Hintersitzes |
| GME CC-4311 | 200209883 | EP | | EPA | 2002P09883EP | 03 Sep 2003 | 03019965.7 | | | 03 Sep 2023 | Scheinwerfer fur ein Kraftfahrzeug |
| GME CC-4200 | 200330630 | DE | | NP | 2003P30630 DE | 03 Sep 2003 | 10340523.2-21 | | | 03 Sep 2023 | System zur Variation des Innenraums, sowie wie auch vorbereitetes An-baumodul hierfur entsprechend vorbereitetes Kraftfahrzeug |
| GME CC-4500 | 200330638 | DE | | NP | 2003P30638 DE | 03 Sep 2003 | 10340517.8-42 | | | 03 Sep 2023 | Dachmodul fur ein Sonderfahrzeug |
| GME CC-4500 | 200330645 | DE | | NP | 2003P30645 DE | 03 Sep 2003 | 10341033.3-0909 | 9 Dec 2005 | 10341033 | 03 Sep 2023 | Vorrichtung und Arbeitsverfahren zum Verbinden mit Abstand und Einstellen von zueinanderliegenden Bauteilen |
| GME CC-4300 | 200330646 | DE | | NP | 2003P30646 DE | 03 Sep 2003 | 10341036.8-0905 | 5 Dec 2005 | 10341036 | 03 Sep 2023 | Multifunktions-Bedieneinheit eines Kraftfahrzeuges |
| GME CC-4500 | 200330651 | DE | | NP | 2003P30651 DE | 03 Sep 2003 | 10341037.6-1209 | 9 Jun 2006 | 10341037 | 03 Sep 2023 | Bowdenzug fur ein Kraftfahrzeug |
| GME CC-4500 | 200330644 | DE | | NP | 2003P30644 DE | 04 Sep 2003 | 10340716.2-0901 | 1 Jun 2005 | 10340716 | 04 Sep 2023 | Vorderbau eines Kraftfahrzeuges |
| GME CC-4500 | 200330652 | DE | | NP | 2003P30652 DE | 04 Sep 2003 | 10341211.5-5513 | 3 Dec 2005 | 10341211 | 04 Sep 2023 | Kabeldurchfuhrung durch eine Stirnwand eines Kraftfahrzeugs |
| GME CC-4400 | 200330641 | DE | | NP | 2003P30641 DE | 04 Sep 2003 | 10340658.1-0916 | 6 Mar 2006 | 10340658 | 04 Sep 2023 | Ausstromduse |
| GME CC-1184 | 100200330662 | DE | | NP | 2003P30662 DE | 08 Sep 2003 | 10341664.1-0907 | 7 Jul 2005 | 10341664 | 08 Sep 2023 | Kraftfahrzeug mit zwischen hinteren auBeren Sitzen der Sitzreihe verschiebbarer Mittelkonsole |
| GME CC-4201 | 200209878 | EP | | EPA | 2002P09878EP | 09 Sep 2003 | 03020325.1 | | | 09 Sep 2023 | Fahrzeug mit fur Zubehorteile Halteeinrichtungen |
| GME CC-4201 | 200209878 | DE | | EPA | 2002P09878EPDE | 09 Sep 2003 | 03020325.1 | | | 09 Sep 2023 | Fahrzeug mit fur Zubehorteile Halteeinrichtungen |
| GME CC-4201 | 200209878 | ES | | EPA | 2002P09878EPES | 09 Sep 2003 | 03020325.1 | | | 09 Sep 2023 | Fahrzeug mit fur Zubehorteile Halteeinrichtungen |

```
GME CC-4201    200209878    FR    EPA 2002P09878EPFR09 Sep 200303020325.1                        09 Sep 2023Fahrzeug mit
Halteeinrichtungen                                                                                            fur Zubehorteile
GME CC-4201    200209878    GB    EPA 2002P09878EPGB09 Sep 200303020325.1                        09 Sep 2023Fahrzeug mit
Halteeinrichtungen                                                                                            fur Zubehorteile
GME CC-7100    200330679    DE    UM  2003G30679 DE 09 Sep 200320314078.8    20 Nov 200320314078.8  09 Sep 2013Drehmaschine und
                                                                                                             Drehfutterschutz
dafur
```

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-7300 | 200330654 | DE | NP | 2003P30654 DE | 09 Sep 2003 | 10341492.4-09 | 05 Oct 2005 | 10341492 | 09 Sep 2023 | Lichtbogenschweißbrenner und Verfahren zur Reparatur des Lichtbogenschweißbrenners |
| GME | CC-4200 | 200330678 | DE | NP | 2003P30678 DE | 09 Sep 2003 | 10341852.0-22 | 16 Jan 2006 | 10341852 | 09 Sep 2023 | Aufrolleinrichtung, insbesondere ein Fangnetz- oder Abdeckrollo, zur Anordnung in einem Kraftfahrzeug |
| GME | CC-4200 | 200330680 | DE | NP | 2003P30680 DE | 09 Sep 2003 | 10341851.2-21 | | | 09 Sep 2023 | Behalter fur eine Anordnung in einem Kraftfahrzeug |
| GME | CC-3105 | 200330683 | DE | NP | 2003P30683 DE | 10 Sep 2003 | 10342116.5-09 | 07 Mar 2005 | 10342116 | 10 Sep 2023 | Entluftung einer Kraftstoffversorgungsleitung |
| GME | CC-2500 | 200330653 | DE | NP | 2003P30653 DE | 11 Sep 2003 | 10341922.5-09 | 09 Jan 2006 | 10341922 | 11 Sep 2023 | Aufhangevorrichtung fur eine Tur |
| GME | CC-2500 | 200330658 | DE | NP | 2003P30658 DE | 11 Sep 2003 | 10341934.9-23 | 14 Jul 2005 | 10341934 | 11 Sep 2023 | Pantograph-Fahrzeugtur, Fahrzeug und Fertigungsverfahren dafur |
| GME | CC-2500 | 200330659 | DE | NP | 2003P30659 DE | 11 Sep 2003 | 10341921.7-56 | 15 Sep 2008 | 10341921 | 11 Sep 2023 | Kollisionsschutzvorrichtung fur eine Fahrzeugtur |
| GME | CC-4200 | 200330687 | DE | NP | 2003P30687 DE | 11 Sep 2003 | 10342224.2-16 | | | 11 Sep 2023 | Multifunktionstrager |
| GME | CC-3105 | 200330664 | DE | NP | 2003P30664 DE | 12 Sep 2003 | 10342215.3-13 | | | 12 Sep 2023 | Variable Drosselvorrichtung fur eine Einlass-Steuerung im Ansaugtrakt eines Ottomotors |
| GME | CC-7300 | 200330665 | DE | NP | 2003P30665 DE | 12 Sep 2003 | 10342176.9-21 | | | 12 Sep 2023 | Vollautomatische Montagestation, Schraubeinrichtung und vollautomatisches Montageverfahren mit integrierter Qualitatskontrolle |
| GME | CC-4300 | 200330666 | DE | NP | 2003P30666 DE | 12 Sep 2003 | 10342178.5-34 | 20 Mar 2006 | 10342178 | 12 Sep 2023 | Bordnetz mit mehreren Bordnetzkreisen sowie Verfahren zur Versorgung von Verbrauchern in elektrischen einem Fahrzeug |
| GME | CC-3205 | 200330668 | DE | NP | 2003P30668 DE | 12 Sep 2003 | 10342179.3-09 | 25 Aug 2004 | 10342179 | 12 Sep 2023 | Automatikgetriebesteuerung |
| GME | CC-4500 | 200330675 | DE | NP | 2003P30675 DE | 12 Sep 2003 | 10342177.7-09 | 16 Nov 2005 | 10342177 | 12 Sep 2023 | Kraftfahrzeug mit einem Hecktrager |
| GME | CC-3331 | 200209882 | EP | EPT | 2002P09882WE | 18 Sep 2003 | 03769199.5-1254 | | | 18 Sep 2023 | Fuhrungsmechanismus fur eine Schaltbewegung in einem Schaltgetriebe |
| GME | CC-3331 | 200209882 | DE | EPT | 2002P09882WEDE | 18 Sep 2003 | 03769199.5-2421 | | | 18 Sep 2023 | Fuhrungsmechanismus fur eine Schaltbewegung in einem Schaltgetriebe |
| GME | CC-3331 | 200209882 | FR | EPT | 2002P09882WEFR | 18 Sep 2003 | 03769199.5-2421 | | | 18 Sep 2023 | Fuhrungsmechanismus fur eine Schaltbewegung in einem Schaltgetriebe |
| GME | CC-3331 | 200209882 | IT | EPT | 2002P09882WEIT | 18 Sep 2003 | 03769199.5-2421 | | | 18 Sep 2023 | Fuhrungsmechanismus fur eine Schaltbewegung in einem Schaltgetriebe |
| GME | CC-3105 | 200330690 | DE | NP | 2003P30690 DE | 18 Sep 2003 | 10343149.7-13 | | | 18 Sep 2023 | Befestigungsanordnung fur einen Auslasskrummer einer Verbrennungskraftmaschine sowie Montageverfahren hierfur |
| GME | CC-2513 | 200209885 | EP | EPA | 2002P09885EP | 23 Sep 2003 | 03021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | AT | EPA | 2002P09885EPAT | 23 Sep 2003 | 03021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | BE | EPA | 2002P09885EPBE | 23 Sep 2003 | 03021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | CY | EPA | 2002P09885EPCY | 23 Sep 2003 | 03021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | CZ | EPA | 2002P09885EPCZ | 23 Sep 2003 | 03021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |

Page 98 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-2513 | 200209885 | DE | EPA | 2002P09885EPDE | 23 Sep 2003 | 2021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | ES | EPA | 2002P09885EPES | 23 Sep 2003 | 2021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | FR | EPA | 2002P09885EPFR | 23 Sep 2003 | 2021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | GR | EPA | 2002P09885EPGR | 23 Sep 2003 | 2021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | IE | EPA | 2002P09885EPIE | 23 Sep 2003 | 2021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | IT | EPA | 2002P09885EPIT | 23 Sep 2003 | 2021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | MC | EPA | 2002P09885EPMC | 23 Sep 2003 | 2021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | NL | EPA | 2002P09885EPNL | 23 Sep 2003 | 2021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | PT | EPA | 2002P09885EPPT | 23 Sep 2003 | 2021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-2513 | 200209885 | TR | EPA | 2002P09885EPTR | 23 Sep 2003 | 2021415.9 | | | 23 Sep 2023 | Front- und/oder Heckfensterscheibe fur ein Fahrzeug |
| GME | CC-4501 | 200209886 | EP | EPA | 2002P09886EP | 23 Sep 2003 | 2021414.2 | | | 23 Sep 2023 | Sonnenschutzanordnung fur eine lichtdurchlassige Karosserieflache |
| GME | CC-4501 | 200209886 | DE | EPA | 2002P09886EPDE | 23 Sep 2003 | 2021414.2 | | | 23 Sep 2023 | Sonnenschutzanordnung fur eine lichtdurchlassige Karosserieflache |
| GME | CC-4501 | 200209886 | FR | EPA | 2002P09886EPFR | 23 Sep 2003 | 2021414.2 | | | 23 Sep 2023 | Sonnenschutzanordnung fur eine lichtdurchlassige Karosserieflache |
| GME | CC-4501 | 200209886 | GB | EPA | 2002P09886EPGB | 23 Sep 2003 | 2021414.2 | | | 23 Sep 2023 | Sonnenschutzanordnung fur eine lichtdurchlassige Karosserieflache |
| GME | CC-4750 | 200330726 | DE | NP | 2003P30726 DE | 26 Sep 2003 | 10344866.7-25 | | | 26 Sep 2023 | Einlinienkentluftungsventil mit Roll-Over-Funktion |
| GME | CC-4200 | 200330647 | DE | NP | 2003P30647 DE | 27 Sep 2003 | 10344978.7-16 | 03 Apr 2007 | 10344978 | 27 Sep 2023 | Vorrichtung zur erleichterten Entriegelung eines Kraftfahrzeugsitzes |
| GME | CC-FAURECIA | 200330647 | DE | NP | 2003P30647 DE | 27 Sep 2003 | 10344978.7-16 | 03 Apr 2007 | 10344978 | 27 Sep 2023 | Vorrichtung zur erleichterten Entriegelung eines Kraftfahrzeugsitzes |
| GME | CC-4200 | 200330728 | EP | EPA | 2003P30728EP | Sep 2003 | 021916.6-24 | 23 May 2007 | 1407925 | 27 Sep 2023 | TRANSFORMABLE REAR SEAT FOR A VEHICLE - Verwandelbarer Fahrzeughintersits |
| GME | CC-4200 | 200330728 | DE | EPA | 2003P30728EPDE | 27 Sep 2003 | 60313927.2-08 | 23 May 2007 | 1407925 | 27 Sep 2023 | TRANSFORMABLE REAR SEAT FOR A VEHICLE - Verwandelbarer Fahrzeughintersits |
| GME | CC-4200 | 200330728 | ES | EPA | 2003P30728EPES | 27 Sep 2003 | 021916.6-24 | 23 May 2007 | 1407925 | 27 Sep 2023 | TRANSFORMABLE REAR SEAT FOR A VEHICLE - Verwandelbarer Fahrzeughintersits |
| GME | CC-4200 | 200330728 | FR | EPA | 2003P30728EPFR | 27 Sep 2003 | 021916.6-24 | 23 May 2007 | 1407925 | 27 Sep 2023 | TRANSFORMABLE REAR SEAT FOR A VEHICLE - Verwandelbarer Fahrzeughintersits |
| GME | CC-4200 | 200330728 | GB | EPA | 2003P30728EPGB | 27 Sep 2003 | 021916.6-24 | 23 May 2007 | 1407925 | 27 Sep 2023 | TRANSFORMABLE REAR SEAT FOR A VEHICLE - Verwandelbarer Fahrzeughintersits |
| GME | CC-9000 | 200661213 | DE | NP | 2006P61213 DE | 29 Sep 2003 | 10345147.1 | 30 Nov 2006 | DE10345147B4 | 29 Sep 2023 | Verfahren zur Herstellung eines Bipolplattenaufbaus und Bipolplattenanordnung |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-2500 | 200330538 | EP | | EPA 2003P30538EP | 02 Oct 2003 | 03103658.5-2424 | 20 Sep 2006 | 1405758 | 02 Oct 2023 | Agencement perfactionne D'une table escamotable dans L'habitacle D'un vehicule automobile |
| GME | CC-3105 | 200330743 | DE | NP | 2003P30743 DE | 02 Oct 2003 | 10346925.1-23 | | | 02 Oct 2023 | Partikelfilter fur einen Verbrennungsgasstrom mit induktivem Regenerationsverfahren |
| GME | CC-4400 | 200330746 | DE | NP | 2003P30746 DE | 09 Oct 2003 | 10346853.6-51 | 29 Jun 2005 | 10346853 | 09 Oct 2023 | Ausstromduse fur ein Fluid |
| GME | CC-4200 | 200330771 | DE | NP | 2003P30771 DE | 09 Oct 2003 | 10346854.4-24 | | | 09 Oct 2023 | Rollo fur eine versenkbare Scheibe eines Kraftfahrzeuges |
| GME | CC-7300 | 200330720 | DE | NP | 2003P30720 DE | 14 Oct 2003 | 10347553.2-21 | | | 14 Oct 2023 | Verfahren zur Montage von Anbauteilen an eine Karosserie |
| GME | CC-3505 | 200330784 | DE | NP | 2003P30784 DE | 14 Oct 2003 | 10347552.4-56 | | | 14 Oct 2023 | Scheinwerfersystem und Verfahren |
| GME | CC-7300 | 200330785 | DE | NP | 2003P30785 DE | 14 Oct 2003 | 10347554.0-21 | | | 14 Oct 2023 | Verfahren zur Montage von beweglichen und festen Karosserieteilen an Kraftfahrzeugen |
| GME | CC-Allgemein | 200550807 | EP | | EPA 2005P50807EP | 15 Oct 2003 | 03023541.0 | | | 15 Oct 2023 | Method and Apparatus for Vehicle Stability Enhancement System |
| GME | CC-2700 | 200330797 | DE | NP | 2003P30797 DE | 17 Oct 2003 | 10348379.9-09 | 06 Dec 2007 | 10348379 | 17 Oct 2023 | Cubing Buck zum Abstimmen der Einzelteile von Kraftfahrzeugen bei der Fahrzeugentwicklung, sowie hierbei verwendete Einzelteillehre |
| GME | CC-4600 | 200330798 | DE | NP | 2003P30798 DE | 17 Oct 2003 | 10348273.3-21 | 10 Jul 2008 | 10348273 | 17 Oct 2023 | Stabilisator |
| GME | CC-4600 | 200330208 | DE | NP | 2003P30208 DE | 18 Oct 2003 | 10348497.3-09 | 10 Jan 2006 | 10348497 | 18 Oct 2023 | Modul einer Bremsanlage fur ein Kraftfahrzeug sowie Verfahren zur Herstellung eines solchen Moduls |
| GME | CC-4300 | 200330742 | DE | NP | 2003P30742 DE | 18 Oct 2003 | 10348490.6-09 | 26 Aug 2005 | 10348490 | 18 Oct 2023 | Steuerungseinrichtung und Verfahren zum Betrieb eines Partikelfilters |
| GME | CC-4500 | 200330799 | DE | NP | 2003P30799 DE | 18 Oct 2003 | 10348495.7-21 | | | 18 Oct 2023 | Ladeboden eines Kraftfahrzeuges |
| GME | CC-4500 | 200330800 | DE | NP | 2003P30800 DE | 18 Oct 2003 | 10348493.0-24 | 17 Jul 2008 | 10348493 | 18 Oct 2023 | Kraftfahrzeug mit einer Heckklappe |
| GME | CC-3105 | 200330801 | DE | NP | 2003P30801 DE | 18 Oct 2003 | 10348492.2-13 | 15 Apr 2005 | 10348492 | 18 Oct 2023 | Abgasreinigungssystem mit einem regenerierbaren Partikelfilter |
| GME | CC-4500 | 200330802 | DE | NP | 2003P30802 DE | 18 Oct 2003 | 10348496.5-42 | | | 18 Oct 2023 | Dach eines Kraftfahrzeuges |
| GME | CC-4500 | 200330823 | DE | NP | 2003P30823 DE | 24 Oct 2003 | 10349756.0-24 | 13 Jun 2007 | 10349756.0-24 | 24 Oct 2023 | Fahrzeug mit umklappbarem Verdeck |
| GME | CC-4300 | 200330825 | DE | NP | 2003P30825 DE | 24 Oct 2003 | 10349769.2-09 | 16 Mar 2005 | 10349769 | 24 Oct 2023 | Instrumentenanzeigesystem fur ein Kraftfahrzeug |
| GME | CC-4300 | 200330821 | DE | NP | 2003P30821 DE | 24 Oct 2003 | 10349755.2-21 | 31 Aug 2004 | 10349755 | 24 Oct 2023 | Sensor an einem Kraftfahrzeug |
| GME | CC-4301 | 200209893 | EP | | EPA 2002P09893EP | 25 Oct 2003 | 03024623.5 | 09 Mar 2007 | | 25 Oct 2023 | Kraftfahrzeug mit einem Diagnosestecker |
| GME | CC-4301 | 200209893 | DE | | EPA 2002P09893EPDE | 25 Oct 2003 | 50306832.2-08 | 21 Mar 2007 | 1416594 | 25 Oct 2023 | Kraftfahrzeug mit einem Diagnosestecker |
| GME | CC-4301 | 200209893 | ES | | EPA 2002P09893EPES | 25 Oct 2003 | 03024623.5 | 21 Mar 2007 | 1416594 | 25 Oct 2023 | Kraftfahrzeug mit einem Diagnosestecker |
| GME | CC-4301 | 200209893 | FR | | EPA 2002P09893EPFR | 25 Oct 2003 | 03024623.5 | 21 Mar 2007 | 1416594 | 25 Oct 2023 | Kraftfahrzeug mit einem Diagnosestecker |
| GME | CC-4301 | 200209893 | GB | | EPA 2002P09893EPGB | 25 Oct 2003 | 03024623.5 | 21 Mar 2007 | 1416594 | 25 Oct 2023 | Kraftfahrzeug mit einem Diagnosestecker |
| GME | CC-4200 | 200330827 | DE | NP | 2003P30827 DE | 25 Oct 2003 | 10349888.5-09 | 03 May 2006 | 10349888 | 25 Oct 2023 | Codierte Zundeinheit fur ein Airbag-Modul sowie damit ausgerustetes Airbag-Modul fur ein Kraftfahrzeug-Airbag-System |
| GME | CC-4500 | 200330837 | DE | NP | 2003P30837 DE | 29 Oct 2003 | 10350441.9-24 | | | 29 Oct 2023 | Kraftfahrzeug mit zumindest einer Schiebetur |
| GME | CC-3105 | 200330847 | DE | NP | 2003P30847 DE | 31 Oct 2003 | 10351053.2-09 | 30 May 2005 | 10351053 | 31 Oct 2023 | Verfahren und Vorrichtung zum Testen der Funktion eines Verbrennungsmotors |
| GME | CC-4200 | 200330849 | DE | NP | 2003P30849 DE | 31 Oct 2003 | 10351052.4-09 | 17 Oct 2005 | 10351052 | 31 Oct 2023 | Kraftfahrzeugheck mit einem Tragersystem |

Page 100 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP SiteCharged | Unit Invention No | Country | Type | Case | Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-4300 | 200330852 | DE | | NP | 2003P30852 DE | 31 Oct 2003 | 10351054.0-25 | | | 31 Oct 2023 | Kraftfahrzeug mit einem einen Kraftstoff-Einfullstutzen aufweisenden Kraftstofftank |
| GME CC-3505 | 200400682 | WO | | PCT | 2004P00682WO | 31 Oct 2003 | PCT/EP03/12142 | | | 31 Oct 2023 | Verbundprojekt Feststoff SCR |
| GME CC-3105 | 200330770 | DE | | NP | 2003P30770 DE | 04 Nov 2003 | 51360.4-13 | | | 04 Nov 2023 | Entlustungssystem fur ein Kurbelgehause einer Brennkraftmaschine |
| GME CC-4111 | 200209903EP | EPA | | | 2002P09903-EP-EPA | 06 Nov 2003 | 025288.6-2307 | 16 Apr 2008 | 1419876 | 06 Nov 2023 | Verfahren und Vorrichtung zum Abdichten und Aufpumpen von Reifen bei Pannen sowie Dichtmittelbehalter als auch Adapter hierfur |
| GME CC-4111 | 200209903DE | EPA | | | 2002P09903-DE-EPA | 06 Nov 2003 | 025288.6-2307 | 16 Apr 2008 | 1419876 | 06 Nov 2023 | Verfahren und Vorrichtung zum Abdichten und Aufpumpen von Reifen bei Pannen sowie Dichtmittelbehalter als auch Adapter hierfur |
| GME CC-4700 | 200330870 | DE | | NP | 2003P30870 DE | 06 Nov 2003 | 51857.6-51 | | | 06 Nov 2023 | Aubenspiegel eines Kraftfahrzeuges |
| GME CC-4111 | 200209903FR | EPA | | | 2002P09903-FR-EPA | 06 Nov 2003 | 025288.6-2307 | 16 Apr 2008 | 1419876 | 06 Nov 2023 | Verfahren und Vorrichtung zum Abdichten und Aufpumpen von Reifen bei Pannen sowie Dichtmittelbehalter als auch Adapter hierfur |
| GME CC-4111 | 200209903IT | EPA | | | 2002P09903-IT-EPA | 06 Nov 2003 | 48915BE/2008 | 16 Apr 2008 | 1419876 | 06 Nov 2023 | Verfahren und Vorrichtung zum Abdichten und Aufpumpen von Reifen bei Pannen sowie Dichtmittelbehalter als auch Adapter hierfur |
| GME CC-4111 | 200209903ES | EPA | | | 2002P09903-ES-EPA | 06 Nov 2003 | 025288.6-2307 | 16 Apr 2008 | 1419876 | 06 Nov 2023 | Verfahren und Vorrichtung zum Abdichten und Aufpumpen von Reifen bei Pannen sowie Dichtmittelbehalter als auch Adapter hierfur |
| GME CC-4111 | 200209903GB | EPA | | | 2002P09903-GB-EPA | 06 Nov 2003 | 025288.6-2307 | 16 Apr 2008 | 1419876 | 06 Nov 2023 | Verfahren und Vorrichtung zum Abdichten und Aufpumpen von Reifen bei Pannen sowie Dichtmittelbehalter als auch Adapter hierfur |
| GME CC-3105 | 200330873 | DE | | NP | 2003P30873 DE | 07 Nov 2003 | 52096.1-13 | 30 Apr 2008 | 10352096 | 07 Nov 2023 | Zylinderkopf fur eine Hubkolben-Brennkraftmaschine |
| GME CC-4500 | 200330875 | DE | | NP | 2003P30875 DE | 07 Nov 2003 | 52098.8-09 | 14 Dec 2006 | 10352098 | 07 Nov 2023 | Stoßfanger fur ein Kraftfahrzeug |
| GME CC-4200 | 200330495 | DE | | UM | 2003G30495 DE | 01 | 08 Nov 2003 | 20317226.4 | 22 Jan 2004 | 20317226.4 | 02 Aug 2013 | Vorrichtung zur Ablage der beiden losbaren Schlosszungen eines Dreipunkt-Sicherheitsgurtsystems fur Fahrzeuge, insbesondere Kraftfahrzeuge |
| GME CC-2500 | 200330824 | DE | | UM | 2003G30824 DE | | 08 Nov 2003 | 20348928 | 28 Jan 2004 | 20348928 | 08 Nov 2013 | IPAS Test |
| GME CC-4500 | 200330890 | DE | | NP | 2003P30890 DE | 11 Nov 2003 | 52643.9-23 | | | 11 Nov 2023 | Dampfungselement fur eine Motorhaube eines Kraftfahrzeuges |
| GME CC-4200 | 200330892 | DE | | NP | 2003P30892 DE | 11 Nov 2003 | 52635.8-09 | | | 11 Nov 2023 | Airbageinrichtung |
| GME CC-4500 | 200330894 | DE | | NP | 2003P30894 DE | 11 Nov 2003 | 52644.7-09 | 16 Nov 2005 | 10352644 | 11 Nov 2023 | Hecktrager fur ein Kraftfahrzeug |
| GME CC-3250 | 200209913 | EPA | | | 2002P09913EPDE | 12 Nov 2003 | 025884.2 | | | 12 Nov 2023 | Heizungs- und Klimaanlage eines Kraftfahrzeuges mit zumindest einer Luftauslassduse Beluftungs- oder |
| GME CC-3250 | 200209913 | ES | | EPA | 2002P09913EPES | 12 Nov 2003 | 025884.2 | | | 12 Nov 2023 | Heizungs- und Beluftungs- oder |

zumindest

Klimaanlage eines
Kraftfahrzeuges mit

einer Luftauslassduse
GME CC-3250200209913 FR     EPA 2002P09913EPFR    12 Nov 2003025884.2    12 Nov 2023Heizungs- und
Beluftungs- oder

Klimaanlage eines
Kraftfahrzeuges mit
zumindest

einer Luftauslassduse

Page 101 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-3250 | 200209913 | GB | EPA | 2002P09913EPGB | 12 Nov 2003 | 03025884.2 | | | 12 Nov 2023 | Heizungs- und Beluftungs- oder Klimaanlage eines Kraftfahrzeuges mit zumindest einer Luftauslassduse |
| GME | CC-4301 | 2002P09914EP | EPA | 2002P09914-EP-EPA | 12 Nov 2003 | 03025883.4 | 27 Feb 2008 | 1422366 | 12 Nov 2023 | Verfahren zum fernbetatigten Offnen bzw. Schließen einer heckseitigen Klappe eines Kraftfahrzeuges und Vorrichtung dazu |
| GME | CC-4301 | 2002P09914DE | EPA | 2002P09914-DE-EPA | 12 Nov 2003 | 03025883.4 | 27 Feb 2008 | 50309249.5-08 | 12 Nov 2023 | Verfahren zum fernbetatigten Offnen bzw. Schließen einer heck- seitigen Klappe eines Kraftfahrzeuges und Vorrichtung dazu |
| GME | CC-4301 | 2002P09914FR | EPA | 2002P09914-FR-EPA | 12 Nov 2003 | 03025883.4 | 27 Feb 2008 | 1422366 | 12 Nov 2023 | Verfahren zum fernbetatigten Offnen bzw. Schließen einer heck- seitigen Klappe eines Kraftfahrzeuges und Vorrichtung dazu |
| GME | CC-4301 | 2002P09914GB | EPA | 2002P09914-GB-EPA | 12 Nov 2003 | 03025883.4 | 27 Feb 2008 | 1422366 | 12 Nov 2023 | Verfahren zum fernbetatigten Offnen bzw. Schließen einer heck- seitigen Klappe eines Kraftfahrzeuges und Vorrichtung dazu |
| GME | CC-3105 | 200330835 | DE | NP | 2003P30835 DE | 12 Nov 2003 | 10352737.0-13 | | | 12 Nov 2023 | Verbrennungskraftmaschine mit einem veranderbaren Verdichtungsraum |
| GME | CC-4301 | 2002P09914CZ | EPA | 2002P09914-CZ-EPA | 12 Nov 2003 | 03025883.4 | 27 Feb 2008 | 1422366 | 12 Nov 2023 | Verfahren zum fernbetatigten Offnen bzw. Schließen einer heckseitigen Klappe eines Kraftfahrzeuges und Vorrichtung dazu |
| GME | CC-4301 | 2002P09914HU | EPA | 2002P09914-HU-EPA | 12 Nov 2003 | 03025883.4 | 27 Feb 2008 | 1422366 | 12 Nov 2023 | Verfahren zum fernbetatigten Offnen bzw. Schließen einer heckseitigen Klappe eines Kraftfahrzeuges und Vorrichtung dazu |
| GME | CC-4301 | 2002P09914IT | EPA | 2002P09914-IT-EPA | 12 Nov 2003 | 48427BE/2008 | 27 Feb 2008 | 1422366 | 12 Nov 2023 | Verfahren zum fernbetatigten Offnen bzw. Schließen einer heckseitigen Klappe eines Kraftfahrzeuges und Vorrichtung dazu |
| GME | CC-4301 | 2002P09914ES | EPA | 2002P09914-ES-EPA | 12 Nov 2003 | 03025883.4 | 27 Feb 2008 | 1422366 | 12 Nov 2023 | Verfahren zum fernbetatigten Offnen bzw. Schließen einer heckseitigen Klappe eines Kraftfahrzeuges und Vorrichtung dazu |
| GME | CC-4301 | 2002P09914TR | EPA | 2002P09914-TR-EPA | 12 Nov 2003 | 03025883.4 | 27 Feb 2008 | 2008020802902TS | 12 Nov 2023 | Verfahren zum fernbetatigten Offnen bzw. Schließen einer heckseitigen Klappe eines Kraftfahrzeuges und Vorrichtung dazu |
| GME | CC-4500 | 200330869 | DE | NP | 2003P30869 DE | 13 Nov 2003 | 10352986.1-09 | 12 Jan 2006 | 10352986 | 13 Nov 2023 | Batterietrager in einem Kraftfahrzeug |
| GME | CC-9090 | 200330888 | DE | NP | 2003P30888 DE | 15 Nov 2003 | 10353453.9-09 | 09 May 2005 | 10353453 | 15 Nov 2023 | Anklappbarer Außenspiegel fur ein Kraftfahrzeug |
| GME | CC-3800 | 200330891 | DE | NP | 2003P30891 DE | 15 Nov 2003 | 10353454.7-09 | 14 Oct 2005 | 10353454 | 15 Nov 2023 | Versorgungsaufbau fur einen Verbrennungsmotor |
| GME | CC-4300 | 200330901 | DE | NP | 2003P30901 DE | 15 Nov 2003 | 10353462.8-51 | 22 May 2007 | 10353462 | 15 Nov 2023 | Kraftfahrzeug-Lenkeinrichtung |
| GME | CC-2500 | 200330824 | DE | NP | 2003P30824 DE | 17 Nov 2003 | 10345928.2 | 16 Jul 2004 | | 17 Nov 2023 | IPAS Test |
| GME | CC-2512 | 200550817 | EP | EPA | 2005P50817EP | 17 Nov 2003 | 03026502 | | | 17 Nov 2023 | Method and Apparatus for Vehicle Stability Enhancement |
| GME | CC-SAAB181520 | 0340175 | SE | NP | 2003P40175 SE | 18 Nov 2003 | 0303060-8 | 04 Oct 2005 | 526547 | 18 Nov 2023 | key control of device that is dependent upon current direction |
| GME | CC-4500 | 200400290 | DE | NP | 2004P00290 DE | 19 Nov 2003 | 10354016.4 | | | 19 Nov 2023 | Beleuchtungseinrichtung |
| GME | CC-ALR | 200400290 | DE | NP | 2004P00290 DE | 19 Nov 2003 | 10354016.4 | | | 19 Nov 2023 | Beleuchtungseinrichtung |

Page 102 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| Unit IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-4711200209919 | EP | | EPA | 2002P09919EP | 20 Nov 2003 | 03026460.0 | | | 20 Nov 2023 | Heckseitige Unterbaustruktur sowie heckseitiges Aufprallbegren- zungssystem fur ein Kraftfahrzeug |
| GME CC-4711200209919 | DE | | EPA | 2002P09919EPDE | 20 Nov 2003 | 03026460.0 | | | 20 Nov 2023 | Heckseitige Unterbaustruktur sowie heckseitiges Aufprallbegren- zungssystem fur ein Kraftfahrzeug |
| GME CC-4711200209919 | FR | | EPA | 2002P09919EPFR | 20 Nov 2003 | 03026460.0 | | | 20 Nov 2023 | Heckseitige Unterbaustruktur sowie heckseitiges Aufprallbegren- zungssystem fur ein Kraftfahrzeug |
| GME CC-4711200209919 | GB | | EPA | 2002P09919EPGB | 20 Nov 2003 | 03026460.0 | | | 20 Nov 2023 | Heckseitige Unterbaustruktur sowie heckseitiges Aufprallbegren- zungssystem fur ein Kraftfahrzeug |
| GME CC-4401200209921 | DE | | EPA | 2002P09921EPDE | 20 Nov 2003 | 03026461.8-1268 | 24 May 2006 | 1424231 | 20 Nov 2023 | Kraftfahrzeug mit einer Heizungs- und Beluftungs- bzw. Klimaanlage |
| GME CC-4401200209921 | ES | | EPA | 2002P09921EPES | 20 Nov 2003 | 03026461.8-1268 | 24 May 2006 | 1424231 | 20 Nov 2023 | Kraftfahrzeug mit einer Heizungs- und Beluftungs- bzw. Klimaanlage |
| GME CC-4401200209921 | FR | | EPA | 2002P09921EPFR | 20 Nov 2003 | 03026461.8-1268 | 24 May 2006 | 1424231 | 20 Nov 2023 | Kraftfahrzeug mit einer Heizungs- und Beluftungs- bzw. Klimaanlage |
| GME CC-4401200209921 | GB | | EPA | 2002P09921EPGB | 20 Nov 2003 | 03026461.8-1268 | 24 May 2006 | 1424231 | 20 Nov 2023 | Kraftfahrzeug mit einer Heizungs- und Beluftungs- bzw. Klimaanlage |
| GME CC-2512200550810 | EP | | EPA | 2005P50810EP | 21 Nov 2003 | 03026732.2 | | | 21 Nov 2023 | Method and Apparatus for Vehicle Integrated Control System |
| GME CC-4300200330858 | DE | | NP | 2003P30858 DE | 25 Nov 2003 | 10354991.9-09 | 08 Feb 2005 | 10354991 | 25 Nov 2023 | Leuchtenanordnung |
| GME CC-4300200330859 | DE | | NP | 2003P30859 DE | 25 Nov 2003 | 10354992.7-09 | 03 Jan 2006 | 10354992 | 25 Nov 2023 | Leuchtenanordnung |
| GME CC-4300200330860 | DE | | NP | 2003P30860 DE | 25 Nov 2003 | 10354993.5-54 | 29 May 2008 | 10354993 | 25 Nov 2023 | Leuchtenanordnung |
| GME CC-3105200330937 | DE | | NP | 2003P30937 DE | 25 Nov 2003 | 10354931.5-13 | | | 25 Nov 2023 | Verbrennungsmotor mit automatisch verschlieBbarer Motorentluftung |
| GME CC-3505200330938 | DE | | NP | 2003P30938 DE | 25 Nov 2003 | 10354930.7-09 | 25 Feb 2005 | 10354930 | 25 Nov 2023 | Anfahren eines Kraftfahrzeugs bei ungunstigem Klima |
| GME CC-4400200330939 | DE | | NP | 2003P30939 DE | 25 Nov 2003 | 10354932.3-16 | | | 25 Nov 2023 | Befestigung eines Luftergehauses und eines Geblasemotors mittels Renkverschluss |
| GME CC-3105200330949 | DE | | NP | 2003P30949 DE | 25 Nov 2003 | 10354978.1-26 | | | 25 Nov 2023 | Klopffester Mehrzylinder-Verbrennungsmotor |
| GME CC-3831200209930 | EP | | EPA | 2002P09930EP | 27 Nov 2003 | 03027180.3-2311 | | | 27 Nov 2023 | Verfahren und Einrichtung zur Abgasruckfuhrung bei Verbrennungsmotoren |
| GME CC-3831200209930 | DE | | EPA | 2002P09930EPDE | 27 Nov 2003 | 03027180.3 | | | 27 Nov 2023 | Verfahren und Einrichtung zur Abgasruckfuhrung bei Verbrennungsmotoren |
| GME CC-3505200330805 | DE | | NP | 2003P30805 DE | 27 Nov 2003 | 10355539.0-09 | 24 Jan 2006 | 10355539 | 27 Nov 2023 | Verfahren zur Erkennung kritischer Katalysatortemperaturen |
| GME CC-4300200330903 | DE | | NP | 2003P30903 DE | 27 Nov 2003 | 10355514.5-09 | 11 Aug 2004 | 10355514 | 27 Nov 2023 | Kraftfahrzeug mit einem beleuchteten FuBraum |
| GME CC-4500200330893 | DE | | NP | 2003P30893 DE | 28 Nov 2003 | 10355656.7-42 | | | 28 Nov 2023 | Kraftfahrzeugkarosserie mit einem Adaptertrager fur ein Dachmodul, Adaptertrager hierfur, sowie Verfahren zu deren Herstellung |
| GME CC-4202200330952 | DE | | NP | 2003P30952 DE | 28 Nov 2003 | 10355654.0-16 | | | 28 Nov 2023 | Kraftfahrzeugsitz |
| GME CC-4700200330963 | DE | | NP | 2003P30963 DE | 28 Nov 2003 | 10355827.6-09 | 14 Jul 2004 | 10355827 | 28 Nov 2023 | Kraftfahrzeug mit zumindest einem Luftungskanal mit Umluftklappe |
| GME CC-4700200330964 | DE | | NP | 2003P30964 DE | 28 Nov 2003 | 10355824.1-09 | | | 28 Nov 2023 | Beluftungseinrichtung fur einen Innenraum eines Kraftfahrzeuges |

Page 103 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| Unit IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-3105 | 200330977 | DE | NP | 2003P30977 DE 01 Dec 2003 | 10356641.4-51 | | | | 01 Dec 2023 | Verfahren und Vorrichtung zur Motorsteuerung |
| GME CC-4300 | 200330966 | DE | NP | 2003P30966 DE 03 Dec 2003 | 10356459.4-54 | 31 Oct 2005 | 10356459 | | 03 Dec 2023 | Verfahren und Vorrichtung zum Navigieren eines Kraftfahrzeuges |
| GME CC-4600 | 200330968 | DE | NP | 2003P30968 DE 03 Dec 2003 | 10356460.8-21 | | | | 03 Dec 2023 | Kraftfahrzeug mit einer Karosserie und einem Innenraum |
| GME CC-4500 | 200330970 | DE | NP | 2003P30970 DE 03 Dec 2003 | 10356461.6-09 | 21 Jun 2004 | 10356461 | | 03 Dec 2023 | Aushangbares Turscharnier fur Kraftfahrzeuge |
| GME CC-3505 | 200330980 | DE | NP | 2003P30980 DE 03 Dec 2003 | 10356380.6-14 | 29 May 2007 | 10356380 | | 03 Dec 2023 | Verfahren zur Steuerung eines Gangwechsels |
| GME CC-4500 | 200330988 | DE | NP | 2003P30988 DE 03 Dec 2003 | 10356382.2-21 | 17 Oct 2005 | 10356382 | | 03 Dec 2023 | Kraftfahrzeug mit einem Dachkanal |
| GME CC-7200 | 200330961 | DE | NP | 2003P30961 DE 10 Dec 2003 | 10357689.4-25 | | | | 10 Dec 2023 | Erreichen der elektrischen Leitfahigkeit bei Kunststoff-Einfullrohren durch Applizieren eines leitfahigen Primers/Lackes |
| GME CC-4300 | 200330866 | DE | NP | 2003P30866 DE 11 Dec 2003 | 10358002.6 | | | | 11 Dec 2023 | Dichtungstulle |
| GME CC-4500 | 200330744 | DE | NP | 2003P30744 DE 13 Dec 2003 | 10358425.0-22 | 28 Mar 2007 | 10358425 | | 13 Dec 2023 | Langenvariable Befestigungsvorrichtung |
| GME CC-4300 | 200330955 | DE | NP | 2003P30955 DE 13 Dec 2003 | 10358424.2-09 | 01 Dec 2004 | 10358424 | | 13 Dec 2023 | Sicherheitseinrichtung fur eine Standheizung |
| GME CC-4500 | 200330959 | DE | NP | 2003P30959 DE 13 Dec 2003 | 10358426.9-24 | 15 Dec 2004 | 10358426.9-24 | | 13 Dec 2023 | Schlag- und/oder bruchfestes Panel anstelle einer Heckscheibe und/oder Seitenscheibe und/oder Dachfensters |
| GME CC-1001 | 200209941 | DE | EPA | 2002P09941EPDE 17 Dec 2003 | 03028923.5-2423 | 07 Dec 2005 | 1431148 | | 17 Dec 2023 | Feststellbremse fur ein Kraftfahrzeug und Kraftfahrzeug mit einer Feststellbremse |
| GME CC-1001 | 200209941 | FR | EPA | 2002P09941EPFR 17 Dec 2003 | 03028923.5-2423 | 07 Dec 2005 | 1431148 | | 17 Dec 2023 | Feststellbremse fur ein Kraftfahrzeug und Kraftfahrzeug mit einer Feststellbremse |
| GME CC-1001 | 200209941 | GB | EPA | 2002P09941EPGB 17 Dec 2003 | 03028923.5-2423 | 07 Dec 2005 | 1431148 | | 17 Dec 2023 | Feststellbremse fur ein Kraftfahrzeug und Kraftfahrzeug mit einer Feststellbremse |
| GME CC-4511 | 200209942 | DE | EPA | 2002P09942EPDE 17 Dec 2003 | 03029255.1-2421 | 02 Mar 2006 | 1431124 | | 17 Dec 2023 | Halteelement zum Befestigen eines Dachlasttragers |
| GME CC-4511 | 200209942 | ES | EPA | 2002P09942EPES 17 Dec 2003 | 03029255.1-2421 | 02 Mar 2006 | 1431124 | | 17 Dec 2023 | Halteelement zum Befestigen eines Dachlasttragers |
| GME CC-4511 | 200209942 | FR | EPA | 2002P09942EPFR 17 Dec 2003 | 03029255.1-2421 | 02 Mar 2006 | 1431124 | | 17 Dec 2023 | Halteelement zum Befestigen eines Dachlasttragers |
| GME CC-4511 | 200209942 | GB | EPA | 2002P09942EPGB 17 Dec 2003 | 03029255.1-2421 | 02 Mar 2006 | 1431124 | | 17 Dec 2023 | Halteelement zum Befestigen eines Dachlasttragers |
| GME CC-4511 | 200209942 | IT | EPA | 2002P09942EPIT 17 Dec 2003 | 03029255.1-2421 | 02 Mar 2006 | 1431124 | | 17 Dec 2023 | Halteelement zum Befestigen eines Dachlasttragers |
| GME CC-4511 | 200209944 | EP | EPA | 2002P09944EP 17 Dec 2003 | 03029256.9 | 27 Feb 2008 | 1431092 | | 17 Dec 2023 | Fahrzeugdach mit einem Schiebedach |
| GME CC-4511 | 200209944 | DE | EPA | 2002P09944EPDE 17 Dec 2003 | 03029256.9 | 27 Feb 2008 | 50309251.7-08 | | 17 Dec 2023 | Fahrzeugdach mit einem Schiebedach |
| GME CC-4511 | 200209944 | ES | EPA | 2002P09944EPES 17 Dec 2003 | 03029256.9 | 27 Feb 2008 | 1431092 | | 17 Dec 2023 | Fahrzeugdach mit einem Schiebedach |
| GME CC-4511 | 200209944 | FR | EPA | 2002P09944EPFR 17 Dec 2003 | 03029256.9 | 27 Feb 2008 | 1431092 | | 17 Dec 2023 | Fahrzeugdach mit einem Schiebedach |
| GME CC-4511 | 200209944 | GB | EPA | 2002P09944EPGB 17 Dec 2003 | 03029256.9 | 27 Feb 2008 | 1431092 | | 17 Dec 2023 | Fahrzeugdach mit einem Schiebedach |
| GME CC-2521 | 200209945 | DE | EPA | 2002P09945EPDE 17 Dec 2003 | 03029257.7-2425 | 01 Dec 2004 | 1431164 | | 17 Dec 2023 | Hinteres Kraftfahrzeugheck |
| GME CC-2521 | 200209945 | ES | EPA | 2002P09945EPES 17 Dec 2003 | 03029257.7-2425 | 01 Dec 2004 | 1431164 | | 17 Dec 2023 | Hinteres Kraftfahrzeugheck |
| GME CC-2521 | 200209945 | FR | EPA | 2002P09945EPFR 17 Dec 2003 | 03029257.7-2425 | 01 Dec 2004 | 1431164 | | 17 Dec 2023 | Hinteres Kraftfahrzeugheck |
| GME CC-2521 | 200209945 | GB | EPA | 2002P09945EPGB 17 Dec 2003 | 03029257.7-2425 | 01 Dec 2004 | 1431164 | | 17 Dec 2023 | Hinteres Kraftfahrzeugheck |
| GME CC-2522 | 200209946 | EP | EPA | 2002P09946EP 18 Dec 2003 | 50309526.5-08 | 02 Apr 2008 | 1431106 | | 18 Dec 2023 | Klappbarer Sitz |

| GME CC-2522200209946 | DE | EPA 2002P09946EPDE18 Dec 200303029135.5 | 02 Apr 20081431106 | 18 Dec 2023Klappbarer Sitz |
| GME CC-2522200209946 | ES | EPA 2002P09946EPES18 Dec 200303029135.5 | 02 Apr 20081431106 | 18 Dec 2023Klappbarer Sitz |
| GME CC-2522200209946 | FR | EPA 2002P09946EPFR18 Dec 200303029135.5 | 02 Apr 20081431106 | 18 Dec 2023Klappbarer Sitz |
| GME CC-2522200209946 | GB | EPA 2002P09946EPGB18 Dec 200303029135.5 | 02 Apr 20081431106 | 18 Dec 2023Klappbarer Sitz |
| GME CC-4751200209957 2023Kraftstoffzufuhrsystem | EP | EPA 2002P09957EP   18 Dec 200303029136.3-2311 | | 18 Dec |

fur die Zufuhr von
Kraftstoff sowie
Saugstrahlpumpe

hierfur

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4751 | 200209957 | DE | EPA | 2002P09957EPDE | 18 Dec 2003 | 03029136.3-2311 | | | 18 Dec 2023 | Kraftstoffzufuhrsystem fur die Zufuhr von Kraftstoff sowie Saugstrahlpumpe hierfur |
| GME | CC-4751 | 200209957 | FR | EPA | 2002P09957EPFR | 18 Dec 2003 | 03029136.3-2311 | | | 18 Dec 2023 | Kraftstoffzufuhrsystem fur die Zufuhr von Kraftstoff sowie Saugstrahlpumpe hierfur |
| GME | CC-4751 | 200209957 | GB | EPA | 2002P09957EPGB | 18 Dec 2003 | 03029136.3-2311 | | | 18 Dec 2023 | Kraftstoffzufuhrsystem fur die Zufuhr von Kraftstoff sowie Saugstrahlpumpe hierfur |
| GME | CC-4200 | 2003P31050 | DE | NP | 2003P31050-DE-NP | 19 Dec 2003 | 10360629.7-24 | 31 Oct 2006 | 10360629 | 19 Dec 2023 | Beschattungssystem mit starren Beschattungselementen fur eine Panoramascheibe eines Kraftfahrzeuges |
| GME | CC-11844200 | 200400274 | DE | NP | 2004P00274 DE | 19 Dec 2003 | 10360584.3-21 | | | 19 Dec 2023 | Armaturentafel fur ein Kraftfahrzeug |
| GME | CC-4200 | 2003P31050 | DE | UM | 2003G31050-DE-UM | 19 Dec 2003 | 20321666.0 | 11 Sep 2008 | 20321666.0 | 19 Dec 2013 | Beschattungssystem mit starren Beschattungselementen fur eine Panoramascheibe eines Kraftfahrzeuges |
| GME | CC-4221-4211 | 200209950 | DE | EPA | 2002P09950EPDE | 22 Dec 2003 | 03029270.0-2421 | 09 Aug 2006 | 1431125 | 22 Dec 2023 | Tragersystem fur Zusatz-Innenausstattung |
| GME | CC-LEAR | 200209950 | DE | EPA | 2002P09950EPDE | 22 Dec 2003 | 03029270.0-2421 | 09 Aug 2006 | 1431125 | 22 Dec 2023 | Tragersystem fur Zusatz-Innenausstattung |
| GME | CC-4221-4211 | 200209950 | ES | EPA | 2002P09950EPES | 22 Dec 2003 | 03029270.0-2421 | 09 Aug 2006 | 1431125 | 22 Dec 2023 | Tragersystem fur Zusatz-Innenausstattung |
| GME | CC-LEAR | 200209950 | ES | EPA | 2002P09950EPES | 22 Dec 2003 | 03029270.0-2421 | 09 Aug 2006 | 1431125 | 22 Dec 2023 | Tragersystem fur Zusatz-Innenausstattung |
| GME | CC-4221-4211 | 200209950 | FR | EPA | 2002P09950EPFR | 22 Dec 2003 | 03029270.0-2421 | 09 Aug 2006 | 1431125 | 22 Dec 2023 | Tragersystem fur Zusatz-Innenausstattung |
| GME | CC-LEAR | 200209950 | FR | EPA | 2002P09950EPFR | 22 Dec 2003 | 03029270.0-2421 | 09 Aug 2006 | 1431125 | 22 Dec 2023 | Tragersystem fur Zusatz-Innenausstattung |
| GME | CC-4221-4211 | 200209950 | GB | EPA | 2002P09950EPGB | 22 Dec 2003 | 03029270.0-2421 | 09 Aug 2006 | 1431125 | 22 Dec 2023 | Tragersystem fur Zusatz-Innenausstattung |
| GME | CC-LEAR | 200209950 | GB | EPA | 2002P09950EPGB | 22 Dec 2003 | 03029270.0-2421 | 09 Aug 2006 | 1431125 | 22 Dec 2023 | Tragersystem fur Zusatz-Innenausstattung |
| GME | CC-OPEL | 200209951 | DE | EPA | 2002P09951EPDE | 22 Dec 2003 | 03029271.8-2421 | 14 Jun 2006 | 1432081 | 22 Dec 2023 | Befestigungssystem zur mechanischen und elektrischen Verbindung eines Tragersystems mit einem Kraftfahrzeug |
| GME | CC-OPEL | 200209951 | ES | EPA | 2002P09951EPES | 22 Dec 2003 | 03029271.8-2421 | 14 Jun 2006 | 1432081 | 22 Dec 2023 | Befestigungssystem zur mechanischen und elektrischen Verbindung eines Tragersystems mit einem Kraftfahrzeug |
| GME | CC-OPEL | 200209951 | FR | EPA | 2002P09951EPFR | 22 Dec 2003 | 03029271.8-2421 | 14 Jun 2006 | 1432081 | 22 Dec 2023 | Befestigungssystem zur mechanischen und elektrischen Verbindung eines Tragersystems mit einem Kraftfahrzeug |
| GME | CC-OPEL | 200209951 | GB | EPA | 2002P09951EPGB | 22 Dec 2003 | 03029271.8-2421 | 14 Jun 2006 | 1432081 | 22 Dec 2023 | Befestigungssystem zur mechanischen und elektrischen Verbindung eines Tragersystems mit einem Kraftfahrzeug |
| GME | CC-4221 | 200209952 | DE | EPA | 2002P09952EPDE | 22 Dec 2003 | 03029272.6-2424 | 05 Jul 2006 | 1431112 | 22 Dec 2023 | Klapptischanordnung fur Fahrzeuge |
| GME | CC-4221 | 200209952 | ES | EPA | 2002P09952EPES | 22 Dec 2003 | 03029272.6-2424 | 05 Jul 2006 | 1431112 | 22 Dec 2023 | Klapptischanordnung fur Fahrzeuge |
| GME | CC-4221 | 200209952 | FR | EPA | 2002P09952EPFR | 22 Dec 2003 | 03029272.6-2424 | 05 Jul 2006 | 1431112 | 22 Dec 2023 | Klapptischanordnung fur Fahrzeuge |
| GME | CC-4221 | 200209952 | GB | EPA | 2002P09952EPGB | 22 Dec 2003 | 03029272.6-2424 | 05 Jul 2006 | 1431112 | 22 Dec 2023 | Klapptischanordnung fur Fahrzeuge |
| GME | CC-4221 | 200209953 | EP | EPA | 2002P09953EP | 22 Dec 2003 | 03029273.4-2424 | | | 22 Dec 2023 | Multifunktionsbox zur losbaren Befestigung im Innenraum eines Fahrzeuges |
| GME | CC-11619000 | 2004P01202 | DE | NP | 2004P01202-DE-NP | 31 Dec 2003 | 10361781.7-12 | 15 Sep 2005 | DE10361781B4 | 31 Dec 2023 | Elektromagnetisches Ventil |

Page 105 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case | Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-OPEL | 200330014DE | EPA | | 2003P30014EPDE | 07 Jan 2004 | 000114.1-2421 | 28 Dec 2005 | 1437267 | 07 Jan 2024 | Airbagmodul fur ein Kraftfahrzeug mit einem Airbagmodulgehause und Verfahren zur Herstellung einer Schweißverbindung zwischen einer Einblasoffnung eines Airbags und einer Gasaustrittsoffnung eines Airbagmodulgehauses |
| GME | CC-OPEL | 200330014ES | EPA | | 2003P30014EPES | 07 Jan 2004 | 000114.1-2421 | 28 Dec 2005 | 1437267 | 07 Jan 2024 | Airbagmodul fur ein Kraftfahrzeug mit einem Airbagmodulgehause und Verfahren zur Herstellung einer Schweißverbindung zwischen einer Einblasoffnung eines Airbags und einer Gasaustrittsoffnung eines Airbagmodulgehauses |
| GME | CC-OPEL | 200330014FR | EPA | | 2003P30014EPFR | 07 Jan 2004 | 000114.1-2421 | 28 Dec 2005 | 1437267 | 07 Jan 2024 | Airbagmodul fur ein Kraftfahrzeug mit einem Airbagmodulgehause und Verfahren zur Herstellung einer Schweißverbindung zwischen einer Einblasoffnung eines Airbags und einer Gasaustrittsoffnung eines Airbagmodulgehauses |
| GME | CC-OPEL | 200330014GB | EPA | | 2003P30014EPGB | 07 Jan 2004 | 000114.1-2421 | 28 Dec 2005 | 1437267 | 07 Jan 2024 | Airbagmodul fur ein Kraftfahrzeug mit einem Airbagmodulgehause und Verfahren zur Herstellung einer Schweißverbindung zwischen einer Einblasoffnung eines Airbags und einer Gasaustrittsoffnung eines Airbagmodulgehauses |
| GME | CC-4500 | 200330995DE | NP | | 2003P30995 | DE 13 Jan 2004 | 102004001703.4-42 | | | 13 Jan 2024 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400024DE | NP | | 2004P00024 | DE 13 Jan 2004 | 102004001702.6-4229 | May 10 2007 | 102004001702 | 13 Jan 2024 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-4600 | 200400031DE | NP | | 2004P00031 | DE 13 Jan 2004 | 102004001704.2-0901 | Jun 10 2005 | 102004001704 | 13 Jan 2024 | Alternatives Pedal Release System |
| GME | CC-4400 | 200400035DE | NP | | 2004P00035 | DE 13 Jan 2004 | 102004001705.0-22 | | | 13 Jan 2024 | Gegenlaufwischeranlage bei halbseitigen Wasserkasten |
| GME | CC-4500 | 200400039DE | NP | | 2004P00039 | DE 13 Jan 2004 | 102004001706.9-4229 | Apr 10 2008 | 102004001706 | 13 Jan 2024 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-3800 | 200330740DE | NP | | 2003P30740 | DE 14 Jan 2004 | 102004001902.9-13 | | | 14 Jan 2024 | Auspuffanlage fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400043DE | NP | | 2004P00043 | DE 14 Jan 2004 | 102004001903.7-2126 | Jan 10 2004 | 102004001903 | 14 Jan 2024 | Vorderbau |
| GME | CC-11619150 | 200400045DE | NP | | 2004P00045 | DE 14 Jan 2004 | 102004002106.6-0902 | Nov 10 2007 | 102004002106 | 14 Jan 2024 | Kopfstutzensystem fur einen Rollstuhl |
| GME | CC-3105 | 200400046DE | NP | | 2004P00046 | DE 14 Jan 2004 | 102004001901.0-13 | | | 14 Jan 2024 | Nockenwellenverstelleinrichtung |
| GME | CC-4300 | 200400057DE | NP | | 2004P00057 | DE 16 Jan 2004 | 102004002334.4-0910 | Aug 10 2004 | 102004002334 | 16 Jan 2024 | Steuerschaltung fur die Beleuchtungsanlage eines Kraftfahrzeuges |
| GME | CC-3105 | 200330741DE | NP | | 2003P30741 | DE 19 Jan 2004 | 102004002641.6-13 | | | 19 Jan 2024 | Modulare Ansaugvorrichtung |
| GME | CC-3505 | 200400051DE | NP | | 2004P00051 | DE 19 Jan 2004 | 102004002642.4-0916 | Aug 10 2004 | 102004002642 | 19 Jan 2024 | Verfahren zum Betreiben einer Antriebseinheit eines Kraftfahrzeuges und Steuergerat dafur |
| GME | CC-4300 | 200400054DE | NP | | 2004P00054 | DE 19 Jan 2004 | 102004002644.0-5123 | Feb 10 2005 | 102004002644 | 19 Jan 2024 | Anzeigeinstrument im Cockpit eines Kraftfahrzeuges |
| GME | CC-3305 | 200330871DE | NP | | 2003P30871 | DE 20 Jan 2004 | 102004002817.6-0913 | Dec 10 2005 | 102004002817 | 20 Jan 2024 | Zylinderblock mit Zylinderlaufbuchsen |
| GME | CC-4500 | 200400042DE | NP | | 2004P00042 | DE 20 Jan 2004 | 102004002820.6-56 | | | 20 Jan 2024 | Fahrzeugkarosserieteil mit Zustandsanderung fur Fußgangerschutz |
| GME | CC-4600 | 200400063DE | NP | | 2004P00063 | DE 20 Jan 2004 | 102004002811.7-0919 | Jun 10 2004 | 102004002811 | 20 Jan 2024 | Konturiertes Dampferlager |
| GME | CC-4500 | 200400044DE | NP | | 2004P00044 | DE 20 Jan 2004 | 102004002819.2-24 | | | 20 Jan 2024 | Fahrzeugkarosserie mit mehreren verschiebbaren Dachelementen |
| GME | CC-4500 | 200330864DE | NP | | 2003P30864 | DE 21 Jan 2004 | 102004003075.8-2412 | Dec 10 2005 | 102004003075 | 21 Jan 2024 | Cabriolet-Karosserie mit Kollisionsschutz |

Page 106 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-4400 | 200330718 DE | | NP | 2003 | P30718 DE | 22 Jan 2004 | 102004003178.9 | -25 | | 22 Jan 2024 | Fullstandsanzeiger fur Kraftfahrzeuge |
| GME CC-4300 | 200400083 DE | | NP | 2004 | P00083 DE | 22 Jan 2004 | 102004003296.3 | -4230 Aug 2004 | 102004003296 | 22 Jan 2024 | Kraftfahrzeug mit zwei verschwenkbaren Frontscheinwerfern |
| GME CC-4300 | 200400085 DE | | NP | 2004 | P00085 DE | 22 Jan 2004 | 102004003294.7 | -4203 Jul 2006 | 102004003294 | 22 Jan 2024 | Fahrzeug-Fahrassistent |
| GME CC-4200 | 200330793 DE | | NP | 2003 | P30793 DE | 23 Jan 2004 | 102004003389.7 | -1619 Jun 2008 | 102004003389 | 23 Jan 2024 | Kopfstutze an einem Kraftfahrzeugsitz |
| GME CC-4200 | 200330796 DE | | NP | 2003 | P30796 DE | 23 Jan 2004 | 102004003498.2 | -1623 May 2005 | 102004003498 | 23 Jan 2024 | Kopfstutze an einem Kraftfahrzeugsitz mit zwei Seitenteilen |
| GME CC-4200 | 200330808 DE | | NP | 2003 | P30808 DE | 23 Jan 2004 | 102004003390.0 | -1628 Apr 2008 | 102004003390 | 23 Jan 2024 | Nachrustsatz fur eine Kopfstutze |
| GME CC-4300 | 200400089 DE | | NP | 2004 | P00089 DE | 23 Jan 2004 | 102004003497.4 | -5204 Apr 2005 | 102004003497 | 23 Jan 2024 | Verfahren zum Anzeigen von notwendigen Servicearbeiten an einem Kraftfahrzeug |
| GME CC-4200 | 200400091 DE | | NP | 2004 | P00091 DE | 23 Jan 2004 | 102004003405.2 | -24 | | 23 Jan 2024 | Kraftfahrzeug mit einer Heckklappe oder einer Hecktur und mindestens einer Rampe |
| GME CC-4300 | 200400055 DE | | NP | 2004 | P00055 DE | 24 Jan 2004 | 102004003701.9 | -0931 Aug 2005 | 102004003701 | 24 Jan 2024 | Kraftfahrzeugschlussel mit Fernbedienung |
| GME CC-4200 | 200330806 DE | | NP | 2003 | P30806 DE | 27 Jan 2004 | 102004003912.7 | -24 | | 27 Jan 2024 | Beschattungssystem |
| GME CC-3105 | 200330917 DE | | NP | 2003 | P30917 DE | 27 Jan 2004 | 102004003900.3 | -13 | | 27 Jan 2024 | Brennkraftmaschine |
| GME CC-3555 | 200330918 DE | | NP | 2003 | P30918 DE | 27 Jan 2004 | 102004003901.1 | -2130 Jan 2007 | 102004003901 | 27 Jan 2024 | Kraftfahrzeug mit Steuereinrichtung gegen Uberdrehen des Fahrzeugmotors bei einer Gefallefahrt |
| GME CC-3105 | 200330920 DE | | NP | 2003 | P30920 DE | 27 Jan 2004 | 102004003910.0 | -1327 Nov 2008 | 102004003910 | 27 Jan 2024 | Selbstzundende Zweitakt-Brennkraftmaschine mit groBem Hub-Bohrungsverhaltnis |
| GME CC-4300 | 200400099 DE | | NP | 2004 | P00099 DE | 27 Jan 2004 | 102004003908.9 | -52 | | 27 Jan 2024 | Zeigerinstrument |
| GME CC-4300 | 200400105 DE | | NP | 2004 | P00105 DE | 27 Jan 2004 | 102004003907.0 | -2407 Jul 2005 | 102004003907 | 27 Jan 2024 | Klips |
| GME CC-7600 | 200330950 DE | | NP | 2003 | P30950 DE | 27 Jan 2004 | 102004003909.7 | -45 | | 27 Jan 2024 | Verfahren zum Verbinden zweier oder mehrerer Bleche oder Profilteile, insbesondere eines Karosseriesegments, sowie Karosseriesegment |
| GME CC-4300 | 200330908 DE | | NP | 2003 | P30908 DE | 28 Jan 2004 | 102004004191.1 | -3413 Jul 2005 | 102004004191 | 28 Jan 2024 | Kraftfahrzeug mit einer Beleuchtungs- und Beluftungsanlage |
| GME CC-4300 | 200330923 DE | | NP | 2003 | P30923 DE | 28 Jan 2004 | 102004004118.0 | -0925 May 2005 | 102004004118 | 28 Jan 2024 | Schlussel zum Betatigen einer Verriegelungseinrichtung |
| GME CC-4300 | 200330924 DE | | NP | 2003 | P30924 DE | 28 Jan 2004 | 102004004190.3 | -31 | | 28 Jan 2024 | Kraftfahrzeug mit einer Wiedergabe von Sprachinformation einem Nebelschlussleuchte und einem Fahrassistenzsystem |
| GME CC-OPEL | 200330018 DE | | EPA | 2003 | P30018EP | DE 29 Jan 2004 | 001898.8 | | 22 Mar 2006 | 1442939 | 29 Jan 2024 | Dachreling fur ein Fahrzeug |
| GME CC-OPEL | 200330018 FR | | EPA | 2003 | P30018EP | FR 29 Jan 2004 | 001898.8 | | 22 Mar 2006 | 1304016 | 29 Jan 2024 | Dachreling fur und Fahrzeugdach ein Fahrzeug |
| GME CC-OPEL | 200330018 GB | | EPA | 2003 | P30018EP | GB 29 Jan 2004 | 001898.8 | | 22 Mar 2006 | 1304016 | 29 Jan 2024 | Dachreling fur und Fahrzeugdach ein Fahrzeug |
| GME CC-OPEL | 2003P30019EP | | EP | 2003 | P30019-EP-EP | A 29 Jan 2004 | 001897.0 | | 06 Aug 2008 | 1442958 | 29 Jan 2024 | Lenksystem fur ein Kraftfahrzeug |
| GME CC-OPEL | 200330021 DE | | EPA | 2003 | P30021EP | DE 29 Jan 2004 | 001896.2 | -2423 | 16 May 2006 | 1442908 | 29 Jan 2024 | Dichtungssystem |

fur eine

eines

verschließbare
Karosserieoffnung

GME CC-OPEL200330021 ES      EPA 2003P30021EPES   29 Jan 200404001896.2-2423  16 Aug 20061442908   29 Jan 2024Dichtungssystem
fur eine

eines

verschließbare
Karosserieoffnung

GME CC-OPEL200330021 FR      EPA 2003P30021EPFR   29 Jan 200404001896.2-2423  16 Aug 20061442908   29 Jan 2024Dichtungssystem
fur eine

eines

Kraftfahrzeuges

verschließbare
Karosserieoffnung

GME CC-OPEL200330021 GB      EPA 2003P30021EPGB   29 Jan 200404001896.2-2423  16 Aug 20061442908   29 Jan 2024Dichtungssystem
fur eine

eines

Kraftfahrzeuges

verschließbare
Karosserieoffnung

Kraftfahrzeuges

Page 107 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-OPEL2003330021 IT | | | EPA | 2003P30021EPIT | 29 Jan 04 | 001896.2-2423 | | 161442908 | 29 Jan | Dichtungssystem fur eine verschlieBbare |
| | | | | | | 2004 | | Aug 2006 | | 2024 | Karosserieoffnung eines Kraftfahrzeuges |
| GME CC-OPEL2003330021 PT | | | EPA | 2003P30021EPPT | 29 Jan 04 | 001896.2-2423 | | 161442908 | 29 Jan | Dichtungssystem fur eine verschlieBbare |
| | | | | | | 2004 | | Aug 2006 | | 2024 | Karosserieoffnung eines Kraftfahrzeuges |
| GME CC-OPEL2003P30019FR | | | EPA | 2003P30019-FR-EPA | 29 Jan 04 | 001897.0 | | 061442958 | 29 Jan | Lenksystem fur ein Kraftfahrzeug |
| | | | | | | 2004 | | Aug 2008 | | 2024 | |
| GME CC-OPEL2003P30019DE | | | EPA | 2003P30019-DE-EPA | 29 Jan 04 | 2004007756.0-08 | | 061442958 | 29 Jan | Lenksystem fur ein Kraftfahrzeug |
| | | | | | | 2004 | | Aug 2008 | | 2024 | |
| GME CC-OPEL2003P30019GB | | | EPA | 2003P30019-GB-EPA | 29 Jan 04 | 001897.0 | | 061442958 | 29 Jan | Lenksystem fur ein Kraftfahrzeug |
| | | | | | | 2004 | | Aug 2008 | | 2024 | |
| GME CC-4300200330910 DE | | | NP | 2003P30910 DE | 03 Feb | 102004005215.8 | | | 03 Feb | Anordnung zur Erzeugung von |
| | | | | | | 2004 | | | | 2024 | Warnsignalen und Warneinrichtung |
| GME CC-4300200330928 DE | | | NP | 2003P30928 DE | 03 Feb | 102004005213.1 | | | 03 Feb | Verfahren zum Ubertragen einer Position |
| | | | | | | 2004 | | | | 2024 | an eine Navigationseinheit, Navigationseinheit und |
| | | | | | | | | | | | Durchfuhrung des Verfahrens |
| GME CC-4800200330936 DE | | | NP | 2003P30936 DE | 03 Feb | 102004005212.3 | | | 03 Feb | Schraubwerkzeug mit mehreren |
| | | | | | | 2004 | | | | 2024 | Schlusselweiten |
| GME CC-4500200330776 DE | | | NP | 2003P30776 DE | 04 Feb | 102004005482.7 | | | 04 Feb | Staufach |
| | | | | | | 2004 | | | | 2024 | |
| GME CC-4200200330777 DE | | | NP | 2003P30777 DE | 04 Feb | 102004005481.9 | | | 04 Feb | Luftungssystem |
| | | | | | | 2004 | | | | 2024 | |
| GME CC-4200200330778 DE | | | NP | 2003P30778 DE | 04 Feb | 102004005492.4 | | | 04 Feb | Kraftfahrzeug-Sicherheitssystem fur den |
| | | | | | | 2004 | | | | 2024 | Innenraum |
| GME CC-4200200330780 DE | | | NP | 2003P30780 DE | 04 Feb | 102004005494.0 | | | 04 Feb | Variabler Handschuhkasten |
| | | | | | | 2004 | | | | 2024 | |
| GME CC-4200200330781 DE | | | NP | 2003P30781 DE | 04 Feb | 102004005493.2 | | | 04 Feb | Abstutzung fur eine in |
| | | | | | | 2004 | | | | 2024 | Fahrzeuglangsrichtung verstellbare |
| | | | | | | | | | | | Fondsitzreihe |
| GME CC-4200200330804 DE | | | NP | 2003P30804 DE | 04 Feb | 102004005483.5-21 | | | 04 Feb | Kraftfahrzeug mit am Dachhimmel |
| | | | | | | 2004 | | | | 2024 | ausgebildetem Hohlraum |
| GME CC-4200200330817 DE | | | NP | 2003P30817 DE | 04 Feb | 102004005484.3-21 | | | 04 Feb | Kraftfahrzeug mit einer am Dach |
| | | | | | | 2004 | | | | 2024 | angeordneten Staueinrichtung |
| GME CC-4200200330819 DE | | | NP | 2003P30819 DE | 04 Feb | 102004005487.8-09 | 03102004005487 | | 04 Feb | Kraftfahrzeug mit Verkleidungselement |
| | | | | | | 2004 | | May 2005 | | 2024 | und Schiene |
| GME CC-4200200330855 DE | | | NP | 2003P30855 DE | 04 Feb | 102004005491.6 | | | 04 Feb | Sensierungssystem zur Erkennung eines |
| | | | | | | 2004 | | | | 2024 | Sidecrashs |
| GME CC-3105200330931 DE | | | NP | 2003P30931 DE | 04 Feb | 102004005480.0-13 | | | 04 Feb | Schaltklappe fur Saugrohr |
| | | | | | | 2004 | | | | 2024 | |
| GME CC-4200200331023 DE | | | NP | 2003P31023 DE | 04 Feb | 102004005485.1-09 | 11102004005485 | | 04 Feb | Verkleidungselement fur ein |
| | | | | | | 2004 | | Apr 2005 | | 2024 | Kraftfahrzeug |
| GME CC-4300200400004 DE | | | NP | 2004P00004 DE | 04 Feb | 102004005490.8-34 | 13102004005490 | | 04 Feb | Modul zur Befestigung einer Batterie in |
| | | | | | | 2004 | | Sep 2004 | | 2024 | einem Kraftfahrzeug |
| GME CC-4400200400126 DE | | | NP | 2004P00126 DE | 04 Feb | 102004005592.0-22 | 04102004005592 | | 04 Feb | Kuhleranordnung fur ein Kraftfahrzeug |
| | | | | | | 2004 | | Sep 2008 | | 2024 | |
| GME CC-3205200330926 DE | | | NP | 2003P30926 DE | 05 Feb | 102004005748.6-12 | | | 05 Feb | Zugmittelgetriebe mit exzentriascher |
| | | | | | | 2004 | | | | 2024 | Einstellung |
| GME CC-3105200330971 DE | | | NP | 2003P30971 DE | 05 Feb | 102004005749.4-13 | | | 05 Feb | Kuhlflussigkeitsummantelter |
| | | | | | | 2004 | | | | 2024 | Zylinderkopf mit optimiertem Kuhlflussigkeitsraum |
| GME CC-4200200P00122DE | | | NP | 2004P00122-DE-NP | 06 Feb | 102004005841.5 | | | 06 Feb | Aufblasbare Einheit |
| | | | | | | 2004 | | | | 2024 | |
| GME CC-4200200400123 DE | | | NP | 2004P00123 DE | 06 Feb | 102004005842.3 | | | 06 Feb | Hochelastisches Bespannungsmaterial auf geschaumten |
| | | | | | | 2004 | | | | 2024 | Basis eines kaschierten Elastomeren |
| GME CC-4200200P00124DE | | | NP | 2004P00124-DE-NP | 06 Feb | 102004005843.1 | | | 06 Feb | Versorgungssystem |
| | | | | | | 2004 | | | | 2024 | |
| GME CC-4200200400125 DE | | | NP | 2004P00125 DE | 06 Feb | 102004005968.3 | | | 06 Feb | Sitz fur ein Kraftfahrzeug |
| | | | | | | 2004 | | | | 2024 | |
| GME CC-4200200400131 DE | | | NP | 2004P00131 DE | 06 Feb | 102004005969.1 | | | 06 Feb | Sitz |
| | | | | | | 2004 | | | | 2024 | |
| GME CC-4200200330779 DE | | | NP | 2003P30779 DE | 10 Feb | 102004006408.3 | | | 10 Feb | Schienensystem fur eine flexible Handschuhkasten-Armaturentafelanordnung |
| | | | | | | 2004 | | | | 2024 | |
| GME CC-4200200330836 DE | | | NP | 2003P30836 DE | 10 Feb | 102004006409.1 | | | 10 Feb | Halterungsvorrichtung fur Behaltnisse |
| | | | | | | 2004 | | | | 2024 | fur ein Kraftfahrzeug |
| GME CC-2500200400127 DE | | | NP | 2004P00127 DE | 11 Feb | 102004005593.9 | | | 11 Feb | Kuhleranordnung fur ein Kraftfahrzeug |
| | | | | | | 2004 | | | | 2024 | |

Page 108 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-IEE | 2003P30057 | EP | EPT | 2003P30057-EP-EPT | 12 Feb 2004 | PCT/EP2004/05012416 | Apr 2008 | 1592985 | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-OPEL | 2003P30057 | EP | EPT | 2003P30057-EP-EPT | 12 Feb 2004 | PCT/EP2004/05012416 | Apr 2008 | 1592985 | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-IEE | 2003P30057 | DE | EPT | 2003P30057-DE-EPT | 12 Feb 2004 | 502006006839.1-B8 | 16 Apr 2008 | 1592985 | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-OPEL | 2003P30057 | DE | EPT | 2003P30057-DE-EPT | 12 Feb 2004 | 502006006839.1-B8 | 16 Apr 2008 | 1592985 | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-IEE | 2003P30057 | WO | PCT | 2003P30057-WO-PCT | 12 Feb 2004 | PCT/EP2004/050124 | | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-OPEL | 2003P30057 | WO | PCT | 2003P30057-WO-PCT | 12 Feb 2004 | PCT/EP2004/050124 | | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-IEE | 2003P30057 | BR | PCT | 2003P30057-BR-PCT | 12 Feb 2004 | PCT/EP2004/050124 | | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-OPEL | 2003P30057 | BR | PCT | 2003P30057-BR-PCT | 12 Feb 2004 | PCT/EP2004/050124 | | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-IEE | 2003P30057 | CA | PCT | 2003P30057-CA-PCT | 12 Feb 2004 | PCT/EP2004/050124 | | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-OPEL | 2003P30057 | CA | PCT | 2003P30057-CA-PCT | 12 Feb 2004 | PCT/EP2004/050124 | | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-IEE | 2003P30057 | JP | PCT | 2003P30057-JP-PCT | 12 Feb 2004 | PCT/EP2004/050124 | | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-OPEL2003P30057 | JP | PCT 2003P30057-JP-PCT12 Feb 2004PCT/EP2004/050124 | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-4200200400106 | DE | NP 2004P00106 DE    12 Feb 2004102004006845.3-56 | | 12 Feb 2024 | Airbag-Gehause eines Kraftfahrzeuges |
| GME | CC-IEE 2003P30057 | FR | EPT 2003P30057-FR-EPT12 Feb 2004PCT/EP2004/05012416 Apr 20081592985 | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-OPEL2003P30057 | FR | EPT 2003P30057-FR-EPT12 Feb 2004PCT/EP2004/05012416 Apr 20081592985 | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-IEE 2003P30057 | ES | EPT 2003P30057-ES-EPT12 Feb 2004PCT/EP2004/05012416 Apr 20081592985 | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |
| GME | CC-OPEL2003P30057 | ES | EPT 2003P30057-ES-EPT12 Feb 2004PCT/EP2004/05012416 Apr 20081592985 | | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder auBerhalb des Kraftfahrzeuges |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-IER | 2003P30057GB | EPT | 2003P30057-GB-EPT | 12 Feb 2004 | PCT/EP2004/05012416 | Apr 2008 | 1592985 | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder außerhalb des Kraftfahrzeuges |
| GME | CC-OPEL | 2003P30057GB | EPT | 2003P30057-GB-EPT | 12 Feb 2004 | PCT/EP2004/05012416 | Apr 2008 | 1592985 | 12 Feb 2024 | Vorrichtung eines Kraftfahrzeuges zur raumlichen Erfassung einer Szene innerhalb und/oder außerhalb des Kraftfahrzeuges |
| GME | CC-4500 | 200400109 | DE | NP | 2004P00109 | 14 Feb 2004 | 102004007281.7-24 | | | 14 Feb 2024 | Schließung einer Pantographtur |
| GME | CC-1000/1001 | 200400220 | DE | NP | 2004P00220 | 14 Feb 2004 | 102004007280.9-0901 | Dec 2006 | 102004007280 | 14 Feb 2024 | Haltevorrichtung fur eine Kurbel eines Fahrrades |
| GME | CC-2500 | 200330824 | EP | EPA | 2003P30824EP | 15 Feb 2004 | 04001937.3 | 09 Nov 2004 | 456789 | 15 Feb 2024 | IPAS Test |
| GME | CC-2500 | 200330824 | AT | EPA | 2003P30824EPAT | 15 Feb 2004 | 04001937.3 | 09 Nov 2004 | 456789 | 15 Feb 2024 | IPAS Test |
| GME | CC-2500 | 200330824 | BE | EPA | 2003P30824EPBE | 15 Feb 2004 | 04001937.3 | 09 Nov 2004 | 456789 | 15 Feb 2024 | IPAS Test |
| GME | CC-2500 | 200330824 | BG | EPA | 2003P30824EPBG | 15 Feb 2004 | 04001937.3 | 09 Nov 2004 | 456789 | 15 Feb 2024 | IPAS Test |
| GME | CC-2500 | 200330824 | CH | EPA | 2003P30824EPCH | 15 Feb 2004 | 04001937.3 | 09 Nov 2004 | 456789 | 15 Feb 2024 | IPAS Test |
| GME | CC-2500 | 200330824 | CY | EPA | 2003P30824EPCY | 15 Feb 2004 | 04001937.3 | 09 Nov 2004 | 456789 | 15 Feb 2024 | IPAS Test |
| GME | CC-2500 | 200330824 | CZ | EPA | 2003P30824EPCZ | 15 Feb 2004 | 04001937.3 | 09 Nov 2004 | 456789 | 15 Feb 2024 | IPAS Test |
| GME | CC-OPEL | 200330070 | EP | EPA | 2003P30070EP | 17 Feb 2004 | 04003461.3 | | | 17 Feb 2024 | Kraftfahrzeug-Heckklappe |
| GME | CC-4500 | 200400108 | DE | NP | 2004P00108 | 17 Feb 2004 | 102004007607.3 | | | 17 Feb 2024 | Kraftfahrzeug mit ausstellbarem Dachelement sowie Hubmechanik fur das Dachelement |
| GME | CC-4500 | 200400177 | DE | NP | 2004P00177 | 17 Feb 2004 | 102004007606.5-51 | | | 17 Feb 2024 | Außenspiegel fur ein Kraftfahrzeug |
| GME | CC-3205 | 200330912 | DE | NP | 2003P30912 | 18 Feb 2004 | 102004007815.7 | | | 18 Feb 2024 | Schaltgetriebe mit Sperrsynchronisation |
| GME | CC-4500 | 200400238 | DE | NP | 2004P00238 | 18 Feb 2004 | 102004007816.5-21 | | | 18 Feb 2024 | Hecktrager fur ein Kraftfahrzeug |
| GME | CC-4500 | 2003P30986DE | DE | NP | 2003P30986-DE-NP | 19 Feb 2004 | 102004008069.0-2308 | Nov 2005 | 102004008069 | 19 Feb 2024 | Scharniervorrichtung |
| GME | CC-4500 | 200330992 | DE | NP | 2003P30992 | 19 Feb 2004 | 102004008070.4-0929 | Nov 2005 | 102004008070 | 19 Feb 2024 | Arm fur eine pantographische Scharniervorrichtung |
| GME | CC-4500 | 200400015 | DE | NP | 2004P00015 | 19 Feb 2004 | 102004008071.2-2403 | May 2007 | 102004008071 | 19 Feb 2024 | Kraftfahrzeug mit abnehmbarer Tur |
| GME | CC-4500 | 200400133 | DE | NP | 2004P00133 | 19 Feb 2004 | 102004008041.0-42 | | | 19 Feb 2024 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-4300 | 200400156 | DE | NP | 2004P00156 | 19 Feb 2004 | 102004008036.4 | | | 19 Feb 2024 | Vorrichtung und Verfahren zum Erkennen des Fullstands von Kraftstoff in einem Tank eines Kraftfahrzeuges |
| GME | CC-4300 | 200400184 | DE | NP | 2004P00184 | 19 Feb 2004 | 102004008084.4 | | | 19 Feb 2024 | Bedienelement fur ein Kraftfahrzeug |
| GME | CC-4300 | 200400186 | DE | NP | 2004P00186 | 19 Feb 2004 | 102004008087.9 | | | 19 Feb 2024 | Lenkradmodul fur ein Kraftfahrzeug |
| GME | CC-OPEL | 200330084 | DE | EPA | 2003P30084EPDE | 20 Feb 2004 | 04003921.6 | 16 Aug 2006 | 1449747 | 20 Feb 2024 | Verstarkung an der C-Saule eines Kraftfahrzeugs |
| GME | CC-OPEL | 200330084 | ES | EPA | 2003P30084EPES | 20 Feb 2004 | 04003921.6 | 16 Aug 2006 | 1449747 | 20 Feb 2024 | Verstarkung an der C-Saule eines Kraftfahrzeugs |
| GME | CC-OPEL | 200330084 | FR | EPA | 2003P30084EPFR | 20 Feb 2004 | 04003921.6 | 16 Aug 2006 | 1449747 | 20 Feb 2024 | Verstarkung an der C-Saule eines Kraftfahrzeugs |
| GME | CC-OPEL | 200330084 | GB | EPA | 2003P30084EPGB | 20 Feb 2004 | 04003921.6 | 16 Aug 2006 | 1449747 | 20 Feb 2024 | Verstarkung an der C-Saule eines Kraftfahrzeugs |
| GME | CC-OPEL | 200330084 | IT | EPA | 2003P30084EPIT | 20 Feb 2004 | 04003921.6 | 16 Aug 2006 | 1449747 | 20 Feb 2024 | Verstarkung an der C-Saule eines Kraftfahrzeugs |
| GME | CC-OPEL | 200330093 | EP | EPA | 2003P30093EP | 20 Feb 2004 | 04003917.4 | 27 Aug 2007 | | 20 Feb 2024 | Kraftfahrzeugkarosserie mit Verstarkungsblech zwischen Dachspriegel, Saule und Seitenwand |
| GME | CC-OPEL | 200330093 | DE | EPA | 2003P30093EPDE | 20 Feb 2004 | 502004004918.4-0812 | Sep 2007 | 1449746 | 20 Feb 2024 | Kraftfahrzeugkarosserie mit Verstarkungsblech zwischen Dachspriegel, Saule und Seitenwand |
| GME | CC-OPEL | 200330093 | ES | EPA | 2003P30093EPES | 20 Feb 2004 | 04003917.4 | 12 Sep 2007 | 1449746 | 20 Feb 2024 | Kraftfahrzeugkarosserie mit Verstarkungsblech zwischen Dachspriegel, Saule und Seitenwand |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME mit | CC-OPEL | 200330093 | FR | EPA | 2003P30093EPFR | 20 Feb04 2004 | 03917.4 | Sep 2007 | 121449746 | 20 Feb 2024 | Kraftfahrzeugkarosserie Verstarkungsblech zwischen Dachspiegel, Saule und Seitenwand |
| GME mit | CC-OPEL | 200330093 | GB | EPA | 2003P30093EPGB | 20 Feb04 2004 | 03917.4 | Sep 2007 | 121449746 | 20 Feb 2024 | Kraftfahrzeugkarosserie Verstarkungsblech zwischen Dachspiegel, Saule und Seitenwand |
| GME mit | CC-OPEL | 200330093 | IT | EPA | 2003P30093EPIT | 20 Feb04 2004 | 03917.4/50410BE | Sep 2007 | 121449746 | 20 Feb 2024 | Kraftfahrzeugkarosserie Verstarkungsblech zwischen Dachspiegel, Saule und Seitenwand |
| GME | CC-OPEL | 200330119 | DE | EPA | 2003P30119EPDE | 20 Feb04 2004 | 03919.0-2311 | May 2006 | 171452703 | 20 Feb 2024 | Regenerierbares Partikelfilter |
| GME | CC-OPEL | 200330119 | FR | EPA | 2003P30119EPFR | 20 Feb04 2004 | 03919.0-2311 | May 2006 | 171452703 | 20 Feb 2024 | Regenerierbares Partikelfilter |
| GME | CC-OPEL | 200330119 | IT | EPA | 2003P30119EPIT | 20 Feb04 2004 | 03919.0-2311 | May 2006 | 171452703 | 20 Feb 2024 | Regenerierbares Partikelfilter |
| GME | CC-OPEL | 2003P30124DE | EPA | 2003P30124-DE-EPA | 20 Feb05 2004 | 02004056.7-08 | Feb 2008 | 131452424 | 20 Feb 2024 | Karosserie |
| GME | CC-2500 | 200330302 | EP | EPT | 2003P30302WE | 20 Feb04 2004 | 71 | | | 20 Feb 2024 | Scharniervorrichtung |
| GME | CC-2500 | 200330302 | DE | EPT | 2003P30302WEDE | 20 FebPCT/ 2004 | DE2004/000322 | | | 20 Feb 2024 | Scharniervorrichtung |
| GME | CC-2500 | 200330302 | WO | PCT | 2003P30302WO | 20 FebPCT/ 2004 | DE2004/000322 | | | 20 Feb 2024 | Scharniervorrichtung |
| GME | CC-2500 | 200330302 | CN | PCT | 2003P30302WOCN | 20 Feb2004 2004 | 80013327.7 | | | 20 Feb 2024 | Scharniervorrichtung |
| GME | CC-2500 | 200330302 | JP | PCT | 2003P30302WOJP | 20 FebPCT/ 2004 | DE2004/000322 | | | 20 Feb 2024 | Scharniervorrichtung |
| GME FebKraftfahrzeuginnenverkleidung | CC-4200 | 200400181 | DE | NP | 2004P00181 DE | 20 Feb10 2004 | 02004008529.3 | | | 20 | und Kraftfahrzeug |
| GME | CC-4500 | 200400249 | DE | NP | 2004P00249 DE | 20 Feb10 2004 | 02004008530.7 | | | 20 Feb 2024 | Blecktrager fur ein Kraftfahrzeug |
| GME | CC-OPEL | 2003P30124FR | EPA | 2003P30124-FR-EPA | 20 Feb04 2004 | 03920.8 | Feb 2008 | 131452424 | 20 Feb 2024 | Karosserie |
| GME | CC-OPEL | 2003P30124IT | EPA | 2003P30124-IT-EPA | 20 Feb69438/ 2004 | BE/2008 | Feb 2008 | 131452424 | 20 Feb 2024 | Karosserie |
| GME | CC-OPEL | 2003P30124ES | EPA | 2003P30124-ES-EPA | 20 Feb04 2004 | 03920.8 | Feb 2008 | 131452424 | 20 Feb 2024 | Karosserie |
| GME | CC-OPEL | 2003P30124GB | EPA | 2003P30124-GB-EPA | 20 Feb04 2004 | 03920.8 | Feb 2008 | 131452424 | 20 Feb 2024 | Karosserie |
| GME | CC-SAAB1815 | 200440169 | SE | NP | 2004P40169 SE | 24 Feb04 2004 | 00423-0 | 13 Oct 2005 | | 24 Feb 2024 | reciprocating engine |
| GME doppeltem | CC-4400 | 200400250 | DE | NP | 2004P00250 DE | 02 Mar10 2004 | 02004010632.0 | | | 02 Mar 2024 | Kraftfahrzeug mit Kuhler |
| GME | CC-OPEL | 200330142 | EP | EPA | 2003P30142EP | 03 Mar04 2004 | 04918.1 | Sep 2008 | 171459935 | 03 Mar 2024 | Betatigungseinrichtung fur einen Scheinwerfer eines Kraftfahrzeuges |
| GME | CC-OPEL | 200330142 | DE | EPA | 2003P30142EPDE | 03 Mar50 2004 | 2004008065.0-08 | Sep 2008 | 171459935 | 03 Mar 2024 | Betatigungseinrichtung fur einen Scheinwerfer eines Kraftfahrzeuges |
| GME | CC-OPEL | 200330142 | FR | EPA | 2003P30142EPFR | 03 Mar04 2004 | 04918.1 | Sep 2008 | 171459935 | 03 Mar 2024 | Betatigungseinrichtung fur einen Scheinwerfer eines Kraftfahrzeuges |
| GME | CC-OPEL | 200330142 | GB | EPA | 2003P30142EPGB | 03 Mar04 2004 | 04918.1 | Sep 2008 | 171459935 | 03 Mar 2024 | Betatigungseinrichtung fur einen Scheinwerfer eines Kraftfahrzeuges |
| GME | CC-4300 | 200400248 | DE | NP | 2004P00248 DE | 03 Mar10 2004 | 2004010240.6-15 | Jan 2006 | 02102004010240 | 03 Mar 2024 | Gehause fur einen fernbedienbaren elektronischen Schlussel |
| GME | CC-3205 | 200330934 | DE | UM | 2003U30934 DE | 04 Mar20 2004 | 2004003836.6 | May 2004 | 13202004003836.6 | 04 Mar 2014 | Schalthebel |
| GME damit Kraftfahrzeug | CC-4600 | 200400167 | DE | NP | 2004P00167 DE | 05 Mar10 2004 | 2004010791.2-21 | Oct 2008 | 02102004010791 | 05 Mar 2024 | Lenksaule fur ein Kraftfahrzeug als auch ausgerustetes |
| GME | CC-4200 | 200400216 | DE | NP | 2004P00216 DE | 05 Mar10 2004 | 2004010790.4 | | | 05 Mar 2024 | Sonnenblende |
| GME | CC-SAAB1815 | 200440167SE | NP | 2004P40167-SE-NP | 05 Mar04 2004 | 00550-0 | Nov 2005 | 08526817 | 05 Mar 2024 | migrated - title is not available |
| GME | CC-4500 | 200330904 | DE | NP | 2003P30904 DE | 09 Mar10 2004 | 2004011333.5 | | | 09 Mar 2024 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400228 | DE | NP | 2004P00228 DE | 09 Mar10 2004 | 2004011334.3-09 | Aug 2005 | 01102004011334 | 09 Mar 2024 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-4400 | 200330911 | DE | NP | 2003P30911 DE | 10 Mar10 2004 | 2004011710.1 | | | 10 Mar 2024 | Klimaanlage in einem Kraftfahrzeug |
| GME | CC-3105 | 200400227 | DE | NP | 2004P00227 DE | 10 Mar10 2004 | 2004011709.8 | | | 10 Mar 2024 | Verfahren zur Verbrauchsverbesserung von Motoren mit Benzindirekteinspritzung im Schichtbetrieb oder Homogen-Magerbetrieb |
| GME | CC-4300 | 200400336 | DE | NP | 2004P00336 DE | 10 Mar10 2004 | 2004011714.4 | | | 10 Mar 2024 | Verfahren zum Ausrichten eines Spiegels an einem Kraftfahrzeug |

GME CC-4300    200400337 DE    NP  2004P00337 DE    10 Mar102004011715.2          10 MarKraftfahrzeug mit einer
                                                    2004                          2024Zentralverriegelung

Page 111 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP SiteCharged | Unit Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-Opel | 1200330167 | EP | EPA | 2003P30167EP | 12 Mar 2004 | 04005932.1-1523 | 14 Jan 2009 | 1462322 | 12 Mar 2024 | Befestigung eines Airbaggehauses |
| GME CC-Opel | 1200330167 | DE | EPDE | 2003P30167EPDE | 12 Mar 2004 | 04005932.1 | | | 12 Mar 2024 | Befestigung eines Airbaggehauses |
| GME CC-Opel | 1200330167 | ES | EPES | 2003P30167EPES | 12 Mar 2004 | 04005932.1 | | | 12 Mar 2024 | Befestigung eines Airbaggehauses |
| GME CC-Opel | 1200330167 | FR | EPFR | 2003P30167EPFR | 12 Mar 2004 | 04005932.1 | | | 12 Mar 2024 | Befestigung eines Airbaggehauses |
| GME CC-Opel | 1200330167 | GB | EPGB | 2003P30167EPGB | 12 Mar 2004 | 04005932.1 | | | 12 Mar 2024 | Befestigung eines Airbaggehauses |
| GME CC-3105 | 200330092 | DE | NP | 2003P30092 | 12 Mar 2004 | 102004012160.5 | | | 12 Mar 2024 | Kurbelgehauseentluftung |
| GME CC-4300 | 200330093 | DE | NP | 2003P30093 | 12 Mar 2004 | 102004012158.3 | | | 12 Mar 2024 | Verfahren zur Uberwachung einer Kupplung und dafur Anwendungen |
| GME CC-3105 | 200400069 | DE | NP | 2004P00069 | 12 Mar 2004 | 102004012159.1 | | | 12 Mar 2024 | Monolithischer Katalysator |
| GME CC-4300 | 200400145 | DE | NP | 2004P00145 | 12 Mar 2004 | 102004012157.5 | | | 12 Mar 2024 | Ver- und Entriegelungsverfahren und ?system fur Turen eines Kraftfahrzeuges |
| GME CC-4300 | 200400339 | DE | NP | 2004P00339 | 12 Mar 2004 | 102004012136.2 | | | 12 Mar 2024 | Konfigurationssystem fur ein Kraftfahrzeug |
| GME CC-3105 | 200400012 | DE | NP | 2004P00012 | 13 Mar 2004 | 102004012409.4 | | | 13 Mar 2024 | Schaltsaugrohranlage zur optimierten Kraftstoffversorgung |
| GME CC-3105 | 200330727 | DE | NP | 2003P30727 | 17 Mar 2004 | 102004013164.3-0917 | May 2006 | 102004013164 | 17 Mar 2024 | Katalysator zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME CC-3800 | 200400059 | DE | NP | 2004P00059 | 17 Mar 2004 | 102004013165.1 | | | 17 Mar 2024 | Verfahren zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME CC-4200 | 200400070 | DE | NP | 2004P00070 | 17 Mar 2004 | 102004013200.3-0903 | Jan 2006 | 102004013200 | 17 Mar 2024 | Montagestange fur Haltesystem in Fahrzeug |
| GME CC-4300 | 200400344 | DE | NP | 2004P00344 | 18 Mar 2004 | 102004013730.7-0922 | Dec 2005 | 102004013730 | 18 Mar 2024 | Befestigungsvorrichtung fur ein Kuhlermodul in Kraftfahrzeug |
| GME CC-Opel | 1200330186 | DE | EPDE | 2003P30186EPDE | 19 Mar 2004 | 502004005937.6-0816 | Jan 2008 | 1462308 | 19 Mar 2024 | Scheinwerfergehause und Fahrzeugkarosserie mit einer Aufnahme hierfur |
| GME CC-Opel | 1200330186 | ES | EPES | 2003P30186EPES | 19 Mar 2004 | 04006628.4-2423 | 16 Jan 2008 | 1462308 | 19 Mar 2024 | Scheinwerfergehause und Fahrzeugkarosserie mit einer Aufnahme hierfur |
| GME CC-Opel | 1200330186 | FR | EPFR | 2003P30186EPFR | 19 Mar 2004 | 04006628.4-2423 | 16 Jan 2008 | 1462308 | 19 Mar 2024 | Scheinwerfergehause und Fahrzeugkarosserie mit einer Aufnahme hierfur |
| GME CC-Opel | 1200330186 | GB | EPGB | 2003P30186EPGB | 19 Mar 2004 | 04006628.4-2423 | 16 Jan 2008 | 1462308 | 19 Mar 2024 | Scheinwerfergehause und Fahrzeugkarosserie mit einer Aufnahme hierfur |
| GME CC-Opel | 1200330186 | IT | EPIT | 2003P30186EPIT | 19 Mar 2004 | 68706/BE/2008 | 16 Jan 2008 | 1462308 | 19 Mar 2024 | Scheinwerfergehause und Fahrzeugkarosserie mit einer Aufnahme hierfur |
| GME CC-4200 | 200330831 | DE | NP | 2003P30831 | 19 Mar 2004 | 102004013628.9 | | | 19 Mar 2024 | Schwenksitzanordnung fur einer Fahrzeuge mit Crashsicherung |
| GME CC-4300 | 200400261 | DE | NP | 2004P00261 | 19 Mar 2004 | 102004013610.6 | 10 Dec 2004 | 102004013610 | 19 Mar 2024 | Sicherheitseinrichtung fur eine Standheizung |
| GME CC-4300 | 200400263 | DE | NP | 2004P00263 | 19 Mar 2004 | 102004013609.2 | | | 19 Mar 2024 | Analoganzeigeinstrument fur ein |

Parkassistenzsystem
GME CC-4300200400381DE      NP   2004P00381 DE 19 Mar 2004102004013611.4            19 Mar
2024Fahrerinformationssystem
                                                                                  fur
Kraftfahrzeuge
GME CC-4300200400378DE      NP   2004P00378 DE 19 Mar 2004102004013612.2            19 Mar 2024Messsystem fur
fur

BetriebskenngroBen eines                                                           Kraftfahrzeuges
GME CC-4200200330830DE      NP   2003P30830 DE 20 Mar 2004102004013800.1            20 Mar 2024Schwenkbare

Kindersitzanordnung bei                                                            einem

Kraftfahrzeug
GME CC-4200200330832DE      NP   2003P30832 DE 20 Mar 2004102004013799.4            20 Mar
2024Schwenksitzanordnung fur
                                                                                   ein Fahrzeug
GME CC-4500200330833DE      NP   2003P30833 DE 20 Mar 2004102004013871.0-2209 Apr  2008102004013871.0-09   20 Mar 2024Karosserie eines
                                                                                   Kraftfahrzeuges
mit                                                                                Traverse fur

Motorlager
GME CC-4400200400352DE      NP   2004P00352 DE 24 Mar 2004102004014812.0-1626 Jan  2005102004014812       24 Mar
2024Fahrzeug-Klimaanlage

GME CC-OPEL200330230EP      EPA  2003P30230EP  02 Apr 200406006653.7-2421  27 Aug 2007                    02 Apr 2024Kraftfahrzeug
mit einer
                            01                                                                            auf einem
Schienenweg
                                                                                                         verschiebbaren
                                                                                                         Ladeplatte

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-OPEL | 200330230 | DE | EPA | 2003P30230EPDE | 02 Apr | 200404008034.1-2421 | 07 Jun | 20061468874 | 02 Apr 2024 | Kraftfahrzeug mit einer Schienenweg auf einem verschiebbaren Ladeplatte |
| GME | CC-OPEL | 200330230 | DE | EPA | 2003P30230EPDE0102 | 2004502004005044.1-0819 | | Sep | 20071674341 | 02 Apr 2024 | Kraftfahrzeug mit einer Schienenweg auf einem verschiebbaren Ladeplatte |
| GME | CC-OPEL | 200330230 | ES | EPA | 2003P30230EPES | 02 Apr | 200404008034.3-2421 | 07 Jun | 20061468874 | 02 Apr 2024 | Kraftfahrzeug mit einer Schienenweg auf einem verschiebbaren Ladeplatte |
| GME | CC-OPEL | 200330230 | ES | EPA | 2003P30230EPES0102 | 2 Apr | 200406006653.7-2421 | 19 Sep | 20071674341 | 02 Apr 2024 | Kraftfahrzeug mit einer Schienenweg auf einem verschiebbaren Ladeplatte |
| GME | CC-OPEL | 200330230 | FR | EPA | 2003P30230EPFR | 02 Apr | 200404008034.3-2421 | 07 Jun | 20061468874 | 02 Apr 2024 | Kraftfahrzeug mit einer Schienenweg auf einem verschiebbaren Ladeplatte |
| GME | CC-OPEL | 200330230 | FR | EPA | 2003P30230EPFR0102 | 2 Apr | 200406006653.7-2421 | 19 Sep | 20071674341 | 02 Apr 2024 | Kraftfahrzeug mit einer Schienenweg auf einem verschiebbaren Ladeplatte |
| GME | CC-OPEL | 200330230 | GB | EPA | 2003P30230EPGB | 02 Apr | 200404008034.3-2421 | 07 Jun | 20061468874 | 02 Apr 2024 | Kraftfahrzeug mit einer Schienenweg auf einem verschiebbaren Ladeplatte |
| GME | CC-OPEL | 200330230 | GB | EPA | 2003P30230EPGB0102 | 2 Apr | 200406006653.7-2421 | 19 Sep | 20071674341 | 02 Apr 2024 | Kraftfahrzeug mit einer Schienenweg auf einem verschiebbaren Ladeplatte |
| GME | CC-900 | 20040070 3 | DE | NP | 2004P00703 DE | 02 Apr | 2004102004016375.8 | | | 02 Apr 2024 | Brennstoffzellensystem sowie Betrieb Verfahren zum eines Brennstoffzellensystems |
| GME | CC-4300 | 20040024 8 | DE | UM | 2004G00248 DE | 20 Apr | 2004202004006171.6 | 01 Jul | 2004202004171.6 | 03 Mär 2014 | Gehause fur einen fernbedienbaren elektronischen Schlussel mit Kuhlkanalen |
| GME | CC-5000 | 200330244 | EP | EPT | 2003P30244WE | 23 Apr | 200404729041.6-1263 | | | 23 Apr 2024 | Verbrennungsmotor fur den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME | CC-BRA | 200330244 | EP | EPT | 2003P30244WE | 23 Apr | 200404729041.6-1263 | | | 23 Apr 2024 | Verbrennungsmotor fur den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME | CC-5000 | 200330244 | DE | EPT | 2003P30244WEDE | 23 Apr | 200404729041.6-2311 | | | 23 Apr 2024 | Verbrennungsmotor fur den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME | CC-BRA | 200330244 | DE | EPT | 2003P30244WEDE | 23 Apr | 200404729041.6-2311 | | | 23 Apr 2024 | Verbrennungsmotor fur den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME | CC-5000 | 200330244 | BR | PCT | 2003P30244WOBR | 23 Apr | 2004PI0409770-0 | | | 23 Apr 2024 | Verbrennungsmotor fur den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME | CC-BRA | 200330244 | BR | PCT | 2003P30244WOBR | 23 Apr | 2004PI0409770-0 | | | 23 Apr 2024 | Verbrennungsmotor fur den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME | CC-5000 | 200330244 | CN | PCT | 2003P30244WOCN | 23 Apr | 2004200480013880.0 | 05 Nov 2008 | | 23 Apr 2024 | Verbrennungsmotor fur den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME | CC-BRA | 200330244 | CN | PCT | 2003P30244WOCN | 23 Apr | 2004200480013880.0 | 05 Nov 2008 | | 23 Apr 2024 | Verbrennungsmotor |

fur

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME CC-5000200330244IN | PCT 2003P30244WOIN | 23 Apr 20042760/CHENP/2005 | | 23 Apr 2024Verbrennungsmotor |

fur

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME CC-BRA 2003302441IN | PCT 2003P30244WOIN | 23 Apr 20042760/CHENP/2005 | | 23 Apr 2024Verbrennungsmotor |

fur

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | den Betrieb mit zwei unterschiedlich klopffesten Kraftstoffen |
| GME CC-3505200400519DE | NP 2004P00519 DE | 24 Apr 2004102004020094.7 | | 24 Apr 2024Stromungsakustisch optimierte Rohrleitungen |
| GME CC-3505200400521DE | NP 2004P00521 DE | 24 Apr 2004102004020095.5 | | 24 Apr 2024Stromungsakustisch optimierte flexible Rohrleitung |

Page113 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-3105 | 200330899 | DE | NP | 2003P30899 DE | 27 Apr 2004 | 102004020458.6 | | | 27 Apr 2024 | Betriebsverfahren fur einen Ottomotor |
| GME CC-4300 | 200400472 | DE | UM | 2004G00472 DE | 27 Apr 2004 | 202004006593.2 | 15 Jul 2004 | 202004006593 | 27 Apr 2014 | Steuergert fur einen Heckscheibenwischer eines Kraftfahrzeugs |
| GME CC-3105 | 200400066 | DE | NP | 2004P00066 DE | 27 Apr 2004 | 102004020459.4 | | | 27 Apr 2024 | elektromechanischer bzw. elektromagnetischer Kettenspanner fur Verbrennungsmotoren und Verfahren zur Anpassung einer Kettenspannung |
| GME CC-3105 | 200400067 | DE | NP | 2004P00067 DE | 27 Apr 2004 | 102004020457.8 | | | 27 Apr 2024 | elektromechanischer bzw. elektromagnetischer Riemenspanner und Verfahren zur Anpassung einer Riemenspannung |
| GME CC-4300 | 200400144 | DE | NP | 2004P00144 DE | 27 Apr 2004 | 102004020455.1-55 | | | 27 Apr 2024 | Halterung fur ein Verbindungselement in einem Kraftfahrzeug |
| GME CC-2520 | 200400530 | DE | NP | 2004P00530 DE | 28 Apr 2004 | 102004020930.8-2113 | Dec 2006 | 102004020930 | 28 Apr 2024 | Ablage im Innenraum eines Kraftfahrzeuges |
| GME CC-4300 | 200400563 | DE | NP | 2004P00563 DE | 29 Apr 2004 | 102004021094.2 | | | 29 Apr 2024 | Verfahren zur Fullstandsmessung in einem Kraftstofftank |
| GME CC-4300 | 200400564 | DE | NP | 2004P00564 DE | 29 Apr 2004 | 102004021095.0 | | | 29 Apr 2024 | Nebelscheinwerfer |
| GME CC-4300 | 200400565 | DE | NP | 2004P00565 DE | 29 Apr 2004 | 102004021096.9 | | | 29 Apr 2024 | Verfahren zum Ermitteln des Fullstands in einem Kraftstofftank und dazu eines Schalters |
| GME CC-4300 | 200400566 | DE | NP | 2004P00566 DE | 29 Apr 2004 | 102004021097.7 | | | 29 Apr 2024 | Bedienelement ventilation |
| GME CC-SAAB1815 | 200440170 | SE | NP | 2004P40170 SE | 29 Apr 2004 | 0401105-2 | 06 Dec 2005 | 527027 | 29 Apr 2024 | crank case |
| GME CC-SAAB1815 | 200440171 | SE | NP | 2004P40171 SE | 29 Apr 2004 | 0401106-0 | 11 Jul 2006 | 0401106-0 | 29 Apr 2024 | combustion engine |
| GME CC-SAAB1815 | 200440172 | SE | NP | 2004P40172 SE | 29 Apr 2004 | 0401104-5 | | | 29 Apr 2024 | migrated - title is not available |
| GME CC-SAAB1815 | 200440173 | SE | NP | 2004P40173 SE | 29 Apr 2004 | 0401107-8 | | | 29 Apr 2024 | migrated - title is not available |
| GME CC-7300 | 2004P00258DE | NP | | 2004P00258-DE-NP | 30 Apr 2004 | 102004021483.2 | | | 30 Apr 2024 | Schraubverbindung zur Bauteile Befestigung zweier beabstandeter Bauteile |
| GME CC-BOSCH | 200330217 | DE | EPA | 2003P30217EPDE | 30 Apr 2004 | 04010247.7 | | | 30 Apr 2024 | Anordnung zum Kuhlen eines Thyristors |
| GME CC-OPEL | 200330217 | DE | EPA | 2003P30217EPDE | 30 Apr 2004 | 04010247.7 | | | 30 Apr 2024 | Anordnung zum Kuhlen eines Thyristors |
| GME CC-BOSCH | 200330217 | ES | EPA | 2003P30217EPES | 30 Apr 2004 | 04010247.7 | | | 30 Apr 2024 | Anordnung zum Kuhlen eines Thyristors |
| GME CC-OPEL | 200330217 | ES | EPA | 2003P30217EPES | 30 Apr 2004 | 04010247.7 | | | 30 Apr 2024 | Anordnung zum Kuhlen eines Thyristors |
| GME CC-BOSCH | 200330217 | FR | EPA | 2003P30217EPFR | 30 Apr 2004 | 04010247.7 | | | 30 Apr 2024 | Anordnung zum Kuhlen eines Thyristors |
| GME CC-OPEL | 200330217 | FR | EPA | 2003P30217EPFR | 30 Apr 2004 | 04010247.7 | | | 30 Apr 2024 | Anordnung zum Kuhlen eines Thyristors |
| GME CC-BOSCH | 200330217 | GB | EPA | 2003P30217EPGB | 30 Apr 2004 | 04010247.7 | | | 30 Apr 2024 | Anordnung zum Kuhlen eines Thyristors |
| GME CC-OPEL | 200330217 | GB | EPA | 2003P30217EPGB | 30 Apr 2004 | 04010247.7 | | | 30 Apr 2024 | Anordnung zum Kuhlen eines Thyristors |
| GME CC-7300 | 200400064 | DE | NP | 2004P00064 DE | 03 May 2004 | 102004021573.1 | | | 03 May 2024 | Inline-Kleberuberwachungssystem und Verfahren zur Uberwachung und zur Kantenerkennung von Kleberaupen |
| GME CC-3555 | 200400087 | DE | NP | 2004P00087 DE | 03 May 2004 | 102004021575.8 | | | 03 May 2024 | Verfahren zur automatischen Steuerung eines Fahrzeuggetriebes bei Berg- und/oder Anhangerfahrt |
| GME CC-3105 | 200400113 | DE | NP | 2004P00113 DE | 03 May 2004 | 102004021572.3 | | | 03 May 2024 | Katalysatorstutze bzw. Katalysatorbefestigung mit nur einer Schraube an der Halterung |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP SiteCharged | Unit Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-4300200330935 DE | | | NP | 2003P30935 DE | 04 May 2004 | 102004021831.5 | | | 04 May 2024 | Verfahren und Vorrichtung zum Kontrollieren der Funktionsfahigkeit einer definierten Anzahl fahrzeugabhangiger Sensoren |
| GME CC-4300200400187 DE | | | NP | 2004P00187 DE | 04 May 2004 | 102004021833.1 | | | 04 May 2024 | Lenkrad fur ein Kraftfahrzeug |
| GME CC-4300200400262 DE | | | NP | 2004P00262 DE | 04 May 2004 | 102004021942.7 | | | 04 May 2024 | Verriegelungsvorrichtung mit Notoffnungsfunktion und Verfahren zum Verriegeln |
| GME CC-4300200400589 DE | | | NP | 2004P00589 DE | 04 May 2004 | 102004021943.5 | | | 04 May 2024 | Kraftfahrzeug mit einer Fahrzeugtur Niveauregulierung |
| GME CC-4300200400588 DE | | | NP | 2004P00588 DE | 04 May 2004 | 102004021832.3 | | | 04 May 2024 | Pullstandsmesssystem fur ein an befestigten Kraftstofftank |
| GME CC-7300200330748 DE | | | NP | 2003P30748 DE | 06 May 2004 | 102004022381.5 | | | 06 May 2024 | Vorrichtung zum Transport von Kraftfahrzeugfelgen |
| GME CC-3205200330921 DE | | | NP | 2003P30921 DE | 06 May 2004 | 102004022380.7 | | | 06 May 2024 | Kraftfahrzeug mit bremsdruckgesteuerter Getriebeneutralschaltung und Steuereinrichtung dafur |
| GME CC-4300200400002 DE | | | NP | 2004P00002 DE | 06 May 2004 | 102004022378.5-56 | | | 06 May 2024 | Adaptiver Scheinwerfer fur ein Kraftfahrzeug |
| GME CC-73002004P00154DE | | | NP | 2004P00154-DE-NP06 | 06 May 2004 | 102004022382.3 | | | 06 May 2024 | Montagesystem zum Einkleben eines Kraftfahrzeug-Karosserieteils in eine Fahrzeugkarosserie |
| GME CC-4700200400107 DE | | | NP | 2004P00107 DE | 10 May 2004 | 102004022892.2-21 | | | 10 May 2024 | Verfahren zum Ausgleichen einer dynamischen Achslastverlagerung |
| GME CC-4300200400265 DE | | | NP | 2004P00265 DE | 10 May 2004 | 102004022896.5 | | | 10 May 2024 | Steuerung und Verfahren zum Steuern eines Airbags eines Kraftfahrzeuges |
| GME CC-4300200400287 DE | | | NP | 2004P00287 DE | 10 May 2004 | 102004022894.9 | | | 10 May 2024 | Steuerung und Verfahren zum Steuern von Sicherheitssystemen eines Kraftfahrzeuges |
| GME CC-31052004P00307DE | | | NP | 2004P00307-DE-NP10 | 10 May 2004 | 102004022895.7 | | | 10 May 2024 | Schallabsorbierendes Verkleidungselement |
| GME CC-4300200400309 DE | | | NP | 2004P00309 DE | 10 May 2004 | 102004022893.0 | | | 10 May 2024 | Scheinwerfereinheit fur ein Fahrzeug und Verfahren zum adaptiven Ausleuchten einer Fahrstrecke |
| GME CC-4700200330795 DE | | | NP | 2003P30795 DE | 11 May 2004 | 102004023113.3 | | | 11 May 2024 | Vorrichtung zur Hohenverstellung eines Kraftfahrzeugsitzes |
| GME CC-4300200400613 DE | | | NP | 2004P00613 DE | 11 May 2004 | 102004023114.1 | | | 11 May 2024 | Kraftfahrzeug mit einem Lichtsensor |
| GME CC-4300200400616 DE | | | NP | 2004P00616 DE | 11 May 2004 | 102004023112.5 | | | 11 May 2024 | Lenkstockhebel eines Kraftfahrzeugs |
| GME CC-7300200330305 EP | | EPA | 2003P30305EP | 13 May 2004 | 04011344.1-2302 | 11 Jun 2006 | | 13 May 2024 | Andruckvorrichtung fur Abdichtungsprofile bei Kraftfahrzeugkarosserien |
| GME CC-7300200330305 CZ | | EPA | 2003P30305EPCZ | 13 May 2004 | 04011344.1-2302 | 19 Jul 2006 | 1479552 | 13 May 2024 | Andruckvorrichtung fur Abdichtungsprofile bei Kraftfahrzeugkarosserien |
| GME CC-7300200330305 DE | | EPA | 2003P30305EPDE | 13 May 2004 | 5004000973.5-0819 | 19 Jul 2006 | 1479552 | 13 May 2024 | Andruckvorrichtung fur Abdichtungsprofile bei Kraftfahrzeugkarosserien |
| GME CC-7300200330305 ES | | EPA | 2003P30305EPES | 13 May 2004 | 04011344.1-2302 | 19 Jul 2006 | 1479552 | 13 May 2024 | Andruckvorrichtung fur Abdichtungsprofile bei Kraftfahrzeugkarosserien |
| GME CC-7300200330305 FR | | EPA | 2003P30305EPFR | 13 May 2004 | 04011344.1-2302 | 19 Jul 2006 | 1479552 | 13 May 2024 | Andruckvorrichtung fur Abdichtungsprofile bei Kraftfahrzeugkarosserien |
| GME CC-7300200330305 GB | | EPA | 2003P30305EPGB | 13 May 2004 | 04011344.1-2302 | 19 Jul 2006 | 1479552 | 13 May 2024 | Andruckvorrichtung fur Abdichtungsprofile bei Kraftfahrzeugkarosserien |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-7300 | 200330305PL | | EPA | 2003P30305EPPL | 13 May 2004 | 04011344.1-2302 | 19 Jul 2006 | 1479552 | 13 May 2024 | Andruckvorrichtung fur bei Kraftfahrzeugkarosserien Abdichtungsprofile |
| GME | CC-7300 | 200330305SK | | EPA | 2003P30305EPSK | 13 May 2004 | 04011344.1-2302 | 19 Jul 2006 | 1479552 | 13 May 2024 | Andruckvorrichtung fur bei Kraftfahrzeugkarosserien Abdichtungsprofile |
| GME | CC-4200 | 200330749DE | | NP | 2003P30749 | DE 13 May 2004 | 102004023584.8 | | | 13 May 2024 | Fertigungseinrichtung zur Herstellung einer IMG-Tiefziehfolie mit direktem Hinterschaumungsprozess von Tragerteilen fur Komponententeile, Turverkleidungen, Armaturentafeln und Abdeckungen, jeweils ohne Hinterschnitte |
| GME | CC-4200 | 200330750DE | | NP | 2003P30750 | DE 13 May 2004 | 102004023582.1 | | | 13 May 2024 | Fertigungseinrichtung zur Herstellung einer IMG-Tiefziehfolie mit indirektem Hinterschaumungsprozess von Tragerteilen fur Komponententeile, Armaturentafeln, Turverkleidungen und Abdeckungen, jeweils mit oder ohne Hinterschnitte |
| GME | CC-3105 | 200400278DE | | UM | 2004G00278 DE01 | 13 May 2004 | 202004020722.2 | 22 Dec 2005 | 202004020722.2 | 13 May 2014 | Katalysatorstutze, Befestigung am Katalysatorausgang, Flansch ohne SchweiBverbindung |
| GME | CC-3105 | 200400120DE | | NP | 2004P00120 | DE 13 May 2004 | 102004023580.5 | | | 13 May 2024 | Laststeuerverfahren und ?gerat fur ein Kraftfahrzeug |
| GME | CC-4200 | 200400129DE | | NP | 2004P00129 | DE 13 May 2004 | 102004023682.8 | | | 13 May 2024 | Armaturentafel mit Beifahrer-Airbag sowie Verfahren zur Herstellung einer Armaturentafel mit einer Beifahrer-Airbag |
| GME | CC-4200 | 200400132DE | | NP | 2004P00132 | DE 13 May 2004 | 102004023680.1 | | | 13 May 2024 | Befestigungsvorrichtung fur ein Airbag-Modul |
| GME | CC-3205 | 200400259DE | | NP | 2004P00259 | DE 13 May 2004 | 102004023581.3 | | | 13 May 2024 | Verfahren zur Steuerung einer Kupplung und/oder eines Kraftfahrzeuggetriebes |
| GME | CC-7300 | 200400270DE | | NP | 2004P00270 | DE 13 May 2004 | 102004023579.1 | | | 13 May 2024 | Verfahren zur Warmebehandlung eines Fugeteils aus hochfestem Stahl |
| GME | CC-3105 | 200400278DE | | NP | 2004P00278 | DE 13 May 2004 | 102004023585.6-13 | | | 13 May 2024 | Katalysatorstutze, Befestigung am Katalysatorausgang, Flansch ohne SchweiBverbindung |
| GME | CC-4300 | 200400341DE | | NP | 2004P00341 | DE 13 May 2004 | 102004023577.5 | | | 13 May 2024 | Uberwachungsvorrichtung in einem Kraftfahrzeug |
| GME | CC-4200 | 200400637DE | | NP | 2004P00637 | DE 13 May 2004 | 102004023578.3 | | | 13 May 2024 | Anordnung im Innenraum eines Kraftfahrzeuges, personenspezifisch die einstellbar ist |
| GME | CC-3105 | 200330914DE | | NP | 2003P30914 | DE 18 May 2004 | 102004024516.9 | | | 18 May 2024 | Optimierte Olkuhlung fur eine Brennkraftmaschine |
| GME | CC-3105 | 200400088DE | | NP | 2004P00088 | DE 18 May 2004 | 102004024519.3 | | | 18 May 2024 | Minimierung von PAK-Emissionen bei der |

| | | | | | | | Regeneration von Partikelfiltern |
|---|---|---|---|---|---|---|---|
| GME CC-3105200400165DE | NP | 2004P00165 DE 18 May 2004102004024518.5 | | | 18 May 2024 | Erststart eines Ottomotors mit |

Saugrohreinspritzung in

einem                                                                                                     einem Fahrzeug mit

                                                                                                         nicht entlufteten

Kraftstoffeinspritzsystem

| GME CC-3105200400311DE | NP | 2004P00311 DE 18 May 2004102004024517.7 | | 18 May 2024 | Olwannenanordnung |
| GME CC-4200200400312DE | NP | 2004P00312 DE 18 May 2004102004024609.2 | | 18 May 2024 | Boden fur einen |

Laderaum

                                                                                                         eines

Kraftfahrzeugs

| GME CC-4200200400313DE | NP | 2004P00313 DE 18 May 2004102004024607.6 | | 18 May 2024 | Heckverschluss fur |

ein                                                                                                       Kraftfahrzeug

| GME CC-4200200400347DE | NP | 2004P00347 DE 18 May 2004102004024608.4 | | 18 May |

2024Sonnenschutzvorrichtung

Page 116 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-3205 | 200400471 | DE | | NP | 2004P00471 | DE | 18 May10 2004 | 2004024520.7 | | | 18 May 2024 | Seilzug mit verminderter Schallemission und Signalisierungsverfahren fur ein Kraftfahrzeug |
| GME CC-4300 | 200400671 | DE | | NP | 2004P00671 | DE | 18 May10 2004 | 2004024514.2 | | | 18 May 2024 | Fullstandsmessvorrichtung einer einer |
| GME CC-4300 | 200400672 | DE | | NP | 2004P00672 | DE | 18 May10 2004 | 2004024513.4 | | | 18 May 2024 | Kraftfahrzeug mit einer Bremsleuchte fur ein Kraftfahrzeug |
| GME CC-4300 | 200400673 | DE | | NP | 2004P00673 | DE | 18 May10 2004 | 2004024512.6 | | | 18 May 2024 | Kraftfahrzeug mit einer |
| GME CC-4300 | 200400674 | DE | | NP | 2004P00674 | DE | 18 May10 2004 | 2004024515.0 | | | 18 May 2024 | Fahrerinformationssystem |
| GME CC-4300 | 200400675 | DE | | NP | 2004P00675 | DE | 21 May10 2004 | 2004025177.0 | | | 21 May 2024 | Steuerung zur Ansteuerung einer eines Kilometeranzeige Kraftfahrzeuges und ein Navigationsgerat |
| GME CC-4200 | 200330729 | DE | | NP | 2003P30729 | DE | 25 May10 2004 | 2004025568.7-0908 | May 2006 | 10 2004025568 | 25 May 2024 | Vorrichtung und Verfahren zum Positiv-Pragen einer Folie wahrend eines Tiefziehprozesses |
| GME CC-4200 | 200330732 | DE | | NP | 2003P30732 | DE | 25 May10 2004 | 2004025570.9 | | | 25 May 2024 | Hochwertiges Kunststoffformteil und seiner Verfahren zur Herstellung unter Verwendung eingelegter Schaumteile |
| GME CC-4200 | 200331034 | DE | | NP | 2003P31034 | DE | 25 May10 2004 | 2004025569.5 | | | 25 May 2024 | Kopfstutze an einer Ruckenlehne |
| GME CC-4200 | 200330731 | DE | | NP | 2003P30731 | DE | 25 May10 2004 | 2004025571.7 | | | 25 May 2024 | Kunststoffverbundformteil sowie Herstellverfahren eines solchen Kunstatoffverbundformteils |
| GME CC-4200 | 200400512 | DE | | NP | 2004P00512 | DE | 03 Jun10 2004 | 2004027100.3-22 | | | 03 Jun 2024 | Sicherheitsanordnung fur den Innenraum eines Kraftfahrzeuges |
| GME CC-SAAB1815 | 2004P40179 | EP | EPA | 2004P40179-EP-EPA | 04 Jun | 04736159.7 | | 23 Apr 2008 | 1758754 | 04 Jun 2024 | method and device for controlling a car |
| GME CC-SAAB1815 | 2004P40179 | WO | PCT | 2004P40179-WO-PCT | 04 Jun | PCT/SE04/000869 | | | | 04 Jun 2024 | method and device for controlling a car |
| GME CC-SAAB1815 | 2004P40179 | PT | EPA | 2004P40179-PT-EPA | 04 Jun | 04736159.7 | | 23 Apr 2008 | 1758754 | 04 Jun 2024 | method and device for controlling a car |
| GME CC-SAAB1815 | 2004P40179 | FR | EPA | 2004P40179-FR-EPA | 04 Jun | 04736159.7 | | 23 Apr 2008 | 1758754 | 04 Jun 2024 | method and device for controlling a car |
| GME CC-SAAB1815 | 2004P40179 | IT | EPA | 2004P40179-IT-EPA | 04 Jun | 04736159.7 | | 23 Apr 2008 | 1758754 | 04 Jun 2024 | method and device for controlling a car |
| GME CC-SAAB1815 | 2004P40179 | GB | EPA | 2004P40179-GB-EPA | 04 Jun | 04736159.7 | | 23 Apr 2008 | 1758754 | 04 Jun 2024 | method and device for controlling a car |
| GME CC-4300 | 200400266 | DE | | NP | 2004P00266 | DE | 18 Jun10 2004 | 2004029630.8-34 | | | 18 Jun 2024 | Vorrichtung und Verfahren zum Einstellen einer Fahrdynamik an einem einem Kraftfahrzeug |
| GME CC-4300 | 200400741 | DE | | NP | 2004P00741 | DE | 18 Jun10 2004 | 2004029628.6 | | | 18 Jun 2024 | Airbag-Steuergerat fur einen Airbag in einem Kraftfahrzeug |
| GME CC-4300 | 200400742 | DE | | NP | 2004P00742 | DE | 18 Jun10 2004 | 2004029629.4 | | | 18 Jun 2024 | Parklicht an einem Kraftfahrzeug |
| GME CC-4500 | 200331001 | DE | | NP | 2003P31001 | DE | 19 Jun10 2004 | 2004029737.1-56 | | | 19 Jun 2024 | Rollgeformter Dachspriegel und Verfahren zu seiner Herstellung |
| GME CC-4500 | 200331018 | DE | | NP | 2003P31018 | DE | 19 Jun10 2004 | 2004029739.8 | | | 19 Jun 2024 | Montageclip zur Befestigung von Leitungen an einem Kraftfahrzeug-Unterbau, sowie Verfahren |

zur                                                                          Montage derselben

mit dem                                                                      Montageclip

GME CC-4500    200331035 DE    NP    2003P31035 DE    19 Jun102004029758.4    19 Jun 2024Variation eines
                                                       2004

Kraftfahrzeuginnenraums                                                      durch ein am

Kraftfahrzeug-Chassis                                                        vorgesehenes

ausziehbares                                                                 Erweiterungsmodul

GME CC-4500    200400116 DE    NP    2004P00116 DE    19 Jun102004029740.1    19 Jun 2024Verfahren zur
Montage                                                2004                   eines

Panoramadachs an                                                             einem

Kraftfahrzeug sowie                                                          entsprechend

hergestelltes                                                               Kraftfahrzeug mit
                                                                            Panoramadach
GME CC-4500    200400356 DE    NP    2004P00356 DE    19 Jun102004029757.6    19 Jun 2024Kraftfahrzeug mit
aktivem                                                2004                   Fußgangerschutz

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4300 | 200400704 | DE | NP | 2004P00704 | 19 Jun 2004 | 102004029756.8 | | | 19 Jun 2024 | Kraftfahrzeug mit frontseitigen Beleuchtungseinrichtungen und Heckleuchten |
| GME | CC-3205 | 200400068 | DE | NP | 2004P00068 | 22 Jun 2004 | 102004030198.0-51 | | | 22 Jun 2024 | Steuerung eines Kraftfahrzeuges im Schubbetrieb |
| GME | CC-3105 | 2004P00570 | DE | NP | 2004P00570-DE-NP | 22 Jun 2004 | 102004030199.9 | | | 22 Jun 2024 | Abschatzung der Temperatur eines Katalysators und Anwendungen dafur |
| GME | CC-3505 | 200400271 | DE | NP | 2004P00271 | 23 Jun 2004 | 102004030301.0 | | | 23 Jun 2024 | Betriebsverfahren fur eine Brennkraftmaschine mit Abgaskatalysator und Steuergerat dafur |
| GME | CC-3105 | 200400310 | DE | NP | 2004P00310 | 23 Jun 2004 | 102004030302.9 | | | 23 Jun 2024 | Abgassystem zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-4500 | 200400020 | DE | NP | 2004P00020 | 24 Jun 2004 | 102004030463.7 | | | 24 Jun 2024 | Hinterradaufhangung fur ein Personenkraftfahrzeug mit angetriebenen Hinterradern |
| GME | CC-4500 | 200400022 | DE | NP | 2004P00022 | 24 Jun 2004 | 102004030465.3-24 | | | 24 Jun 2024 | Einfassung einer Windschutzscheibe eines Kraftfahrzeuges |
| GME | CC-4500 | 2004P00090 | DE | NP | 2004P00090-DE-NP | 24 Jun 2004 | 102004030471.8 | | | 24 Jun 2024 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400149 | DE | NP | 2004P00149 | 24 Jun 2004 | 102004030469.6 | | | 24 Jun 2024 | Kraftfahrzeug mit einer Kraftfahrzeugkarosserie |
| GME | CC-4600 | 200400257 | DE | NP | 2004P00257 | 24 Jun 2004 | 102004030464.5 | | | 24 Jun 2024 | Bremssystem mit EBS und ?prefill?-Funktion sowie Verfahren zur elektronischen Bremsregelung |
| GME | CC-4600 | 200400754 | DE | NP | 2004P00754 | 24 Jun 2004 | 102004030472.6 | | | 24 Jun 2024 | Fahrwerk fur Kraftfahrzeuge |
| GME | CC-4600 | 200400755 | DE | NP | 2004P00755 | 24 Jun 2004 | 102004030466.1 | | | 24 Jun 2024 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4600 | 200400757 | DE | NP | 2004P00757 | 24 Jun 2004 | 102004030468.8 | | | 24 Jun 2024 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4300 | 200400767 | DE | NP | 2004P00767 | 26 Jun 2004 | 102004030951 | | | 26 Jun 2024 | Instrumententafel und Navigationsgerat fur ein Kraftfahrzeug |
| GME | CC-4300 | 200400768 | DE | NP | 2004P00768 | 26 Jun 2004 | 102004030952.3 | | | 26 Jun 2024 | Uberwachungssystem und -verfahren fur einen Beifahrerairbag eines Kraftfahrzeugs |
| GME | CC-4300 | 200400769 | DE | NP | 2004P00769 | 26 Jun 2004 | 102004030953.1 | | | 26 Jun 2024 | Vorrichtung fur ein Kraftfahrzeug mit einer zeitgesteuerten Abschaltvorrichtung von elektrischen Verbrauchern |
| GME | CC-4300 | 200400770 | DE | NP | 2004P00770 | 26 Jun 2004 | 102004030955.8 | | | 26 Jun 2024 | Verfahren zum Freibrennen von elektrischen |

einer                                                                                        Kontakten

Messvorrichtung
GME CC-4700     200400340 DE     NP   2004P00340 DE   29 Jun 2004102004031291.5-51        29 Jun 2024Verfahren zum
von                                                                                          Identifizieren

kritischen                                                                                   akustisch

GME CC-7300     2004P00416DE     NP   2004P00416-DE-NP29 Jun 2004102004031290.7             Stellen
fur eine                                                                              29 Jun 2024Ankippsystem

Bordelvorrichtung
GME CC-SAAB1815200440174 SE     NP   2004P40174 SE   30 Jun 20040401682-0               30 Jun 2024graphical
instrument
                                                                                             panel
GME CC-SAAB18152004P40180SE     NP   2004P40180-SE-NP01 Jul 20040401701-8              01 Jul 2024Load-bearing
bracket
                                                                                             intended to be
mounted on
                                                                                             a longitudinal
roof rail
                                                                                             of a motor
vehicle
GME CC-4500     200331002 DE     NP   2003P31002 DE   03 Jul 2004102004032296.1            03 Jul
2024Haubenanordnung mit
                                                                                             Verriegelungs-
und

Entriegelungsmechanismus
GME CC-4500     2004P00036DE     NP   2004P00036-DE-NP03 Jul 2004102004032315.1-4206 Mar 2006102004032315  03 Jul 2024Kraftfahrzeug
mit
                                                                                             anhebbarer
Haube
GME CC-4500     200400110 DE     NP   2004P00110 DE   03 Jul 2004102004032295.3-24          03 Jul 2024Cabriolet mit
                                                                                             vergroBertem
Fahrgastraum
GME CC-4600     200331021 DE     NP   2003P31021 DE   07 Jul 2004102004032802.1            07 Jul
2024Verbindungselement

GME CC-4700     200400366 DE     NP   2004P00366 DE   07 Jul 2004102004032800.5            07 Jul 2024Reduzierung
von                                                                                          Windgerauschen

und/oder                                                                                     Schwingungen

durch

Luftleitelemente in

Karosserieoffnungen


Page 118 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-4600 | 200400536 DE | | NP | 2004P00536 DE | 07 Jul 2004 | 102004032801.3 | | | 07 Jul 2024 | Kraftfahrzeugreifen |
| GME CC-4500 | 200400539DE | | NP | 2004P00539-DE | 07 Jul 2004 | 102004032809.9 | | | 07 Jul 2024 | Kraftfahrzeugdach mit einer Dachoffnung und einer Klappvorrichtung zum Offnen und SchlieBen der Dachoffnung sowie eine Klappvorrichtung hierfur und ein entsprechendes Kraftfahrzeug |
| GME CC-4500 | 2004P00540DE | | NP | 2004P00540-DE | 07 Jul 2004 | 102004032804.8 | | | 07 Jul 2024 | Fahrzeugdacheinheit zum SchlieBen und Freigeben einer Fahrzeugdachoffnung und hiermit ausgestattetes Kraftfahrzeug |
| GME CC-4600 | 200400541 DE | | NP | 2004P00541 DE | 07 Jul 2004 | 102004032808.0-21 | | | 07 Jul 2024 | Kraftfahrzeughinterachskonstruktion mit einer Verbundlenkerhinterachse und einem zusatzlichen Fahrschemel, sowie Verbundlenkerhinterachse wie auch Fahrschemel hierfur |
| GME CC-4500 | 2004P00542DE | | NP | 2004P00542-DE-NP | 07 Jul 2004 | 102004032750.5 | | | 07 Jul 2024 | Mehrteilige Heckklappe fur ein Kraftfahrzeug |
| GME CC-4500 | 200400548 DE | | NP | 2004P00548 DE | 07 Jul 2004 | 102004032751.3 | | | 07 Jul 2024 | Dachgepacktrager und ein damit ausgestattetes Fahrzeug |
| GME CC-4300 | 200400761 DE | | NP | 2004P00761 DE | 07 Jul 2004 | 102004032806.4 | | | 07 Jul 2024 | Verfahren zum Steuern einer Hilfsbeleuchtung an einem Kraftfahrzeug |
| GME CC-4300 | 200400762 DE | | NP | 2004P00762 DE | 07 Jul 2004 | 102004032807.2 | | | 07 Jul 2024 | Vorrichtung und Verfahren zur Erhohung der Systemsicherheit von Fahrzeuginstrumentenanzeigen und Fahrzeugsteuergeraten |
| GME CC-4300 | 200400763 DE | | NP | 2004P00763 DE | 07 Jul 2004 | 102004032805.6 | | | 07 Jul 2024 | Vorrichtung zur Anzeige einer Leuchtweitenregulierung eines Kraftfahrzeuges |
| GME CC-SAAB181 | 5200440181 SE | | NP | 2004P40181 SE | 09 Jul 2004 | 0401827-1 | | | 09 Jul 2024 | force transmitting system for a hybrid drive motor vehicle |
| GME CC-4300 | 200400342 DE | | NP | 2004P00342 DE | 10 Jul 2004 | 102004033504.4 | | | 10 Jul 2024 | Klipsverbindung fur Bauteile |
| GME CC-4300 | 2004P00351DE | | NP | 2004P00351-DE-NP | 10 Jul 2004 | 102004033505.2 | | | 10 Jul 2024 | Steuerungseinrichtung fur eine Scheibenwisch- und -waschanlage an einem Kraftfahrzeug |
| GME CC-4300 | 2004P00474DE | | NP | 2004P00474-DE-NP | 10 Jul 2004 | 102004033503.6 | | | 10 Jul 2024 | Bedienungsmodul fur ein Kraftfahrzeug |
| GME CC-4300 | 200400776 DE | | NP | 2004P00776 DE | 10 Jul 2004 | 102004033510.9 | | | 10 Jul 2024 | Scheinwerfer mit einem Reflektor und einem Nebenreflektor |
| GME CC-4300 | 200400760 DE | | NP | 2004P00760 DE | 13 Jul 2004 | 102004033730.6 | | | 13 Jul 2024 | Verfahren zum Betreiben von einem Hilfsbeleuchtungen an einem Kraftfahrzeug und Vorrichtung dazu |
| GME CC-4300 | 200400782 DE | | NP | 2004P00782 DE | 13 Jul 2004 | 102004033731.4 | | | 13 Jul 2024 | Verfahren zur automatischen Korrektur des Einflusses von Seitenwind auf ein Kraftfahrzeug |
| GME CC-4300 | 200400783 DE | | NP | 2004P00783 DE | 13 Jul 2004 | 102004033737.3 | | | 13 Jul 2024 | Scheinwerfer mit einer drehbaren Blendenwelle |
| GME CC-4300 | 200400784 DE | | NP | 2004P00784 DE | 13 Jul 2004 | 102004033732.2 | | | 13 Jul 2024 | Verfahren und System zur Positionserkennung von Radmodulen an einem Kraftfahrzeug |
| GME CC-3205 | 200400794 DE | | NP | 2004P00794 DE | 13 Jul 2004 | 102004033720.9 | | | 13 Jul 2024 | Anlasseranordnung fur eine Brennkraftmaschine |
| GME CC-4300 | 200331004 DE | | NP | 2003P31004 DE | 15 Jul 2004 | 102004034126.5 | | | 15 Jul 2024 | StraBenfahrzeug mit Steer-by-Wire-System |
| GME CC-4500 | 200331005 DE | | NP | 2003P31005 DE | 15 Jul 2004 | 102004034152.4 | | | 15 Jul 2024 | Tanklappenanordnung bei einem Fahrzeug |
| GME CC-4600 | 200400201 DE | | NP | 2004P00201 DE | 15 Jul 2004 | 102004034122.2 | | | 15 Jul 2024 | Notrad |

GME CC-4500    200400202 DE    NP    2004P00202 DE    15 Jul 2004102004034123.0                    15 Jul 2024Stoßfanger fur ein
Kraftfahrzeug

GME CC-4500    200400204 DE    NP    2004P00204 DE    15 Jul 2004102004034124.9                    15 Jul 2024Aufprallschutz

GME CC-4500    200400205 DE    NP    2004P00205 DE    15 Jul 2004102004034125.7                    15 Jul
2024Kraftfahrzeugkarosserie fur ein

                                                                                                    Kraftfahrzeug


                              Page 119 of 197


         *** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
                    THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-2512 | 200400810 DE | | NP | 2004P00810 DE | 15 Jul 2004 | 102004034095.1 | | | 15 Jul 2024 | Federungssystem fur ein Kraftfahrzeug und einem Federungssystem | Fahrwerk mit einem solchen |
| GME CC-4200 | 200330794 DE | | NP | 2003P30794 DE | 21 Jul 2004 | 102004035428.6 | | | 21 Jul 2024 | Kopfstutze an einem Kraftfahrzeugsitz mit einem mittigen Kopfstutzenteil und zwei Seitenteilen | |
| GME CC-4500 | 200330932 DE | | NP | 2003P30932 DE | 21 Jul 2004 | 102004035423.5 | | | 21 Jul 2024 | Kraftfahrzeug mit einer verriegelbaren Rastverbindung fur einen StoBfanger | |
| GME CC-4500 | 200331007 DE | | NP | 2003P31007 DE | 21 Jul 2004 | 102004035419.7-56 | | | 21 Jul 2024 | Blechtrager mit integrierter Aufnahme fur Haltegriff und Befestigungselement | Grundtrager |
| GME CC-4500 | 200400151 DE | | NP | 2004P00151 DE | 21 Jul 2004 | 102004035430.8 | | | 21 Jul 2024 | Haube fur ein Kraftfahrzeug | |
| GME CC-4500 | 200400169 DE | | NP | 2004P00169 DE | 21 Jul 2004 | 102004035434.0 | | | 21 Jul 2024 | Verstarkungselement fur unteren Bereich FrontstoBfangers, ausgerusteter FrontstoBfanger fur ein Kraftfahrzeug | einen eines sowie damit |
| GME CC-4500 | 200400171 DE | | NP | 2004P00171 DE | 21 Jul 2004 | 102004035420.0 | | | 21 Jul 2024 | Kraftfahrzeug mit einer Kraftfahrzeugkarosserie | |
| GME CC-4500 | 200400174 DE | | NP | 2004P00174 DE | 21 Jul 2004 | 102004035435.9 | | | 21 Jul 2024 | Verstarkungselement fur unteren Bereich FrontstoBfangers, ausgerusteter FrontstoBfanger fur ein Kraftfahrzeug | einen eines sowie damit |
| GME CC-DYNAMIT | 200400174 DE | | NP | 2004P00174 DE | 21 Jul 2004 | 102004035435.9 | | | 21 Jul 2024 | Verstarkungselement fur unteren Bereich FrontstoBfangers, ausgerusteter FrontstoBfanger fur ein Kraftfahrzeug | einen eines sowie damit |
| GME CC-4500 | 200400288 DE | | NP | 2004P00288 DE | 21 Jul 2004 | 102004035421.9 | | | 21 Jul 2024 | Motorhaube fur ein Kraftfahrzeug | Fronthaube, insbesondere |
| GME CC-4500 | 2004P00547 DE | | NP | 2004P00547-DE-NP | 21 Jul 2004 | 102004035422.7 | | | 21 Jul 2024 | Vorderbau einer Karosserie fur ein Kraftfahrzeug | |
| GME CC-4300 | 200400808 DE | | NP | 2004P00808 DE | 21 Jul 2004 | 102004035427.8 | | | 21 Jul 2024 | Freisprecheinrichtung | in einem Kraftfahrzeuges |
| GME CC-4300 | 200400809 DE | | NP | 2004P00809 DE | 21 Jul 2004 | 102004035429.4-21 | | | 21 Jul 2024 | Hecktrager eines Kraftfahrzeuges | |
| GME CC-4300 | 200400811 DE | | NP | 2004P00811 DE | 21 Jul 2004 | 102004035425.1 | | | 21 Jul 2024 | Schaltvorrichtung fur | ein |

Kraftfahrzeug und

Schaltverfahren dazu

| | | | | | |
|---|---|---|---|---|---|
| GME CC-4500    200400511 DE | UM | 2004G00511 DE | 24 Jul 2004 | 202004011632.4 | 23 Sep 2004 | 202004011632.4 | 24 Jul |
| 2024Befestigungsvorrichtung | | | | | | fur ein |

Kuhlermodul in

Kraftfahrzeug

| GME CC-4300    200400264 DE | NP | 2004P00264 DE | 24 Jul 2004 | 102004036087.1 | | 24 Jul 2024Steuerung |
| und Verfahren | | | | | zum sichern |

Betreiben                                                                                      eines

Kraftfahrzeuges

| GME CC-3105    200400359 DE | NP | 2004P00359 DE | 24 Jul 2004 | 102004036086.3 | | 24 Jul 2024Verfahren |
| zur | | | | | Einstellung |

einer                                                                                          eines

Fahrgeschwindigkeit                                                                            und

Kraftfahrzeuges                                                                                einen Motor

Steuerschaltung fur                                                                            ein Getriebe

und/oder

eines

Kraftfahrzeuges

| GME-SAAB1815200340164 DE | NP | 2003P40164 DE | 28 Jul 2004 | 102004036599-7 | | 28 Jul 2024Scharnier |
| GME CC-4300    200330503 EP | EPA | 2003P30503EP | 31 Jul 2004 | 04018213.1-2423 | 02 Apr 2007 | 31 Jul |
| 2024Befestigungsvorrichtung | | | | | | fur eine |

Leuchtenanordnung

| GME CC-4300    200330503 DE | EPA | 2003P30503EPDE | 31 Jul 2004 | 502004003589.2-0825 | Apr 2007 | 1504954 | 31 Jul |
| 2024Befestigungsvorrichtung | | | | | | fur eine |

Leuchtenanordnung

| GME CC-4300    200330503 ES | EPA | 2003P30503EPES | 31 Jul 2004 | 04018213.1-2423 | 25 Apr 2007 | 1504954 | 31 Jul |
| 2024Befestigungsvorrichtung | | | | | | fur eine |

Leuchtenanordnung

| GME CC-4300    200330503 FR | EPA | 2003P30503EPFR | 31 Jul 2004 | 04018213.1-2423 | 25 Apr 2007 | 1504954 | 31 Jul |
| 2024Befestigungsvorrichtung | | | | | | fur eine |

Leuchtenanordnung

| GME CC-4300    200330503 GB | EPA | 2003P30503EPGB | 31 Jul 2004 | 04018213.1-2423 | 25 Apr 2007 | 1504954 | 31 Jul |
| 2024Befestigungsvorrichtung | | | | | | fur eine |

Leuchtenanordnung

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4300 | 200330527 | EP | EPA | 2003P30527EP | 31 Jul 2004 | 018214.9-1264 | | | 31 Jul 2024 | Vorrichtung zur Positionierung zweier Verkleidungsteile, insbesondere eines Scheinwerfers und eines StoBfangers, an einer Kraftfahrzeugkarosserie |
| GME | CC-4500 | 200400367 | DE | NP | 2004P00367 | 04 Aug 2004 | 037769.3 | | | 04 Aug 2024 | Crashbox fur Kraftfahrzeuge |
| GME | CC-7400 | 2004P00860DE | | NP | 2004P00860-DE-NP | 17 Aug 2004 | 039882.8 | | | 17 Aug 2024 | Verfahren zur Fertigung von Automobilanbauteilen |
| GME | CC-4300 | 200400918 | DE | NP | 2004P00918 | 17 Aug 2004 | 039719.8 | | | 17 Aug 2024 | Zeigerinstrument fur ein Kraftfahrzeug |
| GME | CC-4200 | 200400454 | DE | NP | 2004P00454 | 18 Aug 2004 | 039956.5-26 | | | 18 Aug 2024 | Verfahren zum Strukturieren von Materialien mittlerer Festigkeit |
| GME | CC-4300 | 200400473 | DE | NP | 2004P00473 | 27 Aug 2004 | 041459.9 | | | 27 Aug 2024 | Innenraumleuchte fur ein Kraftfahrzeug |
| GME | CC-3200 | 200400479 | DE | NP | 2004P00479 | 27 Aug 2004 | 041525.0-12 | | | 27 Aug 2024 | Lastschaltgetriebe und Schaltverfahren dafur |
| GME | CC-3505 | 200400481 | DE | NP | 2004P00481 | 27 Aug 2004 | 041526.9 | | | 27 Aug 2024 | Verfahren zur Uberprufung der Winkelstellung Abweichung einer |
| GME | CC-3505 | 2004P00818DE | | NP | 2004P00818-DE-NP | 27 Aug 2004 | 042062.9 | | | 27 Aug 2024 | Verfahren zur Funktionsdiagnose mindestens einer Ladungsbewegungsklappe |
| GME | CC-4500 | 200400545DE | | NP | 2004P00545-DE-NP | 03 Sep 2004 | 042713.5 | | | 03 Sep 2024 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-2500 | 200400887 | DE | NP | 2004P00887 | 03 Sep 2004 | 042711.9-21 | | | 03 Sep 2024 | Feder-Dampfer-Einrichtung fur Niveauregulierungssystem fur Kraftfahrzeuge |
| GME | CC-4300 | 200401003 | DE | NP | 2004P01003 | 03 Sep 2004 | 042712.7 | | | 03 Sep 2024 | Einstellvorrichtung fur Fahrzeugruckspiegel |
| GME | CC-4300 | 200401035 | DE | NP | 2004P01035 | 03 Sep 2004 | 042714.3 | | | 03 Sep 2024 | Vorrichtung und Verfahren zur Fahrerinformation fur ein Kraftfahrzeug |
| GME | CC-3505 | 200400065 | DE | NP | 2004P00065 | 08 Sep 2004 | 043293.7-13 | | | 08 Sep 2024 | Viertakt-Brennkraftmaschine mit Druckaufladung |
| GME | CC-7300 | 200400477 | DE | NP | 2004P00477 | 09 Sep 2004 | 043567.7 | | | 09 Sep 2024 | Verfahren zum Betrieb eines Automatisierungssystems |
| GME | CC-4300 | 200401007 | DE | NP | 2004P01007 | 14 Sep 2004 | 044261.4 | | | 14 Sep 2024 | Verfahren zur Leuchtweitenregelung eines Kraftfahrzeug-Scheinwerfers |
| GME | CC-4300 | 200401046 | DE | NP | 2004P01046 | 15 Sep 2004 | 044531.1 | | | 15 Sep 2024 | Vorrichtung an einem Kraftfahrzeug zur Koppelung von Sicherheitsfunktionen im Fahrzeugbereich und hinteren Verfahren dazu |
| GME | CC-4300 | 200330930 | DE | NP | 2003P30930 | 17 Sep 2004 | 045201.6 | | | 17 Sep 2024 | Sicherheitssystem zum Anpassen einer aktiven Fahrwerksregelung an eines Kraftfahrzeugs an aktuelle Witterungsverhaltnisse |
| GME | CC-4300 | 200400475 | DE | NP | 2004P00475 | 17 Sep 2004 | 045200.8 | | | 17 Sep 2024 | Kraftfahrzeug mit Ruckleuchten |
| GME | CC-3205 | 200400819 | DE | NP | 2004P00819 | 30 Sep 2004 | 047534.2 | | | 30 Sep 2024 | Zahnradgetriebe |
| GME | CC-4300 | 2004P01091DE | | NP | 2004P01091-DE-NP | 30 Sep 2004 | 047535.0 | | | 30 Sep 2024 | Kraftfahrzeug mit einem AuBenspiegel |
| GME | CC-SAAB | 1815200440178 | SE | NP | 2004P40178 SE | 06 Oct | 526269 | 09 Aug 2005 | 0402409-7 | 06 Oct 2024 | internal combustion engine |
| GME | CC-4300 | 200401032 | DE | NP | 2004P01032 | 07 Oct 2004 | 048808.8 | | | 07 Oct 2024 | Verfahren zum Ansteuern eines Starterrelais |
| GME | CC-4300 | 200401060 | DE | NP | 2004P01060 | 07 Oct 2004 | 048806.1 | | | 07 Oct 2024 | Schlusselschalter |
| GME | CC-4300 | 200401092 | DE | NP | 2004P01092 | 07 Oct 2004 | 048809.6 | | | 07 Oct 2024 | Kabelfuhrung mit einem Kabelkanal |
| GME | CC-2830 | 200400933 | DE | NP | 2004P00933 | 08 Oct 2004 | 049190.9 | | | 08 Oct 2024 | Kompensationsvorrichtung zur Kompensation der Zugmittelspannkraft bei zugmittelgetriebenen Bauteilen |

GME CC-4500    200400550 DE    NP   2004P00550 DE   09 Oct102004049284.0         09 Oct 2024Kraftfahrzeug mit
                                                    2004                                  Distanzelement

zwischen

Ersatzradmulde/Unterbaustruktur

                                                                             und Kraftstofftank

Page 121 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
        THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4600 | 200400551 DE | UM | 2004G00551 DE | | 19 Oct 2004 | 202004016150.8 | Dec 2004 | 162020004016150.8 | 19 Oct 2014 | Lagerung eines Seilzuges fur eine Feststellbremse eines Kraftfahrzeuges |
| GME | CC-4300 | 200401118 DE | NP | 2004P01118 DE | | 21 Oct 2004 | 102004051315.5 | | | 21 Oct 2024 | Kennzeichenleuchte fur ein Kraftfahrzeug |
| GME | CC-11619000 | 2004P01202EP | EPT | 2004P01202-EP-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202AT | EPT | 2004P01202-AT-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202BE | EPT | 2004P01202-BE-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202BG | EPT | 2004P01202-BG-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202CH | EPT | 2004P01202-CH-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202CZ | EPT | 2004P01202-CZ-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202DE | EPT | 2004P01202-DE-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202DK | EPT | 2004P01202-DK-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202EE | EPT | 2004P01202-EE-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202ES | EPT | 2004P01202-ES-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202FR | EPT | 2004P01202-FR-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202GB | EPT | 2004P01202-GB-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202IE | EPT | 2004P01202-IE-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202IT | EPT | 2004P01202-IT-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202LU | EPT | 2004P01202-LU-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202NL | EPT | 2004P01202-NL-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202PL | EPT | 2004P01202-PL-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202PT | EPT | 2004P01202-PT-EPT | | 21 Oct 2004 | 04790718.3-2422 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202BR | PCT | 2004P01202-BR-PCT | | 21 Oct 2004 | PI0415697-8 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202CA | PCT | 2004P01202-CA-PCT | | 21 Oct 2004 | 2543157 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202CN | PCT | 2004P01202-CN-PCT | | 21 Oct 2004 | 200480035599.7 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202IN | PCT | 2004P01202-IN-PCT | | 21 Oct 2004 | 1022/KOLNP/06 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202KR | PCT | 2004P01202-KR-PCT | | 21 Oct 2004 | 1020067009672 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202RU | PCT | 2004P01202-RU-PCT | | 21 Oct 2004 | 2006117306 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-11619000 | 2004P01202CN | DIV | 2004P01202-CN-DIV | | 21 Oct 2004 | 200810097083.5 | | | 21 Oct 2024 | Elektromagnetisches Ventil |
| GME | CC-4500 | 200400947 DE | NP | 2004P00947 DE | | 27 Oct 2004 | 102004052172.7 | | | 27 Oct 2024 | Kraftfahrzeugkarosserie mit zumindest einem einer Windschutzscheibe rugeordneten Wasserabweiser |
| GME | CC-4300 | 200401134 DE | NP | 2004P01134 DE | | 27 Oct 2004 | 102004052171.9 | | | 27 Oct 2024 | Anzeigeinstrument fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400021 DE | NP | 2004P00021 DE | | 03 Nov 2004 | 102004053020.3 | | | 03 Nov 2024 | Karosserieteil fur ein Kraftfahrzeug |
| GME | CC-4400 | 200401145 DE | NP | 2004P01145 DE | | 06 Nov 2004 | 102004053720.8 | | | 06 Nov 2024 | Aufsteckbare Elemente fur Kraftfahrzeugbeluftungsdusen |
| GME | CC-4300 | 200401146 DE | NP | 2004P01146 DE | | 06 Nov 2004 | 102004053721.6 | | | 06 Nov 2024 | Beleuchtbares Zeigerinstrument fur Kraftfahrzeuge |
| GME | CC-SAAB | 1815200340175 DE | NP | 2003P40175 DE | | 12 Nov 2004 | 102004054957.5 | | | 12 Nov 2024 | Key control of device that is dependent upon current direction |
| GME | CC-4300 | 200401062 DE | NP | 2004P01062 DE | | 12 Nov 2004 | 102004054696.7 | | | 12 Nov 2024 | Luftungsduse fur einen Luftungsschacht in einem Kraftfahrzeug |
| GME | CC-4300 | 200401063 DE | NP | 2004P01063 DE | | 12 Nov 2004 | 102004054697.5 | | | 12 Nov 2024 | Anordnung zur Steuerung von Anzeigeeinrichtungen innerhalb eines Kraftfahrzeuges |
| GME | CC-SAAB | 1815200550911 SE | NP | 2005P50911 SE | | 15 Nov 2004 | 0402798-3 | Mar 2007 | 130402798-3 | 15 Nov 2024 | Battery pack hybrid vehicle |
| GME | CC-11844200 | 200400274 WO | PCT | 2004P00274WO | | 09 Dec 2004 | PCT/EP2004/14006 | | | 09 Dec 2024 | Armaturentafel fur ein Kraftfahrzeug |
| GME | CC-7600 | 200401150 DE | NP | 2004P01150 DE | | 10 Dec 2004 | 102004059551.0-09 | Mar 2006 | 06102004059555 | 10 Dec 2024 | Transportvorrichtung |
| GME | CC-4200 | 200400314 DE | NP | 2004P00314 DE | | 16 Dec 2004 | 102004060489.4 | | | 16 Dec 2024 | Tasche fur ein elektronisches Handgerat und deren Verwendung |
| GME | CC-8355 | 200401049 DE | NP | 2004P01049 DE | | 16 Dec 2004 | 102004060488.6 | | | 16 Dec 2024 | Komfort-Kopfstutze, mit aufklipsbarer Drahtbugel-Seitenwangen-Verstellung |
| GME | CC-SAAB | 1815200550908 SE | NP | 2005P50908 SE | | 16 Dec 2004 | 0403053-2 | Aug 2006 | 010403053-2 | 16 Dec 2024 | Reglerstrategi |
| GME | CC-11844600 | 200771298 DE | NP | 2007P71298 DE | | 11 Jan 2005 | 202005000404 | | | 11 Jan 2025 | Segmented Damper Ring for Cable End Fitting |
| GME | CC-9061 | 200660020 DE | NP | 2006P60020 DE | | 12 Jan 2005 | 102005001592.1 | | | 12 Jan 2025 | Metallhydrid-Speicher |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4300200401228 | DE | NP | | 2004P01228 DE | 13 Jan 2005 | 102005001534.4-16 | | | 13 Jan 2025 | Verfahren zum Betreiben einer Beluftungsanlage eines Kraftfahrzeugs |
| GME | CC-4300200401230 | DE | NP | | 2004P01230 DE | 13 Jan 2005 | 102005001530.1 | | | 13 Jan 2025 | Ziffernblatt eines Anzeigeninstruments eines Kraftfahrzeuges |
| GME | CC-4300200401233 | DE | NP | | 2004P01233 DE | 13 Jan 2005 | 102005001533.6 | | | 13 Jan 2025 | Armaturenbrett fur ein Kraftfahrzeug |
| GME | CC-4500200400042 | EP | EPA | 2004P00042EP | 15 Jan 2005 | 05000769.9 | | | | 15 Jan 2025 | Fahrzeugkarosserieteil mit Zustandsanderung fur Fußgangerschutz |
| GME | CC-4500200400042 | DE | EPA | 2004P00042EPDE | 15 Jan 2005 | 05000769.9 | | | | 15 Jan 2025 | Fahrzeugkarosserieteil mit Zustandsanderung fur Fußgangerschutz |
| GME | CC-4500200400042 | ES | EPA | 2004P00042EPES | 15 Jan 2005 | 05000769.9 | | | | 15 Jan 2025 | Fahrzeugkarosserieteil mit Zustandsanderung fur Fußgangerschutz |
| GME | CC-4500200400042 | FR | EPA | 2004P00042EPFR | 15 Jan 2005 | 05000769.9 | | | | 15 Jan 2025 | Fahrzeugkarosserieteil mit Zustandsanderung fur Fußgangerschutz |
| GME | CC-4500200400042 | GB | EPA | 2004P00042EPGB | 15 Jan 2005 | 05000769.9 | | | | 15 Jan 2025 | Fahrzeugkarosserieteil mit Zustandsanderung fur Fußgangerschutz |
| GME | CC-4500200400042 | IT | EPA | 2004P00042EPIT | 15 Jan 2005 | 05000769.9 | | | | 15 Jan 2025 | Fahrzeugkarosserieteil mit Zustandsanderung fur Fußgangerschutz |
| GME | CC-4300200401227 | DE | NP | | 2004P01227 DE | 15 Jan 2005 | 102005002022.4 | | | 15 Jan 2025 | Verfahren zum Ruckstellen eines Fahrtrichtungsanzeigers eines Kraftfahrzeuge |
| GME | CC-43012004P01263 | DE | NP | | 2004P01263-DE-NP | 15 Jan 2005 | 102005002021.6-12 | | | 15 Jan 2025 | Befestigungsanordnung fur ein Bauteil an einer Wand |
| GME | CC-4600200401234 | DE | NP | | 2004P01234 DE | 18 Jan 2005 | 102005002276.6 | | | 18 Jan 2025 | Steuersystem fur ein Kraftfahrzeug und Verfahren zum Einstellen eines Steuergerats |
| GME | CC-7600200330950 | EP | EPT | 2003P30950WE | 27 Jan 2005 | 05706705.0-2302 | | | | 27 Jan 2025 | Verfahren zum Verbinden zweier oder mehrerer Bleche oder Pro-filteile, insbesondere eines Karosseriesegments, sowie Karos-seriesegment |
| GME | CC-7600200330950 | GB | EPT | 2003P30950WEGB | 27 Jan 2005 | 05706705.0 | | | | 27 Jan 2025 | Verfahren zum Verbinden zweier oder mehrerer Bleche oder Pro-filteile, insbesondere eines Karosseriesegments, sowie Karos-seriesegment |
| GME | CC-7600200330950 | BR | PCT | 2003P30950WOBR | 27 Jan 2005 | PI0506579-8 | | | | 27 Jan 2025 | Verfahren zum Verbinden zweier oder mehrerer Bleche oder Pro-filteile, insbesondere eines Karosseriesegments, sowie Karos-seriesegment |
| GME | CC-7600200330950 | CN | PCT | 2003P30950WOCN | 27 Jan 2005 | 200580009842.2 | | | | 27 Jan 2025 | Verfahren zum Verbinden zweier oder mehrerer Bleche oder Pro-filteile, insbesondere eines Karosseriesegments, sowie Karos-seriesegment |
| GME | CC-7600200330950 | IN | PCT | 2003P30950WOIN | 27 Jan 2005 | 2769/CHENP/2006 | | | | 27 Jan 2025 | Verfahren zum Verbinden zweier oder mehrerer Bleche oder Pro-filteile, insbesondere eines Karosseriesegments, sowie Karos-seriesegment |
| GME | CC-7600200330950 | JP | PCT | 2003P30950WOJP | 27 Jan 2005 | 2006-549863 | | | | 27 Jan 2025 | Verfahren zum Verbinden zweier oder mehrerer Bleche oder Pro-filteile, insbesondere eines Karosseriesegments, sowie Karos-seriesegment |

Page123 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-7600200330950 | KR | | PCT | 2003P30950WOKR | 27 Jan 2005 | 10-2006-7016982 | | | 27 Jan 2025 | Verfahren zum Verbinden zweier oder mehrerer Bleche oder Pro-filteile, inabesondern eines Karosseriesegments, sowie Karos-seriesegment |
| GME | CC-4300200400004 | EP | | EPA | 2004P00004EP | 28 Jan 2005 | 05001754.0-2421 | 09 Jan 2008 | 1561646 | 28 Jan 2025 | Modul zur Befestigung einer Batterie in einem Kraftfahrzeug |
| GME | CC-4300200400004 | DE | | EPA | 2004P00004EPDE | 28 Jan 2005 | 2005002005002455.9-0809 | 28 Jan 2008 | 1561646 | 28 Jan 2025 | Modul zur Befestigung einer Batterie in einem Kraftfahrzeug |
| GME | CC-4300200400004 | FR | | EPA | 2004P00004EPFR | 28 Jan 2005 | 05001754.0-2421 | 09 Jan 2008 | 1561646 | 28 Jan 2025 | Modul zur Befestigung einer Batterie in einem Kraftfahrzeug |
| GME | CC-4300200400004 | GB | | EPA | 2004P00004EPGB | 28 Jan 2005 | 05001754.0-2421 | 09 Jan 2008 | 1561646 | 28 Jan 2025 | Modul zur Befestigung einer Batterie in einem Kraftfahrzeug |
| GME | CC-4206200401285 | DE | | NP | 2004P01285 DE | 29 Jan 2005 | 102005004190.6 | | | 29 Jan 2025 | Verfahren zur Aktivierung und Auslosung eines Inaassenschutzsystems fur Kraftfahrzeuge, sowie Vorrichtung hierfur |
| GME | CC-42002004P01291DE | | | NP | 2004P01291-DE-NP | 01 Feb 2005 | 102005004452.2 | | | 01 Feb 2025 | Airbaggehause, Airbagmodul und Sicherheitsanordnung zur Gewahrleistung der ordnungssgemaBen Funktion des Gasgenerators in einem Airbagmodul und Verfahren zur Herstellung eines solchen Airbaggehauses |
| GME | CC-4200200401292 | DE | | NP | 2004P01292 DE | 01 Feb 2005 | 102005004451.4 | | | 01 Feb 2025 | Airbaggehause, Airbagmodul und Sicherheitsanordnung fur den Innenraum eines Kraftfahrzeuges |
| GME | CC-4200200330819 | EP | | EPA | 2003P30819EP | 04 Feb 2005 | 05002331.6-1264 | 07 Mar 2007 | | 04 Feb 2025 | Kraftfahrzeug mit Verkleidungselement und Schiene |
| GME | CC-4200200330819 | CZ | | EPA | 2003P30819EPCZ | 04 Feb 2005 | 05002331.6-1264 | 28 Mar 2007 | 1561645 | 04 Feb 2025 | Kraftfahrzeug mit Verkleidungselement und Schiene |
| GME | CC-4200200330819 | DE | | EPA | 2003P30819EPDE | 04 Feb 2005 | 2005002005000506.6-0828 | 28 Mar 2007 | 1561645 | 04 Feb 2025 | Kraftfahrzeug mit Verkleidungselement und Schiene |
| GME | CC-4200200330819 | ES | | EPA | 2003P30819EPES | 04 Feb 2005 | 05002331.6-1264 | 28 Mar 2007 | 1561645 | 04 Feb 2025 | Kraftfahrzeug mit Verkleidungselement und Schiene |
| GME | CC-4200200330819 | FR | | EPA | 2003P30819EPFR | 04 Feb 2005 | 05002331.6-1264 | 28 Mar 2007 | 1561645 | 04 Feb 2025 | Kraftfahrzeug mit Verkleidungselement und Schiene |
| GME | CC-4200200330819 | GB | | EPA | 2003P30819EPGB | 04 Feb 2005 | 05002331.6-1264 | 28 Mar 2007 | 1561645 | 04 Feb 2025 | Kraftfahrzeug mit Verkleidungselement und Schiene |
| GME | CC-4200200330819 | IT | | EPA | 2003P30819EPIT | 04 Feb 2005 | 05002331.6-1264 | 28 Mar 2007 | 1561645 | 04 Feb 2025 | Kraftfahrzeug mit Verkleidungselement und Schiene |
| GME | CC-4200200330819 | SE | | EPA | 2003P30819EPSE | 04 Feb 2005 | 05002331.6-1264 | 28 Mar 2007 | 1561645 | 04 Feb 2025 | Kraftfahrzeug mit Verkleidungselement und Schiene |
| GME | CC-42002004P00122EP | | | EPA | 2004P00122-EP-EPA | 04 Feb 2005 | 2005002005003406.6-0826 | 28 Mar 2008 | 1561635 | 04 Feb 2025 | Aufblasbare Einheit |
| GME | CC-42002004P00124EP | | | EPA | 2004P00124-EP-EPA | 04 Feb 2005 | 2005002005003405.8-0826 | 28 Mar 2008 | 1561634 | 04 Feb 2025 | Versorgungssystem |
| GME | CC-4400200400126 | EP | | EPT | 2004P00126WE | 04 Feb 2005 | 05714941.1 | | | 04 Feb 2025 | Kuhleranordnung fur ein Kraftfahrzeug |
| GME | CC-4400200400126 | DE | | EPT | 2004P00126WEDE | 04 Feb 2005 | 05714941.1 | | | 04 Feb 2025 | Kuhleranordnung fur ein Kraftfahrzeug |
| GME | CC-42002004P00122FR | | | EPA | 2004P00122-FR-EPA | 04 Feb 2005 | 002432.2-1254 | 26 Mar 2008 | 1561635 | 04 Feb 2025 | Aufblasbare Einheit |
| GME | CC-42002004P00122IT | | | EPA | 2004P00122-IT-EPA | 04 Feb 2005 | 548748BE/2008 | 26 Mar 2008 | 1561635 | 04 Feb 2025 | Aufblasbare Einheit |
| GME | CC-42002004P00122ES | | | EPA | 2004P00122-ES-EPA | 04 Feb 2005 | 002432.2-1254 | 26 Mar 2008 | 1561635 | 04 Feb 2025 | Aufblasbare Einheit |
| GME | CC-42002004P00122SE | | | EPA | 2004P00122-SE-EPA | 04 Feb 2005 | 002432.2-1254 | 26 Mar 2008 | 1561635 | 04 Feb 2025 | Aufblasbare Einheit |
| GME | CC-42002004P00122GB | | | EPA | 2004P00122-GB-EPA | 04 Feb 2005 | 002432.2-1254 | 26 Mar 2008 | 1561635 | 04 Feb 2025 | Aufblasbare Einheit |
| GME | CC-42002004P00124FR | | | EPA | 2004P00124-FR-EPA | 04 Feb 2005 | 002330.8-1254 | 26 Mar 2008 | 1561634 | 04 Feb 2025 | Versorgungssystem |
| GME | CC-42002004P00124IT | | | EPA | 2004P00124-IT-EPA | 04 Feb 2005 | 548783BE/2008 | 26 Mar 2008 | 1561634 | 04 Feb 2025 | Versorgungssystem |
| GME | CC-42002004P00124ES | | | EPA | 2004P00124-ES-EPA | 04 Feb 2005 | 002330.8-1254 | 26 Mar 2008 | 1561634 | 04 Feb 2025 | Versorgungssystem |
| GME | CC-42002004P00124SE | | | EPA | 2004P00124-SE-EPA | 04 Feb 2005 | 002330.8-1254 | 26 Mar 2008 | 1561634 | 04 Feb 2025 | Versorgungssystem |
| GME | CC-42002004P00124GB | | | EPA | 2004P00124-GB-EPA | 04 Feb 2005 | 002330.8-1254 | 26 Mar 2008 | 1561634 | 04 Feb 2025 | Versorgungssystem |
| GME | CC-4500200400249 | EP | | EPA | 2004P00249EP | 05 Feb 2005 | 002476.9-1523 | 28 Mar 2007 | 1574395 | 05 Feb 2025 | Hecktrager fur ein Kraftfahrzeug |
| GME | CC-4500200400249 | DE | | EPA | 2004P00249EPDE | 05 Feb 2005 | 2005002005000510.4-0828 | 28 Mar 2007 | 1574395 | 05 Feb 2025 | Hecktrager fur ein Kraftfahrzeug |
| GME | CC-4500200400249 | ES | | EPA | 2004P00249EPES | 05 Feb 2005 | 002476.9-1523 | 28 Mar 2007 | 1574395 | 05 Feb 2025 | Hecktrager fur ein Kraftfahrzeug |
| GME | CC-4500200400249 | FR | | EPA | 2004P00249EPFR | 05 Feb 2005 | 002476.9-1523 | 28 Mar 2007 | 1574395 | 05 Feb 2025 | Hecktrager fur ein Kraftfahrzeug |
| GME | CC-4500200400249 | GB | | EPA | 2004P00249EPGB | 05 Feb 2005 | 002476.9-1523 | 28 Mar 2007 | 1574395 | 05 Feb 2025 | Hecktrager fur ein |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4200 | 200400123 | EP | EPT | 2004P00123WE | 07 Feb 2005 | 05714942.9 | | | 07 Feb 2025 | Hochelastisches Bespannungsmaterial auf Basis eines kaschierten geschaumten Elastomeren |
| GME | CC-4200 | 200400123 | DE | EPT | 2004P00123WEDE | 07 Feb 2005 | 05714942.9 | | | 07 Feb 2025 | Hochelastisches Bespannungsmaterial auf Basis eines kaschierten geschaumten Elastomeren |
| GME | CC-SAAB1815 | 200440169 | EP | EPA | 2004P40169EP | 10 Feb 2005 | 05100931.4 | | | 10 Feb 2025 | reciprocating engine |
| GME | CC-11841000 | 200401229 | DE | NP | 2004P01229 | 11 Feb 2005 | 102005006300.4-16 | | | 11 Feb 2025 | Luftduse in einem Innenraum eines Kraftfahrzeugs |
| GME | CC-4500 | 200550025 | DE | NP | 2005P50025 | 17 Feb 2005 | 102005007208.9 | | | 17 Feb 2025 | Anbauteil zur Erzeugung einer Verzurrose an einem Kraftfahrzeug und Kraftfahrzeug mit einer solchen Verzurrose |
| GME | CC-4500 | 2003P30986 | EP | EPT | 2003P30986-EP-EPT | 18 Feb 2005 | 05707487.4-1267 | 05 Dec 2007 | 1718830 | 18 Feb 2025 | Scharniervorrichtung |
| GME | CC-4500 | 2003P30986 | DE | EPT | 2003P30986-DE-EPT | 18 Feb 2005 | 502005002160.6-0805 | 05 Dec 2007 | 1718830 | 18 Feb 2025 | Scharniervorrichtung |
| GME | CC-4500 | 2003P30986 | FR | EPT | 2003P30986-FR-EPT | 18 Feb 2005 | 05707487.4-1267 | 05 Dec 2007 | 1718830 | 18 Feb 2025 | Scharniervorrichtung |
| GME | CC-4500 | 2003P30986 | GB | EPT | 2003P30986-GB-EPT | 18 Feb 2005 | 05707487.4-1267 | 05 Dec 2007 | 1718830 | 18 Feb 2025 | Scharniervorrichtung |
| GME | CC-4500 | 2003P30986 | CN | PCT | 2003P30986-CN-PCT | 18 Feb 2005 | PebPCT/EP2005/001661 | | | 18 Feb 2025 | Scharniervorrichtung |
| GME | CC-4500 | 2003P30986 | JP | PCT | 2003P30986-JP-PCT | 18 Feb 2005 | Feb2006-553540 | | | 18 Feb 2025 | Scharniervorrichtung |
| GME | CC-4500 | 200330992 | EP | EPT | 2003P30992WE | 18 Feb 2005 | 05707523.6-2311 | | | 18 Feb 2025 | Arm fur eine pantographische Scharniervorrichtung |
| GME | CC-4500 | 200330992 | DE | EPT | 2003P30992WEDE | 18 Feb 2005 | 05707523.6 | | | 18 Feb 2025 | Arm fur eine pantographische Scharniervorrichtung |
| GME | CC-4500 | 200330992 | CN | PCT | 2003P30992WOCN | 18 Feb 2005 | 200580005260.7 | | | 18 Feb 2025 | Arm fur eine pantographische Scharniervorrichtung |
| GME | CC-4500 | 200330992 | JP | PCT | 2003P30992WOJP | 18 Feb 2005 | Feb2006-553559 | | | 18 Feb 2025 | Arm fur eine pantographische Scharniervorrichtung |
| GME | CC-4300 | 200400261 | BE | EPA | 2004P00261EPBE | 18 Feb 2005 | 05003564.1 | 28 Jun 2006 | 1577130 | 18 Feb 2025 | Sicherheitseinrichtung fur eine Standheizung |
| GME | CC-4300 | 200400261 | CZ | EPA | 2004P00261EPCZ | 18 Feb 2005 | 05003564.1 | 28 Jun 2006 | 1577130 | 18 Feb 2025 | Sicherheitseinrichtung fur eine Standheizung |
| GME | CC-4300 | 200400261 | DE | EPA | 2004P00261EPDE | 18 Feb 2005 | 05003564.1 | 28 Jun 2006 | 1577130 | 18 Feb 2025 | Sicherheitseinrichtung fur eine Standheizung |
| GME | CC-4300 | 200400261 | ES | EPA | 2004P00261EPES | 18 Feb 2005 | 05003564.1 | 28 Jun 2006 | 1577130 | 18 Feb 2025 | Sicherheitseinrichtung fur eine Standheizung |
| GME | CC-4300 | 200400261 | FR | EPA | 2004P00261EPFR | 18 Feb 2005 | 05003564.1 | 28 Jun 2006 | 1577130 | 18 Feb 2025 | Sicherheitseinrichtung fur eine Standheizung |
| GME | CC-4300 | 200400261 | GB | EPA | 2004P00261EPGB | 18 Feb 2005 | 05003564.1 | 28 Jun 2006 | 1577130 | 18 Feb 2025 | Sicherheitseinrichtung fur eine Standheizung |
| GME | CC-4300 | 200400261 | IT | EPA | 2004P00261EPIT | 18 Feb 2005 | 05003564.1 | 28 Jun 2006 | 1577130 | 18 Feb 2025 | Sicherheitseinrichtung fur eine Standheizung |
| GME | CC-4300 | 200400261 | PL | EPA | 2004P00261EPPL | 18 Feb 2005 | 05003564.1 | 28 Jun 2006 | 1577130 | 18 Feb 2025 | Sicherheitseinrichtung fur eine Standheizung |
| GME | CC-4300 | 200400378 | EP | EPA | 2004P00378EP | 18 Feb 2005 | 05003563.3 | | | 18 Feb 2025 | Messsystem fur Betriebskenngroßen eines Kraftfahrzeuges |
| GME | CC-4500 | 2003P30986 | IT | EPT | 2003P30986-IT-EPT | 18 Feb47944BE/2008 | | 05 Dec 2007 | 1718830 | 18 Feb 2025 | Scharniervorrichtung |
| GME | CC-4500 | 2003P30986 | ES | EPT | 2003P30986-ES-EPT | 18 Feb 2005 | 05707487.4-1267 | 05 Dec 2007 | 1718830 | 18 Feb 2025 | Scharniervorrichtung |
| GME | CC-4500 | 200401224 | DE | NP | 2004P01224 | 21 Feb 2005 | 102005007861.3-31 | | | 21 Feb 2025 | Leuchtenanordnung |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GME CC-4500 | 200401225 DE | NP | 2004P01225 DE | 21 Feb 2005 | 102005007864.8-31 2005 | | 21 Feb 2025 | Leuchtenanordnung |
| GME CC-4300 Verfahren | 200401235 DE | NP | 2004P01235 DE | 21 Feb 2005 | 102005007865.6-34 2005 | 25 Jan 2007 | 102005007865 21 Feb 2025 | System und |
| der | | | | | | | | zur Einstellung |
| | | | | | | | | Betriebsart von personalisierbaren Fahrzeugfunktionen |
| GME CC-4500 | 200330904 EP | EPA | 2003P30904EP | 25 Feb 2005 | 04096.3 | 26 Mar 2008 | 1574423 25 Feb 2025 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-4500 | 200330904 DE | EPA | 2003P30904EPDE | 25 Feb 2005 | 602005003410.4-08 2005 | 26 Mar 2008 | 1574423 25 Feb 2025 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-4500 | 200330904 FR | EPA | 2003P30904EPFR | 25 Feb 2005 | 04096.3 | 26 Mar 2008 | 1574423 25 Feb 2025 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-4500 | 200330904 GB | EPA | 2003P30904EPGB | 25 Feb 2005 | 04096.3 | 26 Mar 2008 | 1574423 25 Feb 2025 | Vorderbau fur ein Kraftfahrzeug |
| GME CC-4301 | 2005P50066DE | NP | 2005P50066-DE-NP | 26 Feb 2005 | 102005008948.8 2005 | | 26 Feb 2025 | Verfahren zum Anklappen eines AuBenspiegels |
| eines | | | | | | | | Kraftfahrzeugs |
| GME CC-4301 | 200550075 DE | NP | 2005P50075 DE | 26 Feb 2005 | 102005008946.1 2005 | | 26 Feb 2025 | Verfahren zum Betreiben einer Audioanlage in |
| einem | | | | | | | | Kraftfahrzeug |

Page 125 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-SAAB181520055091O | SE | NP | 2005P50910 | SE | 28 Feb 2005 | 00445-2 | 17 Oct 2006 | 0500445-2 | 28 Feb 2025 | Hybrid bil |
| GME | CC-4300 | 200400337EP | EPT | 2004P00337WE | 09 Mar 2005 | 05715874.3-2311 | | | 09 Mar 2025 | Kraftfahrzeug mit einer Zentralverriegelung |
| GME | CC-4300 | 200400337DE | EPT | 2004P00337WEDE | 09 Mar 2005 | PCT/EP2005/002485 | | | 09 Mar 2025 | Kraftfahrzeug mit einer Zentralverriegelung |
| GME | CC-4300 | 200400337WO | PCT | 2004P00337WO | 09 Mar 2005 | PCT/EP2005/002485 | | | 09 Mar 2025 | KRAFTFAHRZEUG MIT EINER ZENTRALVERRIEGELUNG |
| GME | CC-4300 | 200400337CN | PCT | 2004P00337WOCN | 09 Mar 2005 | PCT/EP2005/002485 | | | 09 Mar 2025 | Kraftfahrzeug mit einer Zentralverriegelung |
| GME | CC-3105 | 200330727EP | EPT | 2003P30727WE | 12 Mar 2005 | 05716006.1 | | | 12 Mar 2025 | Katalysator zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3105 | 200330727CZ | EPT | 2003P30727WECZ | 12 Mar 2005 | PCT/EP2005/002656 | | | 12 Mar 2025 | Katalysator zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3105 | 200330727BR | PCT | 2003P30727WOBR | 12 Mar 2005 | PI0508901-8 | | | 12 Mar 2025 | Katalysator zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3105 | 200330727CN | PCT | 2003P30727WOCN | 12 Mar 2005 | 200580008583.1 | | | 12 Mar 2025 | Katalysator zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3105 | 200330727JP | PCT | 2003P30727WOJP | 12 Mar 2005 | 2007-503257 | | | 12 Mar 2025 | Katalysator zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-4200 | 200330730DE | NP | 2003P30730 | DE | 12 Mar 2005 | 102005011474.1-16 | 18 Apr 2007 | 102005011474 | 12 Mar 2025 | Verfahren zur Herstellung von Kunststoffformteilen mit Hinterschneidungen unter Verwendung eingelegter Fullstucke |
| GME | CC-3800 | 200400059EP | EPT | 2004P00059WE | 12 Mar 2005 | 05737907.5 | | | 12 Mar 2025 | Verfahren zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3800 | 200400059CZ | EPT | 2004P00059WECZ | 12 Mar 2005 | 05737907.5 | | | 12 Mar 2025 | Verfahren zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3800 | 200400059BR | PCT | 2004P00059WOBR | 12 Mar 2005 | PI0508877-1 | | | 12 Mar 2025 | Verfahren zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3800 | 200400059CN | PCT | 2004P00059WOCN | 12 Mar 2005 | 200580014973.X | | | 12 Mar 2025 | Verfahren zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3800 | 200400059JP | PCT | 2004P00059WOJP | 12 Mar 2005 | 2007-503256 | | | 12 Mar 2025 | Verfahren zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-4730 | 200550023DE | NP | 2005P50023 | DE | 12 Mar 2005 | 102005011453.9 | | | 12 Mar 2025 | Befestigungseinrichtung fur ein Sicherheitsnetz, Sicherheitsnetz fur ein Kraftfahrzeug und Verfahren zur Herstellung der Befestigungseinrichtung |
| GME | CC-4205 | 200550026DE | NP | 2005P50026 | DE | 12 Mar 2005 | 102005011437.7 | | | 12 Mar 2025 | Laderaumsystem fur den Laderaum eines Kraftfahrzeuges und Bauteilset zur Erzeugung von Verzurrosen |
| GME | CC-4200 | 200550024DE | NP | 2005P50024 | DE | 16 Mar 2005 | 102005012019.9 | | | 16 Mar 2025 | Gurtfuhrungselement fur einen Sicherheitsgurt und Sicherheitsgurtanordnung mit einem Gurtfuhrungselement |
| GME | CC-4200 | 200550036DE | NP | 2005P50036 | DE | 16 Mar 2005 | 102005012018.0 | | | 16 Mar 2025 | Anschlag zur Begrenzung des Stellweges einer Langsverstellvorrichtung fur Sitze |
| GME | CC-4500 | 200550084DE | NP | 2005P50084 | DE | 16 Mar 2005 | 102005011995.6 | | | 16 Mar 2025 | Puffersystem fur eine Fahrzeugklappe |
| GME | CC-4711 | 200550090DE | NP | 2005P50090 | DE | 16 Mar 2005 | 102005011994.8 | | | 16 Mar 2025 | Kraftfahrzeugkarosserie |
| GME | CC-4400 | 200400352EP | EPA | 2004P00352 | 17 Mar 2005 | 05005824.7-2423 | 20 Apr 2007 | | 17 Mar 2025 | Fahrzeug-Klimaanlage |
| GME | CC-4400 | 200400352CZ | EPA | 2004P00352PCZ | 17 Mar 2005 | 05005824.7-2423 | 16 May 2007 | 1580052 | 17 Mar 2025 | Fahrzeug-Klimaanlage |
| GME | CC-4400 | 200400352DE | EPA | 2004P00352PDE | 17 Mar 2005 | 502005000717.4-08 | 16 May 2007 | 1580052 | 17 Mar 2025 | Fahrzeug-Klimaanlage |
| GME | CC-4400 | 200400352ES | EPA | 2004P00352PES | 17 Mar 2005 | 05005824.7-2423 | 16 May 2007 | 1580052 | 17 Mar 2025 | Fahrzeug-Klimaanlage |

Page 126 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-4400 2025Fahrzeug-Klimaanlage Official Title | 200400352 | FR | EPA | 2004P00352EPFR | 17 Mar | 2005050058824.7-2423 | 16 May | 20071580052 | | 17 Mar |
| GME CC-4400 2025Fahrzeug-Klimaanlage | 200400352 | GB | EPA | 2004P00352EPGB | 17 Mar | 2005050058824.7-2423 | 16 May | 20071580052 | | 17 Mar |
| GME CC-4400 2025Fahrzeug-Klimaanlage | 200400352 | IT | EPA | 2004P00352EPIT | 17 Mar | 2005050058824.7-2423 | 16 May | 20071580052 | | 17 Mar |
| GME CC-4400 2025Fahrzeug-Klimaanlage | 200400352 | PL | EPA | 2004P00352EPPL | 17 Mar | 2005050058824.7-2423 | 16 May | 20071580052 | | 17 Mar |
| GME CC-4205 2025Umschaltvorrichtung und Verfahren zum Umschalten einer Fahrzeuginsassen-Ruckhalteeinrichtung | 2004P01240DE | NP | 2004P01240-DE-NP | 17 Mar | 2005102005012322.8-21 | | | | 17 Mar |
| GME CC-4400 2025Kraftfahrzeugkarosserie | 200550015 | DE | NP | 2005P50015 | DE | 17 Mar | 2005102005012264.7-21 | 16 Nov | 2006102005012264 | 17 Mar |
| GME CC-4300 2025Verfahren zum Betreiben einer Beleuchtungsanlage eines Kraftfahrzeugs und Kraftfahrzeug mit entsprechenden Beleuchtungsanlage | 200550073 | DE | NP | 2005P50073 | DE | 17 Mar | 2005102005012263.9 | | | 17 Mar |
| GME CC-4301 2025Kraftfahrzeug mit einem Geschwindigkeitssensor und Verfahren zum Betreiben des Kraftfahrzeugs | 200550074 | DE | NP | 2005P50074 | DE | 17 Mar | 2005102005012262.0 | | | 17 Mar |
| GME CC-4711 2025Kraftfahrzeugkarosserie | 200550088 | DE | NP | 2005P50088 | DE | 19 Mar | 2005102005012760.6 | | | 19 Mar |
| GME CC-3126 2025Thermostatventil mit integriertem AGR-Ventil | 200550116 | DE | NP | 2005P50116 | DE | 19 Mar | 2005102005012759.2 | | | 19 Mar |
| GME CC-4731 2025Vorrichtung zum Festlegen eines verschiebbaren Beschattungssystems | 200550044 | DE | NP | 2005P50044 | DE | 24 Mar | 2005102005013644.3 | | | 24 Mar |
| GME CC-4206 2025Sonnenschutzsystem fur ein Kraftfahrzeug | 200550048 | DE | NP | 2005P50048 | DE | 24 Mar | 2005102005013643.5 | | | 24 Mar |
| GME CC-11844200200550151 2025Verschiebbares Beschattungssystem, insbesondere zur Verwendung in einem Kraftfahrzeug | DE | NP | 2005P50151 | DE | 24 Mar | 2005102005013645.1 | | | 24 Mar |
| GME CC-SAAB1815200550906 control knob for climate systems | SE | NP | 2005P50906 | SE | 30 Mar | 2005200500000692-9 | 27 Dec | 2006528597 | 30 Mar 2025Regulator and other |
| GME CC-11847300200550187 Transportvorrichtung von Teilen | DE | UM | 2005G50187 | DE | 01 Apr | 2005200500005280.9 | | | 01 Apr 2025Lager- und langlichen |
| GME CC-11844200200550351 2025Fahrzeugkomponente, insbesondere zum Entriegeln von Ver- und Fahrzeugteilen | DE | NP | 2005P50351 | DE | 01 Apr | 2005102005015353.4 | | | 01 Apr |
| GME CC-4301 eines Lenkstockmoduls Kraftfahrzeugs | 200550077 | DE | NP | 2005P50077 | DE | 07 Apr | 2005102005016005.0 | | | 07 Apr 2025Lenkstockhebel eines |
| GME CC-3020 2025Informationssystem und Verfahren zum Liefern von Tank-stelleninformationen fur ein Kraftfahrzeug | 200550079 | DE | NP | 2005P50079 | DE | 07 Apr | 2005102005016006.9 | | | 07 Apr |
| GME CC-2500 2025Aktives Sicherheitssystem fur ein Kraftfahrzeug mit einer eine Uberlagerungslenkung oder ein ?steer by wire? System aufweisenden Fahrzeuglenkung | 200401278 | DE | NP | 2004P01278 | DE | 08 Apr | 2005102005016086.7 | | | 08 Apr |
| GME CC-4511 2025Einrichtung zur Anbindung einer Fronthaube an einem Karosserieteil eines Kraftfahrzeuges | 200401280 | DE | NP | 2004P01280 | DE | 08 Apr | 2005102005016088.3 | | | 08 Apr |
| GME CC-2521 2025Karosserie fur ein Kraftfahrzeug | 200401286 | DE | NP | 2004P01286 | DE | 08 Apr | 2005102005016113.8-21 | | | 08 Apr |
| GME CC-2522 2025Kraftfahrzeug und Verbundglasscheibe dafur | 200550014 | DE | NP | 2005P50014 | DE | 08 Apr | 2005102005016087.5 | | | 08 Apr |
| GME CC-11844350200550078 2025Verfahren und Vorrichtung zum Feststellen eines Kuhlmitteldefizits | DE | NP | 2005P50078 | DE | 08 Apr | 2005102005016.111.1 | | | 08 Apr |

Warmetauschersystem

GME CC-4301    200550080 DE    NP    2005P50080 DE    08 Apr 2005102005016110.3    08 Apr 2025Verfahren und
Vorrichtung zum

Rollrichtung eines

Ermitteln der

Fahrzeugs

GME CC-3505    200550055 DE    NP    2005P50055 DE    08 Apr 2005102005016108.1-31    08 Apr 2025Alarm-
und/oder Kommunikationssystem

fur

Einsatzfahrzeuge

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-2521 | 200401284 DE | | NP | 2004P01284 DE | 09 Apr | 2005102005016324.6-56 | | | 09 Apr 2025 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-2522 | 200401287 DE | | NP | 2004P01287 DE | 09 Apr | 2005102005016325.4 | | | 09 Apr 2025 | Karosserieteil fur ein Kraftfahrzeug |
| GME | CC-11844700 | 200550136 DE | | NP | 2005P50136 DE | 09 Apr | 2005102005016323.8-35 | | | 09 Apr 2025 | Verfahren zur Synchronisation von Messdaten |
| GME | CC-11844300 | 200550156 DE | | NP | 2005P50156 DE | 09 Apr | 2005102005016326.2-52 | | | 09 Apr 2025 | Verfahren zum Anzeigen eines Inhalts eines Kraftstofftanks eines Kraftfahrzeugs |
| GME | CC-4500 | 200400546 DE | | NP | 2004P00546 DE | 11 Apr | 2005102005016455.2 | | | 11 Apr 2025 | Vertikale Fuhrungsschiene mit Befestigungsmitteln |
| GME | CC-2522 | 200401275 DE | | NP | 2004P01275 DE | 11 Apr | 2005102005016458.7 | | | 11 Apr 2025 | Dachkonstruktion fur ein Kraftfahrzeug mit einem Flansch mit einem Langs-Auflageabschnitt |
| GME | CC-4711 | 200401276 DE | | NP | 2004P01276 DE | 11 Apr | 2005102005016457.9 | | | 11 Apr 2025 | Kraftfahrzeug mit einer in Normalposition kraftefreien und erst in einer Crashposition eine Haltewirkung ausubenden Haltevorrichtung fur einen Scheinwerfer, sowie Scheinwerfer hierfur |
| GME | CC-4711 | 200401277 DE | | NP | 2004P01277 DE | 11 Apr | 2005102005016456.0-21 | | | 11 Apr 2025 | Verstarkungselement fur einen unteren Bereich eines FrontstoBfangers mit einem Kuhler-Anschubblock, damit ausgerusteter FrontstoBfanger sowie entsprechend ausgerustetes Kraftfahrzeug |
| GME | CC-4500 | 200400534 DE | | NP | 2004P00534 DE | 13 Apr | 2005102005016993.7 | | | 13 Apr 2025 | Fahrgastzelle fur Personenkraftwagen |
| GME | CC-4501 | 200400549 DE | | NP | 2004P00549 DE | 13 Apr | 2005102005016994.5 | | | 13 Apr 2025 | Kraftfahrzeug mit einem Versteifungselement |
| GME | CC-4500 | 200401281 DE | | NP | 2004P01281 DE | 13 Apr | 2005102005016923.6 | | | 13 Apr 2025 | Einstellbarer Puffer mit pyrotechnischer Patrone fur aktive Haube |
| GME | CC-4500 | 200401282 DE | | NP | 2004P01282 DE | 13 Apr | 2005102005016922.8 | | | 13 Apr 2025 | Einrichtung zur Abstutzung einer Fronthaube an einem Karosserieteil eines Kraftfahrzeuges |
| GME | CC-4500 | 200401283 DE | | NP | 2004P01283 DE | 13 Apr | 2005102005016924.4 | | | 13 Apr 2025 | Einrichtung zur Abstutzung einer Fronthaube an einem Karosserieteil eines Kraftfahrzeuges |
| GME | CC-3505 | 200400519 EP | | EPA | 2004P00519EP | 15 Apr | 200505008238.7-1252 | | | 15 Apr 2025 | Stromungsakustisch optimierte Rohrleitungen |
| GME | CC-3505 | 200400521 EP | | EPA | 2004P00521EP | 15 Apr | 200505008237.9-1252 | | | 15 Apr 2025 | Stromungsakustisch optimierte flexible Rohrleitung |
| GME | CC-7300 | 2004P00258EP | | EPA | 2004P00258-EP-EPA16 | 15 Apr | 200505008332.8 | 20 Aug 2008 | 1591671 | 16 Apr 2025 | Schraubverbindung zur Befestigung zweier beabstandeter Bauteile |
| GME | CC-4301 | 200550143 DE | | NP | 2005P50143 DE | 16 Apr | 2005102005017666.6-51 | | | 16 Apr 2025 | Beleuchtetes Anzeigeinstrument |
| GME | CC-7300 | 2004P00258FR | | EPA | 2004P00258-FR-EPA16 | 15 Apr | 200505008332.8 | 20 Aug 2008 | 1591671 | 16 Apr 2025 | Schraubverbindung zur Befestigung zweier beabstandeter |

| Bauteile zur GME CC-7300 | 2004P00258DE | EPA 2004P00258-DE-EPA16 | Apr 2005 | 502005005064.9-0820 | Aug 2008 | 1591671 | 16 Apr 2025 | Schraubverbindung |
| | | | | | | | | Befestigung zweier beabstandeter |
| Bauteile zur GME CC-7300 | 2004P00258GB | EPA 2004P00258-GB-EPA16 | Apr 2005 | 05008332.8 | 20 Aug 2008 | 1591671 | 16 Apr 2025 | Schraubverbindung |
| | | | | | | | | Befestigung zweier beabstandeter |
| Bauteile GME CC-4300 | 200330935 DE | EPA 2003P30935EPDE | 19 Apr 2005 | 05008455.7 | | | 19 Apr 2025 | Verfahren und Vorrichtung zum Kontrollieren der Funktionsfähigkeit einer definierten Anzahl fahrzeugabhangiger Sensoren an einem Kraftfahrzeug |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4300200330935 | | ES | EPA | 2003P30935EPES | 19 Apr 2005 | 05008455.7 | | | 19 Apr 2025 | Verfahren und Vorrichtung zum Kontrollieren der Funktionsfahigkeit einer definierten Anzahl fahrzeugabhangiger Sensoren an einem Kraftfahrzeug |
| GME | CC-4300200330935 | | FR | EPA | 2003P30935EPFR | 19 Apr 2005 | 05008455.7 | | | 19 Apr 2025 | Verfahren und Vorrichtung zum Kontrollieren der Funktionsfahigkeit einer definierten Anzahl fahrzeugabhangiger Sensoren an einem Kraftfahrzeug |
| GME | CC-4300200330935 | | GB | EPA | 2003P30935EPGB | 19 Apr 2005 | 05008455.7 | | | 19 Apr 2025 | Verfahren und Vorrichtung zum Kontrollieren der Funktionsfahigkeit einer definierten Anzahl fahrzeugabhangiger Sensoren an einem Kraftfahrzeug |
| GME | CC-4300200400613 | | EP | EPA | 2004P00613EP | 26 Apr 2005 | 5009164.4-2423 | | | 26 Apr 2025 | Kraftfahrzeug mit einem Lichtsensor |
| GME | CC-4300200400613 | | DE | EPA | 2004P00613EPDE | 26 Apr 2005 | 5009164.4 | | | 26 Apr 2025 | Kraftfahrzeug mit einem Lichtsensor |
| GME | CC-4300200400613 | | ES | EPA | 2004P00613EPES | 26 Apr 2005 | 5009164.4 | | | 26 Apr 2025 | Kraftfahrzeug mit einem Lichtsensor |
| GME | CC-4300200400613 | | FR | EPA | 2004P00613EPFR | 26 Apr 2005 | 5009164.4 | | | 26 Apr 2025 | Kraftfahrzeug mit einem Lichtsensor |
| GME | CC-4300200400613 | | GB | EPA | 2004P00613EPGB | 26 Apr 2005 | 5009164.4 | | | 26 Apr 2025 | Kraftfahrzeug mit einem Lichtsensor |
| GME | CC-4300200400616 | | EP | EPA | 2004P00616EP | 26 Apr 2005 | 5009163.6-2423 | | | 26 Apr 2025 | Lenkstockhebel eines Kraftfahrzeugs |
| GME | CC-3105200330899 | | EP | EPA | 2003P30899EP | 27 Apr 2005 | 09168.5-2311 | 22 Feb 2007 | | 27 Apr 2025 | Betriebsverfahren fur einen Ottomotor mit Ventiluberlappung |
| GME | CC-3105200330899 | | CZ | EPA | 2003P30899EPCZ | 27 Apr 2005 | 09168.5-2311 | 141591646 Mar 2007 | | 27 Apr 2025 | Betriebsverfahren fur einen Ottomotor |
| GME | CC-3105200330899 | | DE | EPA | 2003P30899EPDE | 27 Apr 2005 | 502005000462.0-08 | 141591646 Mar 2007 | | 27 Apr 2025 | Betriebsverfahren fur einen Ottomotor mit Ventiluberlappung |
| GME | CC-3105200330899 | | FR | EPA | 2003P30899EPFR | 27 Apr 2005 | 09168.5-2311 | 141591646 Mar 2007 | | 27 Apr 2025 | Betriebsverfahren fur einen Ottomotor mit Ventiluberlappung |
| GME | CC-3105200330899 | | GB | EPA | 2003P30899EPGB | 27 Apr 2005 | 09168.5-2311 | 141591646 Mar 2007 | | 27 Apr 2025 | Betriebsverfahren fur einen Ottomotor mit Ventiluberlappung |
| GME | CC-3105200330899 | | IT | EPA | 2003P30899EPIT | 27 Apr 2005 | 09168.5-2311 | 141591646 Mar 2007 | | 27 Apr 2025 | Betriebsverfahren fur einen Ottomotor mit Ventiluberlappung |
| GME | CC-3105200330899 | | PL | EPA | 2003P30899EPPL | 27 Apr 2005 | 09168.5-2311 | 141591646 Mar 2007 | | 27 Apr 2025 | Betriebsverfahren fur einen Ottomotor |
| GME | CC-3105200330899 | | SE | EPA | 2003P30899EPSE | 27 Apr 2005 | 09168.5-2311 | 141591646 Mar 2007 | | 27 Apr 2025 | Betriebsverfahren fur einen Ottomotor |
| GME | CC-73002004P00154 | | EP | EPA | 2004P00154-EP-EPA03 | May 2005 | 09646.0-1268 | 251593589 Jun 2008 | | 03 May 2025 | Montagesystem zum Einkleben eines Kraftfahrzeug-Karosserieteils in eine Fahrzeugkarosserie |
| GME | CC-31052004P00307 | | EP | EPT | 2004P00307-EP-EPT03 | May 2005 | 741729.7 | 151747118 Oct 2008 | | 03 May 2025 | Schallabsorbierendes Verkleidungselement |
| GME | CC-31052004P00307 | | DE | EPT | 2004P00307-DE-EPT03 | May 2005 | 741729.7 | 15502005005694.9-08 Oct 2008 | | 03 May 2025 | Schallabsorbierendes Verkleidungselement |
| GME | CC-73002004P00154 | | FR | EPA | 2004P00154-FR-EPA03 | May 2005 | 09646.0-1268 | 251593589 Jun 2008 | | 03 May 2025 | Montagesystem zum Einkleben eines Kraftfahrzeug-Karosserieteils in eine Fahrzeugkarosserie |
| GME | CC-73002004P00154 | | DE | EPA | 2004P00154-DE-EPA03 | May 2005 | 502005004494.0-08 | 251593589 Jun 2008 | | 03 May 2025 | Montagesystem zum Einkleben eines Kraftfahrzeug-Karosserieteils in eine Fahrzeugkarosserie |
| GME | CC-73002004P00154 | | GB | EPA | 2004P00154-GB-EPA03 | May 2005 | 09646.0-1268 | 251593589 Jun 2008 | | 03 May 2025 | Montagesystem zum Einkleben eines Kraftfahrzeug-Karosserieteils in eine Fahrzeugkarosserie |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-3105 | 2004P00307 | FR | EPT | 2004P00307-FR-EPT | 03 May 2005 | 05741729.7 | 15 Oct 2008 | 1741180 | 03 May 2025 | Schallabsorbierendes Verkleidungselement |
| GME | CC-3105 | 2004P00307 | GB | EPT | 2004P00307-GB-EPT | 03 May 2005 | 05741729.7 | 15 Oct 2008 | 1741180 | 03 May 2025 | Schallabsorbierendes Verkleidungselement |
| GME | CC-4700 | 200400107 | EP | EPT | 2004P00107WE | 06 May 2005 | 05741828.7 | | | 06 May 2025 | Verfahren zum Ausgleichen einer dynamischen Achslastverlagerung |
| GME | CC-4700 | 200400107 | DE | EPT | 2004P00107WEDE | 06 May 2005 | 05741828.7 | | | 06 May 2025 | Verfahren zum Ausgleichen einer dynamischen Achslastverlagerung |
| GME | CC-4700 | 200400107 | WO | PCT | 2004P00107WO | 06 May 2005 | PCT/EP2005/005080 | | | 06 May 2025 | Verfahren zum Ausgleichen einer dynamischen Achslastverlagerung |
| GME | CC-4700 | 200400107 | AU | PCT | 2004P00107WOAU | 06 May 2005 | 2005243941 | | | 06 May 2025 | Verfahren zum Ausgleichen einer dynamischen Achslastverlagerung |
| GME | CC-4700 | 200400107 | CN | PCT | 2004P00107WOCN | 06 May 2005 | 200580023308.7 | | | 06 May 2025 | Verfahren zum Ausgleichen einer dynamischen Achslastverlagerung |
| GME | CC-4700 | 200400107 | JP | PCT | 2004P00107WOJP | 06 May 2005 | PCT/EP2005/005080 | | | 06 May 2025 | Verfahren zum Ausgleichen einer dynamischen Achslastverlagerung |
| GME | CC-4300 | 200400309 | EP | EPA | 2004P00309EP | 06 May 2005 | 05009927.4 | | | 06 May 2025 | Scheinwerfereinheit fur ein Fahrzeug und Verfahren zum adaptiven Ausleuchten einer Fahrstrecke |
| GME | CC-4300 | 200400309 | DE | EPA | 2004P00309EPDE | 06 May 2005 | 05009927.4 | | | 06 May 2025 | Scheinwerfereinheit fur ein Fahrzeug und Verfahren zum adaptiven Ausleuchten einer Fahrstrecke |
| GME | CC-4300 | 200400309 | FR | EPA | 2004P00309EPFR | 06 May 2005 | 05009927.4 | | | 06 May 2025 | Scheinwerfereinheit fur ein Fahrzeug und Verfahren zum adaptiven Ausleuchten einer Fahrstrecke |
| GME | CC-4300 | 200400309 | GB | EPA | 2004P00309EPGB | 06 May 2005 | 05009927.4 | | | 06 May 2025 | Scheinwerfereinheit fur ein Fahrzeug und Verfahren zum adaptiven Ausleuchten einer Fahrstrecke |
| GME | CC-SAAB1815 | 2004P40180 | EP | EPA | 2004P40180-EP-EPA | 09 May 2005 | 05103808.1 | 03 Sep 2008 | 1612105 | 09 May 2025 | Load-bearing bracket intended to be mounted on a longitudinal roof rail of a motor vehicle |
| GME | CC-SAAB1815 | 2004P40180 | FR | EPA | 2004P40180-FR-EPA | 09 May 2005 | 05103808.1 | 03 Sep 2008 | 1612105 | 09 May 2025 | Load-bearing bracket intended to be mounted on a longitudinal roof rail of a motor vehicle |
| GME | CC-SAAB1815 | 2004P40180 | DE | EPA | 2004P40180-DE-EPA | 09 May 2005 | 05103808.1 | 03 Sep 2008 | 1612105 | 09 May 2025 | Load-bearing bracket intended to be mounted on a longitudinal roof rail of a motor vehicle |
| GME | CC-SAAB1815 | 2004P40180 | GB | EPA | 2004P40180-GB-EPA | 09 May 2005 | 05103808.1 | 03 Sep 2008 | 1612105 | 09 May 2025 | Load-bearing bracket intended to be mounted on a longitudinal roof rail of a motor vehicle |
| GME | CC-3105 | 200400088 | EP | EPT | 2004P00088WE | 13 May 2005 | 05750495.3 | | | 13 May 2025 | Minimierung von PAK-Emissionen bei der Regeneration von Partikelfiltern |
| GME | CC-3105 | 200400088 | DE | EPT | 2004P00088WEDE | 13 May 2005 | PCT/EP2005/005284 | | | 13 May 2025 | Minimierung von PAK-Emissionen bei der Regeneration von Partikelfiltern |
| GME | CC-3105 | 200400088 | CN | PCT | 2004P00088WOCN | 13 May 2005 | 200580016236.3 | | | 13 May 2025 | Minimierung von PAK-Emissionen bei der Regeneration von Partikelfiltern |
| GME | CC-3105 | 200400088 | JP | PCT | 2004P00088WOJP | 13 May 2005 | 2007-517055 | | | 13 May 2025 | Minimierung von PAK-Emissionen bei der Regeneration von Partikelfiltern |
| GME | CC-3105 | 200400088 | KR | PCT | 2004P00088WOKR | 13 May 2005 | 10-2006-7026610 | | | 13 May 2025 | Minimierung von PAK-Emissionen bei der Regeneration von Partikelfiltern |
| GME | CC-3105 | 200330914 | EP | EPT | 2003P30914WE | 18 May 2005 | 05750261.9 | | | 18 May 2025 | Optimierte Olkuhlung fur eine Brennkraftmaschine |

| GME | CC-3105 | 200330914 | DE | EPT 2003P30914WEDE | 18 May05750261.9 2005 | 18 May 2025Optimierte Olkuhlung fur eine Brennkraftmaschine |
| GME | CC-3105 | 200330914 | CN | PCT 2003P30914WOCN | 18 May200580016171.2 2005 | 18 May 2025Optimierte Olkuhlung fur eine Brennkraftmaschine |
| GME | CC-3105 | 200330914 | KR | PCT 2003P30914WOKR | 18 May10-2006-7023212 2005 | 18 May 2025Optimierte Olkuhlung fur eine Brennkraftmaschine |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-3105 | 200330914 RU | | PCT | 2003P30914WORU | 18 May 2005 | 2006144857 | | | 18 May 2025 | Optimierte Olkuhlung fur eine Brennkraftmaschine |
| GME | CC-3105 | 200400311 EP | | EPT | 2004P00311WE | 18 May 2005 | 05741889.9-1263 | 04 Sep 2007 | | 18 May 2025 | Olwannenanordnung |
| GME | CC-3105 | 200400311 DE | | EPT | 2004P00311WEDE | 18 May 2005 | 502005001587.8-08 | 26 Sep 2007 | 1751405 | 18 May 2025 | Olwannenanordnung |
| GME | CC-3105 | 200400311 FR | | EPT | 2004P00311WEFR | 18 May 2005 | 05741889.9-1263 | 26 Sep 2007 | 1751405 | 18 May 2025 | Olwannenanordnung |
| GME | CC-3105 | 200400311 GB | | EPT | 2004P00311WEGB | 18 May 2005 | 05741889.9-1263 | 26 Sep 2007 | 1751405 | 18 May 2025 | Olwannenanordnung |
| GME | CC-3105 | 200400311 IT | | EPT | 2004P00311WEIT | 18 May 2005 | 05741889/50559BE/0726 | 26 Sep 2007 | 1751405 | 18 May 2025 | Olwannenanordnung |
| GME | CC-3105 | 200400311 CN | | PCT | 2004P00311WOCN | 18 May 2005 | 200580015676.7 | | | 18 May 2025 | Olwannenanordnung |
| GME | CC-3105 | 200400311 KR | | PCT | 2004P00311WOKR | 18 May 2005 | 10-2006-7025743 | | | 18 May 2025 | Olwannenanordnung |
| GME | CC-11844 | 200200311BE | 200500503911 | 200500503911 | 200500311BE | 200500311BE | 200500311BE | | | | |
| GME | CC-11844 | 2002002005P50676SE | | NP | 2005P50676-SE-NP | 18 May 2005 | 0501131-7 | | | 18 May 2025 | set of baggage holders |
| GME | CC-SAAB1815 | 200550909 SE | | NP | 2005P50909 SE | 25 May 2005 | 0501178-8 | | | 25 May 2025 | Servo-brake system in an otto cycle engine |
| GME | CC-4200 | 200400512 EP | | EPT | 2004P00512WE | 27 May 2005 | 05002234.3-08 | 12 Dec 2007 | 1755927 | 27 May 2025 | Sicherheitsanordnung fur den Innenraum eines Kraftfahrzeuges |
| GME | CC-4200 | 200400512 DE | | EPT | 2004P00512WEDE | 27 May 2005 | 05747909.9 | 12 Dec 2007 | 1755927 | 27 May 2025 | Sicherheitsanordnung fur den Innenraum eines Kraftfahrzeuges |
| GME | CC-4200 | 200400512 FR | | EPT | 2004P00512WEFR | 27 May 2005 | 05747909.9 | 12 Dec 2007 | 1755927 | 27 May 2025 | Sicherheitsanordnung fur den Innenraum eines Kraftfahrzeuges |
| GME | CC-4200 | 200400512 GB | | EPT | 2004P00512WEGB | 27 May 2005 | 05747909.9 | 12 Dec 2007 | 1755927 | 27 May 2025 | Sicherheitsanordnung fur den Innenraum eines Kraftfahrzeuges |
| GME | CC-4200 | 200400512 IT | | EPT | 2004P00512WEIT | 27 May 2005 | 48043BE/2008 | 12 Dec 2007 | 1755927 | 27 May 2025 | Sicherheitsanordnung fur den Innenraum eines Kraftfahrzeuges |
| GME | CC-4200 | 200400512 JP | | PCT | 2004P00512WOJP | 27 May 2005 | 2007-513807 | | | 27 May 2025 | Sicherheitsanordnung fur den Innenraum eines Kraftfahrzeuges |
| GME | CC-SAAB1815 | 200550624 SE | | NP | 2005P50624 SE | 03 Jun 2005 | 0501269-5 | | | 03 Jun 2025 | load carrier for vehicle roof |
| GME | CC-7300 | 2004P00416EP | | EPT | 2004P00416-EP-EPT08 | 2un05 | 05750494.6-2302 | 13 Aug 2008 | 1763412 | 08 Jun 2025 | Ankippsystem fur eine Bordelvorrichtung |
| GME | CC-7300 | 2004P00416Cn | | PCT | 2004P00416-CN-PCT08 | 2un05 | 200580021223.5 | | | 08 Jun 2025 | Ankippsystem fur eine Bordelvorrichtung |
| GME | CC-7300 | 2004P00416FR | | EPT | 2004P00416-FR-EPT08 | 2un05 | 05750494.6-2302 | 13 Aug 2008 | 1763412 | 08 Jun 2025 | 2767Ankippsystem fur eine Bordelvorrichtung |
| GME | CC-7300 | 2004P00416DE | | EPT | 2004P00416-DE-EPT08 | 2un05 | 502005005043.6-08 | 13 Aug 2008 | 1763412 | 08 Jun 2025 | Ankippsystem fur eine Bordelvorrichtung |
| GME | CC-7300 | 2004P00416GB | | EPT | 2004P00416-GB-EPT08 | 2un05 | 05750494.6-2302 | 13 Aug 2008 | 1763412 | 08 Jun 2025 | Ankippsystem fur eine Bordelvorrichtung |
| GME | CC-11844 | 500200550162 DE | | NP | 2005P50162 DE | 09 Jun 2005 | 102005026643.6 | | | 09 Jun 2025 | Schachtleiste fur eine Fahrzeugtur |
| GME | CC-4301 | 200550221 DE | | NP | 2005P50221 DE | 09 Jun 2005 | 102005026502.2 | | | 09 Jun 2025 | Beleuchtungseinrichtung fur ein Personenbeforderungsmittel |
| GME | CC-11844 | 700200550238 DE | | NP | 2005P50238 DE | 09 Jun 2005 | 102005026501.4-22 | 29 May 2007 | 102005026501 | 09 Jun 2025 | Bauteil fur einen SchließMechanismus eines Kraftfahrzeuges |
| GME | CC-4300 | 200400509 DE | | NP | 2004P00509 DE | 10 Jun 2005 | 102005026869.2 | | | 10 Jun 2025 | Vorrichtung und Verfahren zum Verifizieren eines Uberschlages eines Kraftfahrzeuges |
| GME | CC-2521 | 200550098 DE | | NP | 2005P50098 DE | 10 Jun 2005 | 102005026868.4 | | | 10 Jun 2025 | Fußgangerschutz bei gelandegangigen Fahrzeugen durch Upper Support Structure |
| GME | CC-4611 | 200550218 DE | | NP | 2005P50218 DE | 10 Jun 2005 | 102005026873.0 | | | 10 Jun 2025 | Manuelle Nachstellvorrichtung fur Feststellbremse |
| GME | CC-11842 | 500200550222 DE | | NP | 2005P50222 DE | 10 Jun 2005 | 102005026872.2 | | | 10 Jun 2025 | Heckklappenanordnung |
| GME | CC-4822 | 200550223 DE | | NP | 2005P50223 DE | 10 Jun 2005 | 102005026866.8 | | | 10 Jun 2025 | Verfahren zum Uberwachen einer Spannung einer Batterie eines Kraftfahrzeuges und ein entsprechendes Ladzustandsmesssystem |
| GME | CC-4301 | 200550224 DE | | NP | 2005P50224 DE | 10 Jun 2005 | 102005026867.6 | | | 10 Jun 2025 | Anzeigeinstrument in einem Kraftfahrzeug |
| GME | CC-11842 | 500200550237 DE | | NP | 2005P50237 DE | 10 Jun 2005 | 102005026871.4-21 | | | 10 Jun 2025 | Heckklappenanordnung |
| GME | CC-4500 | 200401273 DE | | NP | 2004P01273 DE | 13 Jun 2005 | 102005027176.6 | | | 13 Jun 2025 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-4711 | 200550013 DE | | NP | 2005P50013 DE | 13 Jun 2005 | 102005027178.2 | | | 13 Jun 2025 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-2500 | 200550054 DE | | NP | 2005P50054 DE | 13 Jun 2005 | 102005027175.8 | | | 13 Jun 2025 | Einrichtung zur Abstutzung von Kraften in einer Kraftfahrzeugkarosserie |

Page 131 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4513 | 200550155 | DE | NP | 2005P50155 DE | 13 Jun 2005 | 102005027177.4 | | | 13 Jun 2025 | Befestigungsvorrichtung fur eine in einen Dachkanal eines Daches eines Kraftfahrzeuges angeordnete Dachreling |
| GME | CC-11844 | 200550239 | DE | NP | 2005P50239 DE | 13 Jun 2005 | 102005027180.4 | | | 13 Jun 2025 | Karosserieelement fur ein Fahrzeug |
| GME | CC-11844 | 2005P50241 | DE | NP | 2005P50241-DE-NP | 13 Jun 2005 | 102005027179.0 | | | 13 Jun 2025 | Hohlraummodulanordnung in Kraftfahrzeug |
| GME | CC-3105 | 2004P00570 | EP | EPT | 2004P00570-EP-EPT | 15 Jun 2005 | 05755582.3-2311 | 12 Dec 2007 | 1769163 | 15 Jun 2025 | Abschatzung der Temperatur eines Katalysators und Anwendungen dafur |
| GME | CC-3105 | 2004P00570 | FR | EPT | 2004P00570-FR-EPT | 15 Jun 2005 | 05755582.3 | 12 Dec 2007 | 1769163 | 15 Jun 2025 | Abschatzung der Temperatur eines Katalysators und Anwendungen dafur |
| GME | CC-3105 | 2004P00570 | GB | EPT | 2004P00570-GB-EPT | 15 Jun 2005 | 05755582.3-2311 | 12 Dec 2007 | 1769163 | 15 Jun 2025 | Abschatzung der Temperatur eines Katalysators und Anwendungen dafur |
| GME | CC-3105 | 2004P00570 | WO | PCT | 2004P00570-WO-PCT | 15 Jun 2005 | PCT/EP2005/006390 | | | 15 Jun 2025 | Abschatzung der Temperatur eines Katalysators und Anwendungen dafur |
| GME | CC-3105 | 2004P00570 | CN | PCT | 2004P00570-CN-PCT | 15 Jun 2005 | 200580027384.5 | | | 15 Jun 2025 | Abschatzung der Temperatur eines Katalysators und Anwendungen dafur |
| GME | CC-3105 | 2004P00570 | JP | PCT | 2004P00570-JP-PCT | 15 Jun 2005 | 2007-517145 | | | 15 Jun 2025 | Abschatzung der Temperatur eines Katalysators und Anwendungen dafur |
| GME | CC-3105 | 2004P00570 | KR | PCT | 2004P00570-KR-PCT | 15 Jun 2005 | 10-2006-7025647 | | | 15 Jun 2025 | Abschatzung der Temperatur eines Katalysators und Anwendungen dafur |
| GME | CC-3105 | 2004P00570 | DE | EPT | 2004P00570-DE-EPT | 15 Jun 2005 | 502005002239.4-08 | 12 Dec 2007 | 1769163 | 15 Jun 2025 | Abschatzung der Temperatur eines Katalysators und Anwendungen dafur |
| GME | CC-3105 | 2004P00570 | IT | EPT | 2004P00570-IT-EPT | 15 Jun 2005 | 47943BE/2008 | 12 Dec 2007 | 1769163 | 15 Jun 2025 | Abschatzung der Temperatur eines Katalysators und Anwendungen dafur |
| GME | CC-3105 | 2004P00570 | SE | EPT | 2004P00570-SE-EPT | 15 Jun 2005 | 05755582.3-2311 | 12 Dec 2007 | 1769163 | 15 Jun 2025 | Abschatzung der Temperatur eines Katalysators und Anwendungen dafur |
| GME | CC-4500 | 200331018 | EP | EPA | 2003P31018EP | 16 Jun 2005 | 05012992.3 | | | 16 Jun 2025 | Montageclip zur Befestigung von Leitungen an einem Kraftfahrzeug-Unterbau, sowie Verfahren zur Montage derselben mit dem Montageclip |
| GME | CC-4500 | 200331018 | DE | EPA | 2003P31018EPDE | 16 Jun 2005 | 05012992.3 | | | 16 Jun 2025 | Montageclip zur Befestigung von Leitungen an einem Kraftfahrzeug-Unterbau, sowie Verfahren zur Montage derselben mit dem Montageclip |
| GME | CC-4500 | 200331018 | ES | EPA | 2003P31018EPES | 16 Jun 2005 | 05012992.3 | | | 16 Jun 2025 | Montageclip zur Befestigung von Leitungen an einem Kraftfahrzeug-Unterbau, sowie Verfahren zur Montage derselben mit dem Montageclip |
| GME | CC-4500 | 200331018 | FR | EPA | 2003P31018EPFR | 16 Jun 2005 | 05012992.3 | | | 16 Jun 2025 | Montageclip zur Befestigung von Leitungen an einem Kraftfahrzeug-Unterbau, sowie Verfahren zur Montage derselben mit dem Montageclip |
| GME | CC-4500 | 200331018 | GB | EPA | 2003P31018EPGB | 16 Jun 2005 | 05012992.3 | | | 16 Jun 2025 | Montageclip zur Befestigung von Leitungen an einem Kraftfahrzeug-Unterbau, sowie Verfahren zur Montage derselben mit dem Montageclip |

Page 132 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4500 | 200331018 | IT | EPA | 2003P31018EPIT | 16 Jun 2005 | 05012992.3 | | | 16 Jun 2025 | Montageclip zur Befestigung von Leitungen an einem Kraftfahrzeug-Unterbau, sowie Verfahren zur Montage derselben mit dem Montageclip |
| GME | CC-4200 | 200401288 | NP | | 2004P01288 DE | 17 Jun 2005 | 102005028505.8 | | | 17 Jun 2025 | Sicherheitsanordnung und Verkleidungsteil fur den Innenraum eines Kraftfahrzeuges |
| GME | CC-11844 | 200200550502 | DE | NP | 2005P50502 DE | 17 Jun 2005 | 102005028502.3 | | | 17 Jun 2025 | Sicherheitsanordnung mit einem Kopfairbag fur den Innenraum eines Kraftfahrzeuges |
| GME | CC-4700 | 200550047 | DE | NP | 2005P50047 DE | 21 Jun 2005 | 102005028614.3 | | | 21 Jun 2025 | Kraftfahrzeug mit verschiebbarem Beschattungssystem und an diesem angebrachter Sonnenblende |
| GME | CC-11844 | 200200550163 | DE | NP | 2005P50163 DE | 21 Jun 2005 | 102005028613.5 | | | 21 Jun 2025 | Modulare Sonnenblende zur Verwendung in einem Fahrzeug |
| GME | CC-11844 | 700200550165 | DE | NP | 2005P50165 DE | 21 Jun 2005 | 102005028612.7 | | | 21 Jun 2025 | Kraftfahrzeug mit verschiebbarem Beschattungsmodul und Sonnenblende |
| GME | CC-12843 | 105200400508 | DE | NP | 2004P00508 DE | 22 Jun 2005 | 102005028805.7 | | | 22 Jun 2025 | Einrichtung zur hydraulischen Ventilhubumschaltung |
| GME | CC-14013 | 200200550106 | DE | NP | 2005P50106 DE | 22 Jun 2005 | 102005028803.0 | | | 22 Jun 2025 | Synchronisiereinrichtung fur ein Schaltgetriebe |
| GME | CC-3246 | 200550112 | DE | NP | 2005P50112 DE | 22 Jun 2005 | 102005028804.9 | | | 22 Jun 2025 | Rastvorrichtung fur die Schaltung eines Schaltgetriebes |
| GME | CC-12843 | 105200550120 | DE | NP | 2005P50120 DE | 22 Jun 2005 | 102005028806.5 | | | 22 Jun 2025 | Ansaugkanal fur einen Verbrennungsmotor |
| GME | CC-12843 | 1052005P50122 | DE | NP | 2005P50122-DE-NP | 22 Jun 2005 | 102005028807.3 | 25 Aug 2005 | | 22 Jun 2025 | Verbrennungsmotor mit integrierter Olpeilstabfuhrung |
| GME | CC-4600 | 200400020 | EP | EPA | 2004P00020EP | 23 Jun 2005 | 05013567.2-1264 | | | 23 Jun 2025 | Hinterradaufhangung fur ein Personenkraftfahrzeug mit angetriebenen Hinterradern |
| GME | CC-4600 | 200400020 | DE | EPA | 2004P00020EPDE | 23 Jun 2005 | 05013567.2 | | | 23 Jun 2025 | Hinterradaufhangung fur ein Personenkraftfahrzeug mit angetriebenen Hinterradern |
| GME | CC-4600 | 200400020 | ES | EPA | 2004P00020EPES | 23 Jun 2005 | 05013567.2 | | | 23 Jun 2025 | Hinterradaufhangung fur ein Personenkraftfahrzeug mit angetriebenen Hinterradern |
| GME | CC-4600 | 200400020 | FR | EPA | 2004P00020EPFR | 23 Jun 2005 | 05013567.2 | | | 23 Jun 2025 | Hinterradaufhangung fur ein Personenkraftfahrzeug mit angetriebenen Hinterradern |
| GME | CC-4600 | 200400020 | GB | EPA | 2004P00020EPGB | 23 Jun 2005 | 05013567.2 | | | 23 Jun 2025 | Hinterradaufhangung fur ein Personenkraftfahrzeug mit angetriebenen Hinterradern |
| GME | CC-4600 | 200400020 | IT | EPA | 2004P00020EPIT | 23 Jun 2005 | 05013567.2 | | | 23 Jun 2025 | Hinterradaufhangung fur ein Personenkraftfahrzeug mit angetriebenen Hinterradern |
| GME | CC-4500 | 2004P00090 | EP | EPT | 2004P00090-EP-EPT | 23 Jun 2005 | 754446.2-1268 | 18 Jun 2008 | 1763468 | 23 Jun 2025 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00090 | DE | EPT | 2004P00090-DE-EPT | 23 Jun 2005 | 502005004463.0-0818 | 18 Jun 2008 | 1763468 | 23 Jun 2025 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00090 | WO | PCT | 2004P00090-WO-PCT | 23 Jun 2005 | PCT/EP2005/006777 | | | 23 Jun 2025 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00090 | AU | PCT | 2004P00090-AU-PCT | 23 Jun 2005 | PCT/EP2005/006777 | | | 23 Jun 2025 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00090 | BR | PCT | 2004P00090-BR-PCT | 23 Jun 2005 | PCT/EP2005/006777 | | | 23 Jun 2025 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00090 | CN | PCT | 2004P00090-CN-PCT | 23 Jun 2005 | PCT/EP2005/006777 | | | 23 Jun 2025 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00090 | IN | PCT | 2004P00090-IN-PCT | 23 Jun 2005 | 1576/MUMNP/2006 | 12 Aug 2008 | 1576/MUMNP/2006 | 23 Jun 2025 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00090 | ZA | PCT | 2004P00090-ZA-PCT | 23 Jun 2005 | 2006/10668 | 30 Jan 2008 | 2006/10668 | 23 Jun 2025 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-4600 | 200400257 | EP | EPT | 2004P00257WE | 23 Jun 2005 | PCT/EP2005/006778 | | | 23 Jun 2025 | Bremssystem mit EBS und ?prefill?-Funktion sowie Verfahren zur elektronischen Bremsregelung |

Page 133 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-4600 | 200400257 | DE | EPT | 2004P00257WEDE | 23 Jun 2005 | PCT/EP2005/006778 | | | 23 Jun 2025 | Bremssystem mit EBS und ?prefill?-Funktion sowie Verfahren zur elektronischen Bremsregelung |
| GME | CC-4600 | 200400257 | WO | PCT | 2004P00257WO | 23 Jun 2005 | PCT/EP2005/006778 | | | 23 Jun 2025 | Bremssystem mit EBS und ?prefill?-Funktion sowie Verfahren zur elektronischen Bremsregelung |
| GME | CC-4600 | 200400257 | CN | PCT | 2004P00257WOCN | 23 Jun 2005 | PCT/EP2005/006778 | | | 23 Jun 2025 | Bremssystem mit EBS und ?prefill?-Funktion sowie Verfahren zur elektronischen Bremsregelung |
| GME | CC-4600 | 200400257 | IN | PCT | 2004P00257WOIN | 23 Jun 2005 | PCT/EP2005/006778 | | | 23 Jun 2025 | Bremssystem mit EBS und ?prefill?-Funktion sowie Verfahren zur elektronischen Bremsregelung |
| GME | CC-3105 | 200400310 | EP | EPA | 2004P00310EP | 23 Jun 2005 | 05013538.3-2311 | 14 Mar 2007 | 1609962 | 23 Jun 2025 | Abgassystem zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3105 | 200400310 | DE | EPA | 2004P00310EPDE | 23 Jun 2005 | 502005000467.1-08 | 14 Mar 2007 | 1609962 | 23 Jun 2025 | Abgassystem zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3105 | 200400310 | ES | EPA | 2004P00310EPES | 23 Jun 2005 | 05013538.3-2311 | 14 Mar 2007 | 1609962 | 23 Jun 2025 | Abgassystem zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3105 | 200400310 | FR | EPA | 2004P00310EPFR | 23 Jun 2005 | 05013538.3-2311 | 14 Mar 2007 | 1609962 | 23 Jun 2025 | Abgassystem zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3105 | 200400310 | GB | EPA | 2004P00310EPGB | 23 Jun 2005 | 05013538.3-2311 | 14 Mar 2007 | 1609962 | 23 Jun 2025 | Abgassystem zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3105 | 200400310 | IT | EPA | 2004P00310EPIT | 23 Jun 2005 | 05013538.3-2311 | 14 Mar 2007 | 1609962 | 23 Jun 2025 | Abgassystem zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-3105 | 200400310 | SE | EPA | 2004P00310EPSE | 23 Jun 2005 | 05013538.3-2311 | 14 Mar 2007 | 1609962 | 23 Jun 2025 | Abgassystem zur Verbesserung der Wirksamkeit der NOx-Reduktion in Kraftfahrzeugen |
| GME | CC-4600 | 200400755 | EP | EPA | 2004P00755EP | 23 Jun 2005 | 05013569.8 | | | 23 Jun 2025 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4600 | 200400755 | DE | EPA | 2004P00755EPDE | 23 Jun 2005 | 05013569.8 | | | 23 Jun 2025 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4600 | 200400755 | ES | EPA | 2004P00755EPES | 23 Jun 2005 | 05013569.8 | | | 23 Jun 2025 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4600 | 200400755 | FR | EPA | 2004P00755EPFR | 23 Jun 2005 | 05013569.8 | | | 23 Jun 2025 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4600 | 200400755 | GB | EPA | 2004P00755EPGB | 23 Jun 2005 | 05013569.8 | | | 23 Jun 2025 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4600 | 200400755 | IT | EPA | 2004P00755EPIT | 23 Jun 2005 | 05013569.8 | | | 23 Jun 2025 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4600 | 200400757 | EP | EPA | 2004P00757EP | 23 Jun 2005 | 05013570.6 | | | 23 Jun 2025 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4600 | 200400757 | DE | EPA | 2004P00757EPDE | 23 Jun 2005 | 05013570.6 | | | 23 Jun 2025 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4600 | 200400757 | ES | EPA | 2004P00757EPES | 23 Jun 2005 | 05013570.6 | | | 23 Jun 2025 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4600 | 200400757 | FR | EPA | 2004P00757EPFR | 23 Jun 2005 | 05013570.6 | | | 23 Jun 2025 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4600 | 200400757 | GB | EPA | 2004P00757EPGB | 23 Jun 2005 | 05013570.6 | | | 23 Jun 2025 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-4600 | 200400757 | IT | EPA | 2004P00757EPIT | 23 Jun 2005 | 05013570.6 | | | 23 Jun 2025 | Fahrwerk fur Kraftfahrzeuge und Niveauregulierungssystem |
| GME | CC-2512 | 2004P00938 | DE | NP | 2004P00938-DE-NP | 23 Jun 2005 | 102005029641.6-21 | | | 23 Jun 2025 | Radaufhangung |
| GME | CC-11844500 | 200550199 | DE | NP | 2005P50199 DE | 23 Jun 2005 | 102005029161.9 | | | 23 Jun 2025 | Im Dachmodul integrierte Dachleiste |
| GME | CC-ARVINMERIT | 200550199 | DE | NP | 2005P50199 DE | 23 Jun 2005 | 102005029161.9 | | | 23 Jun 2025 | Im Dachmodul integrierte Dachleiste |
| GME | CC-4500 | 2004P00090 | FR | EPT | 2004P00090-FR-EPT | 23 Jun 2005 | 05754446.2-1268 | 18 Jun 2008 | 1763468 | 23 Jun 2025 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00090 | GB | EPT | 2004P00090-GB-EPT | 23 Jun 2005 | 05754446.2-1268 | 18 Jun 2008 | 1763468 | 23 Jun 2025 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4300 | 2004P00351 | EP | EPA | 2004P00351-EP-EPA | 24 Jun 2005 | 05013629.0 | 12 Mar 2008 | 61459624 | Jun 2025 | Steuerungseinrichtung fur eine Scheibenwisch- und -waschanlage an einem Kraftfahrzeug |
| GME | CC-4300 | 2004P00351 | DE | EPA | 2004P00351-DE-EPA | 24 Jun 2005 | 502005003166.0-08 | 12 Mar 2008 | 61459624 | Jun 2025 | Steuerungseinrichtung fur eine Scheibenwisch- und -waschanlage an einem Kraftfahrzeug |
| GME | CC-4300 | 2004P00351 | ES | EPA | 2004P00351-ES-EPA | 24 Jun 2005 | 05013629.0 | 12 Mar 2008 | 61459624 | Jun 2025 | Steuerungseinrichtung fur eine Scheibenwisch- und -waschanlage an einem Kraftfahrzeug |
| GME | CC-4300 | 2004P00351 | FR | EPA | 2004P00351-FR-EPA | 24 Jun 2005 | 05013629.0 | 12 Mar 2008 | 61459624 | Jun 2025 | Steuerungseinrichtung fur eine Scheibenwisch- und -waschanlage an einem Kraftfahrzeug |
| GME | CC-4300 | 2004P00351 | GB | EPA | 2004P00351-GB-EPA | 24 Jun 2005 | 05013629.0 | 12 Mar 2008 | 61459624 | Jun 2025 | Steuerungseinrichtung fur eine Scheibenwisch- und -waschanlage an einem Kraftfahrzeug |
| GME | CC-4300 | 2004P00351 | IT | EPA | 2004P00351-IT-EPA | 24 Jun 2005 | 48634BE/2008 | 12 Mar 2008 | 61459624 | Jun 2025 | Steuerungseinrichtung fur eine Scheibenwisch- und -waschanlage an einem Kraftfahrzeug |
| GME | CC-4503 | 200550154 | DE | NP | 2005P50154 DE | 24 Jun 2005 | 102005029738.2 | | | 24 Jun 2025 | Energieabsorberelement und dieses verwendende Kraftfahrzeugkarosserie |
| GME | CC-4300 | 2004P00474 | DE | EPT | 2004P00474-DE-EPT | 29 Jun 2005 | 502005002847.3-08 | 13 Feb 2008 | 1769515 | 29 Jun 2025 | Bedienungsmodul fur ein Kraftfahrzeug |
| GME | CC-4300 | 2004P00474 | CN | PCT | 2004P00474-CN-PCT | 29 Jun 2005 | 200580023343.9 | | | 29 Jun 2025 | Bedienungsmodul fur ein Kraftfahrzeug |
| GME | CC-4300 | 2004P00474 | FR | EPT | 2004P00474-FR-EPT | 29 Jun 2005 | 05770701.0-2214 | 13 Feb 2008 | 1769515 | 29 Jun 2025 | Bedienungsmodul fur ein Kraftfahrzeug |
| GME | CC-4300 | 2004P00474 | IT | EPT | 2004P00474-IT-EPT | 29 Jun 2005 | 48303BE/2008 | 13 Feb 2008 | 1769515 | 29 Jun 2025 | Bedienungsmodul fur ein Kraftfahrzeug |
| GME | CC-4300 | 2004P00474 | ES | EPT | 2004P00474-ES-EPT | 29 Jun 2005 | 05770701.0-2214 | 13 Feb 2008 | 1769515 | 29 Jun 2025 | Bedienungsmodul fur ein Kraftfahrzeug |
| GME | CC-4300 | 2004P00474 | GB | EPT | 2004P00474-GB-EPT | 29 Jun 2005 | 05770701.0-2214 | 13 Feb 2008 | 1769515 | 29 Jun 2025 | Bedienungsmodul fur ein Kraftfahrzeug |
| GME | CC-SAAB1815200440174 | | WO | PCT | 2004P40174WO | 30 Jun 2005 | PCT/SE2005/001042 | | | 30 Jun 2025 | graphical instrument panel |
| GME | CC-3555 | 200550107 | DE | NP | 2005P50107 DE | 30 Jun 2005 | 102005030534.2 | | | 30 Jun 2025 | Verfahren und Vorrichtung zum Steuern einer automatisierten Kupplung |
| GME | CC-4500 | 2004P00036 | EP | EPT | 2004P00036-EP-EPT | 01 Jul 2005 | 05770670.7-1264 | 24 Sep 2008 | 1763459 | 01 Jul 2025 | Kraftfahrzeug mit anhebbarer Haube |
| GME | CC-4500 | 2004P00036 | DE | EPT | 2004P00036-DE-EPT | 01 Jul 2005 | 502005005478.4-08 | 24 Sep 2008 | 1763459 | 01 Jul 2025 | Kraftfahrzeug mit anhebbarer Haube |
| GME | CC-4500 | 2004P00036 | WO | PCT | 2004P00036-WO-PCT | 01 Jul 2005 | PCT/EP2005/007264 | | | 01 Jul 2025 | Kraftfahrzeug mit anhebbarer Haube |
| GME | CC-4500 | 2004P00036 | BR | PCT | 2004P00036-BR-PCT | 01 Jul 2005 | PI0512934-6 | | | 01 Jul 2025 | Kraftfahrzeug mit anhebbarer Haube |
| GME | CC-4500 | 2004P00036 | CN | PCT | 2004P00036-CN-PCT | 01 Jul 2005 | PCT/EP2005/007264 | | | 01 Jul 2025 | Kraftfahrzeug mit anhebbarer Haube |
| GME | CC-4500 | 2004P00036 | IN | PCT | 2004P00036-IN-PCT | 01 Jul 2005 | 1579/MUMNP/2006 | | | 01 Jul 2025 | Kraftfahrzeug mit anhebbarer Haube |
| GME | CC-4500 | 2004P00036 | RU | PCT | 2004P00036-RU-PCT | 01 Jul 2005 | PCT/EP2005/007264 | | | 01 Jul 2025 | Kraftfahrzeug mit anhebbarer Haube |
| GME | CC-4500 | 200400110 | EP | EPA | 2004P00110EP | 01 Jul 2005 | 05400019.5 | | | 01 Jul 2025 | Cabriolet mit vergroBertem Fahrgastraum |
| GME | CC-4500 | 200400110 | DE | EPA | 2004P00110EPDE | 01 Jul 2005 | 05400019.5 | | | 01 Jul 2025 | Cabriolet mit vergroBertem Fahrgastraum |
| GME | CC-4500 | 2004P00540 | EP | EPA | 2004P00540-EP-EPA | 01 Jul 2005 | 05400020.3 | 26 Dec 2007 | 61457201 | Jul 2025 | Fahrzeugdacheinheit zum SchlieBen und Freigeben einer Fahrzeugdachoffnung und hiermit ausgestattetes Kraftfahrzeug |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4500 | 2004P00540 | FR | EPA | 2004P00540-FR-EPA | 01 Jul 2005 | 05400020.3 | 26 Dec 2007 | 1614572 | 01 Jul 2025 | Fahrzeugdacheinheit zum Schließen und Freigeben einer Fahrzeugdachoffnung und hiermit ausgestattetes Kraftfahrzeug |
| GME | CC-4500 | 2004P00540 | DE | EPA | 2004P00540-DE-EPA | 01 Jul 2005 | 05400020.3 | 26 Dec 2007 | 1614572 | 01 Jul 2025 | Fahrzeugdacheinheit zum Schließen und Freigeben einer Fahrzeugdachoffnung und hiermit ausgestattetes Kraftfahrzeug |
| GME | CC-4500 | 2004P00540 | GB | EPA | 2004P00540-GB-EPA | 01 Jul 2005 | 05400020.3 | 26 Dec 2007 | 1614572 | 01 Jul 2025 | Fahrzeugdacheinheit zum Schließen und Freigeben einer Fahrzeugdachoffnung und hiermit ausgestattetes Kraftfahrzeug |
| GME | CC-4500 | 2004P00036 | FR | EPT | 2004P00036-FR-EPT | 01 Jul 2005 | 05770670.7-1264 | 24 Sep 2008 | 1763459 | 01 Jul 2025 | Kraftfahrzeug mit anhebbarer Haube |
| GME | CC-4500 | 2004P00036 | GB | EPT | 2004P00036-GB-EPT | 01 Jul 2005 | 05770670.7-1264 | 24 Sep 2008 | 1763459 | 01 Jul 2025 | Kraftfahrzeug mit anhebbarer Haube |
| GME | CC-SAAB1815 | 200440181 | WO | PCT | 2004P40181WO | 04 Jul 2005 | PCT/SE2005001099 | | | 04 Jul 2025 | force transmitting system for a hybrid drive motor vehicle |
| GME | CC-4500 | 2004P00539 | EP | EPA | 2004P00539-EP-EPA | 07 Jul 2005 | 014762.8-2423 | 27 Aug 2008 | 1614571 | 07 Jul 2025 | Kraftfahrzeugdach mit einer Dachoffnung und einer Klappvorrichtung zum Offnen und Schließen der Dachoffnung sowie eine Klappvorrichtung hierfur und ein entsprechendes Kraftfahrzeug |
| GME | CC-4500 | 2004P00542 | EP | EPA | 2004P00542-EP-EPA | 07 Jul 2005 | 014761.0-2423 | | | 07 Jul 2025 | Mehrteilige Heckklappe fur ein Kraftfahrzeug |
| GME | CC-1284350520 | 05P50261 | DE | NP | 2005P50261-DE-NP | 07 Jul 2005 | 102005031744.8-21 | | | 07 Jul 2025 | Vorrichtung zur Unterdruckerzeugung in einem Kraftfahrzeug |
| GME | CC-FIAT | 2005P50261 | DE | NP | 2005P50261-DE-NP | 07 Jul 2005 | 102005031744.8-21 | | | 07 Jul 2025 | Vorrichtung zur Unterdruckerzeugung in einem Kraftfahrzeug |
| GME | CC-1184460020 | 05P50262 | DE | NP | 2005P50262-DE-NP | 07 Jul 2005 | 102005031734.0 | | | 07 Jul 2025 | Verfahren zur Berechnung des Unterdrucks im Bremskraftverstarker eines Fahrzeugs mit Otto-Motor |
| GME | CC-FIAT | 2005P50262 | DE | NP | 2005P50262-DE-NP | 07 Jul 2005 | 102005031734.0 | | | 07 Jul 2025 | Verfahren zur Berechnung des Unterdrucks im Bremskraftverstarker eines Fahrzeugs mit Otto-Motor |
| GME | CC-4500 | 2004P00539 | FR | EPA | 2004P00539-FR-EPA | 07 Jul 2005 | 014762.8-2423 | 27 Aug 2008 | 1614571 | 07 Jul 2025 | Kraftfahrzeugdach mit einer Dachoffnung und einer Klappvorrichtung zum Offnen und Schließen der Dachoffnung sowie eine Klappvorrichtung hierfur und ein entsprechendes Kraftfahrzeug |
| GME | CC-4500 | 2004P00539 | DE | EPA | 2004P00539-DE-EPA | 07 Jul 2005 | 50310429.9-08 | 27 Aug 2008 | 1614571 | 07 Jul 2025 | Kraftfahrzeugdach mit einer Dachoffnung und einer Klappvorrichtung zum Offnen und Schließen der Dachoffnung sowie eine Klappvorrichtung hierfur und ein entsprechendes Kraftfahrzeug |
| GME | CC-4500 | 2004P00539 | GB | EPA | 2004P00539-GB-EPA | 07 Jul 2005 | 014762.8-2423 | 27 Aug 2008 | 1614571 | 07 Jul 2025 | Kraftfahrzeugdach mit einer Dachoffnung und einer Klappvorrichtung zum Offnen und Schließen der Dachoffnung sowie eine Klappvorrichtung hierfur und ein entsprechendes Kraftfahrzeug |
| GME | CC-1184420020 | 0550742 | SE | NP | 2005P50742 SE | 11 Jul 2005 | 0501634-0 | 04 Mar 2008 | 530121 | 11 Jul 2025 | Sitzanordnung und Verfahren um die Anzahl der Sitze in einem Kfz zu verandern |
| GME | CC-4300 | 200400784 | EP | EPA | 2004P00784EP | 12 Jul 2005 | 015046.5 | | | 12 Jul 2025 | Verfahren und System zur Positionserkennung von Radmodulen an einem Kraftfahrzeug |

Page 136 of 197

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844 | 200550821 | SE | NP | 2005P50821 SE | 13 Jul 2005 | 0501659-7 | | | 13 Jul 2025 | Schiebbare Handbremse im oberen Bereich der Armaturentafel |
| GME | CC-3105 | 200400359 | CZ | EPA | 2004P00359EPCZ | 14 Jul 2005 | 05015293.3-2421 | 16 Jan 2008 | 1619067 | 14 Jul 2025 | Verfahren zur Einstellung einer Fahrgeschwindigkeit eines Kraftfahrzeuges und Steuerschaltung fur einen Motor und/oder ein Getriebe eines Kraftfahrzeuges |
| GME | CC-3105 | 200400359 | DE | EPA | 2004P00359EPDE | 14 Jul 2005 | 502005002542.3-08 | 16 Jan 2008 | 1619067 | 14 Jul 2025 | Verfahren zur Einstellung einer Fahrgeschwindigkeit eines Kraftfahrzeuges und Steuerschaltung fur einen Motor und/oder ein Getriebe eines Kraftfahrzeuges |
| GME | CC-3105 | 200400359 | ES | EPA | 2004P00359EPES | 14 Jul 2005 | 05015293.3-2421 | 16 Jan 2008 | 1619067 | 14 Jul 2025 | Verfahren zur Einstellung einer Fahrgeschwindigkeit eines Kraftfahrzeuges und Steuerschaltung fur einen Motor und/oder ein Getriebe eines Kraftfahrzeuges |
| GME | CC-3105 | 200400359 | FR | EPA | 2004P00359EPFR | 14 Jul 2005 | 05015293.3-2421 | 16 Jan 2008 | 1619067 | 14 Jul 2025 | Verfahren zur Einstellung einer Fahrgeschwindigkeit eines Kraftfahrzeuges und Steuerschaltung fur einen Motor und/oder ein Getriebe eines Kraftfahrzeuges |
| GME | CC-3105 | 200400359 | GB | EPA | 2004P00359EPGB | 14 Jul 2005 | 05015293.3-2421 | 16 Jan 2008 | 1619067 | 14 Jul 2025 | Verfahren zur Einstellung einer Fahrgeschwindigkeit eines Kraftfahrzeuges und Steuerschaltung fur einen Motor und/oder ein Getriebe eines Kraftfahrzeuges |
| GME | CC-3105 | 200400359 | IT | EPA | 2004P00359EPIT | 14 Jul 2005 | 48111BE/2008 | 16 Jan 2008 | 1619067 | 14 Jul 2025 | Verfahren zur Einstellung einer Fahrgeschwindigkeit eines Kraftfahrzeuges und Steuerschaltung fur einen Motor und/oder ein Getriebe eines Kraftfahrzeuges |
| GME | CC-4822 | 200550007 | DE | NP | 2005P50007 DE | 14 Jul 2005 | 102005032788.5 | | | 14 Jul 2025 | Induktiv aktivierbare Zundeinrichtung fur Inaassenruckhaltesysteme in Kraftfahrzeugen |
| GME | CC-11842 | 200550820 | SE | NP | 2005P50820 SE | 14 Jul 2005 | 0501666-2 | | | 14 Jul 2025 | Fahrzeugkommunikationssystem mit Notruffunktion |
| GME | CC-11844 | 200550818 | EP | EPA | 2005P50818-EP-EPA | 18 Jul 2005 | 05106565.4 | 29 Oct 2008 | 1745957 | 18 Jul 2025 | vehicle door opening system |
| GME | CC-11844 | 200550819 | EP | EPA | 2005P50819-EP-EPA | 18 Jul 2005 | 05106564.7 | 12 Mar 2008 | 1745956 | 18 Jul 2025 | Slidable door |
| GME | CC-11844 | 200550819 | FR | EPA | 2005P50819-FR-EPA | 18 Jul 2005 | 05106564.7 | 12 Mar 2008 | 1745956 | 18 Jul 2025 | Slidable door |
| GME | CC-11844 | 200550819 | DE | EPA | 2005P50819-DE-EPA | 18 Jul 2005 | 05106564.7 | 12 Mar 2008 | 1745956 | 18 Jul 2025 | Slidable door |
| GME | CC-11844 | 200550819 | GB | EPA | 2005P50819-GB-EPA | 18 Jul 2005 | 05106564.7 | 12 Mar 2008 | 1745956 | 18 Jul 2025 | Slidable door |
| GME | CC-11844 | 200550818 | FR | EPA | 2005P50818-FR-EPA | 18 Jul 2005 | 05106565.4 | 29 Oct 2008 | 1745957 | 18 Jul 2025 | vehicle door opening system |
| GME | CC-11844 | 200550818 | DE | EPA | 2005P50818-DE-EPA | 18 Jul 2005 | 05106565.4 | 29 Oct 2008 | 1745957 | 18 Jul 2025 | vehicle door opening system |
| GME | CC-11844 | 200550818 | GB | EPA | 2005P50818-GB-EPA | 18 Jul 2005 | 05106565.4 | 29 Oct 2008 | 1745957 | 18 Jul 2025 | vehicle door opening system |
| GME | CC-4500 | 200400174 | EP | EPT | 2004P00174WE | 19 Jul 2005 | 05763312.5-2421 | | | 19 Jul 2025 | Verstarkungselement fur einen unteren Bereich eines FrontstoBfangers, sowie damit ausgerusteter FrontstoBfanger fur ein Kraftfahrzeug |
| GME | CC-DYNAMIT | 200400174 | EP | EPT | 2004P00174WE | 19 Jul 2005 | 05763312.5-2421 | | | 19 Jul 2025 | Verstarkungselement fur einen unteren Bereich eines FrontstoBfangers, aowie damit ausgerusteter FrontstoBfanger fur ein Kraftfahrzeug |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4500 | 200400174 | DE | EPT | 2004P00174WEDE | 19 Jul 2005 | PCT/EP2005/007860 | | | 19 Jul 2025 | Erstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgeruesteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-DYNAMIT | 200400174 | DE | EPT | 2004P00174WEDE | 19 Jul 2005 | PCT/EP2005/007860 | | | 19 Jul 2025 | Erstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgeruesteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400174 | AU | PCT | 2004P00174WOAU | 19 Jul 2005 | PCT/EP2005/007860 | | | 19 Jul 2025 | Erstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgeruesteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-DYNAMIT | 200400174 | AU | PCT | 2004P00174WOAU | 19 Jul 2005 | PCT/EP2005/007860 | | | 19 Jul 2025 | Erstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgeruesteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400174 | BR | PCT | 2004P00174WOBR | 19 Jul 2005 | PCT/EP2005/007860 | | | 19 Jul 2025 | Erstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgeruesteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-DYNAMIT | 200400174 | BR | PCT | 2004P00174WOBR | 19 Jul 2005 | PCT/EP2005/007860 | | | 19 Jul 2025 | Erstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgeruesteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400174 | CN | PCT | 2004P00174WOCN | 19 Jul 2005 | PCT/EP2005/007860 | | | 19 Jul 2025 | Erstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgeruesteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-DYNAMIT | 200400174 | CN | PCT | 2004P00174WOCN | 19 Jul 2005 | PCT/EP2005/007860 | | | 19 Jul 2025 | Erstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgeruesteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400174 | JP | PCT | 2004P00174WOJP | 19 Jul 2005 | 2007-521887 | | | 19 Jul 2025 | Erstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgeruesteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-DYNAMIT | 200400174 | JP | PCT | 2004P00174WOJP | 19 Jul 2005 | 2007-521887 | | | 19 Jul 2025 | Erstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgeruesteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400174 | RU | PCT | 2004P00174WORU | 19 Jul 2005 | PCT/EP2005/007860 | | | 19 Jul 2025 | Erstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgeruesteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-DYNAMIT | 200400174 | RU | PCT | 2004P00174WORU | 19 Jul 2005 | PCT/EP2005/007860 | | | 19 Jul 2025 | Erstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgeruesteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-7400 | 2004P00860 | EP | EPT | 2004P00860-EP-EPT | 19 Jul 2005 | 05766128.2 | 19 Mar 2008 | 1781432 | 19 Jul 2025 | Verfahren zur Fertigung von Automobilanbauteilen |
| GME | CC-7400 | 2004P00860 | CN | PCT | 2004P00860-CN-PCT | 19 Jul 2005 | 200580035037.7 | | | 19 Jul 2025 | Verfahren zur Fertigung von Automobilanbauteilen |
| GME | CC-7400 | 2004P00860 | JP | PCT | 2004P00860-JP-PCT | 19 Jul 2005 | 2007-526326 | | | 19 Jul 2025 | Verfahren zur Fertigung von Automobilanbauteilen |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-7400 | 2004P00860 | KR | PCT | 2004P00860-KR-PCT | 19 Jul 2005 | 10-2007-7002952 | | | 19 Jul 2025 | Verfahren zur Fertigung von Automobilanbauteilen |
| GME | CC-1284310520 | 0550121 | DE | NP | 2005P50121 | 19 Jul 2005 | 102005033660.4 | | | 19 Jul 2025 | Führungsrohr für einen Olmessstab eines Verbrennungsmotors |
| GME | CC-1184450020 | 0550207 | DE | NP | 2005P50207 | 19 Jul 2005 | 102005033661.2 | | | 19 Jul 2025 | Kraftstofftankbefestigung an einem Fahrzeugunterbau |
| GME | CC-1184480020 | 0550257 | DE | NP | 2005P50257 | 19 Jul 2005 | 102005033620.5-52 | | | 19 Jul 2025 | Messvorrichtung fur Stossdampfer |
| GME | CC-1184460020 | 0550259 | DE | NP | 2005P50259 | 19 Jul 2005 | 102005033626.4 | | | 19 Jul 2025 | Klemmstuck zur Verbindung einer Zwischenwelle mit dem Ritzel eines Lenkgetriebes |
| GME | CC-1184460020 | 05P50260 | DE | NP | 2005P50260-DE-NP | 19 Jul 2005 | 102005033627.2 | | | 19 Jul 2025 | Vorrichtung zur Verbindung einer Zwischenwelle mit einem Ritzel eines Lenkgetriebes |
| GME | CC-7400 | 2004P00860 | DE | EPT | 2004P00860-DE-EPT | 19 Jul 2005 | 05003362.0-08 | 19 Mar 2008 | 1781432 | 19 Jul 2025 | Verfahren zur Fertigung von Automobilanbauteilen |
| GME | CC-7400 | 2004P00860 | PL | EPT | 2004P00860-PL-EPT | 19 Jul 2005 | 05766128.2 | 19 Mar 2008 | 1781432 | 19 Jul 2025 | Verfahren zur Fertigung von Automobilanbauteilen |
| GME | CC-7400 | 2004P00860 | ES | EPT | 2004P00860-ES-EPT | 19 Jul 2005 | 05766128.2 | 19 Mar 2008 | 1781432 | 19 Jul 2025 | Verfahren zur Fertigung von Automobilanbauteilen |
| GME | CC-7400 | 2004P00860 | GB | EPT | 2004P00860-GB-EPT | 19 Jul 2005 | 05766128.2 | 19 Mar 2008 | 1781432 | 19 Jul 2025 | Verfahren zur Fertigung von Automobilanbauteilen |
| GME | CC-7400 | 2004P00860 | FR | EPT | 2004P00860-FR-EPT | 19 Jul 2005 | 05766128.2 | 19 Mar 2008 | 1781432 | 19 Jul 2025 | Verfahren zur Fertigung von Automobilanbauteilen |
| GME | CC-4500 | 200330932 | EP | EPA | 2003P30932EP | 20 Jul 2005 | 05015711.4 | 19 Oct 2007 | | 20 Jul 2025 | Kraftfahrzeug mit einer verriegelbaren Rastverbindung fur einen Stoßfanger |
| GME | CC-4500 | 200330932 | DE | EPA | 2003P30932EPDE | 20 Jul 2005 | 05001862.1-08 | 07 Nov 2007 | 1619082 | 20 Jul 2025 | Kraftfahrzeug mit einer verriegelbaren Rastverbindung fur einen Stoßfanger |
| GME | CC-4500 | 200330932 | ES | EPA | 2003P30932EPES | 20 Jul 2005 | 05015711.4 | 07 Nov 2007 | 1619082 | 20 Jul 2025 | Kraftfahrzeug mit einer verriegelbaren Rastverbindung fur einen Stoßfanger |
| GME | CC-4500 | 200330932 | FR | EPA | 2003P30932EPFR | 20 Jul 2005 | 05015711.4 | 07 Nov 2007 | 1619082 | 20 Jul 2025 | Kraftfahrzeug mit einer verriegelbaren Rastverbindung fur einen Stoßfanger |
| GME | CC-4500 | 200330932 | GB | EPA | 2003P30932EPGB | 20 Jul 2005 | 05015711.4 | 07 Nov 2007 | 1619082 | 20 Jul 2025 | Kraftfahrzeug mit einer verriegelbaren Rastverbindung fur einen Stoßfanger |
| GME | CC-4500 | 200330932 | IT | EPA | 2003P30932EPIT | 20 Jul 2005 | 47738BE/2008 | 07 Nov 2007 | 1619082 | 20 Jul 2025 | Kraftfahrzeug mit einer verriegelbaren Rastverbindung fur einen Stoßfanger |
| GME | CC-4500 | 200400169 | EP | EPT | 2004P00169WE | 20 Jul 2005 | PCT/EP2005/007918 | | | 20 Jul 2025 | Verstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgerusteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400169 | DE | EPT | 2004P00169WEDE | 20 Jul 2005 | PCT/EP2005/007918 | | | 20 Jul 2025 | Verstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgerusteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400169 | BR | PCT | 2004P00169WOBR | 20 Jul 2005 | PI0512105-1 | | | 20 Jul 2025 | Verstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgerusteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400169 | CN | PCT | 2004P00169WOCN | 20 Jul 2005 | 200580031820.6 | | | 20 Jul 2025 | Verstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgerusteter Frontstoßfanger fur ein Kraftfahrzeug |
| GME | CC-4500 | 200400169 | RU | PCT | 2004P00169WORU | 20 Jul 2005 | PCT/EP2005/007918 | | | 20 Jul 2025 | Verstarkungselement fur einen unteren Bereich eines Frontstoßfangers, sowie damit ausgerusteter Frontstoßfanger fur ein Kraftfahrzeug |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4500 | 200400367 | DE | EPA | 2004P00367EPDE | 20 Jul 2005 | 05002543.1-0816 | 16 Jan 2008 | 1623881 | 20 Jul 2025 | Crashbox fur Kraftfahrzeuge |
| GME | CC-4500 | 200400367 | FR | EPA | 2004P00367EPFR | 20 Jul 2005 | 05015713.0 | 16 Jan 2008 | 1623881 | 20 Jul 2025 | Crashbox fur Kraftfahrzeuge |
| GME | CC-4500 | 200400367 | GB | EPA | 2004P00367EPGB | 20 Jul 2005 | 05015713.0 | 16 Jan 2008 | 1623881 | 20 Jul 2025 | Crashbox fur Kraftfahrzeuge |
| GME | CC-4500 | 2004P00547FR | | EPA | 2004P00547-FR-EPA | 20 Jul 2005 | 05015712.2-1523 | 15 Oct 2008 | 1619088 | 20 Jul 2025 | Vorderbau einer Karosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00547DE | | EPA | 2004P00547-DE-EPA | 20 Jul 2005 | 05015712.2-1523 | 15 Oct 2008 | 05005673.6-08 | 20 Jul 2025 | Vorderbau einer Karosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00547GB | | EPA | 2004P00547-GB-EPA | 20 Jul 2005 | 05015712.2-1523 | 15 Oct 2008 | 1619088 | 20 Jul 2025 | Vorderbau einer Karosserie fur ein Kraftfahrzeug |
| GME | CC-3505 | 200400481 | EP | EPA | 2004P00481EP | 22 Jul 2005 | 05015928.4-2311 | | | 22 Jul 2025 | Verfahren zur Überprufung der Abweichung einer Winkelstellung einer Nockenwelle einer Brennkraftmaschine |
| GME | CC-4500 | 2004P00269DE | | NP | 2004P00269-DE-NP | 23 Jul 2005 | 102005034445.3 | | | 23 Jul 2025 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-4630 | 200550547 | DE | NP | 2005P50547 | 23 Jul 2005 | 102005034458.5 | | | 23 Jul 2025 | Steckmatrize fur Stanzwerkzeug |
| GME | CC-3505 | 2004P00818EP | | EPA | 2004P00818-EP-EPA | 26 Jul 2005 | 016146.2-2311 | 15 Oct 2008 | 1630383 | 26 Jul 2025 | Verfahren zur Funktionsdiagnose mindestens einer Ladungsbewegungsklappe |
| GME | CC-3505 | 2004P00818FR | | EPA | 2004P00818-FR-EPA | 26 Jul 2005 | 016146.2-2311 | 15 Oct 2008 | 1630383 | 26 Jul 2025 | Verfahren zur Funktionsdiagnose mindestens einer Ladungsbewegungsklappe |
| GME | CC-3505 | 2004P00818DE | | EPA | 2004P00818-DE-EPA | 26 Jul 2005 | 016146.2-2311 | 15 Oct 2008 | 05005675.2-08 | 26 Jul 2025 | Verfahren zur Funktionsdiagnose mindestens einer Ladungsbewegungsklappe |
| GME | CC-3505 | 2004P00818GB | | EPA | 2004P00818-GB-EPA | 26 Jul 2005 | 016146.2-2311 | 15 Oct 2008 | 1630383 | 26 Jul 2025 | Verfahren zur Funktionsdiagnose mindestens einer Ladungsbewegungsklappe |
| GME | CC-3200 | 200400479 | EPT | 2004P00479WE | | 30 Jul 2005 | 05776260.1 | | | 30 Jul 2025 | Lastschaltgetriebe und Schaltverfahren dafur |
| GME | CC-3200 | 200400479 | GB | EPT | 2004P00479WEGB | 30 Jul 2005 | 05776260.1 | | | 30 Jul 2025 | Lastschaltgetriebe und Schaltverfahren dafur |
| GME | CC-3200 | 200400479 | CN | PCT | 2004P00479WOCN | 30 Jul 2005 | 80036002.5 | | | 30 Jul 2025 | Lastschaltgetriebe und Schaltverfahren dafur |
| GME | CC-3200 | 200400479 | KR | PCT | 2004P00479WOKR | 30 Jul 2005 | PCT/EP2005/008286 | | | 30 Jul 2025 | Lastschaltgetriebe und Schaltverfahren dafur |
| GME | CC-3200 | 200400479 | RU | PCT | 2004P00479WORU | 30 Jul 2005 | 200711128 | | | 30 Jul 2025 | Lastschaltgetriebe und Schaltverfahren dafur |
| GME | CC-2701 | 200550258 | DE | NP | 2005P50258-DE-NP | 30 Jul 2005 | 102005035846.2 | | | 30 Jul 2025 | Andruckvorrichtung fur ein Spannsystem |
| GME | CC-11844 | 300200550373 | DE | NP | 2005P50373 | DE | 30 Jul 2005 | 102005035850.0 | | | 30 Jul 2025 | Steuerung eines reversiblen Gurtstraffers und Sicherheitsanordnung mit einem Sicherheitsgurt und einem reversiblen Gurtstraffer |
| GME | CC-11844 | 200200550374 | DE | NP | 2005P50374 | DE | 30 Jul 2005 | 102005035849.7 | | | 30 Jul 2025 | Sicherheitsanordnung mit einem Gurtstraffer, Kraftfahrzeug mit einer solchen Sicherheitsanordnung, und Verfahren zur Steuerung eines Gurtstraffers |
| GME | CC-11844 | 800200550390 | DE | NP | 2005P50390 | DE | 30 Jul 2005 | 102005035863.2 | | | 30 Jul 2025 | Verfahren zur Steuerung eines Gurtstraffers und Sicherheitsanordnung mit einem Gurtstraffer |
| GME | CC-11844 | 800200P50391DE | | NP | 2005P50391-DE-NP | 30 Jul 2005 | 102005035862.4 | | | 30 Jul 2025 | Verfahren zur Steuerung eines Gurtstraffers und Sicherheitsanordnung mit einem Gurtstraffer |
| GME | CC-11844 | 800200550527 | DE | NP | 2005P50527 | DE | 30 Jul 2005 | 102005035861.6 | | | 30 Jul 2025 | Gurtstraffungssystem fur ein Kraftfahrzeug und Sicherheitssystem mit einem solchen Gurtstraffungssystem |
| GME | CC-4771 | 200550087 | DE | NP | 2005P50087 | DE | 01 Aug 2005 | 102005035997.3 | | | 01 Aug 2025 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-11844 | 800205P50316DE | | NP | 2005P50316-DE-NP | 01 Aug 2005 | 102005035994.9 | | | 01 Aug 2025 | Sicherheitssystem in einem Kraftfahrzeug |

Page 140 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844300200550317 | DE | | NP | 2005P50317 DE | 01 Aug 2005 | 102005035990.6 | | | 01 Aug 2025 | Verfahren zum Betreiben einer Außenspiegelbeheizung |
| GME | CC-11844300200550318 | DE | | NP | 2005P50318 DE | 01 Aug 2005 | 102005035989.2-31 | | | 01 Aug 2025 | eines Kraftfahrzeugs Verfahren zum Betreiben einer Beleuchtungsanlage eines Kraftfahrzeugs |
| GME | CC-11844300200550319 | DE | | NP | 2005P50319 DE | 01 Aug 2005 | 102005035991.4 | | | 01 Aug 2025 | Scheibenwischerantrieb |
| GME | CC-11844300200550320 | DE | | NP | 2005P50320 DE | 01 Aug 2005 | 102005036002.5 | | | 01 Aug 2025 | Verfahren zur Steuerung der Beleuchtungseinrichtung eines Fahrzeuges, Scheinwerfersystem und Verarbeitungseinrichtung |
| GME | CC-11844300200550321 | DE | | NP | 2005P50321 DE | 01 Aug 2005 | 102005036003.3 | | | 01 Aug 2025 | Anzeigeinstrument mit einem Ziffernblatt |
| GME | CC-11844300200550322 | DE | | NP | 2005P50322 DE | 01 Aug 2005 | 102005036004.1 | | | 01 Aug 2025 | Anzeigeinstrument mit einem Ziffernblatt und einem drehbaren Zeiger |
| GME | CC-11844300200550323 | DE | | NP | 2005P50323 DE | 01 Aug 2005 | 102005036001.7 | | | 01 Aug 2025 | Bedieneinrichtung zur Steuerung der Betätigung eines Fahrzeugelements |
| GME | CC-9291 | 200550333 DE | | NP | 2005P50333 DE | 01 Aug 2005 | 102005035996.5 | | | 01 Aug 2025 | Bremshilfssystem in einem Kraftfahrzeug |
| GME | CC-11844500200550418 | DE | | NP | 2005P50418 DE | 01 Aug 2005 | 102005035995.7 | | | 01 Aug 2025 | Befestigungsstruktur zwischen Vorderrahmen und Motorrahmen eines Kraftfahrzeugs |
| GME | CC-4301 | 200550442 DE | | NP | 2005P50442 DE | 01 Aug 2005 | 102005035998.1 | | | 01 Aug 2025 | Anzeigeinstrument mit einem Ziffernblatt |
| GME | CC-11844300200550443 | DE | | NP | 2005P50443 DE | 01 Aug 2005 | 102005035992.2 | | | 01 Aug 2025 | Informationssystem fur ein Kraftfahrzeug |
| GME | CC-11844300200550445 | DE | | NP | 2005P50445 DE | 01 Aug 2005 | 102005036007.6 | | | 01 Aug 2025 | Zeigerinstrument fur ein Kraftfahrzeug |
| GME | CC-11844300200550446 | DE | | NP | 2005P50446 DE | 01 Aug 2005 | 102005036008.4 | | | 01 Aug 2025 | Kombiinstrument fur ein Kraftfahrzeug |
| GME | CC-11844300200550447 | DE | | DE-NP | 2005P50447-DE-NP | 01 Aug 2005 | 102005035993.0 | | | 01 Aug 2025 | Kraftfahrzeug mit einem Steuergerat |
| GME | CC-11844500200550220 | DE | | NP | 2005P50220 DE | 05 Aug 2005 | 102005036899.9-21 | 19 Jan 2007 | 102005036899 | 05 Aug 2025 | Halter-Kotflugel zweiteilig |
| GME | CC-11844500200550419 | DE | | DE-NP | 2005P50419-DE-NP | 05 Aug 2005 | 102005036900.6 | | | 05 Aug 2025 | Kraftfahrzeug mit einer Bodenstruktur aufweisenden Karosserie, und wenigstens einem Versteifungselement zum Versteifen der Bodenstruktur |
| GME | CC-4300 | 200401007 EP | | EPA | 2004P01007EP | 10 Aug 2005 | 05017358.2-2423 | | | 10 Aug 2025 | Verfahren zur Leuchtweitenregelung eines Kraftfahrzeug-Scheinwerfers |
| GME | CC-4300 | 200400475 EP | | EPA | 2004P00475EP | 11 Aug 2005 | 05017449.9-2423 | | | 11 Aug 2025 | Kraftfahrzeug mit Ruckleuchten |
| GME | CC-4300 | 200401032 EP | | EPA | 2004P01032EP | 11 Aug 2005 | 05017448.1 | | | 11 Aug 2025 | Verfahren zum Ansteuern eines Starterrelais |
| GME | CC-4300 | 2004P01091EP | | EPA | 2004P01091-DE-EPA | 11 Aug 2005 | 05017450.7-2421 | 08 Oct 2008 | 081645470 | 11 Aug 2025 | Kraftfahrzeug mit einem Außenspiegel |
| GME | CC-4300 | 2004P01091DE | | EPA | 2004P01091-DE-EPA | 11 Aug 2005 | 05017450.7-2421 | 08 Oct 2008 | 502005005598.5-08 | 11 Aug 2025 | Kraftfahrzeug mit einem Außenspiegel |
| GME | CC-4300 | 2004P01091FR | | EPA | 2004P01091-FR-EPA | 11 Aug 2005 | 05017450.7-2421 | 08 Oct 2008 | 081645470 | 11 Aug 2025 | Kraftfahrzeug mit einem Außenspiegel |
| GME | CC-4300 | 2004P01091GB | | EPA | 2004P01091-GB-EPA | 11 Aug 2005 | 05017450.7-2421 | 08 Oct 2008 | 081645470 | 11 Aug 2025 | Kraftfahrzeug mit einem Außenspiegel |
| GME | CC-11844600200550441 | DE | | NP | 2005P50441 DE | 19 Aug 2005 | 102005039309.8 | | | 19 Aug 2025 | Karosserie eines Kraftfahrzeugs mit Aufprallelementen |
| GME | CC-11844300200550534 | DE | | NP | 2005P50534 DE | 19 Aug 2005 | 102005039307.1 | | | 19 Aug 2025 | Verfahren und Vorrichtung zur Deaktivierung von Schutzmaßnahmen |
| GME | CC-11844200200550572 | DE | | NP | 2005P50572 DE | 19 Aug 2005 | 102005039310.1 | | | 19 Aug 2025 | Fahrzeug mit verstellbarem Rucksitz |
| GME | CC-2520 | 200550102 DE | | NP | 2005P50102 DE | 25 Aug 2005 | 102005040129.5 | | | 25 Aug 2025 | Versenkbare Dach-Heckkonstruktion fur Kraftfahrzeuge |
| GME | CC-11844300200550728 | DE | | NP | 2005P50728-DE-NP | 26 Aug 2005 | 102005040775.7 | | | 26 Aug 2025 | Kraftfahrzeug und Turschloss fur eine Tur eines Kraftfahrzeugs |

Page 141 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-2500 | 200400887 | EP | EPT | 2004P00887WE | 30 Aug 2005 | PCT/EP2005/009306 | | | | 30 AugFeder-Dampfer-Einrichtung fur Kraftfahrzeuge und Niveauregulierungssystem fur Kraftfahrzeuge |
| GME | CC-2500 | 200400887 | DE | EPT | 2004P00887WEDE | 30 Aug 2005 | PCT/EP2005/009306 | | | | 30 AugFeder-Dampfer-Einrichtung fur Kraftfahrzeuge und Niveauregulierungssystem fur Kraftfahrzeuge |
| GME | CC-2500 | 200400887 | CN | PCT | 2004P00887WOCN | 30 Aug 2005 | 200580036790.8 | | | | 30 AugFeder-Dampfer-Einrichtung fur Kraftfahrzeuge und Niveauregulierungssystem fur Kraftfahrzeuge |
| GME | CC-2500 | 200400887 | JP | PCT | 2004P00887WOJP | 30 Aug 2005 | PCT/EP2005/009306 | | | | 30 AugFeder-Dampfer-Einrichtung fur Kraftfahrzeuge und Niveauregulierungssystem fur Kraftfahrzeuge |
| GME | CC-2500 | 200400887 | RU | PCT | 2004P00887WORU | 30 Aug 2005 | PCT/EP2005/009306 | | | | 30 AugFeder-Dampfer-Einrichtung fur Kraftfahrzeuge und Niveauregulierungssystem fur Kraftfahrzeuge |
| GME | CC-4500 | 2004P00545 | EP | EPA | 2004P00545-EP-EPA | 01 Sep 2005 | 05019050.3-2425 | 26 Dec 2007 | 1632422 | | 01 SepKarosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00545 | DE | EPA | 2004P00545-DE-EPA | 01 Sep 2005 | 502005002333.1-08 | 26 Dec 2007 | 1632422 | | 01 SepKarosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00545 | FR | EPA | 2004P00545-FR-EPA | 01 Sep 2005 | 05019050.3-2425 | 26 Dec 2007 | 1632422 | | 01 SepKarosserie fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00545 | GB | EPA | 2004P00545-GB-EPA | 01 Sep 2005 | 05019050.3-2425 | 26 Dec 2007 | 1632422 | | 01 SepKarosserie fur ein Kraftfahrzeug |
| GME | CC-11844300 | 200550732 | DE | NP | 2005P50732 DE | 01 Sep 2005 | 102005041376.5 | | | | 01 SepVerfahren zum Einstellen individueller Nutzerparameter eines Kraftfahrzeugs |
| GME | CC-11844600 | 200550900 | EPA | 2005P50900EP | | 01 Sep 2005 | 05108015.8 | | | | 01 SepMethod and system for raod surface friction coefficient estimation |
| GME | CC-12843105 | 200550535 | DE | NP | 2005P50535 DE | 03 Sep 2005 | 102005041910.0 | | | | 03 SepDrosselklappen-Saugrohr-Einheit fur ein Kraftfahrzeug sowie Verfahren zur dessen Herstellung |
| GME | CC-11844400 | 200550334 | DE | NP | 2005P50334 DE | 05 Sep 2005 | 102005041985.2 | | | | 05 SepDosierbares Duftstoffgerat zur Anwendung in einem Kraftfahrzeug |
| GME | CC-4201 | 200550335 | DE | NP | 2005P50335 DE | 05 Sep 2005 | 102005041989.5 | | | | 05 SepDuftstoffgerat zur Anwendung in einem Kraftfahrzeug |
| GME | CC-11844200 | 200550336 | DE | NP | 2005P50336 DE | 05 Sep 2005 | 102005041987.9 | | | | 05 SepDuftstoffgerat zur Anwendung in einem Kraftfahrzeug |
| GME | CC-11844200 | 200550337 | DE | NP | 2005P50337 DE | 05 Sep 2005 | 102005041988.7 | | | | 05 SepDuftstoffgerat zur Anwendung in einem Kraftfahrzeug |
| GME | CC-11844200 | 200550338 | DE | NP | 2005P50338 DE | 05 Sep 2005 | 102005041986.0 | | | | 05 SepDuftstoffgerat zur Anwendung in einem Kraftfahrzeug |
| GME | CC-11844200 | 200550213 | DE | NP | 2005P50213 DE | 06 Sep 2005 | 102005042288.8-21 | | | | 06 SepAbdeckung fur die Ladekante eines Kraftfahrzeuges und Kraftfahrzeug mit einer solchen Abdeckung |
| GME | CC-11842500 | 200550863 | SE | NP | 2005P50863 SE | 06 Sep 2005 | 0501964-1 | | | | 06 SepSurface Control Lightning - system and method for proactively controlling interior light in vehicles |
| GME | CC-11842500 | 200550864 | SE | NP | 2005P50864 SE | 06 Sep 2005 | 0501963-3 | | | | 06 SepNight Vision-method and system for improving traffic safety |
| GME | CC-3536 | 200550536 | DE | NP | 2005P50536 DE | 09 Sep 2005 | 102005042930.0 | | | | 09 SepSensorfreie Leerlaufdiagnose von Ladungsbewegungsklappen an einem Verbrennungsmotor |
| GME | CC-11844600 | 2005P50510 | DE | NP | 2005P50510-DE-NP | 12 Sep 2005 | 102005043555.6 | | | | 12 SepRegelungsverfahren fur elektronisch geregelte Dampfungssysteme in Fahrzeugen und elektronisch geregeltes Dampfungssystem |
| GME | CC-11844200 | 2005P50833 | DE | NP | 2005P50833-DE-NP | 12 Sep 2005 | 102005043552.1 | | | | 12 SepKraftfahrzeug mit einem Sitz |
| GME | CC-11844200 | 200550835 | DE | NP | 2005P50835 DE | 12 Sep 2005 | 102005043554.8 | | | | 12 SepKraftfahrzeuginneneinrichtung mit einem in einer Konsole ausgebildeten Ablagefach |

Page 142 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GME | CC-11844200 | 200550840 | DE | | NP | 2005P50840 | 12 Sep 2005 | 102005043556.4 | | | 12 Sep 2025 | Kraftfahrzeug mit verstellbarem Rucksaitz |
| GME | CC-12843205 | 2005P50526 | DE | | NP | 2005P50526-DE-NP13 | 3 Sep 2005 | 102005043477.0 | | | 13 Sep 2025 | Getriebewelle mit Umkehrritzel |
| GME | CC-11844500 | 2005P50124 | DE | | NP | 2005P50124-DE-NP14 | 4 Sep 2005 | 102005043708.7 | | | 14 Sep 2025 | Vorrichtung zur Aufpralldampfung |
| GME | CC-11844700 | 200550278 | DE | | NP | 2005P50278 | 14 Sep 2005 | 102005043707.9 | | | 14 Sep 2025 | Optimiertes Aufprallsystem fur 10 deg.-Lastfall |
| GME | CC-11844400 | 200550533 | DE | | NP | 2005P50533 | 14 Sep 2005 | 102005043709.5 | | | 14 Sep 2025 | Fahrzeug-Klimaanlage |
| GME | CC-12843105 | 200550541 | DE | | NP | 2005P50541-DE-NP14 | 14 Sep 2005 | 102005043747.8 | | | 14 Sep 2025 | Kolben fur eine Brennkraftmaschine |
| GME | CC-11844403 | 200550544 | DE | | NP | 2005P50544 | 14 Sep 2005 | 102005043745.1 | | | 14 Sep 2025 | Entluftungssystem mit siphonentleerung |
| GME | CC-11844400 | 200550545 | DE | | NP | 2005P50545 | 14 Sep 2005 | 102005043744.3 | | | 14 Sep 2025 | Entluftungssystem fur einen Kraftstoffbehalter |
| GME | CC-4500 | 200400552 | DE | | NP | 2004P00552 | 15 Sep 2005 | 102005044077.0 | | | 15 Sep 2025 | Dach fur ein Kraftfahrzeug |
| GME | CC-11844500 | 200550346 | DE | | NP | 2005P50346 | 15 Sep 2005 | 102005044064.9 | | | 15 Sep 2025 | Schraubverbindung mit Toleranzausgleich |
| GME | CC-11844500 | 200550417 | DE | | NP | 2005P50417 | 15 Sep 2005 | 102005044078.9-2413 | Feb1 2007 | 02005044078 | 15 Sep 2025 | Dichtstrang |
| GME | CC-11844500 | 200550420 | DE | | NP | 2005P50420 | 15 Sep 2005 | 102005044066.5 | | | 15 Sep 2025 | Karosseriesaule |
| GME | CC-11844500 | 200550421 | DE | | NP | 2005P50421 | 15 Sep 2005 | 102005044063.0 | | | 15 Sep 2025 | Karosseriesaule eines Kraftfahrzeugs, seitlicher Dachkanal und dreischenkelige Knotenverbindung |
| GME | CC-11844500 | 200550439 | DE | | NP | 2005P50439 | 15 Sep 2005 | 102005044079.7 | | | 15 Sep 2025 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-11842500 | 200550523 | DE | | NP | 2005P50523 | 15 Sep 2005 | 102005044062.2 | | | 15 Sep 2025 | Frontstruktur eines Kraftfahrzeugs |
| GME | CC-4513 | 2005P50103 | DE | | NP | 2005P50103-DE-NP16 | 15 Sep 2005 | 102005044283.8 | | | 16 Sep 2025 | Kraftfahrzeugkarosserie mit einem Adaptertrager fur ein Dachmodul, Adaptertrager hierfur, sowie Verfahren zu deren Herstellung |
| GME | CC-11844500 | 200550226 | DE | | NP | 2005P50226 | 16 Sep 2005 | 102005044285.4 | | | 16 Sep 2025 | Crashstrebe |
| GME | CC-11844500 | 200550240 | DE | | NP | 2005P50240 | 16 Sep 2005 | 102005044277.6 | | | 16 Sep 2025 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-2522 | 200550507 | DE | | NP | 2005P50507 | 16 Sep 2005 | 102005044240.4 | | | 16 Sep 2025 | Kraftfahrzeug mit einem verschiebbaren Gepacktrager |
| GME | CC-11844300 | 200550508 | DE | | NP | 2005P50508 | 16 Sep 2005 | 102005044287.0 | | | 16 Sep 2025 | Lenkradkranz fur ein Kraftfahrzeug |
| GME | CC-11842500 | 200550512 | DE | | NP | 2005P50512 | 16 Sep 2005 | 102005044284.6 | | | 16 Sep 2025 | Kraftfahrzeugkarosserie |
| GME | CC-11842500 | 2005P50513 | DE | | NP | 2005P50513-DE-NP16 | 16 Sep 2005 | 102005044288.9 | | | 16 Sep 2025 | Kuhlsystem fur ein Kraftfahrzeug |
| GME | CC-2522 | 200550522 | DE | | NP | 2005P50522 | 16 Sep 2005 | 102005044289.7-2130 | Apr1 2008 | 02005044289 | 16 Sep 2025 | Lenkrad fur ein Kraftfahrzeug |
| GME | CC-2522 | 200550525 | DE | | NP | 2005P50525 | 16 Sep 2005 | 102005044239.0-21 | | | 16 Sep 2025 | Heckklappenanordnung mit einer kombinierten translatorisch-rotatorischen Kinematik |
| GME | CC-11844500 | 200550699 | DE | | NP | 2005P50699 | 16 Sep 2005 | 102005044281.1-22 | | | 16 Sep 2025 | Haubenschloss |
| GME | CC-11844500 | 200550506 | DE | | NP | 2005P50506 | 16 Sep 2005 | 102005044238.2 | | | 16 Sep 2025 | Befestigungselement fur einen Windschutz an der Frontscheibe eines Kraftfahrzeugs |
| GME | CC-11842500 | 2005P50511 | DE | | NP | 2005P50511-DE-NP16 | 16 Sep 2005 | 102005044286.2 | | | 16 Sep 2025 | Kraftfahrzeug mit einem Spritzwasserbehalter |
| GME | CC-11842500 | 200550521 | DE | | NP | 2005P50521 | 16 Sep 2005 | 102005044171.8 | | | 16 Sep 2025 | Rolliture fur den Einstieg eines Kraftfahrzeugs |
| GME | CC-4511 | 200550474 | DE | | NP | 2005P50474 | 17 Sep 2005 | 102005044669.1-24 | | | 17 Sep 2025 | Heckoffnungssystem |
| GME | CC-4501 | 200550475 | DE | | NP | 2005P50475 | 17 Sep 2005 | 102005044568.3 | | | 17 Sep 2025 | Passive Schwingungstilgervorrichtung fur ein Kraftfahrzeug |
| GME | CC-11842500 | 200550477 | DE | | NP | 2005P50477 | 17 Sep 2005 | 102005044567.5 | | | 17 Sep 2025 | Neuartiges Fenstersystem |
| GME | CC-11844700 | 200550422 | DE | | NP | 2005P50422 | 20 Sep 2005 | 102005044820.8 | | | 20 Sep 2025 | Schweller und Seitengruppe fur eine Fahrzeugkarosserie |
| GME | CC-11842500 | 200550481 | DE | | NP | 2005P50481 | 20 Sep 2005 | 102005044819.4 | | | 20 Sep 2025 | Modulanordnung in einem Kraftfahrzeug |
| GME | CC-11842500 | 200550509 | DE | | NP | 2005P50509 | 20 Sep 2005 | 102005044821.6 | | | 20 Sep 2025 | Kraftfahrzeug |
| GME | CC-3205 | 200400819 | EP | | EPA | 2004P00819 | EP | 22 Sep 2005 | 20636.6 | | 22 Sep 2025 | Montage einer Getriebewelle und Verfahren dafur |
| GME | CC-7947/7320 | 200550642 | DE | | NP | 2005P50642 | 22 Sep 2005 | 102005045264.7-21 | | | 22 Sep 2025 | Vorrichtung zum Verbinden von Chassis und Karosserie bei der Montage eines Kraftfahrzeugs |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-7321 | 200550643 | DE | NP | 2005P50643 | 22 Sep 2005 | 102005045263.9 | | | 22 Sep 2025 | Verfahren zum Verbinden von Chassis und Karosserie bei der Montage eines Kraftfahrzeugs |
| GME | CC-12843 | 505200550736 | DE | NP | 2005P50736 | 22 Sep 2005 | 102005045265.5 | | | 22 Sep 2025 | Verfahren zur Verringerung des Kraftstoffverbrauchs eines Kraftfahrzeugs |
| GME | CC-11844 | 200200550211 | DE | UM | 2005G50211 | 23 Sep 2005 | 202005051096.7 | | | 23 Sep 2015 | Kraftfahrzeug mit einer Zwischenwand zwischen einem Verdeckaufnahmeraum und einem Gepackraum |
| GME | CC-11844 | 300200550448 | DE | NP | 2005P50448 | 24 Sep 2005 | 102005045683.9 | | | 24 Sep 2025 | Verfahren zur Verlegung von Kabeln eines Kabelbaumes auf einem Turgerippe einer Kraftfahrzeugtur und Kraftfahrzeug |
| GME | CC-11844 | 300200550738 | DE | NP | 2005P50738 | 24 Sep 2005 | 102005045686.3 | | | 24 Sep 2025 | Anzeigevorrichtung |
| GME | CC-11844 | 300200550739 | DE | NP | 2005P50739-DE-NP | 24 Sep 2005 | 102005045692.8 | | | 24 Sep 2025 | Monochrome Anzeigevorrichtung mit einer Hintergrundbeleuchtung, Kraftfahrzeug und Verfahren zum Betreiben einer monochromen Anzeigevorrichtung |
| GME | CC-2520 | 200550747 | DE | NP | 2005P50747 | 30 Sep 2005 | 102005046901.9 | | | 30 Sep 2025 | Kraftfahrzeug-Dachstruktur mit Schiebedach |
| GME | CC-11619 | 000200550629 | DE | NP | 2005P50629 | 01 Oct 2005 | 102005046913.2 | | | 01 Oct 2025 | Verbinder fur Druckleitungen |
| GME | CC-SAAB | 1815200440178 | EP | EPA | 2004P40178EP | 04 Oct 2005 | 05109170.0 | | | 04 Oct 2025 | Internal combustion engine |
| GME | CC-11842 | 500200550745 | DE | NP | 2005P50745 | 07 Oct 2005 | 102005048143.4 | | | 07 Oct 2025 | Veranderbare Sitzanordnung fur ein Kraftfahrzeug und Kraftfahrzeug mit einer solchen Sitzanordnung |
| GME | CC-11842 | 500200550746 | DE | NP | 2005P50746 | 07 Oct 2005 | 102005048144.2 | | | 07 Oct 2025 | Kraftfahrzeuginnenneinrichtung mit einem Fahrzeugsitz und einer seitlichen Konsole mit verschwenkbarer Armauflage |
| GME | CC-11847 | 300200550529 | DE | NP | 2005P50529-DE-NP | 08 Oct 2005 | 102005048278.3-21 | | | 08 Oct 2025 | Automatische Schraubeinrichtung fur ein Chassis eines Kraftfahrzeugs |
| GME | CC-11847 | 300200550530 | DE | NP | 2005P50530 | 08 Oct 2005 | 102005048277.5 | | | 08 Oct 2025 | Automatische Schraubeinrichtung zur Karosseriemontage bei Kraftfahrzeugen |
| GME | CC-11848 | 400200550537 | DE | NP | 2005P50537 | 08 Oct 2005 | 102005048299.6 | | | 08 Oct 2025 | Beinersatz fur Crashversuche |
| GME | CC-12843 | 205200550538 | DE | NP | 2005P50538 | 08 Oct 2005 | 102005048300.3 | | | 08 Oct 2025 | Schaltgetriebe und Schaltwelle fur ein Kraftfahrzeug |
| GME | CC-12843 | 205200550539 | DE | NP | 2005P50539 | 08 Oct 2005 | 102005048301.1 | | | 08 Oct 2025 | Seilzugbremse |
| GME | CC-2520 | 200550476 | DE | NP | 2005P50476 | 14 Oct 2005 | 102005049148.0 | | | 14 Oct 2025 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-11844 | 200200550626 | DE | NP | 2005P50626-DE-NP | 14 Oct 2005 | 102005049154.5 | | | 14 Oct 2025 | Gasgenerator fur eine Airbageinrichtung, Bauteilsatz mit einem solchen Gasgenerator und einem Airbaggehause und Verfahren zur Herstellung einer Airbageinrichtung |
| GME | CC-11844 | 200200550627 | DE | NP | 2005P50627 | 14 Oct 2005 | 102005049156.1 | | | 14 Oct 2025 | Verfahren zum Befestigen eines Gasgenerators in einer Gasgeneratorkammer und Gehause mit einer Gasgeneratorkammer |
| GME | CC-11845 | 00200550710 | DE | NP | 2005P50710 | 14 Oct 2005 | 102005049149.9 | | | 14 Oct 2025 | Vorrichtung zur Aufpralldampfung |
| GME | CC-11844 | 300200550735 | DE | NP | 2005P50735 | 15 Oct 2005 | 102005049379.3 | | | 15 Oct 2025 | Vorrichtung und Verfahren zur Geschwindigkeitskontrolle eines Kraftfahrzeugs |
| GME | CC-11844 | 300200550763 | DE | NP | 2005P50763 | 15 Oct 2005 | 102005049381.5 | | | 15 Oct 2025 | Verfahren zum Betreiben eines Kraftfahrzeugs |
| GME | CC-11844 | 300200550769 | DE | NP | 2005P50769 | 15 Oct 2005 | 102005049386.6 | | | 15 Oct 2025 | Kraftfahrzeug mit beleuchtbaren Bedienelementen |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844300 | 200550789 | DE | NP | 2005P50789 DE | 15 Oct 2005 | 102005049380.7 | | | 15 Oct 2025 | Verfahren zur Unterstutzung des Einparkens eines Kraftfahrzeugs und Kraftfahrzeug dazu |
| GME | CC-11844300 | 200550648 | DE | NP | 2005P50648 DE | 17 Oct 2005 | 102005045866.1 | | | 17 Oct 2025 | Fahrzeugbeleuchtungsanlage |
| GME | CC-BOSCH | 200550648 | DE | NP | 2005P50648 DE | 17 Oct 2005 | 102005045866.1 | | | 17 Oct 2025 | Fahrzeugbeleuchtungsanlage |
| GME | CC-8320 | 200550686 | DE | NP | 2005P50686 DE | 19 Oct 2005 | 102005049944.9 | | | 19 Oct 2025 | Seitenwandkonstruktion fur Personenkraftfahrzeuge |
| GME | CC-11844500 | 200550687 | DE | NP | 2005P50687 DE | 19 Oct 2005 | 102005049945.7-24 | | | 19 Oct 2025 | Windschutzscheibenanordnung |
| GME | CC-11844500 | 200550708 | DE | NP | 2005P50708-DE-NP | 19 Oct 2005 | 102005049933.3 | | | 19 Oct 2025 | Cabriolet-Kraftfahrzeug |
| GME | CC-11844600 | 200550716 | DE | NP | 2005P50716 DE | 19 Oct 2005 | 102005049946.5 | | | 19 Oct 2025 | Bremshebelanordnung fur Feststellbremse |
| GME | CC-11844500 | 200550707 | DE | NP | 2005P50707 DE | 19 Oct 2005 | 102005049934.1 | | | 19 Oct 2025 | Frontstruktur eines Kraftfahrzeugs |
| GME | CC-2522 | 200550683 | DE | NP | 2005P50683 DE | 20 Oct 2005 | 102005050260.1 | | | 20 Oct 2025 | Dachkonstruktion mit zusatzlichem Stauraum |
| GME | CC-2522 | 200550685 | DE | NP | 2005P50685 DE | 20 Oct 2005 | 102005050257.1 | | | 20 Oct 2025 | Motorhaube fur ein Kraftfahrzeug |
| GME | CC-11844500 | 200550700 | DE | NP | 2005P50700 DE | 20 Oct 2005 | 102005050256.3 | | | 20 Oct 2025 | Kraftfahrzeug mit optimal positioniertem Antennenverbindungsstecker |
| GME | CC-11844500 | 200550702 | DE | NP | 2005P50702 DE | 20 Oct 2005 | 102005050255.5 | | | 20 Oct 2025 | Kraftfahrzeugtur |
| GME | CC-11844600 | 200550717 | DE | NP | 2005P50717-DE-NP | 20 Oct 2005 | 102005050263.6 | | | 20 Oct 2025 | Halter fur langliche, flexible Objekte wie Seilzuge |
| GME | CC-11844500 | 200550701 | DE | NP | 2005P50701 DE | 20 Oct 2005 | 102005050259.8 | | | 20 Oct 2025 | Halter fur den Haltegriff in einem Kraftfahrzeug |
| GME | CC-4500 | 200400947 | EP | EPA | 2004P00947EP | 25 Oct 2005 | 05023221.4 | | | 25 Oct 2025 | Kraftfahrzeugkarosserie mit zumindest einer Windschutzscheibe zugeordneten Wasserabweiser |
| GME | CC-11844500 | 200550531 | DE | NP | 2005P50531 DE | 26 Oct 2005 | 102005051139.2 | | | 26 Oct 2025 | Frontstruktur eines Kraftfahrzeugs mit einem dynamischen Schwingungstilger |
| GME | CC-11844500 | 200550696 | DE | NP | 2005P50696 DE | 26 Oct 2005 | 102005051140.6 | | | 26 Oct 2025 | Tankklappenmodul mit integrierter Verriegelungsvorrichtung |
| GME | CC-11844600 | 200550709 | DE | NP | 2005P50709 DE | 26 Oct 2005 | 102005051141.4 | | | 26 Oct 2025 | Regelungsverfahren fur elektronisch regelbares Dampfungssystem und regelbares elektronisch Dampfungssystem |
| GME | CC-4300 | 200401062 | EP | EPA | 2004P01062EP | 28 Oct 2005 | 05023635.5-2423 | | | 28 Oct 2025 | Luftungsduse fur einen Luftungsschacht in einem Kraftfahrzeug |
| GME | CC-4400 | 200401145 | EP | EPA | 2004P01145EP | 28 Oct 2005 | 05023636.3 | | | 28 Oct 2025 | Aufsteckbare Elemente fur Kraftfahrzeugbeluftungsdusen |
| GME | CC-11844500 | 200550697 | DE | NP | 2005P50697-DE-NP | 28 Oct 2005 | 102005051657.2 | | | 28 Oct 2025 | Pyrotechnischer Aktuator |
| GME | CC-11844300 | 200550737 | DE | NP | 2005P50737 DE | 29 Oct 2005 | 102005051965.2 | | | 29 Oct 2025 | Kraftfahrzeug und Anzeigevorrichtung |
| GME | CC-11844300 | 200550764 | DE | NP | 2005P50764 DE | 02 Nov 2005 | 102005052239.4-09 | 15 | 102005052239.4-09 Nov 2006 | 02 Nov 2025 | Befestigungsanordnung |
| GME | CC-11844300 | 200550783 | DE | NP | 2005P50783 DE | 05 Nov 2005 | 102005052844.9-22 | | | 05 Nov 2025 | Verfahren zur Positionierung eines Scheibenwischers und Kraftfahrzeug dazu |
| GME | CC-11844300 | 200550885 | DE | NP | 2005P50885 DE | 05 Nov 2005 | 102005052843.0 | | | 05 Nov 2025 | Spracherkennungssystem in einem Kraftfahrzeug |
| GME | CC-11844200 | 200550211 | DE | NP | 2005P50211 DE | 11 Nov 2005 | 102005053878.9 | | | 11 Nov 2025 | Kraftfahrzeug mit einer Zwischenwand zwischen einem Verdeckaufnahmeraum und einem Gepackraum |
| GME | CC-11844400 | 200550543 | DE | NP | 2005P50543 DE | 11 Nov 2005 | 102005053816.9 | | | 11 Nov 2025 | Entluftungssystem fur einen Kraftstoffbehalter |
| GME | CC-11844400 | 200550546 | DE | NP | 2005P50546 DE | 11 Nov 2005 | 102005053815.0 | | | 11 Nov 2025 | Entluftungseinheit fur das System zum Be- und Entluften eines Kraftstoffbehalters |


Page 145 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844200200550879 | | DE | NP | 2005P50879 DE | 11 Nov 2005 | 102005053880.0-21 | | | 11 Nov 2025 | Gepackraumabdeckung fur ein Kraftfahrzeug, Kraftfahrzeug mit einer solchen Gepackraumabdeckung und Verfahren zur Herstellung einer solchen Gepackraumabdeckung |
| GME | CC-11844200200550880 | | DE | NP | 2005P50880 DE | 11 Nov 2005 | 102005053879.7 | | | 11 Nov 2025 | Kraftfahrzeug mit einer Zwischenwand zwischen einem Verdeckaufnahmeraum und einem Gepackraum |
| GME | CC-SAAB1815200550911 | | CN | NP | 2005P50911 CN | 11 Nov 2005 | 200510115254.9 | | | 11 Nov 2025 | Battery pack hybrid vehicle |
| GME | CC-SAAB1815200550911 | | DE | NP | 2005P50911 DE | 15 Nov 2005 | 102005054435.5 | | | 15 Nov 2025 | Battery pack hybrid vehicle |
| GME | CC-7600 | 200401150 | EP | NP | 2004P01150 EP | 16 Nov 2005 | 05025006.7 | | | 16 Nov 2025 | Transportvorrichtung |
| GME | CC-12843205200550712 | | DE | NP | 2005P50712-DE-NP | 16 Nov 2005 | 102005054450.9 | | | 16 Nov 2025 | Kupplung fur ein Kraftfahrzeug |
| GME | CC-11847300200650046 | | SE | NP | 2006P60046-SE-NP | 17 Nov 2005 | 0502531-7 | 20 Feb 2007 | 0502531-717 | 17 Nov 2025 | Side door location and paint damage in GA |
| GME | CC-11844500200550782 | | DE | NP | 2005P50782 DE | 18 Nov 2005 | 102005055035.3 | | | 18 Nov 2025 | Griffmodul |
| GME | CC-11844300200550785 | | DE | NP | 2005P50785 DE | 18 Nov 2005 | 102005055092.4 | | | 18 Nov 2025 | Fullstandsanzeigesystem |
| GME | CC-11842500200550936 | | DE | NP | 2005P50936 DE | 19 Nov 2005 | 102005055188.2 | | | 19 Nov 2025 | Kraftfahrzeug mit verstellbarer Laderaumabdeckung |
| GME | CC-11849000200660087 | | DE | NP | 2006P60087 DE | 23 Nov 2005 | 102005055741.4 | | | 23 Nov 2025 | Brennstoffzellenanlage mit einer Dosiereinheit |
| GME | CC-BOSCH | 200660087 | DE | NP | 2006P60087 DE | 23 Nov 2005 | 102005055741.4 | | | 23 Nov 2025 | Brennstoffzellenanlage mit einer Dosiereinheit |
| GME | CC-11844300200550918 | | DE | NP | 2005P50918 DE | 25 Nov 2005 | 102005056226.4 | | | 25 Nov 2025 | Analoges Anzeigeinstrument |
| GME | CC-12843505200550850 | | DE | NP | 2005P50850-DE-NP | 29 Nov 2005 | 102005056860.2 | | | 29 Nov 2025 | Kraftstoffbehalter |
| GME | CC-11844300200550921 | | DE | NP | 2005P50921 DE | 30 Nov 2005 | 102005056976.5-55 | | | 30 Nov 2025 | Einrichtung zur Umfelderfassung fur ein Fahrzeug |
| GME | CC-SAAB1815200550908 | | EP | EPA | 2005P50908EP | 09 Dec 2005 | 05111875.0 | | | 09 Dec 2025 | Reglerstrategi |
| GME | CC-11844500200550698 | | DE | NP | 2005P50698-DE-NP | 13 Dec 2005 | 102005059447.6 | | | 13 Dec 2025 | Stoßfangersystem fur ein Kraftfahrzeug |
| GME | CC-11844500200550705 | | DE | NP | 2005P50705-DE-NP | 13 Dec 2005 | 102005059258.9 | | | 13 Dec 2025 | Dach fur ein Kraftfahrzeug |
| GME | CC-11844500200550886 | | DE | NP | 2005P50886 DE | 13 Dec 2005 | 102005059448.4 | | | 13 Dec 2025 | Kraftfahrzeugkarosserie mit schwenkbarer Frontscheibe |
| GME | CC-11844600200550894 | | DE | NP | 2005P50894 DE | 13 Dec 2005 | 102005059446.8 | | | 13 Dec 2025 | Reifen fur Fahrzeug |
| GME | CC-11844300200550902 | | DE | NP | 2005P50902 DE | 13 Dec 2005 | 102005059449.2-51 | | | 13 Dec 2025 | Bediensystem zum Bedienen von Funktionen in einem Fahrzeug |
| GME | CC-2500 | 200400791 | DE | NP | 2004P00791 DE | 14 Dec 2005 | 102005059727.0 | | | 14 Dec 2025 | Kraftfahrzeug mit Tur und Staufach zur Aufbewahrung eines Regenschirms |
| GME | CC-3246 | 200550722 | DE | NP | 2005P50722 DE | 14 Dec 2005 | 102005059733.5 | | | 14 Dec 2025 | Schaltkupplung |
| GME | CC-11844200200550905 | | DE | NP | 2005P50905-DE-NP | 14 Dec 2005 | 102005059728.9 | | | 14 Dec 2025 | Turinnenverkleidung mit Staufach zur Aufbewahrung eines Gegenstands, insbesondere eines Regenschirms |
| GME | CC-11842500200550912 | | DE | NP | 2005P50912 DE | 14 Dec 2005 | 102005059749.1 | | | 14 Dec 2025 | Armaturentafel eines Kraftfahrzeuges |
| GME | CC-11842500200550913 | | DE | NP | 2005P50913 DE | 14 Dec 2005 | 102005059718.1 | | | 14 Dec 2025 | Staufach in einem Kraftfahrzeug |
| GME | CC-11844200200550914 | | DE | NP | 2005P50914 DE | 14 Dec 2005 | 102005059726.2 | | | 14 Dec 2025 | Tur eines Kraftfahrzeugs mit in die Tur integrierter Aufnahmevorrichtung fur einen Gegenstand |
| GME | CC-12843105200550917 | | DE | NP | 2005P50917 DE | 14 Dec 2005 | 102005059732.7 | | | 14 Dec 2025 | Riemenspanner mit variabler Dampfung |
| GME | CC-12843105200550978 | | DE | NP | 2005P50978 DE | 14 Dec 2005 | 102005059731.9 | | | 14 Dec 2025 | Verschlussdeckel |
| GME | CC-4301 | 200550979 | DE | NP | 2005P50979 DE | 14 Dec 2005 | 102005059691.6 | | | 14 Dec 2025 | Zeigerinstrument mit integrierter Kontrollanzeige |
| GME | CC-3146 | 200550980 | DE | NP | 2005P50980 DE | 14 Dec 2005 | 102005059689.4 | | | 14 Dec 2025 | Verfahren zur Laststeuerung eines Kraftfahrzeugmotors |
| GME | CC-4771 | 200550985 | DE | NP | 2005P50985 DE | 14 Dec 2005 | 102005059690.8 | | | 14 Dec 2025 | Kraftfahrzeug mit Schutz vor Kraftstoffaustritt |
| GME | CC-3131 | 200550976 | DE | NP | 2005P50976 DE | 15 Dec 2005 | 102005059868.4 | | | 15 Dec 2025 | Schaltbare Saugrohrvorrichtung |
| GME | CC-12843105200550990 | | DE | NP | 2005P50990 DE | 15 Dec 2005 | 102005059867.6 | | | 15 Dec 2025 | Schalteinrichtung fur Schaltgetriebe |

Page 146 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-12843 | 2005200660017 | SE | NP | 2006P60017 | SE | 16 Dec 2005 | 0520798-2 | 06 Mar 2007 | 0520798-2 | 16 Dec Gear shifting mechanism with selector mode disconnected mass inertia, (SDM). |
| GME | CC-12843 | 2005200660091 | SE | NP | 2006P60091 | SE | 16 Dec 2005 | 0502816-2 | 31 Oct 2006 | 0502816-2 | 16 Dec Transport and assembly device, driveshaft in gearbox |
| GME | CC-11844 | 80020050982 | DE | NP | 2005P50982 | DE | 17 Dec 2005 | 102005060602.4 | | | 17 Dec Lastsimulationseinrichtung fur Komponenten eines Kraftfahrzeugs |
| GME | CC-11844 | 60020050703 | DE | NP | 2005P50703 | DE | 19 Dec 2005 | 102005060709.8 | | | 19 Dec Bremse fur das Ringscharnier an Seiner Kraftfahrzeugtur |
| GME | CC-11844 | 60020050942 | DE | NP | 2005P50942 | DE | 19 Dec 2005 | 102005060710.1 | | | 19 Dec Dampfungsanordnung 2025 |
| GME | CC-11844 | 20020050310 | DE | NP | 2005P50310 | DE | 20 Dec 2005 | 102005060913.9 | | | 20 Dec Gurtkraftbegrenzungseinrichtung fur Fahrzeugsicherheitsgurte |
| GME | CC-4206 | 20055 0630 | DE | NP | 2005P50630 | DE | 20 Dec 2005 | 102005060892.2 | | | 20 Dec Airbagmodul mit mindestens einem Befestigungselement |
| GME | CC-4206 | 20055 0748 | DE | NP | 2005P50748 | DE | 20 Dec 2005 | 102005060912.0 | | | 20 Dec Kopfstutze mit plastisch deformierbarem Komfortelement |
| GME | CC-12843 | 10520050922 | DE | NP | 2005P50922-DE | NP | 22 Dec 2005 | 102005061448.5 | | | 22 Dec Saugrohr-Zylinderkopfanordnung 2025 |
| GME | CC-12843 | 10520050923 | DE | NP | 2005P50923-DE | NP | 22 Dec 2005 | 102005061446.9 | | | 22 Dec Verbrennungsmotor mit verbesserter Ladungsbewegung im Brennraum |
| GME | CC-3020 | 20055 0981 | DE | NP | 2005P50981 | DE | 22 Dec 2005 | 102005061445.0 | | | 22 Dec Sicherheitskupplung fur angetriebene Anbauteile an einem Verbrennungsmotor |
| GME | CC-12843 | 10520050986 | DE | NP | 2005P50986 | DE | 22 Dec 2005 | 102005061444.2 | | | 22 Dec Kettenspanneinrichtung fur Seinen Verbrennungsmotor |
| GME | CC-11847 | 30020050510 | DE | NP | 2005P51020 | DE | 22 Dec 2005 | 102005061447.7-22 | | | 22 Dec Einhandsicherheitshaken 2025 |
| GME | CC-11844 | 20020060P60092 | SE | NP | 2006P60092-SE | NP | 22 Dec 2005 | 0502862-6 | 06 Mar 2007 | 0502862-6 | 22 Dec Curved Floor Rail + Extensible Rack |
| GME | CC-11844 | 50020050704 | DE | NP | 2005P50704 | DE | 23 Dec 2005 | 102005061858.8 | | | 23 Dec Kraftfahrzeug mit SchließBolzenanordnung |
| GME | CC-12843 | 50020050860 | DE | NP | 2005P50860 | DE | 23 Dec 2005 | 102005061862.6-52 | | | 23 Dec Messsystem im Kraftfahrzeugnetzbereich |
| GME | CC-11843 | 40020050916 | DE | NP | 2005P50916 | DE | 23 Dec 2005 | 102005061859.6 | | | 23 Dec Sicherheitseinrichtung fur ein Fahrzeug mit einer Klangregeleinrichtung |
| GME | CC-11844 | 30020050965 | DE | NP | 2005P50965 | DE | 23 Dec 2005 | 102005061861.8-55 | | | 23 Dec Antenne fur ein Kraftfahrzeug 2025 |
| GME | CC-11844 | 20020060P60327 | SE | NP | 2006P60327-SE | NP | 29 Dec 2005 | 0502925-1 | 25 Nov 2008 | 0502925-1 | 29 Dec gripping device and method of providing a gripping device |
| GME | CC-11844 | 60020070771298 | EP | EPA | 2007P71298 | EP | 04 Jan 2006 | 06000123.7 | 02 Jul 2008 | 1679444 | 04 Dec Segmented Damper Ring for Cable End Fitting |
| GME | CC-11844 | 60020050532 | DE | NP | 2005P50532 | DE | 07 Jan 2006 | 102006001060.4 | | | 07 Jan Vorrichtung zur Aufhangung eines Hinterrades eines Kraftfahrzeuges |
| GME | CC-11844 | 60020050881 | DE | NP | 2005P50881 | DE | 07 Jan 2006 | 102006001059.0 | | | 07 Jan Anhangerkupplung 2026 |
| GME | CC-11844 | 50020050943 | DE | NP | 2005P50943 | DE | 07 Jan 2006 | 102006001057.4 | | | 07 Jan Fahrzeug mit einfahrbarem Heckfenster |
| GME | CC-11844 | 50020050998 | DE | NP | 2005P50998 | DE | 07 Jan 2006 | 102006001061.2 | | | 07 Jan Kraftfahrzeug mit wenigstens einem langsseitig an seiner Karosserie verlaufenden, verstarkten Turschweller |
| GME | CC-4300 | 200401227 | EP | EPA | 2004P01227 | EP | 13 Jan 2006 | 06000694.7 | | | 13 Jan Verfahren zum Ruckstellen eines Fahrtrichtungsanzeigers eines Kraftfahrzeugs |
| GME | CC-4301 | 2004P01263 | EP | EPA | 2004P01263-EP-EPA | 13 Jan 2006 | 06000683.0-2424 | 27 Feb 2008 | 1681476 | 13 Jan Befestigungsanordnung fur ein Bauteil an einer Wand |
| GME | CC-4301 | 2004P01263 | DE | EPA | 2004P01263-DE-EPA | 13 Jan 2006 | 06000683.0-2424 | 27 Feb 2008 | 1681476 | 13 Jan Befestigungsanordnung fur ein Bauteil an einer Wand |
| GME | CC-4301 | 2004P01263 | FR | EPA | 2004P01263-FR-EPA | 13 Jan 2006 | 06000683.0-2424 | 27 Feb 2008 | 1681476 | 13 Jan Befestigungsanordnung fur ein Bauteil an einer Wand |
| GME | CC-4301 | 2004P01263 | GB | EPA | 2004P01263-GB-EPA | 13 Jan 2006 | 06000683.0-2424 | 27 Feb 2008 | 1681476 | 13 Jan Befestigungsanordnung fur ein Bauteil an einer Wand |
| GME | CC-4301 | 2004P01263 | IT | EPA | 2004P01263-IT-EPA | 13 Jan 48428 | BE/2008 | 27 Feb 2008 | 1681476 | 13 Jan Befestigungsanordnung fur ein Bauteil an einer Wand |
| GME | CC-4301 | 2004P01263 | PT | EPA | 2004P01263-PT-EPA | 13 Jan 2006 | 06000683.0-2424 | 27 Feb 2008 | 1681476 | 13 Jan Befestigungsanordnung fur ein Bauteil an einer Wand |
| GME | CC-4301 | 2004P01263 | ES | EPA | 2004P01263-ES-EPA | 13 Jan 2006 | 06000683.0-2424 | 27 Feb 2008 | 1681476 | 13 Jan Befestigungsanordnung fur ein Bauteil an einer Wand |

Page 147 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4301 | 2004P01263SE | EPA | 2004P01263-SE-EPA | 13 Jan 2006 | 06000683.0-2424 | 27 Feb 2008 | 1681476 | 13 Jan 2026 | Befestigungsanordnung fur ein Bauteil an einer Wand |
| GME | CC-11844300 | 200551078 | DE | NP | 2005P51078 | 17 Jan 2006 | 102006002161.4 | | | 17 Jan 2026 | Vorrichtung und Verfahren zum Heckscheibenwischern eines Kraftfahrzeuges |
| GME | CC-11844300 | 200550903 | DE | NP | 2005P50903 | 19 Jan 2006 | 102006002679.9-51 | | | 19 Jan 2026 | Anzeigeeinrichtung fur ein Kraftfahrzeug |
| GME | CC-11844300 | 200550904 | DE | NP | 2005P50904 | 19 Jan 2006 | 102006002675.6 | | | 19 Jan 2026 | Scheinwerfer fur ein Kraftfahrzeug |
| GME | CC-11844300 | 200550920 | DE | NP | 2005P50920 | 19 Jan 2006 | 102006002662.4 | | | 19 Jan 2026 | Sicherheitseinrichtung fur ein Fahrzeug und Verfahren zum Betrieb einer Sicherheitseinrichtung |
| GME | CC-11844200 | 200551037 | DE | NP | 2005P51037 | 19 Jan 2006 | 102006002663.2-16 | | | 19 Jan 2026 | Ausstromduse mit Lamellen |
| GME | CC-11844200 | 200550915 | DE | NP | 2005P50915 | 20 Jan 2006 | 102006002806.6 | | | 20 Jan 2026 | Leiste zur Verwendung im Innenraum eines Fahrzeugs |
| GME | CC-11844200 | 200551061 | DE | NP | 2005P51061 | 20 Jan 2006 | 102006002810.4 | | | 20 Jan 2026 | Dekorleiste zur Verwendung im Innenraum eines Fahrzeuges |
| GME | CC-2522 | 200551064 | DE | NP | 2005P51064 | 20 Jan 2006 | 102006002808.2 | | | 20 Jan 2026 | Verfahrbare Getrankehalteranordnung in einem Kraftfahrzeug |
| GME | CC-11842500 | 200551066 | DE | NP | 2005P51066 | 20 Jan 2006 | 102006002807.4 | | | 20 Jan 2026 | Kraftfahrzeuginneneinrichtung mit einem flussigkeitsdicht verschließbaren Behalter |
| GME | CC-11844200 | 200551067 | DE | NP | 2005P51067 | 20 Jan 2006 | 102006002829.5 | | | 20 Jan 2026 | Kraftfahrzeuginneneinrichtung mit einem ausziehbaren Aufnahmebehalter in der Mittelkonsole |
| GME | CC-2522 | 200551068 | DE | NP | 2005P51068 | 20 Jan 2006 | 102006002809.0 | | | 20 Jan 2026 | Kraftfahrzeuginneneinrichtung mit einem Ablagefach in der Mittelkonsole |
| GME | CC-2522 | 200551069 | DE | NP | 2005P51069 | 20 Jan 2006 | 102006002803.1 | | | 20 Jan 2026 | Ablagefachanordnung mit einer durch die Kraftfahrzeugtur verdeckbaren Offnung eines Ablagefache |
| GME | CC-11844200 | 200551119 | DE | NP | 2005P51119 | 20 Jan 2006 | 102006002805.8 | | | 20 Jan 2026 | Rollbugelverkleidung, Kraftfahrzeuginneneinrichtung mit einer Rollbugelverkleidung und Verfahren zur Montage der Rollbugelverkleidung |
| GME | CC-8015/SAAB | 200660200 | SE | | 2006P60200 | 23 Jan 2006 | 0600149-9 | 17 Apr 2007 | 0600149-9 | 23 Jan 2026 | High Load Ethanol adaption |
| GME | CC-4200 | 2004P01291EP | EPA | 2004P01291-EP-EPA | 27 Jan 2006 | 06001675.5-1523 | 05 Mar 2008 | 1686020 | 27 Jan 2026 | Airbaggehause, Airbagmodul und Sicherheitsanordnung zur Gewahrleistung der ordnungsgemaßen Funktion des Gasgenerators in einem Airbagmodul und Verfahren zur Herstellung eines solchen Airbaggehauses |
| GME | CC-4200 | 2004P01291DE | EPA | 2004P01291-DE-EPA | 27 Jan 2006 | 02006000406.2-0805 | Mar 2008 | 1686020 | 27 Jan 2026 | Airbaggehause, Airbagmodul und Sicherheitsanordnung zur Gewahrleistung der ordnungsgemaßen Funktion des Gasgenerators in einem Airbagmodul und Verfahren zur Herstellung eines solchen Airbaggehauses |
| GME | CC-2522 | 200551070 | DE | NP | 2005P51070 | 27 Jan 2006 | 102006003868.1 | | | 27 Jan 2026 | Haltevorrichtung in einem Kraftfahrzeug mit einem zusammenklappbaren Aufnahmeteil |
| GME | CC-2522 | 200551071 | DE | NP | 2005P51071 | 27 Jan 2006 | 102006003870.3 | | | 27 Jan 2026 | Haltevorrichtung in einem Kraftfahrzeug mit einem fahrzeugbodenseitig angeordneten Haltenetz |

Page 148 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4200 | 2004P01291 | FR | EPA | 2004P01291-FR-EPA | 27 Jan 2006 | 06001675.5-1523 | 05 Mar 2008 | 1686020 | 27 Jan 2026 | Airbaggehause, Airbagmodul und Sicherheitsanordnung zur Gewahrleistung der ordnungsgemaBen Funktion des Gasgenerators in einem Airbagmodul und Verfahren zur Herstellung eines solchen Airbaggehauses |
| GME | CC-4200 | 2004P01291 | IT | EPA | 2004P01291-IT-EPA | 27 Jan 2006 | 48550BE/2008 | 05 Mar 2008 | 1686020 | 27 Jan 2026 | Airbaggehause, Airbagmodul und Sicherheitsanordnung zur Gewahrleistung der ordnungsgemaBen Funktion des Gasgenerators in einem Airbagmodul und Verfahren zur Herstellung eines solchen Airbaggehauses |
| GME | CC-4200 | 2004P01291 | PT | EPA | 2004P01291-PT-EPA | 27 Jan 2006 | 06001675.5-1523 | 05 Mar 2008 | 1686020 | 27 Jan 2026 | Airbaggehause, Airbagmodul und Sicherheitsanordnung zur Gewahrleistung der ordnungsgemaBen Funktion des Gasgenerators in einem Airbagmodul und Verfahren zur Herstellung eines solchen Airbaggehauses |
| GME | CC-4200 | 2004P01291 | ES | EPA | 2004P01291-ES-EPA | 27 Jan 2006 | 06001675.5-1523 | 05 Mar 2008 | 1686020 | 27 Jan 2026 | Airbaggehause, Airbagmodul und Sicherheitsanordnung zur Gewahrleistung der ordnungsgemaBen Funktion des Gasgenerators in einem Airbagmodul und Verfahren zur Herstellung eines solchen Airbaggehauses |
| GME | CC-4200 | 2004P01291 | SE | EPA | 2004P01291-SE-EPA | 27 Jan 2006 | 06001675.5-1523 | 05 Mar 2008 | 1686020 | 27 Jan 2026 | Airbaggehause, Airbagmodul und Sicherheitsanordnung zur Gewahrleistung der ordnungsgemaBen Funktion des Gasgenerators in einem Airbagmodul und Verfahren zur Herstellung eines solchen Airbaggehauses |
| GME | CC-4200 | 2004P01291 | GB | EPA | 2004P01291-GB-EPA | 27 Jan 2006 | 06001675.5-1523 | 05 Mar 2008 | 1686020 | 27 Jan 2026 | Airbaggehause, Airbagmodul und Sicherheitsanordnung zur Gewahrleistung der ordnungsgemaBen Funktion des Gasgenerators in einem Airbagmodul und Verfahren zur Herstellung eines solchen Airbaggehauses |
| GME | CC-2500 | 200330824 | DE | NP | 2003P30824 DE01 | 01 Feb 2006 | 123456 | | | 17 Nov 2023 | IPAS Test |
| GME | CC-1184450 | 200660065 | DE | UM | 2006G60065 DE | 03 Feb 2006 | 202006002070.5 | 14 Jun 2006 | 202007050 | 03 Feb 2016 | Stoßfangeranordnung fur ein Kraftfahrzeug |
| GME | CC-DECOMA | 200660065 | DE | UM | 2006G60065 DE | 03 Feb 2006 | 202006002070.5 | 14 Jun 2006 | 202007050 | 03 Feb 2016 | Stoßfangeranordnung fur ein Kraftfahrzeug |
| GME | CC-2522 | 200550684 | DE | NP | 2005P50684 DE01 | 09 Feb 2006 | 102006005866.6 | | | 20 Oct 2025 | Kraftfahrzeugdach mit abnehmbarer Abdeckung |
| GME | CC-1184450 | 200551111 | DE | NP | 2005P51111 DE | 09 Feb 2006 | 102006005867.4 | | | 09 Feb 2026 | Fahrzeugkarosserie |
| GME | CC-1184430 | 200660068 | DE | NP | 2006P60068 DE | 13 Feb 2006 | 123456 | 19 Feb 2006 | 123456 | 13 Feb 2026 | Test mit langem Titel Test mit langem titel test mit langem titel, dies ist nur ein test test testestestestest dies ist nur ein test mit einem langen titel ein test mit einem seeeehr langen titel, mindestens 3 zeilen soll er haben der titel - unycom TEST - langer titel |
| GME | CC-4500 | 200401224 | EP | EPA | 2004P01224EP | 15 Feb 2006 | 03009.5 | | | 15 Feb 2026 | Leuchtenanordnung |
| GME | CC-4500 | 200401225 | EP | EPA | 2004P01225EP | 15 Feb 2006 | 03010.3 | | | 15 Feb 2026 | Leuchtenanordnung |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date Number | Grant Date | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|-------------------|------------|-----------------|----------------|
| GME | CC-4300 | 200401235 | EP | | EPA 2004P01235EP | 15 Feb 2006 | 06003007.9-2422 | 18 Jun 2007 | | 15 Feb 2026 | System und Verfahren zur Einstellung der Betriebsart von personalisierbaren Fahrzeugfunktionen |
| GME | CC-4300 | 200401235 | CZ | | EPA 2004P01235EPCZ | 15 Feb 2006 | 06003007.9-2422 | 11 Jul 2007 | 1693243 | 15 Feb 2026 | System und Verfahren zur Einstellung der Betriebsart von personalisierbaren Fahrzeugfunktionen |
| GME | CC-4300 | 200401235 | DE | | EPA 2004P01235EPDE | 15 Feb 2006 | 502006000028.8-08 | 11 Jul 2007 | 1693243 | 15 Feb 2026 | System und Verfahren zur Einstellung der Betriebsart von personalisierbaren Fahrzeugfunktionen |
| GME | CC-4300 | 200401235 | ES | | EPA 2004P01235EPES | 15 Feb 2006 | 06003007.9-2422 | 11 Jul 2007 | 1693243 | 15 Feb 2026 | System und Verfahren zur Einstellung der Betriebsart von personalisierbaren Fahrzeugfunktionen |
| GME | CC-4300 | 200401235 | FR | | EPA 2004P01235EPFR | 15 Feb 2006 | 06003007.9-2422 | 11 Jul 2007 | 1693243 | 15 Feb 2026 | System und Verfahren zur Einstellung der Betriebsart von personalisierbaren Fahrzeugfunktionen |
| GME | CC-4300 | 200401235 | GB | | EPA 2004P01235EPGB | 15 Feb 2006 | 06003007.9-2422 | 11 Jul 2007 | 1693243 | 15 Feb 2026 | System und Verfahren zur Einstellung der Betriebsart von personalisierbaren Fahrzeugfunktionen |
| GME | CC-4300 | 200401235 | IT | | EPA 2004P01235EPIT | 15 Feb 2006 | 06003007.9-2422 | 11 Jul 2007 | 1693243 | 15 Feb 2026 | System und Verfahren zur Einstellung der Betriebsart von personalisierbaren Fahrzeugfunktionen |
| GME | CC-4300 | 200401235 | PT | | EPA 2004P01235EPPT | 15 Feb 2006 | 06003007.9-2422 | 11 Jul 2007 | 1693243 | 15 Feb 2026 | System und Verfahren zur Einstellung der Betriebsart von personalisierbaren Fahrzeugfunktionen |
| GME | CC-4300 | 200401235 | SE | | EPA 2004P01235EPSE | 15 Feb 2006 | 06003007.9-2422 | 11 Jul 2007 | 1693243 | 15 Feb 2026 | System und Verfahren zur Einstellung der Betriebsart von personalisierbaren Fahrzeugfunktionen |
| GME | CC-4300 | 200401235 | TR | | EPA 2004P01235EPTR | 15 Feb 2006 | TR200706572T4 | 11 Jul 2007 | 1693243 | 15 Feb 2026 | System und Verfahren zur Einstellung der Betriebsart von personalisierbaren Fahrzeugfunktionen |
| GME | CC-4301 | 2005P50066 | EP | | EPA 2005P50066-EP-EPA | 15 Feb 2006 | 06003008.7 | 09 Jul 2008 | 1695587 | 15 Feb 2026 | Verfahren zum Anklappen eines Außenspiegels eines Kraftfahrzeugs |
| GME | CC-4301 | 2005P50066 | DE | | EPA 2005P50066-DE-EPA | 15 Feb 2006 | 502006001040.2-08 | 09 Jul 2008 | 1695587 | 15 Feb 2026 | Verfahren zum Anklappen eines Außenspiegels eines Kraftfahrzeugs |
| GME | CC-4301 | 2005P50066 | FR | | EPA 2005P50066-FR-EPA | 15 Feb 2006 | 06003008.7 | 09 Jul 2008 | 1695587 | 15 Feb 2026 | Verfahren zum Anklappen eines Außenspiegels eines Kraftfahrzeugs |
| GME | CC-4301 | 2005P50066 | GB | | EPA 2005P50066-GB-EPA | 15 Feb 2006 | 06003008.7 | 09 Jul 2008 | 1695587 | 15 Feb 2026 | Verfahren zum Anklappen eines Außenspiegels eines Kraftfahrzeugs |
| GME | CC-4301 | 2005P50066 | IT | | EPA 2005P50066-IT-EPA | 15 Feb 2006 | 49651BE/2008 | 09 Jul 2008 | 1695587 | 15 Feb 2026 | Verfahren zum Anklappen eines Außenspiegels eines Kraftfahrzeugs |
| GME | CC-4301 | 2005P50066 | PL | | EPA 2005P50066-PL-EPA | 15 Feb 2006 | 06003008.7 | 09 Jul 2008 | 1695587 | 15 Feb 2026 | Verfahren zum Anklappen eines Außenspiegels eines Kraftfahrzeugs |
| GME | CC-12843205 | 200550989 | DE | NP | 2005P50989 DE | 18 Feb 2006 | 102006007592.7 | | | 18 Feb 2026 | Schaltsystem zum Schalten eines Schaltgetriebes |
| GME | CC-SAAB1815 | 200550910 | DE | NP | 2005P50910 DE | 24 Feb 2006 | 102006008749.6 | | | 24 Feb 2026 | Hybrid bil |
| GME | CC-4200 | 200550024 | EP | | EPA 2005P50024EP | 25 Feb 2006 | 06003872.6-1523 | | | 25 Feb 2026 | Gurtführungselement für einen Sicherheitsgurt und Sicherheitsgurtanordnung mit einem Gurtführungselement |
| GME | CC-3126 | 200550116 | EP | | EPA 2005P50116EP | 25 Feb 2006 | 06003871.8-2311 | | | 25 Feb 2026 | Thermostatventil mit integriertem AGR-Ventil |

Page 150 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11842500 | 2005P50852 DE | NP | 2005P50852-DE-NP | 27 Feb 2006 | 102006008901.4 | | | 27 Feb 2026 | Aktuator fur eine aktive Haube |
| GME | CC-11844600 | 2005P51055 DE | NP | 2005P51055 DE | 27 Feb 2006 | 102006008905.7 | | | 27 Feb 2026 | Pedalwerk fur ein Kraftfahrzeug |
| GME | CC-11843000 | 2005P51076 DE | NP | 2005P51076 DE | 27 Feb 2006 | 102006008906.5-22 | | | 27 Feb 2026 | Turverriegelungssystem fur ein Kraftfahrzeug |
| GME | CC-11844300 | 2005P51077 DE | NP | 2005P51077 DE | 27 Feb 2006 | 102006008907.3 | | | 27 Feb 2026 | Kabelbinder |
| GME | CC-11844500 | 2005P51115 DE | NP | 2005P51115 DE | 27 Feb 2006 | 102006008903.0 | | | 27 Feb 2026 | Abdeckplatte fur den Laderaum eines Kraftfahrzeugs |
| GME | CC-11844500 | 2005P51117 DE | NP | 2005P51117 DE | 27 Feb 2006 | 102006008900.6 | | | 27 Feb 2026 | Aktuator fur eine aktive Haube an |
| GME | CC-11844500 | 2006P60001 DE | NP | 2006P60001 DE | 27 Feb 2006 | 102006008904.9 | | | 27 Feb 2026 | Anbindung fur ein Transportgestell ein Kraftfahrzeug |
| GME | CC-12843105 | 2006P60045 DE | NP | 2006P60045-DE-NP | 27 Feb 2006 | 102006008902.2-13 | | | 27 Feb 2026 | Anordnung und Verfahren zum Betrieb einer Brennkraftmaschine mit zwei unterschiedlichen Kraftstoffarten |
| GME | CC-11843000 | 2005P51009 DE | UM | 2005G51009 DE | 02 Mar 2020 | 202006003303.3 | | | 02 Mar 2026 | Warnvorrichtung fur ein Kraftfahrzeug |
| GME | CC-11844600 | 2005P50706 DE | NP | 2005P50706 DE | 02 Mar 2006 | 102006009685.1 | | | 02 Mar 2026 | Umgedrehter Einbau Verbundlenkerachse |
| GME | CC-11844500 | 2005P50714 DE | NP | 2005P50714 DE | 02 Mar 2006 | 102006009688.6 | | | 02 Mar 2026 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-11844500 | 2005P50715 DE | NP | 2005P50715 DE | 02 Mar 2006 | 102006009687.8-22 | | | 02 Mar 2026 | Halterung einer Wischeranlage eines Kraftfahrzeuges |
| GME | CC-11844300 | 2005P51094 DE | NP | 2005P51094 DE | 02 Mar 2006 | 102006009636.3 | | | 02 Mar 2026 | Innenraum-Beleuchtungseinrichtung fur ein Fahrzeug |
| GME | CC-11844300 | 2006P60052 DE | NP | 2006P60052 DE | 02 Mar 2006 | 102006009635.5 | | | 02 Mar 2026 | Innenraum-Beleuchtungseinrichtung fur ein Fahrzeug |
| GME | CC-12843105 | 2005P50924 DE | NP | 2005P50924 DE | 07 Mar 2006 | 102006010473.0 | | | 07 Mar 2026 | Saugrohranordnung fur einen Verbrennungsmotor |
| GME | CC-12843105 | 2005P50934 DE | NP | 2005P50934 DE | 07 Mar 2006 | 102006010470.6 | | | 07 Mar 2026 | Turbolader mit Konvektionskuhlung |
| GME | CC-11847300 | 2005P50987 DE | NP | 2005P50987-DE-NP | 07 Mar 2006 | 102006010469.2 | | | 07 Mar 2026 | Bordeinrichtung sowie Verfahren zum Rollbordeln von Werkstucken |
| GME | CC-11844800 | 2005P50988 DE | NP | 2005P50988 DE | 07 Mar 2006 | 102006010468.4 | | | 07 Mar 2026 | Deformierbare Barriere fur Aufpralltests |
| GME | CC-12843105 | 2005P51046 DE | NP | 2005P51046 DE | 07 Mar 2006 | 102006010474.9 | | | 07 Mar 2026 | Saugrohranordnung fur einen Verbrennungsmotor |
| GME | CC-12843105 | 2005P51047 DE | NP | 2005P51047 DE | 07 Mar 2006 | 102006010475.7 | | | 07 Mar 2026 | Saugrohranordnung fur einen Verbrennungsmotor |
| GME | CC-11847300 | 2005P51088 DE | NP | 2005P51088 DE | 07 Mar 2006 | 102006010467.6 | | | 07 Mar 2026 | Sequentielles ParallelschweiBen mit Computergesteuerten Schalteinrichtungen |
| GME | CC-11844600 | 2005P50882 DE | NP | 2005P50882 DE | 08 Mar 2006 | 102006010625.3 | | | 08 Mar 2026 | Cabriolet-Kraftfahrzeug mit hydraulisch verstellbarem Verdeck |
| GME | CC-11844300 | 2006P60029 DE | NP | 2006P60029 DE | 08 Mar 2006 | 102006010624.5 | | | 08 Mar 2026 | Kraftfahrzeug mit einer Scheibe und einem optischen Anzeigemittel |
| GME | CC-4700 | 2004P00937 DE | NP | 2004P00937 DE | 10 Mar 2006 | 102006011145.1 | | | 10 Mar 2026 | Karosserievorderbau fur ein Kraftfahrzeug |
| GME | CC-11017180 | 2005P50999 DE | NP | 2005P50999 DE | 10 Mar 2006 | 102006011144.3 | | | 10 Mar 2026 | Konvertierbares Kraftfahrzeug mit versenkbarer Dach-Heckkonstruktion |
| GME | CC-4205 | 2004P01240EP | EPA | 2004P01240-EP-EPA | 14 Mar 2006 | 06000439.9-08 | 121702810 | | 14 Mar 2026 | Umschaltvorrichtung und Verfahren zum Umschalten einer Fahrzeuginsassen-Ruckhalteeinrichtung |
| GME | CC-4205 | 2004P01240DE | EPA | 2004P01240-DE-EPA | 14 Mar 2006 | 06000439.9-08 | 121702810 | | 14 Mar 2026 | Umschaltvorrichtung und Verfahren zum Umschalten einer Fahrzeuginsassen-Ruckhalteeinrichtung |
| GME | CC-4205 | 2004P01240FR | EPA | 2004P01240-FR-EPA | 14 Mar 2006 | 05150.5 | 121702810 | | 14 Mar 2026 | Umschaltvorrichtung und Verfahren zum Umschalten einer Fahrzeuginsassen-Ruckhalteeinrichtung |

Page 151 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-4205 | | 2004P01240GB | EPA | | 2004P01240-GB-EPA | 14 Mar 2006 | 05150.5 | | 121702810 | 14 Mar 2008 | Umschaltvorrichtung und Verfahren zum 2026Umschalten einer Fahrzeuginsassen-Ruckhalteeinrichtung |
| GME CC-4205 | | 2004P01240IT | EPA | | 2004P01240-IT-EPA | 14 Mar 2006 | 48612BE/2008 | | 121702810 | 14 Mar 2008 | Umschaltvorrichtung und Verfahren zum 2026Umschalten einer Fahrzeuginsassen-Ruckhalteeinrichtung |
| GME CC-4205 | | 2004P01240PT | EPA | | 2004P01240-PT-EPA | 14 Mar 2006 | 05150.5 | | 121702810 | 14 Mar 2008 | Umschaltvorrichtung und Verfahren zum 2026Umschalten einer Fahrzeuginsassen-Ruckhalteeinrichtung |
| GME CC-4205 | | 2004P01240ES | EPA | | 2004P01240-ES-EPA | 14 Mar 2006 | 05150.5 | | 121702810 | 14 Mar 2008 | Umschaltvorrichtung und Verfahren zum 2026Umschalten einer Fahrzeuginsassen-Ruckhalteeinrichtung |
| GME CC-4205 | | 2004P01240SE | EPA | | 2004P01240-SE-EPA | 14 Mar 2006 | 05150.5 | | 121702810 | 14 Mar 2008 | Umschaltvorrichtung und Verfahren zum 2026Umschalten einer Fahrzeuginsassen-Ruckhalteeinrichtung |
| GME CC-11844200200660063 | DE | | | NP | 2006P60063 | DE | 16 Mar 2006 | 102006012137.6 | | | 16 MarKraftfahrzeuginneneinrichtung mit 2026einem beweglichen Beifahrersitz |
| GME CC-11844200200660064 | DE | | | NP | 2006P60064 | DE | 16 Mar 2006 | 102006012136.8 | | | 16 MarKraftfahrzeugsitz und Kraftfahrzeug 2026mit einem solchen |
| GME CC-4711 | | 200550088 | EP | EPA | 2005P50088 | EP | 17 Mar 2006 | 05458.2 | | | 17 MarKraftfahrzeugkarosserie 2026 |
| GME CC-11844600200551056 | DE | | | NP | 2005P51056-DE-NP | 22 Mar 2006 | 102006013065.0 | | | 22 MarSteuer-/Regelungsverfahren fur 2026elektronisch geregeltes Dampfungssystem in Cabriolet-Kraftfahrzeug |
| GME CC-11844300200260053 | DE | | | NP | 2006P60053-DE-NP | 22 Mar 2006 | 102006013064.2 | | | 22 MarFahrzeug mit einem Gepackraum und 2026einem Bedienelement |
| GME CC-4731 | | 200550044 | EP | EPA | 2005P50044 | EP | 23 Mar 2006 | 05916.9-2423 | | | 23 MarVorrichtung zum Festlegen eines 2026verschiebbaren Beschattungssystems |
| GME CC-11844500200550219 | DE | | | NP | 2005P50219 | DE | 24 Mar 2006 | 102006013650.0 | | | 24 MarKarosserie fur ein Kraftfahrzeug 2026 |
| GME CC-11842500200550478 | DE | | | NP | 2005P50478 | DE | 24 Mar 2006 | 102006013649.7 | | | 24 MarVorrichtung zur Halterung einer 2026Gurtspanneinrichtung |
| GME CC-11844300200660012 | DE | | | NP | 2006P60012 | DE | 29 Mar 2006 | 102006014393.0 | | | 29 MarSteuerungseinrichtung fur einen Sitz mit 2026eines Fahrzeug so-wie Fahrzeug einer Steuerungseinrichtung |
| GME CC-11844300200660073 | DE | | | NP | 2006P60073 | DE | 29 Mar 2006 | 102006014394.9-51 | | | 29 MarHead-up Display, Kraftfahrzeug und 2026Verfahren zum Betreiben eines Head-up Displays |
| GME CC-SAAB1815200550906 | DE | | | NP | 2005P50906 | DE | 30 Mar 2006 | 102006014839.8 | | | 30 MarRegulator control knob for climate 2026and other systems |
| GME CC-11842500200550948SE | | | | NP | 2005P50948-SE-NP | 30 Mar 2006 | 0600712-4 | | 190600712-4 | Feb 2008 | 30 MarVariable Turablage / Seitentasche 2026 |
| GME CC-11844200200550351 | EP | | | EPA | 2005P50351 | EP | 31 Mar 2006 | 06861.6 | | | 31 MarFahrzeugkomponente, insbesondere zum 2026Ver- und Entriegeln von Fahrzeugteilen |
| GME CC-11844305200550078 | EP | | | EPA | 2005P50078 | EP | 04 Apr 2006 | 07090.1 | | | 04 AprVerfahren und Vorrichtung zum 2026Feststellen eines Kuhlmitteldefizits in einem Warmetauschersystem |
| GME CC-11844700200550480 | DE | | | NP | 2005P50480 | DE | 05 Apr 2006 | 102006015874.1 | | | 05 AprStutzvorrichtung fur eine eine 2026Fahrgastzelle begrenzende Fahrzeugtur eines Kraftfahrzeuges |
| GME CC-11844500200550997 | DE | | | NP | 2005P50997 | DE | 05 Apr 2006 | 102006015870.9 | | | 05 AprHaubenschloss 2026 |
| GME CC-11844600200551054 | DE | | | NP | 2005P51054 | DE | 05 Apr 2006 | 102006015871.7 | | | 05 AprVorrichtung zum Verriegeln einer 2026Lenksaule |
| GME CC-11844502200260003 | DE | | | NP | 2006P60003-DE-NP | 05 Apr 2006 | 102006015877.6 | | | 05 AprCrashboxvorrichtung 2026 |
| GME CC-11844500200660004 | DE | | | NP | 2006P60004-DE-NP | 05 Apr 2006 | 102006015876.8 | | | 05 AprCrashbox und Dampfungsanordnung mit 2026Crashbox |

Page 152 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844500200660008 | | DE | NP | 2006P60008 DE | 05 Apr 2006 | 102006015872.5 | | | 05 Apr 2026 | Kraftfahrzeug mit Querversteifung fur die Bodenstruktur |
| GME | CC-11844300200660072 | | DE | NP | 2006P60072 DE | 05 Apr 2006 | 102006015873.3 | | | 05 Apr 2026 | Kraftfahrzeug mit einer Bodenseitenleuchte |
| GME | CC-12843105200660079 | | EP | EPA05 | 2006P60079-EP-EPA05 | 06 Apr 2006 | 07228.7-2311 | | | 05 Apr 2026 | Two-stage Turbo-charger Engine System |
| GME | CC-4500 | 200400546 | EP | EPA | 2004P00546EP | 16 Apr 2006 | 07291.5 | | | 16 Apr 2026 | Vertikale Fuhrungsschiene mit Befestigungsmitteln |
| GME | CC-4711 | 200401276 | DE | EPA | 2004P01276EPDE | 06 Apr 2006 | 07245.1 | 16 Jan 2008 | 1712415 | 06 Apr 2026 | Kraftfahrzeug mit in einer Normalposition kraftefreien und erst in einer Crashposition eine Haltewirkung ausubenden Haltevorrichtung fur einen Scheinwerfer, sowie Scheinwerfer hierfur |
| GME | CC-4711 | 200401276 | FR | EPA | 2004P01276EPFR | 06 Apr 2006 | 07245.1 | 16 Jan 2008 | 1712415 | 06 Apr 2026 | Kraftfahrzeug mit in einer Normalposition kraftefreien und erst in einer Crashposition eine Haltewirkung ausubenden Haltevorrichtung fur einen Scheinwerfer, sowie Scheinwerfer hierfur |
| GME | CC-4711 | 200401276 | GB | EPA | 2004P01276EPGB | 06 Apr 2006 | 07245.1 | 16 Jan 2008 | 1712415 | 06 Apr 2026 | Kraftfahrzeug mit in einer Normalposition kraftefreien und erst in einer Crashposition eine Haltewirkung ausubenden Haltevorrichtung fur einen Scheinwerfer, sowie Scheinwerfer hierfur |
| GME | CC-2522 | 200550014 | EP | EPA | 2005P50014EP | 06 Apr 2006 | 07291.5-2214 | | | 06 Apr 2026 | Kraftfahrzeug und Verbundglasscheibe dafur |
| GME | CC-11844500200551000 | | DE | NP | 2005P51000-DE-NP | 06 Apr 2006 | 102006016159.9 | | | 06 Apr 2026 | Frontpartie fur ein Kraftfahrzeug |
| GME | CC-11844500200551116 | | DE | NP | 2005P51116 DE | 06 Apr 2006 | 102006016177.7 | | | 06 Apr 2026 | Fahrzeugkarosserie mit aktiver Haube |
| GME | CC-11842500200660009 | | DE | NP | 2006P60009 DE | 06 Apr 2006 | 102006016176.9 | | | 06 Apr 2026 | Fahrzeugkarosserie und Verfahren zu deren Herstellung |
| GME | CC-11844300200660070 | | DE | NP | 2006P60070 DE | 06 Apr 2006 | 102006016165.3 | | | 06 Apr 2026 | Reinigungsvorrichtung zum Reinigen einer Scheibe eines Kraftfahrzeuges |
| GME | CC-11844300200660071 | | DE | NP | 2006P60071 DE | 06 Apr 2006 | 102006016164.5 | | | 06 Apr 2026 | Scheibenwaschanlage in einem Kraftfahrzeug |
| GME | CC-11844400200660149 | | DE | NP | 2006P60149 DE | 06 Apr 2006 | 102006016166.1 | | | 06 Apr 2026 | Klimaanlage in einem Kraftfahrzeug |
| GME | CC-2522 | 200401275 | EP | EPT | 2004P01275WE | 07 Apr 2006 | PCT/EP2006/003182 | | | 07 Apr 2026 | Dachkonstruktion fur ein Kraftfahrzeug mit einem Flansch mit einem Langs-Auflageabschnitt |
| GME | CC-2522 | 200401275 | EP | EPT | 2004P01275WEDE | 07 Apr 2006 | PCT/EP2006/003182 | | | 07 Apr 2026 | Dachkonstruktion fur ein Kraftfahrzeug mit einem Flansch mit einem Langs-Auflageabschnitt |
| GME | CC-2522 | 200401275 | CN | PCT | 2004P01275WOCN | 07 Apr 2006 | 200680010315.8 | | | 07 Apr 2026 | Dachkonstruktion fur ein Kraftfahrzeug mit einem Flansch mit einem Langs-Auflageabschnitt |
| GME | CC-2522 | 200401275 | JP | PCT | 2004P01275WOJP | 07 Apr 2008 | 2008-505783 | | | 07 Apr 2026 | Dachkonstruktion fur ein Kraftfahrzeug mit einem Flansch mit einem Langs-Auflageabschnitt |
| GME | CC-11847300200551087 | | DE | NP | 2005P51087 DE | 07 Apr 2006 | 102006016477.6 | | | 07 Apr 2026 | Kataphoretische Tauchlackierungen an Karosserien und Bauteilen mit verbessertem Umgriffverhalten |
| GME | CC-11619150200660198 | | DE | NP | 2006P60198 DE | 07 Apr 2006 | 102006016435.0-2431 | Jul 2008 | 102006016435 | 07 Apr 2026 | Kraftfahrzeug mit einer Laderampe |
| GME | CC-11844600200550883 | | DE | NP | 2005P50883 DE | 10 Apr 2006 | 102006016764.3-5202 | Dec 2008 | 102006016764 | 10 Apr 2026 | Verfahren zum Prufen eines Kraftfahrzeuglenksystems |
| GME | CC-11844600200551011 | | DE | NP | 2005P51011-DE-NP | 10 Apr 2006 | 102006016762.7 | | | 10 Apr 2026 | Achsschenkel fur ein Fahrzeug |
| GME | CC-11844600200551053 | | DE | NP | 2005P51053-DE-NP | 10 Apr 2006 | 102006016763.5 | | | 10 Apr 2026 | Verstellbare Radaufhangung eines Kraftfahrzeugs |

Page 153 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-1184460020066069 | DE | NP | 2006P60069 DE | 10 Apr 2006 | 102006016765.1 | | | 10 Apr 2026 | Verfahren zur Bestimmung einer relativen Änderung des Reibwerts zwischen Reifen und Fahrbahnbelag |
| GME | CC-4500 | 200401282 | EP | EPA | 2004P01282EP | 11 Apr 2006 | 06007563.7 | | | 11 Apr 2026 | Einrichtung zur Abstutzung einer Fronthaube an einem Karosserieteil eines Kraftfahrzeuges |
| GME | CC-4500 | 200401282 | DE | EPA | 2004P01282EPDE | 11 Apr 2006 | 06007563.7 | | | 11 Apr 2026 | Einrichtung zur Abstutzung einer Fronthaube an einem Karosserieteil eines Kraftfahrzeuges |
| GME | CC-4500 | 200401282 | FR | EPA | 2004P01282EPFR | 11 Apr 2006 | 06007563.7 | | | 11 Apr 2026 | Einrichtung zur Abstutzung einer Fronthaube an einem Karosserieteil eines Kraftfahrzeuges |
| GME | CC-4500 | 200401282 | GB | EPA | 2004P01282EPGB | 11 Apr 2006 | 06007563.7 | | | 11 Apr 2026 | Einrichtung zur Abstutzung einer Fronthaube an einem Karosserieteil eines Kraftfahrzeuges |
| GME | CC-4500 | 200400534 | EP | EPA | 2004P00534EP | 12 Apr 2006 | 06007648.6-1268 | | | 12 Apr 2026 | Fahrgastzelle fur Personenkraftwagen |
| GME | CC-4500 | 200400534 | DE | EPA | 2004P00534EPDE | 12 Apr 2006 | 06007648.6 | | | 12 Apr 2026 | Fahrgastzelle fur Personenkraftwagen |
| GME | CC-4500 | 200400534 | FR | EPA | 2004P00534EPFR | 12 Apr 2006 | 06007648.6 | | | 12 Apr 2026 | Fahrgastzelle fur Personenkraftwagen |
| GME | CC-4500 | 200400534 | GB | EPA | 2004P00534EPGB | 12 Apr 2006 | 06007648.6 | | | 12 Apr 2026 | Fahrgastzelle fur Personenkraftwagen |
| GME | CC-4700 | 200550047 | EP | EPA | 2005P50047EP | 13 Apr 2006 | 07781.5-2423 | | | 13 Apr 2026 | Kraftfahrzeug mit verschiebbarem Beschattungssystem und an diesem angebrachter Sonnenblende |
| GME | CC-4700 | 200550047 | DE | EPA | 2005P50047EPDE | 13 Apr 2006 | 07781.5-2423 | | | 13 Apr 2026 | Kraftfahrzeug mit verschiebbarem Beschattungssystem und an diesem angebrachter Sonnenblende |
| GME | CC-4700 | 200550047 | FR | EPA | 2005P50047EPFR | 13 Apr 2006 | 07781.5-2423 | | | 13 Apr 2026 | Kraftfahrzeug mit verschiebbarem Beschattungssystem und an diesem angebrachter Sonnenblende |
| GME | CC-4700 | 200550047 | GB | EPA | 2005P50047EPGB | 13 Apr 2006 | 07781.5-2423 | | | 13 Apr 2026 | Kraftfahrzeug mit verschiebbarem Beschattungssystem und an diesem angebrachter Sonnenblende |
| GME | CC-1184430020066057DE | | NP | 2006P60057 DE01 | 13 Apr 2006 | 102006017508.5-1513 | Dec 2007 | 102006017508 | 16 Mar 2026 | Schlussel fur ein Kraftfahrzeug mit einer Abspielvorrichtung fur Unterhaltungsmedien |
| GME | CC-1184430020066207 | DE | NP | 2006P60207 DE | 13 Apr 2006 | 102006017507.7-1521 | Nov 2008 | 102006017507 | 13 Apr 2026 | Schlussel fur ein Kraftfahrzeug mit einer Aufnahmevorrichtung zum Aufnehmen von Bildern |
| GME | CC-1284310520050542 DE | | NP | 2005P50542 DE | 18 Apr 2006 | 102006017860.2-51 | | | 18 Apr 2026 | Betriebsverfahren fur einen Hybridantrieb und Steuerung dafur |
| GME | CC-1284320520051049 DE | | NP | 2005P51049 DE | 18 Apr 2006 | 102006017859.9 | | | 18 Apr 2026 | Getriebeanordnung |
| GME | CC-1184460020066051 DE | | NP | 2006P60051 DE | 18 Apr 2006 | 102006017858.0-43 | | | 18 Apr 2026 | Haftreibungserhohungsmittel und Verbindungsanordnung von Bauteilen mit Haftreibungserhohungsmittel |
| GME | CC-1284320520060133 DE | | NP | 2006P60133 DE | 18 Apr 2006 | 102006017857.2 | | | 18 Apr 2026 | Getriebeanordnung |
| GME | CC-SAAB1815200440171 DE | | EPA | 2004P40171EPDE | 20 Apr 2006 | 05103158.1 | | | 20 Apr 2026 | combustion engine |
| GME | CC-4300 | 200400337 | KR | PCT | 2004P00337WOKR | 25 Apr 2006 | 10-2006-7007962 | | | 25 Apr 2026 | Kraftfahrzeug mit einer Zentralverriegelung |
| GME | | P80825 | DE | NP | P80825-DE-NP | 25 Apr 2006 | 102006019654.6 | | | 25 Apr 2026 | |
| GME | | P80826 | DE | NP | P80826-DE-NP | 25 Apr 2006 | 102006040178.6 | | | 25 Apr 2026 | |
| GME | CC-1401320020055010 6 | WO | PCT | 2005P50106WO | 25 Apr 2006 | PCT/EP2006/003965 | | | 28 Apr 2026 | Synchronisiereinrichtung fur ein Schaltgetriebe |
| GME | CC-1184450020066006 DE | | NP | 2006P6006-DE-NP | 06 May 2006 | 102006021190.1-24 | | | 06 May 2026 | Dichtungsprofil |


Page 154 of 197


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844 | 2002 | 00660202 | DE | NP | 2006P60202 DE | 10 May 2006 | 102006021720.9-16 | | | 10 May 2026 | Kraftfahrzeuginneneinrichtung mit einem Überbruckungsteil zwischen dem Fahrzeugsitz und dem Laderaumboden |
| GME | CC-11844 | 2002 | 00660203 | DE | NP | 2006P60203 DE | 10 May 2006 | 102006021719.5 | | | 10 May 2026 | Überbruckungseinrichtung fur eine Vertiefung zwischen einem Fahrzeugsitz und einem Laderaumboden |
| GME | CC-11846 | 2002 | 00551057 | DE | NP | 2005P51057 DE | 11 May 2006 | 102006021882.5 | | | 11 May 2026 | Kraftfahrzeugsitz mit Betatigungsmitteln fur eine Feststellbremse |
| GME | CC-11844 | 2002 | 00660005 | DE | NP | 2006P60005 DE | 11 May 2006 | 102006021881.7 | | | 11 May 2026 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-11844 | 2002 | 00P60007 | DE | NP | 2006P60007-DE-NP | 11 May 2006 | 102006021883.3 | | | 11 May 2026 | Verstarkungsmodul fur eine Kraftfahrzeugkarosserie |
| GME | CC-11019 | 062 | 00660308 | DE | NP | 2006P60308 DE | 12 May 2006 | 102006022618.6 | | | 12 May 2026 | Aubenspiegel fur ein Kraftfahrzeug |
| GME | CC-GME | | 200660152 | DE | NP | 2006P60152 DE | 13 May 2006 | 102006022422.1 | | | 13 May 2026 | Fahrzeugsitz mit einem Schutzrollo |
| GME | CC-11844 | 2002 | 00660172 | DE | NP | 2006P60172 DE | 13 May 2006 | 102006022425.6-14 | 10 Jul 2008 | 102006022425 | 13 May 2026 | Betatigungsvorrichtung zum Verandern der Lage von Teilen eines Fahrzeugsitzes |
| GME | CC-2513 | | 200660237 | DE | NP | 2006P60237 DE | 13 May 2006 | 102006022424.8 | | | 13 May 2026 | Schutzrollo zum Sichern des Fubraumes des Beifahrersitzes bei einem Kraftfahrzeug |
| GME | CC-11844 | 3002 | 00660239 | EP | EPA | 2006P60239EP | 13 May 2006 | 09915.7 | | | 13 May 2026 | Kraftfahrzeug mit einer Audioanlage |
| GME | CC-11843 | 3002 | 00660201 | DE | NP | 2006P60201 DE | 15 May 2006 | 102006022547.3 | | | 15 May 2026 | Kraftfahrzeug mit Hybridantrieb |
| GME | CC-11844 | 2002 | 2005P50676EP | EPA | 2005P50676-EP-EPA18 May 2006 | | 06114123.0 | 05 Nov 2008 | 051724156 | 18 May 2026 | set of baggage holders |
| GME | CC-11844 | 2002 | 2005P50676FR | EPA | 2005P50676-FR-EPA18 May 2006 | | 06114123.0 | 05 Nov 2008 | 051724156 | 18 May 2026 | set of baggage holders |
| GME | CC-11844 | 2002 | 2005P50676GB | EPA | 2005P50676-GB-EPA18 May 2006 | | 06114123.0 | 05 Nov 2008 | 051724156 | 18 May 2026 | set of baggage holders |
| GME | CC-SAAB | 1815 | 200550909 | DE | NP | 2005P50909 DE | 19 May 2006 | 102006023599.1 | | | 19 May 2026 | Venturisystem |
| GME | CC-11844 | 3002 | 00660127 | DE | NP | 2006P60127 DE | 19 May 2006 | 102006023548.7 | | | 19 May 2026 | Verbindungselement fur Bauteile eines Kraftfahrzeugs |
| GME | CC-11844 | 5002 | 00660141 | DE | NP | 2006P60141 DE | 19 May 2006 | 102006023550.9 | | | 19 May 2026 | Karosserievorderbau fur ein Kraftfahrzeug |
| GME | CC-11843 | 0002 | 00660245 | DE | NP | 2006P60245 DE | 19 May 2006 | 102006023543.6 | | | 19 May 2026 | Verfahren zur Bestimmung der Position eines Fahrzeugs |
| GME | CC-11845 | 0002 | 00660128 | DE | NP | 2006P60128 DE | 19 May 2006 | 102006023549.5 | | | 19 May 2026 | Stutzelement fur Bauteile eines Kraftfahrzeugs |
| GME | CC-11843 | 0002 | 00660241 | DE | NP | 2006P60241 DE | 19 May 2006 | 102006023545.2 | | | 19 May 2026 | Wischlippe eines Scheibenwischers |
| GME | CC-4301 | | 200550221 | EP | EPA | 2005P50221EP | 20 May 2006 | 06010467.6 | | | 20 May 2026 | Beleuchtungseinrichtung fur ein Personenbeforderungsmittel |
| GME | CC-11844 | 5002 | 00660125 | DE | NP | 2006P60125 DE | 20 May 2006 | 102006023804.4-24 | | | 20 May 2026 | Turverkleidungsmodul |
| GME | CC-11845 | 0002 | 00P60129 | DE | NP | 2006P60129-DE-NP | 20 May 2006 | 102006023803.6 | | | 20 May 2026 | Stobfangeranordnung in einem Oder fur ein Kraftfahrzeug |
| GME | CC-11844 | 5002 | 00660143 | DE | NP | 2006P60143 DE | 20 May 2006 | 102006023802.8 | | | 20 May 2026 | Kraftfahrzeugkarosserie mit schmaler Dachfuge |
| GME | CC-2512 | | 2004P00938WO | PCT | 2004P00938-WO-PCT24 May 2006 | | PCT/EP2006/004937 | | | 24 May 2026 | Radaufhangung |
| GME | CC-SAAB | 1815 | 200550675 | DE | NP | 2005P50675 DE | 24 May 2006 | 102006024420.6 | | | 24 May 2026 | Regelungseinheit, Turboladersystem, Kraftfahrzeug mit einem Turboladersystem und Verfahren zum Regeln eines Turboladersystems |
| GME | CC-2512 | | 2004P00938EP | EPT | 2004P00938-EP-EPT24 May 2006 | | 06753834.8-1264 | | | 24 May 2026 | Radaufhangung |
| GME | CC-2512 | | 2004P00938CN | PCT | 2004P00938-CN-PCT24 May 2006 | | 2006800222218.1 | | | 24 May 2026 | Radaufhangung |
| GME | CC-11844 | 8002 | 00660147 | DE | NP | 2006P60147 DE | 31 May 2006 | 102006025312.4 | | | 31 May 2026 | Verfahren und Anordnung zur Erfassung der optischen Qualitat einer transparenten Scheibe |
| GME | CC-11847 | 3002 | 00660153 | DE | NP | 2006P60153 DE | 31 May 2006 | 102006025311.6 | | | 31 May 2026 | Spannvorrichtung zur Aufnahme verschiedener Bauteiltypen |
| GME | CC-12843 | 5052 | 00660179 | DE | NP | 2006P60179 DE | 31 May 2006 | 102006025309.4 | | | 31 May 2026 | Kunstsofftank mit Schwallwand |
| GME | CC-11843 | 0002 | 00660317 | DE | NP | 2006P60317 DE | 31 May 2006 | 102006025339.6 | | | 31 May 2026 | Pedal, insbesondere eines Kraftfahrzeugs |
| GME | CC-4500 | | 200401273 | EP | EPA | 2004P01273EP | 02 Jun 2006 | 011456.8-2425 | | | 02 Jun 2026 | Vorderbau fur ein Kraftfahrzeug |

Page 155 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4711 | 200550013 | EP | EPA | 2005P50013EP | 02 Jun 2006 | 011454.3 | | | 02 Jun 2026 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-4611 | 200550218 | EP | EPA | 2005P50218EP | 02 Jun 2006 | 011455.0-1523 | | | 02 Jun 2026 | Manuelle Nachstellvorrichtung fur Feststellbremse |
| GME | CC-4500 | 200551113 | DE | NP | 2005P51113 DE | 02 Jun 2006 | 102006025854.1 | | | 02 Jun 2026 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-118450002006P60097 | | DE | NP | 2006P60097-DE-NP | 02 Jun 2006 | 102006025857.6-13 | | | 02 Jun 2026 | Verfahren zum Betrieb einer Brennkraftmaschinenanordnung |
| GME | CC-118443002006060242 | | DE | NP | 2006P60242 DE | 02 Jun 2006 | 102006025851.7 | | | 02 Jun 2026 | Kraftfahrzeug mit einem Steuersystem zur Geschwindigkeitsregulierung |
| GME | CC-118445002006060025 | | DE | NP | 2006P60025 DE | 02 Jun 2006 | 102006025856.8 | | | 02 Jun 2026 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-SAAB18152005560624 | | DE | NP | 2005P50624 DE | 03 Jun 2006 | 102006026069.4 | | | 03 Jun 2026 | load carrier for vehicle roof |
| GME | CC-118450002006P60096 | | DE | NP | 2006P60096-DE-NP | 03 Jun 2006 | 102006026118.6 | | | 03 Jun 2026 | Befestigungsanordnung fur Gastank eines Kraftfahrzeugs |
| GME | CC-118445002006060124 | | DE | NP | 2006P60124 DE | 03 Jun 2006 | 102006026120.8 | | | 03 Jun 2026 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-118448002006060182 | | DE | NP | 2006P60182 DE | 03 Jun 2006 | 102006026135.6 | | | 03 Jun 2026 | Filzventil |
| GME | CC-118446002006060192 | | DE | NP | 2006P60192 DE | 03 Jun 2006 | 102006026119.4 | | | 03 Jun 2026 | Radbefestigungssystem fur verschiedene Radlagereinheiten |
| GME | CC-SAAB18152004P40179 | | AU | NP | 2004P40179-AU-NP | 04 Jun 2004 | 320316 | | | 04 Jun 2026 | method and device for controlling a car |
| GME | CC-SAAB18152004P40179 | | CN | NP | 2004P40179-CN-NP | 04 Jun 2004 | 200480043239.1 | | | 04 Jun 2026 | method and device for controlling a car |
| GME | CC-SAAB18152004P40179 | | DE | EPA | 2004P40179-DE-EPA | 04 Jun 2004 | 4736159.7 | 23 Apr 2008 | 1754758 | 04 Jun 2026 | method and device for controlling a car |
| GME | CC-2521 | 200550098 | EP | EPA | 2005P50098EP | 07 Jun 2006 | 011719.9-2421 | | | 07 Jun 2026 | Fußgangerschutz bei gelandegangigen Fahrzeugen durch Upper Support Structure |
| GME | CC-118445002005P50241 | | EP | EPA | 2005P50241-EP-EPA | 07 Jun 2006 | 011718.1 | 30 Jul 2008 | 1733953 | 07 Jun 2026 | Hohlraummodulanordnung in Kraftfahrzeug |
| GME | CC-118445002005P50241 | | DE | EPA | 2005P50241-DE-EPA | 07 Jun 2006 | 006001214.6-0830 | 30 Jul 2008 | 1733953 | 07 Jun 2026 | Hohlraummodulanordnung in Kraftfahrzeug |
| GME | CC-118445002005P50241 | | FR | EPA | 2005P50241-FR-EPA | 07 Jun 2006 | 011718.1 | 30 Jul 2008 | 1733953 | 07 Jun 2026 | Hohlraummodulanordnung in Kraftfahrzeug |
| GME | CC-118445002005P50241 | | GB | EPA | 2005P50241-GB-EPA | 07 Jun 2006 | 011718.1 | 30 Jul 2008 | 1733953 | 07 Jun 2026 | Hohlraummodulanordnung in Kraftfahrzeug |
| GME | CC-128431052004P00508 | | WO | PCT | 2004P00508WO | 09 Jun 2006 | PCT/EP2006/005511 | | | 09 Jun 2026 | Einrichtung zur hydraulischen Ventilnubumschaltung |
| GME | CC-4200 | 200401288 | EP | EPA | 2004P01288EP | 09 Jun 2006 | 011914.6 | | | 09 Jun 2026 | Sicherheitsanordnung und Verkleidungsteil fur den Innenraum eines Kraftfahrzeuges |
| GME | CC-128431052005P50122 | | WO | PCT | 2005P50122-WO-PCT | 09 Jun 2006 | PCT/EP2006/005512 | | | 09 Jun 2026 | Verbrennungsmotor mit integrierter Olpeilstababfuhrung |
| GME | CC-118442002006060284 | | DE | NP | 2006P60284 DE | 09 Jun 2006 | 102006026838.5-16 | | | 09 Jun 2026 | Verstellbare Armlehne fur ein Kraftfahrzeug |
| GME | CC-118442002006060285 | | DE | NP | 2006P60285 DE | 09 Jun 2006 | 102006026839.3 | | | 09 Jun 2026 | Seitenairbagmodul und Sicherheitseinrichtung fur ein Kraftfahrzeug mit einem solchen Seitenairbagmodul |
| GME | CC-118442002006060286 | | DE | NP | 2006P60286 DE | 09 Jun 2006 | 102006026840.7 | | | 09 Jun 2026 | Kopfstutze eines Fahrzeugsitzes mit Behaltnis |
| GME | CC-128431052005P50122 | | EP | EPT | 2005P50122-EP-EPT | 09 Jun 2006 | 0754240.7-1236 | | | 09 Jun 2026 | Verbrennungsmotor mit integrierter Olpeilstababfuhrung |
| GME | CC-4503 | 200550154 | EP | EPT | 2005P50154WE | 22 Jun 2006 | PCT/EP2006/005995 | | | 22 Jun 2026 | Energieabsorberelement und dieses verwendende Kraftfahrzeugkarosserie |
| GME | CC-4503 | 200550154 | DE | EPT | 2005P50154WEDE | 22 Jun 2006 | PCT/EP2006/005995 | | | 22 Jun 2026 | Energieabsorberelement und dieses verwendende Kraftfahrzeugkarosserie |
| GME | CC-4503 | 200550154 | WO | PCT | 2005P50154WO | 22 Jun 2006 | PCT/EP2006/005995 | | | 22 Jun 2026 | Energieabsorberelement und dieses verwendende Kraftfahrzeugkarosserie |
| GME | CC-4503 | 200550154 | CN | PCT | 2005P50154WOCN | 22 Jun 2006 | 80015004.0 | | | 22 Jun 2026 | Energieabsorberelement und dieses verwendende Kraftfahrzeugkarosserie |


Page 156 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-4503 | 200550154 | IN | PCT | 2005P50154WOIN | 22 Jun1587/MUMP/2007 2006 | | | | 22 Jun 2026 | Energieabsorberelement und dieses verwendende Kraftfahrzeugkarosserie |
| GME | CC-SAAB1815200440174 | IN | NP | 2004P40174 IN | 30 Jun86/DELNP/2007 2006 | | | | 30 Jun 2026 | graphical instrument panel |
| GME | CC-SAAB1815200440174 | EP | EPA | 2004P40174EP | 30 Jun05754915.6 2006 | | | | 30 Jun 2026 | graphical instrument panel |
| GME | CC-128435052005P50261 | WO | PCT | 2005P50261-WO-PCT | 01 Jul1PCT/EP2006/006427 2006 | | | | 01 Jul 2026 | Vorrichtung zur Unterdruckerzeugung in einem Kraftfahrzeug |
| GME | CC-FIAT | 2005P50261 | WO | PCT | 2005P50261-WO-PCT | 01 Jul1PCT/EP2006/006427 2006 | | | | 01 Jul 2026 | Vorrichtung zur Unterdruckerzeugung in einem Kraftfahrzeug |
| GME | CC-11844200206P60389 | DE | UM | 2006P60389-DE-UM | 01 Jul202006018755.3 2006 | 08 Mar202006018755 2007 | | | 01 Jul 2026 | Konsole fur ein Fahrzeug |
| GME | CC-11844200206P60389 | DE | NP | 2006P60389-DE-NP | 01 Jul102006030476.4 2006 | | | | 01 Jul 2026 | Konsole fur ein Fahrzeug |
| GME | CC-11844200200660410 | DE | NP | 2006P60410 DE | 01 Jul102006030475.6 2006 | | | | 01 Jul 2026 | Ablagefach fur Gegenstande in einem Fahrzeug |
| GME | CC-11844200200660411 | DE | NP | 2006P60411 DE | 01 Jul102006030474.8 2006 | | | | 01 Jul 2026 | Mehrteilige Konsole fur ein Kraftfahrzeug |
| GME | CC-11844200200660412 | DE | NP | 2006P60412 DE | 01 Jul102006030472.1 2006 | | | | 01 Jul 2026 | Konsole fur ein Kraftfahrzeug |
| GME | CC-11844200200660413 | DE | NP | 2006P60413 DE | 01 Jul102006030471.3 2006 | | | | 01 Jul 2026 | Ablagefach fur Gegenstande in einem Fahrzeug |
| GME | CC-11844200200660428 | DE | NP | 2006P60428 DE | 01 Jul102006030516.7 2006 | | | | 01 Jul 2026 | Kraftfahrzeugsitz mit einer Ruckenlehne, die automatisch von der Gebrauchsstellung in die Nichtgebrauchsstellung verschwenkbar ist |
| GME | CC-11844200200660429 | DE | NP | 2006P60429 DE | 01 Jul102006030510.8 2006 | | | | 01 Jul 2026 | Sitzanordnung fur ein Kraftfahrzeug mit einem Drehsitz |
| GME | CC-11844200200660430 | DE | NP | 2006P60430 DE | 01 Jul102006030511.6 2006 | | | | 01 Jul 2026 | Drehsitz fur ein Kraftfahrzeug mit Fuhrung fur einen Sicherheitsgurt |
| GME | CC-11844200200661170 | DE | NP | 2006P61170 DE | 01 Jul102006059969.1 2006 | | | | 01 Jul 2026 | Konsole fur ein Fahrzeug |
| GME | CC-11844200200661183 | DE | NP | 2006P61183 DE | 01 Jul102006059968.3 2006 | | | | 01 Jul 2026 | Konsole fur ein Fahrzeug |
| GME | CC-128435052005P50261 | EP | EPT | 2005P50261-EP-EPT | 01 Jul106754653.1-1263 2006 | | | | 01 Jul 2026 | Vorrichtung zur Unterdruckerzeugung in einem Kraftfahrzeug |
| GME | CC-FIAT | 2005P50261 | EP | EPT | 2005P50261-EP-EPT | 01 Jul106754653.1-1263 2006 | | | | 01 Jul 2026 | Vorrichtung zur Unterdruckerzeugung in einem Kraftfahrzeug |
| GME | CC-128435052005P50261 | CN | PCT | 2005P50261-CN-PCT | 01 Jul200680032378.3 2006 | | | | 01 Jul 2026 | Vorrichtung zur Unterdruckerzeugung in einem Kraftfahrzeug |
| GME | CC-FIAT | 2005P50261 | CN | PCT | 2005P50261-CN-PCT | 01 Jul200680032378.3 2006 | | | | 01 Jul 2026 | Vorrichtung zur Unterdruckerzeugung in einem Kraftfahrzeug |
| GME | CC-SAAB1815200440181 | DE | NP | 2004P40181 DE | 04 Jul112005001586.6 2006 | | | | 04 Jul 2026 | force transmitting system for a hybrid drive motor vehicle |
| GME | CC-SAAB1815200550804 | SE | NP | 2005P50804 SE | 04 Jul527881 2006 | 04 Jul0501652-2 2006 | | | 04 Jul 2026 | load carrier |
| GME | CC-11844600200550262 | CN | PCT | 2005P50262-CN-PCT | 04 Jul200680030410.4 2006 | | | | 04 Jul 2026 | Verfahren zur Berechnung des Unterdrucks im Bremskraftverstarker eines Fahrzeugs mit Otto-Motor |
| GME | CC-FIAT | 2005P50262 | CN | PCT | 2005P50262-CN-PCT | 04 Jul200680030410.4 2006 | | | | 04 Jul 2026 | Verfahren zur Berechnung des Unterdrucks im Bremskraftverstarker eines Fahrzeugs mit Otto-Motor |
| GME | CC-11844600200550262 | KR | PCT | 2005P50262-KR-PCT | 04 Jul1PCT/EP2006/006483 2006 | | | | 04 Jul 2026 | Verfahren zur Berechnung des Unterdrucks im Bremskraftverstarker eines Fahrzeugs mit Otto-Motor |
| GME | CC-FIAT | 2005P50262 | KR | PCT | 2005P50262-KR-PCT | 04 Jul1PCT/EP2006/006483 2006 | | | | 04 Jul 2026 | Verfahren zur Berechnung des Unterdrucks im Bremskraftverstarker eines Fahrzeugs mit Otto-Motor |
| GME | CC-11844600200550262 | EP | EPT | 2005P50262-EP-EPT | 04 Jul06776119.7-2423 2006 | | | | 04 Jul 2026 | Verfahren zur Berechnung des Unterdrucks im Bremskraftverstarker eines Fahrzeugs mit Otto-Motor |

Page 157 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-FIAT | 2005P50262EP | EP | T | 2005P50262-EP-EPT | 04 Jul 2006 | 6776119.7-2423 | | | 04 Jul 2026 | Verfahren zur Berechnung des Unterdrucks im Bremskraftverstarker eines Fahrzeugs mit Otto-Motor |
| GME | CC-11844600 | 2005P50262JP | | PCT | 2005P50262-JP-PCT | 04 Jul 2008 | 519847 | | | 04 Jul 2026 | Verfahren zur Berechnung des Unterdrucks im Bremskraftverstarker eines Fahrzeugs mit Otto-Motor |
| GME | CC-FIAT | 2005P50262JP | | PCT | 2005P50262-JP-PCT | 04 Jul 2008 | 519847 | | | 04 Jul 2026 | Verfahren zur Berechnung des Unterdrucks im Bremskraftverstarker eines Fahrzeugs mit Otto-Motor |
| GME | CC-12843505 | 2005P50261IT | | NP | 2005P50261-IT-NP | 05 Jul 2006 | RM2006A000351 | | | 05 Jul 2026 | Vorrichtung zur Unterdruckerzeugung in einem Kraftfahrzeug |
| GME | CC-FIAT | 2005P50261IT | | NP | 2005P50261-IT-NP | 05 Jul 2006 | RM2006A000351 | | | 05 Jul 2026 | Vorrichtung zur Unterdruckerzeugung in einem Kraftfahrzeug |
| GME | CC-11844600 | 2005P50262IT | | NP | 2005P50262-IT-NP | 05 Jul 2006 | RM2006A000349 | | | 05 Jul 2026 | Verfahren zur Berechnung des Unterdrucks im Bremskraftverstarker eines Fahrzeugs mit Otto-Motor |
| GME | CC-FIAT | 2005P50262IT | | NP | 2005P50262-IT-NP | 05 Jul 2006 | RM2006A000349 | | | 05 Jul 2026 | Verfahren zur Berechnung des Unterdrucks im Bremskraftverstarker eines Fahrzeugs mit Otto-Motor |
| GME | CC-4730/4731 | 200660205 | DE | NP | 2006P60205 DE | 05 Jul 2006 | 102006031111.6 | | | 05 Jul 2026 | Vorrichtung zur Fixierung einer Ladeschutzwand oder von Ladegut in einem Laderaum eines Kombi-Kraftfahrzeuges |
| GME | CC-11844200 | 200660263 | DE | NP | 2006P60263 DE | 05 Jul 2006 | 102006031103.5 | | | 05 Jul 2026 | Laderaumabdeckeinrichtung und Kraftfahrzeug mit Laderaumabdeckeinrichtung |
| GME | CC-11844200 | 200660270 | DE | NP | 2006P60270 DE | 05 Jul 2006 | 102006031108.6 | | | 05 Jul 2026 | Verkleidung fur eine Saule eines Kraftfahrzeugs, insbesondere Verkleidung fur die A-Saule eines PKW |
| GME | CC-11844800 | 200660296 | DE | NP | 2006P60296 DE | 05 Jul 2006 | 102006031102.7 | | | 05 Jul 2026 | Seitenaufprall-Schutzeinrichtung fur Fahrgaste in einem Kraftfahrzeug |
| GME | CC-11844200 | 200660414 | DE | NP | 2006P60414 DE | 05 Jul 2006 | 102006031098.5 | | | 05 Jul 2026 | Fahrzeugseitige Vorrichtung zur Montage von Befestigungs- oder Unterbringungselementen |
| GME | CC-11844600 | 2005P50260WO | | PCT | 2005P50260-WO-PCT | 06 Jul 2006 | PCT/EP2006/006583 | | | 06 Jul 2026 | Vorrichtung zur Verbindung einer Zwischenwelle mit einem Ritzel eines Lenkgetriebes |
| GME | CC-11844600 | 2005P50260EP | EP | T | 2005P50260-EP-EPT | 06 Jul 2006 | 6762440.3-1264 | | | 06 Jul 2026 | Vorrichtung zur Verbindung einer Zwischenwelle mit einem Ritzel eines Lenkgetriebes |
| GME | CC-11844600 | 2005P50260CN | | PCT | 2005P50260-CN-PCT | 06 Jul 2006 | 200680024455.0 | | | 06 Jul 2026 | Vorrichtung zur Verbindung einer Zwischenwelle mit einem Ritzel eines Lenkgetriebes |
| GME | CC-11844600 | 2005P50260KR | | PCT | 2005P50260-KR-PCT | 06 Jul 2006 | PCT/EP2006/006583 | | | 06 Jul 2026 | Vorrichtung zur Verbindung einer Zwischenwelle mit einem Ritzel eines Lenkgetriebes |
| GME | CC-11844300 | 200550320 | WO | PCT | 2005P50320WO | 07 Jul 2006 | PCT/EP2006/006713 | | | 07 Jul 2026 | Verfahren zur Steuerung der Beleuchtungseinrichtung eines Fahrzeuges, Scheinwerfersystem und Verarbeitungseinrichtung |
| GME | CC-3331 | 2006P60328DE | | NP | 2006P60328-DE-NP | 07 Jul 2006 | 102006031390.9 | | | 07 Jul 2026 | Schaltgetriebe |
| GME | CC-11844200 | 200550742 | DE | NP | 2005P50742 DE | 10 Jul 2006 | 102006031886.2 | | | 10 Jul 2026 | Sitzanordnung und Verfahren um die Anzahl der Sitze in einem Kfz zu verandern |
| GME | CC-SAAB1815 | 200550804 | DE | NP | 2005P50804 DE | 10 Jul 2006 | 102006031885.4 | | | 10 Jul 2026 | Cargo wing |
| GME | CC-11844500 | 200550346 | EP | EPA | 2005P50346EP | 11 Jul 2006 | 06014308.8 | | | 11 Jul 2026 | Schraubverbindung mit Toleranzausgleich |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844 | 8002005P50391 | WO | PCT | 2005P50391-WO-PCT | 11 Jul 2006 | PCT/EP2006/006748 | | | 11 Jul 2026 | Verfahren zur Steuerung eines Gurtstraffers und Sicherheitsanordnung mit einem Gurtstraffer |
| GME | CC-11844 | 8002005P50391 | EP | EPT | 2005P50391-EP-EPT | 11 Jul 2006 | 6776179.1-1264 | | | 11 Jul 2026 | Verfahren zur Steuerung eines Gurtstraffers und Sicherheitsanordnung mit einem Gurtstraffer |
| GME | CC-11844 | 8002005P50391 | AU | PCT | 2005P50391-AU-PCT | 11 Jul 2006 | 2006275180 | | | 11 Jul 2026 | Verfahren zur Steuerung eines Gurtstraffers und Sicherheitsanordnung mit einem Gurtstraffer |
| GME | CC-11844 | 8002005P50391 | CN | PCT | 2005P50391-CN-PCT | 11 Jul 2006 | 80028332.4 | | | 11 Jul 2026 | Verfahren zur Steuerung eines Gurtstraffers und Sicherheitsanordnung mit einem Gurtstraffer |
| GME | CC-11844 | 8002005P50391 | JP | PCT | 2005P50391-JP-PCT | 11 Jul 2006 | 2008-524383 | | | 11 Jul 2026 | Verfahren zur Steuerung eines Gurtstraffers und Sicherheitsanordnung mit einem Gurtstraffer |
| GME | CC-11844 | 8002005P50316 | EP | EPT | 2005P50316-EP-EPT | 11 Jul 2006 | 6776182.5-1258 | | | 11 Jul 2026 | Sicherheitssystem in einem Kraftfahrzeug |
| GME | CC-11844 | 8002005P50316 | BR | PCT | 2005P50316-BR-PCT | 11 Jul 2006 | PI0614512-4 | | | 11 Jul 2026 | Sicherheitssystem in einem Kraftfahrzeug |
| GME | CC-11844 | 8002005P50316 | JP | PCT | 2005P50316-JP-PCT | 11 Jul 2008 | 2008-524384 | | | 11 Jul 2026 | Sicherheitssystem in einem Kraftfahrzeug |
| GME | CC-11844 | 3002005P50322 | EP | EPA | 2005P50322EP | 12 Jul 2006 | 06014439.1-1236 | | | 12 Jul 2026 | Anzeigeinstrument mit einem Ziffernblatt und einem drehbaren Zeiger |
| GME | CC-11844 | 3002005P50443 | EP | EPA | 2005P50443EP | 12 Jul 2006 | 06014426.8 | | | 12 Jul 2026 | Informationssystem fur ein Kraftfahrzeug |
| GME | CC-11844 | 3002005P50447 | EP | EPA | 2005P50447-EP-EPA | 12 Jul 2006 | 06014434.2-2423 | 27 Aug 2008 | 1749956 | 12 Jul 2026 | Kraftfahrzeug mit einem Steuergerat |
| GME | CC-11844 | 3002006P60322 | DE | NP | 2006P60322 | 12 Jul 2006 | 102006032141.3 | | | 12 Jul 2026 | Elektrische Schalteinrichtung fur ein Kraftfahrzeug |
| GME | CC-11844 | 3002006P60323 | DE | NP | 2006P60323 | 12 Jul 2006 | 102006032137.5 | | | 12 Jul 2026 | Elektrische Schalteinrichtung mit einer Drucktaste zum Anlassen eines Verbrennungsmotors eines Kraftfahrzeuges |
| GME | CC-11844 | 3002005P50447 | FR | EPA | 2005P50447-FR-EPA | 12 Jul 2006 | 06014434.2-2423 | 27 Aug 2008 | 1749956 | 12 Jul 2026 | Kraftfahrzeug mit einem Steuergerat |
| GME | CC-11844 | 3002005P50447 | DE | EPA | 2005P50447-DE-EPA | 12 Jul 2006 | 06001429.7-0827 | 27 Aug 2008 | 1749956 | 12 Jul 2026 | Kraftfahrzeug mit einem Steuergerat |
| GME | CC-11844 | 3002005P50447 | GB | EPA | 2005P50447-GB-EPA | 12 Jul 2006 | 06014434.2-2423 | 27 Aug 2008 | 1749956 | 12 Jul 2026 | Kraftfahrzeug mit einem Steuergerat |
| GME | CC-11842 | 5002005P50820 | DE | NP | 2005P50820 | 13 Jul 2006 | 102006032485.4 | | | 13 Jul 2026 | Fahrzeugkommunikationssystem mit Notruffunktion |
| GME | CC-11844 | 3002006P60240 | DE | NP | 2006P60240 | 14 Jul 2006 | 102006032767.5-5507 | Feb 2008 | 102006032767 | 14 Jul 2026 | Dichtungstulle |
| GME | CC-11844 | 3002006P60321 | DE | NP | 2006P60321 | 14 Jul 2006 | 102006032768.3 | | | 14 Jul 2026 | Verfahren zur Ermittlung von Kosten fur eine von einem Kraftfahrzeug zuruckzulegende bzw. zuruckgelegte Fahrstrecke und Kraftfahrzeug dazu |
| GME | CC-11844 | 3002006P60415 | DE | NP | 2006P60415 | 14 Jul 2006 | 102006032766.7-32 | | | 14 Jul 2026 | Kraftfahrzeug mit einem Steuersystem zur Geschwindigkeitsregulierung |
| GME | CC-11844 | 3002006P60459 | DE | NP | 2006P60459 | 14 Jul 2006 | 102006032770.5 | | | 14 Jul 2026 | Kraftfahrzeug mit einem Head-Up-Display |
| GME | CC-4500 | 2004P00269 | WO | PCT | 2004P00269-WO-PCT | 20 Jul 2006 | PCT/EP2006/007157 | | | 20 Jul 2026 | Andruckvorrichtung fur ein Spannsystem |
| GME | CC-2701 | 2005P50258 | WO | PCT | 2005P50258-WO-PCT | 20 Jul 2006 | PCT/EP2006/007158 | | | 20 Jul 2026 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-11844 | 3002005P50728 | WO | PCT | 2005P50728-WO-PCT | 20 Jul 2006 | PCT/EP2006/007159 | | | 20 Jul 2026 | Kraftfahrzeug und Turschloss fur eine Tur eines Kraftfahrzeugs |
| GME | CC-4500 | 2004P00269 | CN | PCT | 2004P00269-CN-PCT | 20 Jul 2006 | 80022909.0 | | | 20 Jul 2026 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00269 | EP | EPT | 2004P00269-EP-EPT | 20 Jul 2006 | 6776322.7-2425 | | | 20 Jul 2026 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-4500 | 2004P00269 | RU | PCT | 2004P00269-RU-PCT | 20 Jul 2006 | 2008106913 | | | 20 Jul 2026 | Vorderbau fur ein Kraftfahrzeug |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4500 | 2004P00269KR | | PCT | 2004P00269-KR-PCT | 20 Jul 10-2007-7029850 | | | | 20 Jul 2026 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-11844 | 3002005P50728CN | | PCT | 2005P50728-CN-PCT | 20 Jul 200680025820.X | | | | 20 Jul 2026 | Kraftfahrzeug und Turschloss fur eine Tur eines Kraftfahrzeugs |
| GME | CC-11844 | 3002005P50728RU | | PCT | 2005P50728-RU-PCT | 20 Jul 2008104912 | | | | 20 Jul 2026 | Kraftfahrzeug und Turschloss fur eine Tur eines Kraftfahrzeugs |
| GME | CC-11844 | 3002005P50728KR | | PCT | 2005P50728-KR-PCT | 20 JulPCT/EP2006/007159 | | | | 20 Jul 2026 | Kraftfahrzeug und Turschloss fur eine Tur eines Kraftfahrzeugs |
| GME | CC-2701 | 2005P50258EP | | EPT | 2005P50258-EP-EPT | 20 Jul 106776323.5-1262 | | | | 20 Jul 2026 | Andruckvorrichtung fur ein Spannsystem |
| GME | CC-2701 | 2005P50258CN | | PCT | 2005P50258-CN-PCT | 20 Jul 200680026222.4 | | | | 20 Jul 2026 | Andruckvorrichtung fur ein Spannsystem |
| GME | CC-2701 | 2005P50258IN | | PCT | 2005P50258-IN-PCT | 20 Jul 90/MUMP/2008 | | | | 20 Jul 2026 | Andruckvorrichtung fur ein Spannsystem |
| GME | CC-11844 | 3002005P50728FR | | EPT | 2005P50728-FR-EPT | 20 Jul 6776324.3 | Oct 2008 | 081922464 | 20 Jul 2026 | Kraftfahrzeug und Turschloss fur eine Tur eines Kraftfahrzeugs |
| GME | CC-11844 | 3002005P50728DE | | EPT | 2005P50728-DE-EPT | 20 Jul 6776324.3 | Oct 2008 | 08502006001791.1-08 | 20 Jul 2026 | Kraftfahrzeug und Turschloss fur eine Tur eines Kraftfahrzeugs |
| GME | CC-11844 | 3002005P50728GB | | EPT | 2005P50728-GB-EPT | 20 Jul 6776324.3 | Oct 2008 | 081922464 | 20 Jul 2026 | Kraftfahrzeug und Turschloss fur eine Tur eines Kraftfahrzeugs |
| GME | CC-11844 | 6002006P60032 DE | NP | | 2006P60032 DE | 21 Jul 102006033755.7 | | | | 21 Jul 2026 | Verbundlenkerachse mit zusatzlichem Wattgestange |
| GME | CC-11844 | 6002006P60191 DE | NP | | 2006P60191 DE | 21 Jul 102006033756.5 | | | | 21 Jul 2026 | Radaufhangung fur ungelenkte Rader und Kraftfahrzeugkarosserie mit einer Radaufhangung |
| GME | CC-11844 | 2002005P50374 EP | | EPA | 2005P50374EP | 25 Jul 06015418.4 | | | | 25 Jul 2026 | Sicherheitsanordnung mit einem Gurtstraffer, Kraftfahrzeug mit einer solchen Sicherheitsanordnung, und Verfahren zur Steuerung eines Gurtstraffers |
| GME | CC-11844 | 8002005P50390 EP | | EPA | 2005P50390EP | 25 Jul 06015417.6 | | | | 25 Jul 2026 | Verfahren zur Steuerung eines Gurtstraffers und Sicherheitsanordnung mit einem Gurtstraffer |
| GME | CC-11844 | 8002005P50527 EP | | EPA | 2005P50527EP | 25 Jul 06015416.8 | | | | 25 Jul 2026 | Gurtstraffungssystem fur ein Kraftfahrzeug und Sicherheitssystem mit einem solchen Gurtstraffungssystem |
| GME | CC-12843 | 1052006P60199 DE | NP | | 2006P60199 DE | 25 Jul 102006034225.9 | | | | 25 Jul 2026 | Zylinder fur einen Verbrennungsmotor |
| GME | CC-12843 | 5052006P60355 DE | NP | | 2006P60355 DE | 25 Jul 102006034210.0 | | | | 25 Jul 2026 | Kraftstoffbehalter |
| GME | CC-12843 | 5052006P60356 DE | NP | | 2006P60356 DE | 25 Jul 102006034209.7 | | | | 25 Jul 2026 | Beruhigungstopf fur einen Kraftstoffbehalter |
| GME | CC-12843 | 1052006P60365 DE | NP | | 2006P60365 DE | 25 Jul 102006034226.7 | | | | 25 Jul 2026 | Nockenwelle |
| GME | CC-12843 | 5052006P60181 DE | NP | | 2006P60181 DE | 28 Jul 102006035032.4 | | | | 28 Jul 2026 | Beruhigungstopf fur einen Kraftstoffbehalter |
| GME | CC-12843 | 5052006P60183 DE | NP | | 2006P60183 DE | 28 Jul 102006035033.2 | | | | 28 Jul 2026 | Venturiduse |
| GME | CC-12843 | 1052006P60247 DE | NP | | 2006P60247 DE | 28 Jul 102006035034.0 | | | | 28 Jul 2026 | Ubertragervorrichtung |
| GME | CC-12843 | 7302006P60289 DE | NP | | 2006P60289 DE | 28 Jul 102006035025.1 | | | | 28 Jul 2026 | Federbeinpositionierungsvorrichtung |
| GME | CC-14013 | 1002006P60357 DE | NP | | 2006P60357 DE | 28 Jul 102006035027.8 | | | | 28 Jul 2026 | Flussigkeitsbehalter |
| GME | CC-11844 | 5002006P60310EP | | EPA | 2006P60310-EP-EPA | 29 Jul 06015841.7 | | | | 29 Jul 2026 | Convertible Vehicle Body |
| GME | CC-11844 | 6002006P60194 EP | | EPA | 2006P60194EP | 29 Jul 06015840.9 | | | | 29 Jul 2026 | METHOD OF CONTROLLING AN ACTIVE REAR WHEEL STEERING SYSTEM |
| GME | CC-11845 | 0002006P60315 DE | NP | | 2006P60315 DE | 01 Aug 102006036116.4 | | | | 01 Aug 2026 | Druckminderer mit Gasabscheidefunktion fur gasbetriebene Brennkraftmaschinen |
| GME | CC-11845 | 0002006P60316 EP | | EPA | 2006P60316EP | 01 Aug 06015968.8-1263 | | | | 01 Aug 2026 | Gasabscheider fur gasbetriebene Brennkraftmaschinen |
| GME | CC-11844 | 3002006P60402DE | NP | | 2006P60402-DE-NP | 02 Aug 102006036361.2 | | | | 02 Aug 2026 | Scheinwerfer in einem Kraftfahrzeug |

GME CC-118443002006P60468DE    NP   2006P60468-DE-NP 02 Aug102006036358.2                    02 AugScheinwerfer in einem
Kraftfahrzeug

2006                                                                                          2026

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844300200660469 | DE | NP | 2006P60469 | DE | 02 Aug 2006 | 102006036360.4 | | | 02 Aug 2026 | Lenkrad in einem Kraftfahrzeug |
| GME | CC-11844500200551083 | DE | NP | 2005P51083 | DE | 04 Aug 2006 | 102006036482.1 | | | 04 Aug 2026 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-11844500200660144 | DE | NP | 2006P60144 | DE | 04 Aug 2006 | 102006036455.4 | | | 04 Aug 2026 | Neues Vorderrahmenkonzept fur den Karosserieaufbau auf einer multiplen Plattform |
| GME | CC-11844600200660195 | EP | EPA | 2006P60195EP | | 04 Aug 2006 | 06016309.4-1254 | | | 04 Aug 2026 | METHOD OF CONTROLLING TORQUE TRANSFER DIRECTION IN LIMITED SLIP DIFFERENTIALS |
| GME | CC-11844600200660196 | EP | EPA | 2006P60196EP | | 04 Aug 2006 | 06016310.2-1523 | | | 04 Aug 2026 | METHOD OF ADAPTING YAW RATE ERROR IN CONTROLLING LIMITED SLIP DIFFERENTIALS |
| GME | CC-11844600200660197 | EP | EPA | 2006P60197EP | | 04 Aug 2006 | 06016308.6 | | | 04 Aug 2026 | METHOD OF CONTROLLING TORQUE TRANSFER DIRECTION IN A LIMITED SLIP DIFFERENTIAL |
| GME | CC-11844500200660311 | DE | NP | 2006P60311 | DE | 04 Aug 2006 | 102006036454.6 | | | 04 Aug 2026 | Fahrzeugkarosserie mit zweiachsig schwenkbarer Tur |
| GME | CC-11844500200660343 | DE | NP | 2006P60343 | DE | 04 Aug 2006 | 102006036457.0 | | | 04 Aug 2026 | Kraftfahrzeug mit Schiebetur |
| GME | CC-11844500200660344 | DE | NP | 2006P60344 | DE | 04 Aug 2006 | 102006036456.2 | | | 04 Aug 2026 | Kraftfahrzeug mit Schieber zum VerschlieBen eines Kraftstoffeinfullrohrs |
| GME | CC-11844500200P60345 | DE | NP | 2006P60345-DE-NP | | 04 Aug 2006 | 102006036453.8 | | | 04 Aug 2026 | Verfahrbares Dachelement fur einen Personenkraftwagen |
| GME | CC-11844300200660401 | DE | NP | 2006P60401 | DE | 04 Aug 2006 | 102006036458.9 | | | 04 Aug 2026 | Sicherheitseinrichtung fur ein Fahrzeug und Verfahren zum Betrieb eines Kraftfahrzeuges mit einer solchen Sicherheitseinrichtung |
| GME | CC-1184450020205P50419 | WO | PCT | 2005P50419-WO-PCT | | 04 Aug 2006 | PCT/EP2006/007745 | | | 04 Aug 2026 | Kraftfahrzeug mit einer eine Bodenstruktur aufweisenden Karosserie, und wenigstens einem Versteifungselement zum Versteifen der Bodenstruktur |
| GME | CC-1184450020205P50419 | EP | EPT | 2005P50419-EP-EPT | | 04 Aug 2006 | 06776616.2-1268 | | | 04 Aug 2026 | Kraftfahrzeug mit einer eine Bodenstruktur aufweisenden Karosserie, und wenigstens einem Versteifungselement zum Versteifen der Bodenstruktur |
| GME | CC-1184450020205P50419 | KR | PCT | 2005P50419-JP-PCT | | 04 Aug 2008 | 524448 | | | 04 Aug 2026 | Kraftfahrzeug mit einer eine Bodenstruktur aufweisenden Karosserie, und wenigstens einem Versteifungselement zum Versteifen der Bodenstruktur |
| GME | CC-11844600200660138 | DE | NP | 2006P60138 | DE | 07 Aug 2006 | 102006036858.4 | | | 07 Aug 2026 | Lenkspindelverriegelung fur Fahrzeuge |
| GME | CC-11844500200660139 | DE | NP | 2006P60139 | DE | 07 Aug 2006 | 102006036852.5 | | | 07 Aug 2026 | Frontpartie fur ein Kraftfahrzeug |
| GME | CC-11844500200660142 | DE | NP | 2006P60142 | DE | 07 Aug 2006 | 102006036854.1 | | | 07 Aug 2026 | Tragstrukturen fur Personenfahrzeuge |
| GME | CC-11844500200660309 | DE | NP | 2006P60309 | DE | 07 Aug 2006 | 102006036853.3 | | | 07 Aug 2026 | Kraftfahrzeugkarosserie mit beweglichem Dach |
| GME | CC-11844500200660313 | DE | NP | 2006P60313 | DE | 07 Aug 2006 | 102006036856.8 | | | 07 Aug 2026 | Lastentrager fur ein Kraftfahrzeug |
| GME | CC-11844300200660393 | WO | PCT | 2006P60393WO | | 08 Aug 2006 | PCT/EP2006/007829 | | | 08 Aug 2026 | Image reproducing device and operating method therefore |
| GME | CC-11844300200660394 | WO | PCT | 2006P60394WO | | 08 Aug 2006 | PCT/EP2006/007830 | | | 08 Aug 2026 | Image reproducing device and operating method therefore |
| GME | CC-11844200200550572 | EP | EPA | 2005P50572EP | | 12 Aug 2006 | 06016895.2 | | | 12 Aug 2026 | Fahrzeug mit verstellbarem Rucksitz |
| GME | CC-1184420020205P50833 | EP | EPA | 2005P50833-EP-EPA | | 16 Aug 2006 | 06016990.1-2424 | 29 Oct 2008 | 1762 | 16 Aug 2026 | Kraftfahrzeug mit einem Sitz |
| GME | CC-11844500200660312 | DE | NP | 2006P60312 | DE | 16 Aug 2006 | 102006038245.5 | | | 16 Aug 2026 | StoBfanger fur ein Kraftfahrzeug und Kraftfahrzeug |
| GME | CC-11844500200660341 | DE | NP | 2006P60341 | DE | 16 Aug 2006 | 102006038256.0 | | | 16 Aug 2026 | Schweller fur ein Kraftfahrzeug |
| GME | CC-1184420020205P50833 | FR | EPA | 2005P50833-FR-EPA | | 16 Aug 2006 | 06016990.1-2424 | 29 Oct 2008 | 1762 | 16 Aug 2026 | Kraftfahrzeug mit einem Sitz |
| GME | CC-1184420020205P50833 | GB | EPA | 2005P50833-GB-EPA | | 16 Aug 2006 | 06016990.1-2424 | 29 Oct 2008 | 1762 | 16 Aug 2026 | Kraftfahrzeug mit einem Sitz |
| GME | CC-11844200200660555 | DE | NP | 2006P60555 | DE | 17 Aug 2006 | 102006038575.6 | | | 17 Aug 2026 | Kraftfahrzeugsitz mit einer Ablageplatte und Sitzanordnung mit einem solchen Kraftfahrzeugsitz |

Page 161 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-1184 | 4200200660556 | DE | NP | 2006P60556 DE | 17 Aug 2006 | 102006038574.8 | | | 17 Aug 2026 | Verschwenkbarer Kraftfahrzeugsitz, Sitzvorrichtung mit einem solchen Kraftfahrzeugsitz und Kraftfahrzeug mit einer solchen Sitzvorrichtung |
| GME | CC-1184 | 4200200660557 | DE | NP | 2006P60557 DE | 17 Aug 2006 | 102006038572.1 | | | 17 Aug 2026 | einen Kraftfahrzeugsitz, Kraftfahrzeugsitz mit einer solchen Polsterauflage und Sitzanordnung mit einem solchen Kraftfahrzeugsitz |
| GME | CC-1184 | 4500200550417 | EP | EPA | 2005P50417EP | 22 Aug 2005 | 06017413.3-1523 | | | 22 Aug 2026 | Dichtstrang |
| GME | CC-1184 | 4500200550421 | EP | EPA | 2005P50421EP | 22 Aug 2005 | 06017414.1-1268 | | | 22 Aug 2026 | Karosseriesaule eines Kraftfahrzeugs, seitlicher Dachkanal und dreischenkelige Knotenverbindung |
| GME | CC-4206 | 200550005 | DE | NP | 2005P50005 DE | 25 Aug 2005 | 102006039991.9 | | | 25 Aug 2026 | Airbagsystem fur einen Fahrzeuginsassen, insbesondere zur Anordnung am Lenkrad eines Kraftfahrzeuges |
| GME | CC-1184 | 4400200550334 | EP | EPA | 2005P50334EP | 25 Aug 2005 | 06017728.4 | | | 25 Aug 2026 | Dosierbares Duftstoffgerat zur Anwendung in einem Kraftfahrzeug |
| GME | CC-4201 | 200550335 | EP | EPA | 2005P50335EP | 25 Aug 2005 | 06017729.2 | 05 Nov 2008 | 1759900 | 25 Aug 2026 | Duftstoffgerat zur Anwendung in einem Kraftfahrzeug |
| GME | CC-4201 | 200550335 | DE | EPA | 2005P50335EPDE | 25 Aug 2005 | 06017729.2 | 05 Nov 2008 | 502006001988.4-08 | 25 Aug 2026 | Duftstoffgerat zur Anwendung in einem Kraftfahrzeug |
| GME | CC-4201 | 200550335 | FR | EPA | 2005P50335EPFR | 25 Aug 2005 | 06017729.2 | 05 Nov 2008 | 1759900 | 25 Aug 2026 | Duftstoffgerat zur Anwendung in einem Kraftfahrzeug |
| GME | CC-4201 | 200550335 | GB | EPA | 2005P50335EPGB | 25 Aug 2005 | 06017729.2 | 05 Nov 2008 | 1759900 | 25 Aug 2026 | Duftstoffgerat zur Anwendung in einem Kraftfahrzeug |
| GME | CC-1184 | 4200200660549 | DE | NP | 2006P60549 DE | 25 Aug 2006 | 102006039993.5 | | | 25 Aug 2026 | Kraftfahrzeugsitz mit mehrteiligem Sitzteil und Sitzan-ordnung fur ein Kraftfahrzeug mit einem solchen Kraftfahrzeugsitz |
| GME | CC-1184 | 4200200660552 | DE | NP | 2006P60552 DE | 25 Aug 2006 | 102006039994.3 | | | 25 Aug 2026 | Sitzanordnung fur ein Kraftfahrzeug |
| GME | CC-1184 | 4200200660568 | DE | NP | 2006P60568 DE | 25 Aug 2006 | 102006039992.7 | | | 25 Aug 2026 | Beschlag fur einen Sicherheitsgurt |
| GME | CC-4513 | 2005P50103EP | EP | EPT | 2005P50103-EP-EPT | 25 Aug 2006 | 6791644.5-2425 | | | 25 Aug 2026 | Kraftfahrzeugkarosserie mit einem Adaptertrager fur ein Dachmodul, Adaptertrager hierfur, sowie Verfahren zu deren Herstellung |
| GME | CC-4513 | 2005P50103CN | | PCT | 2005P50103-CN-PCT | 25 Aug 2006 | 200680025819.7 | | | 25 Aug 2026 | Kraftfahrzeugkarosserie mit einem Adaptertrager fur ein Dachmodul, Adaptertrager hierfur, sowie Verfahren zu deren Herstellung |
| GME | CC-4513 | 2005P50103JP | | PCT | 2005P50103-JP-PCT | 25 Aug 2006 | 2008-530360 | | | 25 Aug 2026 | Kraftfahrzeugkarosserie mit einem Adaptertrager fur ein Dachmodul, Adaptertrager hierfur, sowie Verfahren zu deren Herstellung |
| GME | CC-4513 | 2005P50103KR | | PCT | 2005P50103-KR-PCT | 25 Aug 2006 | PCT/EP2006/008326 | | | 25 Aug 2026 | Kraftfahrzeugkarosserie mit einem Adaptertrager fur ein Dachmodul, Adaptertrager hierfur, sowie Verfahren zu deren Herstellung |
| GME | CC-1184 | 4200200660570 | DE | NP | 2006P60570 DE | 26 Aug 2006 | 102006040042.9 | | | 26 Aug 2026 | Verfahren und Vorrichtung zum Befestigen eines Airbags an einem Kraftfahrzeug |
| GME | CC-1184 | 4200200660621 | DE | NP | 2006P60621 DE | 26 Aug 2006 | 102006040041.0 | | | 26 Aug 2026 | Verfahren und Vorrichtung zum Befestigen eines Airbags an einem Kraftfahrzeug |
| GME | CC-1184 | 4500200550710 | EP | EPA | 2005P50710EP | 26 Aug 2005 | 06017852.2-1264 | | | 26 Aug 2026 | Vorrichtung zur Aufpralldampfung |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-128431052005P50541 | EP | EPT | 2005P50541-EP-EPT | 26 Aug 2006 | 06777079.2-2311 | | | 26 Aug 2026 | Kolben fur eine Brennkraftmaschine |
| GME | CC-128431052005P50541 | BR | PCT | 2005P50541-BR-PCT | 26 Aug 2006 | PI0615924-9 | | | 26 Aug 2026 | Kolben fur eine Brennkraftmaschine |
| GME | CC-128431052005P50541 | CN | PCT | 2005P50541-CN-PCT | 26 Aug 2006 | 200680033580.8 | | | 26 Aug 2026 | Kolben fur eine Brennkraftmaschine |
| GME | CC-128431052005P50541 | IN | PCT | 2005P50541-IN-PCT | 26 Aug 2006 | 16/MUMP/2008 | | | 26 Aug 2026 | Kolben fur eine Brennkraftmaschine |
| GME | CC-128431052005P50541 | KR | PCT | 2005P50541-KR-PCT | 26 Aug 2006 | 10-2008-7001416 | | | 26 Aug 2026 | Kolben fur eine Brennkraftmaschine |
| GME | CC-128432052005P50526 | EP | EPT | 2005P50526-EP-EPT | 26 Aug 2006 | 06777080.0-2421 | | | 26 Aug 2026 | Getriebewelle mit Umkehrritzel |
| GME | CC-128432052005P50526 | CN | PCT | 2005P50526-CN-PCT | 26 Aug 2006 | PCT/EP2006/008382 | | | 26 Aug 2026 | Getriebewelle mit Umkehrritzel |
| GME | CC-128432052005P50526 | JP | PCT | 2005P50526-JP-PCT | 26 Aug 2006 | PCT/EP2006/008382 | | | 26 Aug 2026 | Getriebewelle mit Umkehrritzel |
| GME | CC-128432052005P50526 | KR | PCT | 2005P50526-KR-PCT | 26 Aug 2006 | 2008-530364 | | | 26 Aug 2026 | Getriebewelle mit Umkehrritzel |
| GME | CC-11844500200551051 | DE | NP | 2005P51051 | 28 Aug 2006 | 102006040215.4 | | | 28 Aug 2026 | Befestigungselement zur Verwendung beim elektrischen BlechschweiBen |
| GME | CC-11844500200560494 | DE | NP | 2006P60494 | 28 Aug 2006 | 102006040203.0 | | | 28 Aug 2026 | Aktuator fur eine aktive Haube |
| GME | CC-11844200200660567 | DE | NP | 2006P60567 | 28 Aug 2006 | 102006040205.7 | | | 28 Aug 2026 | Schutzeinrichtung fur ein Gurtschloss |
| GME | CC-11844200200660571 | DE | NP | 2006P60571 | 28 Aug 2006 | 102006040204.9 | | | 28 Aug 2026 | Gurtschloss |
| GME | CC-4500 | 200401052 | DE | NP | 2004P01052 | 29 Aug 2006 | 102006040392.4 | | | 29 Aug 2026 | Tragersystemintegration in ein Kraftfahrzeug |
| GME | CC-4500 | 200401053 | DE | NP | 2004P01053 | 29 Aug 2006 | 102006040391.6 | | | 29 Aug 2026 | Kraftfahrzeug mit einem ausziehbaren Hecktrager |
| GME | CC-2521 | 200550266 | DE | NP | 2005P50266 | 29 Aug 2006 | 102006040390.8 | | | 29 Aug 2026 | Kraftfahrzeug mit einem Entriegelungsausloser fur einen heckseitig ausziehbaren Lastentrager |
| GME | CC-11844300200550648 | EP | EPA | 2005P50648EP | 06 Sep 2006 | 061202024 | | | 06 Sep 2026 | Fahrzeugsbeleuchtungsanlage |
| GME | CC-11842500200550863 | DE | NP | 2005P50863 | 06 Sep 2006 | 102006041856.5 | | | 06 Sep 2026 | Surface Control Lightning - system and method for proactively controlling interior light in vehicles |
| GME | CC-11842500200550864 | DE | NP | 2005P50864 | 06 Sep 2006 | 102006041857.3 | | | 06 Sep 2026 | Night Vision-method and system for improving traffic safety |
| GME | CC-11844500200550240 | EP | EPA | 2005P50240EP | 07 Sep 2006 | 06018742.4-1268 | | | 07 Sep 2026 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200550124 | EP | EPT | 2005P50124-EP-EPT | 07 Sep 2006 | 06791895.3-1264 | | | 07 Sep 2026 | Vorrichtung zur Aufpralldampfung |
| GME | CC-11844500200550124 | CN | PCT | 2005P50124-CN-PCT | 07 Sep 2006 | 200680042509.6 | | | 07 Sep 2026 | Vorrichtung zur Aufpralldampfung |
| GME | CC-11844500200550124 | KR | PCT | 2005P50124-KR-PCT | 07 Sep 2006 | 10-2008-7008533 | | | 07 Sep 2026 | Vorrichtung zur Aufpralldampfung |
| GME | CC-11844600200550510 | EP | EPT | 2005P50510-EP-EPT | 09 Sep 2006 | 06791947.2 | | | 09 Sep 2026 | Regelungsverfahren fur elektronisch geregelte Dampfungssysteme in Fahrzeugen und elektronisch geregeltes Dampfungssystem |
| GME | CC-11844600200550510 | CN | PCT | 2005P50510-CN-PCT | 09 Sep 2006 | 200680033475.4 | | | 09 Sep 2026 | Regelungsverfahren fur elektronisch geregelte Dampfungssysteme in Fahrzeugen und elektronisch geregeltes Dampfungssystem |
| GME | CC-11844600200550510 | KR | PCT | 2005P50510-KR-PCT | 09 Sep 2006 | PCT/EP2006/008797 | | | 09 Sep 2026 | Regelungsverfahren fur elektronisch geregelte Dampfungssysteme in Fahrzeugen und elektronisch geregeltes Dampfungssystem |
| GME | CC-11844500200550439 | EP | EPT | 2005P50439WE | 12 Sep 2006 | 05691.0 | | | 12 Sep 2026 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200550439 | DE | EPT | 2005P50439WEDE | 12 Sep 2006 | PCT/EP2006/008859 | | | 12 Sep 2026 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200550439 | WO | PCT | 2005P50439WO | 12 Sep 2006 | PCT/EP2006/008859 | | | 12 Sep 2026 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200550439 | AU | PCT | 2005P50439WOAU | 12 Sep 2006 | 2006291528 | | | 12 Sep 2026 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200550439 | BR | PCT | 2005P50439WOBR | 12 Sep 2006 | PCT/EP2006/008859 | | | 12 Sep 2026 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200550439 | CN | PCT | 2005P50439WOCN | 12 Sep 2006 | PCT/EP2006/008859 | | | 12 Sep 2026 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200550439 | JP | PCT | 2005P50439WOJP | 12 Sep 2006 | 2008-530403 | | | 12 Sep 2026 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200550439 | KR | PCT | 2005P50439WOKR | 12 Sep 2006 | 10-2007-7029851 | | | 12 Sep 2026 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200550439 | RU | PCT | 2005P50439WORU | 12 Sep 2006 | 2008114510 | | | 12 Sep 2026 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-4511 | 200550474 | EP | EPA | 2005P50474EP | 12 Sep 2006 | 06019018.8-1523 | | | 12 Sep 2026 | Heckoffnungssystem |
| GME | CC-11842500200550513 | EP | EPT | 2005P50513-EP-EPT | 12 Sep 2006 | 06805685.2-1254 | | | 12 Sep 2026 | Kuhlsystem fur ein Kraftfahrzeug |

Page 163 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | CC-1184250 | 02005P50511 | EP | EPT | 2005P0511-EP-EPT12 | 14 Sep 2006 | 06805684.5 | | | 12 Sep 2026 | Kraftfahrzeug mit einem Spritzwasserbehalter |
| GME | CC-1184250 | 02005P50511 | CN | PCT | 2005P0511-CN-PCT12 | 14 Sep 2006 | 200680033570.4 | | | 12 Sep 2026 | Kraftfahrzeug mit einem Spritzwasserbehalter |
| GME | CC-1184250 | 02005P50511 | KR | PCT | 2005P0511-KR-PCT12 | 14 Sep 2006 | 10-2008-7002620 | | | 12 Sep 2026 | Kraftfahrzeug mit einem Spritzwasserbehalter |
| GME | CC-1184430 | 02005P50508 | EP | EPA | 2005P50508EP | 14 Sep 2006 | 06019235.8-1264 | 14 Dec 2008 | 031764283 | 14 Sep 2026 | Lenkradkranz fur ein Kraftfahrzeug |
| GME | CC-1184430 | 02005P50508 | DE | EPA | 2005P50508EPDE | 14 Sep 2006 | 06019235.8 | 14 Dec 2008 | 03502006002236.2-08 | 14 Sep 2026 | Lenkradkranz fur ein Kraftfahrzeug |
| GME | CC-1184430 | 02005P50508 | FR | EPA | 2005P50508EPFR | 14 Sep 2006 | 06019235.8 | 14 Dec 2008 | 031764283 | 14 Sep 2026 | Lenkradkranz fur ein Kraftfahrzeug |
| GME | CC-1184430 | 02005P50508 | GB | EPA | 2005P50508EPGB | 14 Sep 2006 | 06019235.8 | 14 Dec 2008 | 031764283 | 14 Sep 2026 | Lenkradkranz fur ein Kraftfahrzeug |
| GME | CC-1184430 | 02005P50738 | EP | EPA | 2005P50738EP | 14 Sep 2006 | 06019219-2 | | | 14 Sep 2026 | Anzeigevorrichtung |
| GME | CC-1184430 | 02005P50738 | DE | EPA | 2005P50738EPDE | 14 Sep 2006 | 06019219-2 | | | 14 Sep 2026 | Anzeigevorrichtung |
| GME | CC-1184430 | 02005P50738 | ES | EPA | 2005P50738EPES | 14 Sep 2006 | 06019219-2 | | | 14 Sep 2026 | Anzeigevorrichtung |
| GME | CC-1184430 | 02005P50738 | FR | EPA | 2005P50738EPFR | 14 Sep 2006 | 06019219-2 | | | 14 Sep 2026 | Anzeigevorrichtung |
| GME | CC-1184430 | 02005P50738 | GB | EPA | 2005P50738EPGB | 14 Sep 2006 | 06019219-2 | | | 14 Sep 2026 | Anzeigevorrichtung |
| GME | CC-1184430 | 02005P50738 | IT | EPA | 2005P50738EPIT | 14 Sep 2006 | 06019219-2 | | | 14 Sep 2026 | Anzeigevorrichtung |
| GME | CC-1184430 | 02005P50738 | SE | EPA | 2005P50738EPSE | 14 Sep 2006 | 06019219-2 | | | 14 Sep 2026 | Anzeigevorrichtung |
| GME | CC-1184430 | 02005P50739 | EP | EPA | 2005P50739-EP-EPA14 | 14 Sep 2006 | 06019220.0 | 14 Jul 2008 | 091767986 | 14 Sep 2026 | Monochrome Anzeigevorrichtung mit einer Hintergrundbeleuchtung, Kraftfahrzeug und Verfahren zum Betreiben einer monochromen Anzeigevorrichtung |
| GME | CC-1184430 | 02005P50739 | DE | EPA | 2005P50739-DE-EPA14 | 14 Sep 2006 | 502006001052.6-08 | 14 Jul 2008 | 091767986 | 14 Sep 2026 | Monochrome Anzeigevorrichtung mit einer Hintergrundbeleuchtung, Kraftfahrzeug und Verfahren zum Betreiben einer monochromen Anzeigevorrichtung |
| GME | CC-1184430 | 02005P50739 | FR | EPA | 2005P50739-FR-EPA14 | 14 Sep 2006 | 06019220.0 | 14 Jul 2008 | 091767986 | 14 Sep 2026 | Monochrome Anzeigevorrichtung mit einer Hintergrundbeleuchtung, Kraftfahrzeug und Verfahren zum Betreiben einer monochromen Anzeigevorrichtung |
| GME | CC-1184430 | 02005P50739 | GB | EPA | 2005P50739-GB-EPA14 | 14 Sep 2006 | 06019220.0 | 14 Jul 2008 | 091767986 | 14 Sep 2026 | Monochrome Anzeigevorrichtung mit einer Hintergrundbeleuchtung, Kraftfahrzeug und Verfahren zum Betreiben einer monochromen Anzeigevorrichtung |
| GME | CC-1184430 | 02005P50739 | IT | EPA | 2005P50739-IT-EPA14 | 14 Sep 2006 | 49628BE/2008 | 14 Jul 2008 | 091767986 | 14 Sep 2026 | Monochrome Anzeigevorrichtung mit einer Hintergrundbeleuchtung, Kraftfahrzeug und Verfahren zum Betreiben einer monochromen Anzeigevorrichtung |
| GME | CC-2522 | 200550525 | EP | EPA | 2005P50525EP | 15 Sep 2006 | 06019313.3-2423 | | | 15 Sep 2026 | Heckklappenanordnung mit einer kombinierten translatorisch-rotatorischen Kinematik |
| GME | CC-PTIT | ALIA200660724 | EP | EPA | 2006P60724EP | 15 Sep 2006 | 06019402.4 | | | 15 Sep 2026 | Particulate filter regeneration method |
| GME | CC-1184250 | 02005P50481 | EP | EPA | 2005P50481EP | 19 Sep 2006 | 06019533.6-1268 | 19 Nov 2008 | 261764289 | 19 Sep 2026 | Modulanordnung in einem Kraftfahrzeug |
| GME | CC-1184250 | 02005P50481 | DE | EPA | 2005P50481EPDE | 19 Sep 2006 | 06019533.6 | 19 Nov 2008 | 26502006002176.5-08 | 19 Sep 2026 | Modulanordnung in einem Kraftfahrzeug |
| GME | CC-1184250 | 02005P50481 | FR | EPA | 2005P50481EPFR | 19 Sep 2006 | 06019533.6 | 19 Nov 2008 | 261764289 | 19 Sep 2026 | Modulanordnung in einem Kraftfahrzeug |
| GME | CC-1184250 | 02005P50481 | GB | EPA | 2005P50481EPGB | 19 Sep 2006 | 06019533.6 | 19 Nov 2008 | 261764289 | 19 Sep 2026 | Modulanordnung in einem Kraftfahrzeug |
| GME | CC-1184450 | 02006P60626 | EP | EPA | 2006P60626EP | 19 Sep 2006 | 06019523.7-1523 | | | 19 Sep 2026 | Convertible Vehicle Body |

Page 164 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-1184460 | 0200660516 | DE | NP | 2006P60516 DE | 20 Sep 2006 | 102006044269.5-14 | | | 20 Sep 2026 | Verfahren zur Herstellung eines Fahrzeugrades |
| GME | CC-1184420 | 0200660569 | DE | NP | 2006P60569 DE | 20 Sep 2006 | 102006044823.5 | | | 20 Sep 2026 | Insassenschutzsystem für Fahrzeuge mit Schiebeverbindungs-Befestigung |
| GME | CC-1184440 | 0200660574 | DE | NP | 2006P60574 DE | 21 Sep 2006 | 102006044680.1 | | | 21 Sep 2026 | Verbrennungsmotor mit Turboladernachlaufkuhlung |
| GME | CC-1184460 | 0200660473 | DE | NP | 2006P60473 DE | 26 Sep 2006 | | | | 26 Sep 2026 | Ortungseinrichtung für ein Kraftfahrzeug |
| GME | CC-1184450 | 0200660494 | WO | PCT | 2006P60494WO | 26 Sep 2006 | PCT/EP2006/009316 | | | 26 Sep 2026 | Aktuator für eine aktive Haube |
| GME | CC-1184430 | 0200660503 | DE | NP | 2006P60503 DE | 26 Sep 2006 | 102006045419.7-22 | | | 26 Sep 2026 | Verfahren zur Positionierung eines Kraftfahrzeug-Scheibenwischers |
| GME | CC-1184430 | 0200660513 | DE | NP | 2006P60513 DE | 26 Sep 2006 | 102006045418.9 | | | 26 Sep 2026 | Kraftfahrzeug mit einem Parkassistenzsystem und Kraftfahrzeug dazu |
| GME | CC-1184430 | 0200660561 | DE | NP | 2006P60561 DE | 26 Sep 2006 | 102006045431-6 | | | 26 Sep 2026 | Informationsystem für ein Fahrzeug und Verfahren zum Betrieb des Informationssystems |
| GME | CC-1184430 | 0200660573 | DE | NP | 2006P60573 DE | 26 Sep 2006 | 102006045454.5-22 | | | 26 Sep 2026 | Vorrichtung und Verfahren zum Warnen einer ein Kraftfahrzeug steuernden Person, Kraftfahrzeug und Verwendung eines Gurtstraffers |
| GME | CC-1401230 | 0200660646 | DE | NP | 2006P60646 DE | 28 Sep 2006 | 102006046341.2 | | | 28 Sep 2026 | METHOD OF OPERATING AN EXHAUST GAS RECIRCULATION SYSTEM - VERFAHREN ZUM BETREIBEN EINES ABGASRUCKFUHRUNGSSYSTEMS |
| GME | CC-1184730 | 02005P50529 | EP | EPT | 2005P50529-EP-EPT | 28 Sep 2006 | 06792304.5 | | | 28 Sep 2026 | Automatische Schraubeinrichtung für ein Chassis eines Kraftfahrzeugs |
| GME | CC-1184730 | 02005P50529 | CN | PCT | 2005P50529-CN-PCT | 28 Sep 2006 | 80046251.7 | | | 28 Sep 2026 | Automatische Schraubeinrichtung für ein Chassis eines Kraftfahrzeugs |
| GME | CC-1184730 | 02005P50529 | IN | PCT | 2005P50529-IN-PCT | 28 Sep 2006 | 861/MUMNP/2008 | | | 28 Sep 2026 | Automatische Schraubeinrichtung für ein Chassis eines Kraftfahrzeugs |
| GME | CC-1184420 | 02005P50627 | EP | EPA | 2005P50627EP | 02 Oct 2006 | 20718.0 | | | 02 Oct 2026 | Verfahren zum Befestigen eines Gasgenerators in einer Gasgeneratorkammer und Gehause mit einer Gasgeneratorkammer |
| GME | CC-1184450 | 02005P50697 | WO | PCT | 2005P50697-WO-PCT | 02 Oct 2006 | PCT/EP2006/009540 | | | 02 Oct 2026 | Pyrotechnischer Aktuator |
| GME | CC-1184450 | 02005P50708 | WO | PCT | 2005P50708-WO-PCT | 02 Oct 2006 | PCT/EP2006/009538 | | | 02 Oct 2026 | Cabriolet-Kraftfahrzeug |
| GME | CC-1184460 | 02005P50716 | EP | EPA | 2005P50716EP | 02 Oct 2006 | 20717.2-1523 | | | 02 Oct 2026 | Bremshebelanordnung für eine Feststellbremse |
| GME | CC-1184450 | 02005P50708 | EP | EPT | 2005P50708-EP-EPT | 02 Oct 2006 | 06805983.1-1268 | | | 02 Oct 2026 | Cabriolet-Kraftfahrzeug |
| GME | CC-1184450 | 02005P50708 | CN | PCT | 2005P50708-CN-PCT | 02 Oct 2006 | 80024477.7 | | | 02 Oct 2026 | Cabriolet-Kraftfahrzeug |
| GME | CC-1184450 | 02005P50708 | JP | PCT | 2005P50708-JP-PCT | 02 Oct 2006 | 2008-535922 | | | 02 Oct 2026 | Cabriolet-Kraftfahrzeug |
| GME | CC-1184450 | 02005P50708 | RU | PCT | 2005P50708-RU-PCT | 02 Oct 2006 | 2008104913 | | | 02 Oct 2026 | Cabriolet-Kraftfahrzeug |
| GME | CC-1184450 | 02005P50708 | KR | PCT | 2005P50708-KR-PCT | 02 Oct 2006 | PCT/EP2006/009538 | | | 02 Oct 2026 | Cabriolet-Kraftfahrzeug |
| GME | CC-1184460 | 02005P50717 | EP | EPT | 2005P50717-EP-EPT | 02 Oct 2006 | 06805984.9-1252 | | | 02 Oct 2026 | Halter für langliche, flexible Objekte wie Seilzuge |
| GME | CC-1184450 | 02005P50697 | EP | EPT | 2005P50697-EP-EPT | 02 Oct 2006 | 06805985.6-1264 | | | 02 Oct 2026 | Pyrotechnischer Aktuator |
| GME | CC-1184450 | 02005P50697 | AU | PCT | 2005P50697-AU-PCT | 02 Oct 2006 | 2006308232 | | | 02 Oct 2026 | Pyrotechnischer Aktuator |
| GME | CC-1184450 | 02005P50697 | JP | PCT | 2005P50697-JP-PCT | 02 Oct 2006 | 2008-536960 | | | 02 Oct 2026 | Pyrotechnischer Aktuator |
| GME | CC-1184450 | 02005P50697 | KR | PCT | 2005P50697-KR-PCT | 02 Oct 2006 | PCT/EP2006/009540 | | | 02 Oct 2026 | Pyrotechnischer Aktuator |
| GME | CC-1184730 | 0200660743 | DE | UM | 2006G60743 DE | 05 Oct 2006 | 202006015367.5 | 08 Mar 2007 | 202006015367 | 05 Oct 2016 | Verbund mit zwei Blechen |
| GME | CC-1184730 | 0200660743 | DE | NP | 2006P60743 DE | 05 Oct 2006 | 102006047582.8 | | | 05 Oct 2026 | Verbund mit zwei Blechen |
| GME | CC-1184420 | 0200660504 | DE | NP | 2006P60504 DE | 06 Oct 2006 | 102006047383.3 | | | 06 Oct 2026 | Kraftfahrzeugsitz mit einem über Lenker verschwenkbaren Sitzteil |

Page 165 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844 | 2002005P50626 | EP | EPA | 2005P50626-EP-EPA | 10 Oct 2006 | 06021238.8 | 251775175 Jun 2008 | | 10 Oct 2026 | Gasgenerator fur eine Airbageinrichtung, Bauteilsatz mit einem solchen Gasgenerator und einem Airbaggehause und Verfahren zur Herstellung einer Airbageinrichtung |
| GME | CC-11844 | 2002005P50626 | DE | EPA | 2005P50626-DE-EPA | 10 Oct 2006 | 502006000978.1-08 | 251775175 Jun 2008 | | 10 Oct 2026 | Gasgenerator fur eine Airbageinrichtung, Bauteilsatz mit einem solchen Gasgenerator und einem Airbaggehause und Verfahren zur Herstellung einer Airbageinrichtung |
| GME | CC-11844 | 2002005P50626 | FR | EPA | 2005P50626-FR-EPA | 10 Oct 2006 | 06021238.8 | 251775175 Jun 2008 | | 10 Oct 2026 | Gasgenerator fur eine Airbageinrichtung, Bauteilsatz mit einem solchen Gasgenerator und einem Airbaggehause und Verfahren zur Herstellung einer Airbageinrichtung |
| GME | CC-11844 | 2002005P50626 | GB | EPA | 2005P50626-GB-EPA | 10 Oct 2006 | 06021238.8 | 251775175 Jun 2008 | | 10 Oct 2026 | Gasgenerator fur eine Airbageinrichtung, Bauteilsatz mit einem solchen Gasgenerator und einem Airbaggehause und Verfahren zur Herstellung einer Airbageinrichtung |
| GME | CC-11844 | 300200550769 | EP | EPA | 2005P50769EP | 13 Oct 2006 | 06021477.2-1264 | | | 13 Oct 2026 | Kraftfahrzeug mit beleuchtbaren Bedienelementen |
| GME | CC-11844 | 300200550769 | DE | EPA | 2005P50769EPDE | 13 Oct 2006 | 06021477.2-1264 | | | 13 Oct 2026 | Kraftfahrzeug mit beleuchtbaren Bedienelementen |
| GME | CC-11844 | 300200550769 | FR | EPA | 2005P50769EPFR | 13 Oct 2006 | 06021477.2-1264 | | | 13 Oct 2026 | Kraftfahrzeug mit beleuchtbaren Bedienelementen |
| GME | CC-11844 | 300200550769 | GB | EPA | 2005P50769EPGB | 13 Oct 2006 | 06021477.2-1264 | | | 13 Oct 2026 | Kraftfahrzeug mit beleuchtbaren Bedienelementen |
| GME | CC-14013 | 100200660576 | DE | NP | 2006P60576 | 13 Oct 2006 | 102006048517.3 | | | 13 Oct 2026 | Zylinderkopf fur einen Verbrennungsmotor |
| GME | CC-12843 | 105200660647 | EP | EPA | 2006P60647EP | 13 Oct 2006 | 021563.9-1263 | | | 13 Oct 2026 | EXHAUST GAS COOLING DEVICE |
| GME | CC-8320 | 200550686 | EP | EPA | 2005P50686EP | 14 Oct 2006 | 021587.8 | | | 14 Oct 2026 | Seitenwandkonstruktion fur Personenkraftfahrzeuge |
| GME | CC-11844 | 500200550687 | EP | EPA | 2005P50687EP | 14 Oct 2006 | 021586.0 | | | 14 Oct 2026 | Windschutzscheibenanordnung |
| GME | CC-11844 | 500200550687 | DE | EPA | 2005P50687EPDE | 14 Oct 2006 | 021586.0 | | | 14 Oct 2026 | Windschutzscheibenanordnung |
| GME | CC-11844 | 500200550687 | FR | EPA | 2005P50687EPFR | 14 Oct 2006 | 021586.0 | | | 14 Oct 2026 | Windschutzscheibenanordnung |
| GME | CC-11844 | 500200550687 | GB | EPA | 2005P50687EPGB | 14 Oct 2006 | 021586.0 | | | 14 Oct 2026 | Windschutzscheibenanordnung |
| GME | CC-11844 | 500200550700 | DE | EPA | 2005P50700EPDE | 18 Oct 2006 | 021786.6 | 15502006001814.4-08 Oct 2008 | | 18 Oct 2026 | Kraftfahrzeug mit optimal positioniertem Antennenverbindungsstecker |
| GME | CC-11844 | 500200550700 | FR | EPA | 2005P50700EPFR | 18 Oct 2006 | 021786.6 | 151777112 Oct 2008 | | 18 Oct 2026 | Kraftfahrzeug mit optimal positioniertem Antennenverbindungsstecker |
| GME | CC-11844 | 500200550700 | GB | EPA | 2005P50700EPGB | 18 Oct 2006 | 021786.6 | 151777112 Oct 2008 | | 18 Oct 2026 | Kraftfahrzeug mit optimal positioniertem Antennenverbindungsstecker |
| GME | CC-11843 | 00200550737 | EP | EPA | 2005P50737EP | 18 Oct 2006 | 021793.2-1268 | | | 18 Oct 2026 | Kraftfahrzeug und Anzeigevorrichtung |
| GME | CC-11843 | 00200550737 | DE | EPA | 2005P50737EPDE | 18 Oct 2006 | 021793.2-1268 | | | 18 Oct 2026 | Kraftfahrzeug und Anzeigevorrichtung |
| GME | CC-11843 | 00200550737 | FR | EPA | 2005P50737EPFR | 18 Oct 2006 | 021793.2-1268 | | | 18 Oct 2026 | Kraftfahrzeug und Anzeigevorrichtung |
| GME | CC-11843 | 00200550737 | GB | EPA | 2005P50737EPGB | 18 Oct 2006 | 021793.2-1268 | | | 18 Oct 2026 | Kraftfahrzeug und Anzeigevorrichtung |
| GME | CC-11843 | 00200550764 | EP | EPA | 2005P50764EP | 18 Oct 2006 | 021794.0-1264 | | | 18 Oct 2026 | Befestigungsanordnung |
| GME | CC-11843 | 00200550783 | EP | EPA | 2005P50783EP | 18 Oct 2006 | 021795.7 | | | 18 Oct 2026 | Verfahren zur Positionierung eines Scheibenwischers und Kraftfahrzeug dazu |
| GME | CC-11844 | 200200660663 | DE | NP | 2006P60663 | 19 Oct 2006 | 102006049317.6 | | | 19 Oct 2026 | Innenverkleidungsteil fur ein Kraftfahrzeug |

Page 166 of 197

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844200200660664 | DE | | NP | 2006P60664 DE | 19 Oct 2006 | 102006049316.8 | | | 19 Oct 2026 | Innenverkleidungsteil fur ein Kraftfahrzeug und mit einem solchen Innenverkleidungsteil |
| GME | CC-11844200200660666 | DE | | NP | 2006P60666 DE | 19 Oct 2006 | 102006049288.9 | | | 19 Oct 2026 | Abdeckung fur ein Airbagmodul |
| GME | CC-11844200200660672 | DE | | NP | 2006P60672 DE | 19 Oct 2006 | 102006049289.7 | | | 19 Oct 2026 | Innenverkleidungsteil fur ein Kraftfahrzeug und mit einem solchen Innenverkleidungsteil |
| GME | CC-11844500200550696 | EP | | EPA | 2005P50696EP | 21 Oct 2006 | 022117.3-1523 | | | 21 Oct 2026 | Tankklappenmodul mit integrierter Verriegelungsvorrichtung |
| GME | CC-11844500200550696 | DE | | EPA | 2005P50696EPDE | 21 Oct 2006 | 022117.3-1523 | | | 21 Oct 2026 | Tankklappenmodul mit integrierter Verriegelungsvorrichtung |
| GME | CC-11844500200550696 | FR | | EPA | 2005P50696EPFR | 21 Oct 2006 | 022117.3-1523 | | | 21 Oct 2026 | Tankklappenmodul mit integrierter Verriegelungsvorrichtung |
| GME | CC-11844500200550696 | GB | | EPA | 2005P50696EPGB | 21 Oct 2006 | 022117.3-1523 | | | 21 Oct 2026 | Tankklappenmodul mit integrierter Verriegelungsvorrichtung |
| GME | CC-11844400200660655 | DE | | NP | 2006P60655 DE | 21 Oct 2006 | 102006049739.2 | | | 21 Oct 2026 | Klimaanlage fur ein Kraftfahrzeug |
| GME | CC-14013200200660575 | DE | | NP | 2006P60575 DE | 26 Oct 2006 | 102006050503.4 | | | 26 Oct 2026 | Schaltkupplung fur Schalt-/Synchronisiereinrichtung, insbesondere fur Schaltgetriebe eines Kraftfahrzeugs |
| GME | CC-14013200200660579 | DE | | NP | 2006P60579 DE | 26 Oct 2006 | 102006050517.4 | | | 26 Oct 2026 | Verfahren zur Analyse eines Schaltvorgangs in einem Schaltgetriebe |
| GME | CC-14013500200660580 | DE | | NP | 2006P60580 DE | 26 Oct 2006 | 102006050518.2 | | | 26 Oct 2026 | Gangauswahlverfahren und -vorrichtung |
| GME | CC-11844300200550764 | BR | | NP | 2005P50764 BR | 31 Oct 2006 | PI0604512-0 | | | 31 Oct 2026 | Befestigungsanordnung |
| GME | CC-11844300200550764 | CN | | NP | 2005P50764 CN | 02 Nov 2006 | 200610063979.2 | | | 02 Nov 2026 | Befestigungsanordnung |
| GME | CC-14013100200P60169EP | | | EPA | 2006P60169-EP-EPA | 06 Nov 2006 | 022996.0-2311 | | | 06 Nov 2026 | Operating Method for a Particulate Filter, data processor program product and control apparatus therefore |
| GME | CC-14013100200660764 | EP | | EPA | 2006P60764EP | 06 Nov 2006 | 023030.7 | | | 06 Nov 2026 | Operating Method for a Particulate Filter, data processor program product and control apparatus therefore |
| GME | CC-14013100200P60169EP | | | EPA | 2006P60169-EP-EPA[2] | 06 Nov 2007 | 021146.1-2311 | | | 06 Nov 2026 | Operating Method for a Particulate Filter, data processor program product and control apparatus therefore |
| GME | CC-11844500200660348 | DE | | NP | 2006P60348 DE | 07 Nov 2006 | 102006052383.0 | | | 07 Nov 2026 | Vorbau fur ein Kraftfahrzeug |
| GME | CC-11844500200660351 | DE | | NP | 2006P60351 DE | 07 Nov 2006 | 102006052381.4 | | | 07 Nov 2026 | Langstrager fur den Unterboden einer Pkw-Karosserie |
| GME | CC-11844400200660466 | DE | | NP | 2006P60466 DE | 07 Nov 2006 | 102006052370.9 | | | 07 Nov 2026 | Steuervorrichtung fur eine Zusatzeinrichtung eines Fahrzeugs |
| GME | CC-11844300200660470 | DE | | NP | 2006P60470 DE | 07 Nov 2006 | 102006052369.5-34 | 18 Sep 2008 | 102006052369 | 07 Nov 2026 | Kabelkanalprofil |
| GME | CC-11844300200660472 | DE | | NP | 2006P60472 DE | 07 Nov 2006 | 102006052368.7 | | | 07 Nov 2026 | System und Verfahren zur Fahrspuruberwachung |
| GME | CC-11844500200660487 | DE | | NP | 2006P60487 DE | 07 Nov 2006 | 102006052354.7 | | | 07 Nov 2026 | Dichteinrichtung zur Abdichtung einer Tur gegenuber einem Karosserieteil und mit einer gegen ein Karosserieteil schwenkbaren Tur |
| GME | CC-11844500200660491 | DE | | NP | 2006P60491 DE | 07 Nov 2006 | 102006052355.5 | | | 07 Nov 2026 | Sitzbefestigung fur einen Kraftfahrzeugsitz |
| GME | CC-11845000200660496 | DE | | NP | 2006P60496 DE | 07 Nov 2006 | 102006052382.2-23 | | | 07 Nov 2026 | Nichtmetallischer Druckgasbehalter |
| GME | CC-11846500200660522 | DE | | NP | 2006P60522 DE | 07 Nov 2006 | 102006052356.3 | | | 07 Nov 2026 | Zwischenwelle im Lenkungsstrang eines Fahrzeuges |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844300200660683 | DE | NP | 2006P60683 DE | 07 Nov 2006 | 102006052371.1 | | | 07 Nov 2026 | Vorrichtung und Verfahren zur Anpassung von Ausgangssignalen eines Tonwiedergabegerats an den Gerauschpegel im Fahrgastraum eines Fahrzeugs |
| GME | CC-11844500200660310 | DE | NP | 2006P60310-DE-NP | 09 Nov 2006 | 102006052852.2 | | | 09 Nov 2026 | Konvertierbare Fahrzeugkarosserie |
| GME | CC-11844500200660002 | DE | NP | 2006P60002 DE | 10 Nov 2006 | 102006053014.4 | | | 10 Nov 2026 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200660346 | DE | NP | 2006P60346 DE | 10 Nov 2006 | 102006053015.2 | | | 10 Nov 2026 | Kraftfahrzeugkarosserie und Montageverfahren dafur |
| GME | CC-11844500200660490 | DE | NP | 2006P60490 DE | 10 Nov 2006 | 102006052993.6 | | | 10 Nov 2026 | Boden vorne eines Karosserieunterbaus |
| GME | CC-11844500200660495 | EP | EPA | 2006P60495EP | 10 Nov 2006 | 06023411.9 | | | 10 Nov 2026 | Spoiler for a Motor Vehicle |
| GME | CC-11844300200660684 | DE | NP | 2006P60684 DE | 10 Nov 2006 | 102006052994.4 | | | 10 Nov 2026 | Beleuchtungssystem eines Kraftfahrzeugs |
| GME | CC-11844500200660779 | DE | NP | 2006P60779 DE | 10 Nov 2006 | 102006053013.6 | | | 10 Nov 2026 | Zugfederanordnung mit vorgespannter Zugfeder |
| GME | CC-11844500200660921 | DE | NP | 2006P60921 DE | 10 Nov 2006 | 102006052992.8 | | | 10 Nov 2026 | Rahmenstruktur fur den Unterboden einer selbsttragenden Kraftfahrzeugkarosserie |
| GME | CC-11844300200550784 | EP | EPA | 2005P50784EP | 11 Nov 2006 | 06023504.1 | | | 11 Nov 2026 | Verfahren zum Ansteuern von Kontrollleuchten eines Kraftfahrzeugs |
| GME | CC-11844300200550784 | DE | EPA | 2005P50784EPDE | 11 Nov 2006 | 06023504.1 | | | 11 Nov 2026 | Verfahren zum Ansteuern von Kontrollleuchten eines Kraftfahrzeugs |
| GME | CC-11844300200550784 | FR | EPA | 2005P50784EPFR | 11 Nov 2006 | 06023504.1 | | | 11 Nov 2026 | Verfahren zum Ansteuern von Kontrollleuchten eines Kraftfahrzeugs |
| GME | CC-11844300200550784 | GB | EPA | 2005P50784EPGB | 11 Nov 2006 | 06023504.1 | | | 11 Nov 2026 | Verfahren zum Ansteuern von Kontrollleuchten eines Kraftfahrzeugs |
| GME | CC-11849000200660544 | EP | EPA | 2006P60544EP | 11 Nov 2006 | 06023503.3 | | | 11 Nov 2026 | STORAGE SYSTEM |
| GME | CC-11844400200660661 | DE | NP | 2006P60661 DE | 11 Nov 2006 | 102006053231.7 | | | 11 Nov 2026 | Kalteanlage mit CO2 als Kaltemittel |
| GME | CC-11844400200660812 | DE | NP | 2006P60812 DE | 11 Nov 2006 | 102006053230.9 | | | 11 Nov 2026 | Klimaanlage fur ein Kraftfahrzeug |
| GME | CC-14013500200660577 | DE | NP | 2006P60577 DE | 14 Nov 2006 | 102006053515.4 | | | 14 Nov 2026 | Kraftfahrzeug mit einer Start-Stopp-Funktion fur einen Verbrennungsmotor sowie Betriebsverfahren dafur |
| GME | CC-11844400200660657 | DE | NP | 2006P60657 DE | 14 Nov 2006 | 102006053516.2 | | | 14 Nov 2026 | Anordnung von Wasserkuhler und Klimakondensator fur ein Kraftfahrzeug |
| GME | CC-11844400200660660 | DE | NP | 2006P60660 DE | 14 Nov 2006 | 102006053513.8 | | | 14 Nov 2026 | Anordnung eines Wasserkuhlers und eines Klimakondensators in einem Kraftfahrzeug |
| GME | CC-11844400200660673 | DE | NP | 2006P60673 DE | 14 Nov 2006 | 102006053514.6 | | | 14 Nov 2026 | Verbrennungsmotor mit Turboladernachlaufkuhlung |
| GME | CC-11847300200660826 | DE | NP | 2006P60826 DE | 14 Nov 2006 | 102006053845.5 | | | 14 Nov 2026 | Verfahren und Vorrichtung zum Festwalzen von Flachen eines Werktucks |
| GME | CC-12843202005P50712 | EP | EPT | 2005P50712-EP-EPT | 15 Nov 2006 | 06814542.0-1252 | | | 15 Nov 2026 | Kupplung fur ein Kraftfahrzeug |
| GME | CC-12843202005P50712 | CN | PCT | 2005P50712-CN-PCT | 15 Nov 2006 | 200620068042588.0 | | | 15 Nov 2026 | Kupplung fur ein Kraftfahrzeug |
| GME | CC-11847300200P60046 | EP | EPA | 2006P60046-EP-EPA | 16 Nov 2006 | 124202.0-1523 | | | 16 Nov 2026 | Side door location and paint damage in GA |
| GME | CC-11847300200P60046 | CN | NP | 2006P60046-CN-NP | 17 Nov 2006 | 200610145192.0 | | | 17 Nov 2026 | Side door location and paint damage in GA |
| GME | CC-14013500200660671 | DE | NP | 2006P60671 DE | 17 Nov 2006 | 102006054247.9 | | | 17 Nov 2026 | System zum Bestimmen der in einem Kraftstoffbehalter vorhandenen Kraftstoffmenge |
| GME | CC-11844400200660911 | DE | NP | 2006P60911 DE | 17 Nov 2006 | 102006054246.0 | | | 17 Nov 2026 | Stutzen-Schlauch-Kupplung |
| GME | CC-11844200200660761 | DE | NP | 2006P60761 DE | 18 Nov 2006 | 102006054392.0 | | | 18 Nov 2026 | Luftsackanordnung mit einem Luftsack fur ein Luftsackmodul, Verfahren zu dessen Herstellung und zur Faltung eines Luftsackes |
| GME | CC-11844500200660489 | EP | EPA | 2006P60489EP | 22 Nov 2006 | 06024238.5 | | | 22 Nov 2026 | Rear door of a motor vehicle |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-1184460 | 0200660517 | DE | NP | 2006P60517 DE | 23 Nov 2006 | 102006055288.1 | | | 23 Nov 2026 | Einzelradaufhangung fur Kraftfahrzeug mit aktiver Spurverstellung |
| GME | CC-1184460 | 0200660518 | DE | NP | 2006P60518 DE | 23 Nov 2006 | 102006055290.3 | | | 23 Nov 2026 | Einzelradaufhangung fur Hinterrad eines Kraftfahrzeugs mit aktiver Spurverstellung |
| GME | CC-1184460 | 0200660519 | DE | NP | 2006P60519 DE | 23 Nov 2006 | 102006055291.1 | | | 23 Nov 2026 | Einzelradaufhangung fur Hinterrad eines Kraftfahrzeugs |
| GME | CC-1184460 | 0200660520 | DE | NP | 2006P60520 DE | 23 Nov 2006 | 102006055295.4 | | | 23 Nov 2026 | Einzelradaufhangung fur Kraftfahrzeug zur Mehrfachanlenkung eines Hinterradtragers |
| GME | CC-1184460 | 0200660733 | DE | NP | 2006P60733 DE | 23 Nov 2006 | 102006055294.6 | | | 23 Nov 2026 | Einzelradaufhangung fur Kraftfahrzeug mit aktiver Spurverstellung |
| GME | CC-1184460 | 0200660734 | DE | NP | 2006P60734 DE | 23 Nov 2006 | 102006055293.8-21 | | | 23 Nov 2026 | Lagerbuchsenanordnung fur Einzelradaufhangung mit Verstellmechanismus zur aktiven Spurverstellung |
| GME | CC-1184450 | 02005P50705 | EP | EPT | 2005P50705-EP-EPT | 23 Nov 2006 | 06818749.1-2421 | | | 23 Nov 2026 | Dach fur ein Kraftfahrzeug |
| GME | CC-1184450 | 02005P50705 | CN | PCT | 2005P50705-CN-PCT | 23 Nov 2006 | 200680047136.1 | | | 23 Nov 2026 | Dach fur ein Kraftfahrzeug |
| GME | CC-1184450 | 02005P50705 | KR | PCT | 2005P50705-KR-PCT | 23 Nov 2006 | 10-2008-7011517 | | | 23 Nov 2026 | Dach fur ein Kraftfahrzeug |
| GME | CC-1184450 | 02005P50698 | EP | EPT | 2005P50698-EP-EPT | 23 Nov 2006 | 06818750.9-1264 | | | 23 Nov 2026 | Stoßfangersystem fur ein Kraftfahrzeug |
| GME | CC-1184450 | 02005P50698 | RU | PCT | 2005P50698-RU-PCT | 23 Nov 2006 | 2008128446 | | | 23 Nov 2026 | Stoßfangersystem fur ein Kraftfahrzeug |
| GME | CC-1184450 | 02005P50698 | CN | PCT | 2005P50698-CN-PCT | 23 Nov 2006 | 200680050252765.3 | | | 23 Nov 2026 | Stoßfangersystem fur ein Kraftfahrzeug |
| GME | CC-1184430 | 0200660686 | DE | NP | 2006P60686 DE | 24 Nov 2006 | 102006055451.5 | | | 24 Nov 2026 | Verfahren und Vorrichtung zur Bestimmung, Ermittlung und Anzeige eines Kraftstoffverbrauchs und Kraftfahrzeug |
| GME | CC-1401220 | 0200660939 | DE | NP | 2006P60939 DE | 24 Nov 2006 | 102006055450.7 | | | 24 Nov 2026 | Montagehilfe und Verfahren zur Montage |
| GME | CC-1184420 | 0200660665 | DE | NP | 2006P60665 DE | 27 Nov 2006 | 102006055909.6 | | | 27 Nov 2026 | Airbagmodulanordnung |
| GME | CC-1184420 | 0200660845 | DE | NP | 2006P60845 DE | 27 Nov 2006 | 102006055911.8 | | | 27 Nov 2026 | Kraftfahrzeug mit einer von klimatisierter Luft beaufschlagten Airbagmodulanordnung |
| GME | CC-1284350 | 52005P50850 | EP | EPT | 2005P50850-EP-EPT | 28 Nov 2006 | 06818874.7-1254 | | | 28 Nov 2026 | Kraftstoffbehalter |
| GME | CC-1284350 | 52005P50850 | CN | PCT | 2005P50850-CN-PCT | 28 Nov 2006 | PCT/EP2006/011391 | | | 28 Nov 2026 | Kraftstoffbehalter |
| GME | CC-1284350 | 52005P50850 | RU | PCT | 2005P50850-RU-PCT | 28 Nov 2006 | 2008126261 | | | 28 Nov 2026 | Kraftstoffbehalter |
| GME | CC-1284350 | 52005P50850 | KR | PCT | 2005P50850-KR-PCT | 28 Nov 2006 | 10-2008-7010815 | | | 28 Nov 2026 | Kraftstoffbehalter |
| GME | CC-4700 | 200400107 | KR | PCT | 2004P00107WOKR | 01 Dec 2006 | 102006P7025383 | | | 01 Dec 2026 | Verfahren zum Ausgleichen einer dynamischen Achslastverlagerung |
| GME | CC-1184460 | 0200660863 | DE | NP | 2006P60863 DE | 01 Dec 2006 | 102006057167.3 | | | 01 Dec 2026 | Rollbrett |
| GME | CC-1184430 | 0200550965 | EP | EPA | 2005P50965EP | 02 Dec 2006 | 06024980.2 | | | 02 Dec 2026 | Antenne fur ein Kraftfahrzeug |
| GME | CC-1184430 | 0200550965 | DE | EPA | 2005P50965EPDE | 02 Dec 2006 | 06024980.2 | | | 02 Dec 2026 | Antenne fur ein Kraftfahrzeug |
| GME | CC-1184430 | 0200550965 | FR | EPA | 2005P50965EPFR | 02 Dec 2006 | 06024980.2 | | | 02 Dec 2026 | Antenne fur ein Kraftfahrzeug |
| GME | CC-1184430 | 0200550965 | GB | EPA | 2005P50965EPGB | 02 Dec 2006 | 06024980.2 | | | 02 Dec 2026 | Antenne fur ein Kraftfahrzeug |
| GME | CC-1184430 | 0200660844 | DE | NP | 2006P60844 DE | 02 Dec 2006 | 102006056920.2 | | | 02 Dec 2026 | Sensoreinrichtung fur den Sitz eines Transportmittels |
| GME | CC-1184420 | 0200660847 | DE | NP | 2006P60847 DE | 02 Dec 2006 | 102006056919.9 | | | 02 Dec 2026 | Fahrerairbag mit einer asymmetrischen Pralflache |
| GME | CC-1184420 | 0200660851 | DE | NP | 2006P60851 DE | 02 Dec 2006 | 102006056864.8 | | | 02 Dec 2026 | Sicherheitsanordnung mit einem Innenverkleidungsteil und einem Airbagmodul fur ein Kraftfahrzeug und Kraftfahrzeug mit einer solchen Sicherheitsanordnung |
| GME | CC-1184480 | 0200660760 | DE | NP | 2006P60760 DE | 06 Dec 2006 | 102006057590.3 | | | 06 Dec 2026 | Radhaus-Polsterkorper mit einer Airbagmodulanordnung |
| GME | CC-1184420 | 0200660784 | DE | NP | 2006P60784 DE | 06 Dec 2006 | 102006057588.1 | | | 06 Dec 2026 | Projektionsanordnung fur ein Kraftfahrzeug und Kraftfahrzeug mit einer solchen Projektionsanordnung |
| GME | CC-1184420 | 0200660788 | DE | NP | 2006P60788 DE | 06 Dec 2006 | 102006057503.2 | | | 06 Dec 2026 | Airbaganordnung |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-4206 | 20055063 | EP | EPA | 2005P50630EP | 08 Dec 2006 | 06025411.7 | | | 08 Dec 2026 | Airbagmodul mit mindestens einem Befestigungselement |
| GME | CC-4206 | 200550630 | DE | NP | 2005P50630EPDE | 08 Dec 2006 | 06025411.7 | | | 08 Dec 2026 | Airbagmodul mit mindestens einem Befestigungselement |
| GME | CC-4206 | 200550748 | EP | EPA | 2005P50748EP | 08 Dec 2006 | 06025412.5-1523 | | | 08 Dec 2026 | Kopfstutze mit plastisch deformierbarem Komfortelement |
| GME | CC-14013100 | 2006P60799 | DE | NP | 2006P60799-DE-NP | 08 Dec 2006 | 102006057863.5 | | | 08 Dec 2026 | Verfahren zum Bestimmen des Eintrags von Kraftstoff ins Motorol eines Verbrennungsmotors |
| GME | CC-11844800 | 2006P60981 | DE | NP | 2006P60981-DE-NP | 08 Dec 2006 | 102006057864.3 | | | 08 Dec 2026 | Verbund aus zwei Stahlblechen |
| GME | CC-11844300 | 200550902 | EP | EPA | 2005P50902EP | 11 Dec 2006 | 06025513.0 | | | 11 Dec 2026 | Bediensystem zum Bedienen von Funktionen in einem Fahrzeug |
| GME | CC-11844300 | 200550902 | DE | NP | 2005P50902EPDE | 11 Dec 2006 | 06025513.0 | | | 11 Dec 2026 | Bediensystem zum Bedienen von Funktionen in einem Fahrzeug |
| GME | CC-11844300 | 200550902 | FR | EPA | 2005P50902EPFR | 11 Dec 2006 | 06025513.0 | | | 11 Dec 2026 | Bediensystem zum Bedienen von Funktionen in einem Fahrzeug |
| GME | CC-11844300 | 200550902 | GB | EPA | 2005P50902EPGB | 11 Dec 2006 | 06025513.0 | | | 11 Dec 2026 | Bediensystem zum Bedienen von Funktionen in einem Fahrzeug |
| GME | CC-12843105 | 200550978 | EP | EPA | 2005P50978EP | 12 Dec 2006 | 06025645.0 | | | 12 Dec 2026 | Verschlussdeckel |
| GME | CC-11844200 | 2006P60782 | DE | NP | 2006P60782 DE | 12 Dec 2006 | 102006058476.7 | | | 12 Dec 2026 | Sitzanordnung fur ein Kraftfahrzeug und Kraftfahrzeug mit einer solchen Sitzanordnung |
| GME | CC-11844200 | 2006P60783 | DE | NP | 2006P60783 DE | 12 Dec 2006 | 102006058475.9 | | | 12 Dec 2026 | Kraftfahrzeuginneneinrichtung mit einem in eine Trennwandposition bringbaren Kraftfahrzeugsitz und Kraftfahrzeug mit einer solchen Kraftfahrzeuginneneinrichtung |
| GME | CC-11844200 | 2006P60786 | DE | NP | 2006P60786 DE | 12 Dec 2006 | 102006058482.1 | | | 12 Dec 2026 | Verschwenkbarer Kraftfahrzeugsitz und Kraftfahrzeug mit einem solchen Kraftfahrzeugsitz |
| GME | CC-11844200 | 2006P60787 | DE | NP | 2006P60787 DE | 12 Dec 2006 | 102006058481.3 | | | 12 Dec 2026 | Kraftfahrzeuginneneinrichtung und Kraftfahrzeug mit einer solchen Kraftfahrzeuginneneinrichtung |
| GME | CC-11844200 | 2006P60841 | DE | NP | 2006P60841 DE | 12 Dec 2006 | 102006058480.5 | | | 12 Dec 2026 | Mittelsitz fur eine Kraftfahrzeugrucksitzbank |
| GME | CC-11844200 | 2006P60842 | DE | NP | 2006P60842 DE | 12 Dec 2006 | 102006058484.8 | | | 12 Dec 2026 | Seitenairbagmodul fur ein Kraftfahrzeug |
| GME | CC-11844200 | 2006P60843 | DE | NP | 2006P60843 DE | 12 Dec 2006 | 102006058479.1 | | | 12 Dec 2026 | Aufnahmefach fur ein Kraftfahrzeug |
| GME | CC-11844200 | 2006P60853 | DE | NP | 2006P60853 DE | 12 Dec 2006 | 102006058478.3 | | | 12 Dec 2026 | Fahrzeug mit einer Sitzeinrichtung sowie Sitzeinrichtung fur ein Fahrzeug |
| GME | CC-11844200 | 2006P60856 | DE | NP | 2006P60856-DE-NP | 12 Dec 2006 | 102006058477.5 | | | 12 Dec 2026 | Kraftfahrzeug, insbesondere Personenkraftwagen, mit verfahrbarem Fahrzeugsitz und dort angeordnetem Behaltnis zur Aufnahme von Gegenstanden |
| GME | CC-12843105 | 200550990 | EP | EPA | 2005P50990EP | 13 Dec 2006 | 06025805.0 | | | 13 Dec 2026 | Schalteinrichtung fur Schaltgetriebe |
| GME | CC-11844200 | 2005P50905 | EP | EPA | 2005P50905-EP-EPA | 14 Dec 2006 | 06025882.9 | 28 May 2008 | 1798110 | 14 Dec 2026 | Turinnenverkleidung mit Staufach zur Aufbewahrung eines Gegenstands, insbesondere eines Regenschirms |
| GME | CC-11844200 | 2005P50905 | FR | EPA | 2005P50905-FR-EPA | 14 Dec 2006 | 06025882.9 | 28 May 2008 | 1798110 | 14 Dec 2026 | Turinnenverkleidung mit Staufach zur Aufbewahrung eines Gegenstands, insbesondere eines Regenschirms |
| GME | CC-12843205 | 2006P60017 | EP | EPA | 2006P60017EP | 14 Dec 2006 | 126129.3 | | | 14 Dec 2026 | Gear shifting mechanism with selector mode disconnected mass inertia, (SDM). |
| GME | CC-12843205 | 2006P60091 | EP | EPA | 2006P60091EP | 14 Dec 2006 | 126128.5-2421 | | | 14 Dec 2026 | Transport and assembly device, driveshaft in gearbox |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844500 | 2005P50998 | EP | EPA | 2005P50998EP | 14 Dec 2006 | 06025924.9 | | | 14 Dec 2026 | Kraftfahrzeug mit wenigstens einem langsseitig an seiner Karosserie verlaufenden, verstarkten Turschweller |
| GME | CC-11844200 | 2005P50905 | DE | EPA | 2005P50905-DE-EPA | 14 Dec 2006 | 06025882.9 | 281798110 May 2008 | | 14 Dec 2026 | Turinnenverkleidung mit Staufach zur Aufbewahrung eines Gegenstands, insbesondere eines Regenschirms |
| GME | CC-11844200 | 2005P50905 | IT | EPA | 2005P50905-IT-EPA | 14 Dec 2006 | 49257BE/2008 | 281798110 May 2008 | | 14 Dec 2026 | Turinnenverkleidung mit Staufach zur Aufbewahrung eines Gegenstands, insbesondere eines Regenschirms |
| GME | CC-11844200 | 2005P50905 | ES | EPA | 2005P50905-ES-EPA | 14 Dec 2006 | 06025882.9 | 281798110 May 2008 | | 14 Dec 2026 | Turinnenverkleidung mit Staufach zur Aufbewahrung eines Gegenstands, insbesondere eines Regenschirms |
| GME | CC-11844200 | 2005P50905 | GB | EPA | 2005P50905-GB-EPA | 14 Dec 2006 | 06025882.9 | 281798110 May 2008 | | 14 Dec 2026 | Turinnenverkleidung mit Staufach zur Aufbewahrung eines Gegenstands, insbesondere eines Regenschirms |
| GME | CC-12843105 | 2005P50114 | DE | NP | 2005P50114 DE | 15 Dec 2006 | 102006059419.3 | | | 15 Dec 2026 | Kaltstart-Regenerationshilfe fur Partikelfilter |
| GME | CC-12843205 | 2006P60017 | CN | NP | 2006P60017 CN | 15 Dec 2006 | 200610168034.7 | | | 15 Dec 2026 | Gear shifting mechanism with selector mode disconnected mass inertia, (SDM). |
| GME | CC-PTITALIA | 2006P61058 | EP | EPA | 2006P61058EP | 16 Dec 2006 | 06026131.0 | | | 16 Dec 2026 | A system and method for controlling resistive loads with ground return connected to the engine ground |
| GME | CC-12843105 DecSaugrohr-Zylinderkopfanordnung | 2005P50922 | EP | EPA | 2005P50922-EP-EPA | 18 Dec 2006 | 06026221.9-2311 | 201801369 Aug 2008 | | 18 2026 | |
| GME | CC-12843105 DecSaugrohr-Zylinderkopfanordnung | 2005P50922 | DE | EPA | 2005P50922-DE-EPA | 18 Dec 2006 | 502006001379.7-08 | 201801369 Aug 2008 | | 18 2026 | |
| GME | CC-12843105 | 2005P50986 | EP | EPA | 2005P50986EP | 18 Dec 2006 | 06026220.1 | | | 18 Dec 2026 | Kettenspanneinrichtung fur einen Verbrennungsmotor |
| GME | CC-12843205 device, | 2006P60091 | CN | NP | 2006P60091 CN | 18 Dec 2006 | 200610168086.4 | | | 18 Dec 2026 | Transport and assembly driveshaft in gearbox |
| GME | CC-11847300 | 2006P60986 | EP | EPA | 2006P60986-EP-EPA | 18 Dec 2006 | 06026222.7-2302 | | | 18 Dec 2026 | Method and apparatus for magnetic impulse welding of sheets |
| GME | CC-12843105 | 2005P50923 | EP | EPT | 2005P50923-EP-EPT | 18 Dec 2006 | 06829711.8-1263 | | | 18 Dec 2026 | Verbrennungsmotor mit verbesserter Ladungsbewegung im Brennraum |
| GME | CC-12843105 | 2005P50923 | CN | PCT | 2005P50923-CN-PCT | 18 Dec 2006 | 06680048836.2 | | | 18 Dec 2026 | Verbrennungsmotor mit verbesserter Ladungsbewegung im Brennraum |
| GME | CC-12843105 DecSaugrohr-Zylinderkopfanordnung | 2005P50922 | FR | EPA | 2005P50922-FR-EPA | 18 Dec 2006 | 06026221.9-2311 | 201801369 Aug 2008 | | 18 2026 | |
| GME | CC-12843105 DecSaugrohr-Zylinderkopfanordnung | 2005P50922 | GB | EPA | 2005P50922-GB-EPA | 18 Dec 2006 | 06026221.9-2311 | 201801369 Aug 2008 | | 18 2026 | |
| GME | CC-12843105 | 2004P00476 | DE | NP | 2004P00476-DE-NP | 19 Dec 2006 | 102006059966.7 | | | 19 Dec 2026 | Partikelfilter |
| GME | CC-11847300 | 2006P60991 | DE | UM | 2006P60991-DE-UM | 19 Dec 2006 | 202006019227.1 | 08202006019227 Mar 2007 | | 19 Dec 2016 | Transportgestell |
| GME | CC-11844200 | 2006P61186 | DE | UM | 2006P61186 DE | 19 Dec 2006 | 202006019121.6 | 22202006019121 Feb 2007 | | 19 Dec 2016 | Konsole fur ein Fahrzeug |
| GME | CC-12843105 | 2006P60249 | DE | NP | 2006P60249 DE | 19 Dec 2006 | 102006059965.9 | | | 19 Dec 2026 | Pumpe mit steuerbarem Durchsatz und Anwendungen dafur |
| GME | CC-14013500 | 2006P60670 | DE | NP | 2006P60670 DE | 19 Dec 2006 | 102006059967.5 | | | 19 Dec 2026 | Venturiduse |
| GME | CC-11847300 | 2006P60982 | DE | NP | 2006P60982-DE-NP | 19 Dec 2006 | 102006059962.4 | | | 19 Dec 2026 | Abkantvorrichtung und Verfahren zum Abkanten von Werkstucken |
| GME | CC-11847400 | 2006P60984 | DE | NP | 2006P60984-DE-NP | 19 Dec 2006 | 102006059963.2 | | | 19 Dec 2026 | Bordelbett, Bordeleinrichtung sowie Verfahren zum Bordeln von Werkstucken |
| GME | CC-11017510 | 2006P60988 | DE | NP | 2006P60988 DE | 19 Dec 2006 | 102006059964.0 | | | 19 Dec 2026 | Schutzvorrichtung |
| GME | CC-11844600 | 2006P60719 | DE | NP | 2006P60719-DE-NP | 20 Dec 2006 | 102006060274.9 | | | 20 Dec 2026 | Satteltank |
| GME | CC-11844500 | 2006P61018 | DE | NP | 2006P61018-DE-NP | 20 Dec 2006 | 102006061218.3 | | | 20 Dec 2026 | Tankklappenmodul |
| GME | CC-11844200 | 2006P60327 | EP | EPA | 2006P60327-EP-EPA | 20 Dec 2006 | 06126711.8 | | | 20 Dec 2026 | Reveal on approach - Third hand |
| GME | CC-11844200 | 2006P61069 | DE | NP | 2006P61069 DE | 21 Dec 2006 | 102006061964.1 | | | 21 Dec 2026 | Laderaumabdeckung mit einem Bezug |
| GME | CC-11844200 | 2006P61071 | DE | NP | 2006P61071 DE | 21 Dec 2006 | 102006061963.3 | | | 21 Dec 2026 | Laderaumabdeckung mit einem Ausgleichsabschnitt |

Page 171 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-11844200 Extensible Rack | | 2006P60092WO | | PCT | 2006P60092-WO-PCT22 | DecPCT/SE2006/001494 | 2006 | | | 22 Dec | Curwed Floor Rail +
2026 |
| GME CC-11844200 Extensible Rack | | 2006P60092EP | | EPT | 2006P60092-EP-EPT22 | DecPCT/SE2006/001494 | 2006 | | | 22 Dec | Curwed Floor Rail +
2026 |
| GME CC-11844200 Extensible Rack | | 2006P60092CN | | PCT | 2006P60092-CN-PCT22 | DecPCT/SE2006/001494 | 2006 | | | 22 Dec | Curwed Floor Rail +
2026 |
| GME CC-11844200 Extensible Rack | | 2006P60092JP | | PCT | 2006P60092-JP-PCT22 | DecPCT/SE2006/001494 | 2006 | | | 22 Dec | Curwed Floor Rail +
2026 |
| GME CC-11844200 Extensible Rack | | 2006P60092KR | | PCT | 2006P60092-KR-PCT22 | DecPCT/SE2006/001494 | 2006 | | | 22 Dec | Curwed Floor Rail +
2026 |
| GME CC-11844200 hand | | 2006P60327CN | | NP | 2006P60327-CN-NP 28 | Dec200610168242 | 2006 | | | 28 Dec | Reveal on approach - Third |
| GME CC-11844200 belt | | 200661189 EP | | EPA | 2006P61189EP | 04 Jan07000091.4-1264 | 2007 | | | 04 Jan | Length compensating seat |
| GME CC-11844300 fuel | | 200660957 EP | | EPA | 2006P60957EP | 10 Jan07000417.1-2209 | 2007 | | | 10 Jan | Method for Displaying the |
| | | | | | | | | | | | consumption of a motor |
| | | | | | | | | | | | vehicle |
| GME CC-GMPT-ECONTROLSY | | 2006P61191EP | | EPA | 2006P61191-EP-EPA10 | Jan07000428.8 | 2007 | | | 10 Jan | Fuel Control Method |
| GME CC-11844500 ein | | 200660349 DE | | NP | 2006P60349 DE | 11 Jan102007001721.0 | 2007 | | | 11 Jan | Vorderer Karosserieboden fur
2027 |
| GME CC-11844500 Kraftfahrzeug | | 2006P60350DE | | NP | 2006P60350-DE-NP | 11 Jan102007001719.9 | 2007 | | | 11 Jan | Karosserie fur ein
2027 |
| GME CC-11844500 | | 200660363 DE | | NP | 2006P60363 DE | 11 Jan102007001720.2 | 2007 | | | 11 Jan | Sitzquertrager fur ein
2027 |
| GME CC-11844500 Airbagsensor | | 2006P60777DE | | NP | 2006P60777-DE-NP | 13 Jan102007001959.0 | 2007 | | | 13 Jan | Halterung fur einen
2027 |
| GME CC-11844500 | | 200660780 DE | | NP | 2006P60780 DE | 13 Jan102007001966.3 | 2007 | | | 13 Jan | Stoßfangersystem fur ein
2027 |
| GME CC-11844300 an einem | | 200660906 DE | | NP | 2006P60906 DE | 13 Jan102007001958.2 | 2007 | | | 13 Jan | Selbstabblendender Spiegel
2027 Kraftfahrzeug |
| GME CC-11847300 Vorrichtung zu | | 200661017 DE | | NP | 2006P61017 DE | 13 Jan102007001967.1 | 2007 | | | 13 Jan | Dichtungsprofil und
2027 seiner Befestigung an einem |
| | | | | | | | | | | | Flansch |
| GME CC-11844300 fur ein | | 200660816 DE | | NP | 2006P60816 DE | 16 Jan102007002258.3 | 2007 | | | 16 Jan | Optische Anzeigevorrichtung
2027 Kraftfahrzeug |
| GME CC-11844300 ersten | | 200660817 DE | | NP | 2006P60817 DE | 16 Jan102007002265.6 | 2007 | | | 16 Jan | Verfahren zum Steuern eines
2027 Kraftfahrzeugs von einer
Position zu einer zweiten |
| GME CC-11844300 zur | | 200660818 DE | | NP | 2006P60818 DE | 16 Jan102007002261.3 | 2007 | | | 16 Jan | Verfahren und Vorrichtung
2027 Unterstutzung beim Einparken
eines |
| GME CC-11844300 | | 200660820 DE | | NP | 2006P60820 DE | 16 Jan102007002266.4 | 2007 | | | 16 Jan | Verfahren zum Betrieb eines
2027 Kraftfahrzeugs wahrend eines
Fahrmanovers |
| GME CC-11844300 Fahrwerk | | 200660907 DE | | NP | 2006P60907 DE | 16 Jan102007002259.1 | 2007 | | | 16 Jan | Kraftfahrzeug mit einem
2027 |
| GME CC-11844300 automatisierten | | 200770011 DE | | NP | 2007P70011 DE | 16 Jan102007002264.8 | 2007 | | | 16 Jan | Verfahren zum
2027 Einparken eines
Kraftfahrzeugs
sowie
Langsbewegungssteuerungseinrichtung fur ein Kraftfahrzeug |
| GME CC-11844300 eines | | 200770013 DE | | NP | 2007P70013 DE | 16 Jan102007002267.2 | 2007 | | | 16 Jan | Verfahren zum Einparken
2027 Kraftfahrzeugs sowie
Langsbewegungssteuerungseinrichtung fur ein Kraftfahrzeug |
| GME CC-11844300 zur | | 200660819 DE | | NP | 2006P60819 DE | 16 Jan102007002262.1 | 2007 | | | 16 Jan | Verfahren und Vorrichtung
2027 Unterstutzung des Fahrers
eines Kraftfahrzeugs beim
Einparken |
| GME CC-11844300 Verfahren | | 200660912 DE | | NP | 2006P60912 DE | 16 Jan102007002257.5 | 2007 | | | 16 Jan | Fensterscheibenanordnung,
2027 zum Erfassen von
mechanischen Einflussen auf eine
Fensterscheibe und Kraftfahrzeug |
| GME CC-11844300 the | | 200660910 WO | | PCT | 2006P60910WO | 17 JanPCT/EP2007/000348 | 2007 | | | 17 Jan | Safety system for control of
2027 access to an object |
| GME CC-8015/SAAB | | 200660200 EP | | EPA | 2006P60200EP | 22 JanP07100885.8 | 2007 | | | 22 Jan | High Load Ethanol adaption
2027 |
| GME CC-4500 ein | | 2004P00090RU | | PCT | 2004P00090-RU-PCT23 | Jan2007702582 | 2007 | | | 23 Jan | Kraftfahrzeugkarosserie fur
2027 Kraftfahrzeug |
| GME CC-4600 Verfahren | | 200400257 RU | | PCT | 2004P00257WORU | 23 Jan2007702573 | 2007 | | | 23 Jan | Bremssystem mit EBS und
2027 prefill?-Funktion sowie
zur elektronischen |

Bremsregelung

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site Title | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-11844200 fur ein | | 200660622 DE | | NP | 2006P60622 DE | 23 Jan 2007 | 102007003411.5-21 | | | 23 Jan 2027 | Haltegriffanordnung Kraftfahrzeug |
| GME CC-3246 zum Sitzes aus KFZ mit Verfahrvorrichtung | | 2006P61010DE | | NP | 2006P61010-DE-NP | 23 Jan 2007 | 102007003286-4 | | | 23 Jan 2027 | Verfahrvorrichtung Herausbewegen eines einem Kfz-Innenraum, Sitzeinrichtung und einer |
| GME CC-11844200 ein Einstiegserleichterungssystem, Einstiegserleichterungssystem Erleichtern Ausstiegs | | 2006P61012 DE | | NP | 2006P61012 DE | 23 Jan 2007 | 102007003284.8 | | | 23 Jan 2027 | Steuereinrichtung fur Polsterelement, Kraftfahrzeug mit und Verfahren zum eines Ein- und/oder |
| GME CC-11842500 fur einen Kraftfahrzeugsitzeinheit mit Kraftfahrzeugsitzeinheit und Erzeugung eines | | 200661011 DE | | NP | 2006P61011 DE | 23 Jan 2007 | 102007003285.6-21 | | | 23 Jan 2027 | Blendeneinrichtung Fußbereich eines Kraftfahrzeugsitzes, Blendeneinrichtung, Kraftfahrzeug mit Verfahren zur Stauraums mit einer Blendeneinrichtung |
| GME CC-14013200 doppelter | | 2006P61057DE | | NP | 2006P61057-DE-NP | 30 Jan 2007 | 102007004487.0 | | | 30 Jan 2027 | Schaltgetriebe mit Kupplung |
| GME CC-GMPT-EMANUFACTUR | | 200661096 EP | | EPA | 2006P61096EP | 30 Jan 2007 | 01941.9-2421 | | | 30 Jan 2027 | Transmission |
| GME CC-14013200 | | 2006P61101DE | | NP | 2006P61101-DE-NP | 30 Jan 2007 | 102007004457.9 | | | 30 Jan 2027 | Verbindungsanordnung |
| GME CC-14013200 | | 2006P61102DE | | NP | 2006P61102-DE-NP | 30 Jan 2007 | 102007004455.2 | | | 30 Jan 2027 | Schaltbelanordnung |
| GME CC-PTITALIA ein | | 200661104 DE | | NP | 2006P61104 DE | 30 Jan 2007 | 102007004456.0 | | | 30 Jan 2027 | Antriebseinheit fur Kraftfahrzeug |
| GME CC-14013200 | | 2007P70044DE | | NP | 2007P70044-DE-NP | 30 Jan 2007 | 102007004291.6 | | | 30 Jan 2027 | Schaltgetriebe |
| GME CC-GMPT-EMANUFACTUR tubular | | 200661091 GB | | GB | 2006P61091 GB | 31 Jan 2007 | 0701845.0 | | | 31 Jan 2027 | Device comprising elements |
| GME CC-GMPT-EMANUFACTUR | | 200661092 GB | | GB | 2006P61092 GB | 31 Jan 2007 | 0701842.7 | | | 31 Jan 2027 | Transmission |
| GME CC-GMPT-EMANUFACTUR automatic | | 200661094 GB | | GB | 2006P61094 GB | 31 Jan 2007 | 0701843.5 | | | 31 Jan 2027 | Clutch for an transmission |
| GME CC-14013500 SYSTEM | | 2006P61098GB | | NP | 2006P61098-GB-NP | 31 Jan 2007 | 0701848.4 | | | 31 Jan 2027 | ALL WHEEL DRIVE |
| GME CC-14013100 Turbocharger System | | 2006P61203GB | | NP | 2006P61203-GB-NP | 31 Jan 2007 | 0701850.0 | | | 31 Jan 2027 | Two Stage |
| GME CC-11844200 | | 200770004 DE | | NP | 2007P70004 DE | 31 Jan 2007 | 102007005600.3-21 | | | 31 Jan 2027 | Aufnahmeeinrichtung |
| GME CC-11841000 mit Notsitz | | 200660855 DE | | NP | 2006P60855 DE | 08 Feb 2007 | 102007006246.1-16 | | | 08 Feb 2027 | Personenkraftwagen |
| GME CC-11844206 Instrumententafel | | 2006P61008DE | | NP | 2006P61008-DE-NP | 08 Feb 2007 | 102007006245.3 | | | 08 Feb 2027 | In eine eines Kraftfahrzeuges eingebautes Behaltnis |
| GME CC-11844200 | | 200661225 DE | | NP | 2006P61225 DE | 08 Feb 2007 | 102007006198.8 | | | 08 Feb 2027 | Mittelkonsole |
| GME CC-11844300 | | 2006P60714DE | | NP | 2006P60714-DE-NP | 09 Feb 2007 | 102007007162.2-51 | | | 09 Feb 2027 | Holographisches Informations-Display |
| GME CC-HOLOEY | | 2006P60714DE | | NP | 2006P60714-DE-NP | 09 Feb 2007 | 102007007162.2-51 | | | 09 Feb 2027 | Holographisches Informations-Display |
| GME CC-12843505 in einem | | 2005P50261KR | | PCT | 2005P50261-KR-PCT | 11 Feb 2008 | 7003259 | | | 11 Feb 2027 | Vorrichtung zur Unterdruckerzeugung Kraftfahrzeug |
| GME CC-FIAT in einem | | 2005P50261KR | | PCT | 2005P50261-KR-PCT | 11 Feb 2008 | 7003259 | | | 11 Feb 2027 | Vorrichtung zur Unterdruckerzeugung Kraftfahrzeug |
| GME CC-11844300 FebScheinwerferanordnung, Betreiben einer und | | 2006P60905DE | | NP | 2006P60905-DE-NP | 15 Feb 2007 | 102007007466.4 | | | 15 2027 | Verfahren zum Scheinwerferanordnung Kraftfahrzeug |
| GME CC-GMPT-EMANUFACTUR a clutch transmission | | 2006P61087GB | | NP | 2006P61087-GB-NP | 15 Feb 2007 | 0702968.9 | | | 15 Feb 2027 | Device for actuating in an automatic |
| GME CC-11844300 einem Verbraucher | | 200661118 DE | | NP | 2006P61118 DE | 15 Feb 2007 | 102007007465.6 | | | 15 Feb 2027 | Kraftfahrzeug mit elektrischen |

GME CC-11844300          200661119 DE     NP  2006P61119 DE     15 Feb102007007515.6-34    06102007007515    15
FebBatterietrageranordnung

2007                    Dec                    2027
2007

Page 173 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

## GM Active Non-US Cases

| IP Site Title | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME CC-11844300 einer | | 200661120 DE | | NP | 2006P61120 DE | 15 Feb 2007 | 102007007467.2-31 | | | 15 Feb 2027 | Kraftfahrzeug mit Beleuchtungsanlage |
| GME CC-11844300 fur eine | | 2006P61123DE | | NP | 2006P61123-DE-NP | 15 Feb 2007 | 102007007514.8-34 | | | 15 Feb 2027 | Halteeinrichtung |
| GME CC-11844300 FebBefestigungsvorrichtung | | 200661122 DE | | NP | 2006P61122 DE | 17 Feb 2007 | 102007007956.9 | | | 17 Feb 2027 | Fahrzeugbatterie |
| GME CC-11844300 | | 2006P61124DE | | NP | 2006P61124-DE-NP | 17 Feb 2007 | 102007007955.0 | | | 17 Feb 2027 | Kraftfahrzeug mit Antriebsmotor und Navigationssystem |
| GME CC-11844200 einen | | 200770052 DE | UM | | 2007G70052 DE | 17 Feb 2007 | 202007002384.7 | Apr 2007 | 122020007002384.7 | 17 Feb 2017 | Fahrzeugsits fur Personenkraftwagen |
| GME CC-11017180 Kraftfahrzeug | | 200550999 EP | EPA | | 2005P50999EP | 23 Feb 2007 | 003749.4 | | | 23 Feb 2027 | Konvertierbares mit versenkbar Dach-Heckkonstruktion |
| GME CC-11844600 | | 200551055 EP | EPA | | 2005P51055EP | 23 Feb 2007 | 003750.2 | | | 23 Feb 2027 | Pedalwerk fur ein Kraftfahrzeug |
| GME CC-11844500 ein | | 200660001 EP | EPA | | 2006P60001EP | 23 Feb 2007 | 003751.0 | | | 23 Feb 2027 | Anbindung fur ein Transportgestell an Kraftfahrzeug |
| GME CC-11844300 einer optischen | | 200660029 EP | EPA | | 2006P60029EP | 23 Feb 2007 | 003753.6 | | | 23 Feb 2027 | Kraftfahrzeug mit Scheibe und einem Anzeigemittel |
| GME CC-11844300 and | | 2006P61125EP | EPA | | 2006P61125-EP-EPA | 23 Feb 2007 | 003752.8-1523 | | | 23 Feb 2027 | Airbag activation deactivation system |
| GME CC-11842500 aktive Haube | | 2005P50852EP | EPT | | 2005P50852-EP-EPT | 26 Feb 2007 | 7711661.4-2421 | | | 26 Feb 2027 | Aktuator fur eine |
| GME CC-11842500 aktive Haube | | 2005P50852CN | PCT | | 2005P50852-CN-PCT | 26 Feb 2007 | PCT/EP2007/001635 | | | 26 Feb 2027 | Aktuator fur eine |
| GME CC-11842500 aktive Haube | | 2005P50852RU | PCT | | 2005P50852-RU-PCT | 26 Feb 2007 | 2008138581 | | | 26 Feb 2027 | Aktuator fur eine |
| GME CC-12843105 Verfahren zum mit zwei | | 2006P60045CN | PCT | | 2006P60045-CN-PCT | 26 Feb 2007 | PCT/EP2007/001622 | | | 26 Feb 2027 | Anordnung und Betrieb einer Brennkraftmaschine unterschiedlichen Kraftstoffarten |
| GME CC-12843105 Verfahren zum mit zwei | | 2006P60045RU | PCT | | 2006P60045-RU-PCT | 26 Feb 2007 | 2008138574 | | | 26 Feb 2027 | Anordnung und Betrieb einer Brennkraftmaschine unterschiedlichen Kraftstoffarten |
| GME CC-12843105 Verfahren zum mit zwei | | 2006P60045EP | EPT | | 2006P60045-EP-EPT | 26 Feb 2007 | 7722934.2-1263 | | | 26 Feb 2027 | Anordnung und Betrieb einer Brennkraftmaschine unterschiedlichen Kraftstoffarten |
| GME CC-11844200 einem Sicherheitsanordnung mit einem und Kontrolle des Einbaus eines | | 2006P60940DE | | NP | 2006P60940-DE-NP | 01 Mar 2007 | 102007009962.4 | | | 01 Mar 2027 | Airbagmodul mit solchen Airbagmodul Verfahren zur ordnungsgemaßen Airbagmoduls |
| GME CC-11844600 | | 200770441 DE | | NP | 2007P70441 DE | 04 Mar 2007 | 102007010844.5 | | | 04 Mar 2027 | Kraftfahrzeugfelge |
| GME CC-11019062 | | 200770442 DE | | NP | 2007P70442 DE | 04 Mar 2007 | 102007010846.1-22 | | | 04 Mar 2027 | Kuhlergrill |
| GME CC-11019062 MarKraftfahrzeugkarosserieelement | | 200770443 DE | | NP | 2007P70443 DE | 04 Mar 2007 | 102007010849.6 | | | 04 Mar 2027 | 04 |
| GME CC-11019062 | | 200770445 DE | | NP | 2007P70445 DE | 04 Mar 2007 | 102007010848.8 | | | 04 Mar 2027 | Abgasvorrichtung |
| GME CC-11019062 MarKraftfahrzeugleuchte | | 200770446 DE | | NP | 2007P70446 DE | 04 Mar 2007 | 102007010845.3 | | | 04 Mar 2027 | 04 |
| GME CC-11844200 | | 200770287 DE | | NP | 2007P70287 DE | 05 Mar 2007 | 102007010929.8 | | | 05 Mar 2027 | Vordersitz |
| GME CC-11019062 | | 2007P70444DE | | NP | 2007P70444-DE-NP | 05 Mar 2007 | 102007010927.1 | | | 05 Mar 2027 | Ladebodenanordnung |
| GME CC-12843105 | | 200550934 EP | EPA | | 2005P50934EP | 07 Mar 2007 | 004656.0 | | | 07 Mar 2027 | Turbolader mit Konvektionskuhlung |
| GME CC-11844200 | | 200770076 DE | | NP | 2007P70076 DE | 07 Mar 2007 | 102007011055.5 | | | 07 Mar 2027 | Aufnahmevorrichtung |
| GME CC-11847300 sowie Rollbordeln von | | 2005P50987CN | PCT | | 2005P50987-CN-PCT | 07 Mar 2007 | PCT/EP2007/001944 | | | 07 Mar 2027 | Bordeleinrichtung Verfahren zum Werkstucken |
| GME CC-11847300 sowie | | 2005P50987RU | PCT | | 2005P50987-RU-PCT | 07 Mar 2007 | PCT/EP2007/001944 | | | 07 Mar 2027 | Bordeleinrichtung |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rollbordeln von | | | | 2007 | | 2027 Verfahren zum |
| | | | | | | Werkstucken |
| GME CC-11844300 | 2003P30733DE | NP | 2003P30733-DE-NP | 12 Mar10 | 2007011842.4 | 12 Mar Nichtsichtbare |
| Airbagklappe, | | | | | | |
| | | | | 2007 | | 2027 Vorrichtung und |
| Verfahren zu | | | | | | ihrer Herstellung |
| GME CC-11844200 | 200770255 DE | NP | 2007P70255 DE | 12 Mar10 | 2007011843.2 | 12 Mar Befestigung einer |
| Bodenmatte | | | | | | |
| | | | | 2007 | | 2027 an einer |
| Bodenauskleidung | | | | | | eines |
| Kraftfahrzeugs | | | | | | |
| GME CC-GMPT-EMANUFACTUR | 200770105 GB | NP | 2007P70105 GB | 13 Mar07 | 0704843.2 | 13 Mar Automatic |
| transmission | | | | | | |
| | | | | 2007 | | 2027 |

Page 174 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-118442002006 | 0063 | EP | EPA | 2006P60063EP | 14 Mar 2007 | 07005324.4 | | | 14 Mar 2027 | mit einem beweglichen Kraftfahrzeuginneneinrichtung Beifahrersitz |
| GME | CC-118442002006 | 0064 | EP | EPA | 2006P60064EP | 14 Mar 2007 | 07005325.1 | | | 14 Mar 2027 | Kraftfahrzeugsitz und Kraftfahrzeug mit einem solchen |
| GME | CC-140131002007 | P70124 | EP | EPA | 2007P70124-EP-EPA | 14 Mar 2007 | 07005326.9-1254 | | | 14 Mar 2027 | Shifting force transmitting device and gear shift apparatus using same |
| GME | CC-118443002006 | P60057 | EP | EPA | 2006P60057EP | 16 Mar 2007 | 104327.7-2421 | | | 16 Mar 2027 | Schlussel fur ein Kraftfahrzeug |
| GME | CC-118446002005 | P51056 | WO | PCT | 2005P51056-WO-PCT | 19 Mar 2007 | PCT/EP2007002419 | | | 19 Mar 2027 | Steuer-/Regelungsverfahren fur elektronisch geregeltes Dampfungssystem in Cabriolet-Kraftfahrzeug |
| GME | CC-118446002005 | P51056 | EP | EPT | 2005P51056-EP-EPT | 19 Mar 2007 | 23386.4 | | | 19 Mar 2027 | Steuer-/Regelungsverfahren fur elektronisch geregeltes Dampfungssystem in Cabriolet-Kraftfahrzeug |
| GME | CC-110190622007 | P70419 | EP | EPT | 2007P70419-EP-EPT | 21 Mar 2007 | 23473.0-2421 | | | 21 Mar 2027 | Kommt von Dr. Heuer |
| GME | CC-110190622007 | P70419 | CN | PCT | 2007P70419-CN-PCT | 21 Mar 2007 | 200780010079.4 | | | 21 Mar 2027 | Driver-specific vehicle subsystem control method and apparatus |
| GME | CC-110190622007 | P70419 | RU | PCT | 2007P70419-RU-PCT | 21 Mar 2007 | PCT/EP2007/002516 | | | 21 Mar 2027 | Driver-specific vehicle subsystem control method and apparatus |
| GME | CC-SAAB18152007 | P70418 | EP | EPT | 2007P70418-EP-EPT | 21 Mar 2007 | 23476.3-2421 | | | 21 Mar 2027 | METHOD AND APPARATUS FOR DETERMINING THE DYNAMIC DRIVING INDEX |
| GME | CC-SAAB18152007 | P70418 | CN | PCT | 2007P70418-CN-PCT | 21 Mar 2007 | PCT/EP2007/002519 | | | 21 Mar 2027 | Driving style sensitive vehicle subsystem control method an apparatus |
| GME | CC-SAAB18152007 | P70418 | IN | PCT | 2007P70418-IN-PCT | 21 Mar 2007 | 1370/MUMNP/2008 | | | 21 Mar 2027 | Driving style sensitive vehicle subsystem control method an apparatus |
| GME | CC-SAAB18152007 | P70418 | JP | PCT | 2007P70418-JP-PCT | 21 Mar 2007 | PCT/EP2007/002519 | | | 21 Mar 2027 | Driving style sensitive vehicle subsystem control method an apparatus |
| GME | CC-SAAB18152007 | P70418 | RU | PCT | 2007P70418-RU-PCT | 21 Mar 2007 | PCT/EP2007/002519 | | | 21 Mar 2027 | Driving style sensitive vehicle subsystem control method an apparatus |
| GME | CC-128431052006 | P60079 | CN | PCT | 2006P60079-CN-PCT | 22 Mar 2007 | 200780011424.6 | | | 22 Mar 2027 | Two-stage Turbo-charger Engine System |
| GME | CC-128431052006 | P60079 | RU | PCT | 2006P60079-RU-PCT | 22 Mar 2007 | PCT/EP2007/002531 | | | 22 Mar 2027 | Two-stage Turbo-charger Engine System |
| GME | CC-118445002005 | 0219 | EP | EPA | 2005P50219EP | 23 Mar 2007 | 07005985.2 | | | 23 Mar 2027 | Karosserie fur ein Kraftfahrzeug |
| GME | CC-118425002005 | 0478 | EP | EPA | 2005P50478EP | 23 Mar 2007 | 05984.5-2421 | 261839966 | Nov 2008 | 23 Mar 2027 | Vorrichtung zur Halterung einer Gurtspanneinrichtung |
| GME | CC-118425002005 | 0478 | DE | EPA | 2005P50478EPDE | 23 Mar 2007 | 05984.5-2421 | 26502007000248.8-08 | Nov 2008 | 23 Mar 2027 | Vorrichtung zur Halterung einer Gurtspanneinrichtung |
| GME | CC-118425002005 | 0478 | FR | EPA | 2005P50478EPFR | 23 Mar 2007 | 05984.5-2421 | 2607005984.5-2421 | Nov 2008 | 23 Mar 2027 | Vorrichtung zur Halterung einer Gurtspanneinrichtung |
| GME | CC-118425002005 | 0478 | GB | EPA | 2005P50478EPGB | 23 Mar 2007 | 05984.5-2421 | 261839966 | Nov 2008 | 23 Mar 2027 | Vorrichtung zur Halterung einer Gurtspanneinrichtung |
| GME | CC-118442002007 | P70239 | DE | NP | 2007P70239-DE-NP | 24 Mar 2007 | 102007014209.0 | | | 24 Mar 2027 | Kraftfahrzeug mit gegensinnig verschwenkbaren Seitenturen und einer zwischenliegenden Fahrzeugsaule |
| GME | CC-118443002006 | 0073 | EP | EPA | 2006P60073EP | 28 Mar 2007 | 06337.5 | | | 28 Mar 2027 | Head-up Display, Kraftfahrzeug und Verfahren zum Betreiben eines Head-up Displays |
| GME | CC-118445002005 | P51000 | EP | EPT | 2005P51000-EP-EPT | 28 Mar 2007 | 23698.2-1523 | | | 28 Mar 2027 | Frontpartie fur ein Kraftfahrzeug |
| GME | CC-118445002005 | P51000 | CN | PCT | 2005P51000-CN-PCT | 28 Mar 2007 | 200780010728.0 | | | 28 Mar 2027 | Frontpartie fur ein Kraftfahrzeug |
| GME | CC-118445002005 | P51000 | RU | PCT | 2005P51000-RU-PCT | 28 Mar 2007 | 2008144000 | | | 28 Mar 2027 | Frontpartie fur ein Kraftfahrzeug |
| GME | CC-118443002007 | 0188 | EP | EPA | 2007P70188EP | 29 Mar 2007 | 06523.0-2421 | | | 29 Mar 2027 | Motor vehicle system |
| GME | CC-118443002007 | 0189 | EP | EPA | 2007P70189EP | 29 Mar 2007 | 06522.2 | | | 29 Mar 2027 | Holographic Information Display |

GME CC-118425002005P50948DE    NP   2005P50948-DE-NP 29 Mar102007015189.8         29 MarVariable Turablage /
                                                2007                              2027Seitentasche

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844500 | 2006P60004 | EP | EPT | 2006P60004-EP-EPT | 30 Mar 2007 | 07727576.6-1264 | | | 30 Mar 2027 | Crashbox und Dampfungsanordnung mit Crashbox |
| GME | CC-11844500 | 2006P60004 | CN | PCT | 2006P60004-CN-PCT | 30 Mar 2007 | 200780011584.0 | | | 30 Mar 2027 | Crashbox und Dampfungsanordnung mit Crashbox |
| GME | CC-11844500 | 2006P60004 | RU | PCT | 2006P60004-RU-PCT | 30 Mar 2007 | 2008131299 | | | 30 Mar 2027 | Crashbox und Dampfungsanordnung mit Crashbox |
| GME | CC-11844500 | 2006P60003 | CN | PCT | 2006P60003-CN-PCT | 30 Mar 2007 | 200780011365.2 | | | 30 Mar 2027 | Crashboxvorrichtung |
| GME | CC-11844500 | 2006P60003 | RU | PCT | 2006P60003-RU-PCT | 30 Mar 2007 | PCT/EP2007/053102 | | | 30 Mar 2027 | Crashboxvorrichtung |
| GME | CC-11844500 | 2006P60003 | GB | PCT | 2006P60003-GB-PCT | 30 Mar 2007 | 0815934.5 | | | 30 Mar 2027 | Crashboxvorrichtung |
| GME | CC-11844500 | 200550997 | EP | EPA | 2005P50997EP | 02 Apr 2007 | 07006836.6 | | | 02 Apr 2027 | Haubenschloss |
| GME | CC-11844600 | 200660732 | DE | NP | 2006P60732 DE | 02 Apr 2007 | 102007015862.0 | | | 02 Apr 2027 | Halterung fur Mantelrohr einer Fahrzeuglenksaule |
| GME | CC-11844600 | 200660735 | DE | NP | 2006P60735 DE | 02 Apr 2007 | 102007015867.1 | | | 02 Apr 2027 | Dampfungselement |
| GME | CC-11844500 | 2006P60775 | DE | NP | 2006P60775-DE-NP | 02 Apr 2007 | 102007015866.3 | | | 02 Apr 2027 | Befestigungselement |
| GME | CC-11844500 | 2006P60778 | DE | NP | 2006P60778-DE-NP | 02 Apr 2007 | 102007015864.7 | | | 02 Apr 2027 | Heckklappenanordnung eines Kraftfahrzeugs |
| GME | CC-11844500 | 2006P60781 | DE | NP | 2006P60781-DE-NP | 02 Apr 2007 | 102007015865.5 | | | 02 Apr 2027 | Kraftfahrzeug-Rahmenstruktur und Crashbox dafur |
| GME | CC-11844500 | 200661032 | DE | NP | 2006P61032 DE | 02 Apr 2007 | 102007015863.9 | | | 02 Apr 2027 | Luftansaugvorrichtung fur einen Kraftfahrzeugmotor |
| GME | CC-14012200 | 200770176 | DE | NP | 2007P70176 DE | 02 Apr 2007 | 102007015873.6 | | | 02 Apr 2027 | Drosselklappenanordnung |
| GME | CC-11844200 | 200770238 | DE | NP | 2007P70238 DE | 02 Apr 2007 | 102007015872.8 | | | 02 Apr 2027 | Gepolstertes Sitzelement fur ein Kraftfahrzeug und Kraftfahrzeug mit einem solchen Sitzelement |
| GME | CC-11844300 | 2007P70285 | DE | NP | 2007P70285-DE-NP | 02 Apr 2007 | 102007015870.1 | | | 02 Apr 2027 | Kraftfahrzeug mit einer nach hinten offnenden Tur |
| GME | CC-11844300 | 2007P70333 | DE | NP | 2007P70333-DE-NP | 02 Apr 2007 | 102007015869.8 | | | 02 Apr 2027 | System zum schlussellosen Offnen eines Kraftfahrzeugs und ein entsprechendes Verfahren |
| GME | CC-11844300 | 200660071 | EP | EPA | 2006P60071EP | 05 Apr 2007 | 07162.6 | | | 05 Apr 2027 | Scheibenwaschanlage in einem Kraftfahrzeug |
| GME | CC-11844500 | 200661023 | EP | EPA | 2006P61023EP | 05 Apr 2007 | 07137.8-2423 | | | 05 Apr 2027 | Motor vehicle |
| GME | CC-11844500 | 2006P61035 | EP | EPA | 2006P61035-EP-EPA | 05 Apr 2007 | 07139.4-1523 | | | 05 Apr 2027 | Cabriolet soft top |
| GME | CC-11844500 | 2007P70326 | EP | EPA | 2007P70326-EP-EPA | 05 Apr 2007 | 07138.6-2423 | | | 05 Apr 2027 | Verfahren zum Betreiben eines Scheinwerfersystems und Scheinwerfersystem |
| GME | CC-11844600 | 2005P51053 | WO | PCT | 2005P51053-WO-PCT | 06 Apr 2007 | PCT/EP2007/003140 | | | 06 Apr 2027 | Verstellbare Radaufhangung eines Kraftfahrzeugs |
| GME | CC-11844600 | 2005P51053 | EP | EPT | 2005P51053-EP-EPT | 06 Apr 2007 | 07724081.0-1264 | | | 06 Apr 2027 | Verstellbare Radaufhangung eines Kraftfahrzeugs |
| GME | CC-11844600 | 2005P51011 | CN | PCT | 2005P51011-CN-PCT | 06 Apr 2007 | PCT/EP2007/003139 | | | 06 Apr 2027 | Achsschenkel fur ein Fahrzeug |
| GME | CC-11844600 | 2005P51011 | RU | PCT | 2005P51011-RU-PCT | 06 Apr 2007 | 2008144188 | | | 06 Apr 2027 | Achsschenkel fur ein Fahrzeug |
| GME | CC-11844600 | 2005P51011 | GB | PCT | 2005P51011-GB-PCT | 06 Apr 2007 | 0818387.3 | | | 06 Apr 2027 | Achsschenkel fur ein Fahrzeug |
| GME | CC-11844500 | 200660493 | DE | NP | 2006P60493 DE | 12 Apr 2007 | 102007017167.8 | | | 12 Apr 2027 | Verfahren zum Montieren eines Kraftfahrzeuges |
| GME | CC-11844500 | 2006P60776 | DE | NP | 2006P60776-DE-NP | 12 Apr 2007 | 102007017168.6 | | | 12 Apr 2027 | Servicepanel fur ein Kraftfahrzeug |
| GME | CC-11844500 | 2006P61027 | DE | NP | 2006P61027-DE-NP | 12 Apr 2007 | 102007017165.1 | | | 12 Apr 2027 | Seitenteil fur eine Kraftfahrzeugkarosserie |
| GME | CC-11844500 | 2006P61030 | DE | NP | 2006P61030-DE-NP | 12 Apr 2007 | 102007017169.4 | | | 12 Apr 2027 | Schienensystem einer Lagerungs- und Fuhrungsvorrichtung fur eine Kraftfahrzeug-Schiebetur |
| GME | CC-11844200 | 200770197 | DE | NP | 2007P70197 DE | 12 Apr 2007 | 102007017163.5 | | | 12 Apr 2027 | Seitentasche |
| GME | CC-11844500 | 2007P70323 | DE | NP | 2007P70323-DE-NP | 12 Apr 2007 | 102007017164.3 | | | 12 Apr 2027 | Lastentrager fur ein Kraftfahrzeug |
| GME | CC-11844500 | 2007P70331 | DE | NP | 2007P70331-DE-NP | 12 Apr 2007 | 102007017170.8 | | | 12 Apr 2027 | Stelbetatabblendender Spiegel in einem Kraftfahrzeug |
| GME | CC-11844300 | 2007P70334 | DE | NP | 2007P70334 DE | 12 Apr 2007 | 102007017171.6 | | | 12 Apr 2027 | Innenraumbeleuchtung in einem Kraftfahrzeug |
| GME | CC-11844600 | 2006P61021 | DE | NP | 2006P61021-DE-NP | 13 Apr 2007 | 102007017428.6 | | | 13 Apr 2027 | Ansaugschnorchel eines Luftansaugtrakts zum Ansaugen von Verbrennungsluft fur eine Brennkraftmaschine |
| GME | CC-11844500 | 200661024 | DE | NP | 2006P61024 DE | 13 Apr 2007 | 102007017427.8 | | | 13 Apr 2027 | Wasserkastenabdeckung fur ein Kraftfahrzeug |

Page 176 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-118445002006 | 61029 | DE | NP | 2006P61029 DE | 13 Apr 2007 | 102007017424.3 | | | 13 Apr 2027 | Schiebeturanordnung eines Kraftfahrzeug |
| GME | CC-118445002006 | 61038 | DE | NP | 2006P61038-DE-NP | 13 Apr 2007 | 102007017429.4 | | | 13 Apr 2027 | Sicherheitsanordnung fur Gastank eines Kraftfahrzeugs |
| GME | CC-118445002006 | 61039 | DE | NP | 2006P61039 DE | 13 Apr 2007 | 102007017422.7 | | | 13 Apr 2027 | Karosserie eines Kraftfahrzeuges |
| GME | CC-118445002006 | 61040 | DE | NP | 2006P61040 DE | 13 Apr 2007 | 102007017423.5 | | | 13 Apr 2027 | Hinterbau fur ein Kraftfahrzeug |
| GME | CC-118450002007 | P70001 | DE | NP | 2007P70001-DE-NP | 13 Apr 2007 | 102007017425.1 | | | 13 Apr 2027 | Gaskraftstofftank fur Kraftfahrzeug |
| GME | | P80825 | WO | PCT | P80825-WO-PCT | 17 Apr 2007 | PCT/EP2007/003375 | | | 17 Apr 2027 | PROFILED ELEMENT FOR FASTENING A BUMPER TO A VEHICLE, AND METHOD THEREFOR |
| GME | | P80825 | CN | PCT | P80825-CN-PCT | 17 Apr 2007 | PCT/EP2007/003375 | | | 17 Apr 2027 | PROFILED ELEMENT FOR FASTENING A BUMPER TO LONGITUDINAL BEAMS OF A VEHICLE, AND METHOD THEREFOR |
| GME | | P80825 | EP | EPT | P80825-EP-EPT | 17 Apr 2007 | PCT/EP2007/003375 | | | 17 Apr 2027 | PROFILED ELEMENT FOR FASTENING A BUMPER TO LONGITUDINAL BEAMS OF A VEHICLE, AND METHOD THEREFOR |
| GME | | P80825 | RU | PCT | P80825-RU-PCT | 17 Apr 2007 | PCT/EP2007/003375 | | | 17 Apr 2027 | PROFILED ELEMENT FOR FASTENING A BUMPER TO LONGITUDINAL BEAMS OF A VEHICLE, AND METHOD THEREFOR |
| GME | CC-118445002006 | 60127 | EP | EPA | 2006P60127EP | 21 Apr 2007 | 07008168.2 | | | 21 Apr 2027 | Verbindungselement fur Bauteile eines Kraftfahrzeuge |
| GME | CC-118442002006 | 60203 | EP | EPA | 2006P60203EP | 26 Apr 2007 | 07008478.5 | | | 26 Apr 2027 | Uberbruckungseinrichtung fur eine Vertiefung zwischen einem Fahrzeugsitz und einem Laderaumboden |
| GME | CC-118442002006 | 60286 | EP | EPA | 2006P60286EP | 26 Apr 2007 | 07008477.7 | | | 26 Apr 2027 | Kopfstutze eines Fahrzeugsitzes mit Behaltnis |
| GME | CC-118445002006 | 60488 | EP | EPA | 2006P60488EP | 26 Apr 2007 | 07008479.3-1523 | | | 26 Apr 2027 | Motorcycle carrier |
| GME | CC-4500 | 200551113 | EP | EPA | 2005P51113EP | 04 May 2007 | 07008896.6-2425 | | | 04 May 2027 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-118445002006 | 60492 | DE | NP | 2006P60492 DE01 | 04 May 2007 | 102007020933.0 | | | 19 Dec 2026 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-118443002006 | 60908 | DE | NP | 2006P60908 DE | 04 May 2007 | 102007020930.6-34 | | | 04 May 2027 | Eingabeeinrichtung in einem Kraftfahrzeug |
| GME | CC-118443002006 | 60909 | DE | NP | 2006P60909 DE | 04 May 2007 | 102007020929.2 | | | 04 May 2027 | Lenkrad in einem Kraftfahrzeug |
| GME | CC-118445002006 | 61025 | DE | NP | 2006P61025 DE | 04 May 2007 | 102007020915.2 | | | 04 May 2027 | Frontpartie fur ein Kraftfahrzeug |
| GME | CC-118445002006 | 61026 | DE | NP | 2006P61026 DE | 04 May 2007 | 102007020916.0 | | | 04 May 2027 | Kraftfahrzeugheck |
| GME | CC-118445002006 | P61033 | DE | NP | 2006P61033-DE-NP | 04 May 2007 | 102007020914.4 | | | 04 May 2027 | Frontaufbau fur ein Kraftfahrzeug |
| GME | CC-118443002006 | 61117 | DE | NP | 2006P61117 DE | 04 May 2007 | 102007020913.6 | | | 04 May 2027 | Verlegeprofil fur ein Kabel |
| GME | CC-2522 | 200770174 | DE | NP | 2007P70174 DE | 04 May 2007 | 102007020924.1-21 | | | 04 May 2027 | Ladeboden |
| GME | CC-118442002007 | 70182 | DE | NP | 2007P70182 DE | 04 May 2007 | 102007020923.3-24 | | | 04 May 2027 | Sonnenblende |
| GME | CC-118442002007 | 70196 | DE | NP | 2007P70196 DE | 04 May 2007 | 102007020921.7 | | | 04 May 2027 | Kraftfahrzeugklappe |
| GME | CC-140122002007 | 70206 | DE | NP | 2007P70206-DE-NP | 04 May 2007 | 102007020927.6 | | | 04 May 2027 | Zylinderkopf und Herstellungsverfahren fur einen Zylinderkopf |
| GME | CC-140122002007 | 70212 | DE | NP | 2007P70212 DE | 04 May 2007 | 102007020926.8 | | | 04 May 2027 | Luftansaugkanal |
| GME | CC-118442002007 | 70240 | DE | NP | 2007P70240 DE | 04 May 2007 | 102007020920.9 | | | 04 May 2027 | Gurtstraffungsvorrichtung und Sicherheitsanordnung mit einer solchen Gurtstraffungsvorrichtung |
| GME | CC-118445002007 | P70251 | DE | NP | 2007P70251-DE-NP | 04 May 2007 | 102007020917.9 | | | 04 May 2027 | Versenkbarer Dachgepacktrager |
| GME | CC-118442002007 | 70309 | DE | NP | 2007P70309 DE | 04 May 2007 | 102007020919.5-21 | | | 04 May 2027 | Laderaum eines Fahrzeuges |
| GME | CC-118444002007 | P70318 | DE | NP | 2007P70318-DE-NP | 04 May 2007 | 102007020928.4 | | | 04 May 2027 | Halterung fur die Befestigung eines Kfz-Moduls |
| GME | CC-118442002007 | 70388 | DE | NP | 2007P70388 DE | 04 May 2007 | 102007020918.7 | | | 04 May 2027 | Fahrzeugsitzschubladensystem und Herstellungsverfahren |
| GME | CC-118445002007 | 70412 | DE | NP | 2007P70412 DE | 04 May 2007 | 102007020912.8 | | | 04 May 2027 | Kraftfahrzeug mit einer Kamera und einem Scheibenwischer |

Page 177 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844300 | 200770541 | DE | NP | 2007P70541 DE | 04 May 2007 | 102007020932.2-34 | | | 04 May 2027 | Eingabeeinrichtung in einem Kraftfahrzeug |
| GME | CC-11844300 | 200770542 | DE | NP | 2007P70542 DE | 04 May 2007 | 102007020931.4-54 | | | 04 May 2027 | Eingabeeinrichtung in einem Kraftfahrzeug |
| GME | CC-11844500 | 200660025 | EP | EPA | 2006P60025EP | 04 May 2007 | 07008995.8-1523 | | | 04 May 2027 | fur ein Kraftfahrzeug |
| GME | CC-11844500 | 2006P60006CN | CN | PCT | 2006P60006-CN-PCT | 04 May 2007 | PCT/DE2007/003956 | | | 04 May 2027 | Dichtungsprofil |
| GME | CC-11844500 | 2006P60006RU | RU | PCT | 2006P60006-RU-PCT | 04 May 2007 | PCT/DE2007/003956 | | | 04 May 2027 | Dichtungsprofil |
| GME | CC-11844500 | 2006P60006GB | GB | PCT | 2006P60006-GB-PCT | 04 May 2007 | 0818700.7 | | | 04 May 2027 | Sealing Profile |
| GME | CC-11844500 | 200660005 | EP | EPA | 2006P60005EP | 09 May 2007 | 07009286.1 | | | 09 May 2027 | fur ein Kraftfahrzeug |
| GME | CC-11844500 | 2006P60007WO | WO | PCT | 2006P60007-WO-PCT | 09 May 2007 | PCT/EP2007/004083 | | | 09 May 2027 | Verstarkungsmodul fur eine Kraftfahrzeugkarosserie |
| GME | CC-11019062 | 200660308 | EP | EPA | 2006P60308EP | 09 May 2007 | 07009287.9 | | | 09 May 2027 | Aubenspiegel fur ein Kraftfahrzeug |
| GME | CC-11844500 | 2006P60007EP | EP | EPT | 2006P60007-EP-EPT | 09 May 2007 | PCT/EP2007/004083 | | | 09 May 2027 | Verstarkungsmodul fur eine Kraftfahrzeugkarosserie |
| GME | CC-11844500 | 2006P60007CN | CN | PCT | 2006P60007-CN-PCT | 09 May 2007 | PCT/EP2007/004083 | | | 09 May 2027 | Verstarkungsmodul fur eine Kraftfahrzeugkarosserie |
| GME | CC-11844500 | 2006P60007RU | RU | PCT | 2006P60007-RU-PCT | 09 May 2007 | PCT/EP2007/004083 | | | 09 May 2027 | Verstarkungsmodul fur eine Kraftfahrzeugkarosserie |
| GME | CC-11844800 | 200660182 | EP | EPA | 2006P60182EP | 10 May 2007 | 09362.0-1523 | | | 10 May 2027 | Pilzventil |
| GME | CC-GMPT-EMANUFACTUR | 200770280 | FR | NP | 2007P70280 FR | 10 May 2007 | 0703346 | | | 10 May 2027 | Transmission automatique |
| GME | CC-11842500 | 2007P70378DE | DE | NP | 2007P70378-DE-NP | 12 May 2007 | 102007022332.5 | | | 12 May 2027 | Verfahren zur Ermittlung der Verlustleistung im Antriebsstrang eines Kraftfahrzeugs und Prufstand zur Durchfuhrung des Verfahrens |
| GME | CC-11844200 | 200770403 | DE | NP | 2007P70403 DE | 12 May 2007 | 102007022330.9 | | | 12 May 2027 | Kraftfahrzeugsaule mit |
| GME | CC-2520 | 200770404 | DE | NP | 2007P70404 DE | 12 May 2007 | 102007022329.5 | | | 12 May 2027 | Haltegriff |
| GME | CC-11844200 | 200770406 | DE | NP | 2007P70406 DE | 12 May 2007 | 102007022331.7 | | | 12 May 2027 | Variable Laderaumunterteilung fur Personenkraftwagen |
| GME | CC-11844500 | 2006P60129CN | CN | PCT | 2006P60129-CN-PCT | 15 May 2007 | PCT/EP2007/054695 | | | 15 May 2027 | Armauflage fur eine Schiebetur eines Fahrzeuges |
| GME | CC-11844500 | 2006P60129RU | RU | PCT | 2006P60129-RU-PCT | 15 May 2007 | PCT/EP2007/054695 | | | 15 May 2027 | Stoßfangeranordnung in einem oder fur ein Kraftfahrzeug |
| GME | CC-11844500 | 2006P60129GB | GB | PCT | 2006P60129-GB-PCT | 15 May 2007 | 0821059.3 | | | 15 May 2027 | Stoßfangeranordnung in einem oder fur ein Kraftfahrzeug |
| GME | CC-11844500 | 200660143 | EP | EPA | 2006P60143EP | 18 May 2007 | 07009895.9-2425 | | | 18 May 2027 | Stoßfangeranordnung in einem oder fur ein Kraftfahrzeug |
| GME | CC-11842500 | 200660225 | DE | NP | 2006P60225 DE | 18 May 2007 | 102007023370.3 | | | 18 May 2027 | Kraftfahrzeugkarosserie mit schmaler Dachfuge |
| GME | CC-11844200 | 200660318 | DE | NP | 2006P60318 DE | 18 May 2007 | 102007023371.1 | | | 18 May 2027 | Sitzvorrichtung mit einem Flachengebilde aus einer Vielzahl von Lamellen |
| GME | CC-11844400 | 2007P70322DE | DE | NP | 2007P70322-DE-NP | 18 May 2007 | 102007023407.6 | | | 18 May 2027 | Fahrzeugsitz mit einem verschiebbaren Querstreben und Kraftfahrzeug mit solchen Fahrzeugsitz |
| GME | CC-14013100 | 2007P70340DE | DE | NP | 2007P70340-DE-NP | 18 May 2007 | 102007023406.8 | | | 18 May 2027 | Kraftfahrzeug mit linear geregeltem Motorgeblase |
| GME | CC-11844500 | 200660025 | KR | NP | 2006P60025 KR | 21 May 2007 | 10-2007-0049036 | | 220848987 | 21 May 2027 | Olwanne |
| GME | CC-11847300 | 2007P70603DE | UM | UM | 2007P70603-DE-UM | 24 May 2007 | 202007008424.2 | Jul 2008 | 22202007008424 | 24 May 2017 | fur ein Kraftfahrzeug |
| GME | CC-11847300 | 2007P70603DE | DE | NP | 2007P70603-DE-NP | 24 May 2007 | 102007024311.3 | Nov 2007 | | 24 May 2027 | Schaumstoffelement mit Kunststoffgitter |
| GME | CC-11844500 | 200660127 | CN | NP | 2006P60127 CN | 25 May 2007 | 200710102865.9 | | | 25 May 2027 | Schaumstoffelement mit Kunststoffgitter |
| GME | CC-11844500 | 200660025 | JP | NP | 2006P60025 JP | 28 May 2007 | 140014 | | | 28 May 2027 | Verbindungselement fur Bauteile eines Kraftfahrzeugs |

MayKraftfahrzeugkarosserie

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 2007 | 2027fur ein Kraftfahrzeug |
| GME CC-14013200 | 200770160 DE | NP | 2007P70160 DE | 29 May102007024879.4 | | 29 MayVorrichtung zur |
| | | | | | 2007 | 2027Beforderung von |
| | | | | | | Schmierol |
| GME CC-14012200 | 2007P70185DE | NP | 2007P70185-DE-NP | 29 May102007024878.6 | | 29 MayZundkerze und |
| | | | | | 2007 | 2027Zylinderkopf dafur |
| GME CC-11844500 | 200770253 DE | NP | 2007P70253 DE | 29 May102007024888.3 | | 29 |
| MayWindschutzscheibenmodul | | | | | 2007 | 2027 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844500200770257 | DE | NP | 2007P70257 DE | 29 May2007 | 02007024882.4 | | | 29 May 2027 | Halter fur die Abschleppose eines Kraftfahrzeugs |
| GME | CC-11844300200770324 | DE | NP | 2007P70324 DE | 29 May2007 | 02007024886.7 | | | 29 May 2027 | Frontpartie fur ein Kraftfahrzeug |
| GME | CC-11844300200770329 | DE | NP | 2007P70329 DE | 29 May2007 | 02007024885.9 | | | 29 May 2027 | Informationssystem fur ein Kraftfahrzeug |
| GME | CC-11844300200770330 | DE | NP | 2007P70330 DE | 29 May2007 | 02007024875.1 | | | 29 May 2027 | Kraftfahrzeug mit einer Notstartfunktion |
| GME | CC-11844300200770332 | DE | NP | 2007P70332 DE | 29 May2007 | 02007024874.3 | | | 29 May 2027 | Betatigungselement einer Fahrzeug-Benutzer-Schnittstelle |
| GME | CC-11844300200770335 | DE | NP | 2007P70335 DE | 29 May2007 | 02007024887.5 | | | 29 May 2027 | Bedieneinrichtung fur ein Aggregat eines Kraftfahrzeugs |
| GME | CC-11844200200770405 | DE | NP | 2007P70405 DE | 29 May2007 | 02007024881.6 | | | 29 May 2027 | Armauflage fur eine Schiebetur eines Fahrzeugs |
| GME | CC-11844300200770407 | DE | NP | 2007P70407 DE | 29 May2007 | 02007024877.8 | | | 29 May 2027 | Verfahren zur Bildung und Steuerung eines Fahrzeugverbandes |
| GME | CC-11844300200770409 | DE | NP | 2007P70409 DE | 29 May2007 | 02007024883.2-35 | | | 29 May 2027 | Autoradio |
| GME | CC-11844300200770411 | DE | NP | 2007P70411 DE | 29 May2007 | 02007024884.0 | | | 29 May 2027 | Kraftfahrzeug mit einer Audiosignalanlage |
| GME | CC-11844200200770577 | DE | NP | 2007P70577 DE | 29 May2007 | 02007024880.8 | | | 29 May 2027 | Verkleidung zur Verwendung in einem Innenraum eines Fahrzeugs |
| GME | CC-12843105200770621 | DE | NP | 2007P70621 DE | 29 May2007 | 02007025047.0 | | | 29 May 2027 | Ubertragungselement und mechanische Kopplungsvorrichtung sowie mechanische Gangschaltung fur ein Kraftfahrzeuggetriebe |
| GME | CC-4500     200551113 | CN | NP | 2005P51113 CN | 30 May2007 | 101004595.5 | | | 30 May 2027 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-11845000200P60096 | WO | PCT | 2006P60096-WO-PCT | 30 May2007 | PCT/EP2007/004785 | | | 30 May 2027 | Befestigungsanordnung fur Gastank eines Kraftfahrzeugs |
| GME | CC-11845000200P60097 | WO | PCT | 2006P60097-WO-PCT | 30 May2007 | PCT/EP2007/004784 | | | 30 May 2027 | Verfahren zum Betrieb einer Brennkraftmaschinenanordnung |
| GME | CC-11844800200660147 | WO | PCT | 2006P60147WO | 30 May2007 | PCT/EP2007/004783 | | | 30 May 2027 | Verfahren und Anordnung zur Erfassung der optischen Qualitat einer transparenten Scheibe |
| GME | CC-11847300200660153 | CN | NP | 2006P60153 CN | 30 May2007 | 101008108.2 | | | 30 May 2027 | Spannvorrichtung zur Aufnahme verschiedener Bauteiltypen |
| GME | CC-11844500200660025 | AU | NP | 2006P60025 AU | 30 May2007 | 202454 | | | 30 May 2027 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-11844200200660285 | EP | EPA | 2006P60285EP | 31 May2007 | 010744.6 | | | 31 May 2027 | Seitenairbagmodul und Sicherheitseinrichtung fur ein Kraftfahrzeug mit einem solchen Seitenairbagmodul |
| GME | CC-4500     200551113 | RU | NP | 2005P51113 RU | 01 Jun2007 | 120535 | | | 01 Jun 2027 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-11844600200660192 | EP | EPA | 2006P60192EP | 01 Jun2007 | 010918.6 | | | 01 Jun 2027 | Radbefestigungssystem fur verschiedene Radlagereinheiten |
| GME | CC-11844500200660025 | CN | NP | 2006P60025 CN | 02 Jun2007 | 101006501.8 | | | 01 Jun 2027 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200660025 | IN | NP | 2006P60025 IN | 01 Jun2007 | 1150/CHE/2007 | | | 01 Jun 2027 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200660025 | RU | NP | 2006P60025 RU | 01 Jun2007 | 120536 | | | 01 Jun 2027 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-11844500200660025 | BR | NP | 2006P60025 BR | 04 Jun2007 | PI0701671-9 | | | 04 Jun 2027 | Kraftfahrzeugkarosserie fur ein Kraftfahrzeug |
| GME | CC-11844400200P70347 | GB | NP | 2007P70347-GB-NP | 05 Jun2007 | 0710782.4 | | | 05 Jun 2027 | hybrid drive system for a vehicle and method of operating the hybrid drive system |
| GME | CC-11844300200660653 | DE | NP | 2006P60653 DE | 06 Jun2007 | 02007026381.5 | | | 06 Jun 2027 | Vorrichtung zum Sichern von Ladegut in einem Kraftfahrzeug und Kraftfahrzeug mit einer solchen Vorrichtung |
| GME | CC-14013100200770184 | DE | NP | 2007P70184 DE | 06 Jun2007 | 02007026369.6 | | | 06 Jun 2027 | Vorrichtung zum Einfullen von Ol in ein Maschinengehause |
| GME | CC-14013100200P70186 | DE | NP | 2007P70186-DE-NP | 06 Jun2007 | 02007026371.8 | | | 06 Jun 2027 | Kurbelwelle |

Page 179 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844 | 2002007P70550 | DE | NP | 2007P70550-DE-NP | 06 Jun 2007 | 102007026368.8 | | | 06 Jun 2027 | Kissen fur ein Kraftfahrzeug, Kraftfahrzeugsitz mit einem solchen Kissen und Verfahren zur Herstellung eines solchen Kissens |
| GME | CC-11844 | 2002007P70551 | DE | NP | 2007P70551 DE | 06 Jun 2007 | 102007026366.1 | | | 06 Jun 2027 | Kraftfahrzeuginneneinrichtung mit einer Luftmatte als Trennwand zwischen einem Stauraum und einem Passagierraum |
| GME | CC-11844 | 2002007P70552 | DE | NP | 2007P70552-DE-NP | 06 Jun 2007 | 102007026382.3 | | | 06 Jun 2027 | Kraftfahrzeugsitz mit einem beluftbaren Kissen mit Schaumstofffullung |
| GME | CC-11844 | 2002007P70553 | DE | NP | 2007P70553 DE | 06 Jun 2007 | 102007026380.7 | | | 06 Jun 2027 | Kraftfahrzeuginneneinrichtung mit einem beluftbaren und/oder aufblasbaren Kissen an einer Armlehne |
| GME | CC-11844 | 2002007P70554 | DE | NP | 2007P70554 DE | 06 Jun 2007 | 102007026379.3-16 | | | 06 Jun 2027 | Kraftfahrzeugsitz mit einem Kissen um die Stutzstrebe zwischen Ruckenlehne und Kopfstutze |
| GME | CC-12843 | 505202007P70277 | DE | NP | 2007P70277 DE | 08 Jun 2007 | 102007026612.1 | | | 08 Jun 2027 | Motorsteuergerat |
| GME | CC-11844 | 4002007P70320 | DE | NP | 2007P70320-DE-NP | 08 Jun 2007 | 102007026611.3 | | | 08 Jun 2027 | Geblase fur ein Kraftfahrzeug |
| GME | CC-14013 | 1002007P70177 | DE | NP | 2007P70177-DE-NP | 16 Jun 2007 | 102007027787.5 | | | 16 Jun 2027 | Verbrennungsmotor mit Ladungsverwirbelung |
| GME | CC-11844 | 2002006P61186 | EP | NP | 2006P61186EP | 22 Jun 2007 | 07012237.9-2421 | | | 22 Jun 2027 | Konsole fur ein Fahrzeug |
| GME | CC-11844 | 2002006P60389 | BR | PCT | 2006P60389-BR-PCT | 22 Jun 2007 | PCT/EP2007/005504 | | | 22 Jun 2027 | Konsole fur ein Fahrzeug |
| GME | CC-11844 | 2002006P60389 | CN | PCT | 2006P60389-CN-PCT | 22 Jun 2007 | PCT/EP2007/005504 | | | 22 Jun 2027 | Konsole fur ein Fahrzeug |
| GME | CC-11844 | 2002006P60389 | RU | PCT | 2006P60389-RU-PCT | 22 Jun 2007 | PCT/EP2007/005504 | | | 22 Jun 2027 | Konsole fur ein Fahrzeug |
| GME | CC-11844 | 2002006P60389 | KR | PCT | 2006P60389-KR-PCT | 22 Jun 2007 | PCT/EP2007/005504 | | | 22 Jun 2027 | Konsole fur ein Fahrzeug |
| GME | CC-11844 | 2002006P60411 | EP | EPA | 2006P60411EP | 23 Jun 2007 | 07012322.9-1264 | | | 23 Jun 2027 | Mehrteilige Konsole fur ein Kraftfahrzeug |
| GME | CC-11844 | 2002006P60428 | EP | EPA | 2006P60428EP | 23 Jun 2007 | 07012323.7 | | | 23 Jun 2027 | Kraftfahrzeugsitz mit einer Ruckenlehne, die automatisch von der Gebrauchsstellung in die Nichtgebrauchsstellung verschwenkbar ist |
| GME | CC-11844 | 2002006P60429 | EP | EPA | 2006P60429EP | 23 Jun 2007 | 07012321.1 | | | 23 Jun 2027 | Sitzanordnung fur ein Kraftfahrzeug mit einem Drehsitz |
| GME | CC-3331 | 2006P60328 | CN | PCT | 2006P60328-CN-PCT | 25 Jun 2007 | PCT/EP2007/005511 | | | 25 Jun 2027 | Schaltgetriebe |
| GME | CC-3331 | 2006P60328 | RU | PCT | 2006P60328-RU-PCT | 25 Jun 2007 | PCT/EP2007/005511 | | | 25 Jun 2027 | Schaltgetriebe |
| GME | CC-11844 | 2002006P60263 | EP | EPA | 2006P60263EP | 26 Jun 2007 | 07012440.9 | | | 26 Jun 2027 | Laderaumabdeckeinrichtung und Laderaumabdeckeinrichtung |
| GME | CC-11844 | 2002006P60270 | EP | EPA | 2006P60270EP | 26 Jun 2007 | 07012439.1-1523 | | | 26 Jun 2027 | Verkleidung fur eine Saule eines Kraftfahrzeugs, insbesondere Verkleidung fur die A-Saule eines PKW |
| GME | CC-11848 | 002006P60296 | EP | EPA | 2006P60296EP | 26 Jun 2007 | 07012438.3-1264 | | | 26 Jun 2027 | Seitenaufprall-Schutzeinrichtung fur Fahrgaste in einem Kraftfahrzeug |
| GME | CC-11845 | 002007P70845 | DE | NP | 2007P70845-DE-NP | 26 Jun 2007 | 102007029580.6 | | | 26 Jun 2027 | Kraftfahrzeugdach |
| GME | CC-11845 | 002007P70846 | DE | NP | 2007P70846-DE-NP | 26 Jun 2007 | 102007029581.4 | | | 26 Jun 2027 | Kraftfahrzeugdach |
| GME | CC-11845 | 052007P70856 | DE | NP | 2007P70856-DE-NP | 26 Jun 2007 | 102007029582.2 | | | 26 Jun 2027 | Kraftfahrzeugdach |
| GME | CC-11845 | 002006P61031 | DE | NP | 2006P61031 DE | 28 Jun 2007 | 102007029859.7 | | | 28 Jun 2027 | Pkw-Rohkarosserie |
| GME | CC-11845 | 002006P61037 | DE | NP | 2006P61037 DE | 28 Jun 2007 | 102007029858.9 | | | 28 Jun 2027 | Scheinwerfer fur ein Kraftfahrzeug |
| GME | CC-11845 | 002007P70252 | DE | NP | 2007P70252-DE-NP | 28 Jun 2007 | 102007029857.0 | | | 28 Jun 2027 | Vorderbau fur ein Kraftfahrzeug |
| GME | CC-11843 | 002007P70408 | DE | NP | 2007P70408 DE | 28 Jun 2007 | 102007029862.7 | | | 28 Jun 2027 | Navigationsvorrichtung und Verfahren zum Betreiben einer Navigationsvorrichtung |
| GME | CC-11843 | 002007P70449 | DE | NP | 2007P70449 DE | 28 Jun 2007 | 102007029861.9 | | | 28 Jun 2027 | Kraftfahrzeugschlussel |
| GME | CC-11843 | 002007P70642 | DE | NP | 2007P70642 DE | 28 Jun 2007 | 102007029863.5 | | | 28 Jun 2027 | Kraftfahrzeug mit einer Feststellbremse und Verfahren zum Aktivieren einer Feststellbremse eines Kraftfahrzeugs |

Page 180 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| Unit | | | | | | Filing | Filing | Grant | Grant | Expiration | |
| IP Site | Charged | Invention No | Country | Type | Case Reference | Date | Number | Date | Number | Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | CC-11844500 | 2007P70644 | DE | NP | 2007P70644-DE-NP | 28 Jun 2007 | 102007029864.3-01 | | | 28 Jun 2027 | Kraftfahrzeug mit einer Heckklappe |
| GME | CC-11844500 | 2007P70258 | DE | NP | 2007P70258 | 28 Jun 2007 | 102007029860.0 | | | 28 Jun 2027 | Halterung für die Abschleppose eines Kraftfahrzeugs |
| GME | [REDACTED] | [REDACTED] | DE | UM | 2007G70321 | 04 Jul 2007 | 202007009384.5 | 11 Oct 2007 | 202007009384.5 | 04 Jul 2017 | Expansionsventil mit Verschlusskappe |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jul 2007 | [REDACTED] | | | 04 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jul 2007 | [REDACTED] | | | 04 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jul 2007 | [REDACTED] | | | 04 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jul 2007 | [REDACTED] | | | 04 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jul 2007 | [REDACTED] | | | 04 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jul 2007 | [REDACTED] | | | 04 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jul 2007 | [REDACTED] | | | 04 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jul 2007 | [REDACTED] | | | 04 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jul 2007 | [REDACTED] | | | 04 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Jul 2007 | [REDACTED] | | | 06 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Jul 2007 | [REDACTED] | | | 06 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 06 Jul 2007 | [REDACTED] | | | 06 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 06 Jul 2007 | [REDACTED] | | | 06 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 06 Jul 2007 | [REDACTED] | | | 06 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 06 Jul 2007 | [REDACTED] | | | 06 Jul 2017 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Jul 2007 | [REDACTED] | | | 06 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Jul 2007 | [REDACTED] | | | 06 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | PCT | [REDACTED] | 06 Jul 2007 | [REDACTED] | | | 06 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | PCT | [REDACTED] | 06 Jul 2007 | [REDACTED] | | | 06 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | PCT | [REDACTED] | 07 Jul 2007 | [REDACTED] | | | 07 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | IT | NP | [REDACTED] | 12 Jul 2007 | [REDACTED] | | | 12 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Jul 2007 | [REDACTED] | | | 12 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Jul 2007 | [REDACTED] | | | 12 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Jul 2007 | [REDACTED] | | | 13 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Jul 2007 | [REDACTED] | | | 13 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Jul 2007 | [REDACTED] | | | 13 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Jul 2007 | [REDACTED] | | | 13 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Jul 2007 | [REDACTED] | | | 13 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 18 Jul 2007 | [REDACTED] | | | 18 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 18 Jul 2007 | [REDACTED] | | | 18 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Jul 2007 | [REDACTED] | | | 21 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Jul 2007 | [REDACTED] | | | 26 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Jul 2007 | [REDACTED] | | | 26 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |

| GME | [REDACTED] | [REDACTED] | CN | PCT | [REDACTED] | 27 Jul 2007 | [REDACTED] | 27 Jul 2027 | |
| GME | [REDACTED] | [REDACTED] | RU | PCT | [REDACTED] | 27 Jul 2007 | [REDACTED] | 27 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2007 | [REDACTED] | 28 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2007 | [REDACTED] | 28 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2007 | [REDACTED] | 28 Jul 2027 | |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2007 | [REDACTED] | 28 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2007 | [REDACTED] | 28 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2007 | [REDACTED] | 28 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2007 | [REDACTED] | 28 Jul 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2007 | [REDACTED] | 28 Jul 2027 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | IT | NP | [REDACTED] | 06 Aug 2007 | [REDACTED] | | | 06 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | IT | NP | [REDACTED] | 06 Aug 2007 | [REDACTED] | | | 06 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | IT | NP | [REDACTED] | 06 Aug 2007 | [REDACTED] | | | 06 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 07 Aug 2007 | [REDACTED] | | | 07 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Aug 2007 | [REDACTED] | | | 07 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 07 Aug 2007 | [REDACTED] | | | 07 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Aug 2007 | [REDACTED] | | | 07 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Aug 2007 | [REDACTED] | | | 08 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Aug 2007 | [REDACTED] | | | 09 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Aug 2007 | [REDACTED] | | | 10 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Aug 2007 | [REDACTED] | | | 10 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Aug 2007 | [REDACTED] | | | 11 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Aug 2007 | [REDACTED] | | | 11 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Aug 2007 | [REDACTED] | | | 17 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 22 Aug 2007 | [REDACTED] | | | 22 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Aug 2007 | [REDACTED] | | | 23 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Aug 2007 | [REDACTED] | | | 23 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Aug 2007 | [REDACTED] | | | 23 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Aug 2007 | [REDACTED] | | | 23 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 30 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 28 Jun 2010 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 29 May 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2017 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Sep 2007 | [REDACTED] | | | 03 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Sep 2007 | [REDACTED] | | | 03 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Sep 2007 | [REDACTED] | | | 03 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Sep 2007 | [REDACTED] | | | 03 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Sep 2007 | [REDACTED] | | | 03 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Sep 2007 | [REDACTED] | | | 03 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Sep 2007 | [REDACTED] | | | 06 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Sep 2007 | [REDACTED] | | | 06 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Sep 2007 | [REDACTED] | | | 06 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Sep 2007 | [REDACTED] | | | 06 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |

Page 182 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Number | Grant Date | Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|--------|------------|--------|-----------------|----------------|
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | IPA | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | IPA | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2007 | [REDACTED] | | | 08 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2007 | [REDACTED] | | | 08 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 14 Sep 2007 | [REDACTED] | | | 14 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 15 Sep 2007 | [REDACTED] | | | 15 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2007 | [REDACTED] | | | 18 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2007 | [REDACTED] | | | 18 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Oct 2007 | [REDACTED] | | | 02 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Oct 2007 | [REDACTED] | | | 02 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Oct 2007 | [REDACTED] | | | 13 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Oct 2007 | [REDACTED] | | | 13 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Oct 2007 | [REDACTED] | | | 18 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 19 Oct 2007 | [REDACTED] | | | 19 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Oct 2007 | [REDACTED] | | | 19 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Oct 2007 | [REDACTED] | | | 19 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Oct 2007 | [REDACTED] | | | 19 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 22 Oct 2007 | [REDACTED] | | | 22 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Oct 2007 | [REDACTED] | | | 25 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Oct 2007 | [REDACTED] | | | 25 Oct 2027 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Number | Grant Date | Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Oct 2007 | [REDACTED] | | | 25 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Oct 2007 | [REDACTED] | | | 25 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Oct 2007 | [REDACTED] | | | 25 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Oct 2007 | [REDACTED] | | | 25 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | RU | PCT | [REDACTED] | 01 Nov 2007 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 02 Nov 2007 | [REDACTED] | | | 02 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 02 Nov 2007 | [REDACTED] | | | 02 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Nov 2007 | [REDACTED] | | | 03 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 23 Nov 2007 | [REDACTED] | | | 23 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Nov 2007 | [REDACTED] | | | 24 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Nov 2007 | [REDACTED] | | | 24 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Nov 2007 | [REDACTED] | | | 24 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Nov 2007 | [REDACTED] | | | 24 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |

| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007[REDACTED] | 26 Nov 2027[REDACTED] |
|-----|-----|-----|-----|-----|-----|-----|
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007[REDACTED] | 26 Nov 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007[REDACTED] | 26 Nov 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007[REDACTED] | 26 Nov 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 26 Nov 2007[REDACTED] | 26 Nov 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | UM | [REDACTED] | 28 Nov 2007[REDACTED] | 28 Nov 2017[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Nov 2007[REDACTED] | 30 Nov 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Nov 2007[REDACTED] | 30 Nov 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Nov 2007[REDACTED] | 30 Nov 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 05 Dec 2007[REDACTED] | 05 Dec 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 05 Dec 2007[REDACTED] | 05 Dec 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 06 Dec 2007[REDACTED] | 06 Dec 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 06 Dec 2007[REDACTED] | 06 Dec 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 06 Dec 2007[REDACTED] | 06 Dec 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 06 Dec 2007[REDACTED] | 06 Dec 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 06 Dec 2007[REDACTED] | 06 Dec 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 06 Dec 2007[REDACTED] | 06 Dec 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 06 Dec 2007[REDACTED] | 06 Dec 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 07 Dec 2007[REDACTED] | 07 Dec 2027[REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 07 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 12 Dec 2007 | [REDACTED] | | | 12 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Dec 2007 | [REDACTED] | | | 13 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Dec 2007 | [REDACTED] | | | 13 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Dec 2007 | [REDACTED] | | | 13 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 13 Dec 2007 | [REDACTED] | | | 13 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 13 Dec 2007 | [REDACTED] | | | 13 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 13 Dec 2007 | [REDACTED] | | | 13 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 13 Dec 2007 | [REDACTED] | | | 13 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | | | 14 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | | | 14 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | | | 14 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 17 Dec 2007 | [REDACTED] | | | 17 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 17 Dec 2007 | [REDACTED] | | | 17 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Dec 2007 | [REDACTED] | | | 20 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | 21 Dec 2027 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 22 Dec 2007 | [REDACTED] | 22 Dec 2027 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Dec 2007 | [REDACTED] | 22 Dec 2027 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 22 Dec 2007 | [REDACTED] | 22 Dec 2027 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 22 Dec 2007 | [REDACTED] | 22 Dec 2027 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Dec 2007 | [REDACTED] | 22 Dec 2027 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 26 Dec 2007 | [REDACTED] | 26 Dec 2027 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 03 Jan 2008 | [REDACTED] | 03 Jan 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 03 Jan 2008 | [REDACTED] | 03 Jan 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 03 Jan 2008 | [REDACTED] | 03 Jan 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 03 Jan 2008 | [REDACTED] | 03 Jan 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 03 Jan 2008 | [REDACTED] | 03 Jan 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 03 Jan 2008 | [REDACTED] | 03 Jan 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 08 Jan 2008 | [REDACTED] | 08 Jan 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 08 Jan 2008 | [REDACTED] | 08 Jan 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | 09 Jan 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | 09 Jan 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | 09 Jan 2028 [REDACTED] |

Page 185 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Jan 2008 | [REDACTED] | | | 14 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Jan 2008 | [REDACTED] | | | 14 Jan 2028 | [REDACTED] |
| GME | CC-118442002 | 2007P71588 | DE | NP | 2007P71588-DE-NP | 14 Jan 2008 | 102008004232.3-14 | 22 Oct 2008 | 102008004232 | 14 Jan 2028 | Sitzanordnung mit zwei Fahrzeugsitzen in einer Sitzreihe |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Jan 2008 | [REDACTED] | | | 14 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 17 Jan 2008 | [REDACTED] | | | 17 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 17 Jan 2008 | [REDACTED] | | | 17 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 22 Jan 2008 | [REDACTED] | | | 22 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2028 | |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 29 Jan 2008 | [REDACTED] | 29 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 29 Jan 2008 | [REDACTED] | 29 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 29 Jan 2008 | [REDACTED] | 29 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 29 Jan 2008 | [REDACTED] | 29 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 29 Jan 2008 | [REDACTED] | 29 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 29 Jan 2008 | [REDACTED] | 29 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | 01 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | 01 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 01 Feb 2008 | [REDACTED] | 01 Feb 2028 | [REDACTED] |

Page 186 of 197

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|--------|------------|--------|-----------------|----------------|
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Feb 2008 | [REDACTED] | | | 11 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 11 Feb 2008 | [REDACTED] | | | 11 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 16 Feb 2008 | [REDACTED] | | | 16 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |

| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008[REDACTED] | 21 Feb 2028[REDACTED] |
|-----|----------------------|----|-----|-----------|----------------------|----------------------|
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008[REDACTED] | 21 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008[REDACTED] | 21 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 22 Feb 2008[REDACTED] | 22 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 22 Feb 2008[REDACTED] | 22 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 22 Feb 2008[REDACTED] | 22 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 22 Feb 2008[REDACTED] | 22 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 22 Feb 2008[REDACTED] | 22 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 23 Feb 2008[REDACTED] | 23 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 23 Feb 2008[REDACTED] | 23 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 23 Feb 2008[REDACTED] | 23 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 23 Feb 2008[REDACTED] | 23 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 23 Feb 2008[REDACTED] | 23 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 23 Feb 2008[REDACTED] | 23 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 25 Feb 2008[REDACTED] | 25 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 25 Feb 2008[REDACTED] | 25 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 25 Feb 2008[REDACTED] | 25 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008[REDACTED] | 26 Feb 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008[REDACTED] | 26 Feb 2028[REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 28 Feb 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |

| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008[REDACTED] | 03 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008[REDACTED] | 03 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008[REDACTED] | 03 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008[REDACTED] | 03 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008[REDACTED] | 03 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 04 Mar 2008[REDACTED] | 04 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 04 Mar 2008[REDACTED] | 04 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 05 Mar 2008[REDACTED] | 05 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 06 Mar 2008[REDACTED] | 06 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 06 Mar 2008[REDACTED] | 06 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 06 Mar 2008[REDACTED] | 06 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 06 Mar 2008[REDACTED] | 06 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 07 Mar 2008[REDACTED] | 07 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 07 Mar 2008[REDACTED] | 07 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 07 Mar 2008[REDACTED] | 07 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 07 Mar 2008[REDACTED] | 07 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 07 Mar 2008[REDACTED] | 07 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 07 Mar 2008[REDACTED] | 07 Mar 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 07 Mar 2008[REDACTED] | 07 Mar 2028[REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | [REDACTED] | [REDACTED] | DE | IPA | [REDACTED] | 07 Mar 2008 | [REDACTED] | | | 07 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | IPA | [REDACTED] | 07 Mar 2008 | [REDACTED] | | | 07 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 19 Mar 2008 | [REDACTED] | | | 19 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 19 Mar 2008 | [REDACTED] | | | 19 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 19 Mar 2008 | [REDACTED] | | | 19 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPD | [REDACTED] | 19 Mar 2008 | [REDACTED] | | | 16 Aug 2026 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 08 Apr 2008 | [REDACTED] | | | 08 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Apr 2008 | [REDACTED] | | | 08 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Apr 2008 | [REDACTED] | | | 08 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Apr 2008 | [REDACTED] | | | 08 Apr 2028 | [REDACTED] |

| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 08 Apr 2008[REDACTED] | 08 Apr 2028[REDACTED] |
|-----|------|-----|-----|------|------|------|
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 08 Apr 2008[REDACTED] | 08 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 08 Apr 2008[REDACTED] | 08 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 08 Apr 2008[REDACTED] | 08 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 11 Apr 2008[REDACTED] | 11 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 11 Apr 2008[REDACTED] | 11 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 11 Apr 2008[REDACTED] | 11 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 11 Apr 2008[REDACTED] | 11 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 11 Apr 2008[REDACTED] | 11 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 12 Apr 2008[REDACTED] | 12 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPD | [REDACTED] | 12 Apr 2008[REDACTED] | 07 Jul 2025[REDACTED] |
| GME | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 12 Apr 2008[REDACTED] | 12 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 12 Apr 2008[REDACTED] | 12 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 14 Apr 2008[REDACTED] | 14 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 14 Apr 2008[REDACTED] | 14 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 22 Apr 2008[REDACTED] | 22 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 22 Apr 2008[REDACTED] | 22 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 22 Apr 2008[REDACTED] | 22 Apr 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 22 Apr 2008[REDACTED] | 22 Apr 2028[REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | | | 24 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 28 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 28 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | 29 Apr 2028 | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | 29 Apr 2028 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | 29 Apr 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 29 Apr 2008 | [REDACTED] | 29 Apr 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | RU | NP | [REDACTED] | 30 Apr 2008 | [REDACTED] | 30 Apr 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 03 May 2008 | [REDACTED] | 03 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 03 May 2008 | [REDACTED] | 03 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 06 May 2008 | [REDACTED] | 06 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 06 May 2008 | [REDACTED] | 06 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 07 May 2008 | [REDACTED] | 07 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | 07 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | 07 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | 07 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | 07 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | 07 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | 07 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | 07 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | 07 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | 07 May 2028 |
| | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | 07 May 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 13 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 13 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 May 2008 | [REDACTED] | | | 19 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 May 2008 | [REDACTED] | | | 19 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 May 2008 | [REDACTED] | | | 23 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 May 2008 | [REDACTED] | | | 23 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 May 2008 | [REDACTED] | | | 23 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 May 2008 | [REDACTED] | | | 23 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 28 May 2008 | [REDACTED] | | | 28 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 May 2008 | [REDACTED] | | | 28 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 May 2008 | [REDACTED] | | | 28 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 May 2008 | [REDACTED] | | | 28 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 May 2008 | [REDACTED] | 30 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 May 2008 | [REDACTED] | 31 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 May 2008 | [REDACTED] | 31 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | 05 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | 05 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | 05 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | 05 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | 05 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | 05 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | 05 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | 05 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 06 Jun 2008 | [REDACTED] | 06 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 06 Jun 2008 | [REDACTED] | 06 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | 06 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jun 2008 | [REDACTED] | 09 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jun 2008 | [REDACTED] | 09 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jun 2008 | [REDACTED] | 09 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jun 2008 | [REDACTED] | 09 Jun 2028 | |
| | | | | | | | | | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jun 2008 | [REDACTED] | 09 Jun 2028 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|-----------|------------|---------|------|----------------|-------------|--------|------------|--------|------------|--------------|
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Jun 2008 | [REDACTED] | | | 10 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Jun 2008 | [REDACTED] | | | 10 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Jun 2008 | [REDACTED] | | | 10 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 10 Jun 2008 | [REDACTED] | | | 10 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 12 Jun 2008 | [REDACTED] | | | 12 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 12 Jun 2008 | [REDACTED] | | | 12 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 12 Jun 2008 | [REDACTED] | | | 12 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Jun 2008 | [REDACTED] | | | 13 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 18 Jun 2008 | [REDACTED] | | | 18 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 18 Jun 2008 | [REDACTED] | | | 18 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 23 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | 30 Jun 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | 30 Jun 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | 30 Jun 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | 30 Jun 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 01 Jul 2008 | [REDACTED] | 01 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Jul 2008 | [REDACTED] | 01 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jul 2008 | [REDACTED] | 02 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 03 Jul 2008 | [REDACTED] | 03 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 03 Jul 2008 | [REDACTED] | 03 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 03 Jul 2008 | [REDACTED] | 03 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 07 Jul 2008 | [REDACTED] | 07 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | 07 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 07 Jul 2008 | [REDACTED] | 07 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | 07 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | 09 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | 09 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Jul 2008 | [REDACTED] | 10 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 12 Jul 2008 | [REDACTED] | 12 Jul 2028 [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 12 Jul 2008 | [REDACTED] | 12 Jul 2028 [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | PCT | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | RU | PCT | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GME | CC-118440712007 | G71361 | DE | UM | 2007G71361-DE-UM | 16 Jul 2008 | 202008009539.5 | 18 Sep 2008 | 202008009539.5 | 16 Jul 2018 | Vorrichtung fur einen Lenkstockhebel |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | | | 21 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | | | 22 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | | | 23 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | | | 23 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | | | 23 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | RU | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | RU | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | RU | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | IPA | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Aug 2008 | [REDACTED] | | | 01 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 05 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 05 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 05 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Aug 2008 | [REDACTED] | | | 06 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Aug 2008 | [REDACTED] | | | 07 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 07 Aug 2008 | [REDACTED] | | | 07 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2028 | [REDACTED] |

| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Aug 2008[REDACTED] | 11 Aug 2028[REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Aug 2008[REDACTED] | 11 Aug 2028[REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Aug 2008[REDACTED] | 11 Aug 2028[REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Aug 2008[REDACTED] | 11 Aug 2028[REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Aug 2008[REDACTED] | 12 Aug 2028[REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Aug 2008[REDACTED] | 12 Aug 2028[REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008[REDACTED] | 13 Aug 2028[REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008[REDACTED] | 13 Aug 2028[REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008[REDACTED] | 13 Aug 2028[REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008[REDACTED] | 13 Aug 2028[REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 16 Aug 2008 | [REDACTED] | | | 16 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 16 Aug 2008 | [REDACTED] | | | 16 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 16 Aug 2008 | [REDACTED] | | | 16 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Aug 2008 | [REDACTED] | | | 20 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Aug 2008 | [REDACTED] | | | 20 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Aug 2008 | [REDACTED] | | | 20 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |

| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 28 Aug 2008[REDACTED] | 28 Aug 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 28 Aug 2008[REDACTED] | 28 Aug 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | CN | NP  | [REDACTED] | 29 Aug 2008[REDACTED] | 29 Aug 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP  | [REDACTED] | 29 Aug 2008[REDACTED] | 29 Aug 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP  | [REDACTED] | 01 Sep 2008[REDACTED] | 01 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP  | [REDACTED] | 01 Sep 2008[REDACTED] | 01 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 01 Sep 2008[REDACTED] | 01 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP  | [REDACTED] | 02 Sep 2008[REDACTED] | 02 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | RU | NP  | [REDACTED] | 02 Sep 2008[REDACTED] | 02 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP  | [REDACTED] | 02 Sep 2008[REDACTED] | 02 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 02 Sep 2008[REDACTED] | 02 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 02 Sep 2008[REDACTED] | 02 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPD | [REDACTED] | 03 Sep 2008[REDACTED] | 16 Mar 2027[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP  | [REDACTED] | 05 Sep 2008[REDACTED] | 05 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 05 Sep 2008[REDACTED] | 05 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | RU | NP  | [REDACTED] | 09 Sep 2008[REDACTED] | 09 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | CN | NP  | [REDACTED] | 10 Sep 2008[REDACTED] | 10 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 10 Sep 2008[REDACTED] | 10 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 18 Sep 2008[REDACTED] | 18 Sep 2028[REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Sep 2008 | [REDACTED] | | | 20 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 20 Sep 2008 | [REDACTED] | | | 20 Sep 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Sep 2008 | [REDACTED] | | | 20 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Sep 2008 | [REDACTED] | | | 20 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Sep 2008 | [REDACTED] | | | 20 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | | | 22 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 23 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Sep 2008 | [REDACTED] | | | 27 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 27 Sep 2008 | [REDACTED] | | | 27 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 27 Sep 2008 | [REDACTED] | | | 27 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |

| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008[REDACTED] | 30 Sep 2028[REDACTED] |
|-----|---------------------|----|----|-----------|----------------------|----------------------|
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008[REDACTED] | 30 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008[REDACTED] | 30 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008[REDACTED] | 30 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008[REDACTED] | 30 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008[REDACTED] | 30 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008[REDACTED] | 30 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008[REDACTED] | 30 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008[REDACTED] | 30 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008[REDACTED] | 30 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008[REDACTED] | 30 Sep 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 01 Oct 2008[REDACTED] | 01 Oct 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 01 Oct 2008[REDACTED] | 01 Oct 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP | [REDACTED] | 01 Oct 2008[REDACTED] | 01 Oct 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP | [REDACTED] | 02 Oct 2008[REDACTED] | 02 Oct 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP | [REDACTED] | 06 Oct 2008[REDACTED] | 06 Oct 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP | [REDACTED] | 08 Oct 2008[REDACTED] | 08 Oct 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP | [REDACTED] | 15 Oct 2008[REDACTED] | 15 Oct 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 15 Oct 2008[REDACTED] | 15 Oct 2028[REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 15 Oct 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | RU | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | RU | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Nov 2008 | [REDACTED] | | | 05 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Nov 2008 | [REDACTED] | | | 17 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Nov 2008 | [REDACTED] | | | 17 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Nov 2008 | [REDACTED] | | | 17 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Nov 2008 | [REDACTED] | | | 17 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 18 Nov 2008 | [REDACTED] | | | 18 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 19 Nov 2008 | [REDACTED] | | | 19 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Nov 2008 | [REDACTED] | | | 20 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | RU | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | RU | NP | [REDACTED] | 25 Nov 2008 | [REDACTED] | | | 25 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Nov 2008 | [REDACTED] | | | 25 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 26 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |

| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 27 Nov 2008[REDACTED] | 27 Nov 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 27 Nov 2008[REDACTED] | 27 Nov 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP  | [REDACTED] | 27 Nov 2008[REDACTED] | 27 Nov 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 28 Nov 2008[REDACTED] | 28 Nov 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP  | [REDACTED] | 28 Nov 2008[REDACTED] | 28 Nov 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP  | [REDACTED] | 28 Nov 2008[REDACTED] | 28 Nov 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | GB | NP  | [REDACTED] | 28 Nov 2008[REDACTED] | 28 Nov 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | UM  | [REDACTED] | 29 Nov 2008[REDACTED] | 29 Nov 2018[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | UM  | [REDACTED] | 29 Nov 2008[REDACTED] | 29 Nov 2018[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | UM  | [REDACTED] | 29 Nov 2008[REDACTED] | 29 Nov 2018[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | UM  | [REDACTED] | 29 Nov 2008[REDACTED] | 29 Nov 2018[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 29 Nov 2008[REDACTED] | 29 Nov 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 29 Nov 2008[REDACTED] | 29 Nov 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 01 Dec 2008[REDACTED] | 01 Dec 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | EP | EPA | [REDACTED] | 01 Dec 2008[REDACTED] | 01 Dec 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 02 Dec 2008[REDACTED] | 02 Dec 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 02 Dec 2008[REDACTED] | 02 Dec 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 02 Dec 2008[REDACTED] | 02 Dec 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP  | [REDACTED] | 02 Dec 2008[REDACTED] | 02 Dec 2028[REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(C)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | | | 02 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | | | 02 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | | | 02 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | | | 02 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | UM | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2018 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GME | [REDACTED] | [REDACTED] | GB | NP | [REDACTED] | 08 Dec 2008 | [REDACTED] | | | 08 Dec 2028 | [REDACTED] |

| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 09 Dec 2008[REDACTED] | 09 Dec 2028[REDACTED] |
|-----|----------------------|----|----|------------|----------------------|----------------------|
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 09 Dec 2008[REDACTED] | 09 Dec 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 09 Dec 2008[REDACTED] | 09 Dec 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 09 Dec 2008[REDACTED] | 09 Dec 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 09 Dec 2008[REDACTED] | 09 Dec 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 09 Dec 2008[REDACTED] | 09 Dec 2028[REDACTED] |
| GME | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 09 Dec 2008[REDACTED] | 09 Dec 2028[REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | D-9577 | CA | NP | D-9577-CA-NP | 31 Oct 1986 | 521914 | 17 Mar 1992 | 1297586 | 17 Mar 2009 | AUTOMATIC ENGINE OIL CHANGE INDICATOR SYSTEM |
| GMNA | PTE | G-2061 | CA | NP | G-2061-CA-NP | 26 Jul 1988 | 572999 | 19 Jan 1993 | 1312747 | 19 Jan 2010 | CONNECTING ROD |
| GMNA | PTC | G-1377 | CA | NP | G-1377-CA-NP | 02 Feb 1989 | 589952 | 28 Jun 1994 | 1330385 | 28 Jun 2011 | COUNTERGRAVITY CASTING PROCESS AND APPARATUS USING DESTRUCTIBLE PATTERNS SUSPENDED IN AN INHERENTLY UNSTABLE MASS OF PARTICULATE MOLD MATERIAL |
| GMNA | PTC | G-1377 | EP | EPA | G-1377-EP-EPA | 26 Apr 1989 | 89107506.1 | 22 Nov 1995 | 0341486 | 26 Apr 2009 | COUNTERGRAVITY CASTING PROCESS AND APPARATUS USING DESTRUCTIBLE PATTERNS SUSPENDED IN AN INHERENTLY UNSTABLE MASS OF PARTICULATE MOLD |
| GMNA | PTC | G-1377 | DE | EPA | G-1377-DE-EPA | 26 Apr 1989 | 89107506.1 | 22 Nov 1995 | 68924868.7 | 26 Apr 2009 | COUNTERGRAVITY CASTING PROCESS AND APPARATUS USING DESTRUCTIBLE PATTERNS SUSPENDED IN AN INHERENTLY UNSTABLE MASS OF PARTICULATE MOLD |
| GMNA | PTC | G-1377 | FR | EPA | G-1377-FR-EPA | 26 Apr 1989 | 89107506.1 | 22 Nov 1995 | 0341486 | 26 Apr 2009 | COUNTERGRAVITY CASTING PROCESS AND APPARATUS USING DESTRUCTIBLE PATTERNS SUSPENDED IN AN INHERENTLY UNSTABLE MASS OF PARTICULATE MOLD |
| GMNA | PTC | G-1377 | GB | EPA | G-1377-GB-EPA | 26 Apr 1989 | 89107506.1 | 22 Nov 1995 | 0341486 | 26 Apr 2009 | COUNTERGRAVITY CASTING PROCESS AND APPARATUS USING DESTRUCTIBLE PATTERNS SUSPENDED IN AN INHERENTLY UNSTABLE MASS OF PARTICULATE MOLD |
| GMNA | PTC | G-1377 | IT | EPA | G-1377-IT-EPA | 26 Apr 1989 | 89107506.1 | 22 Nov 1995 | 0341486 | 26 Apr 2009 | COUNTERGRAVITY CASTING PROCESS AND APPARATUS USING DESTRUCTIBLE PATTERNS SUSPENDED IN AN INHERENTLY UNSTABLE MASS OF PARTICULATE MOLD |
| GMNA | PTC | G-1377 | JP | NP | G-1377-JP-NP | 08 May 1989 | 113872 | 24 Dec 1999 | 3016791 | 08 May 2009 | COUNTERGRAVITY CASTING PROCESS AND APPARATUS USING DESTRUCTIBLE PATTERNS SUSPENDED IN AN INHERENTLY UNSTABLE MASS OF PARTICULATE MOLD |
| GMNA | PTTA | G-1559 | EP | EPA | G-1559-EP-EPA | 16 Jun 1989 | 89306119 | 29 Jul 1992 | 0357184 | 16 Jun 2009 | LOGIC VALVING FOR A TRANSMISSION CONTROL |
| GMNA | PTTA | G-1559 | FR | EPA | G-1559-FR-EPA | 16 Jun 1989 | 89306119 | 29 Jul 1992 | 0357184 | 16 Jun 2009 | LOGIC VALVING FOR A TRANSMISSION CONTROL |
| GMNA | PTTA | G-1559 | DE | EPA | G-1559-DE-EPA | 16 Jun 1989 | 89306119 | 29 Jul 1992 | 68902288.3 | 16 Jun 2009 | LOGIC VALVING FOR A TRANSMISSION CONTROL |
| GMNA | PTTA | G-1559 | GB | EPA | G-1559-GB-EPA | 16 Jun 1989 | 89306119 | 29 Jul 1992 | 0357184 | 16 Jun 2009 | LOGIC VALVING FOR A TRANSMISSION CONTROL |
| GMNA | RD | G-1691 | CA | NP | G-1691-CA-NP | 23 Jun 1989 | 603737 | 02 May 1995 | 1335461 | 02 May 2012 | HIGH STRENGTH EPOXY TOOLING COMPOSITIONS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | G-1691 | AU | NP | G-1691-AU-NP | 30 Jun 1989 | 37278/89 | | | 30 Jun 2009 | HIGH STRENGTH EPOXY TOOLING COMPOSITIONS |
| GMNA | RD | G-1164 | EP | EPA | G-1164-EP-EPA | 10 Jul 1989 | 89306973.2 | 14 Sep 1994 | 0357197 | 10 Jul 2009 | PREDICTIVE SPARK TIMING METHOD |
| GMNA | RD | G-1164 | FR | EPA | G-1164-FR-EPA | 10 Jul 1989 | 89306973.2 | 14 Sep 1994 | 0357197 | 10 Jul 2009 | PREDICTIVE SPARK TIMING METHOD |
| GMNA | RD | G-1164 | DE | EPA | G-1164-DE-EPA | 10 Jul 1989 | 89306973.2 | 14 Sep 1994 | 68918205 | 10 Jul 2009 | PREDICTIVE SPARK TIMING METHOD |
| GMNA | RD | G-1164 | GB | EPA | G-1164-GB-EPA | 10 Jul 1989 | 89306973.2 | 14 Sep 1994 | 0357197 | 10 Jul 2009 | PREDICTIVE SPARK TIMING METHOD |
| GMNA | RD | G-2461 | CA | NP | G-2461-CA-NP | 02 Aug 1989 | 607302 | 23 Jun 1992 | 1304184 | 02 Aug 2009 | HIGH TEMPERATURE EPOXY TOOLING COMPOSITION |
| GMNA | NAPD | GP-301407 | CA | NP | GP-301407-CA-NP | 07 Sep 1989 | 610528 | 12 Oct 1993 | 1323011 | 12 Oct 2010 | RESERVE AUTOMOBILE HEATING SYSTEM |
| GMNA | PTTA | G-1558 | CA | NP | G-1558-CA-NP | 28 Sep 1989 | 614242 | 13 Apr 1993 | 1316074 | 13 Apr 2010 | PRESSURE REGULATOR VALVE |
| GMNA | PTA | G-1303 | CA | NP | G-1303-CA-NP | 28 Sep 1989 | 614280 | 15 Jun 1993 | 1319031 | 15 Jun 2010 | MOUNTING DEVICE FOR SECURING A RING GEAR TO A DRIVE DRUM |
| GMNA | RD | G-2461 | JP | NP | G-2461-JP-NP | 22 Jan 1990 | 12398 | | | 09 Feb 2009 | HIGH TEMPERATURE EPOXY TOOLING COMPOSITION |
| GMNA | PTC | G-2972 | CA | NP | G-2972-CA-NP | 02 Mar 1990 | 2011370 | 14 Apr 1998 | 2011370 | 02 Mar 2010 | COUNTERGRAVITY CASTING APPARATUS AND METHOD |
| GMNA | PTC | G-2972 | EP | EPA | G-2972-EP-EPA | 05 Mar 1990 | 90104233.4 | | | 05 Mar 2010 | COUNTERGRAVITY CASTING APPARATUS AND METHOD |
| GMNA | PTC | G-2972 | FR | EPA | G-2972-FR-EPA | 05 Mar 1990 | 90104233.4 | | | 05 Mar 2010 | COUNTERGRAVITY CASTING APPARATUS AND METHOD |
| GMNA | PTC | G-2972 | GB | EPA | G-2972-GB-EPA | 05 Mar 1990 | 90104233.4 | | | 05 Mar 2010 | COUNTERGRAVITY CASTING APPARATUS AND METHOD |
| GMNA | PTC | G-2972 | DE | EPA | G-2972-DE-EPA | 05 Mar 1990 | 90104233.4 | | | 05 Mar 2010 | COUNTERGRAVITY CASTING APPARATUS AND METHOD |
| GMNA | PTC | G-2972 | IT | EPA | G-2972-IT-EPA | 05 Mar 1990 | 90104233.4 | | | 05 Mar 2010 | COUNTERGRAVITY CASTING APPARATUS AND METHOD |
| GMNA | PTC | G-2972 | JP | NP | G-2972-JP-NP | 25 Apr 1990 | 107740 | 13 Nov 1998 | 2851368 | 25 Apr 2010 | COUNTERGRAVITY CASTING APPARATUS AND METHOD |
| GMNA | PTE | G-2970 | EP | EPA | G-2970-EP-EPA | 28 Jun 1990 | 90307055.5 | 21 Apr 1993 | 0410584 | 28 Jun 2010 | VEHICLE TRACTION CONTROL SYSTEM WITH FUEL CONTROL |
| GMNA | PTE | G-2970 | DE | EPA | G-2970-DE-EPA | 28 Jun 1990 | 90307055 | 21 Apr 1993 | 0410584 | 28 Jun 2010 | VEHICLE TRACTION CONTROL SYSTEM WITH FUEL CONTROL |
| GMNA | PTT | G-2316 | JP | NP | G-2316-JP-NP | 10 Aug 1990 | 213616 | | | 10 Aug 2010 | DUAL FLYWHEEL FOR A TRANSMISSION INPUT CLUTCH |
| GMNA | NAPD | G-2402 | CA | NP | G-2402-CA-NP | 26 Sep 1990 | 2026261 | 22 Nov 1994 | 2026261 | 26 Sep 2010 | WHEEL TRIM RETENTION |
| GMNA | PTTA | G-2056 | EP | EPA | G-2056-EP-EPA | 05 Nov 1990 | 90312112.7 | | | 05 Nov 2010 | HYDRAULIC RETARDER AND CONTROL |
| GMNA | PTTA | G-2056 | FR | EPA | G-2056-FR-EPA | 05 Nov 1990 | 90312112.7 | | | 05 Nov 2010 | HYDRAULIC RETARDER AND CONTROL |
| GMNA | PTTA | G-2056 | DE | EPA | G-2056-DE-EPA | 05 Nov 1990 | 90312112.7 | | | 05 Nov 2010 | HYDRAULIC RETARDER AND CONTROL |
| GMNA | PTTA | G-2056 | GB | EPA | G-2056-GB-EPA | 05 Nov 1990 | 90312112.7 | | | 05 Nov 2010 | HYDRAULIC RETARDER AND CONTROL |
| GMNA | RD | G-5166 | CA | NP | G-5166-CA-NP | 20 Nov 1990 | 2030382 | 14 Jun 1994 | 2030382 | 20 Nov 2010 | PROCESS FOR IN-SITU SURFACTANT WASHING OF CONTAMINATED SOIL |
| GMNA | PTTA | G-2870 | EP | EPA | G-2870-EP-EPA | 13 Dec 1990 | 90203326.5 | | | 13 Dec 2010 | ADAPTIVE CONTROL OF AN AUTOMATIC TRANSMISSION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | G-2870 | FR | EPA | G-2870-FR-EPA | 13 Dec 1990 | 90203326.5 | | | 13 Dec 2010 | ADAPTIVE CONTROL OF AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-2870 | DE | EPA | G-2870-DE-EPA | 13 Dec 1990 | 90203326.5 | | | 13 Dec 2010 | ADAPTIVE CONTROL OF AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-2870 | GB | EPA | G-2870-GB-EPA | 13 Dec 1990 | 90203326.5 | | | 13 Dec 2010 | ADAPTIVE CONTROL OF AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-2869 | EP | EPA | G-2869-EP-EPA | 13 Dec 1990 | 90203324.0 | | | 13 Dec 2010 | CONTROL METHOD OF CLUTCH-TO-CLUTCH POWERED DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-2869 | FR | EPA | G-2869-FR-EPA | 13 Dec 1990 | 90203324.0 | | | 13 Dec 2010 | CONTROL METHOD OF CLUTCH-TO-CLUTCH POWERED DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-2869 | DE | EPA | G-2869-DE-EPA | 13 Dec 1990 | 90203324.0 | | | 13 Dec 2010 | CONTROL METHOD OF CLUTCH-TO-CLUTCH POWERED DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-2869 | GB | EPA | G-2869-GB-EPA | 13 Dec 1990 | 90203324.0 | | | 13 Dec 2010 | CONTROL METHOD OF CLUTCH-TO-CLUTCH POWERED DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4010 | EP | EPA | G-4010-EP-EPA | 13 Dec 1990 | 90203336.4 | 04 May 1995 | 0435378 | 13 Dec 2010 | ADAPTIVE POWER DOWNSHIFT CONTROL OF AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4010 | FR | EPA | G-4010-FR-EPA | 13 Dec 1990 | 90203336.4 | 04 May 1995 | 0435378 | 13 Dec 2010 | ADAPTIVE POWER DOWNSHIFT CONTROL OF AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4010 | DE | EPA | G-4010-DE-EPA | 13 Dec 1990 | 90203336.4 | 04 May 1995 | 69018419.0 | 13 Dec 2010 | ADAPTIVE POWER DOWNSHIFT CONTROL OF AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4010 | GB | EPA | G-4010-GB-EPA | 13 Dec 1990 | 90203336.4 | 04 May 1995 | 0435378 | 13 Dec 2010 | ADAPTIVE POWER DOWNSHIFT CONTROL OF AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4008 | EP | EPA | G-4008-EP-EPA | 13 Dec 1990 | 90203332.3 | | | 13 Dec 2010 | METHOD OF ADAPTIVE CONTROL FOR CLOSED THROTTLE DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4008 | FR | EPA | G-4008-FR-EPA | 13 Dec 1990 | 90203332.3 | | | 13 Dec 2010 | METHOD OF ADAPTIVE CONTROL FOR CLOSED THROTTLE DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4008 | DE | EPA | G-4008-DE-EPA | 13 Dec 1990 | 90203332.3 | | | 13 Dec 2010 | METHOD OF ADAPTIVE CONTROL FOR CLOSED THROTTLE DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4008 | GB | EPA | G-4008-GB-EPA | 13 Dec 1990 | 90203332.3 | | | 13 Dec 2010 | METHOD OF ADAPTIVE CONTROL FOR CLOSED THROTTLE DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-3090 | EP | EPA | G-3090-EP-EPA | 13 Dec 1990 | 90203323.2 | | | 13 Dec 2010 | METHOD OF CLUTCH-TO-CLUTCH CLOSED THROTTLE DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |


Page 3 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | G-3090 | DE | EPA | G-3090-DE-EPA | 13 Dec 1990 | 90203323.2 | | | 13 Dec 2010 | METHOD OF CLUTCH-TO-CLUTCH CLOSED THROTTLE DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-3090 | FR | EPA | G-3090-FR-EPA | 13 Dec 1990 | 90203323.2 | | | 13 Dec 2010 | METHOD OF CLUTCH-TO-CLUTCH CLOSED THROTTLE DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-3090 | GB | EPA | G-3090-GB-EPA | 13 Dec 1990 | 90203323.2 | | | 13 Dec 2010 | METHOD OF CLUTCH-TO-CLUTCH CLOSED THROTTLE DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-3994 | EP | EPA | G-3994-EP-EPA | 13 Dec 1990 | 90203325.7 | | | 13 Dec 2010 | METHOD OF DETECTING CLUTCH TIE-UP DURING TRANSMISSION SHIFTING |
| GMNA | PTTA | G-3994 | FR | EPA | G-3994-FR-EPA | 13 Dec 1990 | 90203325.7 | | | 13 Dec 2010 | METHOD OF DETECTING CLUTCH TIE-UP DURING TRANSMISSION SHIFTING |
| GMNA | PTA | G-3994 | DE | EPA | G-3994-DE-EPA | 13 Dec 1990 | 90203325.7 | | | 13 Dec 2010 | METHOD OF DETECTING CLUTCH TIE-UP DURING TRANSMISSION SHIFTING |
| GMNA | PTTA | G-3994 | GB | EPA | G-3994-GB-EPA | 13 Dec 1990 | 90203325.7 | | | 13 Dec 2010 | METHOD OF DETECTING CLUTCH TIE-UP DURING TRANSMISSION SHIFTING |
| GMNA | PTTA | G-4011 | EP | EPA | G-4011-EP-EPA | 13 Dec 1990 | 90203330.705 | Apr 1995 | 0435376 | 13 Dec 2010 | CLUTCH-TO-CLUTCH CONTROL IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4011 | FR | EPA | G-4011-FR-EPA | 13 Dec 1990 | 90203330.705 | Apr 1995 | 0435376 | 13 Dec 2010 | CLUTCH-TO-CLUTCH CONTROL IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4011 | DE | EPA | G-4011-DE-EPA | 13 Dec 1990 | 90203330.705 | Apr 1995 | 69018417.4 | 13 Dec 2010 | CLUTCH-TO-CLUTCH CONTROL IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4011 | GB | EPA | G-4011-GB-EPA | 13 Dec 1990 | 90203330.705 | Apr 1995 | 0435376 | 13 Dec 2010 | CLUTCH-TO-CLUTCH CONTROL IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-4194 | EP | EPA | G-4194-EP-EPA | 13 Dec 1990 | 90203331.515 | Jun 1994 | 0436978 | 13 Dec 2010 | CONTROL METHOD FOR AUTOMATIC TRANSMISSION GARAGE SHIFTS |
| GMNA | PTTA | G-4194 | FR | EPA | G-4194-FR-EPA | 13 Dec 1990 | 90203331.515 | Jun 1994 | 0436978 | 13 Dec 2010 | CONTROL METHOD FOR AUTOMATIC TRANSMISSION GARAGE SHIFTS |
| GMNA | PTTA | G-4194 | DE | EPA | G-4194-DE-EPA | 13 Dec 1990 | 90203331.515 | Jun 1994 | 69009967.3 | 13 Dec 2010 | CONTROL METHOD FOR AUTOMATIC TRANSMISSION GARAGE SHIFTS |
| GMNA | PTTA | G-4194 | GB | EPA | G-4194-GB-EPA | 13 Dec 1990 | 90203331.515 | Jun 1994 | 0436978 | 13 Dec 2010 | CONTROL METHOD FOR AUTOMATIC TRANSMISSION GARAGE SHIFTS |
| GMNA | PTTA | G-6181 | EP | EPA | G-6181-EP-EPA | 13 Dec 1990 | 90203329.905 | Apr 1995 | 0435375 | 13 Dec 2010 | COMPENSATED CONTROL METHOD FOR FILLING A FLUID-OPERATED AUTOMATIC TRANSMISSION CLUTCH |
| GMNA | PTTA | G-6181 | FR | EPA | G-6181-FR-EPA | 13 Dec 1990 | 90203329.905 | Apr 1995 | 0435375 | 13 Dec 2010 | COMPENSATED CONTROL METHOD FOR FILLING A FLUID-OPERATED AUTOMATIC TRANSMISSION CLUTCH |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | G-6181 | DE | EPA | G-6181-DE-EPA | 13 Dec 1990 | 90203329.905 | Apr 1995 | 69018416.6 | 13 Dec 2010 | COMPENSATED CONTROL METHOD FOR FILLING A FLUID-OPERATED AUTOMATIC TRANSMISSION CLUTCH |
| GMNA | PTTA | G-6181 | GB | EPA | G-6181-GB-EPA | 13 Dec 1990 | 90203329.905 | Apr 1995 | 0435375 | 13 Dec 2010 | COMPENSATED CONTROL METHOD FOR FILLING A FLUID-OPERATED AUTOMATIC TRANSMISSION CLUTCH |
| GMNA | PTTA | G-2870 | JP | NP | G-2870-JP-NP | 26 Dec 1990 | 407094 | 25 Oct 1995 | 1984325 | 26 Dec 2010 | ADAPTIVE CONTROL OF AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-2869 | JP | NP | G-2869-JP-NP | 26 Dec 1990 | 419125 | | | 29 Jun 2009 | CONTROL METHOD OF CLUTCH-TO-CLUTCH POWERED DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-3090 | JP | NP | G-3090-JP-NP | 26 Dec 1990 | 407053 | | | 18 May 2009 | METHOD OF CLUTCH-TO-CLUTCH CLOSED THROTTLE DOWNSHIFT IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-3994 | JP | NP | G-3994-JP-NP | 26 Dec 1990 | 407088 | | | 18 May 2009 | METHOD OF DETECTING CLUTCH TIE-UP DURING TRANSMISSION SHIFTING |
| GMNA | PTTA | G-6181 | JP | NP | G-6181-JP-NP | 26 Dec 1990 | 406906 | | | 29 Jun 2009 | COMPENSATED CONTROL METHOD FOR FILLING A FLUID-OPERATED AUTOMATIC TRANSMISSION CLUTCH |
| GMNA | NAPD | G-2982 | JP | NP | G-2982-JP-NP | 20 Feb 1991 | 26465 | | | 12 Jul 2010 | ADAPTIVE CRUISE SYSTEM |
| GMNA | PTA | G-3143 | EP | EPA | G-3143-EP-EPA | 23 Feb 1991 | 91200386.006 | Apr 1994 | 0449343 | 23 Feb 2011 | POWER TRANSMISSION |
| GMNA | PTTA | G-3143 | FR | EPA | G-3143-FR-EPA | 23 Feb 1991 | 91200386.006 | Apr 1994 | 0449343 | 23 Feb 2011 | POWER TRANSMISSION |
| GMNA | PTTA | G-3143 | DE | EPA | G-3143-DE-EPA | 23 Feb 1991 | 91200386.006 | Apr 1994 | 69101574 | 23 Feb 2011 | POWER TRANSMISSION |
| GMNA | PTTA | G-3143 | GB | EPA | G-3143-GB-EPA | 23 Feb 1991 | 91200386.006 | Apr 1994 | 0449343 | 23 Feb 2011 | POWER TRANSMISSION |
| GMNA | NAPD | G-3417 | CA | NP | G-3417-CA-NP | 13 Mar 1991 | 2038142 | 01 Nov 1994 | 2038142 | 13 Mar 2011 | VEHICULAR BATTERY RETAINER AND SHIELD |
| GMNA | PTTA | G-3143 | JP | NP | G-3143-JP-NP | 28 Mar 1991 | 164923 | | | 05 Jul 2010 | POWER TRANSMISSION |
| GMNA | GMS | H-175327 | GB | NP | H-175327-GB-NP | 15 Jun 1991 | 9112950 | 25 May 1994 | 2256683 | 15 Jun 2011 | TRANSMISSION CONTROL MODULE RESPONSIVE TO STEERING-WHEEL-MOUNTED SWITCHES FOR CHANGING BETWEEN AN AUTO, SEMI-AUTO AND MANUAL MODES |
| GMNA | RD | G-5239 | JP | NP | G-5239-JP-NP | 10 Jul 1991 | 195128 | | | 30 Aug 2010 | METHOD FOR REDUCING METHANE EXHAUST EMISSIONS FROM NATURAL GAS FUELED ENGINES |
| GMNA | PTE | G-5595 | JP | NP | G-5595-JP-NP | 30 Jul 1991 | 190105 | | | 31 May 2010 | APPARATUS FOR DIAGNOSING INDIVIDUAL CYLINDER PERFORMANCE BY ESTIMATED INSTANTANEOUS ENGINE SPEEDS |
| GMNA | RD | G-4308 | EP | EPA | G-4308-EP-EPA | 17 Sep 1991 | 91202368.626 | Jul 1995 | 0480492 | 17 Sep 2011 | APPARATUS FOR FORMING CARBON FIBERS |
| GMNA | RD | G-4308 | FR | EPA | G-4308-FR-EPA | 17 Sep 1991 | 91202368.626 | Jul 1995 | 0480492 | 17 Sep 2011 | APPARATUS FOR FORMING CARBON FIBERS |
| GMNA | RD | G-4308 | DE | EPA | G-4308-DE-EPA | 17 Sep 1991 | 91202368.626 | Jul 1995 | 69111550.8 | 17 Sep 2011 | APPARATUS FOR FORMING CARBON FIBERS |
| GMNA | RD | G-4308 | GB | EPA | G-4308-GB-EPA | 17 Sep 1991 | 91202368.626 | Jul 1995 | 0480492 | 17 Sep 2011 | APPARATUS FOR FORMING CARBON FIBERS |

Page 5 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | G-3748 | EP | EPA | G-3748-EP-EPA | 02 Oct 1991 | 91202554.1 | | | 02 Oct 2011 | ACCELERATION-BASED CONTROL OF POWER-ON DOWNSHIFTING IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | G-3748 | DE | EPA | G-3748-DE-EPA | 02 Oct 1991 | 91202554.1 | | | 02 Oct 2011 | ACCELERATION-BASED CONTROL OF POWER-ON DOWNSHIFTING IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | G-4370 | EP | EPA | G-4370-EP-EPA | 02 Oct 1991 | 91202553.3 | 07 Jun 1995 | 0482689 | 02 Oct 2011 | COAST-SYNC-COAST DOWNSHIFT CONTROL METHOD FOR CLUTCH-TO-CLUTCH TRANSMISSION SHIFTING |
| GMNA | PTT | G-4370 | DE | EPA | G-4370-DE-EPA | 02 Oct 1991 | 91202553.3 | 07 Jun 1995 | 69110241.4 | 02 Oct 2011 | COAST-SYNC-COAST DOWNSHIFT CONTROL METHOD FOR CLUTCH-TO-CLUTCH TRANSMISSION SHIFTING |
| GMNA | RD | G-4308 | JP | NP | G-4308-JP-NP | 08 Oct 1991 | 287332 | 09 Aug 1996 | 2080686 | 08 Oct 2011 | APPARATUS FOR FORMING CARBON FIBERS |
| GMNA | PTT | G-4370 | JP | NP | G-4370-JP-NP | 23 Oct 1991 | 275482 | | | 03 Oct 2011 | COAST-SYNC-COAST DOWNSHIFT CONTROL METHOD FOR CLUTCH-TO-CLUTCH TRANSMISSION SHIFTING |
| GMNA | PTE | G-8738 | CA | NP | G-8738-CA-NP | 23 Dec 1991 | 2058390 | 24 May 1994 | 2058390 | 23 Dec 2011 | CAMSHAFT ADJUSTER AND TENSIONER |
| GMNA | PTT | G-3800 | EP | EPA | G-3800-EP-EPA | 18 Jan 1992 | 92200146.6 | | | 18 Jan 2012 | DOUBLE TRANSITION UPSHIFT CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | G-3800 | DE | EPA | G-3800-DE-EPA | 18 Jan 1992 | 92200146.6 | | | 18 Jan 2012 | DOUBLE TRANSITION UPSHIFT CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | G-7447 | EP | EPA | G-7447-EP-EPA | 18 Jan 1992 | 92200145.8 | | | 18 Jan 2012 | DOUBLE TRANSITION DOWNSHIFT CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | G-7447 | DE | EPA | G-7447-DE-EPA | 18 Jan 1992 | 92200145.8 | | | 18 Jan 2012 | DOUBLE TRANSITION DOWNSHIFT CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | G-6910 | EP | EPA | G-6910-EP-EPA | 03 Feb 1992 | 92200280.3 | 08 Aug 2001 | 0503691 | 03 Feb 2012 | CONTROL APPARATUS FOR REGULATING ENGAGEMENT OF A FLUID OPERATED TORQUE TRANSMITTING DEVICE |
| GMNA | PTT | G-6910 | DE | EPA | G-6910-DE-EPA | 03 Feb 1992 | 92200280.3 | 08 Aug 2001 | 0503691 | 03 Feb 2012 | CONTROL APPARATUS FOR REGULATING ENGAGEMENT OF A FLUID OPERATED TORQUE TRANSMITTING DEVICE |
| GMNA | RD | G-6300 | EP | EPA | G-6300-EP-EPA | 26 Feb 1992 | 92200551.7 | 26 Jul 1995 | 0504960 | 26 Feb 2012 | PHOSPHOROUS ALLOYED CUBIC BORON NITRIDE FILMS |
| GMNA | RD | G-6300 | DE | EPA | G-6300-DE-EPA | 26 Feb 1992 | 92200551.7 | 26 Jul 1995 | 69203634.2 | 26 Feb 2012 | PHOSPHOROUS ALLOYED CUBIC BORON NITRIDE FILMS |
| GMNA | RD | G-6300 | GB | EPA | G-6300-GB-EPA | 26 Feb 1992 | 92200551.7 | 26 Jul 1995 | 0504960 | 26 Feb 2012 | PHOSPHOROUS ALLOYED CUBIC BORON NITRIDE FILMS |
| GMNA | RD | G-6300 | IT | EPA | G-6300-IT-EPA | 26 Feb 1992 | 92200551.7 | 26 Jul 1995 | 0504960 | 26 Feb 2012 | PHOSPHOROUS ALLOYED CUBIC BORON NITRIDE FILMS |
| GMNA | RD | G-6300 | JP | NP | G-6300-JP-NP | 17 Mar 1992 | 90088 | | | 31 May 2011 | PHOSPHOROUS ALLOYED CUBIC BORON NITRIDE FILMS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | G-9130 | CA | NP | G-9130-CA-NP | 30 Mar 1992 | 2064408 | 23 May 1995 | 2064408 | 30 Mar 2012 | DEVICE FOR OPERATING A CLUTCH, ESPECIALLY AN AUTOMOTIVE CLUTCH |
| GMNA | RD | G-7321 | EP | EPA | G-7321-EP-EPA | 30 Mar 1992 | 92200902.2 | 14 Sep 1994 | 0509571 | 30 Mar 2012 | METHOD OF ACTIVATING AND DEACTIVATING AN ELECTRORHEOLOGICAL RESPONSE AT CONSTANT ALTERNATING CURRENT [10/03 MAINTAIN PER R&D - POSSIBLE DONATION] |
| GMNA | RD | G-7321 | FR | EPA | G-7321-FR-EPA | 30 Mar 1992 | 92200902.2 | 14 Sep 1994 | 0509571 | 30 Mar 2012 | METHOD OF ACTIVATING AND DEACTIVATING AN ELECTRORHEOLOGICAL RESPONSE AT CONSTANT ALTERNATING CURRENT |
| GMNA | RD | G-7321 | DE | EPA | G-7321-DE-EPA | 30 Mar 1992 | 92200902.2 | 14 Sep 1994 | 69200404.1 | 30 Mar 2012 | METHOD OF ACTIVATING AND DEACTIVATING AN ELECTRORHEOLOGICAL RESPONSE AT CONSTANT ALTERNATING CURRENT |
| GMNA | RD | G-7321 | GB | EPA | G-7321-GB-EPA | 30 Mar 1992 | 92200902.2 | 14 Sep 1994 | 0509571 | 30 Mar 2012 | METHOD OF ACTIVATING AND DEACTIVATING AN ELECTRORHEOLOGICAL RESPONSE AT CONSTANT ALTERNATING CURRENT |
| GMNA | RD | G-10021 | EP | EPA | G-10021-EP-EPA | 30 Mar 1992 | 92200905.5 | 18 May 1994 | 0509574 | 30 Mar 2012 | ER FLUIDS HAVING CHEMICALLY DEFOLIATED VERMICULITE TREATED WITH A ALKYL AMMONIUM HALIDE AND METHODS OF MAKING... |
| GMNA | RD | G-10021 | FR | EPA | G-10021-FR-EPA | 30 Mar 1992 | 92200905.5 | 18 May 1994 | 0509574 | 30 Mar 2012 | ER FLUIDS HAVING CHEMICALLY DEFOLIATED VERMICULITE TREATED WITH A ALKYL AMMONIUM HALIDE AND METHODS OF MAKING... |
| GMNA | RD | G-10021 | DE | EPA | G-10021-DE-EPA | 30 Mar 1992 | 92200905.5 | 18 May 1994 | 69200137.9 | 30 Mar 2012 | ER FLUIDS HAVING CHEMICALLY DEFOLIATED VERMICULITE TREATED WITH A ALKYL AMMONIUM HALIDE AND METHODS OF MAKING... |
| GMNA | RD | G-10021 | GB | EPA | G-10021-GB-EPA | 30 Mar 1992 | 92200905.5 | 18 May 1994 | 0509574 | 30 Mar 2012 | ER FLUIDS HAVING CHEMICALLY DEFOLIATED VERMICULITE TREATED WITH A ALKYL AMMONIUM HALIDE AND METHODS OF MAKING... |
| GMNA | RD | G-10186 | EP | EPA | G-10186-EP-EPA | 30 Mar 1992 | 92200903.0 | 18 May 1994 | 0509572 | 30 Mar 2012 | ELECTRORHEOLOGICAL FLUIDS INCLUDING ALKYL BENZOATES [10/03 MAINTAIN PER R&D - POSSIBLE DONATION] |
| GMNA | RD | G-10186 | FR | EPA | G-10186-FR-EPA | 30 Mar 1992 | 92200903.0 | 18 May 1994 | 0509572 | 30 Mar 2012 | ELECTRORHEOLOGICAL FLUIDS INCLUDING ALKYL BENZOATES |
| GMNA | RD | G-10186 | DE | EPA | G-10186-DE-EPA | 30 Mar 1992 | 92200903.0 | 18 May 1994 | 69200135.2 | 30 Mar 2012 | ELECTRORHEOLOGICAL FLUIDS INCLUDING ALKYL BENZOATES |
| GMNA | RD | G-10186 | GB | EPA | G-10186-GB-EPA | 30 Mar 1992 | 92200903.0 | 18 May 1994 | 0509572 | 30 Mar 2012 | ELECTRORHEOLOGICAL FLUIDS INCLUDING ALKYL BENZOATES |

Page 7 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | G-5208 | CA | NP | G-5208-CA-NP | 03 Apr 1992 | 2065140 | 19 Dec 1995 | 2065140 | 03 Apr 2012 | VEHICLE ENGINE IGNITION TIMING SYSTEM AND METHOD WITH WINDOWING KNOCK CONTROL |
| GMNA | GMS | H-175327 | EP | EPA | H-175327-EP-EPA | 23 Apr 1992 | 92201143.2 | 12 Jul 1995 | 0519528 | 23 Apr 2012 | TRANSMISSION CONTROL MODULE RESPONSIVE TO STEERING-WHEEL-MOUNTED SWITCHES FOR CHANGING BETWEEN AN AUTO, SEMI-AUTO AND MANUAL MODES |
| GMNA | GMS | H-175327 | DE | EPA | H-175327-DE-EPA | 23 Apr 1992 | 92201143.2 | 12 Jul 1995 | 0519528 | 23 Apr 2012 | TRANSMISSION CONTROL MODULE RESPONSIVE TO STEERING-WHEEL-MOUNTED SWITCHES FOR CHANGING BETWEEN AN AUTO, SEMI-AUTO AND MANUAL MODES |
| GMNA | PTE | G-5281 | EP | EPA | G-5281-EP-EPA | 14 May 1992 | 92201380 | 29 Sep 1993 | 0517291 | 14 May 2012 | VEHICLE ENGINE FUEL SYSTEM DIAGNOSTICS |
| GMNA | PTE | G-5281 | DE | EPA | G-5281-DE-EPA | 14 May 1992 | 92201380 | 29 Sep 1993 | 69200015.1 | 14 May 2012 | VEHICLE ENGINE FUEL SYSTEM DIAGNOSTICS |
| GMNA | PTE | G-7144 | EP | EPA | G-7144-EP-EPA | 14 May 1992 | 92201379.2 | 26 Feb 1994 | 0524667 | 14 May 2012 | METHOD OF REGULATING SUPERCHARGER BOOST PRESSURE |
| GMNA | PTE | G-7144 | DE | EPA | G-7144-DE-EPA | 14 May 1992 | 92201379.2 | 23 Feb 1994 | 69200053.4 | 14 May 2012 | METHOD OF REGULATING SUPERCHARGER BOOST PRESSURE |
| GMNA | PTE | G-9015 | CA | NP | G-9015-CA-NP | 20 May 1992 | 2068810 | 16 Jun 1998 | 2068810 | 20 May 2012 | ENGINE BLOCK HEATER |
| GMNA | RD | G-4514 | EP | EPA | G-4514-EP-EPA | 11 Jun 1992 | 92201709.0 | 13 Mar 1996 | 0522615 | 11 Jun 2012 | VEHICLE HANDLING CONTROL METHOD FOR ANTILOCK BRAKING |
| GMNA | RD | G-4514 | FR | EPA | G-4514-FR-EPA | 11 Jun 1992 | 92201709.0 | 13 Mar 1996 | 0522615 | 11 Jun 2012 | VEHICLE HANDLING CONTROL METHOD FOR ANTILOCK BRAKING |
| GMNA | RD | G-4514 | DE | EPA | G-4514-DE-EPA | 11 Jun 1992 | 92201709.0 | 13 Mar 1996 | 69208954.3 | 11 Jun 2012 | VEHICLE HANDLING CONTROL METHOD FOR ANTILOCK BRAKING |
| GMNA | RD | G-4514 | GB | EPA | G-4514-GB-EPA | 11 Jun 1992 | 92201709.0 | 13 Mar 1996 | 0522615 | 11 Jun 2012 | VEHICLE HANDLING CONTROL METHOD FOR ANTILOCK BRAKING |
| GMNA | PTT | G-8583 | CA | NP | G-8583-CA-NP | 17 Jun 1992 | 2071403 | 19 Dec 1995 | 2071403 | 17 Jun 2012 | ADAPTIVE PRESSURE CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | G-8087 | EP | EPA | G-8087-EP-EPA | 07 Jul 1992 | 92202062.3 | 27 Dec 1995 | 0525853 | 07 Jul 2012 | ADAPTIVE TRANSMISSION SHIFT PRESSURE CONTROL WITH CLOSED-LOOP COMPENSATION |
| GMNA | PTT | G-8087 | DE | EPA | G-8087-DE-EPA | 07 Jul 1992 | 92202062.3 | 27 Dec 1995 | 69207103 | 07 Jul 2012 | ADAPTIVE TRANSMISSION SHIFT PRESSURE CONTROL WITH CLOSED-LOOP COMPENSATION |
| GMNA | RD | G-6860 | FR | NP | G-6860-FR-NP | 13 Jul 1992 | 9208671 | 15 Jan 1993 | 9208671 | 13 Jul 2012 | COPPER BRAZED TORQUE CONVERTER PUMP HOUSING MADE FROM FORMABLE HIGH STRENGTH MICROALLOYED STEEL |
| GMNA | PTT | G-8087 | JP | NP | G-8087-JP-NP | 31 Jul 1992 | 2205167 | | | 03 Oct 2011 | ADAPTIVE TRANSMISSION SHIFT PRESSURE CONTROL WITH CLOSED-LOOP COMPENSATION |
| GMNA | NAPD | G-6110 | CA | NP | G-6110-CA-NP | 20 Aug 1992 | 2076510 | 15 Jul 1997 | 2076510 | 20 Aug 2012 | METHOD AND APPARATUS FOR DETECTING A CONTAMINATED ALCOHOL-GASOLINE FUEL MIXTURE |

Page 8 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | G-8407 | EP | EPA | G-8407-EP-EPA | 02 Sep 1992 | 92202653.9 | 19 Jul 1995 | 0537811 | 02 Sep 2012 | DYNAMIC SHIFT CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | G-8407 | DE | EPA | G-8407-DE-EPA | 02 Sep 1992 | 92202653.9 | 19 Jul 1995 | 69203564 | 02 Sep 2012 | DYNAMIC SHIFT CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | G-7766 | EP | EPA | G-7766-EP-EPA | 02 Sep 1992 | 92202652.1 | 10 Aug 1994 | 0537810 | 02 Sep 2012 | ACCUMULATOR AND RELAY VALVE |
| GMNA | PTTA | G-7766 | FR | EPA | G-7766-FR-EPA | 02 Sep 1992 | 92202652.1 | 10 Aug 1994 | 0537810 | 02 Sep 2012 | ACCUMULATOR AND RELAY VALVE |
| GMNA | PTTA | G-7766 | DE | EPA | G-7766-DE-EPA | 02 Sep 1992 | 92202652.1 | 10 Aug 1994 | 69200317.7 | 02 Sep 2012 | ACCUMULATOR AND RELAY VALVE |
| GMNA | PTTA | G-7766 | GB | EPA | G-7766-GB-EPA | 02 Sep 1992 | 92202652.1 | 10 Aug 1994 | 0537810 | 02 Sep 2012 | ACCUMULATOR AND RELAY VALVE |
| GMNA | PTTA | G-7766 | IT | EPA | G-7766-IT-EPA | 02 Sep 1992 | 92202652.1 | 10 Aug 1994 | 0537810 | 02 Sep 2012 | ACCUMULATOR AND RELAY VALVE |
| GMNA | PTA | G-7108 | CA | NP | G-7108-CA-NP | 17 Sep 1992 | 2078477 | 08 Nov 1994 | 2078477 | 17 Sep 2012 | TRANSMISSION ASSEMBLY |
| GMNA | PTE | G-6267 | EP | EPA | G-6267-EP-EPA | 21 Oct 1992 | 92203245.3 | 03 Jan 1996 | 0543433 | 21 Oct 2012 | DIESEL ENGINE CLOSED LOOP AIR/FUEL RATIO CONTROL |
| GMNA | PTE | G-6267 | DE | EPA | G-6267-DE-EPA | 21 Oct 1992 | 92203245.3 | 03 Jan 1996 | 69207359.0 | 21 Oct 2012 | DIESEL ENGINE CLOSED LOOP AIR/FUEL RATIO CONTROL |
| GMNA | PTE | G-6267 | JP | NP | G-6267-JP-NP | 24 Nov 1992 | 313348 | | | 09 May 2012 | DIESEL ENGINE CLOSED LOOP AIR/FUEL RATIO CONTROL |
| GMNA | GMS | H-187396 | GB | NP | H-187396-GB-NP | 17 Dec 1992 | 9226352.4 | 18 Dec 1992 | 2274141 | 17 Dec 2012 | PREVENTING UNSAFE SHIFTING OF AN AUTOMATIC TRANSMISSION |
| GMNA | ATC | H-196273 | MX | NP | H-196273-MX-NP | 22 Jan 1993 | 9300351 | 19 Apr 1996 | 181451 | 22 Jan 2013 | WEATHERIZED CURB SIDE CHARGER |
| GMNA | RD | G-8189 | EP | EPA | G-8189-EP-EPA | 28 Jan 1993 | 93200226.4 | 17 Apr 1996 | 0556886 | 28 Jan 2013 | METHOD OF PRODUCING CAST-TO-SIZE TOOLS |
| GMNA | RD | G-8189 | FR | EPA | G-8189-FR-EPA | 28 Jan 1993 | 93200226.4 | 17 Apr 1996 | 0556886 | 28 Jan 2013 | METHOD OF PRODUCING CAST-TO-SIZE TOOLS |
| GMNA | RD | G-8189 | DE | EPA | G-8189-DE-EPA | 28 Jan 1993 | 93200226.4 | 17 Apr 1996 | 69302195.0 | 28 Jan 2013 | METHOD OF PRODUCING CAST-TO-SIZE TOOLS |
| GMNA | RD | G-8189 | GB | EPA | G-8189-GB-EPA | 28 Jan 1993 | 93200226.4 | 17 Apr 1996 | 0556886 | 28 Jan 2013 | METHOD OF PRODUCING CAST-TO-SIZE TOOLS |
| GMNA | PTT | G-8499 | EP | EPA | G-8499-EP-EPA | 08 Feb 1993 | 93200335.3 | 03 May 1995 | 0559255 | 08 Feb 2013 | INFERENCE-BASED MANUAL PULLDOWN CONTROL OF AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | G-8499 | DE | EPA | G-8499-DE-EPA | 08 Feb 1993 | 93200335.3 | 03 May 1995 | 69300135.6 | 08 Feb 2013 | INFERENCE-BASED MANUAL PULLDOWN CONTROL OF AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | G-10822 | EP | EPA | G-10822-EP-EPA | 16 Feb 1993 | 93200440.1 | 11 Jan 1995 | 0560417 | 16 Feb 2013 | INTEGRATED TRACTION CONTROL SYSTEM |
| GMNA | PTT | G-10822 | DE | EPA | G-10822-DE-EPA | 16 Feb 1993 | 93200440.1 | 11 Jan 1995 | 69300046.5 | 16 Feb 2013 | INTEGRATED TRACTION CONTROL SYSTEM |
| GMNA | RD | G-8189 | JP | NP | G-8189-JP-NP | 18 Feb 1993 | 51249 | | | 09 Nov 2009 | METHOD OF PRODUCING CAST-TO-SIZE TOOLS |
| GMNA | PTT | G-5940 | JP | NP | G-5940-JP-NP | 02 Mar 1993 | 41512 | 24 Oct 1997 | 2711206 | 02 Mar 2013 | SELF-CONTAINED ENVELOPE FOR VEHICULAR TRANSMISSION SERVO CONTROL UNIT |
| GMNA | PTT | G-10822 | JP | NP | G-10822-JP-NP | 09 Mar 1993 | 48303 | | | 08 Aug 2011 | INTEGRATED TRACTION CONTROL SYSTEM |
| GMNA | RDFC | G-8714 | EP | EPA | G-8714-EP-EPA | 10 Mar 1993 | 93200685.1 | 06 Aug 1997 | 0569062 | 10 Mar 2013 | METHOD OF MAKING MEMBRANE-ELECTRODE ASSEMBLIES FOR ELECTROCHEMICAL CELLS AND ASSEMBLIES MADE THEREBY |
| GMNA | RDFC | G-8714 | FR | EPA | G-8714-FR-EPA | 10 Mar 1993 | 93200685.1 | 06 Aug 1997 | 0569062 | 10 Mar 2013 | METHOD OF MAKING MEMBRANE-ELECTRODE ASSEMBLIES FOR ELECTROCHEMICAL CELLS AND ASSEMBLIES MADE THEREBY |

Page 9 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RDFC | G-8714 | DE | EPA | G-8714-DE-EPA | 10 Mar 1993 | 93200685.106 | 8 Aug 1997 | 69312788.0 | 10 Mar 2013 | METHOD OF MAKING MEMBRANE-ELECTRODE ASSEMBLIES FOR ELECTROCHEMICAL CELLS AND ASSEMBLIES MADE THEREBY |
| GMNA | RDFC | G-8714 | GB | EPA | G-8714-GB-EPA | 10 Mar 1993 | 93200685.106 | 8 Aug 1997 | 0569062 | 10 Mar 2013 | METHOD OF MAKING MEMBRANE-ELECTRODE ASSEMBLIES FOR ELECTROCHEMICAL CELLS AND ASSEMBLIES MADE THEREBY |
| GMNA | GMS | H-177641 | GB | NP | H-177641-GB-NP | 27 Mar 1993 | 9306413 | 08 Nov 1995 | 2276425 | 27 Mar 2013 | HYDRAULIC CONTROL CIRCUIT FOR A TRANSMISSION |
| GMNA | PTT | G-9778 | JP | NP | G-9778-JP-NP | 31 Mar 1993 | 74505 | | | 31 Mar 2013 | TRANSMISSION TORQUE CONVERTER CLUTCH DISABLE CONTROL |
| GMNA | PTT | G-9593 | JP | NP | G-9593-JP-NP | 05 Apr 1993 | 78313 | | | 11 Jul 2012 | ADAPTIVE TRANSMISSION PRESSURE CONTROL WITH RUN-THROUGH DETECTION |
| GMNA | PTT | G-9522 | JP | NP | G-9522-JP-NP | 05 Apr 1993 | 78312 | | | 11 Jul 2012 | ADAPTIVE PRESSURE CONTROL FOR AN AUTOMATIC TRANSMISSION |
| GMNA | RD | G-11668 | CA | NP | G-11668-CA-NP | 28 Apr 1993 | 2095081 | 31 Aug 1999 | 2095081 | 28 Apr 2013 | MOLD FOR PRODUCING THIN WALL CASTINGS BY GRAVITY POURING |
| GMNA | RD | G-11668 | EP | EPA | G-11668-EP-EPA | 06 May 1993 | 93201284.220 | 06 May 1997 | 0572058 | 06 May 2013 | MOLD FOR PRODUCING THIN WALL CASTINGS BY GRAVITY POURING |
| GMNA | RD | G-11668 | FR | EPA | G-11668-FR-EPA | 06 May 1993 | 93201284.220 | 06 May 1997 | 0572058 | 06 May 2013 | MOLD FOR PRODUCING THIN WALL CASTINGS BY GRAVITY POURING |
| GMNA | RD | G-11668 | DE | EPA | G-11668-DE-EPA | 06 May 1993 | 93201284.220 | 06 May 1997 | 69313180.2 | 06 May 2013 | MOLD FOR PRODUCING THIN WALL CASTINGS BY GRAVITY POURING |
| GMNA | RD | G-11668 | GB | EPA | G-11668-GB-EPA | 06 May 1993 | 93201284.220 | 06 May 1997 | 0572058 | 06 May 2013 | MOLD FOR PRODUCING THIN WALL CASTINGS BY GRAVITY POURING |
| GMNA | PTTA | G-5755 | EP | EPA | G-5755-EP-EPA | 10 May 1993 | 93201344.403 | 03 Jan 1996 | 0573090 | 10 May 2013 | CLOSED LOOP CONTROL FOR TRANSMISSION SHIFT FORK POSITION |
| GMNA | PTTA | G-5755 | DE | EPA | G-5755-DE-EPA | 10 May 1993 | 93201344.403 | 03 Jan 1996 | 69301193.9 | 10 May 2013 | CLOSED LOOP CONTROL FOR TRANSMISSION SHIFT FORK POSITION |
| GMNA | PTT | G-8955 | EP | EPA | G-8955-EP-EPA | 19 May 1993 | 93201435.015 | 01 Nov 1995 | 0574061 | 19 May 2013 | ADAPTIVE TRANSMISSION PRESSURE CONTROL WITH RUN-THROUGH DETECTION |
| GMNA | PTT | G-8955 | DE | EPA | G-8955-DE-EPA | 19 May 1993 | 93201435.015 | 01 Nov 1995 | 69300798.2 | 19 May 2013 | ADAPTIVE TRANSMISSION PRESSURE CONTROL WITH RUN-THROUGH DETECTION |
| GMNA | PTT | G-8955 | AU | NP | G-8955-AU-NP | 24 May 1993 | 38754 | | | 24 May 2013 | ADAPTIVE TRANSMISSION PRESSURE CONTROL WITH RUN-THROUGH DETECTION |
| GMNA | PTT | G-8955 | JP | NP | G-8955-JP-NP | 08 Jun 1993 | 137749 | | | 20 Sep 2010 | ADAPTIVE TRANSMISSION PRESSURE CONTROL WITH RUN-THROUGH DETECTION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | G-10323 | EP | EPA | G-10323-EP-EPA | 27 Jul 1993 | 93202211.4 | 27 Sep 2000 | 0585989 | 27 Jul 2013 | ELECTRONICALLY CONTROLLED HYDRODYNAMIC RETARDER WITH ADAPTIVE DUTY CYCLES BASED ON DECELARATIONS |
| GMNA | PTTA | G-10323 | DE | EPA | G-10323-DE-EPA | 27 Jul 1993 | 93202211.4 | 27 Sep 2000 | 0585989 | 27 Jul 2013 | ELECTRONICALLY CONTROLLED HYDRODYNAMIC RETARDER WITH ADAPTIVE DUTY CYCLES BASED ON DECELARATIONS |
| GMNA | PTTA | G-10501 | EP | EPA | G-10501-EP-EPA | 06 Sep 1993 | 93202594.3 | 02 Feb 2000 | 0589507 | 06 Sep 2013 | APPARATUS AND TECHNIQUE FOR FLUID LEVEL DETERMINATION IN AUTOMATIC TRANSMISSIONS |
| GMNA | PTTA | G-10501 | DE | EPA | G-10501-DE-EPA | 06 Sep 1993 | 93202594.3 | 02 Feb 2000 | 69327759.9 | 06 Sep 2013 | APPARATUS AND TECHNIQUE FOR FLUID LEVEL DETERMINATION IN AUTOMATIC TRANSMISSIONS |
| GMNA | PTTA | G-10501 | JP | NP | G-10501-JP-NP | 22 Sep 1993 | 93/236668 | 20 Nov 1998 | 2855062 | 22 Sep 2013 | APPARATUS AND TECHNIQUE FOR FLUID LEVEL DETERMINATION IN AUTOMATIC TRANSMISSIONS |
| GMNA | RD | G-9783 | CA | NP | G-9783-CA-NP | 04 Nov 1993 | 2102448 | 02 Apr 1998 | 2102448 | 04 Nov 2013 | EXPENDABLE CORE FOR CASTING PROCESSES |
| GMNA | ATC | H-196171 | EP | EPA | H-196171-EP-EPA | 22 Dec 1993 | 93120717.9 | 26 Jul 2000 | 0603860 | 22 Dec 2013 | INTEGRAL EXTENDED SURFACE COOLING OF POWER MODULES |
| GMNA | ATC | H-196171 | DE | EPA | H-196171-DE-EPA | 22 Dec 1993 | 93120717.9 | 26 Jul 2000 | 0603860 | 22 Dec 2013 | INTEGRAL EXTENDED SURFACE COOLING OF POWER MODULES |
| GMNA | ATC | H-196171 | GB | EPA | H-196171-GB-EPA | 22 Dec 1993 | 93120717.9 | 26 Jul 2000 | 0603860 | 22 Dec 2013 | INTEGRAL EXTENDED SURFACE COOLING OF POWER MODULES |
| GMNA | RD | G-9783 | EP | EPA | G-9783-EP-EPA | 13 Jan 1994 | 94200070 | 06 Aug 1997 | 0608926 | 13 Jan 2014 | EXPENDABLE CORE FOR CASTING PROCESSES |
| GMNA | RD | G-9783 | FR | EPA | G-9783-FR-EPA | 13 Jan 1994 | 94200070 | 06 Aug 1997 | 0608926 | 13 Jan 2014 | EXPENDABLE CORE FOR CASTING PROCESSES |
| GMNA | RD | G-9783 | DE | EPA | G-9783-DE-EPA | 13 Jan 1994 | 94200070 | 06 Aug 1997 | 0608926 | 13 Jan 2014 | EXPENDABLE CORE FOR CASTING PROCESSES |
| GMNA | RD | G-9783 | GB | EPA | G-9783-GB-EPA | 13 Jan 1994 | 94200070 | 06 Aug 1997 | 0608926 | 13 Jan 2014 | EXPENDABLE CORE FOR CASTING PROCESSES |
| GMNA | RD | G-9783 | JP | NP | G-9783-JP-NP | 28 Jan 1994 | 8229 | 27 Feb 1998 | 2752316 | 28 Jan 2014 | EXPENDABLE CORE FOR CASTING PROCESSES |
| GMNA | GMS | H-177644 | GB | NP | H-177644-GB-NP | 31 Jan 1994 | 9401804 | 13 Mar 1996 | 2276426 | 31 Jan 2014 | CONTROL CIRCUIT FOR A TRANSMISSION |
| GMNA | RD | G-11370 | CA | NP | G-11370-CA-NP | 14 Feb 1994 | 2115621 | 08 Apr 1997 | 2115621 | 14 Feb 2014 | NON-INTRUSIVE CYLINDER PRESSURE SENSOR HAVING IMPROVED RESPONSE CHARACTERISTICS |
| GMNA | RD | G-11371 | CA | NP | G-11371-CA-NP | 14 Feb 1994 | 2115620 | 04 Feb 1997 | 2115620 | 14 Feb 2014 | NON-INTRUSIVE CYLINDER PRESSURE SENSOR |
| GMNA | GMS | H-176839 | GB | NP | H-176839-GB-NP | 17 Feb 1994 | 9403023.6 | 07 Jan 1998 | 2286641 | 17 Feb 2014 | METHOD AND APPARATUS FOR CONTROLLING A GEAR CHANGE IN AN AUTOMATIC TRANSMISSION |
| GMNA | RD | G-11370 | EP | EPA | G-11370-EP-EPA | 24 Feb 1994 | 94200462 | 12 Nov 1997 | 0616203 | 24 Feb 2014 | NON-INTRUSIVE CYLINDER PRESSURE SENSOR HAVING IMPROVED RESPONSE CHARACTERISTICS |
| GMNA | RD | G-11370 | DE | EPA | G-11370-DE-EPA | 24 Feb 1994 | 94200462 | 12 Nov 1997 | 69406699.0 | 24 Feb 2014 | NON-INTRUSIVE CYLINDER PRESSURE SENSOR HAVING IMPROVED RESPONSE CHARACTERISTICS |

Page 11 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | G-11370 | GB | EPA | G-11370-GB-EPA | 24 Feb 1994 | 94200462 | 12 Nov 1997 | 0616203 | 24 Feb 2014 | NON-INTRUSIVE CYLINDER PRESSURE SENSOR HAVING IMPROVED RESPONSE CHARACTERISTICS |
| GMNA | GMS | H-177644 | EP | EPA | H-177644-EP-EPA | 07 Mar 1994 | 94200581.0 | 06 Aug 1997 | 0621422 | 07 Mar 2014 | CONTROL CIRCUIT FOR A TRANSMISSION |
| GMNA | GMS | H-177644 | DE | EPA | H-177644-DE-EPA | 07 Mar 1994 | 94200581.0 | 06 Aug 1997 | 69404728 | 07 Mar 2014 | CONTROL CIRCUIT FOR A TRANSMISSION |
| GMNA | NAPD | G-9662 | EP | EPA | G-9662-EP-EPA | 21 Mar 1994 | 94200724.6 | 12 Feb 1997 | 0619428 | 21 Mar 2014 | ENGINE POSITION DETECTION |
| GMNA | NAPD | G-9662 | DE | EPA | G-9662-DE-EPA | 21 Mar 1994 | 94200724.6 | 12 Feb 1997 | 69401720.5 | 21 Mar 2014 | ENGINE POSITION DETECTION |
| GMNA | RD | G-11371 | EP | EPA | G-11371-EP-EPA | 22 Mar 1994 | 200742 | 12 Aug 1998 | 0621470 | 22 Mar 2014 | NON-INTRUSIVE CYLINDER PRESSURE SENSOR |
| GMNA | RD | G-11371 | DE | EPA | G-11371-DE-EPA | 22 Mar 1994 | 200742.8 | 12 Aug 1998 | 69412331 | 22 Mar 2014 | NON-INTRUSIVE CYLINDER PRESSURE SENSOR |
| GMNA | RD | G-11371 | GB | EPA | G-11371-GB-EPA | 22 Mar 1994 | 200742.8 | 12 Aug 1998 | 0621470 | 22 Mar 2014 | NON-INTRUSIVE CYLINDER PRESSURE SENSOR |
| GMNA | MFAB | G-11375 | EP | EPA | G-11375-EP-EPA | 22 Mar 1994 | 200743.6 | 11 Jun 1997 | 0621091 | 22 Mar 2014 | METHOD FOR PINCH FREE TUBE FORMING |
| GMNA | MFAB | G-11375 | DE | EPA | G-11375-DE-EPA | 22 Mar 1994 | 200743.6 | 11 Jun 1997 | 69403722.2 | 22 Mar 2014 | METHOD FOR PINCH FREE TUBE FORMING |
| GMNA | MFAB | G-8443 | EP | EPA | G-8443-EP-EPA | 24 Mar 1994 | 200772 | 04 Jun 1997 | 0620056 | 24 Mar 2014 | HYDROFORMING OF COMPOUND TUBES |
| GMNA | MFAB | G-8443 | DE | EPA | G-8443-DE-EPA | 24 Mar 1994 | 200772 | 04 Jun 1997 | 69403544 | 24 Mar 2014 | HYDROFORMING OF COMPOUND TUBES |
| GMNA | PTE | G-6329 | EP | EPA | G-6329-EP-EPA | 04 Jul 1994 | 201920.9 | 13 Nov 1996 | 0636777 | 04 Jul 2014 | ENGINE CHARGE CONTROL SYSTEM AND METHOD |
| GMNA | PTE | G-6329 | DE | EPA | G-6329-DE-EPA | 04 Jul 1994 | 201920.9 | 13 Nov 1996 | 69400893.1 | 04 Jul 2014 | ENGINE CHARGE CONTROL SYSTEM AND METHOD |
| GMNA | RD | G-8879 | EP | EPA | G-8879-EP-EPA | 18 Jul 1994 | 202085.0 | 20 May 1998 | 0639707 | 18 Jul 2014 | ELECTRONIC FUEL INJECTION CONTROL |
| GMNA | RD | G-8879 | DE | EPA | G-8879-DE-EPA | 18 Jul 1994 | 202085.0 | 20 May 1998 | 69410368.3 | 18 Jul 2014 | ELECTRONIC FUEL INJECTION CONTROL |
| GMNA | RD | G-8879 | FR | EPA | G-8879-FR-EPA | 18 Jul 1994 | 202085.0 | 20 May 1998 | 0639707 | 18 Jul 2014 | ELECTRONIC FUEL INJECTION CONTROL |
| GMNA | RD | G-8879 | GB | EPA | G-8879-GB-EPA | 18 Jul 1994 | 202085.0 | 20 May 1998 | 0639707 | 18 Jul 2014 | ELECTRONIC FUEL INJECTION CONTROL |
| GMNA | PTE | G-6329 | JP | NP | G-6329-JP-NP | 20 Jul 1994 | 168398 | | | 20 Jul 2014 | ENGINE CHARGE CONTROL SYSTEM AND METHOD |
| GMNA | RD | GP-302079 | DE | NP | GP-302079-DE-NP | 23 Aug 1994 | 102004040782.7 | | | 23 Aug 2014 | OXIDATION RESISTANT MAGNETORHEOLOGICAL FLUID |
| GMNA | RD | G-10572 | EP | EPA | G-10572-EP-EPA | 20 Sep 1994 | 202697.2 | 15 Dec 1999 | 0647776 | 20 Sep 2014 | INTERNAL COMBUSTION ENGINE AIR/FUEL RATIO REGULATION |
| GMNA | RD | G-10572 | DE | EPA | G-10572-DE-EPA | 20 Sep 1994 | 202697.2 | 15 Dec 1999 | 69422127.9 | 20 Sep 2014 | INTERNAL COMBUSTION ENGINE AIR/FUEL RATIO REGULATION |
| GMNA | RD | G-10572 | FR | EPA | G-10572-FR-EPA | 20 Sep 1994 | 202697.2 | 15 Dec 1999 | 0647776 | 20 Sep 2014 | INTERNAL COMBUSTION ENGINE AIR/FUEL RATIO REGULATION |
| GMNA | RD | G-10572 | GB | EPA | G-10572-GB-EPA | 20 Sep 1994 | 202697.2 | 15 Dec 1999 | 0647776 | 20 Sep 2014 | INTERNAL COMBUSTION ENGINE AIR/FUEL RATIO REGULATION |
| GMNA | RD | G-10572 | IT | EPA | G-10572-IT-EPA | 20 Sep 1994 | 202697.2 | 15 Dec 1999 | 0647776 | 20 Sep 2014 | INTERNAL COMBUSTION ENGINE AIR/FUEL RATIO REGULATION |
| GMNA | RD | G-10572 | AU | NP | G-10572-AU-NP | 26 Sep 1994 | 74202 | | | 26 Sep 2014 | INTERNAL COMBUSTION ENGINE AIR/FUEL RATIO REGULATION |
| GMNA | PTE | G-8685 | EP | EPA | G-8685-EP-EPA | 13 Oct 1994 | 202964.6 | 14 Jan 1998 | 0652621 | 13 Oct 2014 | METHOD AND APPARATUS FOR MAINTAINING VEHICLE BATTERY STATE-OF-CHARGE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | G-8685 | DE | EPA | G-8685-DE-EPA | 13 Oct 1994 | 94202964.6 | 14 Jan 1998 | 69407929 | 13 Oct 2014 | METHOD AND APPARATUS FOR MAINTAINING VEHICLE BATTERY STATE-OF-CHARGE |
| GMNA | PTE | G-11669 | EP | EPA | G-11669-EP-EPA | 20 Oct 1994 | 94203058.6 | 11 Sep 2002 | 0654594 | 20 Oct 2014 | AIR DYNAMICS STATE CHARACTERIZATION |
| GMNA | PTE | G-11669 | DE | EPA | G-11669-DE-EPA | 20 Oct 1994 | 94203058.6 | 11 Sep 2002 | 69431335.1-08 | 20 Oct 2014 | AIR DYNAMICS STATE CHARACTERIZATION |
| GMNA | ATC | H-196208 | MX | NP | H-196208-MX-NP | 24 Oct 1994 | 9408193 | | | 24 Oct 2014 | FIXED CORE INDUCTIVE CHARGER |
| GMNA | ATC | H-196208 | EP | EPA | H-196208-EP-EPA | 25 Oct 1994 | 94116776.9 | 17 Dec 1997 | 0650240 | 25 Oct 2014 | FIXED CORE INDUCTIVE CHARGER |
| GMNA | ATC | H-196208 | GB | EPA | H-196208-GB-EPA | 25 Oct 1994 | 94116776.9 | 17 Dec 1997 | 0650240 | 25 Oct 2014 | FIXED CORE INDUCTIVE CHARGER |
| GMNA | ATC | H-196208 | FR | EPA | H-196208-FR-EPA | 25 Oct 1994 | 94116776.9 | 17 Dec 1997 | 0650240 | 25 Oct 2014 | FIXED CORE INDUCTIVE CHARGER |
| GMNA | ATC | H-196208 | ES | EPA | H-196208-ES-EPA | 25 Oct 1994 | 94116776.9 | 17 Dec 1997 | 0650240 | 25 Oct 2014 | FIXED CORE INDUCTIVE CHARGER |
| GMNA | ATC | H-196208 | DE | EPA | H-196208-DE-EPA | 25 Oct 1994 | 94116776.9 | 17 Dec 1997 | 69407383.0 | 25 Oct 2014 | FIXED CORE INDUCTIVE CHARGER |
| GMNA | ATC | H-196208 | JP | NP | H-196208-JP-NP | 25 Oct 1994 | 260563 | 08 Aug 1996 | 2546630 | 25 Oct 2014 | FIXED CORE INDUCTIVE CHARGER |
| GMNA | ATC | H-196242 | EP | EPA | H-196242-EP-EPA | 29 Oct 1994 | 94117147.2 | 05 Jan 2000 | 0657901 | 29 Oct 2014 | DUCTED AIR-COOLED SECONDARY OF AUTOMOBILE BATTERY CHARGING TRANSFORMER |
| GMNA | ATC | H-196242 | DE | EPA | H-196242-DE-EPA | 29 Oct 1994 | 69422484.7-0805 | 05 Jan 2000 | 0657901 | 29 Oct 2014 | DUCTED AIR-COOLED SECONDARY OF AUTOMOBILE BATTERY CHARGING TRANSFORMER |
| GMNA | ATC | H-196243 | EP | EPA | H-196243-EP-EPA | 29 Oct 1994 | 94117148.0 | 02 Jan 1997 | 0651404 | 29 Oct 2014 | INTERNAL COOLING OF ELECTRIC AUTOMOBILE CHARGING TRANSFORMER |
| GMNA | ATC | H-196243 | DE | EPA | H-196243-DE-EPA | 29 Oct 1994 | 94117148.0 | 02 Jan 1997 | 0651404 | 29 Oct 2014 | INTERNAL COOLING OF ELECTRIC AUTOMOBILE CHARGING TRANSFORMER |
| GMNA | ATC | H-201330 | EP | EPA | H-201330-EP-EPA | 01 Nov 1994 | 94117225.6 | | | 01 Nov 2014 | COOLED SECONDARY COILS OF ELECTRIC AUTOMOBILE CHARGING TRANSFORMER |
| GMNA | ATC | H-201330 | DE | EPA | H-201330-DE-EPA | 01 Nov 1994 | 94117225.6 | 02 Apr 1997 | 69402393.0 | 01 Nov 2014 | COOLED SECONDARY COILS OF ELECTRIC AUTOMOBILE CHARGING TRANSFORMER |
| GMNA | ATC | H-201330 | JP | NP | H-201330-JP-NP | 02 Nov 1994 | 270051/94 | 16 May 1997 | 2650860 | 02 Nov 2014 | COOLED SECONDARY COILS OF ELECTRIC AUTOMOBILE CHARGING TRANSFORMER |
| GMNA | PTE | H-170770 | EP | EPA | H-170770-EP-EPA | 28 Nov 1994 | 94203448.9 | 13 Feb 2002 | 0659994 | 28 Nov 2014 | CLOSED-LOOP CONTROL OF A DIESEL ENGINE |
| GMNA | PTE | H-170770 | DE | EPA | H-170770-DE-EPA | 28 Nov 1994 | 94203448.9 | 13 Feb 2002 | 69429855.7 | 28 Nov 2014 | CLOSED-LOOP CONTROL OF A DIESEL ENGINE |
| GMNA | ATC | H-196103 | MX | NP | H-196103-MX-NP | 10 Jan 1995 | 950384 | 01 Feb 2002 | 206341 | 10 Jan 2015 | HELICAL INDUCTION COIL AND METHOD FOR MAKING |
| GMNA | PTE | G-11667 | EP | EPA | G-11667-EP-EPA | 23 Feb 1995 | 95200455.4 | 16 Jan 2002 | 0674101 | 23 Feb 2015 | INTERNAL COMBUSTION ENGINE CONTROL |
| GMNA | PTE | G-11667 | DE | EPA | G-11667-DE-EPA | 23 Feb 1995 | 95200455.4 | 16 Jan 2002 | 69524983.5 | 23 Feb 2015 | INTERNAL COMBUSTION ENGINE CONTROL |

Page 13 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | H-196502 | MX | NP | H-196502-MX-NP | 21 Apr 1995 | 9502013 | 13 Jun 1997 | 185003 | 21 Apr 2015 | ELECTROMAGNETICALLY SHIELDED INDUCTIVE CHARGING APPARATUS |
| GMNA | ATC | H-196502 | JP | NP | H-196502-JP-NP | 21 Apr 1995 | 106070/95 | 01 Oct 1999 | 2986367 | 21 Apr 2015 | ELECTROMAGNETICALLY SHIELDED INDUCTIVE CHARGING APPARATUS |
| GMNA | ATC | H-196276 | EP | EPA | H-196276-EP-EPA | 28 Apr 1995 | 95106450.0 | 10 Mar 1999 | 0680059 | 28 Apr 2015 | AIR/LIQUID COOLED METALLIC FOR HIGH FREQUENCY HIGH POWER CHARGING TRANSFORMERS |
| GMNA | ATC | H-196276 | GB | EPA | H-196276-GB-EPA | 28 Apr 1995 | 95106450.0 | 10 Mar 1999 | 0680059 | 28 Apr 2015 | AIR/LIQUID COOLED METALLIC FOR HIGH FREQUENCY HIGH POWER CHARGING TRANSFORMERS |
| GMNA | ATC | H-196276 | FR | EPA | H-196276-FR-EPA | 28 Apr 1995 | 95106450.0 | 10 Mar 1999 | 0680059 | 28 Apr 2015 | AIR/LIQUID COOLED METALLIC FOR HIGH FREQUENCY HIGH POWER CHARGING TRANSFORMERS |
| GMNA | ATC | H-196276 | ES | EPA | H-196276-ES-EPA | 28 Apr 1995 | 95106450.0 | 10 Mar 1999 | 0680059 | 28 Apr 2015 | AIR/LIQUID COOLED METALLIC FOR HIGH FREQUENCY HIGH POWER CHARGING TRANSFORMERS |
| GMNA | ATC | H-196276 | DE | EPA | H-196276-DE-EPA | 28 Apr 1995 | 95106450.0 | 10 Mar 1999 | 69508133 | 28 Apr 2015 | AIR/LIQUID COOLED METALLIC FOR HIGH FREQUENCY HIGH POWER CHARGING TRANSFORMERS |
| GMNA | ATC | H-196303 | EP | EPA | H-196303-EP-EPA | 28 Apr 1995 | 95106449.2 | 03 Mar 1999 | 0680058 | 28 Apr 2015 | A COMPOSITE CORE DESIGNED FOR INDUCTIVE COUPLED TRANSFORMER PROBES |
| GMNA | ATC | H-196303 | GB | EPA | H-196303-GB-EPA | 28 Apr 1995 | 95106449.2 | 03 Mar 1999 | 0680058 | 28 Apr 2015 | A COMPOSITE CORE DESIGNED FOR INDUCTIVE COUPLED TRANSFORMER PROBES |
| GMNA | ATC | H-196303 | FR | EPA | H-196303-FR-EPA | 28 Apr 1995 | 95106449.2 | 03 Mar 1999 | 0680058 | 28 Apr 2015 | A COMPOSITE CORE DESIGNED FOR INDUCTIVE COUPLED TRANSFORMER PROBES |
| GMNA | ATC | H-196303 | ES | EPA | H-196303-ES-EPA | 28 Apr 1995 | 95106449.2 | 03 Mar 1999 | 0680058 | 28 Apr 2015 | A COMPOSITE CORE DESIGNED FOR INDUCTIVE COUPLED TRANSFORMER PROBES |
| GMNA | ATC | H-196303 | DE | EPA | H-196303-DE-EPA | 28 Apr 1995 | 95106449.2 | 03 Mar 1999 | 69507981 | 28 Apr 2015 | A COMPOSITE CORE DESIGNED FOR INDUCTIVE COUPLED TRANSFORMER PROBES |
| GMNA | ATC | H-196500 | EP | EPA | H-196500-EP-EPA | 28 Apr 1995 | 95106444.3 | 01 Jul 1998 | 0680057 | 28 Apr 2015 | INDUCTIVE COUPLER HAVING A TACTILE FEEL |
| GMNA | ATC | H-196500 | GB | EPA | H-196500-GB-EPA | 28 Apr 1995 | 95106444.3 | 01 Jul 1998 | 0680057 | 28 Apr 2015 | INDUCTIVE COUPLER HAVING A TACTILE FEEL |
| GMNA | ATC | H-196500 | FR | EPA | H-196500-FR-EPA | 28 Apr 1995 | 95106444.3 | 01 Jul 1998 | 0680057 | 28 Apr 2015 | INDUCTIVE COUPLER HAVING A TACTILE FEEL |
| GMNA | ATC | H-196500 | ES | EPA | H-196500-ES-EPA | 28 Apr 1995 | 95106444.3 | 01 Jul 1998 | 2119266 | 28 Apr 2015 | INDUCTIVE COUPLER HAVING A TACTILE FEEL |
| GMNA | ATC | H-196500 | DE | EPA | H-196500-DE-EPA | 28 Apr 1995 | 95106444.3 | 01 Jul 1998 | 69503177 | 28 Apr 2015 | INDUCTIVE COUPLER HAVING A TACTILE FEEL |
| GMNA | ATC | H-196502 | EP | EPA | H-196502-EP-EPA | 28 Apr 1995 | 95106443.5 | 03 Mar 1999 | 0680056 | 28 Apr 2015 | ELECTROMAGNETICALLY SHIELDED INDUCTIVE CHARGING APPARATUS |

Page 14 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | H-196502 | GB | EPA | H-196502-GB-EPA | 28 Apr 1995 | 95106443.503 | Mar 1999 | 0680056 | 28 Apr 2015 | ELECTROMAGNETICALLY SHIELDED INDUCTIVE CHARGING APPARATUS |
| GMNA | ATC | H-196502 | FR | EPA | H-196502-FR-EPA | 28 Apr 1995 | 95106443.503 | Mar 1999 | 0680056 | 28 Apr 2015 | ELECTROMAGNETICALLY SHIELDED INDUCTIVE CHARGING APPARATUS |
| GMNA | ATC | H-196502 | ES | EPA | H-196502-ES-EPA | 28 Apr 1995 | 95106443.503 | Mar 1999 | 0680056 | 28 Apr 2015 | ELECTROMAGNETICALLY SHIELDED INDUCTIVE CHARGING APPARATUS |
| GMNA | ATC | H-196502 | DE | EPA | H-196502-DE-EPA | 28 Apr 1995 | 95106443.503 | Mar 1999 | 0680056 | 28 Apr 2015 | ELECTROMAGNETICALLY SHIELDED INDUCTIVE CHARGING APPARATUS |
| GMNA | ATC | H-196303 | MX | NP | H-196303-MX-NP | 28 Apr 1995 | 9502014 | 30 May 1997 | 184851 | 28 Apr 2015 | A COMPOSITE CORE DESIGNED FOR INDUCTIVE COUPLED TRANSFORMER PROBES |
| GMNA | ATC | H-196276 | JP | NP | H-196276-JP-NP | 01 May 1995 | 107701/95 | 01 Oct 1999 | 2986369 | 01 May 2015 | AIR/LIQUID COOLED METALLIC FOR HIGH FREQUENCY HIGH POWER CHARGING TRANSFORMERS |
| GMNA | ATC | H-196500 | JP | NP | H-196500-JP-NP | 01 May 1995 | 107678/95 | 01 Oct 1999 | 2986368 | 01 May 2015 | INDUCTIVE COUPLER HAVING A TACTILE FEEL |
| GMNA | PTE | H-179828 | EP | EPA | H-179828-EP-EPA | 09 Jun 1995 | 951520.418 | Aug 1999 | 0690225 | 09 Jun 2015 | METHOD FOR CONTROLLING IGNITION TIMING FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTE | H-179828 | DE | EPA | H-179828-DE-EPA | 09 Jun 1995 | 951520.418 | Aug 1996 | 9511481 | 09 Jun 2015 | METHOD FOR CONTROLLING IGNITION TIMING FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTE | H-171897 | EP | EPA | H-171897-EP-EPA | 03 Aug 1995 | 952016.920 | Jan 1999 | 0699551 | 03 Aug 2015 | INTEGRATED TRACTION CONTROL SYSTEM |
| GMNA | PTE | H-171897 | DE | EPA | H-171897-DE-EPA | 03 Aug 1995 | 952016.920 | Jan 1996 | 9507405.9 | 03 Aug 2015 | INTEGRATED TRACTION CONTROL SYSTEM |
| GMNA | PTT | H-187806 | EP | EPA | H-187806-EP-EPA | 03 Aug 1995 | 952128.512 | Dec 2001 | 0699852 | 03 Aug 2015 | CONTROLLED CAPACITY TORQUE CONVERTER CLUTCH CONTROL SYSTEM |
| GMNA | PTT | H-187806 | DE | EPA | H-187806-DE-EPA | 03 Aug 1995 | 952128.512 | Dec 2001 | 69524503.1 | 03 Aug 2015 | CONTROLLED CAPACITY TORQUE CONVERTER CLUTCH CONTROL SYSTEM |
| GMNA | SPO | H-187552 | CA | NP | H-187552-CA-NP | 22 Aug 1995 | 2156697 | 22 Feb 2000 | 2156697 | 22 Aug 2015 | AUTOMOTIVE DIAGNOSTIC COMMUNICATIONS |
| GMNA | ATC | H-201330 | MX | NP | H-201330-MX-NP | 25 Sep 1995 | 9408493 | | | 25 Sep 2015 | COOLED SECONDARY COILS OF ELECTRIC AUTOMOBILE CHARGING TRANSFORMER |
| GMNA | SPO | H-187552 | EP | EPA | H-187552-EP-EPA | 10 Oct 1995 | 952730.816 | Jan 2002 | 0709755 | 10 Oct 2015 | AUTOMOTIVE DIAGNOSTIC COMMUNICATIONS |
| GMNA | SPO | H-187552 | FR | EPA | H-187552-FR-EPA | 10 Oct 1995 | 952730.816 | Jan 2002 | 0709755 | 10 Oct 2015 | AUTOMOTIVE DIAGNOSTIC COMMUNICATIONS |
| GMNA | SPO | H-187552 | DE | EPA | H-187552-DE-EPA | 10 Oct 1995 | 952730.816 | Jan 2002 | 0709755 | 10 Oct 2015 | AUTOMOTIVE DIAGNOSTIC COMMUNICATIONS |
| GMNA | SPO | H-187552 | GB | EPA | H-187552-GB-EPA | 10 Oct 1995 | 952730.816 | Jan 2002 | 0709755 | 10 Oct 2015 | AUTOMOTIVE DIAGNOSTIC COMMUNICATIONS |
| GMNA | PTT | H-181815 | EP | EPA | H-181815-EP-EPA | 13 Nov 1995 | 953093.021 | Jul 1999 | 0716947 | 13 Nov 2015 | HYBRID POWER TRANSMISSION |
| GMNA | PTT | H-181815 | DE | EPA | H-181815-DE-EPA | 13 Nov 1995 | 953093.021 | Jul 1999 | 9510897.2 | 13 Nov 2015 | HYBRID POWER TRANSMISSION |

Page 15 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | H-196291 | EP | | EPA H-196291-EP-EPA | 01 Dec 1995 | 95118969.5 | 15 Sep 1999 | 0715392 | 01 Dec 2015 | THERMAL MANAGEMENT USING A HYBRID SPIRAL/HELICAL WINDING GEOMETRY |
| GMNA | ATC | H-196291 | GB | | EPA H-196291-GB-EPA | 01 Dec 1995 | 95118969.5 | 15 Sep 1999 | 0715392 | 01 Dec 2015 | THERMAL MANAGEMENT USING A HYBRID SPIRAL/HELICAL WINDING GEOMETRY |
| GMNA | ATC | H-196291 | FR | | EPA H-196291-FR-EPA | 01 Dec 1995 | 95118969.5 | 15 Sep 1999 | 0715392 | 01 Dec 2015 | THERMAL MANAGEMENT USING A HYBRID SPIRAL/HELICAL WINDING GEOMETRY |
| GMNA | ATC | H-196291 | ES | | EPA H-196291-ES-EPA | 01 Dec 1995 | 95118969.5 | 15 Sep 1999 | 0715392 | 01 Dec 2015 | THERMAL MANAGEMENT USING A HYBRID SPIRAL/HELICAL WINDING GEOMETRY |
| GMNA | ATC | H-196291 | DE | | EPA H-196291-DE-EPA | 01 Dec 1995 | 69512183.9-08 | 15 Sep 1999 | 0715392 | 01 Dec 2015 | THERMAL MANAGEMENT USING A HYBRID SPIRAL/HELICAL WINDING GEOMETRY |
| GMNA | RD | H-182927 | EP | | EPA H-182927-EP-EPA | 15 Jan 1996 | 96200079.0 | 05 Apr 2000 | 0727330 | 15 Jan 2016 | REINFORCED VEHICLE DOOR |
| GMNA | RD | H-182927 | DE | | EPA H-182927-DE-EPA | 15 Jan 1996 | 96200079.0 | 05 Apr 2000 | 69607503.2 | 15 Jan 2016 | REINFORCED VEHICLE DOOR |
| GMNA | GMS | H-189380 | NP | | H-189380-GB-NP | 05 Feb 1996 | 9602279.3 | 16 Jun 1999 | 2309757 | 05 Feb 2016 | GEAR TRAIN |
| GMNA | GMS | H-196070 | NP | | H-196070-GB-NP | 05 Feb 1996 | 9602273.6 | 04 Aug 1999 | 2309756 | 05 Feb 2016 | 5 SPEED PLANETARY GEAR TRAIN |
| GMNA | RD | H-166983 | EP | | EPA H-166983-EP-EPA | 12 Feb 1996 | 96200315.8 | 06 May 1999 | 0731190 | 12 Feb 2016 | PROCESS FOR THE FORMATION OF WEAR-AND SCUFF-RESISTANT CARBON COATINGS |
| GMNA | RD | H-166983 | DE | | EPA H-166983-DE-EPA | 12 Feb 1996 | 96200315.8 | 06 May 1999 | 69602300 | 12 Feb 2016 | PROCESS FOR THE FORMATION OF WEAR-AND SCUFF-RESISTANT CARBON COATINGS |
| GMNA | RD | H-166983 | FR | | EPA H-166983-FR-EPA | 12 Feb 1996 | 96200315.8 | 06 May 1999 | 0731190 | 12 Feb 2016 | PROCESS FOR THE FORMATION OF WEAR-AND SCUFF-RESISTANT CARBON COATINGS |
| GMNA | RD | H-166983 | GB | | EPA H-166983-GB-EPA | 12 Feb 1996 | 96200315.8 | 06 May 1999 | 0731190 | 12 Feb 2016 | PROCESS FOR THE FORMATION OF WEAR-AND SCUFF-RESISTANT CARBON COATINGS |
| GMNA | DSTC | H-196812 | GB | | NP H-196812-GB-NP | 02 Mar 1996 | 9604543.0 | | | 02 Mar 2016 | STEERING WHEEL ATTACHMENT |
| GMNA | RD | H-182143 | EP | | EPA H-182143-EP-EPA | 18 Mar 1996 | 96200742.3 | 28 Aug 2002 | 0739666 | 18 Mar 2016 | SAND MOLD MEMBER AND METHOD |
| GMNA | RD | H-182143 | DE | | EPA H-182143-DE-EPA | 18 Mar 1996 | 96200742.3 | 28 Aug 2002 | 0739666 | 18 Mar 2016 | SAND MOLD MEMBER AND METHOD |
| GMNA | RD | H-182143 | GB | | EPA H-182143-GB-EPA | 18 Mar 1996 | 96200742.3 | 28 Aug 2002 | 0739666 | 18 Mar 2016 | SAND MOLD MEMBER AND METHOD |
| GMNA | RD | H-182143 | FR | | EPA H-182143-FR-EPA | 18 Mar 1996 | 96200742.3 | 28 Aug 2002 | 0739666 | 18 Mar 2016 | SAND MOLD MEMBER AND METHOD |
| GMNA | RD | H-182143 | IT | | EPA H-182143-IT-EPA | 18 Mar 1996 | 96200742.3 | 28 Aug 2002 | 0739666 | 18 Mar 2016 | SAND MOLD MEMBER AND METHOD |
| GMNA | RD | H-182143 | ES | | EPA H-182143-ES-EPA | 18 Mar 1996 | 96200742.3 | 28 Aug 2002 | 0739666 | 18 Mar 2016 | SAND MOLD MEMBER AND METHOD |
| GMNA | RD | H-182143 | MX | | NP H-182143-MX-NP | 25 Apr 1996 | 961540 | 18 Dec 2001 | 205650 | 25 Apr 2016 | SAND MOLD MEMBER AND METHOD |
| GMNA | RD | H-182143 | BR | | NP H-182143-BR-NP | 26 Apr 1996 | 9602078.4 | 19 Mar 2002 | 9602078.4 | 26 Apr 2016 | SAND MOLD MEMBER AND METHOD |
| GMNA | RD | H-178463 | EP | | EPA H-178463-EP-EPA | 29 Apr 1996 | 96201191.2 | 17 Oct 2001 | 0744785 | 29 Apr 2016 | TRANSPARENT VEHICLE WINDOW ANTENNA |

Page 16 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | H-178463 | DE | | EPA H-178463-DE-EPA | 29 Apr 1996 | 96201191.217 | Oct 2001 | 0744785 | 29 Apr 2016 | TRANSPARENT VEHICLE WINDOW ANTENNA |
| GMNA | RD | H-178463 | FR | | EPA H-178463-FR-EPA | 29 Apr 1996 | 96201191.217 | Oct 2001 | 0744785 | 29 Apr 2016 | TRANSPARENT VEHICLE WINDOW ANTENNA |
| GMNA | RD | H-178463 | GB | | EPA H-178463-GB-EPA | 29 Apr 1996 | 96201191.217 | Oct 2001 | 0744785 | 29 Apr 2016 | TRANSPARENT VEHICLE WINDOW ANTENNA |
| GMNA | RD | H-182143 | JP | NP | H-182143-JP-NP | 30 Apr 1996 | 132780 | 29 May 1998 | 2787022 | 30 Apr 2016 | SAND MOLD MEMBER AND METHOD |
| GMNA | RD | H-194381 | EP | | EPA H-194381-EP-EPA | 13 May 1996 | 96201308.211 | Aug 1999 | 0747509 | 13 May 2016 | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS |
| GMNA | RD | H-194381 | DE | | EPA H-194381-DE-EPA | 13 May 1996 | 96201308.211 | Aug 1999 | 69603668.1 | 13 May 2016 | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS |
| GMNA | RD | H-194381 | FR | | EPA H-194381-FR-EPA | 13 May 1996 | 96201308.211 | Aug 1999 | 0747509 | 13 May 2016 | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS |
| GMNA | RD | H-194381 | SE | | EPA H-194381-SE-EPA | 13 May 1996 | 96201308.211 | Aug 1999 | 0747509 | 13 May 2016 | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS |
| GMNA | RD | H-194381 | AU | NP | H-194381-AU-NP | 14 May 1996 | 52257 | | | 14 May 2016 | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS |
| GMNA | RD | H-194381 | IL | NP | H-194381-IL-NP | 14 May 1996 | 118253 | 30 May 2000 | 118253 | 14 May 2016 | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS |
| GMNA | RD | H-194381 | IS | NP | H-194381-IS-NP | 15 May 1996 | 4346 | 14 Jan 2005 | 1977 | 15 May 2016 | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS |
| GMNA | RD | H-194381 | CA | NP | H-194381-CA-NP | 16 May 1996 | 2176791 | 20 Jul 1999 | 2176791 | 16 May 2016 | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS |
| GMNA | PTT | H-190149 | EP | | EPA H-190149-EP-EPA | 28 May 1996 | 96201474.225 | Apr 2001 | 0751323 | 28 May 2016 | AUTOMATIC TRANSMISSION HOT MODE MANAGEMENT |
| GMNA | PTT | H-190149 | DE | | EPA H-190149-DE-EPA | 28 May 1996 | 96201474.225 | Apr 2001 | 0751323 | 28 May 2016 | AUTOMATIC TRANSMISSION HOT MODE MANAGEMENT |
| GMNA | PTT | G-11549 | EP | | EPA G-11549-EP-EPA | 28 May 1996 | 96201472.608 | Aug 2001 | 0751324 | 28 May 2016 | SHIFT FLARE CONTROL |
| GMNA | PTT | G-11549 | DE | | EPA G-11549-DE-EPA | 28 May 1996 | 96201472.608 | Aug 2001 | 0751324 | 28 May 2016 | SHIFT FLARE CONTROL |
| GMNA | RD | H-194381 | KR | NP | H-194381-KR-NP | 05 Jun 1996 | 96-19999 | 06 Aug 1999 | 227921 | 05 Jun 2016 | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS |
| GMNA | ATC | H-201654 | JP | NP | H-201654-JP-NP | 06 Jun 1996 | 144734/96 | 09 Jul 1999 | 2951593 | 06 Jun 2016 | HIGH POWER, HIGH FREQUENCY, LIQUID-COOLED TRANSMISSION CABLE AND CHARGING SYSTEM |
| GMNA | RD | H-194381 | CN | NP | H-194381-CN-NP | 08 Jun 1996 | 106838.823 | May 2001 | 96106838.8 | 08 Jun 2016 | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS |
| GMNA | RD | H-194381 | JP | NP | H-194381-JP-NP | 10 Jun 1996 | 147374/96 | 26 Mar 1999 | 2904744 | 10 Jun 2016 | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS |
| GMNA | PTTA | H-191718 | EP | | EPA H-191718-EP-EPA | 17 Jun 1996 | 96201689.507 | Feb 2001 | 0755818 | 17 Jun 2016 | TWO-MODE,COMPOUND-SPLIT, ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |

Page 17 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | H-191718 | FR | EPA | H-191718-FR-EPA | 17 Jun 1996 | 96201689.507 | Feb 2001 | 0755818 | 17 Jun 2016 | TWO-MODE, COMPOUND-SPLIT, ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |
| GMNA | PTTA | H-191718 | DE | EPA | H-191718-DE-EPA | 17 Jun 1996 | 96201689.507 | Feb 2001 | 0755818 | 17 Jun 2016 | TWO-MODE, COMPOUND-SPLIT, ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |
| GMNA | PTTA | H-191718 | GB | EPA | H-191718-GB-EPA | 17 Jun 1996 | 96201689.507 | Feb 2001 | 0755818 | 17 Jun 2016 | TWO-MODE, COMPOUND-SPLIT, ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |
| GMNA | PTE | GP-303550 | DE | EPA | GP-303550-DE-EPA | 19 Jun 1996 | 96109824.119 | Dec 2001 | 0750099 | 19 Jun 2016 | THERMOSTAT HOUSING FOR INTERNAL COMBUSTION ENGINE |
| GMNA | DSTC | H-197575 | GB | NP | H-197575-GB-NP | 05 Jul 1996 | 9614166.8 | | | 05 Jul 2016 | RADIAL LIP SEAL WITH TEMPERATURE SENSITIVE RADIAL LOAD |
| GMNA | GMS | H-197772 | GB | NP | H-197772-GB-NP | 06 Jul 1996 | 9614239.3 | 24 Nov 1999 | 2315132 | 06 Jul 2016 | TRANSMISSION SAFETY TORQUE REDUCTION |
| GMNA | GMS | H-194264 | GB | NP | H-194264-GB-NP | 12 Jul 1996 | 9614725.1 | 10 May 2000 | 2315303 | 12 Jul 2016 | DRIVE/COAST DETECTION |
| GMNA | RD | H-182143 | CA | NP | H-182143-CA-NP | 16 Jul 1996 | 2181327 | 20 May 2003 | 2181327 | 16 Jul 2016 | SAND MOLD MEMBER AND METHOD |
| GMNA | PTT | H-194795 | EP | EPA | H-194795-EP-EPA | 13 Aug 1996 | 96202270.321 | Jan 2004 | 0762009 | 13 Aug 2016 | CARBON-BASED FRICTION MATERIAL FOR AUTOMOTIVE CONTINUOUS SLIP SERVICE |
| GMNA | PTT | H-194795 | DE | EPA | H-194795-DE-EPA | 13 Aug 1996 | 96202270.321 | Jan 2004 | 69631361.8-08 | 13 Aug 2016 | CARBON-BASED FRICTION MATERIAL FOR AUTOMOTIVE CONTINUOUS SLIP SERVICE |
| GMNA | NAPD | H-198197 | WO | PCT | H-198197-WO-PCT | 06 Sep 1996 | 96/014422 | 20 Nov 2002 | 0923473 | 06 Sep 2016 | BRAKE CONTROL SYSTEM |
| GMNA | NAPD | H-198198 | WO | PCT | H-198198-WO-PCT | 06 Sep 1996 | 96/14344 | 20 Nov 2002 | 0923472 | 06 Sep 2016 | BRAKE CONTROL SYSTEM |
| GMNA | NAPD | H-198197 | EP | EPT | H-198197-EP-EPT | 06 Sep 1996 | 96/014422 | 20 Nov 2002 | 0923473 | 06 Sep 2016 | BRAKE CONTROL SYSTEM |
| GMNA | NAPD | H-198197 | DE | EPT | H-198197-DE-EPT | 06 Sep 1996 | | 20 Nov 2002 | 0923473 | 06 Sep 2016 | BRAKE CONTROL SYSTEM |
| GMNA | NAPD | H-198197 | FR | EPT | H-198197-FR-EPT | 06 Sep 1996 | | 20 Nov 2002 | 0923473 | 06 Sep 2016 | BRAKE CONTROL SYSTEM |
| GMNA | NAPD | H-198197 | GB | EPT | H-198197-GB-EPT | 06 Sep 1996 | | 20 Nov 2002 | 0923473 | 06 Sep 2016 | BRAKE CONTROL SYSTEM |
| GMNA | NAPD | H-198198 | DE | EPT | H-198198-DE-EPT | 06 Sep 1996 | | 20 Nov 2002 | 0923472 | 06 Sep 2016 | BRAKE CONTROL SYSTEM |
| GMNA | NAPD | H-198198 | EP | EPT | H-198198-EP-EPT | 06 Sep 1996 | | 20 Nov 2002 | 0923472 | 06 Sep 2016 | BRAKE CONTROL SYSTEM |
| GMNA | NAPD | H-198198 | FR | EPT | H-198198-FR-EPT | 06 Sep 1996 | | 20 Nov 2002 | 0923472 | 06 Sep 2016 | BRAKE CONTROL SYSTEM |
| GMNA | NAPD | H-198198 | GB | EPT | H-198198-GB-EPT | 06 Sep 1996 | | 20 Nov 2002 | 0923472 | 06 Sep 2016 | BRAKE CONTROL SYSTEM |
| GMNA | PTTA | H-194506 | EP | EPA | H-194506-EP-EPA | 16 Sep 1996 | 96202579.702 | Feb 2000 | 0768481 | 16 Sep 2016 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | PTTA | H-194506 | DE | EPA | H-194506-DE-EPA | 16 Sep 1996 | 96202579.702 | Feb 2000 | 69606485.5 | 16 Sep 2016 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | PTTA | H-194506 | FR | EPA | H-194506-FR-EPA | 16 Sep 1996 | 96202579.702 | Feb 2000 | 0768481 | 16 Sep 2016 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |

Page 18 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | H-194506 | GB | EPA | H-194506-GB-EPA | 16 Sep 1996 | 96202579.7 | 02 Feb 2000 | 0768481 | 16 Sep 2016 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | PTTA | H-194506 | IT | EPA | H-194506-IT-EPA | 16 Sep 1996 | 96202579.7 | 02 Feb 2000 | 0768481 | 16 Sep 2016 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | PTTA | H-195560 | EP | EPA | H-195560-EP-EPA | 16 Sep 1996 | 96202582.1 | 12 May 1999 | 0768482 | 16 Sep 2016 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | PTTA | H-195560 | DE | EPA | H-195560-DE-EPA | 16 Sep 1996 | 96202582.1 | 12 May 1999 | 69602406 | 16 Sep 2016 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | PTTA | H-195560 | FR | EPA | H-195560-FR-EPA | 16 Sep 1996 | 96202582.1 | 12 May 1999 | 0768482 | 16 Sep 2016 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | PTTA | H-195560 | GB | EPA | H-195560-GB-EPA | 16 Sep 1996 | 96202582.1 | 12 May 1999 | 0768482 | 16 Sep 2016 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | PTTA | H-195560 | IT | EPA | H-195560-IT-EPA | 16 Sep 1996 | 96202582.1 | 12 May 1999 | 0768482 | 16 Sep 2016 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | RD | H-194386 | CA | NP | H-194386-CA-NP | 01 Oct 1996 | 2186941 | 27 Feb 2001 | 2186941 | 01 Oct 2016 | METHOD OF FORMING REFRACTORY COATED FOUNDRY CORE |
| GMNA | PTTA | H-194506 | JP | NP | H-194506-JP-NP | 14 Oct 1996 | 271162 | 28 Jul 1999 | 2925506 | 14 Oct 2016 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | PTTA | H-195560 | JP | NP | H-195560-JP-NP | 14 Oct 1996 | 271134 | 07 May 1999 | 2925505 | 14 Oct 2016 | ELECTRO-HYDRAULIC CONTROL SYSTEM IN A POWER TRANSMISSION |
| GMNA | RD | GP-307255 | DE | PCT | GP-307255-DE-PCT | 17 Oct 1996 | 112006003277.1 | | | 17 Oct 2016 | METHODS FOR DETECTING OR PREDICTING VEHICLE CUT-INS |
| GMNA | RD | H-194386 | EP | EPA | H-194386-EP-EPA | 19 Nov 1996 | 96203244.7 | 02 Apr 2003 | 0780175 | 19 Nov 2016 | METHOD OF FORMING REFRACTORY COATED FOUNDRY CORE |
| GMNA | RD | H-194386 | DE | EPA | H-194386-DE-EPA | 19 Nov 1996 | 96203244.7 | 02 Apr 2003 | 0780175 | 19 Nov 2016 | METHOD OF FORMING REFRACTORY COATED FOUNDRY CORE |
| GMNA | RD | H-194386 | GB | EPA | H-194386-GB-EPA | 19 Nov 1996 | 96203244.7 | 02 Apr 2003 | 0780175 | 19 Nov 2016 | METHOD OF FORMING REFRACTORY COATED FOUNDRY CORE |
| GMNA | RD | H-194386 | FR | EPA | H-194386-FR-EPA | 19 Nov 1996 | 96203244.7 | 02 Apr 2003 | 0780175 | 19 Nov 2016 | METHOD OF FORMING REFRACTORY COATED FOUNDRY CORE |
| GMNA | RD | H-194386 | IT | EPA | H-194386-IT-EPA | 19 Nov 1996 | 96203244.7 | 02 Apr 2003 | 0780175 | 19 Nov 2016 | METHOD OF FORMING REFRACTORY COATED FOUNDRY CORE |
| GMNA | RD | H-194386 | ES | EPA | H-194386-ES-EPA | 19 Nov 1996 | 96203244.7 | 02 Apr 2003 | 0780175 | 19 Nov 2016 | METHOD OF FORMING REFRACTORY COATED FOUNDRY CORE |
| GMNA | RDFC | H-195358 | EP | EPA | H-195358-EP-EPA | 25 Nov 1996 | 96203311.4 | 25 Aug 1999 | 0780916 | 25 Nov 2016 | CORROSION RESISTANT PEM FUEL CELL |
| GMNA | RDFC | H-195358 | DE | EPA | H-195358-DE-EPA | 25 Nov 1996 | 96203311.4 | 25 Aug 1999 | 69603938 | 25 Nov 2016 | CORROSION RESISTANT PEM FUEL CELL |


Page 19 of 297


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | H-195184 | DE | NP | H-195184-DE-NP | 28 Nov 1996 | 19649424.9 | 18 Apr 2002 | 19649424 | 28 Nov 2016 | TORQUE ESTIMATION FOR ENGINE SPEED CONTROL |
| GMNA | PTE | H-195186 | DE | NP | H-195186-DE-NP | 28 Nov 1996 | 19649451.6 | 09 Oct 2003 | 19649451 | 28 Nov 2016 | PREDICTIVE SPARK CONTROLLER |
| GMNA | RD | H-194386 | MX | NP | H-194386-MX-NP | 03 Dec 1996 | 9606073 | 22 Sep 2000 | 198727 | 03 Dec 2016 | METHOD OF FORMING REFRACTORY COATED FOUNDRY CORE |
| GMNA | GMCA | H-195147 | CA | NP | H-195147-CA-NP | 12 Dec 1996 | 2192737 | 22 Jun 1999 | 2192737 | 12 Dec 2016 | PAINT FLOW CONTROL INTERFACE |
| GMNA | RD | H-194386 | JP | NP | H-194386-JP-NP | 17 Dec 1996 | 336865 | 22 Jan 1999 | 2877778 | 17 Dec 2016 | METHOD OF FORMING REFRACTORY COATED FOUNDRY CORE |
| GMNA | RD | H-194386 | BR | NP | H-194386-BR-NP | 17 Dec 1996 | 9606042-5 | 17 Oct 2000 | 9606042-5 | 17 Dec 2016 | METHOD OF FORMING REFRACTORY COATED FOUNDRY CORE |
| GMNA | GMS | H-197765 | GB | NP | H-197765-GB-NP | 19 Feb 1997 | 9703462.3 | 07 Feb 2001 | 2322421 | 19 Feb 2017 | CONTROLLED COMPRESSION COMBINED SEAL |
| GMNA | RD | H-194755 | EP | EPA | H-194755-EP-EPA | 12 Mar 1997 | 97200746.2 | 19 Sep 2001 | 0801403 | 12 Mar 2017 | MAGNETORHEOLOGICAL FLUIDS |
| GMNA | RD | H-194755 | DE | EPA | H-194755-DE-EPA | 12 Mar 1997 | 97200746.2 | 19 Sep 2001 | 0801403 | 12 Mar 2017 | MAGNETORHEOLOGICAL FLUIDS |
| GMNA | RD | H-194755 | FR | EPA | H-194755-FR-EPA | 12 Mar 1997 | 97200746.2 | 19 Sep 2001 | 0801403 | 12 Mar 2017 | MAGNETORHEOLOGICAL FLUIDS |
| GMNA | RD | H-194755 | GB | EPA | H-194755-GB-EPA | 12 Mar 1997 | 97200746.2 | 19 Sep 2001 | 0801403 | 12 Mar 2017 | MAGNETORHEOLOGICAL FLUIDS |
| GMNA | PTT | H-195103 | EP | EPA | H-195103-EP-EPA | 12 Mar 1997 | 97200742.1 | 17 Oct 2001 | 0800124 | 12 Mar 2017 | FUZZY LOGIC ADAPTIVE SHIFT CONTROL |
| GMNA | PTT | H-195103 | DE | EPA | H-195103-DE-EPA | 12 Mar 1997 | 97200742.1 | 17 Oct 2001 | 0800124 | 12 Mar 2017 | FUZZY LOGIC ADAPTIVE SHIFT CONTROL |
| GMNA | PTE | H-191587 | EP | EPA | H-191587-EP-EPA | 24 Mar 1997 | 97200869.2 | 10 Sep 2003 | 0802317 | 24 Mar 2017 | ACTIVE DRIVELINE DAMPING |
| GMNA | PTE | H-191587 | DE | EPA | H-191587-DE-EPA | 24 Mar 1997 | 97200869.2 | 10 Sep 2003 | 0802317 | 24 Mar 2017 | ACTIVE DRIVELINE DAMPING |
| GMNA | RD | H-194755 | JP | NP | H-194755-JP-NP | 08 Apr 1997 | 89457/97 | 10 Jul 1998 | 2800892 | 08 Apr 2017 | MAGNETORHEOLOGICAL FLUIDS |
| GMNA | RD | H-194841 | EP | EPA | H-194841-EP-EPA | 21 Apr 1997 | 97201167.0 | 19 Dec 2001 | 0808732 | 21 Apr 2017 | VEHICLE CHASSIS SYSTEM CONTROL METHOD AND APPARATUS |
| GMNA | RD | H-194841 | FR | EPA | H-194841-FR-EPA | 21 Apr 1997 | 97201167.0 | 19 Dec 2001 | 0808732 | 21 Apr 2017 | VEHICLE CHASSIS SYSTEM CONTROL METHOD AND APPARATUS |
| GMNA | RD | H-194841 | GB | EPA | H-194841-GB-EPA | 21 Apr 1997 | 97201167.0 | 19 Dec 2001 | 0808732 | 21 Apr 2017 | VEHICLE CHASSIS SYSTEM CONTROL METHOD AND APPARATUS |
| GMNA | RD | H-194841 | DE | EPA | H-194841-DE-EPA | 21 Apr 1997 | 97201167.0 | 19 Dec 2001 | 0808732 | 21 Apr 2017 | VEHICLE CHASSIS SYSTEM CONTROL METHOD AND APPARATUS |
| GMNA | PTTA | H-196728 | EP | EPA | H-196728-EP-EPA | 23 Apr 1997 | 97200889.0 | 16 Aug 2000 | 0805059 | 23 Apr 2017 | HYBRID POWER TRANSMISSION WITH POWER TAKE-OFF APPARATUS |
| GMNA | PTTA | H-196728 | DE | EPA | H-196728-DE-EPA | 23 Apr 1997 | 97200889.0 | 16 Aug 2000 | 0805059 | 23 Apr 2017 | HYBRID POWER TRANSMISSION WITH POWER TAKE-OFF APPARATUS |
| GMNA | PTT | H-197769 | EP | EPA | H-197769-EP-EPA | 05 Jun 1997 | 97201711.5 | 20 Mar 2002 | 0816720 | 05 Jun 2017 | AUTOMATIC TRANSMISSION SHIFT STABILIZATION CONTROL |

Page 20 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | H-197769 | DE | EPA | H-197769-DE-EPA | 05 Jun 1997 | 97201711.5 | 20 Mar 2002 | 69711122 | 05 Jun 2017 | AUTOMATIC TRANSMISSION SHIFT STABILIZATION CONTROL |
| GMNA | ATC | H-197821 | EP | EPA | H-197821-EP-EPA | 10 Jul 1997 | 97202124.0 | 29 Sep 2004 | 0823348 | 10 Jul 2017 | ELECTRIC VEHICLE TRACTION CONTROL SYSTEM AND METHOD |
| GMNA | ATC | H-197821 | DE | EPA | H-197821-DE-EPA | 10 Jul 1997 | 97202124.0 | 29 Sep 2004 | 0823348 | 10 Jul 2017 | ELECTRIC VEHICLE TRACTION CONTROL SYSTEM AND METHOD |
| GMNA | FCAR | H-197146 | EP | EPA | H-197146-EP-EPA | 25 Jul 1997 | 97202343.6 | 31 Oct 2001 | 0847097 | 25 Jul 2017 | PEM/SPE FUEL CELL |
| GMNA | FCAR | H-197146 | DE | EPA | H-197146-DE-EPA | 25 Jul 1997 | 97202343.6 | 31 Oct 2001 | 0847097 | 25 Jul 2017 | PEM/SPE FUEL CELL |
| GMNA | FCAR | H-197264 | EP | EPA | H-197264-EP-EPA | 25 Jul 1997 | 97202344.4 | 30 May 2001 | 0851518 | 25 Jul 2017 | BRAZED BIPOLAR PLATES FOR PEM FUEL CELLS |
| GMNA | FCAR | H-197264 | DE | EPA | H-197264-DE-EPA | 25 Jul 1997 | 97202344.4 | 30 May 2001 | 0851518 | 25 Jul 2017 | BRAZED BIPOLAR PLATES FOR PEM FUEL CELLS |
| GMNA | FCAR | H-196437 | EP | EPA | H-196437-EP-EPA | 30 Jul 1997 | 97202377.4 | 15 Mar 2000 | 0827226 | 30 Jul 2017 | PEM FUEL CELL MONITORING SYSTEM |
| GMNA | FCAR | H-196437 | DE | EPA | H-196437-DE-EPA | 30 Jul 1997 | 97202377.4 | 15 Mar 2000 | 69701432.0 | 30 Jul 2017 | PEM FUEL CELL MONITORING SYSTEM |
| GMNA | FCAR | H-196814 | EP | EPA | H-196814-EP-EPA | 24 Sep 1997 | 97202919.3 | | | 24 Sep 2017 | PATTERN RECOGNITION MONITORING OF PEM FUEL CELL |
| GMNA | FCAR | H-196814 | DE | EPA | H-196814-DE-EPA | 24 Sep 1997 | 97202919.3 | | | 24 Sep 2017 | PATTERN RECOGNITION MONITORING OF PEM FUEL CELL |
| GMNA | PTE | GP-303220 | EP | EPA | GP-303220-DE-EPA | 10 Nov 1997 | 97309026.9 | | | 10 Nov 2017 | INJECTOR MOUNTING STRUCTURE FOR ENGINES |
| GMNA | PTE | H-197528 | DE | NP | H-197528-DE-NP | 08 Dec 1997 | 19754461.4 | 23 Nov 2006 | 19754461 | 08 Dec 2017 | AUTOMOTIVE POWERTRAIN CONTROL |
| GMNA | PTE | H-197531 | DE | NP | H-197531-DE-NP | 11 Dec 1997 | 19755149.1 | | | 11 Dec 2017 | INTERNAL COMBUSTION ENGINE CONTROL |
| GMNA | PTTA | H-198351 | EP | EPA | H-198351-EP-EPA | 12 Feb 1998 | 98200439.2 | 21 Apr 2004 | 0866243 | 12 Feb 2018 | AUTOMATIC TRANSMISSION AUTO NEUTRAL CLUTCH CONTROLS WITH INTERMITTENT SLIP AND A METHOD OF CONTROL |
| GMNA | PTTA | H-198351 | DE | EPA | H-198351-DE-EPA | 12 Feb 1998 | 98200439.2 | 21 Apr 2004 | 69823259.3-08 | 12 Feb 2018 | AUTOMATIC TRANSMISSION AUTO NEUTRAL CLUTCH CONTROLS WITH INTERMITTENT SLIP AND A METHOD OF CONTROL |
| GMNA | RD | H-198151 | KR | NP | H-198151-KR-NP | 23 May 1998 | 1998-10012 | 12 Jul 2000 | 268359 | 23 Mar 2018 | IMPROVED ZINC BASE ALLOYS CONTAINING TITANIUM |
| GMNA | RD | H-202208 | WO | PCT | H-202208-WO-PCT | 16 Apr 1998 | 1998/007668 | | | 16 Apr 2018 | A METHOD FOR IMPROVING THE HEMMABILITY OF AGE-HARDENABLE ALUMINUM SHEET |
| GMNA | RD | H-202209 | WO | PCT | H-202209-WO-PCT | 16 Apr 1998 | 1998/007664 | | | 16 Apr 2018 | METHOD FOR SLIVER ELIMINATION IN SHEARING ALUMINUM SHEET |
| GMNA | RD | H-202208 | EP | EPT | H-202208-EP-EPT | 16 Apr 1998 | | 24 Sep 2003 | 0996760 | 16 Apr 2018 | A METHOD FOR IMPROVING THE HEMMABILITY OF AGE-HARDENABLE ALUMINUM SHEET |
| GMNA | RD | H-202208 | DE | EPT | H-202208-DE-EPT | 16 Apr 1998 | | 24 Sep 2003 | 69818472.6 | 16 Apr 2018 | A METHOD FOR IMPROVING THE HEMMABILITY OF AGE-HARDENABLE ALUMINUM SHEET |
| GMNA | RD | H-202208 | FR | EPT | H-202208-FR-EPT | 16 Apr 1998 | | 24 Sep 2003 | 0996760 | 16 Apr 2018 | A METHOD FOR IMPROVING THE HEMMABILITY OF AGE-HARDENABLE ALUMINUM SHEET |

Page 21 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | H-202208 | GB | EPT | H-202208-GB-EPT | 16 Apr 1998 | | 24 Sep 2003 | 0996760 | 16 Apr 2018 | A METHOD FOR IMPROVING THE HEMMABILITY OF AGE-HARDENABLE ALUMINUM SHEET |
| GMNA | RD | H-202208 | IT | EPT | H-202208-IT-EPT | 16 Apr 1998 | | 24 Sep 2003 | 0996760 | 16 Apr 2018 | A METHOD FOR IMPROVING THE HEMMABILITY OF AGE-HARDENABLE ALUMINUM SHEET |
| GMNA | RD | H-202209 | EP | EPT | H-202209-EP-EPT | 16 Apr 1998 | | 13 Jun 2001 | 0981654 | 16 Apr 2018 | METHOD FOR SLIVER ELIMINATION IN SHEARING ALUMINUM SHEET |
| GMNA | RD | H-202209 | DE | EPT | H-202209-DE-EPT | 16 Apr 1998 | | 13 Jun 2001 | 0981654 | 16 Apr 2018 | METHOD FOR SLIVER ELIMINATION IN SHEARING ALUMINUM SHEET |
| GMNA | RD | H-202209 | FR | EPT | H-202209-FR-EPT | 16 Apr 1998 | | 13 Jun 2001 | 0981654 | 16 Apr 2018 | METHOD FOR SLIVER ELIMINATION IN SHEARING ALUMINUM SHEET |
| GMNA | RD | H-202209 | GB | EPT | H-202209-GB-EPT | 16 Apr 1998 | | 13 Jun 2001 | 0981654 | 16 Apr 2018 | METHOD FOR SLIVER ELIMINATION IN SHEARING ALUMINUM SHEET |
| GMNA | RD | H-202209 | IT | EPT | H-202209-IT-EPT | 16 Apr 1998 | | 13 Jun 2001 | 0981654 | 16 Apr 2018 | METHOD FOR SLIVER ELIMINATION IN SHEARING ALUMINUM SHEET |
| GMNA | RD | H-202208 | CA | PCT | H-202208-CA-PCT | 16 Apr 1998 | 2288271 | 26 Oct 2004 | 2288271 | 16 Apr 2018 | A METHOD FOR IMPROVING THE HEMMABILITY OF AGE-HARDENABLE ALUMINUM SHEET |
| GMNA | RD | H-202208 | JP | PCT | H-202208-JP-PCT | 16 Apr 1998 | 548099/98 | 23 May 2003 | 3431924 | 16 Apr 2018 | A METHOD FOR IMPROVING THE HEMMABILITY OF AGE-HARDENABLE ALUMINUM SHEET |
| GMNA | RD | H-202209 | CA | PCT | H-202209-CA-PCT | 16 Apr 1998 | 2286055 | 11 Nov 2003 | 2286055 | 16 Apr 2018 | METHOD FOR SLIVER ELIMINATION IN SHEARING ALUMINUM SHEET |
| GMNA | RD | H-202209 | MX | PCT | H-202209-MX-PCT | 16 Apr 1998 | PA/a/1999/010478 | | | 16 Apr 2018 | METHOD FOR SLIVER ELIMINATION IN SHEARING ALUMINUM SHEET |
| GMNA | RD | H-197280 | EP | EPA | H-197280-EP-EPA | 08 May 1998 | 98201541.4 | 04 Oct 2001 | 0882904 | 08 May 2018 | MAGNETORHEOLOGICAL FLUID FAN CLUTCH |
| GMNA | RD | H-197280 | FR | EPA | H-197280-FR-EPA | 08 May 1998 | 98201541.4 | 04 Oct 2001 | 0882904 | 08 May 2018 | MAGNETORHEOLOGICAL FLUID FAN CLUTCH |
| GMNA | RD | H-197280 | DE | EPA | H-197280-DE-EPA | 08 May 1998 | 98201541.4 | 04 Oct 2001 | 0882904 | 08 May 2018 | MAGNETORHEOLOGICAL FLUID FAN CLUTCH |
| GMNA | RD | H-197280 | GB | EPA | H-197280-GB-EPA | 08 May 1998 | 98201541.4 | 04 Oct 2001 | 0882904 | 08 May 2018 | MAGNETORHEOLOGICAL FLUID FAN CLUTCH |
| GMNA | RD | H-198174 | EP | EPA | H-198174-EP-EPA | 08 May 1998 | 98201499.5 | 11 Jul 2001 | 0882903 | 08 May 2018 | SPLIT ROTOR COOLING FAN CLUTCH |
| GMNA | RD | H-198174 | FR | EPA | H-198174-FR-EPA | 08 May 1998 | 98201499.5 | 11 Jul 2001 | 0882903 | 08 May 2018 | SPLIT ROTOR COOLING FAN CLUTCH |
| GMNA | RD | H-198174 | DE | EPA | H-198174-DE-EPA | 08 May 1998 | 98201499.5 | 11 Jul 2001 | 0882903 | 08 May 2018 | SPLIT ROTOR COOLING FAN CLUTCH |
| GMNA | RD | H-198174 | GB | EPA | H-198174-GB-EPA | 08 May 1998 | 98201499.5 | 11 Jul 2001 | 0882903 | 08 May 2018 | SPLIT ROTOR COOLING FAN CLUTCH |
| GMNA | NAPD | P005166 | EP | EPA | P005166-EP-EPA | 08 May 1998 | 98201546.3 | 28 Nov 2001 | 0884155 B1 | 08 May 2018 | MULTI-COLOR LENS ASSEMBLY INJECTION MOLDING PROCESS AND APPARATUS |
| GMNA | NAPD | P005166 | DE | EPA | P005166-DE-EPA | 08 May 1998 | 98201546.3 | 28 Nov 2001 | 69802620.9 | 08 May 2018 | MULTI-COLOR LENS ASSEMBLY INJECTION MOLDING PROCESS AND APPARATUS |

Page 22 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | H-200501 | EP | EPA | H-200501-EP-EPA | 19 May 1998 | 98201661.0 | 30 Jul 2003 | 0887325 | 19 May 2018 | METHOD OF MAKING FIBRILLOSE ARTICLES |
| GMNA | RD | H-200501 | DE | EPA | H-200501-DE-EPA | 19 May 1998 | 98201661.0 | 30 Jul 2003 | 0887325 | 19 May 2018 | METHOD OF MAKING FIBRILLOSE ARTICLES |
| GMNA | RD | H-200501 | FR | EPA | H-200501-FR-EPA | 19 May 1998 | 98201661.0 | 30 Jul 2003 | 0887325 | 19 May 2018 | METHOD OF MAKING FIBRILLOSE ARTICLES |
| GMNA | RD | H-200501 | IT | EPA | H-200501-IT-EPA | 19 May 1998 | 98201661.0 | 30 Jul 2003 | 0887325 | 19 May 2018 | METHOD OF MAKING FIBRILLOSE ARTICLES |
| GMNA | NAPD | H-199263 | DE | NP | H-199263-DE-NP | 25 May 1998 | 19823303.5 | 05 Oct 2006 | 19823303 | 25 May 2018 | CUT-IN MANAGEMENT FOR AN ADAPTIVE CRUISE CONTROL SYSTEM |
| GMNA | NAPD | P005166 | MX | NP | P005166-MX-NP | 09 Jun 1998 | 9804612 | 04 Apr 2002 | 207387 | 09 Jun 2018 | MULTI-COLOR LENS ASSEMBLY INJECTION MOLDING PROCESS AND APPARATUS |
| GMNA | ATC | H-201654 | DE | EPA | H-201654-DE-EPA | 23 Jun 1999 | 6108819 | 09 Apr 2003 | 69627246.6-08 | 23 Jun 2018 | HIGH POWER, HIGH FREQUENCY, LIQUID-COOLED TRANSMISSION CABLE AND CHARGING SYSTEM |
| GMNA | NAPD | H-202703 | WO | PCT | H-202703-WO-PCT | 24 Jun 1998 | 98/013210 | | | 16 Jul 2017 | ADAPTABLE PICK UP TRUCK CONFIGURATION |
| GMNA | RD | H-200501 | JP | NP | H-200501-JP-NP | 26 Jun 1998 | 180498/98 | 10 Sep 1999 | 2978152 | 26 Jun 2018 | METHOD OF MAKING FIBRILLOSE ARTICLES |
| GMNA | NAPD | H-199741 | TH | NP | H-199741-TH-NP | 18 Jul 1998 | 044944 | 24 Nov 2004 | 17883 | 18 Jul 2018 | ADAPTABLE PICK UP TRUCK CONFIGURATION |
| GMNA | RD | H-202251 | WO | PCT | H-202251-WO-PCT | 21 Jul 1998 | 98/015232 | | | 21 Jul 2018 | LUBRICATION SYSTEM FOR HOT FORMING |
| GMNA | RD | H-202251 | CN | PCT | H-202251-CN-PCT | 21 Jul 1998 | 98807503.2 | 14 May 2003 | 98807503.2 | 21 Jul 2018 | LUBRICATION SYSTEM FOR HOT FORMING |
| GMNA | RD | H-202251 | EP | EPT | H-202251-EP-EPT | 21 Jul 1998 | 98937008.5 | 04 Jul 2001 | 1007608 | 21 Jul 2018 | LUBRICATION SYSTEM FOR HOT FORMING |
| GMNA | RD | H-202251 | DE | EPT | H-202251-DE-EPT | 21 Jul 1998 | 98937008.5 | 04 Jul 2001 | 69801057.4 | 21 Jul 2018 | LUBRICATION SYSTEM FOR HOT FORMING |
| GMNA | RD | H-202251 | IT | EPT | H-202251-IT-EPT | 21 Jul 1998 | 98937008.5 | 04 Jul 2001 | 1007608 | 21 Jul 2018 | LUBRICATION SYSTEM FOR HOT FORMING |
| GMNA | RD | H-202251 | GB | EPT | H-202251-GB-EPT | 21 Jul 1998 | 98937008.5 | 04 Jul 2001 | 1007608 | 21 Jul 2018 | LUBRICATION SYSTEM FOR HOT FORMING |
| GMNA | RD | H-202251 | BR | PCT | H-202251-BR-PCT | 21 Jul 1998 | 9810783-6 | | | 21 Jul 2018 | LUBRICATION SYSTEM FOR HOT FORMING |
| GMNA | RD | H-202251 | JP | PCT | H-202251-JP-PCT | 21 Jul 1998 | 2000-504217 | 16 Aug 2002 | 3340725 | 21 Jul 2018 | LUBRICATION SYSTEM FOR HOT FORMING |
| GMNA | RD | H-202251 | MX | PCT | H-202251-MX-PCT | 21 Jul 1998 | 0000767 | 23 Oct 2003 | 217119 | 21 Jul 2018 | LUBRICATION SYSTEM FOR HOT FORMING |
| GMNA | RD | H-202251 | RU | PCT | H-202251-RU-PCT | 21 Jul 1998 | 2000104118 | 27 Jun 2001 | 2169628 | 21 Jul 2018 | LUBRICATION SYSTEM FOR HOT FORMING |
| GMNA | PTT | H-199220 | EP | EPA | H-199220-EP-EPA | 30 Jul 1998 | 98202561.1 | 20 Nov 2002 | 0899481 | 30 Jul 2018 | CONTINUOUSLY VARIABLE TRANSMISSION AND CONTROL |
| GMNA | PTT | H-199220 | DE | EPA | H-199220-DE-EPA | 30 Jul 1998 | 98202561.1 | 20 Nov 2002 | 69809513.8-08 | 30 Jul 2018 | CONTINUOUSLY VARIABLE TRANSMISSION AND CONTROL |
| GMNA | NAPD | H-199043 | EP | EPA | H-199043-EP-EPA | 31 Jul 1998 | 98202579.3 | 20 Sep 2006 | 0899810 | 31 Jul 2018 | VEHICLE ANTENNA SYSTEM |
| GMNA | NAPD | H-199043 | DE | EPA | H-199043-DE-EPA | 31 Jul 1998 | 98202579.3 | 20 Sep 2006 | 69835925.9 | 31 Jul 2018 | VEHICLE ANTENNA SYSTEM |
| GMNA | RD | H-199168 | EP | EPA | H-199168-EP-EPA | 31 Jul 1998 | 98202581.9 | 24 Sep 2003 | 0899038 | 31 Jul 2018 | LOST FOAM PATTERN COATING |
| GMNA | RD | H-199168 | DE | EPA | H-199168-DE-EPA | 31 Jul 1998 | 98202581.9 | 24 Sep 2003 | 0899038 | 31 Jul 2018 | LOST FOAM PATTERN COATING |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | RD | H-199168 | FR | EPA | H-199168-FR-EPA | 31 Jul 1998 | 98202581.9 | 24 Sep 2003 | 0899038 | 31 Jul 2018 | LOST FOAM PATTERN COATING |
| GMNA | RD | H-199168 | IT | EPA | H-199168-IT-EPA | 31 Jul 1998 | 98202581.9 | 24 Sep 2003 | 0899038 | 31 Jul 2018 | LOST FOAM PATTERN COATING |
| GMNA | PTE | GP-303232 | EP | EPA | GP-303232-EP-EPA | 19 Aug 1998 | 98115615.1 | 09 Apr 2003 | 0898074 | 19 Aug 2018 | SUPPLY PUMP FOR COMMON RAIL FUEL INJECTION SYSTEM |
| GMNA | PTE | GP-303232 | DE | EPA | GP-303232-DE-EPA | 19 Aug 1998 | 98115615.1 | 09 Apr 2003 | 69813112.6-08 | 19 Aug 2018 | SUPPLY PUMP FOR COMMON RAIL FUEL INJECTION SYSTEM |
| GMNA | NAPD | H-198139 | MX | NP | H-198139-MX-NP | 25 Aug 1998 | 1998/00688 | 109 Jul 2002 | 208801 | 25 Aug 2018 | HEADLAMP MOUNTING SYSTEM |
| GMNA | NAPD | H-197211 | EP | EPA | H-197211-EP-EPA | 16 Oct 1998 | 98203476.1 | | | 16 Oct 2018 | BRAKE SYSTEM CONTROL |
| GMNA | NAPD | H-197211 | DE | EPA | H-197211-DE-EPA | 16 Oct 1998 | 98203476.1 | | | 16 Oct 2018 | BRAKE SYSTEM CONTROL |
| GMNA | FCAR | H-201409 | JP | NP | H-201409-JP-NP | 20 Oct 1998 | 297772/98 | 04 Oct 2002 | 3357299 | 20 Oct 2018 | FUEL CELL CO SENSOR |
| GMNA | OST | H-202153 | CA | NP | H-202153-CA-NP | 15 Dec 1998 | 2256176 | 18 Mar 2003 | 2256176 | 15 Dec 2018 | METHOD OF PROVIDING MOBILE APPLICATION SERVICES TO VEHICLES OVER A WIRELESS TELECOMMUNICATIONS NETWORK |
| GMNA | PTE | H-197875 | DE | NP | H-197875-DE-NP | 07 Jan 1999 | 00292.4 | 02 Oct 2002 | 19900292 | 07 Jan 2019 | UNIVERSAL CONNECTING ROD FIXTURE AND METHOD |
| GMNA | PTC | H-198282 | EP | EPA | H-198282-EP-EPA | 21 Jan 1999 | 99101148.7 | 18 Jun 2003 | 0937889 | 21 Jan 2019 | ALUMINUM BORE ENGINE HAVING WEAR AND SCUFF-RESISTANT ALUMINUM PISTON |
| GMNA | PTC | H-198282 | DE | EPA | H-198282-DE-EPA | 21 Jan 1999 | 99101148.7 | 18 Jun 2003 | 0937889 | 21 Jan 2019 | ALUMINUM BORE ENGINE HAVING WEAR AND SCUFF-RESISTANT ALUMINUM PISTON |
| GMNA | NAPD | H-201374 | TH | NP | H-201374-TH-NP | 02 Feb 1999 | 048843 | 28 Oct 2005 | 19056 | 02 Feb 2019 | ADAPTABLE PICK UP TRUCK CONFIGURATION |
| GMNA | FCAR | H-200218 | EP | EPA | H-200218-EP-EPA | 09 Feb 1999 | 99102466.2 | 27 Apr 2005 | 0948069 | 09 Feb 2019 | FUEL CELL FLOODING DETECTION AND CORRECTION |
| GMNA | FCAR | H-200218 | DE | EPA | H-200218-DE-EPA | 09 Feb 1999 | 99102466.2 | 27 Apr 2005 | 69924908.2-08 | 09 Feb 2019 | FUEL CELL FLOODING DETECTION AND CORRECTION |
| GMNA | OST | H-202153 | MX | NP | H-202153-MX-NP | 09 Feb 1999 | 901392 | | | 09 Feb 2019 | METHOD OF PROVIDING MOBILE APPLICATION SERVICES TO VEHICLES OVER A WIRELESS TELECOMMUNICATIONS NETWORK |
| GMNA | PTTA | H-199710 | EP | EPA | H-199710-EP-EPA | 10 Feb 1999 | 99102541.2 | 20 Sep 2006 | 0940312 | 10 Feb 2019 | VEHICLE BRAKE SYSTEM WITH POWERTRAIN DYNAMIC BRAKING |
| GMNA | FCAR | H-200218 | JP | NP | H-200218-JP-NP | 10 Feb 1999 | 33007/99 | 11 Aug 2000 | 3098510 | 10 Feb 2019 | FUEL CELL FLOODING DETECTION AND CORRECTION |
| GMNA | PTE | H-200643 | DE | NP | H-200643-DE-NP | 10 Feb 1999 | 05513.0 | 23 Aug 2007 | 19905513 | 10 Feb 2019 | IDLE ACTUATOR SPEED CONTROL |
| GMNA | PTTA | H-199710 | DE | EPA | H-199710-DE-EPA | 10 Feb 1999 | 99102541.2 | 20 Sep 2006 | 69933244.0 | 10 Feb 2019 | VEHICLE BRAKE SYSTEM WITH POWERTRAIN DYNAMIC BRAKING |
| GMNA | RD | H-199959 | EP | EPA | H-199959-EP-EPA | 11 Feb 1999 | 99102626.1 | 03 Dec 2003 | 0941784 | 11 Feb 2019 | METHOD OF MAKING A MOLD FOR METAL CASTING |
| GMNA | RD | H-199959 | DE | EPA | H-199959-DE-EPA | 11 Feb 1999 | 99102626.1 | 03 Dec 2003 | 0941784 | 11 Feb 2019 | METHOD OF MAKING A MOLD FOR METAL CASTING |
| GMNA | RD | H-199959 | FR | EPA | H-199959-FR-EPA | 11 Feb 1999 | 99102626.1 | 03 Dec 2003 | 0941784 | 11 Feb 2019 | METHOD OF MAKING A MOLD FOR METAL CASTING |
| GMNA | RD | H-199959 | GB | EPA | H-199959-GB-EPA | 11 Feb 1999 | 99102626.1 | 03 Dec 2003 | 0941784 | 11 Feb 2019 | METHOD OF MAKING A MOLD FOR METAL CASTING |

Page 24 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | H-203609 | EP | EPA | H-203609-EP-EPA | 11 Feb 1999 | 99102625.3 | 27 Aug 2003 | 0942198 | 11 Feb 2019 | POWER TRANSMISSION WITH TWO SIMPLE PLANETARY GEARSETS |
| GMNA | RD | H-203609 | DE | EPA | H-203609-DE-EPA | 11 Feb 1999 | 99102625.3 | 27 Aug 2003 | | 11 Feb 2019 | POWER TRANSMISSION WITH TWO SIMPLE PLANETARY GEARSETS |
| GMNA | RD | H-203609 | FR | EPA | H-203609-FR-EPA | 11 Feb 1999 | 99102625.3 | 27 Aug 2003 | | 11 Feb 2019 | POWER TRANSMISSION WITH TWO SIMPLE PLANETARY GEARSETS |
| GMNA | RD | H-203609 | GB | EPA | H-203609-GB-EPA | 11 Feb 1999 | 99102625.3 | 27 Aug 2003 | | 11 Feb 2019 | POWER TRANSMISSION WITH TWO SIMPLE PLANETARY GEARSETS |
| GMNA | NAPD | H-201374 | BR | NP | H-201374-BR-NP | 23 Feb 1999 | 9900783-5 | 10 Oct 2006 | PI9900783.5 | 23 Feb 2019 | ADAPTABLE PICK UP TRUCK CONFIGURATION |
| GMNA | RD | H-199959 | JP | NP | H-199959-JP-NP | 09 Mar 1999 | 61105/99 | 03 Dec 1999 | 3010170 | 09 Mar 2019 | METHOD OF MAKING A MOLD FOR METAL CASTING |
| GMNA | NAPD | H-194890 | EP | EPA | H-194890-EP-EPA | 10 Mar 1999 | 99104770.5 | 10 Dec 2003 | 0945300 | 10 Mar 2019 | TUMBLE FORWARD SEAT WITH AUTOMATIC SEAT ADJUSTER RETURN |
| GMNA | NAPD | H-194890 | DE | EPA | H-194890-DE-EPA | 10 Mar 1999 | 99104770.5 | 10 Dec 2003 | 0945300 | 10 Mar 2019 | TUMBLE FORWARD SEAT WITH AUTOMATIC SEAT ADJUSTER RETURN |
| GMNA | RD | H-199573 | EP | EPA | H-199573-EP-EPA | 23 Mar 1999 | 99105863.7 | 14 Mar 2007 | 958978 | 23 Mar 2019 | VEHICLE YAW CONTROL BASED ON YAW RATE ESTIMATE |
| GMNA | RD | H-199573 | FR | EPA | H-199573-FR-EPA | 23 Mar 1999 | 99105863.7 | 14 Mar 2007 | 958978 | 23 Mar 2019 | VEHICLE YAW CONTROL BASED ON YAW RATE ESTIMATE |
| GMNA | RD | H-199573 | GB | EPA | H-199573-GB-EPA | 23 Mar 1999 | 99105863.7 | 14 Mar 2007 | 958978 | 23 Mar 2019 | VEHICLE YAW CONTROL BASED ON YAW RATE ESTIMATE |
| GMNA | PTTA | H-201729 | EP | EPA | H-201729-EP-EPA | 21 Apr 1999 | 99107910.4 | 27 Oct 2004 | 0967102 | 21 Apr 2019 | TWO-MODE, COMPOUND-SPLIT ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |
| GMNA | PTTA | H-201729 | DE | EPA | H-201729-DE-EPA | 21 Apr 1999 | 99107910.4 | 27 Oct 2004 | 69921550.1-08 | 21 Apr 2019 | TWO-MODE, COMPOUND-SPLIT ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |
| GMNA | PTTA | H-199808 | DE | EPA | H-199808-DE-EPA | 21 Apr 1999 | 99107911.2 | 30 Jul 2003 | 69909908.0-08 | 21 Apr 2019 | ELECTRO-MECHANICAL POWERTRAIN |
| GMNA | RD | H-205348 | WO | PCT | H-205348-WO-PCT | 30 Apr 1999 | 99/09585 | | | 30 Apr 2019 | SUPERPLASTIC FORMING PROCESS |
| GMNA | RD | H-205348 | EP | EPT | H-205348-EP-EPT | 30 Apr 1999 | 99922769.7 | 01 Oct 2003 | 1007240 | 30 Apr 2019 | SUPERPLASTIC FORMING PROCESS |
| GMNA | RD | H-205348 | FR | EPT | H-205348-FR-EPT | 30 Apr 1999 | 99922769.7 | 01 Oct 2003 | 100724 | 30 Apr 2019 | SUPERPLASTIC FORMING PROCESS |
| GMNA | RD | H-205348 | DE | EPT | H-205348-DE-EPT | 30 Apr 1999 | 99922769.7 | 01 Oct 2003 | 100724 | 30 Apr 2019 | SUPERPLASTIC FORMING PROCESS |
| GMNA | RD | H-205348 | IT | EPT | H-205348-IT-EPT | 30 Apr 1999 | 99922769.7 | 01 Oct 2003 | 100724 | 30 Apr 2019 | SUPERPLASTIC FORMING PROCESS |
| GMNA | RD | H-205348 | SE | EPT | H-205348-SE-EPT | 30 Apr 1999 | 99922769.7 | 01 Oct 2003 | 100724 | 30 Apr 2019 | SUPERPLASTIC FORMING PROCESS |
| GMNA | RD | H-205348 | GB | EPT | H-205348-GB-EPT | 30 Apr 1999 | 99922769.7 | 01 Oct 2003 | 100724 | 30 Apr 2019 | SUPERPLASTIC FORMING PROCESS |
| GMNA | RD | H-205348 | AU | PCT | H-205348-AU-PCT | 30 Apr 1999 | 39691/99 | 07 Mar 2002 | 741012 | 30 Apr 2019 | SUPERPLASTIC FORMING PROCESS |
| GMNA | RD | H-205348 | CA | PCT | H-205348-CA-PCT | 30 Apr 1999 | 2306555 | 17 Aug 2004 | 2306555 | 30 Apr 2019 | SUPERPLASTIC FORMING PROCESS |

Page 25 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PORT | GP-300343 | GB | NP | GP-300343-GB-NP | 12 May 1999 | 9911085.0 | 14 May 2003 | 2349933 | 12 May 2019 | APPARATUS FOR TREATING ELONGATE MEMBERS |
| GMNA | RD | H-200369 | EP | EPA | H-200369-EP-EPA | 08 Jun 1999 | 99111159.2 | 07 Mar 2007 | 982206 | 08 Jun 2019 | ACTIVE BRAKE CONTROL HAVING YAW RATE ESTIMATION |
| GMNA | PTT | H-200618 | EP | EPA | H-200618-EP-EPA | 08 Jun 1999 | 99111160.0 | 22 Oct 2003 | 0978668 | 08 Jun 2019 | FLOW CONTROL FOR OIL IN TRANSIT |
| GMNA | PTTA | H-201257 | EP | EPA | H-201257-EP-EPA | 08 Jun 1999 | 99111210.3 | 07 Dec 2005 | 0980997 | 08 Jun 2019 | PRESSURE CONTROL VALVE |
| GMNA | PTT | H-200618 | DE | EPA | H-200618-DE-EPA | 08 Jun 1999 | 99111160.0 | 22 Oct 2003 | 69122205.8-08 | 08 Jun 2019 | FLOW CONTROL FOR OIL IN TRANSIT |
| GMNA | RD | H-200369 | DE | EPA | H-200369-DE-EPA | 08 Jun 1999 | 99111159.2 | 07 Mar 2007 | 69335379.3 | 08 Jun 2019 | ACTIVE BRAKE CONTROL HAVING YAW RATE ESTIMATION |
| GMNA | RD | H-200369 | GB | EPA | H-200369-GB-EPA | 08 Jun 1999 | 99111159.2 | 07 Mar 2007 | 0982206 | 08 Jun 2019 | ACTIVE BRAKE CONTROL HAVING YAW RATE ESTIMATION |
| GMNA | PTTA | H-201257 | DE | EPA | H-201257-DE-EPA | 08 Jun 1999 | 99111210.3 | 07 Dec 2005 | 0980997 | 08 Jun 2019 | PRESSURE CONTROL VALVE |
| GMNA | PTTA | H-201729 | JP | NP | H-201729-JP-NP | 11 Jun 1999 | 15048/99 | 10 Aug 2001 | 3220115 | 11 Jun 2019 | TWO-MODE, COMPOUND-SPLIT ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |
| GMNA | RD | H-205864 | CN | NP | H-205864-CN-NP | 11 Jun 1999 | 99309147.4 | 22 Jan 2000 | 99309147.4 | 11 Jun 2019 | CAR |
| GMNA | PTTA | H-199808 | JP | NP | H-199808-JP-NP | 14 Jun 1999 | 166891/99 | 19 Jul 2002 | 3330900 | 14 Jun 2019 | ELECTRO-MECHANICAL POWERTRAIN |
| GMNA | RD | H-200888 | EP | EPA | H-200888-EP-EPA | 08 Jul 1999 | 99111157.6 | | | 08 Jul 2019 | VEHICLE YAW RATE CONTROL WITH BANK ANGLE COMPENSATION |
| GMNA | RD | H-200888 | FR | EPA | H-200888-FR-EPA | 08 Jul 1999 | 99111157.6 | | | 08 Jul 2019 | VEHICLE YAW RATE CONTROL WITH BANK ANGLE COMPENSATION |
| GMNA | RD | H-200888 | DE | EPA | H-200888-DE-EPA | 08 Jul 1999 | 99111157.6 | | | 08 Jul 2019 | VEHICLE YAW RATE CONTROL WITH BANK ANGLE COMPENSATION |
| GMNA | RD | H-200888 | GB | EPA | H-200888-GB-EPA | 08 Jul 1999 | 99111157.6 | | | 08 Jul 2019 | VEHICLE YAW RATE CONTROL WITH BANK ANGLE COMPENSATION |
| GMNA | PTTA | H-202858 | EP | EPA | H-202858-EP-EPA | 30 Jul 1999 | 99114957.6 | 19 Jan 2005 | 0984213 | 30 Jul 2019 | RADIAL LIP SEAL WITH INTEGRAL SPLASH LIP |
| GMNA | PTTA | H-202858 | DE | EPA | H-202858-DE-EPA | 30 Jul 1999 | 99114957.6 | 19 Jan 2005 | 0984213 | 30 Jul 2019 | RADIAL LIP SEAL WITH INTEGRAL SPLASH LIP |
| GMNA | PTT | GP-300312 | DE | NP | GP-300312-DE-NP | 24 Aug 1999 | 19940085.7 | | | 24 Aug 2019 | PROCESS FOR CONTROLLING A CVT INSTALLED IN THE POWER TRAIN OF A MOTOR VEHICLE |
| GMNA | MFAB | H-200191 | EP | EPA | H-200191-EP-EPA | 02 Sep 1999 | 99117278.4 | 16 Feb 2005 | 0992300 | 02 Sep 2019 | PROCESS FOR STRETCH FORMING AGE-HARDENED ALUMINUM ALLOY SHEETS |
| GMNA | MFAB | H-200191 | DE | EPA | H-200191-DE-EPA | 02 Sep 1999 | 99117278.4 | 16 Feb 2005 | 69923742.4-08 | 02 Sep 2019 | PROCESS FOR STRETCH FORMING AGE-HARDENED ALUMINUM ALLOY SHEETS |
| GMNA | PTE | H-201247 | DE | NP | H-201247-DE-NP | 15 Sep 1999 | 19944292.4 | 25 Oct 2007 | 19944292 B4 | 15 Sep 2019 | ENGINE OIL LUBRICATION |
| GMNA | PTE | H-201397 | DE | NP | H-201397-DE-NP | 15 Sep 1999 | 19944293.2 | 13 Apr 2006 | 19944293 | 15 Sep 2019 | ENGINE LUBRICATION SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | H-203380 | DE | | NP | H-203380-DE-NP | 15 Sep 1999 | 19944121.9 | | | 15 Sep 2019 | DIRECT METHANOL FUEL CELL SYSTEM WITH A DEVICE FOR THE SEPARATION OF THE METHANOL AND WATER MIXTURE |
| GMNA | MFAB | H-200191 | JP | | NP | H-200191-JP-NP | 12 Oct 1999 | 289745/99 | 24 Jan 2003 | 3393185 | 12 Oct 2019 | PROCESS FOR STRETCH FORMING AGE-HARDENED ALUMINUM ALLOY SHEETS |
| GMNA | PTE | GP-303221 | EP | | EPA | GP-303221-EP-EPA | 12 Oct 1999 | 99120326.6 | 29 Sep 2004 | 0994241 | 12 Oct 2019 | VALVE DRIVE MECHANISM FOR DOHC ENGINE |
| GMNA | PTE | GP-303221 | DE | | EPA | GP-303221-DE-EPA | 12 Oct 1999 | 99120326.6 | 29 Sep 2004 | 69920619.7-08 | 12 Oct 2019 | VALVE DRIVE MECHANISM FOR DOHC ENGINE |
| GMNA | GMCA | H-202629 | CA | | NP | H-202629-CA-NP | 14 Oct 1999 | 2286426 | 13 Apr 2004 | 2286426 | 14 Oct 2019 | AUTOMATIC DECKING AND AUTOMATIC FASTENING SYSTEM |
| GMNA | NAPD | H-201126 | EP | | EPA | H-201126-EP-EPA | 15 Oct 1999 | 99120534.5 | 04 Aug 2004 | 0999110 | 15 Oct 2019 | BRAKE LINE CAPTURED BAND CLAMP |
| GMNA | NAPD | H-201126 | DE | | EPA | H-201126-DE-EPA | 15 Oct 1999 | 99120534.5 | 04 Aug 2004 | 69919110.6-08 | 15 Oct 2019 | BRAKE LINE CAPTURED BAND CLAMP |
| GMNA | MFAB | H-202705 | EP | | EPA | H-202705-EP-EPA | 15 Oct 1999 | 99120535.2 | 17 Dec 2003 | 1004381 | 15 Oct 2019 | METHOD AND APPARATUS FOR HYDROTRIMMING AND HYDROSHEARING |
| GMNA | MFAB | H-202705 | FR | | EPA | H-202705-FR-EPA | 15 Oct 1999 | 99120535.2 | 17 Dec 2003 | 1004381 | 15 Oct 2019 | METHOD AND APPARATUS FOR HYDROTRIMMING AND HYDROSHEARING |
| GMNA | MFAB | H-202705 | DE | | EPA | H-202705-DE-EPA | 15 Oct 1999 | 99120535.2 | 17 Dec 2003 | 69913646.6-08 | 15 Oct 2019 | METHOD AND APPARATUS FOR HYDROTRIMMING AND HYDROSHEARING |
| GMNA | MFAB | H-202705 | GB | | EPA | H-202705-GB-EPA | 15 Oct 1999 | 99120535.2 | 17 Dec 2003 | 1004381 | 15 Oct 2019 | METHOD AND APPARATUS FOR HYDROTRIMMING AND HYDROSHEARING |
| GMNA | RD | H-202208 | MX | | PCT | H-202208-MX-PCT | 22 Oct 1999 | 9909733 | 8 Aug 2002 | 209577 | 22 Oct 2019 | A METHOD FOR IMPROVING THE HEMMABILITY OF AGE-HARDENABLE ALUMINUM SHEET |
| GMNA | RD | H-205168 | EP | | EPA | H-205168-EP-EPA | 03 Nov 1999 | 99121791.0 | 08 Oct 2003 | 1060814 | 03 Nov 2019 | REMOVING LOST FOAM PATTERN COATING RESIDUE FROM A CASTING |
| GMNA | RD | H-205168 | FR | | EPA | H-205168-FR-EPA | 03 Nov 1999 | 99121791.0 | 08 Oct 2003 | 1060814 | 03 Nov 2019 | REMOVING LOST FOAM PATTERN COATING RESIDUE FROM A CASTING |
| GMNA | RD | H-205168 | DE | | EPA | H-205168-DE-EPA | 03 Nov 1999 | 99121791.0 | 08 Oct 2003 | 1060814 | 03 Nov 2019 | REMOVING LOST FOAM PATTERN COATING RESIDUE FROM A CASTING |
| GMNA | RD | H-205168 | IT | | EPA | H-205168-IT-EPA | 03 Nov 1999 | 99121791.0 | 08 Oct 2003 | 1060814 | 03 Nov 2019 | REMOVING LOST FOAM PATTERN COATING RESIDUE FROM A CASTING |
| GMNA | RD | H-202209 | JP | | PCT | H-202209-JP-PCT | 15 Nov 1998 | 549237/98 | 17 Jan 2003 | 3390452 | 15 Nov 2019 | METHOD FOR SLIVER ELIMINATION IN SHEARING ALUMINUM SHEET |
| GMNA | NAPD | H-202703 | JP | | NP | H-202703-JP-NP | 27 Dec 1999 | 507241/99 | 25 Feb 2005 | 3649745 | 27 Dec 2019 | ADAPTABLE PICK UP TRUCK CONFIGURATION |
| GMNA | PTE | GP-303226 | EP | | EPA | GP-303226-EP-EPA | 10 Jan 2000 | 00100450.6 | 24 Mar 2004 | 1020242 | 10 Jan 2020 | ENGINE CRANKSHAFT MADE BY FORGING |
| GMNA | PTE | GP-303226 | DE | | EPA | GP-303226-DE-EPA | 10 Jan 2000 | 00100450.6 | 24 Mar 2004 | 60009175.9-08 | 10 Jan 2020 | ENGINE CRANKSHAFT MADE BY FORGING |

Page 27 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | H-202555 | EP | EPA | H-202555-EP-EPA | 13 Jan 2000 | 00100662.6 | 16 Apr 2003 | 1035347 | 13 Jan 2020 | HIGH DENSITY, LOW POROSITY, CARBON COMPOSITE CLUTCH MATERIAL |
| GMNA | PTT | H-202555 | DE | EPA | H-202555-DE-EPA | 13 Jan 2000 | 00100662.6 | 16 Apr 2003 | 60002113.0 | 13 Jan 2020 | HIGH DENSITY, LOW POROSITY, CARBON COMPOSITE CLUTCH MATERIAL |
| GMNA | PTE | H-200884 | EP | EPA | H-200884-EP-EPA | 20 Jan 2000 | 00101080.0 | 26 Oct 2005 | 1038610 | 20 Jan 2020 | LOST FOAM CASTING USING DIMENSIONALLY SELF-STABILIZED PATTERN |
| GMNA | PTE | H-200884 | DE | EPA | H-200884-DE-EPA | 20 Jan 2000 | 00101080.0 | 26 Oct 2005 | 1038610 | 20 Jan 2020 | LOST FOAM CASTING USING DIMENSIONALLY SELF-STABILIZED PATTERN |
| GMNA | RD | H-203398 | AU | NP | H-203398-AU-NP | 27 Jan 2000 | 13598/00 | 08 Feb 2001 | 725991 | 27 Jan 2020 | CREEP-RESISTANT MAGNESIUM ALLOY DIE CASTINGS |
| GMNA | RDFC | H-203679 | EP | EPA | H-203679-EP-EPA | 27 Jan 2000 | 00101596.5 | 20 Aug 2003 | 1045467 | 27 Jan 2020 | LAYERED ELECTRODE FOR ELECTROCHEMICAL CELLS |
| GMNA | RDFC | H-203679 | DE | EPA | H-203679-DE-EPA | 27 Jan 2000 | 00101596.5 | 20 Aug 2003 | 1045467 | 27 Jan 2020 | LAYERED ELECTRODE FOR ELECTROCHEMICAL CELLS |
| GMNA | RD | H-203398 | EP | EPA | H-203398-EP-EPA | 31 Jan 2000 | 00101903.3 | 14 Apr 2004 | 1048743 | 31 Jan 2020 | CREEP-RESISTANT MAGNESIUM ALLOY DIE CASTINGS |
| GMNA | RD | H-203398 | FR | EPA | H-203398-FR-EPA | 31 Jan 2000 | 00101903.3 | 14 Apr 2004 | 1048743 | 31 Jan 2020 | CREEP-RESISTANT MAGNESIUM ALLOY DIE CASTINGS |
| GMNA | RD | H-203398 | DE | EPA | H-203398-DE-EPA | 31 Jan 2000 | 00101903.3 | 14 Apr 2004 | 60009783.8-08 | 31 Jan 2020 | CREEP-RESISTANT MAGNESIUM ALLOY DIE CASTINGS |
| GMNA | RD | H-203398 | GB | EPA | H-203398-GB-EPA | 31 Jan 2000 | 00101903.3 | 14 Apr 2004 | 1048743 | 31 Jan 2020 | CREEP-RESISTANT MAGNESIUM ALLOY DIE CASTINGS |
| GMNA | PTTA | H-202781 | EP | EPA | H-202781-EP-EPA | 17 Feb 2000 | 00103270.5 | 20 Aug 2008 | 1043512 | 17 Feb 2020 | ROTATING CLUTCH BALANCE APPARATUS |
| GMNA | PTTA | H-202781 | FR | EPA | H-202781-FR-EPA | 17 Feb 2000 | 00103270.5 | 20 Aug 2008 | 1043512 | 17 Feb 2020 | ROTATING CLUTCH BALANCE APPARATUS |
| GMNA | PTTA | H-202781 | DE | EPA | H-202781-DE-EPA | 17 Feb 2000 | 00103270.5 | 20 Aug 2008 | 60039935.4 | 17 Feb 2020 | ROTATING CLUTCH BALANCE APPARATUS |
| GMNA | PTTA | H-202781 | GB | EPA | H-202781-GB-EPA | 17 Feb 2000 | 00103270.5 | 20 Aug 2008 | 1043512 | 17 Feb 2020 | ROTATING CLUTCH BALANCE APPARATUS |
| GMNA | RDFC | H-205242 | DE | NP | H-205242-DE-NP | 18 Feb 2000 | 10007763.3 | | | 18 Feb 2020 | COOLING RIB ARRANGEMENT FOR THE EQUALIZATION OF THE TEMPERATURE DISTRIBUTION IN AIR COOLED STACKS |
| GMNA | RDFC | H-203172 | DE | NP | H-203172-DE-NP | 22 Feb 2000 | 10007990.3 | 30 Apr 2008 | 10007990 | 22 Feb 2020 | ELECTRODE AND MEMBRANE-ELECTRODE ASSEMBLIES FOR ELECTROCHEMICAL CELLS |
| GMNA | RD | H-201730 | EP | EPA | H-201730-EP-EPA | 24 Feb 2000 | 00103925.4 | 10 Dec 2003 | 1043181 | 24 Feb 2020 | MOTOR VEHICLE BODY WITH SIDE IMPACT PROTECTION |
| GMNA | RD | H-201730 | FR | EPA | H-201730-FR-EPA | 24 Feb 2000 | 00103925.4 | 10 Dec 2003 | 1043181 | 24 Feb 2020 | MOTOR VEHICLE BODY WITH SIDE IMPACT PROTECTION |
| GMNA | RD | H-201730 | DE | EPA | H-201730-DE-EPA | 24 Feb 2000 | 00103925.4 | 10 Dec 2003 | 1043181 | 24 Feb 2020 | MOTOR VEHICLE BODY WITH SIDE IMPACT PROTECTION |
| GMNA | RD | H-201730 | GB | EPA | H-201730-GB-EPA | 24 Feb 2000 | 00103925.4 | 10 Dec 2003 | 1043181 | 24 Feb 2020 | MOTOR VEHICLE BODY WITH SIDE IMPACT PROTECTION |
| GMNA | PTE | H-201130 | DE | NP | H-201130-DE-NP | 16 Mar 2000 | 10012839.4 | 21 Apr 2005 | 10012839 | 16 Mar 2020 | NOX ADSORBER SYSTEM REGENERATION FUEL CONTROL |
| GMNA | RDFC | H-203172 | JP | NP | H-203172-JP-NP | 16 Mar 2000 | 2000-73664 | 16 May 2003 | 3430113 | 16 Mar 2020 | ELECTRODE AND MEMBRANE-ELECTRODE ASSEMBLIES FOR ELECTROCHEMICAL CELLS |

Page 28 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | H-203576 | EP | EPA | H-203576-EP-EPA | 29 Mar | 200000106716.4 | 28 May | 20031052036 | 29 Mar 2020 | SEAL BEAD FOR SUPERPLASTIC FORMING OF ALUMINUM SHEET |
| GMNA | RD | H-203576 | FR | EPA | H-203576-FR-EPA | 29 Mar | 200000106716.4 | 28 May | 20031052036 | 29 Mar 2020 | SEAL BEAD FOR SUPERPLASTIC FORMING OF ALUMINUM SHEET |
| GMNA | RD | H-203576 | DE | EPA | H-203576-DE-EPA | 29 Mar | 200000106716.4 | 28 May | 20031052036 | 29 Mar 2020 | SEAL BEAD FOR SUPERPLASTIC FORMING OF ALUMINUM SHEET |
| GMNA | RD | H-203576 | GB | EPA | H-203576-GB-EPA | 29 Mar | 200000106716.4 | 28 May | 20031052036 | 29 Mar 2020 | SEAL BEAD FOR SUPERPLASTIC FORMING OF ALUMINUM SHEET |
| GMNA | PTTA | H-202781 | JP | NP | H-202781-JP-NP | 31 Mar | 2000097683/00 | 08 Sep | 20063851487 | 31 Mar 2020 | ROTATING CLUTCH BALANCE APPARATUS |
| GMNA | FCAR | H-202975 | JP | NP | H-202975-JP-NP | 31 Mar | 2000097677/00 | 30 May | 20033434261 | 31 Mar 2020 | WATER INJECTED FUEL CELL SYSTEM COMPRESSOR |
| GMNA | RDFC | H-203679 | JP | NP | H-203679-JP-NP | 11 Apr | 20002000-10898 | 25 Feb | 20053650567 | 11 Apr 2020 | LAYERED ELECTRODE FOR ELECTROCHEMICAL CELLS |
| GMNA | PTTA | H-203833 | EP | EPA | H-203833-EP-EPA | 14 Apr | 200000108293.2 | 09 Aug | 20061061291 | 14 Apr 2020 | MULTIPLE GAIN TRIM VALVE FOR A SELECTIVELY ENGAGEABLE FRICTION DEVICE |
| GMNA | PTTA | H-203833 | FR | EPA | H-203833-FR-EPA | 14 Apr | 200000108293.2 | 09 Aug | 20061061291 | 14 Apr 2020 | MULTIPLE GAIN TRIM VALVE FOR A SELECTIVELY ENGAGEABLE FRICTION DEVICE |
| GMNA | PTTA | H-203833 | DE | EPA | H-203833-DE-EPA | 14 Apr | 200000108293.2 | 09 Aug | 200660029877.9 | 14 Apr 2020 | MULTIPLE GAIN TRIM VALVE FOR A SELECTIVELY ENGAGEABLE FRICTION DEVICE |
| GMNA | PTTA | H-203833 | GB | EPA | H-203833-GB-EPA | 14 Apr | 200000108293.2 | 09 Aug | 20061061291 | 14 Apr 2020 | MULTIPLE GAIN TRIM VALVE FOR A SELECTIVELY ENGAGEABLE FRICTION DEVICE |
| GMNA | RD | H-203576 | KR | NP | H-203576-KR-NP | 02 May | 20002000-23535 | 11 Sep | 2002354108 | 02 May 2020 | SEAL BEAD FOR SUPERPLASTIC FORMING OF ALUMINUM SHEET |
| GMNA | RD | H-203576 | JP | NP | H-203576-JP-NP | 10 May | 20002000-13719 | 923 Mar | 20043548500 | 10 May 2020 | SEAL BEAD FOR SUPERPLASTIC FORMING OF ALUMINUM SHEET |
| GMNA | FCAR | H-204301 | EP | EPA | H-204301-EP-EPA | 15 May | 200000110375.3 | | | 15 May 2020 | FLEXIBLE SOFTWARE TECHNIQUE FOR MONITORING FUEL CELL STACK VOLTAGES |
| GMNA | FCAR | H-204301 | DE | EPA | H-204301-DE-EPA | 15 May | 200000110375.3 | | | 15 May 2020 | FLEXIBLE SOFTWARE TECHNIQUE FOR MONITORING FUEL CELL STACK VOLTAGES |
| GMNA | FCAR | H-204428 | EP | EPA | H-204428-EP-EPA | 23 May | 200000111123.6 | | | 23 May 2020 | FUEL CELL SYSTEM DIAGNOSTIC ALGORITHM USING FUEL CELL STACK POLARIZATION CURVE |
| GMNA | FCAR | H-204428 | DE | EPA | H-204428-DE-EPA | 23 May | 200000111123.6 | | | 23 May 2020 | FUEL CELL SYSTEM DIAGNOSTIC ALGORITHM USING FUEL CELL STACK POLARIZATION CURVE |
| GMNA | FCAR | H-204426 | EP | EPA | H-204426-EP-EPA | 24 May | 200000111214.3 | | | 24 May 2020 | FUEL CELL SYSTEM ALGORITHM FOR DIFFERENTIATING AN EMERGENCY FROM NORMAL SYSTEM STOP |
| GMNA | FCAR | H-204426 | DE | EPA | H-204426-DE-EPA | 24 May | 200000111214.3 | | | 24 May 2020 | FUEL CELL SYSTEM ALGORITHM FOR DIFFERENTIATING AN EMERGENCY FROM NORMAL SYSTEM STOP |
| GMNA | PTE | GP-303222 | EP | EPA | GP-303222-EP-EPA | 31 May | 200000111709.2 | 05 Apr | 20061057993 | 31 May 2020 | METHOD AND APPARATUS FOR CONTROLLING FUEL INJECTION IN DIESEL ENGINE |

Page 29 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-303222 | DE | EPA | GP-303222-DE-EPA | 31 May 2000 | 00111709.2 | 05 Apr 2006 | 60027081.5 | 31 May 2020 | METHOD AND APPARATUS FOR CONTROLLING FUEL INJECTION IN DIESEL ENGINE |
| GMNA | PTE | GP-303224 | EP | EPA | GP-303224-EP-EPA | 31 May 2000 | 00111710.0 | 14 Feb 2007 | 1057994 | 31 May 2020 | METHOD AND APPARATUS FOR CONTROLLING FUEL INJECTION IN DIESEL ENGINE |
| GMNA | PTE | GP-303224 | DE | EPA | GP-303224-DE-EPA | 31 May 2000 | 00111710.0 | 14 Feb 2007 | 1057994 | 31 May 2020 | METHOD AND APPARATUS FOR CONTROLLING FUEL INJECTION IN DIESEL ENGINE |
| GMNA | PTE | GP-303227 | EP | EPA | GP-303227-EP-EPA | 31 May 2000 | 00111708.4 | 19 Oct 2005 | 1057990 | 31 May 2020 | METHOD AND APPARATUS FOR ATTENUATING TORSIONAL VIBRATION IN DRIVE TRAIN IN VEHICLE |
| GMNA | PTE | GP-303227 | DE | EPA | GP-303227-DE-EPA | 31 May 2000 | 00111708.4 | 19 Oct 2005 | 1057990 | 31 May 2020 | METHOD AND APPARATUS FOR ATTENUATING TORSIONAL VIBRATION IN DRIVE TRAIN IN VEHICLE |
| GMNA | PTT | H-201518 | DE | NP | H-201518-DE-NP | 02 Jun 2001 | 00027356.4 | 22 Nov 2007 | 10027356 B4 | 02 Jun 2020 | AUTOMATIC TRANSMISSION HYDRAULIC CIRCUIT |
| GMNA | FCAE | GP-300659 | DE | NP | GP-300659-DE-NP | 02 Jun 2001 | 00027350.5 | | | 02 Jun 2020 | COMPRESSOR ARRANGEMENT FOR THE OPERATION OF A FUEL CELL SYSTEM |
| GMNA | PTE | GP-303230 | EP | EPA | GP-303230-EP-EPA | 02 Jun 2000 | 00112030.2 | 17 Dec 2003 | 1057674 | 02 Jun 2020 | ARRANGEMENT FOR MOUNTING ELECTRONIC CONTROL UNIT IN ENGINE ROOM |
| GMNA | PTE | GP-303230 | DE | EPA | GP-303230-DE-EPA | 02 Jun 2000 | 00112030.2 | 17 Dec 2003 | 60007221.5 | 02 Jun 2020 | ARRANGEMENT FOR MOUNTING ELECTRONIC CONTROL UNIT IN ENGINE ROOM |
| GMNA | RD | H-205546 | EP | EPA | H-205546-EP-EPA | 07 Jun 2000 | 00112258.9 | | | 07 Jun 2020 | SIX-SPEED PLANETARY POWER TRANSMISSIONS USING TWO SIMPLE PLANETARY GEAR SETS |
| GMNA | RD | H-205546 | FR | EPA | H-205546-FR-EPA | 07 Jun 2000 | 00112258.9 | | | 07 Jun 2020 | SIX-SPEED PLANETARY POWER TRANSMISSIONS USING TWO SIMPLE PLANETARY GEAR SETS |
| GMNA | RD | H-205546 | DE | EPA | H-205546-DE-EPA | 07 Jun 2000 | 00112258.9 | | | 07 Jun 2020 | SIX-SPEED PLANETARY POWER TRANSMISSIONS USING TWO SIMPLE PLANETARY GEAR SETS |
| GMNA | RD | H-205546 | GB | EPA | H-205546-GB-EPA | 07 Jun 2000 | 00112258.9 | | | 07 Jun 2020 | SIX-SPEED PLANETARY POWER TRANSMISSIONS USING TWO SIMPLE PLANETARY GEAR SETS |
| GMNA | PTTA | H-203833 | JP | NP | H-203833-JP-NP | 14 Jun 2000 | 2000-177858 | 11 Jul 2003 | 3451056 | 14 Jun 2020 | MULTIPLE GAIN TRIM VALVE FOR A SELECTIVELY ENGAGEABLE FRICTION DEVICE |
| GMNA | FCAR | H-204301 | JP | NP | H-204301-JP-NP | 30 Jun 2000 | 2000-199246 | 16 May 2003 | 3429478 | 30 Jun 2020 | FLEXIBLE SOFTWARE TECHNIQUE FOR MONITORING FUEL CELL STACK VOLTAGES |
| GMNA | FCAR | H-204426 | JP | NP | H-204426-JP-NP | 06 Jul 2000 | 2000-205632 | 27 Feb 2004 | 3527691 | 06 Jul 2020 | FUEL CELL SYSTEM ALGORITHM FOR DIFFERENTIATING AN EMERGENCY FROM NORMAL SYSTEM STOP |
| GMNA | FCAR | H-204428 | JP | NP | H-204428-JP-NP | 06 Jul 2000 | 2000-205357 | 11 Nov 2005 | 3739635 | 06 Jul 2020 | FUEL CELL SYSTEM DIAGNOSTIC ALGORITHM USING FUEL CELL STACK POLARIZATION CURVE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|-----------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | H-202038 | | EP | EPA | H-202038-EP-EPA | 10 Jul 2000 | 00114793.3 | | | 10 Jul 2020 | IMPROVED ELECTRONIC THROTTLE CONTROL ACCELERATION GOVERNOR WITH OPEN LOOP TERM |
| GMNA | PTE | H-202038 | | DE | EPA | H-202038-DE-EPA | 10 Jul 2000 | 00114793.3 | | | 10 Jul 2020 | IMPROVED ELECTRONIC THROTTLE CONTROL ACCELERATION GOVERNOR WITH OPEN LOOP TERM |
| GMNA | ATC | H-202725 | | FR | NP | H-202725-FR-NP | 25 Jul 2000 | 0009743 | 19 Sep 2003 | 0009743 | 25 Jul 2020 | CONTROLLING CHARGING POWER VIA 4TH ELEMENT CAPACITORS |
| GMNA | FCAE | GP-300660 | | DE | NP | GP-300660-DE-NP | 25 Aug 2000 | 10041864.3 | | | 25 Aug 2020 | USE MAIN COMPRESSOR FOR FUEL CELL STARTUP |
| GMNA | RD | H-200418 | | EP | EPA | H-200418-EP-EPA | 28 Aug 2000 | 00118632.9 | 21 Dec 2005 | 1091111 | 28 Aug 2020 | ENGINE CONTROL HAVING FUEL VOLATILITY COMPENSATION |
| GMNA | RD | H-200418 | | DE | EPA | H-200418-DE-EPA | 28 Aug 2000 | 00118632.9 | 21 Dec 2005 | 60024948.4 | 28 Aug 2020 | ENGINE CONTROL HAVING FUEL VOLATILITY COMPENSATION |
| GMNA | RD | GP-300124 | | EP | EPA | GP-300124-EP-EPA | 31 Aug 2000 | 00118873.9 | 29 Oct 2003 | 1101974 | 31 Aug 2020 | POWERTRAIN WITH A SIX SPEED PLANETARY TRANSMISSION |
| GMNA | RD | GP-300124 | | FR | EPA | GP-300124-FR-EPA | 31 Aug 2000 | 00118873.9 | 29 Oct 2003 | 1101974 | 31 Aug 2020 | POWERTRAIN WITH A SIX SPEED PLANETARY TRANSMISSION |
| GMNA | RD | GP-300124 | | DE | EPA | GP-300124-DE-EPA | 31 Aug 2000 | 00118873.9 | 29 Oct 2003 | 1101974 | 31 Aug 2020 | POWERTRAIN WITH A SIX SPEED PLANETARY TRANSMISSION |
| GMNA | RD | GP-300124 | | IT | EPA | GP-300124-IT-EPA | 31 Aug 2000 | 00118873.9 | 29 Oct 2003 | 1101974 | 31 Aug 2020 | POWERTRAIN WITH A SIX SPEED PLANETARY TRANSMISSION |
| GMNA | RD | GP-300124 | | GB | EPA | GP-300124-GB-EPA | 31 Aug 2000 | 00118873.9 | 29 Oct 2003 | 1101974 | 31 Aug 2020 | POWERTRAIN WITH A SIX SPEED PLANETARY TRANSMISSION |
| GMNA | PTE | GP-300074 | | MX | NP | GP-300074-MX-NP | 04 Sep 2000 | 2000/008661 | 02 Aug 2004 | 221903 | 04 Sep 2020 | POWERTRAIN WITH INTEGRATED MOTOR GENERATOR |
| GMNA | RD | H-204435 | | EP | EPA | H-204435-EP-EPA | 07 Sep 2000 | 00119595.7 | 04 Aug 2004 | 1097831 | 07 Sep 2020 | HYBRID POWERTRAIN WITH AN INTEGRATED MOTOR/GENERATOR |
| GMNA | RD | H-204435 | | FR | EPA | H-204435-FR-EPA | 07 Sep 2000 | 00119595.7 | 04 Aug 2004 | 1097831 | 07 Sep 2020 | HYBRID POWERTRAIN WITH AN INTEGRATED MOTOR/GENERATOR |
| GMNA | RD | H-204435 | | DE | EPA | H-204435-DE-EPA | 07 Sep 2000 | 00119595.7 | 04 Aug 2004 | 60012658.7-08 | 07 Sep 2020 | HYBRID POWERTRAIN WITH AN INTEGRATED MOTOR/GENERATOR |
| GMNA | RD | H-204435 | | IT | EPA | H-204435-IT-EPA | 07 Sep 2000 | 00119595.7 | 04 Aug 2004 | 1097831 | 07 Sep 2020 | HYBRID POWERTRAIN WITH AN INTEGRATED MOTOR/GENERATOR |
| GMNA | RD | H-204435 | | GB | EPA | H-204435-GB-EPA | 07 Sep 2000 | 00119595.7 | 04 Aug 2004 | 1097831 | 07 Sep 2020 | HYBRID POWERTRAIN WITH AN INTEGRATED MOTOR/GENERATOR |
| GMNA | FCAE | GP-300473 | | DE | NP | GP-300473-DE-NP | 22 Sep 2000 | 10047138.2 | | | 22 Sep 2020 | COOLING FAN SYSTEM FOR A VEHICLE WITH FUEL CELL PROPULSION |
| GMNA | PTE | GP-301260 | | DE | NP | GP-301260-DE-NP | 22 Sep 2000 | 10047076.9 | | | 22 Sep 2020 | METHOD FOR THE DAMPING OF LOAD IMPACTS IN THE DRIVETRAIN OF A MOTOR VEHICLE DRIVEN BY AN INTERNAL COMBUSTION ENGINE EQUIPPED WITH AN ELECTRONIC CONTROL SYSTEM |
| GMNA | ATC | H-204348 | | DE | NP | H-204348-DE-NP | 26 Sep 2000 | 10047669.4 | 06 Nov 2003 | 10047669A | 26 Sep 2020 | METHOD FOR DETERMINING ROTOR POSITION |
| GMNA | FCAR | H-204425 | | CA | NP | H-204425-CA-NP | 26 Sep 2000 | 2320644 | | | 26 Sep 2020 | FUEL CELL VOLTAGE MONITORING AND SYSTEM CONTROL |
| GMNA | FCAR | H-203295 | | DE | NP | H-203295-DE-NP | 28 Sep 2000 | 10048182.5 | 29 Apr 2004 | 10048182 | 28 Sep 2020 | COMPOSITE GAS DISTRIBUTION STRUCTURE FOR FUEL CELL |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | H-205704 | DE | NP | H-205704-DE-NP | 28 Sep 2001 | 0048183.3 | 14 Aug 2008 | 10048183 | 28 Sep 2020 | METHOD AND APPARATUS FOR MONITORING A HYDROGEN CONTAINING GAS STREAM |
| GMNA | PTE | GP-300074 | DE | NP | GP-300074-DE-NP | 02 Oct 2001 | 0048843.9 | | | 02 Oct 2020 | POWERTRAIN WITH INTEGRATED MOTOR GENERATOR |
| GMNA | NAPD | GP-300143 | WO | PCT | GP-300143-WO-PCT | 02 Oct 2000 | 0/27103 | | | 02 Oct 2020 | SMART CARD WITH CARD IN VEHICLE WARNING |
| GMNA | RD | H-200418 | JP | NP | H-200418-JP-NP | 04 Oct 2000 | 304920/00 | 21 Oct 2005 | 3733012 | 04 Oct 2020 | ENGINE CONTROL HAVING FUEL VOLATILITY COMPENSATION |
| GMNA | FCAR | H-205551 | EP | EPA | H-205551-EP-EPA | 09 Oct 2000 | 0121961.7 | | | 09 Oct 2020 | FLOW CHANNELS FOR FUEL CELL |
| GMNA | FCAR | H-205551 | DE | EPA | H-205551-DE-EPA | 09 Oct 2000 | 0121961.7 | | | 09 Oct 2020 | FLOW CHANNELS FOR FUEL CELL |
| GMNA | FCAR | H-203754 | EP | EPA | H-203754-EP-EPA | 18 Oct 2000 | 0122708.1 | | | 18 Oct 2020 | CORROSION RESISTANT PEM FUEL CELL |
| GMNA | FCAR | H-203754 | DE | EPA | H-203754-DE-EPA | 18 Oct 2000 | 0122708.1 | | | 18 Oct 2020 | CORROSION RESISTANT PEM FUEL CELL |
| GMNA | FCAR | H-203404 | EP | EPA | H-203404-EP-EPA | 18 Oct 2000 | 0122709.9 | | | 18 Oct 2020 | STAGED FLOW CHANNELS FOR FUEL CELL |
| GMNA | FCAR | H-203404 | DE | EPA | H-203404-DE-EPA | 18 Oct 2000 | 0122709.9 | | | 18 Oct 2020 | STAGED FLOW CHANNELS FOR FUEL CELL |
| GMNA | PTT | GP-300384 | GB | NP | GP-300384-GB-NP | 19 Oct 2000 | 0025664.4 | 09 Mar 2005 | 2368102 | 19 Oct 2020 | TRANSMISSION DECOUPLING DEVICE |
| GMNA | FCAR | H-203563 | EP | EPA | H-203563-EP-EPA | 07 Nov 2000 | 0124165.2 | 28 Apr 2004 | 1113516 | 07 Nov 2020 | COLD START-UP OF A PEM FUEL CELL |
| GMNA | FCAR | H-203563 | DE | EPA | H-203563-DE-EPA | 07 Nov 2000 | 0124165.2 | 28 Apr 2004 | 60010212.2-08 | 07 Nov 2020 | COLD START-UP OF A PEM FUEL CELL |
| GMNA | FCAR | H-204425 | DE | NP | H-204425-DE-NP | 08 Nov 2001 | 0055291.9 | 04 Sep 2008 | 10055291 | 08 Nov 2020 | FUEL CELL VOLTAGE MONITORING AND SYSTEM CONTROL |
| GMNA | FCAR | H-205551 | JP | NP | H-205551-JP-NP | 28 Nov 2000 | 2000-360558 | 21 Nov 2003 | 3495698 | 28 Nov 2020 | FLOW CHANNELS FOR FUEL CELL |
| GMNA | PTE | H-201820 | DE | NP | H-201820-DE-NP | 29 Nov 2001 | 0059157.4 | 08 Aug 2002 | 10059157 | 29 Nov 2020 | FUEL CONTROL FOR A VARIABLE CAM PHASE ENGINE |
| GMNA | NAPD | H-204585 | CA | NP | H-204585-CA-NP | 29 Nov 2000 | 2327139 | | | 29 Nov 2020 | PREVENTATIVE LATCHING DECK LID LATCH |
| GMNA | FCAR | H-205700 | JP | NP | H-205700-JP-NP | 30 Nov 2000 | 2000-364904 | 25 Jul 2003 | 3455725 | 30 Nov 2020 | FREEZE-PROTECTING A FUEL CELL BY VACUUM DRYING |
| GMNA | FCAR | H-205765 | EP | EPA | H-205765-EP-EPA | 04 Dec 2000 | 0126624.6 | | | 04 Dec 2020 | SAFE EMERGENCY STOP OF A FUEL CELL WITH A HIGH COMPRESSOR OUT TEMPERATURE |
| GMNA | FCAR | H-205765 | DE | EPA | H-205765-DE-EPA | 04 Dec 2000 | 0126624.6 | | | 04 Dec 2020 | SAFE EMERGENCY STOP OF A FUEL CELL WITH A HIGH COMPRESSOR OUT TEMPERATURE |
| GMNA | FCAR | H-205700 | DE | NP | H-205700-DE-NP | 12 Dec 2001 | 0061687.9 | | | 12 Dec 2020 | FREEZE-PROTECTING A FUEL CELL BY VACUUM DRYING |
| GMNA | FCAR | H-203404 | JP | NP | H-203404-JP-NP | 13 Dec 2000 | 2000-379012 | 21 Nov 2003 | 3495700 | 13 Dec 2020 | STAGED FLOW CHANNELS FOR FUEL CELL |
| GMNA | PTE | H-201390 | DE | NP | H-201390-DE-NP | 19 Dec 2001 | 0063250.5 | | | 19 Dec 2020 | OIL LIFE MONITOR FOR DIESEL ENGINES |
| GMNA | FCAR | H-203563 | JP | NP | H-203563-JP-NP | 20 Dec 2000 | 2000-387197 | 23 Feb 2007 | 3920024 | 20 Dec 2020 | COLD START-UP OF A PEM FUEL CELL |
| GMNA | FCAR | H-205767 | DE | NP | H-205767-DE-NP | 28 Dec 2001 | 0065458.4 | | | 28 Dec 2020 | FUEL CELL SYSTEM SHUTDOWN WITH ANODE PRESSURE CONTROL |

Page 32 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | FCAR | H-205784 | DE | NP | H-205784-DE-NP | 28 Dec 2001 | 0065460.6 | 01 Mar 2007 | 10065460 | 28 Dec 2020 | IN-SITU FUEL CELL HUMIDIFICATION SENSOR AND CONTROL SYSTEM |
| GMNA | OST | H-202306 | DE | NP | H-202306-DE-NP | 11 Jan 2001 | 10101043.5 | 28 Sep 2006 | 10104043.5 | 11 Jan 2021 | WIRELESS DEVICE FOR USE WITH A VEHICLE EMBEDDED PHONE |
| GMNA | RD | H-198021 | EP | EPA | H-198021-EP-EPA | 15 Jan 2001 | 100841.430 | 07 Mar 2005 | 1136684 | 15 Jan 2021 | INDIVIDUAL CYLINDER FUEL CONTROL METHOD |
| GMNA | RD | H-198021 | FR | EPA | H-198021-FR-EPA | 15 Jan 2001 | 100841.430 | 07 Mar 2005 | 1136684 | 15 Jan 2021 | INDIVIDUAL CYLINDER FUEL CONTROL METHOD |
| GMNA | RD | H-198021 | DE | EPA | H-198021-DE-EPA | 15 Jan 2001 | 100841.430 | 07 Mar 2005 | 60109671.1-08 | 15 Jan 2021 | INDIVIDUAL CYLINDER FUEL CONTROL METHOD |
| GMNA | RD | H-198021 | IT | EPA | H-198021-IT-EPA | 15 Jan 2001 | 100841.430 | 07 Mar 2005 | 22627 | 15 Jan 2021 | INDIVIDUAL CYLINDER FUEL CONTROL METHOD |
| GMNA | RD | H-198021 | GB | EPA | H-198021-GB-EPA | 15 Jan 2001 | 100841.430 | 07 Mar 2005 | 1136684 | 15 Jan 2021 | INDIVIDUAL CYLINDER FUEL CONTROL METHOD |
| GMNA | RD | GP-300436 | EP | EPA | GP-300436-EP-EPA | 16 Jan 2001 | 100912.329 | 07 Nov 2006 | 1134386 | 16 Jan 2021 | ONBOARD MISFIRE, PARTIAL-BURN DETECTION AND SPARK-RETARD CONTROL USING CYLINDER PRESSURE SENSING |
| GMNA | RD | GP-300436 | DE | EPA | GP-300436-DE-EPA | 16 Jan 2001 | 100912.329 | 07 Nov 2006 | 60124807.4 | 16 Jan 2021 | ONBOARD MISFIRE, PARTIAL-BURN DETECTION AND SPARK-RETARD CONTROL USING CYLINDER PRESSURE SENSING |
| GMNA | RD | GP-300436 | IT | EPA | GP-300436-IT-EPA | 16 Jan 2001 | 100912.329 | 07 Nov 2006 | 1134386 | 16 Jan 2021 | ONBOARD MISFIRE, PARTIAL-BURN DETECTION AND SPARK-RETARD CONTROL USING CYLINDER PRESSURE SENSING |
| GMNA | FCAR | H-205765 | JP | NP | H-205765-JP-NP | 22 Jan 2001 | 2001-13775 | | | 22 Jan 2021 | CONTROLLED SHUTDOWN OF A FUEL CELL |
| GMNA | FCAE | H-204581 | DE | NP | H-204581-DE-NP | 05 Feb 2001 | 10105087.9 | | | 05 Feb 2021 | DC/DC CONVERTER FOR A FUEL CELL HAVING A NON-LINEAR INDUCTOR |
| GMNA | PTTA | H-203901 | EP | EPA | H-203901-EP-EPA | 05 Feb 2001 | 102525.123 | 30 May 2007 | 1150029 | 05 Feb 2021 | HYDRAULICALLY ACTUATED PISTON WITH AN AIR BLEED |
| GMNA | PTTA | H-203901 | DE | EPA | H-203901-DE-EPA | 05 Feb 2001 | 102525.123 | 30 May 2007 | 60128509.3 | 05 Feb 2021 | HYDRAULICALLY ACTUATED PISTON WITH AN AIR BLEED |
| GMNA | FCAE | H-204581 | JP | NP | H-204581-JP-NP | 14 Feb 2001 | 2001-36560 | | | 14 Feb 2021 | DC/DC CONVERTER FOR A FUEL CELL HAVING A NON-LINEAR INDUCTOR |
| GMNA | PTE | GP-300184 | AU | NP | GP-300184-AU-NP | 28 Feb 2001 | 24773/01 | 28 Feb 2002 | 739638 | 28 Feb 2021 | SYSTEM AND METHOD OF CONTROLLING THE COASTDOWN OF A VEHICLE |
| GMNA | PTT | GP-300045 | DE | NP | GP-300045-DE-NP | 13 Mar 2001 | 10111977.1 | | | 13 Mar 2021 | TRANSMISSION SHIFTING HYDRAULIC CONTROL SYSTEM |
| GMNA | FCAR | GP-301246 | DE | NP | GP-301246-DE-NP | 28 Mar 2001 | 10115336.8 | | | 28 Mar 2021 | SYSTEM ARCHITECTURE TO ASSURE A HYDROGEN-FREE ANODE EXHAUST IN A LOW TEMPERATURE FUEL CELL SYSTEM |
| GMNA | RD | GP-300218 | EP | EPA | GP-300218-EP-EPA | 02 Apr 2001 | 108323.531 | 10 Jan 2007 | 1158718 | 02 Apr 2021 | IN-VEHICLE NETWORK MANAGEMENT USING VIRTUAL NETWORKS |
| GMNA | RD | GP-300218 | FR | EPA | GP-300218-FR-EPA | 02 Apr 2001 | 108323.531 | 10 Jan 2007 | 1158718 | 02 Apr 2021 | IN-VEHICLE NETWORK MANAGEMENT USING VIRTUAL NETWORKS |

Page 33 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-300218 | DE | EPA | GP-300218-DE-EPA | 02 Apr 2001 | 01108323.5 | 31 Jan 2007 | 60126373.1 | 02 Apr 2021 | IN-VEHICLE NETWORK MANAGEMENT USING VIRTUAL NETWORKS |
| GMNA | RD | GP-300218 | GB | EPA | GP-300218-GB-EPA | 02 Apr 2001 | 01108323.5 | 31 Jan 2007 | 1158718 | 02 Apr 2021 | IN-VEHICLE NETWORK MANAGEMENT USING VIRTUAL NETWORKS |
| GMNA | RD | GP-300233 | EP | EPA | GP-300233-EP-EPA | 04 Apr 2001 | 01108511.5 | | | 04 Apr 2021 | QUICK PLASTIC FORMING OF ALUMINUM ALLOY SHEET METAL |
| GMNA | RD | GP-300233 | FR | EPA | GP-300233-FR-EPA | 04 Apr 2001 | 01108511.5 | | | 04 Apr 2021 | QUICK PLASTIC FORMING OF ALUMINUM ALLOY SHEET METAL |
| GMNA | RD | GP-300233 | DE | EPA | GP-300233-DE-EPA | 04 Apr 2001 | 01108511.5 | | | 04 Apr 2021 | QUICK PLASTIC FORMING OF ALUMINUM ALLOY SHEET METAL |
| GMNA | RD | GP-300233 | GB | EPA | GP-300233-GB-EPA | 04 Apr 2001 | 01108511.5 | | | 04 Apr 2021 | QUICK PLASTIC FORMING OF ALUMINUM ALLOY SHEET METAL |
| GMNA | RD | GP-300233 | KR | NP | GP-300233-KR-NP | 06 Apr 2001 | 2001-18177 | 26 Aug 2005 | 512296 | 06 Apr 2021 | QUICK PLASTIC FORMING OF ALUMINUM ALLOY SHEET METAL |
| GMNA | RD | GP-300233 | JP | NP | GP-300233-JP-NP | 09 Apr 2001 | 2001-110545 | 29 Jul 2005 | 3704292 | 09 Apr 2021 | QUICK PLASTIC FORMING OF ALUMINUM ALLOY SHEET METAL |
| GMNA | PTE | H-202793 | DE | NP | H-202793-DE-NP | 11 Apr 2001 | 10118152.3 | | | 11 Apr 2021 | SLIP BASED THROTTLE PROGRESSION MODIFIER |
| GMNA | FCAR | H-204803 | DE | NP | H-204803-DE-NP | 11 Apr 2001 | 10118151.5 | | | 11 Apr 2021 | FUEL CELL ENGINE ACTIVE BACK PRESSURE CONTROL |
| GMNA | NAPD | H-199997 | DE | NP | H-199997-DE-NP | 19 Apr 2001 | 10119212.6 | 28 Jun 2007 | 10119212 B4 | 19 Apr 2021 | APPARATUS AND METHOD FOR SENSING POSITIONS OF AN IGNITION SWITCH |
| GMNA | PTE | H-204446 | DE | NP | H-204446-DE-NP | 20 Apr 2001 | 10119503.6 | | | 20 Apr 2021 | APPARATUS AND METHOD FOR ACTIVE TRANSMISSION SYNCHRONIZATION AND SHIFTING |
| GMNA | ATC | GP-300087 | DE | NP | GP-300087-DE-NP | 27 Apr 2001 | 10120639.9 | 24 Jan 2008 | 10120639 | 27 Apr 2021 | CONTROL SYSTEM FOR A PERMANENT MAGNET MOTOR |
| GMNA | PTE | GP-300184 | DE | NP | GP-300184-DE-NP | 30 Apr 2001 | 10121187.2 | 18 Dec 2003 | 10121187 | 30 Apr 2021 | SYSTEM AND METHOD OF CONTROLLING THE COASTDOWN OF A VEHICLE |
| GMNA | RD | H-205869 | EP | EPA | H-205869-EP-EPA | 21 May 2001 | 01112391.6 | 18 Jan 2006 | 1162049 | 21 May 2021 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A TEXTURED SURFACE |
| GMNA | RD | H-205869 | DE | EPA | H-205869-DE-EPA | 21 May 2001 | 01112391.6 | 18 Jan 2006 | 60116681.7 | 21 May 2021 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A TEXTURED SURFACE |
| GMNA | PTE | H-204842 | DE | NP | H-204842-DE-NP | 23 May 2001 | 10125312.5 | | | 23 May 2021 | INTEGRAL PCV SYSTEM |
| GMNA | RD | H-202896 | DE | NP | H-202896-DE-NP | 23 May 2001 | 10125313.3 | | | 23 May 2021 | ACCESSORY MOTOR DRIVE POWER SUPPLY SYSTEM FOR AN ELECTRIC VEHICLE |
| GMNA | RD | GP-300121 | GB | EPA | GP-300121-GB-EPA | 23 May 2001 | 01112624.0 | 02 Apr 2003 | 1167800 | 23 May 2021 | MAGNETORHEOLOGICAL FLUID CLUTCH |
| GMNA | PTE | H-204449 | DE | NP | H-204449-DE-NP | 30 May 2001 | 10126348.1 | | | 30 May 2021 | APPARATUS AND METHOD FOR ACTIVE DRIVELINE DAMPING |
| GMNA | RD | H-205869 | IN | NP | H-205869-IN-NP | 04 Jun 2001 | 443/MAS/200 | 15 May 2008 | 220052 | 04 Jun 2021 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A TEXTURED SURFACE |
| GMNA | RD | H-205869 | CN | NP | H-205869-CN-NP | 05 Jun 2001 | 01120878.3 | 02 Feb 2005 | 01120878.3 | 05 Jun 2021 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A TEXTURED SURFACE |

Page 34 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-300755 | DE | NP | GP-300755-DE-NP | 05 Jun 2001 | 10127201.4 | | | 05 Jun 2021 | ENHANCED VEHICLE CONTROLS THROUGH INFORMATION TRANSFER VIA A WIRELESS COMMUNICATION SYSTEM |
| GMNA | GMCA | GP-300416 | CA | NP | GP-300416-CA-NP | 05 Jun 2001 | 2348605 | 16 Aug 2005 | 2348605 | 05 Jun 2021 | BRACKET ASSEMBLY |
| GMNA | RD | GP-300234 | EP | EPA | GP-300234-EP-EPA | 12 Jun 2001 | 01114251.0 | 16 Aug 2006 | 1178203 | 12 Jun 2021 | FUEL VOLATILITY DETECTION AND COMPENSATION DURING COLD ENGINE START |
| GMNA | RD | GP-300234 | FR | EPA | GP-300234-FR-EPA | 12 Jun 2001 | 01114251.0 | 16 Aug 2006 | 1178203 | 12 Jun 2021 | FUEL VOLATILITY DETECTION AND COMPENSATION DURING COLD ENGINE START |
| GMNA | RD | GP-300234 | DE | EPA | GP-300234-DE-EPA | 12 Jun 2001 | 01114251.0 | 16 Aug 2006 | 60122255.5 | 12 Jun 2021 | FUEL VOLATILITY DETECTION AND COMPENSATION DURING COLD ENGINE START |
| GMNA | PTE | H-203051 | DE | NP | H-203051-DE-NP | 12 Jun 2001 | 10128486.1 | 26 Jul 2004 | 10128486 | 12 Jun 2021 | CRUISE CONTROL METHOD |
| GMNA | PTE | GP-301916 | DE | NP | GP-301916-DE-NP | 15 Jun 2001 | 10128878.6 | | | 15 Jun 2021 | METHOD FOR PREVENTING OSCILLATING GEARSHIFTS OF A MOTOR VEHICLE AUTOMATIC TRANSMISSION WITH ELECTRONIC TRANSMISSION CONTROL DEVICE |
| GMNA | RD | GP-300121 | JP | NP | GP-300121-JP-NP | 19 Jun 2001 | 2001-18492 | 25 Apr 2003 | 3423701 | 19 Jun 2021 | MAGNETORHEOLOGICAL FLUID CLUTCH |
| GMNA | FCAR | H-205314 | EP | EPA | H-205314-EP-EPA | 19 Jun 2001 | 01114684.2 | 28 Sep 2005 | 1182721 | 19 Jun 2021 | THERMAL MANAGEMENT SYSTEM FOR AN ELECTROCHEMICAL ENGINE |
| GMNA | FCAR | H-205314 | DE | EPA | H-205314-DE-EPA | 19 Jun 2001 | 01114684.2 | 28 Sep 2005 | 60113619.5 | 19 Jun 2021 | THERMAL MANAGEMENT SYSTEM FOR AN ELECTROCHEMICAL ENGINE |
| GMNA | PTE | H-203482 | DE | NP | H-203482-DE-NP | 19 Jun 2001 | 10129314.3 | | | 19 Jun 2021 | ENGINE SPEED CONTROL |
| GMNA | FCAE | GP-300660 | DE | NP | GP-300660-DE-NP | 121 Jun 2001 | 10130095.6 | | | 21 Jun 2021 | USE MAIN COMPRESSOR FOR FUEL CELL STARTUP |
| GMNA | RD | GP-300430 | EP | EPA | GP-300430-EP-EPA | 22 Jun 2001 | 01115190.9 | | | 22 Jun 2021 | POWERTRAIN WITH A SIX SPEED PLANETARY TRANSMISSION HAVING THREE PLANETARY GEAR SETS |
| GMNA | RD | GP-300430 | FR | EPA | GP-300430-FR-EPA | 22 Jun 2001 | 01115190.9 | | | 22 Jun 2021 | POWERTRAIN WITH A SIX SPEED PLANETARY TRANSMISSION HAVING THREE PLANETARY GEAR SETS |
| GMNA | RD | GP-300430 | DE | EPA | GP-300430-DE-EPA | 22 Jun 2001 | 01115190.9 | | | 22 Jun 2021 | POWERTRAIN WITH A SIX SPEED PLANETARY TRANSMISSION HAVING THREE PLANETARY GEAR SETS |
| GMNA | RD | GP-300430 | GB | EPA | GP-300430-GB-EPA | 22 Jun 2001 | 01115190.9 | | | 22 Jun 2021 | POWERTRAIN WITH A SIX SPEED PLANETARY TRANSMISSION HAVING THREE PLANETARY GEAR SETS |
| GMNA | RD | H-202896 | JP | NP | H-202896-JP-NP | 27 Jun 2001 | 2001-19475 | 19 Sep 2003 | 3474181 | 27 Jun 2021 | ACCESSORY MOTOR DRIVE POWER SUPPLY SYSTEM FOR AN ELECTRIC VEHICLE |

Page 35 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | H-205741 | DE | NP | H-205741-DE-NP | 04 Jul 2001 | 10132334.4 | 27 Nov 2008 | 10132334 B4 | 04 Jul 2021 | PLANETARY GEARING FOR A GEARED NEUTRAL TRACTION DRIVE |
| GMNA | FCAR | H-205702 | EP | EPA | H-205702-EP-EPA | 18 Jul 2001 | 01117392.9 | | | 18 Jul 2021 | FUEL CELL WITH VARIABLE POROSITY GAS DISTRIBUTION LAYERS |
| GMNA | FCAR | H-205702 | DE | EPA | H-205702-DE-EPA | 18 Jul 2001 | 01117392.9 | | | 18 Jul 2021 | FUEL CELL WITH VARIABLE POROSITY GAS DISTRIBUTION LAYERS |
| GMNA | FCAE | GP-300790 | DE | NP | GP-300790-DE-NP | 02 Aug 2001 | 10137847.5 | | | 02 Aug 2021 | FUEL CELL SYSTEM AND METHOD OF OPERATION |
| GMNA | PTE | H-205723 | DE | NP | H-205723-DE-NP | 02 Aug 2001 | 10137848.3 | 23 Mar 2006 | 10137848 | 02 Aug 2021 | ENGINE BLOCK CRANKSHAFT BEARINGS |
| GMNA | FCAR | GP-300854 | CA | NP | GP-300854-CA-NP | 09 Aug 2001 | 2354910 | 30 May 2006 | 2354910 | 09 Aug 2021 | FUEL CELL WITH CONVOLUTED MEA |
| GMNA | RD | GP-300593 | EP | EPA | GP-300593-EP-EPA | 21 Aug 2001 | 01120092.0 | 12 May 2004 | 1201506 | 21 Aug 2021 | SELF-LOCKING TELESCOPING DEVICE |
| GMNA | RD | GP-300593 | DE | EPA | GP-300593-DE-EPA | 21 Aug 2001 | 01120092.0 | 12 May 2004 | 60103228.4-08 | 21 Aug 2021 | SELF-LOCKING TELESCOPING DEVICE |
| GMNA | FCAR | H-205314 | JP | NP | H-205314-JP-NP | 24 Aug 2001 | 2001-254492 | 12 May 2006 | 3801887 | 24 Aug 2021 | THERMAL MANAGEMENT SYSTEM FOR AN ELECTROCHEMICAL ENGINE |
| GMNA | FCAE | GP-300660 | JP | NP | GP-300660-JP-NP | 27 Aug 2001 | 2001-256257 | 20 Apr 2007 | 3946475 | 27 Aug 2021 | USE MAIN COMPRESSOR FOR FUEL CELL STARTUP |
| GMNA | FCAR | H-205702 | JP | NP | H-205702-JP-NP | 31 Aug 2001 | 2001-264273 | 09 Mar 2007 | 3926124 | 31 Aug 2021 | FUEL CELL WITH VARIABLE POROSITY GAS DISTRIBUTION LAYERS |
| GMNA | PTE | GP-300168 | DE | NP | GP-300168-DE-NP | 07 Sep 2001 | 10144017.0 | | | 07 Sep 2021 | SYSTEM FOR BATTERY MODULE BALANCING VIA VARIABLE VOLTAGE DC-DC CONVERTER IN A HYBRID-ELECTRIC POWERTRAIN |
| GMNA | PTT | H-205747 | DE | NP | H-205747-DE-NP | 11 Sep 2001 | 10144651.9 | 16 Mar 2006 | 10144651 | 11 Sep 2021 | CLUTCH VALVING CIRCUIT FOR AUTOMATIC TRANSMISSION |
| GMNA | FCAR | GP-300854 | EP | EPA | GP-300854-EP-EPA | 17 Sep 2001 | 01122200.7 | 19 Mar 2008 | 1626454 | 17 Sep 2021 | FUEL CELL WITH CONVOLUTED MEA |
| GMNA | FCAR | GP-300854 | DE | EPA | GP-300854-DE-EPA | 17 Sep 2001 | 01122200.7 | 19 Mar 2008 | 1626454 | 17 Sep 2021 | FUEL CELL WITH CONVOLUTED MEA |
| GMNA | FCAR | GP-300854 | IT | EPA | GP-300854-IT-EPA | 17 Sep 2001 | 01122200.7 | 19 Mar 2008 | 1626454 | 17 Sep 2021 | FUEL CELL WITH CONVOLUTED MEA |
| GMNA | FCAE | GP-301156 | DE | NP | GP-301156-DE-NP | 24 Sep 2001 | 10146943.8 | | | 24 Sep 2021 | GAS PRESSURE REGULATION OF A FUEL CELL SYSTEM BASED ON THE FUEL CELL TEMPERATURE |
| GMNA | PTT | GP-300378 | DE | NP | GP-300378-DE-NP | 25 Sep 2001 | 10147123.8 | 30 Aug 2007 | 10147123 B4 | 25 Sep 2021 | FLUID PUMPING SYSTEM FOR AUTOMATIC TRANSMISSION |
| GMNA | GMCA | GP-301051 | CA | NP | GP-301051-CA-NP | 17 Oct 2001 | 2359203 | 10 May 2005 | 2359203 | 17 Oct 2021 | GASEOUS FUEL SYSTEM FOR BI-FUEL ENGINES |
| GMNA | FCAR | H-205776 | DE | NP | H-205776-DE-NP | 18 Oct 2001 | 10151458.1 | 10 Apr 2008 | 10151458 B4 | 18 Oct 2021 | METHODS OF PREPARING MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | FCAR | H-205776 | JP | NP | H-205776-JP-NP | 18 Oct 2001 | 2001-320617 | 13 Oct 2006 | 3866077 | 18 Oct 2021 | METHODS OF PREPARING MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | FCAR | GP-300031 | DE | NP | GP-300031-DE-NP | 19 Oct 2001 | 10151665.7 | 12 Jul 2007 | 10151665 | 19 Oct 2021 | GAS-LIQUID SEPARATOR FOR FUEL CELL SYSTEM |

Page 36 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | FCAR | GP-300031 | JP | NP | GP-300031-JP-NP | 19 Oct 2001 | 2001-3221 | 9007 Apr 2006 | 3789801 | | 19 Oct 2021 | GAS-LIQUID SEPARATOR FOR FUEL CELL SYSTEM |
| GMNA | FCAR | GP-300854 | JP | NP | GP-300854-JP-NP | 23 Oct 2001 | 2001-32506 | 401 Feb 2008 | 4073194 | | 23 Oct 2021 | FUEL CELL WITH CONVOLUTED MEA |
| GMNA | PTE | GP-300185 | DE | NP | GP-300185-DE-NP | 31 Oct 2001 | | | | 31 Oct 2021 | METHOD AND SYSTEM OF DETERMINING AN ACCEPTABLE TORQUE LEVEL TO BE APPLIED TO AT LEAST ONE CLUTCH PACK OF AN AUTOMOBILE |
| GMNA | PTTA | H-204354 | EP | EPA | H-204354-EP-EPA | 31 Oct 2001 | 01126036.1 | 13 Oct 2004 | 1215418 | | 31 Oct 2021 | LUBRICATION AND COOLING SYSTEM FOR POWER RECEIVING AND DELIVERY UNITS IN AN ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |
| GMNA | PTTA | H-204354 | DE | EPA | H-204354-DE-EPA | 31 Oct 2001 | 01126036.1 | 13 Oct 2004 | 60106376.7-08 | | 31 Oct 2021 | LUBRICATION AND COOLING SYSTEM FOR POWER RECEIVING AND DELIVERY UNITS IN AN ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |
| GMNA | NAPD | GP-300630 | DE | NP | GP-300630-DE-NP | 06 Nov 2001 | 10154353.0 | | | 06 Nov 2021 | MODULAR VEHICLE ASSEMBLY |
| GMNA | PTE | H-201188 | DE | NP | H-201188-DE-NP | 14 Nov 2001 | 10155929.1 | | | 14 Nov 2021 | NOX CATALYST EXHAUST FEEDSTREAM CONTROL SYSTEM |
| GMNA | RD | GP-300591 | EP | EPA | GP-300591-EP-EPA | 16 Nov 2001 | 01127250.7 | | | 16 Nov 2021 | SIX-SPEED TRANSMISSION WITH THREE PLANETARY GEAR SETS AND FIVE TORQUE TRANSMITTING MECHANISMS |
| GMNA | RD | GP-300591 | FR | EPA | GP-300591-FR-EPA | 16 Nov 2001 | 01127250.7 | | | 16 Nov 2021 | SIX-SPEED TRANSMISSION WITH THREE PLANETARY GEAR SETS AND FIVE TORQUE TRANSMITTING MECHANISMS |
| GMNA | RD | GP-300591 | DE | EPA | GP-300591-DE-EPA | 16 Nov 2001 | 01127250.7 | | | 16 Nov 2021 | SIX-SPEED TRANSMISSION WITH THREE PLANETARY GEAR SETS AND FIVE TORQUE TRANSMITTING MECHANISMS |
| GMNA | RD | GP-300591 | GB | EPA | GP-300591-GB-EPA | 16 Nov 2001 | 01127250.7 | | | 16 Nov 2021 | SIX-SPEED TRANSMISSION WITH THREE PLANETARY GEAR SETS AND FIVE TORQUE TRANSMITTING MECHANISMS |
| GMNA | PTE | GP-300404 | DE | NP | GP-300404-DE-NP | 19 Nov 2001 | 10156780.4 | 14 Sep 2004 | 10156780 | | 19 Nov 2021 | GLOBAL CAM SENSING SYSTEM |
| GMNA | PTTA | GP-300806 | EP | EPA | GP-300806-EP-EPA | 10 Dec 2001 | 01129429.5 | 04 Jul 2007 | 1235005 | | 10 Dec 2021 | SELF-DIAGNOSING PRESSURE REGULATOR APPARATUS |
| GMNA | PTTA | GP-300806 | DE | EPA | GP-300806-DE-EPA | 10 Dec 2001 | 01129429.5 | 04 Jul 2007 | 60120199.9 | | 10 Dec 2021 | SELF-DIAGNOSING PRESSURE REGULATOR APPARATUS |
| GMNA | PTE | GP-301097 | DE | NP | GP-301097-DE-NP | 12 Dec 2001 | 10161055.6 | | | 12 Dec 2021 | MICROWAVE REGENERATED DIESEL PARTICULATE TRAP |
| GMNA | FCAE | GP-300399 | DE | NP | GP-300399-DE-NP | 214 | 14 Dec 2001 | 10161521.3 | | | 14 Dec 2021 | PRESSURE DRIVEN HERMETICALLY SEALED PUMP FOR FUEL CELL SYSTEM |
| GMNA | PTE | GP-301097 | JP | NP | GP-301097-JP-NP | 17 Dec 2001 | 2001-383542 | | | 17 Dec 2021 | MICROWAVE REGENERATED DIESEL PARTICULATE TRAP |
| GMNA | PTE | GP-300752 | JP | NP | GP-300752-JP-NP | 27 Dec 2001 | 2001-39731 | 602 Jul 2004 | 3571026 | | 27 Dec 2021 | QUASI-ADAPTIVE METHOD FOR DETERMINING A BATTERY'S STATE OF CHARGE |

Page 37 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-301983 | DE | NP | GP-301983-DE-NP | 31 Dec 2001 | 10164539.2 | | | 31 Dec 2021 | PRESSURE REGULATION OF A FUEL CELL HYDROGEN TANK SYSTEM |
| GMNA | FCAE | GP-301983 | DE | NP | GP-301983-DE-NP | 02 Jan 2002 | 10200058.1 | | | 02 Jan 2022 | PRESSURE REGULATION OF A FUEL CELL HYDROGEN TANK SYSTEM |
| GMNA | PTE | H-205823 | DE | NP | H-205823-DE-NP | 15 Jan 2002 | 10201278.4 | 05 Apr 2007 | 10201278 | 15 Jan 2022 | CRANKSHAFT ROTATION CONTROL IN A HYBRID ELECTRIC VEHICLE |
| GMNA | FCAR | H-204168 | EP | EPA | H-204168-EP-EPA | 17 Jan 2002 | 2001274.6 | | | 17 Jan 2022 | STAMPED BIPOLAR PLATE FOR PEM FUEL CELL STACK |
| GMNA | FCAR | H-204168 | DE | EPA | H-204168-DE-EPA | 17 Jan 2002 | 2001274.6 | | | 17 Jan 2022 | STAMPED BIPOLAR PLATE FOR PEM FUEL CELL STACK |
| GMNA | PTT | GP-300450 | DE | NP | GP-300450-DE-NP | 17 Jan 2002 | 10201687.9 | | | 17 Jan 2022 | TOROIDAL TRANSMISSION WITH A STARTING CLUTCH |
| GMNA | PTT | GP-300334 | DE | NP | GP-300334-DE-NP | 21 Jan 2002 | 10202100.7 | 17 Aug 2006 | 10202100 | 21 Jan 2022 | COMPACT SIX SPEED POWER TRANSMISSION |
| GMNA | PTE | GP-300754 | EP | EPA | GP-300754-EP-EPA | 22 Jan 2002 | 2001512.9 | | | 22 Jan 2022 | STATE OF CHARGE PREDICTION METHOD AND APPARATUS FOR A BATTERY |
| GMNA | PTE | GP-300754 | DE | EPA | GP-300754-DE-EPA | 22 Jan 2002 | 2001512.9 | | | 22 Jan 2022 | STATE OF CHARGE PREDICTION METHOD AND APPARATUS FOR A BATTERY |
| GMNA | FCAE | GP-301531 | DE | NP | GP-301531-DE-NP | 07 Feb 2002 | 10205327.8 | | | 07 Feb 2022 | ANODE RECIRCULATION IN A "DEAD-END" OPERATION |
| GMNA | PTTA | GP-301152 | EP | EPA | GP-301152-EP-EPA | 11 Feb 2002 | 2002986.4 | 30 Apr 2008 | 1247679 | 11 Feb 2022 | ELECTRICALLY VARIABLE TRANSMISSION WITH SELECTIVE INPUT SPLIT, COMPOUND SPLIT, NEUTRAL AND REVERSE MODES |
| GMNA | PTTA | GP-301152 | DE | EPA | GP-301152-DE-EPA | 11 Feb 2002 | 2002986.4 | 30 Apr 2008 | 60226291.7 | 11 Feb 2022 | ELECTRICALLY VARIABLE TRANSMISSION WITH SELECTIVE INPUT SPLIT, COMPOUND SPLIT, NEUTRAL AND REVERSE MODES |
| GMNA | PTT | H-205433 | DE | NP | H-205433-DE-NP | 14 Feb 2002 | 10206145.9 | | | 14 Feb 2022 | POWER TRANSMISSION WITH A FRICTION LAUNCH TORQUE TRANSMITTING MECHANISM IN FORWARD AND REVERSE |
| GMNA | FCAR | H-204168 | JP | NP | H-204168-JP-NP | 19 Feb 2002 | 2002-4128806 | 18 May 2007 | 3911172 | 19 Feb 2022 | STAMPED BIPOLAR PLATE FOR PEM FUEL CELL STACK |
| GMNA | PTE | H-203472 | DE | NP | H-203472-DE-NP | 26 Feb 2002 | 10208155.7 | | | 26 Feb 2022 | MODIFICATION OF PEDAL PROGRESSION WITH ACCELERATION FEEDBACK USING ELECTRONIC THROTTLE CONTROL |
| GMNA | FCAE | GP-301849 | DE | NP | GP-301849-DE-NP | 06 Mar 2002 | 10209808.5 | 09 Jun 2005 | 10209808 | 06 Mar 2022 | WATER ATOMIZATION APPARATUS FOR A FUEL CELL SYSTEM AND ALSO A METHOD FOR HUMIDIFYING A GAS FLOW SUPPLIED TO A FUEL CELL SYSTEM |
| GMNA | NAPD | GP-301115 | DE | NP | GP-301115-DE-NP | 08 Mar 2002 | 10210328.3 | 08 May 2008 | 10210328 B4 | 08 Mar 2022 | AUTOMOTIVE VEHICLE AIR BAG MECHANISM |
| GMNA | FCAE | GP-301810 | DE | NP | GP-301810-DE-NP | 08 Mar 2002 | 10210358.5 | | | 08 Mar 2022 | FUEL CELL SYSTEM WITH COMPRESSOR AND ALSO A METHOD FOR OPERATING SUCH A FUEL CELL SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTC | H-200580 | DE | NP | H-200580-DE-NP | 14 Mar 2002 | 10211344.0 | 16 Oct 2003 | 10211344 | 14 Mar 2022 | PISTON SKIRT TURNING TOOL AND METHOD |
| GMNA | PTE | GP-300653 | DE | NP | GP-300653-DE-NP | 14 Mar 2002 | 10211345.9 | 20 Apr 2006 | 10211345 | 14 Mar 2022 | CATALYST WARM-UP ASSESSMENT METHOD FOR A MOTOR VEHICLE CATALYTIC CONVERTER |
| GMNA | GMCA | GP-300623 | CA | NP | GP-300623-CA-NP | 20 Mar 2002 | 2377640 | 02 Aug 2005 | 2377640 | 20 Mar 2022 | METHOD OF GASOLINE ASSISTED GASEOUS FUEL ENGINE STARTING |
| GMNA | PTE | GP-300754 | JP | NP | GP-300754-JP-NP | 25 Mar 2002 | 2002-84095 | | | 25 Mar 2022 | STATE OF CHARGE PREDICTION METHOD AND APPARATUS FOR A BATTERY |
| GMNA | PTT | GP-300258 | DE | NP | GP-300258-DE-NP | 28 Mar 2002 | 10214135.5 | 29 Dec 2004 | 10214135 | 28 Mar 2022 | POSITIVE DISPLACEMENT ROTARY PUMP |
| GMNA | PTC | GP-301362 | CA | NP | GP-301362-CA-NP | 09 Apr 2002 | 2381015 | 24 Jan 2006 | 2381015 | 09 Apr 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | PTC | GP-301361 | CA | NP | GP-301361-CA-NP | 23 Apr 2002 | 2382962 | 03 Jul 2007 | 2382962 | 23 Apr 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | PTC | GP-300808 | CA | NP | GP-300808-CA-NP | 23 Apr 2002 | 2382968 | 03 Jul 2007 | 2382968 | 23 Apr 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | FCAR | GP-300253 | DE | NP | GP-300253-DE-NP | 02 May 2002 | 10219626.5 | | | 02 May 2022 | ELECTRONIC BY-PASS CONTROL OF GAS AROUND THE HUMIDIFIER TO THE FUEL CELL STACK |
| GMNA | PTE | GP-300997 | DE | NP | GP-300997-DE-NP | 02 May 2002 | 10219625.7 | | | 02 May 2022 | METHOD AND APPARATUS FOR PROVIDING A CONSISTENT TRANSMISSION LOAD VARIABLE |
| GMNA | PTE | GP-301038 | DE | NP | GP-301038-DE-NP | 02 May 2002 | 10219665.6 | 19 Apr 2007 | 10219665 | 02 May 2022 | METHOD AND APPARATUS FOR DEACTIVATING AND REACTIVATING CYLINDERS FOR AN ENGINE WITH DISPLACEMENT ON DEMAND |
| GMNA | PTE | GP-300779 | DE | NP | GP-300779-DE-NP | 02 May 2002 | 10219666.4 | | | 02 May 2022 | METHOD AND APPARATUS FOR ADAPTABLE CONTROL OF A VARIABLE DISPLACEMENT ENGINE |
| GMNA | PTE | GP-300919 | DE | NP | GP-300919-DE-NP | 02 May 2002 | 10219668.0 | | | 02 May 2022 | PRODUCT AND SERVICE PRESENTMENT AND PAYMENT SYSTEM FOR MOBILE E-COMMERCE |
| GMNA | PTC | GP-301362 | MX | NP | GP-301362-MX-NP | 08 May 2002 | 2002/00462 | 15 Dec 2004 | 224979 | 08 May 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | PTC | GP-301364 | MX | NP | GP-301364-MX-NP | 08 May 2002 | 2002/00462 | 14 Feb 2005 | 226253 | 08 May 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | RD | GP-300928 | EP | EPA | GP-300928-EP-EPA | 08 May 2002 | 02010470.9 | 29 Nov 2006 | 1273385 | 08 May 2022 | METHOD FOR MAKING WELDLESS MAGNESIUM/ALUMINUM BONDED COMPONENTS |
| GMNA | RD | GP-300928 | FR | EPA | GP-300928-FR-EPA | 08 May 2002 | 02010470.9 | 29 Nov 2006 | 1273385 | 08 May 2022 | METHOD FOR MAKING WELDLESS MAGNESIUM/ALUMINUM BONDED COMPONENTS |
| GMNA | RD | GP-300928 | DE | EPA | GP-300928-DE-EPA | 08 May 2002 | 02010470.9 | 29 Nov 2006 | 60216369.2 | 08 May 2022 | METHOD FOR MAKING WELDLESS MAGNESIUM/ALUMINUM BONDED COMPONENTS |

Page 39 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-300928 | GB | EPA | GP-300928-GB-EPA | 08 May 2002 | 2010470.9 | 29 Nov 2006 | 1273385 | 08 May 2022 | METHOD FOR MAKING WELDLESS MAGNESIUM/ALUMINUM BONDED COMPONENTS |
| GMNA | PTE | H-203831 | DE | NP | H-203831-DE-NP | 15 May 2002 | 10221618.5 | 06 Jul 2006 | 10221618 | 15 May 2022 | ENVIRONMENTAL TRAFFIC RECOGNITION IDENTIFICATION PREDICTION STRATEGIES |
| GMNA | PTH | GP-300568 | DE | NP | GP-300568-DE-NP | 21 May 2002 | 10222425.0 | 11 Jan 2007 | 10222425B4 | 21 May 2022 | APPARATUS AND METHOD FOR CONTROLLING A HYBRID VEHICLE |
| GMNA | PTC | GP-301361 | MX | NP | GP-301361-MX-NP | 27 May 2002 | 2002/005270 | 27 May 2002 | 249710 | 27 May 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | PTC | GP-301363 | MX | NP | GP-301363-MX-NP | 27 May 2002 | 2002/005269 | 01 Oct 2007 | 249709 | 27 May 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | FCAR | GP-301096 | DE | NP | GP-301096-DE-NP | 29 May 2002 | 10223999.1 | 27 Jul 2006 | 10223999B4 | 29 May 2022 | PASSIVE ELEMENT FOR FUEL PROCESSOR START UP TRANSIENT TEMPERATURE CONTROL |
| GMNA | RDFC | GP-300528 | JP | NP | GP-300528-JP-NP | 30 May 2002 | 2002-156954 | 08 Jul 2005 | 3697223 | 30 May 2022 | FUEL CELL SEPARATOR PLATE HAVING CONTROLLED FIBER ORIENTATION AND METHOD OF MANUFACTURE |
| GMNA | RDFC | GP-300528 | DE | NP | GP-300528-DE-NP | 31 May 2002 | 10224185.6 | | | 31 May 2022 | FUEL CELL SEPARATOR PLATE HAVING CONTROLLED FIBER ORIENTATION AND METHOD OF MANUFACTURE |
| GMNA | PTTA | GP-300765 | EP | EPA | GP-300765-EP-EPA | 03 Jun 2002 | 2012198.4 | 21 Nov 2007 | 1286082 B1 | 03 Jun 2022 | ELECTRICALLY VARIABLE TRANSMISSION WITH VARIABLE INPUT POWER SPLIT AND INDEPENDENT SHIFTING |
| GMNA | PTTA | GP-300765 | DE | EPA | GP-300765-DE-EPA | 03 Jun 2002 | 2012198.4 | 21 Nov 2007 | 60223632.0 | 03 Jun 2022 | ELECTRICALLY VARIABLE TRANSMISSION WITH VARIABLE INPUT POWER SPLIT AND INDEPENDENT SHIFTING |
| GMNA | RD | GP-300762 | EP | EPA | GP-300762-EP-EPA | 03 Jun 2002 | 2012197.6 | | | 03 Jun 2022 | SIX-SPEED PLANETARY TRANSMISSION MECHANISMS WITH TWO CLUTCHES AND THREE BRAKES |
| GMNA | RD | GP-300762 | FR | EPA | GP-300762-FR-EPA | 03 Jun 2002 | 2012197.6 | | | 03 Jun 2022 | SIX-SPEED PLANETARY TRANSMISSION MECHANISMS WITH TWO CLUTCHES AND THREE BRAKES |
| GMNA | RD | GP-300762 | DE | EPA | GP-300762-DE-EPA | 03 Jun 2002 | 2012197.6 | | | 03 Jun 2022 | SIX-SPEED PLANETARY TRANSMISSION MECHANISMS WITH TWO CLUTCHES AND THREE BRAKES |
| GMNA | RD | GP-300762 | GB | EPA | GP-300762-GB-EPA | 03 Jun 2002 | 2012197.6 | | | 03 Jun 2022 | SIX-SPEED PLANETARY TRANSMISSION MECHANISMS WITH TWO CLUTCHES AND THREE BRAKES |
| GMNA | PTT | H-205824 | DE | NP | H-205824-DE-NP | 03 Jun 2002 | 10224580.0 | | | 03 Jun 2022 | TORQUE CONTROL SYSTEM FOR A HYBRID VEHICLE WITH AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | GP-300722 | EP | EPA | GP-300722-EP-EPA | 04 Jun 2002 | 2012299.0 | 21 Nov 2007 | 1283382 B | 04 Jun 2022 | MULTIPLE RATIO SERIES ELECTRIC VEHICLE DRIVETRAIN |
| GMNA | PTTA | GP-300722 | DE | EPA | GP-300722-DE-EPA | 04 Jun 2002 | 2012299.0 | 21 Nov 2007 | 60223631.2 | 04 Jun 2022 | MULTIPLE RATIO SERIES ELECTRIC VEHICLE DRIVETRAIN |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Unit Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-300762 | JP | NP | GP-300762-JP-NP | 05 Jun 2002 | 2002-16486 | 04 Aug 2006 | 3837088 | 05 Jun 2022 | SIX-SPEED PLANETARY TRANSMISSION MECHANISMS WITH TWO CLUTCHES AND THREE BRAKES |
| GMNA | PTC | GP-300808 | MX | NP | GP-300808-MX-NP | 06 Jun 2002 | 2002/005584 | 01 Oct 2007 | 249711 | 06 Jun 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | PTT | GP-300761 | DE | NP | GP-300761-DE-NP | 10 Jun 2002 | 10225659.4 | | | 10 Jun 2022 | DUAL MODE VARIABLE RATIO TRANSMISSION |
| GMNA | PTC | GP-301361 | DE | NP | GP-301361-DE-NP | 10 Jun 2002 | 10225667.5 | 23 Sep 2004 | 10225667 | 10 Jun 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | PTE | GP-300944 | DE | NP | GP-300944-DE-NP | 10 Jun 2002 | 10225655.1 | | | 10 Jun 2022 | GARAGE SHIFT CONTROL FOR A MOTOR VEHICLE AUTOMATIC TRANSMISSION |
| GMNA | PTC | GP-301362 | DE | NP | GP-301362-DE-NP | 10 Jun 2002 | 10225668.3 | 16 Dec 2004 | 10225668 | 10 Jun 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | PTC | GP-300808 | DE | NP | GP-300808-DE-NP | 10 Jun 2002 | 10225666.7 | 28 Oct 2004 | 10225666 | 10 Jun 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | PTC | GP-301363 | DE | NP | GP-301363-DE-NP | 10 Jun 2002 | 10225657.8 | 30 Sep 2004 | 10225657 | 10 Jun 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | PTC | GP-301364 | DE | NP | GP-301364-DE-NP | 10 Jun 2002 | 10225654.3 | 23 Sep 2004 | 10225654 | 10 Jun 2022 | CASTING OF ENGINE BLOCKS |
| GMNA | FCAR | GP-300736 | DE | NP | GP-300736-DE-NP | 19 Jun 2002 | 10227363.4 | 05 Jan 2006 | 10227363 | 19 Jun 2022 | VEHICLE VENT |
| GMNA | RD | GP-300928 | JP | NP | GP-300928-JP-NP | 19 Jun 2002 | 2002-17896 | 17 Dec 2004 | 3629254 | 19 Jun 2022 | METHOD FOR MAKING WELDLESS MAGNESIUM/ALUMINUM BONDED COMPONENTS |
| GMNA | PTE | GP-301064 | DE | NP | GP-301064-DE-NP | 28 Jun 2002 | 10229158.6 | 06 Jun 2007 | 10229158 | 28 Jun 2022 | VALVE TRAIN WITH ASSEMBLY GUIDES |
| GMNA | FCAE | GP-301716 | DE | NP | GP-301716-DE-NP | 10 Jul 2002 | 10231208.7 | | | 10 Jul 2022 | METHOD FOR FINAL ASSEMBLY TESTS AND STARTUP OF SYSTEMS |
| GMNA | FCAR | GP-301319 | DE | PCT | GP-301319-DE-PCT | 10 Jul 2002 | 10297056.4 | | | 10 Jul 2022 | WATER VAPOR TRANSFER DEVICE FOR A FUEL CELL POWER PLANT |
| GMNA | FCAR | GP-300805 | DE | PCT | GP-300805-DE-PCT | 10 Jul 2002 | | 14 Sep 2006 | 10297048 | 10 Jul 2022 | WATER VAPOR TRANSFER DEVICE FOR FUEL CELL REFORMER |
| GMNA | FCAR | GP-300805 | JP | PCT | GP-300805-JP-PCT | 10 Jul 2002 | 2003-5138941 | 11 Jan 2008 | 4065235 | 10 Jul 2022 | WATER VAPOR TRANSFER DEVICE FOR FUEL CELL REFORMER |
| GMNA | RD | GP-301354 | EP | EPA | GP-301354-EP-EPA | 11 Jul 2002 | 2015449.8 | | | 11 Jul 2022 | MAGNETORHEOLOGICAL FLUIDS |
| GMNA | RD | GP-301354 | FR | EPA | GP-301354-FR-EPA | 11 Jul 2002 | 2015449.8 | | | 11 Jul 2022 | MAGNETORHEOLOGICAL FLUIDS |
| GMNA | RD | GP-301354 | DE | EPA | GP-301354-DE-EPA | 11 Jul 2002 | 2015449.8 | | | 11 Jul 2022 | MAGNETORHEOLOGICAL FLUIDS |
| GMNA | RD | GP-301354 | GB | EPA | GP-301354-GB-EPA | 11 Jul 2002 | 2015449.8 | | | 11 Jul 2022 | MAGNETORHEOLOGICAL FLUIDS |
| GMNA | PTE | GP-300863 | DE | NP | GP-300863-DE-NP | 23 Jul 2002 | 10233418.8 | 20 Apr 2004 | 10233418 | 23 Jul 2022 | CURRENT CONTROL METHOD FOR AN OXYGEN SENSOR HEATER |
| GMNA | PTE | GP-301105 | DE | NP | GP-301105-DE-NP | 29 Jul 2002 | 10234434.5 | | | 29 Jul 2022 | LIMITED ACCELERATION MODE FOR ELECTRONIC THROTTLE CONTROL |
| GMNA | PTE | GP-301110 | DE | NP | GP-301110-DE-NP | 01 Aug 2002 | 10235203.8 | 20 Mar 2008 | 10235203 | 01 Aug 2022 | ENCODED CRANK POSITION SENSOR |
| GMNA | RD | GP-301577 | EP | EPA | GP-301577-EP-EPA | 02 Aug 2002 | 2017420.7 | | | 02 Aug 2022 | MAGNETORHEOLOGICAL FLUIDS WITH A MOLYBDENUM-AMINE COMPLEX |

Page 41 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | | GP-301577 | FR | EPA | GP-301577-FR-EPA | 02 Aug 2002 | 02017420.7 | | | 02 Aug 2022 | MAGNETORHEOLOGICAL FLUIDS WITH A MOLYBDENUM-AMINE COMPLEX |
| GMNA | RD | | GP-301577 | DE | EPA | GP-301577-DE-EPA | 02 Aug 2002 | 02017420.7 | | | 02 Aug 2022 | MAGNETORHEOLOGICAL FLUIDS WITH A MOLYBDENUM-AMINE COMPLEX |
| GMNA | RD | | GP-301577 | GB | EPA | GP-301577-GB-EPA | 02 Aug 2002 | 02017420.7 | | | 02 Aug 2022 | MAGNETORHEOLOGICAL FLUIDS WITH A MOLYBDENUM-AMINE COMPLEX |
| GMNA | RD | | GP-301599 | EP | EPA | GP-301599-EP-EPA | 05 Aug 2002 | 02017483.5 | | | 05 Aug 2022 | MAGNETORHEOLOGICAL FLUIDS WITH STEARATE AND THIOPHOSPHATE ADDITIVES |
| GMNA | RD | | GP-301599 | FR | EPA | GP-301599-FR-EPA | 05 Aug 2002 | 02017483.5 | | | 05 Aug 2022 | MAGNETORHEOLOGICAL FLUIDS WITH STEARATE AND THIOPHOSPHATE ADDITIVES |
| GMNA | RD | | GP-301599 | DE | EPA | GP-301599-DE-EPA | 05 Aug 2002 | 02017483.5 | | | 05 Aug 2022 | MAGNETORHEOLOGICAL FLUIDS WITH STEARATE AND THIOPHOSPHATE ADDITIVES |
| GMNA | RD | | GP-301599 | GB | EPA | GP-301599-GB-EPA | 05 Aug 2002 | 02017483.5 | | | 05 Aug 2022 | MAGNETORHEOLOGICAL FLUIDS WITH STEARATE AND THIOPHOSPHATE ADDITIVES |
| GMNA | FCAR | | GP-301170 | DE | PCT | GP-301170-DE-PCT | 07 Aug 2002 | 10297174.9 | | | 07 Aug 2022 | FUEL CELL ENERGY MANAGEMENT SYSTEM FOR COLD ENVIRONMENTS |
| GMNA | FCAE | | GP-301045 | DE | NP | GP-301045-DE-NP | 09 Aug 2002 | 10236739.6 | | | 09 Aug 2022 | REGENERATIVE BRAKING SYSTEM FOR A BATTERLESS FUEL CELL VEHICLE |
| GMNA | PTT | | GP-300951 | DE | NP | GP-300951-DE-NP | 12 Aug 2002 | 10236875.9 | | | 12 Aug 2022 | VEHICLE TRANSMISSION SYSTEM FOR CONTROLLING CLUTCH TEMPERATURE |
| GMNA | PTT | | GP-300357 | DE | NP | GP-300357-DE-NP | 12 Aug 2002 | 10236876.7 | | | 12 Aug 2022 | ADAPTIVE POWERTRAIN BRAKING CONTROL WITH GRADE, MASS, AND BRAKE TEMPERATURE |
| GMNA | FCAE | | GP-301045 | JP | NP | GP-301045-JP-NP | 16 Aug 2002 | 2002-237357 | 10 Feb 2006 | 3768936 | 16 Aug 2022 | REGENERATIVE BRAKING SYSTEM FOR A BATTERLESS FUEL CELL VEHICLE |
| GMNA | RD | | GP-302664 | WO | PCT | GP-302664-WO-PCT | 16 Aug 2002 | 02/26175 | | | 16 Aug 2022 | VEHICLE CHASSIS HAVING SYSTEMS RESPONSIVE TO NON-MECHANICAL CONTROL SIGNALS |
| GMNA | RD | | GP-301034 | CN | NP | GP-301034-CN-NP | 16 Aug 2002 | 02819026.2 | 04 Oct 2006 | 02819026.2 | 16 Aug 2022 | METHOD OF PRODUCING BRIGHT ANODIZED FINISHES FOR HIGH MAGNESIUM ALUMINUM ALLOYS |
| GMNA | RD | | GP-302664 | IN | NP | GP-302664-IN-NP | 16 Aug 2002 | 356/CHENP/2004 | 06 Nov 2006 | 202938 | 16 Aug 2022 | VEHICLE CHASSIS HAVING SYSTEMS RESPONSIVE TO NON-MECHANICAL CONTROL SIGNALS |
| GMNA | RD | | GP-302664 | DE | NP | GP-302664-DE-NP | 16 Aug 2002 | 10297133.1 | | | 16 Aug 2022 | VEHICLE CHASSIS HAVING SYSTEMS RESPONSIVE TO NON-MECHANICAL CONTROL SIGNALS |
| GMNA | RD | | GP-302664 | JP | NP | GP-302664-JP-NP | 16 Aug 2002 | 2003-522844 | | | 16 Aug 2022 | VEHICLE CHASSIS HAVING SYSTEMS RESPONSIVE TO NON-MECHANICAL CONTROL SIGNALS |
| GMNA | RD | | GP-301579 | CN | NP | GP-301579-CN-NP | 16 Aug 2002 | 02811183.9 | | | 16 Aug 2022 | VEHICLE BODY INTERCHANGEABILITY |
| GMNA | RD | | GP-302549 | CN | NP | GP-302549-CN-NP | 16 Aug 2002 | 02816515.2 | 16 Jul 2008 | ZL02816515.2 | 16 Aug 2022 | VEHICLE BODY CONFIGURATIONS |

Page 42 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA RD | GP-302666 | | JP | NP | GP-302666-JP-NP | 16 Aug 2002 | 2003-522856 | | | 16 Aug 2022 | VEHICLE CHASSIS HAVING SYSTEMS RESPONSIVE TO NON-MECHANICAL CONTROL SIGNALS |
| GMNA RD | GP-301803 | | IN | NP | GP-301803-IN-NP | 16 Aug 2002 | 354/CHENP/2004 | 01 Jun 2007 | 207240 | 16 Aug 2022 | VEHICLE CHASSIS HAVING PROGRAMMABLE OPERATING CHARACTERISTICS AND METHOD FOR USING SAME |
| GMNA RD | GP-302549 | | IN | NP | GP-302549-IN-NP | 16 Aug 2002 | 355/CHENP/2004 | 15 Nov 2006 | 202950 | 16 Aug 2022 | VEHICLE BODY CONFIGURATIONS |
| GMNA RD | GP-302666 | | DE | NP | GP-302666-DE-NP | 16 Aug 2002 | 10297135.8 | | | 16 Aug 2022 | VEHICLE CHASSIS HAVING SYSTEMS RESPONSIVE TO NON-MECHANICAL CONTROL SIGNALS |
| GMNA RD | GP-301803 | | DE | NP | GP-301803-DE-NP | 16 Aug 2002 | 10297132.3 | | | 16 Aug 2022 | VEHICLE CHASSIS HAVING PROGRAMMABLE OPERATING CHARACTERISTICS AND METHOD FOR USING SAME |
| GMNA RD | GP-302549 | | DE | NP | GP-302549-DE-NP | 16 Aug 2002 | 10297137.4 | | | 16 Aug 2022 | VEHICLE BODY CONFIGURATIONS |
| GMNA RD | GP-301579 | | DE | NP | GP-301579-DE-NP | 16 Aug 2002 | 10297136.6 | | | 16 Aug 2022 | VEHICLE BODY INTERCHANGEABILITY |
| GMNA RD | GP-302666 | | IN | NP | GP-302666-IN-NP | 16 Aug 2002 | 357/CHENP/2004 | 06 Nov 2006 | 202946 | 16 Aug 2022 | VEHICLE CHASSIS HAVING SYSTEMS RESPONSIVE TO NON-MECHANICAL CONTROL SIGNALS |
| GMNA RD | GP-302666 | | CN | NP | GP-302666-CN-NP | 16 Aug 2002 | 02816500.4 | 09 Apr 2008 | ZL02816500.4 | 16 Aug 2022 | VEHICLE CHASSIS HAVING SYSTEMS RESPONSIVE TO NON-MECHANICAL CONTROL SIGNALS |
| GMNA PTE | GP-301214 | | DE | NP | GP-301214-DE-NP | 20 Aug 2002 | 10238036.8 | 04 Mar 2008 | 10238036 B4 | 20 Aug 2022 | FLUID FLOW INSERT FOR FRONT COVER OF ENGINE |
| GMNA PTE | GP-300188 | | DE | NP | GP-300188-DE-NP | 21 Aug 2002 | 10238261.1 | 08 Feb 2007 | 10238261 | 21 Aug 2022 | ENGINE OIL PUMP AND BALANCE SHAFT MODULE |
| GMNA PTE | GP-300177 | | DE | NP | GP-300177-DE-NP | 27 Aug 2002 | 10239224.2 | 29 Sep 2004 | 10239224 | 27 Aug 2022 | VALVE TRAIN FOR TWIN CAM THREE-VALVE ENGINE |
| GMNA FCAR | GP-301169 | | DE | NP | GP-301169-DE-NP | 27 Aug 2002 | 10239223.4 | | | 27 Aug 2022 | HYDROGEN SENSOR FOR FUEL PROCESSORS OF A FUEL CELL |
| GMNA RD | GP-301600 | | CN | NP | GP-301600-CN-NP | 03 Sep 2002 | 02822024.2 | 17 Jan 2007 | ZL02822024.2 | 03 Sep 2022 | MAGNETORHEOLOGICAL FLUIDS WITH AN ADDITIVE PACKAGE |
| GMNA RD | GP-301600 | | EP | EPA | GP-301600-EP-EPA | 03 Sep 2002 | 02757553.9 | | | 03 Sep 2022 | MAGNETORHEOLOGICAL FLUIDS WITH AN ADDITIVE PACKAGE |
| GMNA RD | GP-301600 | | DE | EPA | GP-301600-DE-EPA | 03 Sep 2002 | 02757553.9 | | | 03 Sep 2022 | MAGNETORHEOLOGICAL FLUIDS WITH AN ADDITIVE PACKAGE |
| GMNA FCAR | GP-300799 | | CA | NP | GP-300799-CA-NP | 04 Sep 2002 | 2401479 | 20 Jun 2006 | 2401479 | 04 Sep 2022 | ELASTOMERIC CONNECTOR FOR FUEL CELL STACK CELL VOLTAGE MONITOR |
| GMNA PTE | GP-301067 | | EP | EPA | GP-301067-EP-EPA | 05 Sep 2002 | 02019820.6 | | | 05 Sep 2022 | PERMANENT MAGNET MACHINE ROTOR |
| GMNA PTE | GP-301067 | | DE | EPA | GP-301067-DE-EPA | 05 Sep 2002 | 02019820.6 | | | 05 Sep 2022 | PERMANENT MAGNET MACHINE ROTOR |
| GMNA PTE | GP-301067 | | JP | NP | GP-301067-JP-NP | 12 Sep 2002 | 2002-266794 | 11 Mar 2005 | 3655272 | 12 Sep 2022 | PERMANENT MAGNET MACHINE ROTOR |
| GMNA RD | GP-302892 | | CN | NP | GP-302892-CN-NP | 17 Sep 2002 | 02130932.9 | | | 17 Sep 2022 | LIQUID PHASE PREPARATIN OF ACTIVE PARTICLES OF PRECIOUS METAL SMALLER THAN 5 NANOMETER ON POROUS OXIDE CARRIER |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-300567 | DE | NP | GP-300567-DE-NP | 23 Sep 2002 | 10244159.6 | | | 23 Sep 2022 | APPARATUS AND METHOD FOR CONTROLLING A HYBRID VEHICLE |
| GMNA | RD | GP-300576 | CN | NP | GP-300576-CN-NP | 23 Sep 2002 | 02827363.X | 06 Jun 2007 | ZL02827363.X | 23 Sep 2022 | ROLLING REGENERATION DIESEL PARTICULATE TRAP |
| GMNA | RD | GP-300576 | EP | EPT | GP-300576-EP-EPT | 23 Sep 2002 | 02780339.4 | | | 23 Sep 2022 | ROLLING REGENERATION DIESEL PARTICULATE TRAP |
| GMNA | RD | GP-300576 | DE | EPT | GP-300576-DE-EPT | 23 Sep 2002 | 02780339.4 | | | 23 Sep 2022 | ROLLING REGENERATION DIESEL PARTICULATE TRAP |
| GMNA | RD | GP-300576 | IT | EPT | GP-300576-IT-EPT | 23 Sep 2002 | 02780339.4 | | | 23 Sep 2022 | ROLLING REGENERATION DIESEL PARTICULATE TRAP |
| GMNA | FCAR | GP-300799 | DE | NP | GP-300799-DE-NP | 24 Sep 2002 | 10244410.2 | 27 Sep 2007 | 10244410 | 24 Sep 2022 | ELASTOMERIC CONNECTOR FOR FUEL CELL STACK CELL VOLTAGE MONITOR |
| GMNA | OST | GP-301862 | CA | NP | GP-301862-CA-NP | 24 Sep 2002 | 2404843 | 10 Apr 2007 | 2404843 | 24 Sep 2022 | METHOD AND SYSTEM FOR COMMUNICATING WITH A QUIESCENT MOBILE VEHICLE |
| GMNA | FCAE | GP-301156 | JP | NP | GP-301156-JP-NP | 24 Sep 2002 | 2002-277833 | 10 Jun 2005 | 3686057 | 24 Sep 2022 | FUEL CELL SYSTEM AND METHOD OF OPERATION |
| GMNA | PTE | GP-301270 | DE | NP | GP-301270-DE-NP | 26 Sep 2002 | 10244894.9 | | | 26 Sep 2022 | HYDRAULIC TIMING CHAIN TENSIONER ASSEMBLY |
| GMNA | PTE | GP-301269 | DE | NP | GP-301269-DE-NP | 27 Sep 2002 | 10245158.3 | | | 27 Sep 2022 | ENGINE OFF NATURAL VACUUM LEAKAGE CHECK FOR ONBOARD DIAGNOSTICS |
| GMNA | PTE | GP-300449 | DE | NP | GP-300449-DE-NP | 30 Sep 2002 | 10245529.5 | | | 30 Sep 2022 | ENGINE WITH BALANCER FOR SECOND ORDER PITCHING COUPLE |
| GMNA | FCAR | GP-301184 | DE | NP | GP-301184-DE-NP | 11 Oct 2002 | 10247541.5 | | | 11 Oct 2022 | AIR DISTRIBUTION METHOD AND CONTROLLER FOR A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-301184 | JP | NP | GP-301184-JP-NP | 15 Oct 2002 | 300892 | 02 Nov 2007 | 4033389 | 15 Oct 2022 | AIR DISTRIBUTION METHOD AND CONTROLLER FOR A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-300799 | JP | NP | GP-300799-JP-NP | 16 Oct 2002 | 2002-301848 | 10 Aug 2007 | 3996833 | 16 Oct 2022 | ELASTOMERIC CONNECTOR FOR FUEL CELL STACK CELL VOLTAGE MONITOR |
| GMNA | NAPD | H-202789 | EP | EPA | H-202789-EP-EPA | 21 Oct 2002 | 02023488.6 | 09 Jan 2008 | 1308339 B1 | 21 Oct 2022 | ADAPTIVE CRUISE CONTROL SYSTEM |
| GMNA | NAPD | H-202789 | DE | EPA | H-202789-DE-EPA | 21 Oct 2002 | 02023488.6 | 09 Jan 2008 | 60224487.0 | 21 Oct 2022 | ADAPTIVE CRUISE CONTROL SYSTEM |
| GMNA | FCAR | GP-300966 | DE | NP | GP-300966-DE-NP | 23 Oct 2002 | 10249384.7 | 21 May 2008 | 10249384 | 23 Oct 2022 | HYDROGEN PURGED MOTOR FOR ANODE RE-CIRCULATION BLOWER |
| GMNA | FCAR | GP-300966 | JP | NP | GP-300966-JP-NP | 24 Oct 2002 | 2002-309657 | 12 Aug 2005 | 3708513 | 24 Oct 2022 | HYDROGEN PURGED MOTOR FOR ANODE RE-CIRCULATION BLOWER |
| GMNA | RDFC | GP-301597 | JP | NP | GP-301597-JP-NP | 28 Oct 2002 | 2002-312455 | | | 28 Oct 2022 | LOW CONTACT RESISTANCE PEM FUEL CELL |
| GMNA | NAPD | GP-301388 | BR | NP | GP-301388-BR-NP | 30 Oct 2002 | PI 0204558-3 | | | 30 Oct 2022 | VEHICLE REMOTE STARTING SYSTEM SHUTOFF |
| GMNA | NAPD | GP-301388 | DE | NP | GP-301388-DE-NP | 30 Oct 2002 | 10250598.5 | 08 Nov 2007 | 10250598 B4 | 30 Oct 2022 | VEHICLE REMOTE STARTING SYSTEM SHUTOFF |
| GMNA | PTE | H-205683 | DE | NP | H-205683-DE-NP | 14 Nov 2002 | 10253143.9 | 23 Mar 2006 | 10253143 | 14 Nov 2022 | METHOD FOR MANAGING THERMAL LOAD ON AN ENGINE |
| GMNA | NAPD | GP-301195 | DE | NP | GP-301195-DE-NP | 14 Nov 2002 | 10253144.7 | | | 14 Nov 2022 | MANUALLY-CONTROLLED DEVICE FOR MOVING A CURSOR |

Page 44 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

## GM Active Non-US Cases

| IP Site Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNARD | GP-300769 | DE | NP | GP-300769-DE-NP | 18 Nov 2002 | 10297458.6 | 01 Dec 2007 | 10297458 | 18 Nov 2022 | PROCESS FOR ENHANCING THE KINETICS OF HYDROGENATION/DEHYDROGENATION OF MAlH4 AND MBH4 METAL HYDRIDES FOR REVERSIBLE HYDROGEN STORAGE |
| GMNARDFC PEM | GP-301597 | DE | NP | GP-301597-DE-NP | 19 Nov 2002 | 10253958.8 | 11 Dec 2008 | 10253958 B4 | 19 Nov 2022 | LOW CONTACT RESISTANCE FUEL CELL |
| GMNAPTT | GP-300940 | JP | NP | GP-300940-JP-NP | 20 Nov 2002 | 2002-33665 | 429 Feb 2008 | 4088139 | 20 Nov 2022 | CHARGING SYSTEM FOR A ROTATING CLUTCH ASSEMBLY |
| GMNAATC | GP-300999 | DE | NP | GP-300999-DE-NP | 21 Nov 2002 | 10254411.5 | | | 21 Nov 2022 | ELECTRICAL MOTOR POWER MANAGEMENT SYSTEM |
| GMNAPTE | GP-301350 | DE | NP | GP-301350-DE-NP | 28 Nov 2002 | 10255622.9 | | | 28 Nov 2022 | RDUNDANT SENSOR WITH CYLINDER SHUTDOWN |
| GMNAATC | GP-300999 | JP | NP | GP-300999-JP-NP | 29 Nov 2002 | 2002-346941 | 13 Mar 2005 | 3655277 | 29 Nov 2022 | ELECTRICAL MOTOR POWER MANAGEMENT SYSTEM |
| GMNAPTE | GP-301146 | DE | NP | GP-301146-DE-NP | 03 Dec 2002 | 10256447.7 | 08 Feb 2007 | 10256447 B4 | 03 Dec 2022 | INDIVIDUAL HYDRAULIC CIRCUIT WITH HYDRAULICALLY-CONTROLLED CYLINDER DEACTIVATION |
| GMNARD | GP-303027 | CN | NP | GP-303027-CN-NP | 06 Dec 2002 | 02824456.7 | | | 06 Dec 2022 | WHEEL MODULE |
| GMNAFCAR OF FUEL | GP-301172 | DE | PCT | GP-301172-DE-PCT | 10 Dec 2002 | 10297667.8 | | | 10 Dec 2022 | INTERMITTENT COOLING CELL |
| GMNAFCAR OF FUEL | GP-301172 | CN | PCT | GP-301172-CN-PCT | 10 Dec 2002 | 02828748/7 | 11 Oct 2006 | ZL02828748.7 | 10 Dec 2022 | INTERMITTENT COOLING CELL |
| GMNAFCAR OF FUEL | GP-301172 | JP | PCT | GP-301172-JP-PCT | 10 Dec 2002 | 2003-56872 | 027 Oct 2006 | 3872791 | 10 Dec 2022 | INTERMITTENT COOLING CELL |
| GMNAPTE | H-204600 | DE | NP | H-204600-DE-NP | 12 Dec 2002 | 10258174.6 | 17 Feb 2004 | 10258174 | 12 Dec 2022 | METHOD OF PRODUCING THERMALLY SPRAYED METALLIC COATING |
| GMNAFCAE MEMBRANE MADE | GP-303288 | DE | NP | GP-303288-DE-NP | 12 Dec 2002 | 10258175.4 | | | 12 Dec 2022 | ION CONDUCTIVE FROM A BLOCK COPOLYMER AND METHODS OF MAKING A BLOCK COPOLYMER |
| GMNAPTE EARLY CYLINDER | GP-301013 | DE | NP | GP-301013-DE-NP | 13 Dec 2002 | 10258452.4 | 16 Feb 2006 | 10258452 | 13 Dec 2022 | CATALYTIC CONVERTER LIGHT OFF USING DEACTIVATION |
| GMNAPTE COOLING MOTOR | GP-300898 | DE | NP | GP-300898-DE-NP | 17 Dec 2002 | 10259047.8 | 06 Sep 2005 | 10259047 | 17 Dec 2022 | CENTRIFUGAL LIQUID SYSTEM FOR AN ELECTRIC |
| GMNAPTE FOR PEDAL HAVING DISPLACEMENT | GP-300996 | DE | NP | GP-300996-DE-NP | 19 Dec 2002 | 10219146 | | | 19 Dec 2022 | METHOD AND APPARATUS OBTAINING A CONSISTENT POSITION FOR A VEHICLE AN ENGINE WITH ON DEMAND |
| GMNAPTT ASSEMBLY | GP-300940 | DE | NP | GP-300940-DE-NP | 19 Dec 2002 | 10259733.2 | 04 Mar 2008 | 10259733 B4 | 19 Dec 2022 | CHARGING SYSTEM FOR A ROTATING CLUTCH |
| GMNAPTE CONTROL FOR DRIVETRAIN | GP-300662 | DE | NP | GP-300662-DE-NP | 30 Dec 2002 | 10261437.7 | 18 Nov 2004 | 10261437 | 30 Dec 2022 | SURGE SUPPRESSION A MOTOR VEHICLE |
| GMNAFCAE A FUEL SYSTEM | GP-301983 | JP | NP | GP-301983-JP-NP | 06 Jan 2003 | 2003-293 | 20 Jan 2006 | 3761865 | 06 Jan 2023 | PRESSURE REGULATION OF CELL HYDROGEN TANK |

Page 45 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-300522 | DE | NP | GP-300522-DE-NP | 13 Jan 2003 | 10300913.2 | 13 Jan 2006 | 10300913 | 13 Jan 2023 | CYLINDER DEACTIVATION APPARATUS |
| GMNA | PTTA | GP-301852 | EP | EPA | GP-301852-EP-EPA | 21 Jan 2003 | 001193.6 | 30 Apr 2008 | 1340643 | 21 Jan 2023 | VEHICLE TRANSMISSION WITH A FUEL CELL POWER SOURCE AND A MULTI-RANGE TRANSMISSION |
| GMNA | PTTA | GP-301852 | DE | EPA | GP-301852-DE-EPA | 21 Jan 2003 | 001193.6 | 30 Apr 2008 | 60320605.0 | 21 Jan 2023 | VEHICLE TRANSMISSION WITH A FUEL CELL POWER SOURCE AND A MULTI-RANGE TRANSMISSION |
| GMNA | PTE | GP-300531 | DE | NP | GP-300531-DE-NP | 24 Jan 2003 | 10302782.3 | 23 Mar 2006 | 10302782 | 24 Jan 2023 | HYDRAULIC CYLINDER DEACTIVATION WITH ROTARY SLEEVES |
| GMNA | PTE | GP-301056 | DE | NP | GP-301056-DE-NP | 27 Jan 2003 | 10303061.1 | | | 27 Jan 2023 | POWER SOURCE WITH EVAPORATIVE EMISSION RECOVERY |
| GMNA | ATC | GP-301019 | JP | NP | GP-301019-JP-NP | 29 Jan 2003 | 2003-20676 | 27 Jan 2006 | 3764144 | 29 Jan 2023 | SYSTEM AND METHOD FOR ESTIMATING ROTOR POSITION OF A PERMANENT MAGNET MOTOR |
| GMNA | PTE | GP-300496 | DE | NP | GP-300496-DE-NP | 30 Jan 2003 | 10303750.0 | | | 30 Jan 2023 | SHIM CARRIER ASSEMBLY |
| GMNA | PTE | GP-301129 | DE | NP | GP-301129-DE-NP | 30 Jan 2003 | 10303748.9 | 23 Mar 2006 | 10303748 | 30 Jan 2023 | CYLINDER DEACTIVATION ENGINE WITH ADVANCED EXHAUST CAM TIMING AND METHOD |
| GMNA | PTC | GP-300960 | EP | EPA | GP-300960-EP-EPA | 03 Feb 2003 | 01002323.8 | 30 Jan 2008 | 1375029 B1 | 03 Feb 2023 | LOST FOAM CASTING APPARATUS FOR REDUCING POROSITY AND INCLUSIONS IN METAL CASTINGS |
| GMNA | PTC | GP-300960 | DE | EPA | GP-300960-DE-EPA | 03 Feb 2003 | 01002323.8 | 30 Jan 2008 | 1375029 B1 | 03 Feb 2023 | LOST FOAM CASTING APPARATUS FOR REDUCING POROSITY AND INCLUSIONS IN METAL CASTINGS |
| GMNA | PTC | GP-300960 | IT | EPA | GP-300960-IT-EPA | 03 Feb 2003 | 01002323.8 | 30 Jan 2008 | 1375029 B1 | 03 Feb 2023 | LOST FOAM CASTING APPARATUS FOR REDUCING POROSITY AND INCLUSIONS IN METAL CASTINGS |
| GMNA | RDFC | GP-301896 | CN | PCT | GP-301896-CN-PCT | 03 Feb 2003 | 03803632.0 | | | 03 Feb 2023 | PEM FUEL CELL SEPARATOR PLATE |
| GMNA | RDFC | GP-301896 | DE | PCT | GP-301896-DE-PCT | 03 Feb 2003 | 10392176.1 | 31 Jul 2008 | 10392176 | 03 Feb 2023 | PEM FUEL CELL SEPARATOR PLATE |
| GMNA | RDFC | GP-301896 | JP | PCT | GP-301896-JP-PCT | 03 Feb 2003 | 2003-568710 | | | 03 Feb 2023 | PEM FUEL CELL SEPARATOR PLATE |
| GMNA | PTT | GP-300637 | DE | NP | GP-300637-DE-NP | 17 Feb 2003 | 10306570.9 | 29 Mar 2007 | 10306570 B4 | 17 Feb 2023 | ALL-WHEEL DRIVE AUTOMATIC TRANSMISSION |
| GMNA | PTE | GP-301341 | DE | NP | GP-301341-DE-NP | 17 Feb 2003 | 10306571.7 | | | 17 Feb 2023 | OIL PAN WITH VERTICAL BAFFLES |
| GMNA | PTE | GP-301049 | DE | NP | GP-301049-DE-NP | 18 Feb 2003 | 10306777.9 | 31 Jan 2008 | 10306777 | 18 Feb 2023 | UTILIZATION OF AIR-ASSISTED DIRECT INJECTION, CYLINDER DEACTIVATION AND CAMSHAFT PHASING FOR IMPROVED CATALYTIC CONVERTER LIGHT-OFF IN INTERNAL COMBUSTION ENGINES |
| GMNA | PTT | GP-300936 | DE | NP | GP-300936-DE-NP | 19 Feb 2003 | 10306963.1 | | | 19 Feb 2023 | LINE PRESSURE CONTROL FOR A CONTINUOUSLY VARIABLE TRANSMISSION |

GMNA    PTT    GP-300936    JP    NP    GP-300936-JP-NP 19 Feb 20032003-41170 23 Jun 20063820229    19 Feb 2023LINE PRESSURE
CONTROL FOR A
CONTINUOUSLY
VARIABLE
TRANSMISSION

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

## GM Active Non-US Cases

| Unit IP Site | Charged Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTTA | GP-301852 | JP | NP | GP-301852-JP-NP | 20 Feb 2003 | 2003-42992 | | | 20 Feb 2023 | VEHICLE TRANSMISSION WITH A FUEL CELL POWER SOURCE AND A MULTI-RANGE TRANSMISSION |
| GMNAPTE | H-204602 | DE | NP | H-204602-DE-NP | 21 Feb 2003 | 10307492.9 | 06 Apr 2006 | 10307492 | 21 Feb 2023 | NOZZLE ASSEMBLY FOR HVOF THERMAL SPRAY SYSTEM |
| GMNAPTE | GP-301148 | DE | NP | GP-301148-DE-NP | 24 Feb 2003 | 10307799.5 | | | 24 Feb 2023 | DELAYED ACTION OIL FILTER BYPASS VALVE |
| GMNAFCAR | GP-301467 | WO | PCT | GP-301467-WO-PCT | 24 Feb 2003 | 03/05609 | | | 24 Feb 2023 | COATED FUEL CELL ELECTRICAL CONTACT ELEMENT |
| GMNAFCAR | GP-301467 | DE | NP | GP-301467-DE-NP | 24 Feb 2003 | 10292349.7 | | | 24 Feb 2023 | COATED FUEL CELL ELECTRICAL CONTACT ELEMENT |
| GMNAATC | GP-301019 | DE | NP | GP-301019-DE-NP | 25 Feb 2003 | 10307988.2 | 31 May 2007 | 10307988 | 25 Feb 2023 | SYSTEM AND METHOD FOR ESTIMATING ROTOR POSITION OF A PERMANENT MAGNET MOTOR |
| GMNANAPD | GP-301620 | DE | NP | GP-301620-DE-NP | 26 Feb 2003 | 10308283.2 | | | 26 Feb 2023 | ELECTRICAL CONNECTION TO WINDSHIELD/BACKGLASS |
| GMNAATC | GP-301619 | DE | NP | GP-301619-DE-NP | 26 Feb 2003 | 10308282.4 | | | 26 Feb 2023 | INTERIOR PERMANENT MAGNET ROTOR |
| GMNARD | GP-303311 | KR | NP | GP-303311-KR-NP | 27 Feb 2003 | 2003-001240 | 014 Oct 2005 | 0523287 | 27 Feb 2023 | CU/ZEOLITE CATALYST FOR REMOVAL OF NITROGEN OXIDES AND PROCESS OF PREPARING SAME |
| GMNARD | GP-302961 | JP | NP | GP-302961-JP-NP | 27 Feb 2003 | 2003-050310 | | | 27 Feb 2023 | LASER WELDING APPARATUS AND LASER WELDING METHOD |
| GMNAFCAR | GP-300363 | DE | NP | GP-300363-DE-NP | 28 Feb 2003 | 10392388.8 | | | 28 Feb 2023 | CONVERGING/DIVERGING FLOW CHANNELS FOR FUEL CELL |
| GMNAFCAR | GP-300363 | CN | NP | GP-300363-CN-NP | 28 Feb 2003 | 03806409.X | 17 Jan 2007 | ZL03806409.X | 28 Feb 2023 | CONVERGING/DIVERGING FLOW CHANNELS FOR FUEL CELL |
| GMNAFCAR | GP-300363 | JP | NP | GP-300363-JP-NP | 28 Feb 2003 | 2003-579298 | 16 Feb 2007 | 3917975 | 28 Feb 2023 | CONVERGING/DIVERGING FLOW CHANNELS FOR FUEL CELL |
| GMNAATC | GP-301619 | JP | NP | GP-301619-JP-NP | 03 Mar 2003 | 2003-56031 | | | 03 Mar 2023 | INTERIOR PERMANENT MAGNET ROTOR |
| GMNARD | GP-302077 | WO | PCT | GP-302077-WO-PCT | 04 Mar 2003 | 03/06539 | | | 04 Mar 2023 | METALLIZATION OF POLYMER COMPOSITE PARTS FOR PAINTING |
| GMNARD | GP-302077 | EP | EPA | GP-302077-EP-EPA | 04 Mar 2003 | 03716284.9 | | | 04 Mar 2023 | METALLIZATION OF POLYMER COMPOSITE PARTS FOR PAINTING |
| GMNARD | GP-302077 | FR | EPA | GP-302077-FR-EPA | 04 Mar 2003 | 03716284.9 | | | 04 Mar 2023 | METALLIZATION OF POLYMER COMPOSITE PARTS FOR PAINTING |
| GMNARD | GP-302077 | DE | EPA | GP-302077-DE-EPA | 04 Mar 2003 | 03716284.9 | | | 04 Mar 2023 | METALLIZATION OF POLYMER COMPOSITE PARTS FOR PAINTING |
| GMNAPTT | GP-301303 | DE | NP | GP-301303-DE-NP | 05 Mar 2003 | 10309601.9 | 21 Sep 2006 | 10309601 | 05 Mar 2023 | PISTON FOR HYDRAULICALLY-OPERATED CLUTCH |
| GMNAPTT | GP-300937 | DE | NP | GP-300937-DE-NP | 06 Mar 2003 | 10309875.5 | 23 Jan 2006 | 10309875 | 06 Mar 2023 | PRESSURE CONTROL APPARATUS FOR A TORQUE-TRANSMITTING MECHANISM |
| GMNAPTT ASSEMBLY | GP-301300 | DE | NP | GP-301300-DE-NP | 06 Mar 2003 | 10309874.7 | | | 06 Mar 2023 | TRANSFER GEAR FOR TRANSMISSION |
| GMNAFCAR | GP-300523 | DE | PCT | GP-300523-DE-PCT | 13 Mar 2003 | 10392424.8 | 10 Jul 2008 | 10392424 | 13 Mar 2023 | FUEL CELL MONITOR CONNECTOR |
| GMNAPTE | H-204387 | DE | NP | H-204387-DE-NP | 19 Mar 2003 | 10312240.0 | 06 Dec 2004 | 10312240 | 19 Mar 2023 | EXHAUST GAS TEMPERATURE DETERMINATION AND OXYGEN SENSOR HEATER CONTROL |
| GMNAPTE | GP-301663 | DE | NP | GP-301663-DE-NP | 25 Mar 2003 | 10313295.3 | | | 25 Mar 2023 | CYLINDER DEACTIVATION SYSTEM AND NOX TRAP REGENERATION |

Page 47 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-301601 | DE | NP | GP-301601-DE-NP | 25 Mar | 200310313296.1 | | | 25 Mar 2023 | EXTENDABLE BUMPER FOR EXTERNAL VEHICLE TRANSPORTATION STORAGE |
| GMNA | OST | GP-301925 | JP | NP | GP-301925-JP-NP | 26 Mar | 20032003-85839 | 11 May 2007 | 3954980 | 26 Mar 2023 | MOBILE VEHICLE COMMUNICATION METHOD |
| GMNA | OST | GP-301925 | DE | NP | GP-301925-DE-NP | 27 Mar | 200310313923.0 | | | 27 Mar 2023 | MOBILE VEHICLE COMMUNICATION METHOD |
| GMNA | PTT | GP-301279 | DE | NP | GP-301279-DE-NP | 27 Mar | 200310313922.2 | | | 27 Mar 2023 | OIL TRANSFER SEAL ASSEMBLY |
| GMNA | PTE | GP-301566 | DE | NP | GP-301566-DE-NP | 31 Mar | 200310314583.4 | | | 31 Mar 2023 | TURBO-ON-DEMAND ENGINE WITH CYLINDER DEACTIVATION |
| GMNA | FCAR | GP-302730 | DE | NP | GP-302730-DE-NP | 01 Apr | 200310314820.5 | | | 01 Apr 2023 | OPERATION METHOD AND PURGING SYSTEM FOR A HYDROGEN DEMAND/DELIVERY UNIT IN A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-301188 | WO | PCT | GP-301188-WO-PCT01 | 01 Apr | 200303/10123 | | | 01 Apr 2023 | FUEL CELL STACK COOLANT CONDUCTIVITY MONITORING CIRCUIT |
| GMNA | FCAR | GP-301188 | DE | NP | GP-301188-DE-NP | 01 Apr | 200310392529.5 | | | 01 Apr 2023 | FUEL CELL STACK COOLANT CONDUCTIVITY MONITORING CIRCUIT |
| GMNA | FCAR | GP-300328 | DE | PCT | GP-300328-DE-PCT01 | 01 Apr | 200310392548.1 | | | 01 Apr 2023 | COOLANT FLOW FIELD DESIGN FOR FUEL CELL STACKS |
| GMNA | FCAR | GP-300328 | JP | PCT | GP-300328-JP-PCT01 | 01 Apr | 20032004-500358 | | | 01 Apr 2023 | COOLANT FLOW FIELD DESIGN FOR FUEL CELL STACKS |
| GMNA | FCAR | GP-300328 | CN | PCT | GP-300328-CN-PCT01 | 01 Apr | 200303809197.6 | | | 01 Apr 2023 | COOLANT FLOW FIELD DESIGN FOR FUEL CELL STACKS |
| GMNA | RD | GP-300930 | EP | EPA | GP-300930-EP-EPA03 | Apr | 200303007705.1 | | | 03 Apr 2023 | MID PLATE PROCESS AND EQUIPMENT FOR THE SUPERPLASTIC FORMING OF PARTS FROM PLURAL SHEETS |
| GMNA | RD | GP-300930 | FR | EPA | GP-300930-FR-EPA03 | Apr | 200303007705.1 | | | 03 Apr 2023 | MID PLATE PROCESS AND EQUIPMENT FOR THE SUPERPLASTIC FORMING OF PARTS FROM PLURAL SHEETS |
| GMNA | RD | GP-300930 | DE | EPA | GP-300930-DE-EPA03 | Apr | 200303007705.1 | | | 03 Apr 2023 | MID PLATE PROCESS AND EQUIPMENT FOR THE SUPERPLASTIC FORMING OF PARTS FROM PLURAL SHEETS |
| GMNA | RD | GP-300930 | GB | EPA | GP-300930-GB-EPA03 | Apr | 200303007705.1 | | | 03 Apr 2023 | MID PLATE PROCESS AND EQUIPMENT FOR THE SUPERPLASTIC FORMING OF PARTS FROM PLURAL SHEETS |
| GMNA | FCAR | GP-302377 | JP | PCT | GP-302377-JP-PCT03 | Apr | 20032004-502394 | | | 03 Apr 2023 | MODEL-BASED FEED-FORWARD CONTROL SYSTEM FOR POWER (OR CURRENT) IN A FUEL CELL SYSTEM |
| GMNA | PTE | GP-301556 | DE | NP | GP-301556-DE-NP | 04 Apr | 200310315537.6 | | | 04 Apr 2023 | CONTROL SYSTEM AND METHOD FOR MAINTAINING A CONSTANT ENGINE IDLE SPEED OF AN AUTOMATIC TRANSMISSION-EQUIPPED VEHICLE |

Page 48 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-302377 | DE | PCT | GP-302377-DE-PCT | 04 Apr 2003 | 10392582.1 | | | 04 Apr 2023 | MODEL-BASED FEED-FORWARD CONTROL SYSTEM FOR POWER (OR CURRENT) IN A FUEL CELL SYSTEM |
| GMNA | NAPD | GP-303863 | EP | EPA | GP-303863-EP-EPA | 04 Apr 2003 | | 19 Oct 2005 | 1495590 | 04 Apr 2023 | NETWORK COMPRISING AN INTERCONNECTING NETWORK AND SEVERAL NETWORK NODES THAT ARE COUPLED TO SAID INTERCONNECTING NETWORK |
| GMNA | NAPD | GP-303865 | EP | EPA | GP-303865-EP-EPA | 04 Apr 2003 | | 14 Dec 2005 | 1355459 | 04 Apr 2023 | METHOD FOR SYNCHRONIZING CLOCKS IN A DISTRIBUTED COMMUNICATION SYSTEM |
| GMNA | FCAR | GP-302390 | DE | NP | GP-302390-DE-NP | 07 Apr 2003 | 10392580.5 | | | 07 Apr 2023 | COOLANT FAN CONTROL FOR FUEL CELL SYSTEMS |
| GMNA | FCAR | GP-301879 | DE | PCT | GP-301879-DE-PCT | 09 Apr 2003 | 10392584.8 | | | 09 Apr 2023 | END PLATES FOR A FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-301879 | JP | PCT | GP-301879-JP-PCT | 09 Apr 2003 | 2004-502387 | | | 09 Apr 2023 | END PLATES FOR A FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-301879 | CN | PCT | GP-301879-CN-PCT | 09 Apr 2003 | 03809694.3 | 25 Jul 2007 | ZL03809694.3 | 09 Apr 2023 | END PLATES FOR A FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-301880 | DE | PCT | GP-301880-DE-PCT | 09 Apr 2003 | 10392581.3 | | | 09 Apr 2023 | METHOD AND APPARATUS FOR PROVIDING A UNIFORM FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-301880 | JP | PCT | GP-301880-JP-PCT | 09 Apr 2003 | 2004-502395 | | | 09 Apr 2023 | METHOD AND APPARATUS FOR PROVIDING A UNIFORM FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-301880 | CN | PCT | GP-301880-CN-PCT | 09 Apr 2003 | 03809730.3 | 16 Jan 2008 | ZL03809730.3 | 09 Apr 2023 | METHOD AND APPARATUS FOR PROVIDING A UNIFORM FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-302387 | DE | NP | GP-302387-DE-NP | 09 Apr 2003 | 10392258.0 | | | 09 Apr 2023 | AIR SUPPLY PRESSURE SETPOINT DETERMINATION FOR A FUEL CELL POWER MODULE |
| GMNA | FCAR | GP-301880 | CN | PCD | GP-301880-CN-PCD | 09 Apr 2003 | 200710193846.1 | | | 09 Apr 2023 | METHOD AND APPARATUS FOR PROVIDING A UNIFORM FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-301526 | DE | NP | GP-301526-DE-NP | 11 Apr 2003 | 10316709.9 | | | 11 Apr 2023 | RAPID RESPONSE FUEL CELL SYSTEM |
| GMNA | FCAR | GP-301376 | DE | PCT | GP-301376-DE-PCT | 14 Apr 2003 | 10392585.6 | | | 14 Apr 2023 | COMPACT FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-301376 | JP | PCT | GP-301376-JP-PCT | 14 Apr 2003 | 2004-502380 | | | 14 Apr 2023 | COMPACT FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-301376 | CN | PCT | GP-301376-CN-PCT | 14 Apr 2003 | 03809846.6 | | | 14 Apr 2023 | COMPACT FUEL CELL STACK STRUCTURE |
| GMNA | FCAR | GP-301530 | DE | PCT | GP-301530-DE-PCT | 14 Apr 2003 | 10392589.9 | | | 14 Apr 2023 | LAMBDA SENSING WITH A FUEL CELL STACK |
| GMNA | FCAR | GP-301530 | JP | PCT | GP-301530-JP-PCT | 14 Apr 2003 | 2004-502398 | | | 14 Apr 2023 | LAMBDA SENSING WITH A FUEL CELL STACK |
| GMNA | FCAR | GP-301530 | CN | PCT | GP-301530-CN-PCT | 14 Apr 2003 | 03809817.2 | 21 Nov 2007 | ZL03809817.2 | 14 Apr 2023 | LAMBDA SENSING WITH A FUEL CELL STACK |
| GMNA | NAPD | GP-303867 | EP | EPA | GP-303867-EP-EPA | 16 Apr 2003 | 03/04001 | 05 Oct 2005 | 1355460 | 16 Apr 2023 | FLEXRAY ACCESS SCHEDULE ALIGNMENT IN COMMUNICATION SUBSYSTEMS |
| GMNA | NAPD | GP-303864 | EP | EPA | GP-303864-EP-EPA | 16 Apr 2003 | | 21 Sep 2005 | 1355458 | 16 Apr 2023 | METHOD FOR TRANSMITTING DATA WITHIN A COMMUNICATION SYSTEM |

Page 49 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-301747 | DE | NP | GP-301747-DE-NP | 17 Apr 2003 | 10317949.6 | 27 Mar 2008 | 10317949 B4 | 17 Apr 2023 | ELECTRICALLY-ACTUATED BRAKING CLUTCH FOR TRANSMISSION |
| GMNA | FCAR | GP-302433 | CN | PCT | GP-302433-CN-PCT | 22 Apr 2003 | 03809067.8 | 26 Sep 2007 | ZL03809067.8 | 22 Apr 2023 | BIPOLAR PLATE ASSEMBLY HAVING TRANSVERSE LEGS |
| GMNA | FCAR | GP-302433 | DE | PCT | GP-302433-DE-PCT | 22 Apr 2003 | 10392474.4 | | | 22 Apr 2023 | BIPOLAR PLATE ASSEMBLY HAVING TRANSVERSE LEGS |
| GMNA | FCAR | GP-302433 | JP | PCT | GP-302433-JP-PCT | 22 Apr 2003 | 2004-500356 | | | 22 Apr 2023 | BIPOLAR PLATE ASSEMBLY HAVING TRANSVERSE LEGS |
| GMNA | FCAR | GP-301294 | DE | PCT | GP-301294-DE-PCT | 22 Apr 2003 | 10394231.9 | | | 22 Apr 2023 | STAMPED FUEL CELL BIPOLAR PLATE |
| GMNA | FCAR | GP-301294 | CN | PCT | GP-301294-CN-PCT | 22 Apr 2003 | 03826628.8 | 23 Jul 2008 | ZL03826628.8 | 22 Apr 2023 | STAMPED FUEL CELL BIPOLAR PLATE |
| GMNA | FCAR | GP-301598 | DE | NP | GP-301598-DE-NP | 23 Apr 2003 | 10318402.3 | 07 Dec 2006 | 10318402 | 23 Apr 2023 | FUEL CELL HAVING INSULATED COOLANT MANIFOLD |
| GMNA | FCAR | GP-301624 | DE | PCT | GP-301624-DE-PCT | 23 Apr 2003 | 10392591.0 | | | 23 Apr 2023 | DEVICE AND METHOD TO EXPAND OPERATING RANGE OF A FUEL CELL STACK |
| GMNA | FCAR | GP-301624 | JP | PCT | GP-301624-JP-PCT | 23 Apr 2003 | 2004-502436 | | | 23 Apr 2023 | DEVICE AND METHOD TO EXPAND OPERATING RANGE OF A FUEL CELL STACK |
| GMNA | FCAR | GP-301624 | CN | PCT | GP-301624-CN-PCT | 23 Apr 2003 | 03809848.2 | 17 Oct 2007 | ZL03809848.2 | 23 Apr 2023 | DEVICE AND METHOD TO EXPAND OPERATING RANGE OF A FUEL CELL STACK |
| GMNA | FCAR | GP-301294 | JP | PCT | GP-301294-JP-PCT | 23 Apr 2003 | 2004-571653 | | | 23 Apr 2023 | STAMPED FUEL CELL BIPOLAR PLATE |
| GMNA | PTT | GP-300340 | DE | NP | GP-300340-DE-NP | 29 Apr 2003 | 10319297.2 | | | 29 Apr 2023 | CARBURIZING METHOD |
| GMNA | ATC | GP-301618 | JP | NP | GP-301618-JP-NP | 06 May 2003 | 2003-12781108 | 20 Apr 2006 | 3799028 | 06 May 2023 | AUXILIARY MAGNETIZING WINDING FOR INTERIOR PERMANENT MAGNET ROTOR MAGNETIZATION |
| GMNA | PTH | GP-301557 | DE | NP | GP-301557-DE-NP | 09 May 2003 | 10320901.8 | 10 Jan 2008 | 10320901 | 09 May 2023 | STATE OF CHARGE ALGORITHM FOR LEAD-ACID BATTERY IN A HYBRID ELECTRIC VEHICLE |
| GMNA | PTE | GP-301086 | DE | NP | GP-301086-DE-NP | 12 May 2003 | 10321229.9 | 15 Mar 2007 | 10321229B4 | 12 May 2023 | CROSS-CHECKING PROCESSORS FOR POWERTRAIN CONTROL SYSTEMS USING A DEDICATED SERIAL DATA LINK |
| GMNA | FCAR | GP-300664 | DE | PCT | GP-300664-DE-PCT | 12 May 2003 | 10392693.3 | | | 12 May 2023 | COOLING SYSTEM FOR A FUEL CELL STACK |
| GMNA | FCAR | GP-300664 | JP | PCT | GP-300664-JP-PCT | 12 May 2003 | 2004-50843 | 21 Mar 2008 | 4099171 | 12 May 2023 | COOLING SYSTEM FOR A FUEL CELL STACK |
| GMNA | FCAR | GP-300664 | CN | PCT | GP-300664-CN-PCT | 12 May 2003 | 03811468.2 | 06 Feb 2008 | ZL03811468.2 | 12 May 2023 | COOLING SYSTEM FOR A FUEL CELL STACK |
| GMNA | PTT | GP-301289 | DE | NP | GP-301289-DE-NP | 14 May 2003 | 10321704.5 | | | 14 May 2023 | APPARATUS FOR CONTROLLING A CLUTCH IN AN AUTOMATIC VEHICLE TRANSMISSION |
| GMNA | PTE | GP-302410 | DE | NP | GP-302410-DE-NP | 14 May 2003 | 10321703.7 | 19 Apr 2007 | 10321703B4 | 14 May 2023 | FUEL AND SPARK COMPENSATION FOR REACTIVATING CYLINDERS IN A VARIABLE DISPLACEMENT ENGINE |
| GMNA | PTH | GP-301557 | JP | NP | GP-301557-JP-NP | 15 May 2003 | 2003-13738310 | Nov 2006 | 3878150 | 15 May 2023 | STATE OF CHARGE ALGORITHM FOR LEAD-ACID BATTERY IN A HYBRID ELECTRIC VEHICLE |

Page 50 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-300994 | DE | NP | GP-300994-DE-NP | 19 May 2003 | 10322514.5 | | | 19 May 2023 | AIRFLOW ESTIMATION FOR ENGINES WITH DISPLACEMENT ON DEMAND |
| GMNA | PTE | GP-301846 | DE | NP | GP-301846-DE-NP | 19 May 2003 | 10322513.7 | | | 19 May 2023 | CYLINDER DEACTIVATION ENGINE CONTROL WITH TORQUE MATCHING |
| GMNA | PTE | GP-301887 | DE | NP | GP-301887-DE-NP | 19 May 2003 | 10322512.9 | | | 19 May 2023 | SPARK RETARD CONTROL DURING CYLINDER TRANSITIONS IN A DISPLACEMENT ON DEMAND ENGINE |
| GMNA | PTT | GP-300353 | DE | NP | GP-300353-DE-NP | 21 May 2003 | 10322946.9 | | | 21 May 2023 | TRACTION DRIVE TRANSMISSION |
| GMNA | PTE | GP-301812 | DE | NP | GP-301812-DE-NP | 22 May 2003 | 10323223.0 | | | 22 May 2023 | CRANK DRIVE BELT SYSTEM WITH TRIPLE PULLEY TENSIONER |
| GMNA | RDFC | GP-301699 | CN | PCT | GP-301699-CN-PCT | 30 May 2003 | 03817979.2 | | | 30 May 2023 | ULTRA LOW LOADINGS OF AU FOR STAINLESS STEEL BIPOLAR PLATES |
| GMNA | RDFC | GP-301699 | DE | PCT | GP-301699-DE-PCT | 30 May 2003 | 10392702.6 | | | 30 May 2023 | ULTRA LOW LOADINGS OF AU FOR STAINLESS STEEL BIPOLAR PLATES |
| GMNA | RDFC | GP-301699 | JP | PCT | GP-301699-JP-PCT | 30 May 2003 | 2004-512220 | | | 30 May 2023 | ULTRA LOW LOADINGS OF AU FOR STAINLESS STEEL BIPOLAR PLATES |
| GMNA | FCAR | GP-302429 | DE | PCT | GP-302429-DE-PCT | 04 Jun 2003 | 10392753.0 | | | 04 Jun 2023 | DIAGNOSTIC SYSTEM FOR IDENTIFYING FUEL INJECTOR FAILURE IN A FUEL CELL SYSTEM |
| GMNA | FCAR | GP-302429 | JP | PCT | GP-302429-JP-PCT | 04 Jun 2003 | 2004-512216 | | | 04 Jun 2023 | DIAGNOSTIC SYSTEM FOR IDENTIFYING FUEL INJECTOR FAILURE IN A FUEL CELL SYSTEM |
| GMNA | PTE | GP-301832 | DE | NP | GP-301832-DE-NP | 05 Jun 2003 | 10325573.7 | 30 Jun 2005 | 10325573 | 05 Jun 2023 | ENGINE COVER BALANCED ISOLATED SUPPORT AND SEAL |
| GMNA | PTE | GP-301063 | DE | NP | GP-301063-DE-NP | 05 Jun 2003 | 10325571.0 | 22 Mar 2007 | 10325571 | 05 Jun 2023 | METHODS AND APPARATUS FOR ESTIMATING GAS TEMPERATURES WITHIN A VEHICLE ENGINE |
| GMNA | FCAR | GP-301698 | WO | PCT | GP-301698-WO-PCT | 11 Jun 2003 | 03/018406 | | | 11 Jun 2023 | METHOD OF MAKING MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | FCAR | GP-301698 | CA | PCT | GP-301698-CA-PCT | 11 Jun 2003 | 2488908 | | | 11 Jun 2023 | METHOD OF MAKING MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | FCAR | GP-301698 | DE | PCT | GP-301698-DE-PCT | 11 Jun 2003 | 10392800.6 | | | 11 Jun 2023 | METHOD OF MAKING MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | FCAR | GP-301698 | JP | PCT | GP-301698-JP-PCT | 11 Jun 2003 | 2004-514173 | | | 11 Jun 2023 | METHOD OF MAKING MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | FCAR | GP-301698 | CN | PCT | GP-301698-CN-PCT | 11 Jun 2003 | 03819212.8 | 30 Apr 2008 | ZL03819212.8 | 11 Jun 2023 | METHOD OF MAKING MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | NAPD | GP-300526 | DE | NP | GP-300526-DE-NP | 18 Jun 2003 | 10327585.1 | 22 Nov 2007 | 10327585 | 18 Jun 2023 | MOBILE ELECTRIC POWER SUPPLY SYSTEM WITH DEACTIVATABLE GPCI PROTECTION |
| GMNA | FCAR | GP-300536 | DE | PCT | GP-300536-DE-PCT | 07 Jul 2003 | 10392896.0 | | | 07 Jul 2023 | LOW-HUMIDIFICATION AND DURABLE FUEL CELL MEMBRANE |
| GMNA | FCAR | GP-300536 | JP | PCT | GP-300536-JP-PCT | 07 Jul 2003 | 2004-519846 | | | 07 Jul 2023 | LOW-HUMIDIFICATION AND DURABLE FUEL CELL MEMBRANE |
| GMNA | FCAR | GP-300536 | CN | PCT | GP-300536-CN-PCT | 07 Jul 2003 | 03816332.2 | | | 07 Jul 2023 | LOW-HUMIDIFICATION AND DURABLE FUEL CELL MEMBRANE |

Page 51 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-301980 | DE | NP | GP-301980-DE-NP | 17 Jul 2003 | 10332606.5 | 23 Mar 2006 | 10332606 | 17 Jul 2023 | SELF-MODE STIRRED MICROWAVE HEATING FOR A PARTICULATE TRAP |
| GMNA | PTT | GP-301571 | DE | NP | GP-301571-DE-NP | 21 Jul 2003 | 10333097.6 | | | 21 Jul 2023 | DUAL INPUT CLUTCH PLANETARY TRANSMISSION |
| GMNA | PTE | GP-302011 | DE | NP | GP-302011-DE-NP | 21 Jul 2003 | 10333096.8 | | | 21 Jul 2023 | VEHICLE EXHAUST WITH LENGTH-EQUALIZING MUFFLER |
| GMNA | RD | GP-302786 | WO | PCT | GP-302786-WO-PCT | 21 Jul 2003 | 03/22677 | | | 21 Jul 2023 | GEL COAT COMPOSITION FOR IN MOLD FINISH PROCESS |
| GMNA | RD | GP-302786 | CN | NP | GP-302786-CN-NP | 21 Jul 2003 | 03823446.7 | 16 Jul 2008 | ZL03823446 7 | 21 Jul 2023 | GEL COAT COMPOSITION FOR IN MOLD FINISH PROCESS |
| GMNA | RD | GP-302786 | EP | EPT | GP-302786-EP-EPT | 21 Jul 2003 | 03766882.9 | | | 21 Jul 2023 | GEL COAT COMPOSITION FOR IN MOLD FINISH PROCESS |
| GMNA | RD | GP-302786 | FR | EPT | GP-302786-FR-EPT | 21 Jul 2003 | 03766882.9 | | | 21 Jul 2023 | GEL COAT COMPOSITION FOR IN MOLD FINISH PROCESS |
| GMNA | RD | GP-302786 | DE | EPT | GP-302786-DE-EPT | 21 Jul 2003 | 03766882.9 | | | 21 Jul 2023 | GEL COAT COMPOSITION FOR IN MOLD FINISH PROCESS |
| GMNA | RD | GP-302786 | IT | EPT | GP-302786-IT-EPT | 21 Jul 2003 | 03766882.9 | | | 21 Jul 2023 | GEL COAT COMPOSITION FOR IN MOLD FINISH PROCESS |
| GMNA | RD | GP-302786 | GB | EPT | GP-302786-GB-EPT | 21 Jul 2003 | 03766882.9 | | | 21 Jul 2023 | GEL COAT COMPOSITION FOR IN MOLD FINISH PROCESS |
| GMNA | RD | H-203315 | EP | EPA | H-203315-EP-EPA | 22 Jul 2003 | 03016712.6 | 11 Oct 2006 | 1386724 | 22 Jul 2023 | BARRIER COAT FOR OPEN TOOL MOLDING |
| GMNA | RD | H-203315 | DE | EPA | H-203315-DE-EPA | 22 Jul 2003 | 03016712.6 | 11 Oct 2006 | 60308961.5 | 22 Jul 2023 | BARRIER COAT FOR OPEN TOOL MOLDING |
| GMNA | RD | H-203315 | IT | EPA | H-203315-IT-EPA | 22 Jul 2003 | 03016712.6 | 11 Oct 2006 | 36352/BE/2006 | 22 Jul 2023 | BARRIER COAT FOR OPEN TOOL MOLDING |
| GMNA | RD | GP-301126 | EP | EPA | GP-301126-EP-EPA | 23 Jul 2003 | 03016809.0 | | | 23 Jul 2023 | SIX-SPEED TRANSMISSION MECHANISMS WITH THREE INPUT CLUTCHES |
| GMNA | RD | GP-301126 | DE | EPA | GP-301126-DE-EPA | 23 Jul 2003 | 03016809.0 | | | 23 Jul 2023 | SIX-SPEED TRANSMISSION MECHANISMS WITH THREE INPUT CLUTCHES |
| GMNA | RD | H-205868 | EP | EPA | H-205868-EP-EPA | 23 Jul 2003 | 03016810.8 | 04 Jan 2006 | 1391289 | 23 Jul 2023 | LOW SHRINK LOW DENSITY LAMINATE FORMULATION |
| GMNA | RD | H-205868 | DE | EPA | H-205868-DE-EPA | 23 Jul 2003 | 03016810.8 | 04 Jan 2006 | 60303068.8 | 23 Jul 2023 | LOW SHRINK LOW DENSITY LAMINATE FORMULATION |
| GMNA | FCAR | GP-302440 | WO | PCT | GP-302440-WO-PCT | 23 Jul 2003 | 03/22856 | | | 23 Jul 2023 | PEM FUEL CELL STACK WITHOUT GAS DIFFUSION MEDIA |
| GMNA | FCAR | GP-301367 | DE | NP | GP-301367-DE-NP | 24 Jul 2003 | 10392974.6 | 19 Jul 2007 | 10392974 | 24 Jul 2023 | IN SITU RESISTIVE CURRENT AND TEMPERATURE DISTRIBUTION CIRCUIT FOR A FUEL CELL |
| GMNA | RD | GP-302153 | CN | NP | GP-302153-CN-NP | 26 Jul 2003 | 03158046.7 | 14 May 2008 | ZL03158046.7 | 26 Jul 2023 | METHOD OF VEHICLE DOOR ASSEMBLY |
| GMNA | PTT | GP-301408 | DE | NP | GP-301408-DE-NP | 28 Jul 2003 | 10334402.0 | 06 Apr 2006 | 10334402 | 28 Jul 2023 | TORQUE-TRANSMITTING ASSEMBLY AND METHOD |
| GMNA | PTT | GP-300942 | DE | NP | GP-300942-DE-NP | 30 Jul 2003 | 10334787.9 | 05 Mar 2004 | 10334787 | 30 Jul 2023 | LEVER AND SHAFT ASSEMBLY AND METHOD |
| GMNA | PTE | GP-302591 | DE | NP | GP-302591-DE-NP | 31 Jul 2003 | 10335072.1 | | | 31 Jul 2023 | METHOD AND APPARATUS TO CORRECT A CAM PHASER FAULT |
| GMNA | RD | H-205868 | CN | NP | H-205868-CN-NP | 01 Aug 2003 | 03158006.8 | | | 01 Aug 2023 | LOW SHRINK LOW DENSITY LAMINATE FORMULATION |
| GMNA | RD | H-203315 | CN | NP | H-203315-CN-NP | 01 Aug 2003 | 03158007.6 | | | 01 Aug 2023 | BARRIER COAT FOR OPEN TOOL MOLDING |

Page 52 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-301745 | DE | NP | GP-301745-DE-NP | 05 Aug 2003 | 10335810.2 | | | 05 Aug 2023 | POWERTRAIN WITH MOTOR GENERATOR ROTOR HAVING TORQUE TRANSMISSION MOUNTING RING |
| GMNA | FCAR | GP-301379 | WO | PCT | GP-301379-WO-PCT | 07 Aug 2003 | /24734 | | | 07 Aug 2023 | CONTROL SYSTEM AND METHOD FOR STARTING A FROZEN FUEL CELL |
| GMNA | FCAR | GP-301451 | DE | NP | GP-301451-DE-NP | 07 Aug 2003 | 10393030.2 | | | 07 Aug 2023 | FUEL CELL VOLTAGE FEEDBACK CONTROL SYSTEM |
| GMNA | FCAR | GP-301379 | DE | NP | GP-301379-DE-NP | 07 Aug 2003 | 10393032.9 | | | 07 Aug 2023 | CONTROL SYSTEM AND METHOD FOR STARTING A FROZEN FUEL CELL |
| GMNA | PTE | GP-301292 | DE | NP | GP-301292-DE-NP | 11 Aug 2003 | 10336743.8 | | | 11 Aug 2023 | POWERTRAIN CONTROL SYSTEM |
| GMNA | PTT | GP-301564 | DE | NP | GP-301564-DE-NP | 11 Aug 2003 | 10336741.1 | 29 Dec 2005 | 10336741 | 11 Aug 2023 | CONTINUOUSLY VARIABLE TRANSMISSION (CVT) ASSEMBLY AND METHOD OF AXIALLY POSITIONING PULLEY MEMBERS OF A CVT |
| GMNA | PTE | GP-301847 | DE | NP | GP-301847-DE-NP | 11 Aug 2003 | 10336738.1 | 23 Aug 2007 | 10336738 | 11 Aug 2023 | POSITIVE CRANKCASE VENTILATION ORIFICE MUFFLER |
| GMNA | PTE | GP-302023 | DE | NP | GP-302023-DE-NP | 11 Aug 2003 | 10336740.3 | | | 11 Aug 2023 | PISTON COOLING OIL SYSTEM WITH WINDAGE TRAY |
| GMNA | RD | GP-301859 | CN | NP | GP-301859-CN-NP | 12 Aug 2003 | 03823794.6 | | | 12 Aug 2023 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A MANUALLY TEXTURED SURFACE |
| GMNA | RD | GP-301729 | EP | EPA | GP-301729-EP-EPA | 13 Aug 2003 | 03018392.5 | | | 13 Aug 2023 | TRANSMISSION MECHANISMS WITH THREE PLANETARY GEAR SETS |
| GMNA | RD | GP-301729 | FR | EPA | GP-301729-FR-EPA | 13 Aug 2003 | 03018392.5 | | | 13 Aug 2023 | TRANSMISSION MECHANISMS WITH THREE PLANETARY GEAR SETS |
| GMNA | RD | GP-301729 | DE | EPA | GP-301729-DE-EPA | 13 Aug 2003 | 03018392.5 | | | 13 Aug 2023 | TRANSMISSION MECHANISMS WITH THREE PLANETARY GEAR SETS |
| GMNA | RD | GP-301729 | GB | EPA | GP-301729-GB-EPA | 13 Aug 2003 | 03018392.5 | | | 13 Aug 2023 | TRANSMISSION MECHANISMS WITH THREE PLANETARY GEAR SETS |
| GMNA | RD | GP-301518 | EP | EPA | GP-301518-EP-EPA | 13 Aug 2003 | 03018380.0 | | | 13 Aug 2023 | SIX SPEED PLANETARY TRANSMISSION MECHANISMS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | RD | GP-301518 | FR | EPA | GP-301518-FR-EPA | 13 Aug 2003 | 03018380.0 | | | 13 Aug 2023 | SIX SPEED PLANETARY TRANSMISSION MECHANISMS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | RD | GP-301518 | DE | EPA | GP-301518-DE-EPA | 13 Aug 2003 | 03018380.0 | | | 13 Aug 2023 | SIX SPEED PLANETARY TRANSMISSION MECHANISMS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | RD | GP-301518 | GB | EPA | GP-301518-GB-EPA | 13 Aug 2003 | 03018380.0 | | | 13 Aug 2023 | SIX SPEED PLANETARY TRANSMISSION MECHANISMS WITH TWO FIXED INTERCONNECTIONS |

Page 53 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-300351 | EP | EPA | GP-300351-EP-EPA | 13 Aug 2003 | 03018381.8 | 02 Nov 2005 | 1398095 | 13 Aug 2023 | GUIDE PIN SLOT ARRANGEMENT FOR SUPER PLASTIC FORMING BLANKS PROVIDING IMPROVED BLANK GUIDANCE AND FORMED PART RELEASE |
| GMNA | RD | GP-300351 | DE | EPA | GP-300351-DE-EPA | 13 Aug 2003 | 03018381.8 | 02 Nov 2005 | 60302123.9 | 13 Aug 2023 | GUIDE PIN SLOT ARRANGEMENT FOR SUPER PLASTIC FORMING BLANKS PROVIDING IMPROVED BLANK GUIDANCE AND FORMED PART RELEASE |
| GMNA | RD | GP-301750 | EP | EPA | GP-301750-EP-EPA | 13 Aug 2003 | 03018379.2 | | | 13 Aug 2023 | TRANSMISSION MECHANISMS WITH CLUTCHED INPUT AND A STATIONARY PLANETARY GEAR MEMBER |
| GMNA | RD | GP-301750 | DE | EPA | GP-301750-DE-EPA | 13 Aug 2003 | 03018379.2 | | | 13 Aug 2023 | TRANSMISSION MECHANISMS WITH CLUTCHED INPUT AND A STATIONARY PLANETARY GEAR MEMBER |
| GMNA | RD | GP-301762 | EP | EPA | GP-301762-EP-EPA | 13 Aug 2003 | 03018387.5 | | | 13 Aug 2023 | PLANETARY TRANSMISSIONS WITH THREE INTERCONNECTED GEAR SETS |
| GMNA | RD | GP-301762 | FR | EPA | GP-301762-FR-EPA | 13 Aug 2003 | 03018387.5 | | | 13 Aug 2023 | PLANETARY TRANSMISSIONS WITH THREE INTERCONNECTED GEAR SETS |
| GMNA | RD | GP-301762 | DE | EPA | GP-301762-DE-EPA | 13 Aug 2003 | 03018387.5 | | | 13 Aug 2023 | PLANETARY TRANSMISSIONS WITH THREE INTERCONNECTED GEAR SETS |
| GMNA | RD | GP-301762 | GB | EPA | GP-301762-GB-EPA | 13 Aug 2003 | 03018387.5 | | | 13 Aug 2023 | PLANETARY TRANSMISSIONS WITH THREE INTERCONNECTED GEAR SETS |
| GMNA | RD | GP-301517 | EP | EPA | GP-301517-EP-EPA | 13 Aug 2003 | 03018391.7 | | | 13 Aug 2023 | SEVEN SPEED TRANSMISSIN MECHANISMS WITH THREE INTERCONNECTED PLANETARY GEAR SETS |
| GMNA | RD | GP-301517 | DE | EPA | GP-301517-DE-EPA | 13 Aug 2003 | 03018391.7 | | | 13 Aug 2023 | SEVEN SPEED TRANSMISSIN MECHANISMS WITH THREE INTERCONNECTED PLANETARY GEAR SETS |
| GMNA | PTE | GP-302359 | JP | NP | GP-302359-JP-NP | 15 Aug 2003 | 2003-293860 | | | 15 Aug 2023 | CARBON-CONCENTRATED MICROWAVE REGENERATED DIESEL PARTICULATE TRAP |
| GMNA | PTE | GP-302125 | DE | NP | GP-302125-DE-NP | 18 Aug 2003 | 10337838.3 | | | 18 Aug 2023 | CAST IRON CYLINDER LINER WITH LASER-HARDENED FLANGE FILLET |
| GMNA | FCAR | GP-301697 | DE | PCT | GP-301697-DE-PCT | 18 Aug 2003 | 10393075.2 | | | 18 Aug 2023 | FUEL CELL BIPOLAR PLATE HAVING A CONDUCTIVE FOAM AS A COOLANT LAYER |
| GMNA | FCAR | GP-301697 | JP | PCT | GP-301697-JP-PCT | 18 Aug 2003 | 2004-529509 | | | 18 Aug 2023 | FUEL CELL BIPOLAR PLATE HAVING A CONDUCTIVE FOAM AS A COOLANT LAYER |
| GMNA | FCAR | GP-301697 | CN | PCT | GP-301697-CN-PCT | 18 Aug 2003 | 03819645.X | 01 Oct 2008 | ZL03819645.X | 18 Aug 2023 | FUEL CELL BIPOLAR PLATE HAVING A CONDUCTIVE FOAM AS A COOLANT LAYER |
| GMNA | FCAR | GP-301700 | DE | PCT | GP-301700-DE-PCT | 20 Aug 2003 | 10393165.1 | | | 20 Aug 2023 | FUEL CELL STACK DESIGN AND METHOD OF OPERATION |

Page 54 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-301700 | JP | PCT | GP-301700-JP-PCT | 20 Aug 2003 | 2004-532921 | | | 20 Aug 2023 | FUEL CELL STACK DESIGN AND METHOD OF OPERATION |
| GMNA | FCAR | GP-301700 | CN | PCT | GP-301700-CN-PCT | 20 Aug 2003 | 03824775.5 | 14 May 2008 | ZL03824775.5 | 20 Aug 2023 | FUEL CELL STACK DESIGN AND METHOD OF OPERATION |
| GMNA | PTE | GP-301771 | DE | NP | GP-301771-DE-NP | 28 Aug 2003 | 10339688.8 | | | 28 Aug 2023 | ENGINE BALANCER WITH CHAIN DRIVE VIBRATION ISOLATION |
| GMNA | FCAR | GP-302432 | WO | PCT | GP-302432-WO-PCT | 03 Sep 2003 | 03/27262 | | | 03 Sep 2023 | METHOD FOR DETECTING ELECTRICAL DEFECTS IN MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | FCAR | GP-302432 | DE | NP | GP-302432-DE-NP | 03 Sep 2003 | 10393237.2 | | | 03 Sep 2023 | METHOD FOR DETECTING ELECTRICAL DEFECTS IN MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | FCAR | GP-302432 | CN | NP | GP-302432-CN-NP | 03 Sep 2003 | 03824654.6 | | | 03 Sep 2023 | METHOD FOR DETECTING ELECTRICAL DEFECTS IN MEMBRANE ELECTRODE ASSEMBLIES |
| GMNA | PTE | GP-303875 | ES | NP | GP-303875-ES-NP | 03 Sep 2003 | 2003020064 | | | 03 Sep 2023 | BEARING CAP AND METHOD FOR ITS FABRICATION |
| GMNA | RD | GP-301226 | EP | EPA | GP-301226-EP-EPA | 04 Sep 2003 | 03020069.5 | 14 Nov 2007 | 1512885 | 04 Sep 2023 | FAMILY OF SIX-SPEED PLANETARY TRANSMISSINS AHVING THREE PLANETARY GEARSETS AND THREE INPUT TORQUE-TRANSMITTING MECHANISMS |
| GMNA | RD | GP-301226 | DE | EPA | GP-301226-DE-EPA | 04 Sep 2003 | 03020069.5 | 14 Nov 2007 | 60317505.8 | 04 Sep 2023 | SIX-SPEED PLANETARY TRANSMISSIONS WITH THREE INPUT CLUTCHES |
| GMNA | RD | GP-302200 | WO | PCT | GP-302200-WO-PCT | 04 Sep 2003 | 03/27627 | | | 04 Sep 2023 | PLANETARY GEARSET WITH MULTI-LAYER COATED SUN GEAR |
| GMNA | RD | GP-302200 | DE | NP | GP-302200-DE-NP | 04 Sep 2003 | 10393256.9 | | | 04 Sep 2023 | PLANETARY GEARSET WITH MULTI-LAYER COATED SUN GEAR |
| GMNA | RD | GP-302200 | CN | NP | GP-302200-CN-NP | 04 Sep 2003 | 03820965.9 | 02 Apr 2008 | ZL03820965.9 | 04 Sep 2023 | PLANETARY GEARSET WITH MULTI-LAYER COATED SUN GEAR |
| GMNA | ATC | GP-301280 | JP | NP | GP-301280-JP-NP | 05 Sep 2003 | 2003-31349 | 08 Mar 2006 | 3752247 | 05 Sep 2023 | AMPLITUDE DETECTION METHOD AND APPARATUS FOR HIGH FREQUENCY IMPEDANCE TRACKING SENSORLESS ALGORITHM |
| GMNA | RD | GP-302339 | DE | NP | GP-302339-DE-NP | 05 Sep 2003 | 10341111.9 | 29 Jun 2007 | 10341111 | 05 Sep 2023 | SPARK IGNITION DIRECT INJECTION ENGINE WITH SHAPED MULTIHOLE INJECTORS |
| GMNA | RDFC | GP-302449 | DE | PCT | GP-302449-DE-PCT | 05 Sep 2003 | 10393789.7 | | | 05 Sep 2023 | INEXPENSIVE DIELECTRIC COOLANT FOR FUEL CELL STACKS |
| GMNA | RDFC | GP-302449 | JP | PCT | GP-302449-JP-PCT | 05 Sep 2003 | 2004-537731 | | | 05 Sep 2023 | INEXPENSIVE DIELECTRIC COOLANT FOR FUEL CELL STACKS |
| GMNA | RDFC | GP-302449 | CN | PCT | GP-302449-CN-PCT | 05 Sep 2003 | 03825293.7 | 01 Aug 2007 | ZL03825293.7 | 05 Sep 2023 | INEXPENSIVE DIELECTRIC COOLANT FOR FUEL CELL STACKS |
| GMNA | ATC | GP-301874 | JP | NP | GP-301874-JP-NP | 08 Sep 2003 | 2003-315367 | | | 08 Sep 2023 | POSITION SENSORLESS CONTROL ALGORITHM FOR AC MACHINE |
| GMNA | RD | GP-302222 | DE | NP | GP-302222-DE-NP | 10 Sep 2003 | 10341782.6 | | | 10 Sep 2023 | ANGLED GAP COMPRESSION RINGS WITH END RELIEF |
| GMNA | PTT | GP-301702 | DE | NP | GP-301702-DE-NP | 19 Sep 2003 | 10343513.1 | | | 19 Sep 2023 | METHOD OF CONTROLLING A CVT SPEED RATIO |

Page 55 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-301241 | EP | EPA | GP-301241-EP-EPA | 19 Sep 2003 | 03021307.8 | | | 19 Sep 2023 | FAMILY OF MULTI-SPEED PLANETARY TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEARSETS, THREE CLUTCHES, AND TWO BRAKES |
| GMNA | RD | GP-301241 | FR | EPA | GP-301241-FR-EPA | 19 Sep 2003 | 03021307.8 | | | 19 Sep 2023 | FAMILY OF MULTI-SPEED PLANETARY TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEARSETS, THREE CLUTCHES, AND TWO BRAKES |
| GMNA | RD | GP-301241 | DE | EPA | GP-301241-DE-EPA | 19 Sep 2003 | 03021307.8 | | | 19 Sep 2023 | FAMILY OF MULTI-SPEED PLANETARY TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEARSETS, THREE CLUTCHES, AND TWO BRAKES |
| GMNA | RD | GP-301241 | GB | EPA | GP-301241-GB-EPA | 19 Sep 2003 | 03021307.8 | | | 19 Sep 2023 | FAMILY OF MULTI-SPEED PLANETARY TRANSMISSION MECHANISMS HAVING THREE PLANETARY GEARSETS, THREE CLUTCHES, AND TWO BRAKES |
| GMNA | RD | GP-301742 | EP | EPA | GP-301742-EP-EPA | 19 Sep 2003 | 03021308.6 | | | 19 Sep 2023 | TRANSMISSION MECHANISMS WITH THREE GEARSETS AND A STATIONARY GEAR MEMBER |
| GMNA | RD | GP-301742 | FR | EPA | GP-301742-FR-EPA | 19 Sep 2003 | 03021308.6 | | | 19 Sep 2023 | TRANSMISSION MECHANISMS WITH THREE GEARSETS AND A STATIONARY GEAR MEMBER |
| GMNA | RD | GP-301742 | DE | EPA | GP-301742-DE-EPA | 19 Sep 2003 | 03021308.6 | | | 19 Sep 2023 | TRANSMISSION MECHANISMS WITH THREE GEARSETS AND A STATIONARY GEAR MEMBER |
| GMNA | RD | GP-301742 | GB | EPA | GP-301742-GB-EPA | 19 Sep 2003 | 03021308.6 | | | 19 Sep 2023 | TRANSMISSION MECHANISMS WITH THREE GEARSETS AND A STATIONARY GEAR MEMBER |
| GMNA | RD | GP-301843 | EP | EPA | GP-301843-EP-EPA | 19 Sep 2003 | 03021303.7 | | | 19 Sep 2023 | PLANETARY TRANSMISSIONS WITH THREE INTERCONNECTED GEAR SETS AND SIX SELECTABLE TORQUE TRANSMITTING DEVICES |
| GMNA | RD | GP-301843 | FR | EPA | GP-301843-FR-EPA | 19 Sep 2003 | 03021303.7 | | | 19 Sep 2023 | PLANETARY TRANSMISSIONS WITH THREE INTERCONNECTED GEAR SETS AND SIX SELECTABLE TORQUE TRANSMITTING DEVICES |
| GMNA | RD | GP-301843 | DE | EPA | GP-301843-DE-EPA | 19 Sep 2003 | 03021303.7 | | | 19 Sep 2023 | PLANETARY TRANSMISSIONS WITH THREE INTERCONNECTED GEAR SETS AND SIX SELECTABLE TORQUE TRANSMITTING DEVICES |
| GMNA | RD | GP-301843 | GB | EPA | GP-301843-GB-EPA | 19 Sep 2003 | 03021303.7 | | | 19 Sep 2023 | PLANETARY TRANSMISSIONS WITH THREE INTERCONNECTED GEAR SETS AND SIX SELECTABLE TORQUE TRANSMITTING DEVICES |
| GMNA | RD | GP-301866 | EP | EPA | GP-301866-EP-EPA | 19 Sep 2003 | 03021302.9 | | | 19 Sep 2023 | PLANETARY TRANSMISSIONS WITH CLUTCHED INPUT AND TWO BRAKES |
| GMNA | RD | GP-301866 | FR | EPA | GP-301866-FR-EPA | 19 Sep 2003 | 03021302.9 | | | 19 Sep 2023 | PLANETARY TRANSMISSIONS WITH CLUTCHED INPUT AND |

TWO BRAKES

Page 56 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | | GP-301866 | DE | EPA | GP-301866-DE-EPA19 | Sep 2003 | 03021302.9 | | | 19 Sep 2023 | PLANETARY TRANSMISSIONS WITH CLUTCHED INPUT AND TWO BRAKES |
| GMNA | RD | | GP-301866 | GB | EPA | GP-301866-GB-EPA19 | Sep 2003 | 03021302.9 | | | 19 Sep 2023 | PLANETARY TRANSMISSIONS WITH CLUTCHED INPUT AND TWO BRAKES |
| GMNA | RD | | GP-301867 | EP | EPA | GP-301867-EP-EPA19 | Sep 2003 | 03021306.0 | | | 19 Sep 2023 | PLANETARY TRANSMISSIONS WITH CLUTCHED INPUT AND THREE BRAKES |
| GMNA | RD | | GP-301867 | FR | EPA | GP-301867-FR-EPA19 | Sep 2003 | 03021306.0 | | | 19 Sep 2023 | PLANETARY TRANSMISSIONS WITH CLUTCHED INPUT AND THREE BRAKES |
| GMNA | RD | | GP-301867 | DE | EPA | GP-301867-DE-EPA19 | Sep 2003 | 03021306.0 | | | 19 Sep 2023 | PLANETARY TRANSMISSIONS WITH CLUTCHED INPUT AND THREE BRAKES |
| GMNA | RD | | GP-301867 | GB | EPA | GP-301867-GB-EPA19 | Sep 2003 | 03021306.0 | | | 19 Sep 2023 | PLANETARY TRANSMISSIONS WITH CLUTCHED INPUT AND THREE BRAKES |
| GMNA | RD | | GP-301942 | EP | EPA | GP-301942-EP-EPA22 | Sep 2003 | 03021375.521 | Dec 2005 | 1415864 | 22 Sep 2023 | VEHICLE INFORMATION AND WORKLOAD MANAGER |
| GMNA | RD | | GP-301942 | DE | EPA | GP-301942-DE-EPA22 | Sep 2003 | 03021375.521 | Dec 2005 | 60302858.6 | 22 Sep 2023 | VEHICLE INFORMATION AND WORKLOAD MANAGER |
| GMNA | RD | | GP-301943 | EP | EPA | GP-301943-EP-EPA22 | Sep 2003 | 03021370.629 | Mar 2006 | 1416349 | 22 Sep 2023 | DRIVER WORKLOAD ESTIMATOR |
| GMNA | RD | | GP-301943 | FR | EPA | GP-301943-FR-EPA22 | Sep 2003 | 03021370.629 | Mar 2006 | 1416349 | 22 Sep 2023 | DRIVER WORKLOAD ESTIMATOR |
| GMNA | RD | | GP-301943 | DE | EPA | GP-301943-DE-EPA22 | Sep 2003 | 03021370.629 | Mar 2006 | 60304264.3 | 22 Sep 2023 | DRIVER WORKLOAD ESTIMATOR |
| GMNA | RD | | GP-301943 | GB | EPA | GP-301943-GB-EPA22 | Sep 2003 | 03021370.629 | Mar 2006 | 1416349 | 22 Sep 2023 | DRIVER WORKLOAD ESTIMATOR |
| GMNA | PTE | | GP-302359 | DE | NP | GP-302359-DE-NP | 22 Sep 2003 | 10343810.6 | | | 22 Sep 2023 | CARBON-CONCENTRATED MICROWAVE REGENERATED DIESEL PARTICULATE TRAP |
| GMNA | RD | | GP-301501 | EP | EPA | GP-301501-EP-EPA22 | Sep 2003 | 03021374.8 | | | 22 Sep 2023 | HEATED METAL FORMING TOOL |
| GMNA | RD | | GP-301501 | FR | EPA | GP-301501-FR-EPA22 | Sep 2003 | 03021374.8 | | | 22 Sep 2023 | HEATED METAL FORMING TOOL |
| GMNA | RD | | GP-301501 | DE | EPA | GP-301501-DE-EPA22 | Sep 2003 | 03021374.8 | | | 22 Sep 2023 | HEATED METAL FORMING TOOL |
| GMNA | RD | | GP-301501 | GB | EPA | GP-301501-GB-EPA22 | Sep 2003 | 03021374.8 | | | 22 Sep 2023 | HEATED METAL FORMING TOOL |
| GMNA | RD | | GP-301626 | EP | EPA | GP-301626-EP-EPA22 | Sep 2003 | 03021372.231 | May 2006 | 1410977 | 22 Sep 2023 | METHOD AND SYSTEM FOR ACHIEVING CONSTANT AVERAGE IMPACT DECELERATION INDEPENDENT OF VEHICLE LOAD |
| GMNA | RD | | GP-301626 | DE | EPA | GP-301626-DE-EPA22 | Sep 2003 | 03021372.231 | May 2006 | 60305599.0 | 22 Sep 2023 | METHOD AND SYSTEM FOR ACHIEVING CONSTANT AVERAGE IMPACT DECELERATION INDEPENDENT OF VEHICLE LOAD |
| GMNA | RD | | GP-301821 | EP | EPA | GP-301821-EP-EPA22 | Sep 2003 | 03021371.418 | Apr 2007 | 1416167 | 22 Sep 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | | GP-301821 | FR | EPA | GP-301821-FR-EPA22 | Sep 2003 | 03021371.418 | Apr 2007 | 1416167 | 22 Sep 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | | GP-301821 | DE | EPA | GP-301821-DE-EPA22 | Sep 2003 | 03021371.418 | Apr 2007 | 60313272.3 | 22 Sep 2023 | RELEASABLE FASTENER SYSTEM |

Page 57 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNARD | | GP-301821 | GB | EPA | GP-301821-GB-EPA | 22 Sep 2003 | 03021371.4 | 18 Apr 2007 | 1416167 | 22 Sep 2023 | RELEASABLE FASTENER SYSTEM |
| GMNARD | | GP-301942 | IT | EPA | GP-301942-IT-EPA | 22 Sep 2003 | 03021375.5 | 21 Dec 2005 | 1451864 | 22 Sep 2023 | VEHICLE INFORMATION MANAGER AND WORKLOAD |
| GMNARD | | GP-301942 | SE | EPA | GP-301942-SE-EPA | 22 Sep 2003 | 03021375.5 | 21 Dec 2005 | 03021375.5 | 22 Sep 2023 | VEHICLE INFORMATION MANAGER AND WORKLOAD |
| GMNARD | | GP-301943 | IT | EPA | GP-301943-IT-EPA | 22 Sep 2003 | 03021370.6 | 29 Mar 2006 | 22694/BE/2006 | 22 Sep 2023 | DRIVER WORKLOAD ESTIMATOR |
| GMNARD | | GP-301943 | SE | EPA | GP-301943-SE-EPA | 22 Sep 2003 | 03021370.6 | 29 Mar 2006 | 1416349 | 22 Sep 2023 | DRIVER WORKLOAD ESTIMATOR |
| GMNAPTE | | GP-302196 | DE | NP | GP-302196-DE-NP | 23 Sep 2003 | 10344034.8 | | | 23 Sep 2023 | METHOD AND SYSTEM FOR REDUCING WHEEL SLIP UTILIZING ACCELERATION-BASED PEDAL-TO-THROTTLE TABLES PROGRESSION |
| GMNAPTE | | GP-302050 | DE | NP | GP-302050-DE-NP | 23 Sep 2003 | 10344035.6 | | | 23 Sep 2023 | METHOD AND APPARATUS FOR PREDICTING AND CONTROLLING MANIFOLD PRESSURE |
| GMNAATC | | GP-301280 | DE | NP | GP-301280-DE-NP | 23 Sep 2003 | 10344024.0 | | | 23 Sep 2023 | AMPLITUDE DETECTION METHOD AND APPARATUS FOR HIGH FREQUENCY IMPEDANCE TRACKING SENSORLESS ALGORITHM |
| GMNAPTT | | GP-301702 | JP | NP | GP-301702-JP-NP | 24 Sep 2003 | 2003-331640 | 17 Nov 2006 | 3881644 | 24 Sep 2023 | METHOD OF CONTROLLING A CVT SPEED RATIO |
| GMNAATC | | GP-301874 | DE | NP | GP-301874-DE-NP | 26 Sep 2003 | 10344914.0 | 04 Dec 2008 | 10344914 B4 | 26 Sep 2023 | POSITION SENSORLESS CONTROL ALGORITHM FOR AC MACHINE |
| GMNANAPD | | GP-301515 | DE | NP | GP-301515-DE-NP | 26 Sep 2003 | 10344911.6 | | | 26 Sep 2023 | ANTI-LOCK BRAKING CONTROLLER SYSTEM FOR ADJUSTING SLIP THRESHOLDS ON INCLINES |
| GMNAPTE | | GP-301774 | DE | NP | GP-301774-DE-NP | 26 Sep 2003 | 10344913.2 | 12 Oct 2006 | 10344913.2 | 26 Sep 2023 | ENGINE WITH MODIFIED CAM PROFILES FOR INTERNAL EGR CONTROL |
| GMNAPTE | | GP-301833 | DE | NP | GP-301833-DE-NP | 26 Sep 2003 | 10344910.8 | 28 Dec 2005 | 10344910 | 26 Sep 2023 | SECONDARY AIR INJECTION DIAGNOSTIC SYSTEM USING PRESSURE FEEDBACK |
| GMNAFCAE | | GP-302384 | DE | NP | GP-302384-DE-NP | 29 Sep 2003 | 10345147.1 | 30 Nov 2006 | 10345147 | 29 Sep 2023 | METHOD OF FABRICATING A BIPOLAR PLATE ASSEMBLY |
| GMNANAPD | | GP-301515 | JP | NP | GP-301515-JP-NP | 02 Oct 2003 | 2003-344241 | | | 02 Oct 2023 | ANTI-LOCK BRAKING CONTROLLER SYSTEM FOR ADJUSTING SLIP THRESHOLDS ON INCLINES |
| GMNAFCAR | | GP-302430 | DE | PCT | GP-302430-DE-PCT | 06 Oct 2003 | 10393467.7 | | | 06 Oct 2023 | CATALYST LAYER EDGE PROTECTION FOR ENHANCED MEA DURABILITY IN PEM FUEL CELLS |
| GMNAFCAR | | GP-302430 | CN | PCT | GP-302430-CN-PCT | 06 Oct 2003 | 200380105414.0 | 23 Jul 2008 | ZL200380105414.0 | 06 Oct 2023 | CATALYST LAYER EDGE PROTECTION FOR ENHANCED MEA DURABILITY IN PEM FUEL CELLS |
| GMNAPTE | | GP-301763 | DE | NP | GP-301763-DE-NP | 07 Oct 2003 | 10346553.7 | | | 07 Oct 2023 | DISPLACEMENT ON DEMAND TORQUE SMOOTHING USING ENGINE SPEED CONTROL |
| GMNAPTT | | GP-302085 | DE | NP | GP-302085-DE-NP | 07 Oct 2003 | 10346554.4 | | | 07 Oct | |

2023ELECTRICALLY-APPLIED

BRAKE

TRANSMISSION

BAND

Page 58 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTE | GP-301447 | DE | NP | GP-301447-DE-NP 08 Oct 2003 | | 10346618.5 | 14 Feb 2008 | 10346618 | 08 Oct 2023 | METHOD AND APPARATUS FOR CALCULATING MINIMUM VALVE LIFT FOR INTERNAL COMBUSTION ENGINES |
| GMNA | FCAR | GP-302361 | DE | PCT | GP-302361-DE-PCT 08 Oct 2003 | | 10394032.4 | | | 08 Oct 2023 | DIFFUSION MEDIA, FUEL CELLS AND FUEL CELL POWRED SYSTEMS |
| GMNA | FCAR | GP-302361 | JP | PCT | GP-302361-JP-PCT 08 Oct 2003 | | 2004-566929 | | | 08 Oct 2023 | DIFFUSION MEDIA, FUEL CELLS AND FUEL CELL POWRED SYSTEMS |
| GMNA | FCAR | GP-302361 | CN | PCT | GP-302361-CN-PCT 08 Oct 2003 | | 200380108829.3 | | | 08 Oct 2023 | DIFFUSION MEDIA, FUEL CELL POWRED SYSTEMS |
| GMNA | PTE | GP-302044 | DE | NP | GP-302044-DE-NP 09 Oct 2003 | | 10346920.6 | 26 Jul 2007 | 10346920 | 09 Oct 2023 | ENGINE WITH INJECTOR FUEL CONTROL SYSTEM AND METHOD |
| GMNA | PTE | GP-301815 | DE | NP | GP-301815-DE-NP 09 Oct 2003 | | 10346919.2 | 29 Dec 2005 | 10346919 | 09 Oct 2023 | DUAL VOLTAGE TANDEM ENGINE START SYSTEM AND METHOD |
| GMNA | PTC | GP-301622 | DE | NP | GP-301622-DE-NP 09 Oct 2003 | | 10346917.6 | 20 Oct 2005 | 10346917 | 09 Oct 2023 | LOST FOAM CASTING APPARATUS FOR IMPROVED RECYCLING OF SPRUE METAL |
| GMNA | RD | GP-301605 | EP | EPA | GP-301605-EP-EPA 09 Oct 2003 | | 03022742.5 | | | 09 Oct 2023 | FAMILY OF MULTI SPEED PLANETARY TRANSMISSIONS HAVING A CLUTCHED INPUT AND ONE STATIONARY; MEMBER |
| GMNA | RD | GP-301605 | FR | EPA | GP-301605-FR-EPA 09 Oct 2003 | | 03022742.5 | | | 09 Oct 2023 | FAMILY OF MULTI SPEED PLANETARY TRANSMISSIONS HAVING A CLUTCHED INPUT AND ONE STATIONARY; MEMBER |
| GMNA | RD | GP-301605 | DE | EPA | GP-301605-DE-EPA 09 Oct 2003 | | 03022742.5 | | | 09 Oct 2023 | FAMILY OF MULTI SPEED PLANETARY TRANSMISSIONS HAVING A CLUTCHED INPUT AND ONE STATIONARY; MEMBER |
| GMNA | RD | GP-301605 | GB | EPA | GP-301605-GB-EPA 09 Oct 2003 | | 03022742.5 | | | 09 Oct 2023 | FAMILY OF MULTI SPEED PLANETARY TRANSMISSIONS HAVING A CLUTCHED INPUT AND ONE STATIONARY; MEMBER |
| GMNA | RD | GP-301604 | EP | EPA | GP-301604-EP-EPA 09 Oct 2003 | | 03022740.9 | 28 May 2008 | 1416192 | 09 Oct 2023 | FAMILY OF MULTI-SPEED TRANSMISSIONS WITH A STATIONARY PLANETARY MEMBER AND INPUT CLUTCHES |
| GMNA | RD | GP-301604 | FR | EPA | GP-301604-FR-EPA 09 Oct 2003 | | 03022740.9 | 28 May 2008 | 1416192 | 09 Oct 2023 | FAMILY OF MULTI-SPEED TRANSMISSIONS WITH A STATIONARY PLANETARY MEMBER AND INPUT CLUTCHES |
| GMNA | RD | GP-301604 | DE | EPA | GP-301604-DE-EPA 09 Oct 2003 | | 03022740.9 | 28 May 2008 | 60321288.3 | 09 Oct 2023 | FAMILY OF MULTI-SPEED TRANSMISSIONS WITH A STATIONARY PLANETARY MEMBER AND INPUT CLUTCHES |
| GMNA | RD | GP-301604 | GB | EPA | GP-301604-GB-EPA 09 Oct 2003 | | 03022740.9 | 28 May 2008 | 1416192 | 09 Oct 2023 | FAMILY OF MULTI-SPEED TRANSMISSIONS WITH A STATIONARY |

PLANETARY MEMBER
AND INPUT
CLUTCHES

Page 59 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|-----------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | | GP-301628 | EP | EPA | GP-301628-EP-EPA | 09 Oct 2003 | 03022741.7 | 15 Aug 2007 | 1416193 | 09 Oct 2023 | FAMILY OF MULTI-SPEED PLANETARY TRANSMISSION MECHANISMS HAVING CLUTCH INPUT |
| GMNA | RD | | GP-301628 | FR | EPA | GP-301628-FR-EPA | 09 Oct 2003 | 03022741.7 | 15 Aug 2007 | 1416193 | 09 Oct 2023 | FAMILY OF MULTI-SPEED PLANETARY TRANSMISSION MECHANISMS HAVING CLUTCH INPUT |
| GMNA | RD | | GP-301628 | DE | EPA | GP-301628-DE-EPA | 09 Oct 2003 | 03022741.7 | 15 Aug 2007 | 60315579.0 | 09 Oct 2023 | FAMILY OF MULTI-SPEED PLANETARY TRANSMISSION MECHANISMS HAVING CLUTCH INPUT |
| GMNA | RD | | GP-301628 | GB | EPA | GP-301628-GB-EPA | 09 Oct 2003 | 03022741.7 | 15 Aug 2007 | 1416193 | 09 Oct 2023 | FAMILY OF MULTI-SPEED PLANETARY TRANSMISSION MECHANISMS HAVING CLUTCH INPUT |
| GMNA | RD | | GP-302629 | EP | EPA | GP-302629-EP-EPA | 09 Oct 2003 | 03022739.1 | 01 Jun 2005 | 1410856 | 09 Oct 2023 | GAS PRESSURE PREFORMING DOUBLE ACTION SUPERPLASTIC OR QUICK PLASTIC FORMING TOOL AND METHOD |
| GMNA | RD | | GP-302629 | FR | EPA | GP-302629-FR-EPA | 09 Oct 2003 | 03022739.1 | 01 Jun 2005 | 1410856 | 09 Oct 2023 | GAS PRESSURE PREFORMING DOUBLE ACTION SUPERPLASTIC OR QUICK PLASTIC FORMING TOOL AND METHOD |
| GMNA | RD | | GP-302629 | DE | EPA | GP-302629-DE-EPA | 09 Oct 2003 | 03022739.1 | 01 Jun 2005 | 60300768.6-08 | 09 Oct 2023 | GAS PRESSURE PREFORMING DOUBLE ACTION SUPERPLASTIC OR QUICK PLASTIC FORMING TOOL AND METHOD |
| GMNA | RD | | GP-302629 | IT | EPA | GP-302629-IT-EPA | 09 Oct 2003 | 03022739.1 | 01 Jun 2005 | 1410856 | 09 Oct 2023 | GAS PRESSURE PREFORMING DOUBLE ACTION SUPERPLASTIC OR QUICK PLASTIC FORMING TOOL AND METHOD |
| GMNA | RD | | GP-302629 | GB | EPA | GP-302629-GB-EPA | 09 Oct 2003 | 03022739.1 | 01 Jun 2005 | 1410856A1 | 09 Oct 2023 | GAS PRESSURE PREFORMING DOUBLE ACTION SUPERPLASTIC OR QUICK PLASTIC FORMING TOOL AND METHOD |
| GMNA | RD | | GP-301616 | EP | EPA | GP-301616-EP-EPA | 10 Oct 2003 | 03023103.9 | | | 10 Oct 2023 | FAMILY OF MULTI-SPEED TRANSMISSIONS HAVING INTERCONNECTED PLANETARY GEARSETS AND INPUT CLUTCHES |
| GMNA | RD | | GP-301616 | FR | EPA | GP-301616-FR-EPA | 10 Oct 2003 | 03023103.9 | | | 10 Oct 2023 | FAMILY OF MULTI-SPEED TRANSMISSIONS HAVING INTERCONNECTED PLANETARY GEARSETS AND INPUT CLUTCHES |
| GMNA | RD | | GP-301616 | DE | EPA | GP-301616-DE-EPA | 10 Oct 2003 | 03023103.9 | | | 10 Oct 2023 | FAMILY OF MULTI-SPEED TRANSMISSIONS HAVING INTERCONNECTED PLANETARY GEARSETS AND INPUT CLUTCHES |
| GMNA | RD | | GP-301616 | GB | EPA | GP-301616-GB-EPA | 10 Oct 2003 | 03023103.9 | | | 10 Oct 2023 | FAMILY OF MULTI-SPEED TRANSMISSIONS HAVING INTERCONNECTED PLANETARY GEARSETS AND INPUT CLUTCHES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|-----------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-301627 | EP | | EPA | GP-301627-EP-EPA | 10 Oct 2003 | 03023104.7 | | | 10 Oct 2023 | MULTI-SPEED TRANSMISSION MECHANISMS WITH THREE PLANETARY GEARSETS AND CLUTCH INPUT |
| GMNA | RD | GP-301627 | FR | | EPA | GP-301627-FR-EPA | 10 Oct 2003 | 03023104.7 | | | 10 Oct 2023 | MULTI-SPEED TRANSMISSION MECHANISMS WITH THREE PLANETARY GEARSETS AND CLUTCH INPUT |
| GMNA | RD | GP-301627 | DE | | EPA | GP-301627-DE-EPA | 10 Oct 2003 | 03023104.7 | | | 10 Oct 2023 | MULTI-SPEED TRANSMISSION MECHANISMS WITH THREE PLANETARY GEARSETS AND CLUTCH INPUT |
| GMNA | RD | GP-301627 | GB | | EPA | GP-301627-GB-EPA | 10 Oct 2003 | 03023104.7 | | | 10 Oct 2023 | MULTI-SPEED TRANSMISSION MECHANISMS WITH THREE PLANETARY GEARSETS AND CLUTCH INPUT |
| GMNA | RD | GP-301629 | EP | | EPA | GP-301629-EP-EPA | 10 Oct 2003 | 03023105.4 | | | 10 Oct 2023 | MULTI-SPEED TRANSMISSION WITH THREE PLANETARY GEARSETS AND INPUT CLUTCHES |
| GMNA | RD | GP-301629 | FR | | EPA | GP-301629-FR-EPA | 10 Oct 2003 | 03023105.4 | | | 10 Oct 2023 | MULTI-SPEED TRANSMISSION WITH THREE PLANETARY GEARSETS AND INPUT CLUTCHES |
| GMNA | RD | GP-301629 | DE | | EPA | GP-301629-DE-EPA | 10 Oct 2003 | 03023105.4 | | | 10 Oct 2023 | MULTI-SPEED TRANSMISSION WITH THREE PLANETARY GEARSETS AND INPUT CLUTCHES |
| GMNA | RD | GP-301629 | GB | | EPA | GP-301629-GB-EPA | 10 Oct 2003 | 03023105.4 | | | 10 Oct 2023 | MULTI-SPEED TRANSMISSION WITH THREE PLANETARY GEARSETS AND INPUT CLUTCHES |
| GMNA | ATC | GP-301990 | DE | | NP | GP-301990-DE-NP | 13 Oct 2003 | 10347427.7 | | | 13 Oct 2023 | INTEGRATED ELECTRIC POWER TAKE-OFF SYSTEM |
| GMNA | PTE | GP-301958 | DE | | NP | GP-301958-DE-NP | 13 Oct 2003 | 10347426.9 | | | 13 Oct 2023 | METHOD AND SYSTEM FOR ALTERNATOR LOAD MODELING FOR INTERNAL COMBUSTION ENGINE IDLE SPEED CONTROL |
| GMNA | PTE | GP-302358 | DE | | NP | GP-302358-DE-NP | 14 Oct 2003 | 10347685.7 | | | 14 Oct 2023 | ENGINE ACCESSORY BELT DRIVE WITH SELF-ALIGNING PULLEY |
| GMNA | RD | GP-302148 | DE | | NP | GP-302148-DE-NP | 14 Oct 2003 | 10347687.3 | | | 14 Oct 2023 | THREAT ASSESSMENT ALGORITHM FOR FORWARD COLLISION WARNING |
| GMNA | RD | GP-302675 | EP | | EPA | GP-302675-EP-EPA | 14 Oct 2003 | 03023082.5 | 01 Aug 2007 | 1411137 | 14 Oct 2023 | METHOD FOR PROCESSING OF CONTINUOUSLY CAST ALUMINUM SHEET |
| GMNA | RD | GP-302675 | FR | | EPA | GP-302675-FR-EPA | 14 Oct 2003 | 03023082.5 | 01 Aug 2007 | 1411137 | 14 Oct 2023 | METHOD FOR PROCESSING OF CONTINUOUSLY CAST ALUMINUM SHEET |
| GMNA | RD | GP-302675 | DE | | EPA | GP-302675-DE-EPA | 14 Oct 2003 | 03023082.5 | 01 Aug 2007 | 60315232.5 | 14 Oct 2023 | METHOD FOR PROCESSING OF CONTINUOUSLY CAST ALUMINUM SHEET |
| GMNA | RD | GP-302675 | IT | | EPA | GP-302675-IT-EPA | 14 Oct 2003 | 03023082.5 | 01 Aug 2007 | 29158/BE/2007 | 14 Oct 2023 | METHOD FOR PROCESSING OF CONTINUOUSLY CAST ALUMINUM SHEET |
| GMNA | RD | GP-302675 | GB | | EPA | GP-302675-GB-EPA | 14 Oct 2003 | 03023082.5 | 01 Aug 2007 | 1411137 | 14 Oct 2023 | METHOD FOR PROCESSING OF CONTINUOUSLY CAST ALUMINUM SHEET |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | | GP-302803 | EP | EPT | GP-302803-EP-EPT | 14 Oct 2003 | 03812018.4 | | | 14 Oct 2023 | ZONED CATALYST BRICKS FOR OPTIMISED PERFORMANCE |
| GMNA | RD | | GP-302630 | EP | EPA | GP-302630-EP-EPA | 15 Oct 2003 | 03023540 | 07 Jun 2006 | 1415735 | 15 Oct 2023 | PUNCH PREFORMING DOUBLE ACTION SUPERPLASTIC OR QUICK PLASTIC FORMING TOOL AND METHOD |
| GMNA | RD | | GP-302630 | FR | EPA | GP-302630-FR-EPA | 15 Oct 2003 | 03023540 | 07 Jun 2006 | 1415735 | 15 Oct 2023 | PUNCH PREFORMING DOUBLE ACTION SUPERPLASTIC OR QUICK PLASTIC FORMING TOOL AND METHOD |
| GMNA | RD | | GP-302630 | DE | EPA | GP-302630-DE-EPA | 15 Oct 2003 | 03023540 | 07 Jun 2006 | 60305835.3 | 15 Oct 2023 | PUNCH PREFORMING DOUBLE ACTION SUPERPLASTIC OR QUICK PLASTIC FORMING TOOL AND METHOD |
| GMNA | RD | | GP-302630 | IT | EPA | GP-302630-IT-EPA | 15 Oct 2003 | 03023540 | 07 Jun 2006 | 1415735 | 15 Oct 2023 | PUNCH PREFORMING DOUBLE ACTION SUPERPLASTIC OR QUICK PLASTIC FORMING TOOL AND METHOD |
| GMNA | RD | | GP-302630 | GB | EPA | GP-302630-GB-EPA | 15 Oct 2003 | 03023540 | 07 Jun 2006 | 1415735 | 15 Oct 2023 | PUNCH PREFORMING DOUBLE ACTION SUPERPLASTIC OR QUICK PLASTIC FORMING TOOL AND METHOD |
| GMNA | RD | | GP-301789 | EP | EPA | GP-301789-EP-EPA | 15 Oct 2003 | 03023541.0 | | | 15 Oct 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | | GP-301789 | FR | EPA | GP-301789-FR-EPA | 15 Oct 2003 | 03023541.0 | | | 15 Oct 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | | GP-301789 | DE | EPA | GP-301789-DE-EPA | 15 Oct 2003 | 03023541.0 | | | 15 Oct 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | | GP-301789 | IT | EPA | GP-301789-IT-EPA | 15 Oct 2003 | 03023541.0 | | | 15 Oct 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | | GP-301789 | GB | EPA | GP-301789-GB-EPA | 15 Oct 2003 | 03023541.0 | | | 15 Oct 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | | GP-301442 | EP | EPA | GP-301442-EP-EPA | 16 Oct 2003 | 03023610.3 | 17 Jan 2007 | 1420173 | 16 Oct 2023 | SPIRALED SELF-PIERCING RIVET |
| GMNA | RD | | GP-301442 | DE | EPA | GP-301442-DE-EPA | 16 Oct 2003 | 03023610.3 | 17 Jan 2007 | 60311214.5 | 16 Oct 2023 | SPIRALED SELF-PIERCING RIVET |
| GMNA | PTE | | GP-302889 | DE | NP | GP-302889-DE-NP | 17 Oct 2003 | 10348367.5 | 22 Nov 2007 | 10348367 B4 | 17 Oct 2023 | COMPACT TWO-STEP VALVETRAIN MECHANISM |
| GMNA | RD | | GP-302034 | JP | NP | GP-302034-JP-NP | 17 Oct 2003 | 2003-35823 | 21 Sep 2007 | 4015983 | 17 Oct 2023 | MAGNETORHEOLOGICAL NANOCOMPOSITE ELASTOMER FOR RELEASABLE ATTACHMENT APPLICATIONS |
| GMNA | RD | | GP-302675 | JP | NP | GP-302675-JP-NP | 17 Oct 2003 | 2003-35718 | 28 Jul 2006 | 3833208 | 17 Oct 2023 | METHOD FOR PROCESSING OF CONTINUOUSLY CAST ALUMINUM SHEET |
| GMNA | PTT | | GP-302945 | DE | NP | GP-302945-DE-NP | 20 Oct 2003 | 10348584.8 | | | 20 Oct 2023 | THERMALLY STABLE ANTIFOAM AGENT FOR USE IN AUTOMATIC TRANSMISSION FLUIDS |
| GMNA | RD | | GP-300893 | CA | NP | GP-300893-CA-NP | 20 Oct 2003 | 2445660 | 05 Aug 2008 | 2445660 | 20 Oct 2023 | METHOD FOR MANUFACTURING CLOSED-WALL CELLULAR METAL |

Page 62 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302582 | JP | NP | GP-302582-JP-NP | 20 Oct 2003 | 2003-358943 | | | 20 Oct 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302581 | JP | NP | GP-302581-JP-NP | 20 Oct 2003 | 2003-35921422 | Feb 2008 | 4085042 | 20 Oct 2023 | RELEASABLE FASTENER SYSTEM AND PROCESS |
| GMNA | RD | GP-301443 | EP | EPA | GP-301443-EP-EPA | 20 Oct 2003 | 03024147.5 | | | 20 Oct 2023 | ROTATION RESTRAINING SELF-PIERCING RIVET |
| GMNA | RD | GP-301443 | DE | EPA | GP-301443-DE-EPA | 20 Oct 2003 | 03024147.5 | | | 20 Oct 2023 | ROTATION RESTRAINING SELF-PIERCING RIVET |
| GMNA | RD | GP-301360 | DE | NP | GP-301360-DE-NP | 21 Oct 2003 | 10348855.3 | | | 21 Oct 2023 | METHOD OF PRODUCING SURFACE FEATURES IN SHEET METAL USING SUPERPLASTIC FORMING |
| GMNA | NAPD | GP-301968 | DE | NP | GP-301968-DE-NP | 22 Oct 2003 | 10349159.7 | | | 22 Oct 2023 | DISTANCE DETECTION AND DISPLAY SYSTEM FOR USE IN A VEHICLE |
| GMNA | RD | GP-301360 | JP | NP | GP-301360-JP-NP | 23 Oct 2003 | 2003-36279417 | Feb 2006 | 3771921 | 23 Oct 2023 | METHOD OF PRODUCING SURFACE FEATURES IN SHEET METAL USING SUPERPLASTIC FORMING |
| GMNA | PTE | GP-301435 | DE | NP | GP-301435-DE-NP | 28 Oct 2003 | 10350263.7 | | | 28 Oct 2023 | METHODS AND APPARATUS FOR DETERMINING THE CONDITION OF A SENSOR AND IDENTIFYING THE FAILURE THEREOF |
| GMNA | PTE | GP-302262 | DE | NP | GP-302262-DE-NP | 28 Oct 2003 | 10350264.5 | | | 28 Oct 2023 | CATALYST TEMPERATURE CONTROL VIA MICROWAVE-INDUCED PARTICLE OXIDATION |
| GMNA | RD | GP-302034 | EP | EPA | GP-302034-EP-EPA | 28 Oct 2003 | 024697.9 | 03 Aug 2005 | 1422439 | 28 Oct 2023 | MAGNETORHEOLOGICAL NANOCOMPOSITE ELASTOMER FOR RELEASABLE ATTACHMENT APPLICATIONS |
| GMNA | RD | GP-302034 | FR | EPA | GP-302034-FR-EPA | 28 Oct 2003 | 024697.9 | 03 Aug 2005 | 1422439 | 28 Oct 2023 | MAGNETORHEOLOGICAL NANOCOMPOSITE ELASTOMER FOR RELEASABLE ATTACHMENT APPLICATIONS |
| GMNA | RD | GP-302034 | DE | EPA | GP-302034-DE-EPA | 28 Oct 2003 | 024697.9 | 03 Aug 2005 | 60301192.6-08 | 28 Oct 2023 | MAGNETORHEOLOGICAL NANOCOMPOSITE ELASTOMER FOR RELEASABLE ATTACHMENT APPLICATIONS |
| GMNA | RD | GP-302034 | GB | EPA | GP-302034-GB-EPA | 28 Oct 2003 | 024697.9 | 03 Aug 2005 | 1422439 | 28 Oct 2023 | MAGNETORHEOLOGICAL NANOCOMPOSITE ELASTOMER FOR RELEASABLE ATTACHMENT APPLICATIONS |
| GMNA | PTE | GP-302170 | DE | NP | GP-302170-DE-NP | 29 Oct 2003 | 10350500.8 | 22 Feb 2007 | 10350500 | 29 Oct 2023 | METHOD OF ENGINE CYLINDER BORE ENLARGEMENT |
| GMNA | RDFC | GP-302871 | DE | PCT | GP-302871-DE-PCT | 29 Oct 2003 | 10393695.5 | | | 29 Oct 2023 | CORROSION RESISTANT, ELECTRICALLY AND THERMALLY CONDUCTIVE COATING FOR MULTIPLE APPLICATIONS |
| GMNA | RDFC | GP-302871 | JP | PCT | GP-302871-JP-PCT | 29 Oct 2003 | 2004-551598 | | | 29 Oct 2023 | CORROSION RESISTANT, ELECTRICALLY AND THERMALLY CONDUCTIVE COATING FOR MULTIPLE APPLICATIONS |


Page 63 of 297


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RDFC | GP-302871 | CN | PCT | GP-302871-CN-PCT | 29 Aug 2003 | 200380103131.2 | 24 Aug 2007 | ZL200380103131.2 | 29 Oct 2023 | CORROSION RESISTANT, ELECTRICALLY, AND THERMALLY CONDUCTIVE COATING FOR MULTIPLE APPLICATIONS |
| GMNA | RD | GP-302631 | JP | NP | GP-302631-JP-NP | 30 Oct 2003 | 2003-358978 | | | 30 Oct 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-301942 | JP | NP | GP-301942-JP-NP | 31 Oct 2003 | 2003-371947 | | | 31 Oct 2023 | VEHICLE INFORMATION AND WORKLOAD MANAGER |
| GMNA | RD | GP-301943 | JP | NP | GP-301943-JP-NP | 31 Oct 2003 | 2003-371914 | 13 Jun 2008 | 4139314 | 31 Oct 2023 | DRIVER WORKLOAD ESTIMATOR |
| GMNA | RD | GP-301872 | EP | EPA | GP-301872-EP-EPA | 03 Nov 2003 | 03025321.5 | 19 Mar 2008 | 1426268 | 03 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-301872 | FR | EPA | GP-301872-FR-EPA | 03 Nov 2003 | 03025321.5 | 19 Mar 2008 | 1426268 | 03 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-301872 | DE | EPA | GP-301872-DE-EPA | 03 Nov 2003 | 03025321.5 | 19 Mar 2008 | 60319790.6 | 03 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-301872 | GB | EPA | GP-301872-GB-EPA | 03 Nov 2003 | 03025321.5 | | | 03 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-302618 | EP | EPA | GP-302618-EP-EPA | 03 Nov 2003 | 03025322.3 | | | 03 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302618 | FR | EPA | GP-302618-FR-EPA | 03 Nov 2003 | 03025322.3 | | | 03 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302618 | DE | EPA | GP-302618-DE-EPA | 03 Nov 2003 | 03025322.3 | | | 03 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302618 | GB | EPA | GP-302618-GB-EPA | 03 Nov 2003 | 03025322.3 | | | 03 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302622 | EP | EPA | GP-302622-EP-EPA | 05 Nov 2003 | 03025436.1 | | | 05 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302622 | FR | EPA | GP-302622-FR-EPA | 05 Nov 2003 | 03025436.1 | | | 05 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302622 | DE | EPA | GP-302622-DE-EPA | 05 Nov 2003 | 03025436.1 | | | 05 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302622 | IT | EPA | GP-302622-IT-EPA | 05 Nov 2003 | 03025436.1 | | | 05 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302622 | GB | EPA | GP-302622-GB-EPA | 05 Nov 2003 | 03025436.1 | | | 05 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302631 | EP | EPA | GP-302631-EP-EPA | 05 Nov 2003 | 03025435.3 | | | 05 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302631 | FR | EPA | GP-302631-FR-EPA | 05 Nov 2003 | 03025435.3 | | | 05 Nov 2023 | RELEASABLE FASTENER SYSEM |
| GMNA | RD | GP-302631 | DE | EPA | GP-302631-DE-EPA | 05 Nov 2003 | 03025435.3 | | | 05 Nov 2023 | RELEASABLE FASTENER SYSEM |
| GMNA | RD | GP-302631 | GB | EPA | GP-302631-GB-EPA | 05 Nov 2003 | 03025435.3 | | | 05 Nov 2023 | RELEASABLE FASTENER SYSEM |
| GMNA | RD | GP-301748 | EP | EPA | GP-301748-EP-EPA | 05 Nov 2003 | 03025437.9 | 16 Jan 2008 | 1426269 | 05 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANNCEMENT SYSTEM |
| GMNA | RD | GP-301748 | FR | EPA | GP-301748-FR-EPA | 05 Nov 2003 | 03025437.9 | 16 Jan 2008 | 1426269 | 05 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-301748 | DE | EPA | GP-301748-DE-EPA | 05 Nov 2003 | 60318674.2 | 16 Jan 2008 | 60318674.2 | 05 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-301748 | GB | EPA | GP-301748-GB-EPA | 05 Nov 2003 | 025437.9 | 26 Jan 2008 | 1426269 | 05 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-302582 | EP | EPA | GP-302582-EP-EPA | 14 Nov 2003 | 026258.8 | | | 14 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302582 | FR | EPA | GP-302582-FR-EPA | 14 Nov 2003 | 026258.8 | | | 14 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302582 | DE | EPA | GP-302582-DE-EPA | 14 Nov 2003 | 026258.8 | | | 14 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302582 | GB | EPA | GP-302582-GB-EPA | 14 Nov 2003 | 026258.8 | | | 14 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302615 | EP | EPA | GP-302615-EP-EPA | 14 Nov 2003 | 026259.6 | 03 Sep 2008 | 1424023 | 14 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302615 | FR | EPA | GP-302615-FR-EPA | 14 Nov 2003 | 026259.6 | 03 Sep 2008 | 1424023 | 14 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302615 | DE | EPA | GP-302615-DE-EPA | 14 Nov 2003 | 026259.6 | 03 Sep 2008 | 60323317.1 | 14 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | RD | GP-302615 | GB | EPA | GP-302615-GB-EPA | 14 Nov 2003 | 026259.6 | 03 Sep 2008 | 1424023 | 14 Nov 2023 | RELEASABLE FASTENER SYSTEM |
| GMNA | FCAR | GP-302360 | DE | PCT | GP-302360-DE-PCT | 17 Nov 2003 | 10393737.4 | | | 17 Nov 2023 | ELONGATED ELASTOMERIC CONNECTOR AND METHOD |
| GMNA | FCAR | GP-302360 | JP | PCT | GP-302360-JP-PCT | 17 Nov 2003 | 2004-553827 | | | 17 Nov 2023 | ELONGATED ELASTOMERIC CONNECTOR AND METHOD |
| GMNA | FCAR | GP-302360 | CN | PCT | GP-302360-CN-PCT | 17 Nov 2003 | 200380103724.9 | | | 17 Nov 2023 | ELONGATED ELASTOMERIC CONNECTOR AND METHOD |
| GMNA | RD | GP-301919 | EP | EPA | GP-301919-EP-EPA | 18 Nov 2003 | 026502.9 | 14 Nov 2007 | 1435318 | 18 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-301919 | FR | EPA | GP-301919-FR-EPA | 18 Nov 2003 | 026502.9 | 14 Nov 2007 | 1435318 | 18 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-301919 | DE | EPA | GP-301919-DE-EPA | 18 Nov 2003 | 026502.9 | 14 Nov 2007 | 60317451.5 | 18 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-301919 | GB | EPA | GP-301919-GB-EPA | 18 Nov 2003 | 026502.9 | 14 Nov 2007 | 1435318 | 18 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | PTT | GP-302074 | DE | NP | GP-302074-DE-NP | 19 Nov 2003 | 10353983.2 | | | 19 Nov 2023 | ROTARY-TO-LINEAR TRANSFER DEVICE |
| GMNA | PTE | GP-302184 | DE | NP | GP-302184-DE-NP | 20 Nov 2003 | 10354280.9 | | | 20 Nov 2023 | COMPACT TURBOCHARGED CYLINDER DEACTIVATION ENGINE |
| GMNA | RD | GP-301719 | EP | EPA | GP-301719-EP-EPA | 21 Nov 2003 | 026732.2 | 13 Sep 2006 | 1445130 | 21 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE INTEGRATED CHASSIS CONTROL SYSTEM |
| GMNA | RD | GP-301719 | FR | EPA | GP-301719-FR-EPA | 21 Nov 2003 | 026732.2 | 13 Sep 2006 | 1445130 | 21 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE INTEGRATED CHASSIS CONTROL SYSTEM |
| GMNA | RD | GP-301719 | DE | EPA | GP-301719-DE-EPA | 21 Nov 2003 | 026732.2 | 13 Sep 2006 | 60308305.6 | 21 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE INTEGRATED CHASSIS CONTROL SYSTEM |

Page 65 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|---------|------|----------------|-------------|--------|------------|--------|------------|----------------|
| GMNA | RD | GP-301719GB | EPA | GP-301719-GB-EPA21 | Nov 2003 | 03026732.2 | 13 Sep 2006 | 1445130 | 21 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE INTEGRATED CHASSIS CONTROL SYSTEM |
| GMNA | PTT | GP-301955DE | NP | GP-301955-DE-NP | 25 Nov 2003 | 10355071.2 | 28 Feb 2005 | 10355071 | 25 Nov 2023 | TORQUE-TRANSMITTING TORQUE TO THRUST APPLY MECHANISM HAVING AMPLIFIED THRUST |
| GMNA | RD | GP-302774DE | NP | GP-302774-DE-NP | 25 Nov 2003 | 10355070.4 | 03 Jan 2008 | 10355070 | 25 Nov 2023 | VEHICLE COMMUNICATION SYSTEM WITH INTEGRATED PRE-IMPACT SENSING |
| GMNA | RD | GP-302581EP | EPA | GP-302581-EP-EPA25 | Nov 2003 | 10355069.0 | | | 25 Nov 2023 | RELEASABLE FASTENER SYSTEM AND PROCESS |
| GMNA | RD | GP-302581FR | EPA | GP-302581-FR-EPA25 | Nov 2003 | 10355069.0 | | | 25 Nov 2023 | RELEASABLE FASTENER SYSTEM AND PROCESS |
| GMNA | RD | GP-302581DE | EPA | GP-302581-DE-EPA25 | Nov 2003 | 10355069.0 | | | 25 Nov 2023 | RELEASABLE FASTENER SYSTEM AND PROCESS |
| GMNA | RD | GP-302581GB | EPA | GP-302581-GB-EPA25 | Nov 2003 | 10355069.0 | | | 25 Nov 2023 | RELEASABLE FASTENER SYSTEM AND PROCESS |
| GMNA | RD | GP-302135EP | EPA | GP-302135-EP-EPA25 | Nov 2003 | 03026972.4 | 16 Jan 2008 | 1435268 | 25 Nov 2023 | TAILOR-WELDED BLANKS FOR FLUID FORMING |
| GMNA | RD | GP-302135FR | EPA | GP-302135-FR-EPA25 | Nov 2003 | 03026972.4 | 16 Jan 2008 | 1435268 | 25 Nov 2023 | TAILOR-WELDED BLANKS FOR FLUID FORMING |
| GMNA | RD | GP-302135DE | EPA | GP-302135-DE-EPA25 | Nov 2003 | 60318678.5 | 16 Jan 2008 | 60318678.5 | 25 Nov 2023 | TAILOR-WELDED BLANKS FOR FLUID FORMING |
| GMNA | RD | GP-302135IT | EPA | GP-302135-IT-EPA25 | Nov 2003 | 03026972.4 | 16 Jan 2008 | 1435268 | 25 Nov 2023 | TAILOR-WELDED BLANKS FOR FLUID FORMING |
| GMNA | RD | GP-302135GB | EPA | GP-302135-GB-EPA25 | Nov 2003 | 03026972.4 | 16 Jan 2008 | 1435268 | 25 Nov 2023 | TAILOR-WELDED BLANKS FOR FLUID FORMING |
| GMNA | RD | GP-302774JP | NP | GP-302774-JP-NP | 26 Nov 2003 | 2003-395466 | 20 Oct 2006 | 3868951 | 26 Nov 2023 | VEHICLE COMMUNICATION SYSTEM WITH INTEGRATED PRE-IMPACT SENSING |
| GMNA | RD | GP-301748JP | NP | GP-301748-JP-NP | 26 Nov 2003 | 2003-395503 | 08 Aug 2008 | 4166676 | 26 Nov 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | FCAR | GP-300358DE | PCT | GP-300358-DE-PCT01 | Dec 2003 | 10393838.9 | | | 01 Dec 2023 | CORROSION RESISTANT PEM FUEL CELL |
| GMNA | FCAR | GP-300358CN | PCT | GP-300358-CN-PCT01 | Dec 2003 | 200380109215.7 | 17 Oct 2007 | ZL200380109215.7 | 01 Dec 2023 | CORROSION RESISTANT PEM FUEL CELL |
| GMNA | FCAR | GP-300358JP | PCT | GP-300358-JP-PCT01 | Dec 2003 | 2004-557396 | | | 01 Dec 2023 | CORROSION RESISTANT PEM FUEL CELL |
| GMNA | FCAE | GP-302163DE | NP | GP-302163-DE-NP | 05 Dec 2003 | 10356852.2 | 22 Sep 2005 | 10356852 | 05 Dec 2023 | DEVICE FOR OVERHEAT PROTECTION FOR A TYPE 4 COMPRESSED GAS CONTAINER |
| GMNA | RD | GP-302380WO | PCT | GP-302380-WO-PCT08 | Dec 2003 | /38904 | | | 08 Dec 2023 | COLOR FINISHING METHOD |
| GMNA | RD | GP-302614EP | EPA | GP-302614-EP-EPA08 | Dec 2003 | 03796817.9 | 19 Mar 2008 | 1589846 | 08 Dec 2023 | RELEASABLE FASTENER SYSTEMS AND PROCESSES |
| GMNA | RD | GP-302614FR | EPA | GP-302614-FR-EPA08 | Dec 2003 | 03796817.9 | 29 Mar 2008 | 1589846 | 08 Dec 2023 | RELEASABLE FASTENER SYSTEMS AND PROCESSES |
| GMNA | RD | GP-302614DE | EPA | GP-302614-DE-EPA08 | Dec 2003 | 03796817.9 | 19 Mar 2008 | 60319881.3 | 08 Dec 2023 | RELEASABLE FASTENER SYSTEMS AND PROCESSES |

Page 66 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302614 | GB | EPA | GP-302614-GB-EPA | 08 Dec 2003 | 03796817.9 | 19 Mar 2008 | 1589846 | 08 Dec 2023 | RELEASABLE FASTENER SYSTEMS AND PROCESSES |
| GMNA | RD | GP-302880 | EP | EPT | GP-302880-EP-EPT | 08 Dec 2003 | 03819126.8 | | | 08 Dec 2023 | MANUFACTURING METHOD FOR INCREASING THERMAL AND ELECTRICAL CONDUCTIVITIES OF POLYMERS |
| GMNA | RD | GP-302880 | FR | EPT | GP-302880-FR-EPT | 08 Dec 2003 | 03819126.8 | | | 08 Dec 2023 | MANUFACTURING METHOD FOR INCREASING THERMAL AND ELECTRICAL CONDUCTIVITIES OF POLYMERS |
| GMNA | RD | GP-302880 | DE | EPT | GP-302880-DE-EPT | 08 Dec 2003 | 03819126.8 | | | 08 Dec 2023 | MANUFACTURING METHOD FOR INCREASING THERMAL AND ELECTRICAL CONDUCTIVITIES OF POLYMERS |
| GMNA | RD | GP-302880 | GB | EPT | GP-302880-GB-EPT | 08 Dec 2003 | 03819126.8 | | | 08 Dec 2023 | MANUFACTURING METHOD FOR INCREASING THERMAL AND ELECTRICAL CONDUCTIVITIES OF POLYMERS |
| GMNA | PTT | GP-302035 | DE | NP | GP-302035-DE-NP | 09 Dec 2003 | 10357500.6 | | | 09 Dec 2023 | ELECTRONIC CLUTCH-TO-CLUTCH TRANSMISSION CONTROL SYSTEM |
| GMNA | FCAR | GP-301429 | DE | PCT | GP-301429-DE-PCT | 10 Dec 2003 | 10394056.1 | | | 10 Dec 2023 | FLOW RESTRICTORS IN FUEL CELL FLOW-FIELD |
| GMNA | FCAR | GP-301429 | JP | PCT | GP-301429-JP-PCT | 10 Dec 2003 | 2004-568020 | | | 10 Dec 2023 | FLOW RESTRICTORS IN FUEL CELL FLOW-FIELD |
| GMNA | FCAR | GP-301429 | CN | PCT | GP-301429-CN-PCT | 10 Dec 2003 | 200380109382.1 | 07 Nov 2007 | ZL200380109382.1 | 10 Dec 2023 | FLOW RESTRICTORS IN FUEL CELL FLOW-FIELD |
| GMNA | FCAR | GP-302183 | DE | PCT | GP-302183-DE-PCT | 10 Dec 2003 | 10394059.6 | | | 10 Dec 2023 | FUEL CELL SYSTEM WITH RECUPERATIVE HEAT EXCHANGER |
| GMNA | FCAR | GP-302183 | JP | PCT | GP-302183-JP-PCT | 10 Dec 2003 | 2004-568021 | | | 10 Dec 2023 | FUEL CELL SYSTEM WITH RECUPERATIVE HEAT EXCHANGER |
| GMNA | FCAR | GP-302183 | CN | PCT | GP-302183-CN-PCT | 10 Dec 2003 | 200380109422.2 | 12 Mar 2007 | ZL200380109422.2 | 10 Dec 2023 | FUEL CELL SYSTEM WITH RECUPERATIVE HEAT EXCHANGER |
| GMNA | PTT | GP-302013 | DE | NP | GP-302013-DE-NP | 11 Dec 2003 | 10357996.6 | 01 Mar 2007 | 10357996 | 11 Dec 2023 | SEVEN-SPEED PLANETARY TRANSMISSION |
| GMNA | PTE | GP-302267 | DE | NP | GP-302267-DE-NP | 18 Dec 2003 | 10359693.3 | 27 Apr 2006 | 10359693 | 18 Dec 2023 | EXHAUST EMISSION AFTERTREATMENT |
| GMNA | FCAR | GP-302877 | DE | PCT | GP-302877-DE-PCT | 18 Dec 2003 | 10393484.5 | | | 18 Dec 2023 | ELECTROCHEMICAL ENERGY CONVERSION |
| GMNA | FCAR | GP-302877 | JP | PCT | GP-302877-JP-PCT | 18 Dec 2003 | 2004-566577 | | | 18 Dec 2023 | ELECTROCHEMICAL ENERGY CONVERSION |
| GMNA | RD | GP-301719 | JP | NP | GP-301719-JP-NP | 26 Dec 2003 | 2003-433645 | 22 Feb 2008 | 4083676 | 26 Dec 2023 | METHOD AND APPARATUS FOR VEHICLE INTEGRATED CHASSIS CONTROL SYSTEM |
| GMNA | RD | GP-301919 | JP | NP | GP-301919-JP-NP | 26 Dec 2003 | 2003-433653 | 08 Aug 2008 | 4166684 | 26 Dec 2023 | METHOD AND APPARATUS FOR VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | NAPD | GP-302474 | DE | NP | GP-302474-DE-NP | 30 Dec 2003 | 10361648.9 | | | 30 Dec 2023 | STYLING FLEXIBLE DRIVER AIR BAG MODULE AND METHOD OF MAKING SAME |
| GMNA | PTE | GP-301758 | DE | NP | GP-301758-DE-NP | 13 Jan 2004 | 102004001831.6 | | | 13 Jan 2024 | METHOD AND APPARATUS FOR MONITORING CATALYST EFFICIENCY AND SECONDARY AIR INJECTION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-302363 | WO | PCT | GP-302363-WO-PCT | 13 Jan 2004 | 04/00893 | | | 13 Jan 2024 | QUALITY CONTROL METHODS FOR GAS DIFFUSION MEDIA |
| GMNA | PTE | GP-302288 | DE | NP | GP-302288-DE-NP | 13 Jan 2004 | 102004001830.8 | | | 13 Jan 2024 | HIGH PRESSURE FLUID JET NOZZLES AND METHODS OF MAKING |
| GMNA | FCAR | GP-302363 | DE | NP | GP-302363-DE-NP | 13 Jan 2004 | 112004000138.2 | | | 13 Jan 2024 | QUALITY CONTROL METHODS FOR GAS DIFFUSION MEDIA |
| GMNA | FCAR | GP-302363 | CN | NP | GP-302363-CN-NP | 13 Jan 2004 | 200480007081.2 | | | 13 Jan 2024 | QUALITY CONTROL METHODS FOR GAS DIFFUSION MEDIA |
| GMNA | FCAE | GP-303119 | DE | PCT | GP-303119-DE-PCT | 13 Jan 2004 | 112004000121.2 | | | 13 Jan 2024 | METHOD OF MAKING A GAS DIFFUSION MEDIA AND QUALITY CONTROLS FOR SAME |
| GMNA | FCAE | GP-303119 | JP | PCT | GP-303119-JP-PCT | 13 Jan 2005 | 518801 | | | 13 Jan 2024 | METHOD OF MAKING A GAS DIFFUSION MEDIA AND QUALITY CONTROLS FOR SAME |
| GMNA | FCAE | GP-303119 | CN | PCT | GP-303119-CN-PCT | 13 Jan 2004 | 200480007080.8 | | | 13 Jan 2024 | METHOD OF MAKING A GAS DIFFUSION MEDIA AND QUALITY CONTROLS FOR SAME |
| GMNA | PTE | GP-301267 | DE | NP | GP-301267-DE-NP | 14 Jan 2004 | 102004002002.7 | | | 14 Jan 2024 | METHOD FOR CONTROLLING EMISSIONS |
| GMNA | RDFC | GP-302704 | DE | PCT | GP-302704-DE-PCT | 20 Jan 2004 | 112004000147.1 | | | 20 Jan 2024 | JOINING OF BIPOLAR PLATES IN PROTON EXCHANGE MEMBRANE FUEL CELL STACKS |
| GMNA | RDFC | GP-302704 | JP | PCT | GP-302704-JP-PCT | 20 Jan 2005 | 518565 | | | 20 Jan 2024 | JOINING OF BIPOLAR PLATES IN PROTON EXCHANGE MEMBRANE FUEL CELL STACKS |
| GMNA | RDFC | GP-302704 | CN | PCT | GP-302704-CN-PCT | 20 Jan 2004 | 200480002562.4 | 06 Feb 2008 | ZL200480002562.4 | 20 Jan 2024 | JOINING OF BIPOLAR PLATES IN PROTON EXCHANGE MEMBRANE FUEL CELL STACKS |
| GMNA | PTE | GP-302281 | DE | NP | GP-302281-DE-NP | 22 Jan 2004 | 102004003335.8 | | | 22 Jan 2024 | ENGINE OIL SYSTEM WITH VARIABLE DISPLACEMENT PUMP |
| GMNA | PTT | GP-302840 | DE | NP | GP-302840-DE-NP | 23 Jan 2004 | 102004003574.1 | 18 Oct 2007 | 102004003574 | 23 Jan 2024 | CONTROLLED RELEASE OF ANTIFOAM ADDITIVES FROM COMPOUNDED RUBBER |
| GMNA | PTE | GP-301267 | JP | NP | GP-301267-JP-NP | 26 Jan 2004 | 2004-17273 | | | 26 Jan 2024 | METHOD FOR CONTROLLING EMISSIONS |
| GMNA | FCAR | GP-301888 | WO | PCT | GP-301888-WO-PCT | 26 Jan 2004 | 04/02248 | | | 26 Jan 2024 | FUEL CELL H2 EXHAUST CONVERSION |
| GMNA | PTT | GP-302946 | DE | NP | GP-302946-DE-NP | 27 Jan 2004 | 102004004058.3 | 25 Oct 2007 | 102004004058 B4 | 27 Jan 2024 | CONTROLLED RELEASE OF PERFLUOROPOLYETHER ANTIFOAM ADDITIVE FROM COMPOUNDED RUBBER |
| GMNA | PTE | GP-301848 | DE | NP | GP-301848-DE-NP | 28 Jan 2004 | 102004004327.2 | | | 28 Jan 2024 | DISPLACEMENT ON DEMAND WITH THROTTLE PRELOAD SECURITY METHODOLOGY |
| GMNA | NAPD | GP-302372 | DE | NP | GP-302372-DE-NP | 29 Jan 2004 | 102004004586.0 | 02 Aug 2007 | 102004004586 | 29 Jan 2024 | METHOD AND SYSTEM FOR MANAGING IN-VEHICLE TELEPHONY |
| GMNA | FCAR | GP-302942 | GB | NP | GP-302942-GB-NP | 29 Jan 2004 | 0401971.7 | 04 Apr 2007 | 2399773 | 29 Jan 2024 | SELECTIVE METHANATION REACTOR FOR REDUCING CARBON MONOXIDE IN A REFORMATE STREAM |
| GMNA | RD | GP-301678 | EP | EPA | GP-301678-EP-EPA | 03 Feb 2004 | 4002369.9 | 14 Nov 2007 | 1449602 | 03 Feb 2024 | METHOD OF SAND COREMAKING |

Page 68 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

-------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-301678 | FR | EPA | GP-301678-FR-EPA | 03 Feb 2004 | 4002369.9 | 14 Nov 2007 | 1449602 | 03 Feb 2024 | METHOD OF SAND COREMAKING |
| GMNA | RD | GP-301678 | DE | EPA | GP-301678-DE-EPA | 03 Feb 2004 | 602004009971.6 | 14 Nov 2007 | 1449602 | 03 Feb 2024 | METHOD OF SAND COREMAKING |
| GMNA | RD | GP-301678 | GB | EPA | GP-301678-GB-EPA | 03 Feb 2004 | 4002369.9 | 14 Nov 2007 | 1449602 | 03 Feb 2024 | METHOD OF SAND COREMAKING |
| GMNA | FCAR | GP-300381 | | PCT | GP-300381-DE-PCT | 03 Feb 2004 | 112004000171.4 | | | 03 Feb 2024 | CORROSION RESISTANT FUEL CELL TERMINAL PLATES |
| GMNA | FCAR | GP-300381 | JP | PCT | GP-300381-JP-PCT | 03 Feb 2004 | 2005-518482 | | | 03 Feb 2024 | CORROSION RESISTANT FUEL CELL TERMINAL PLATES |
| GMNA | FCAR | GP-300381 | CN | PCT | GP-300381-CN-PCT | 03 Feb 2004 | 200480003592.7 | | | 03 Feb 2024 | CORROSION RESISTANT FUEL CELL TERMINAL PLATES |
| GMNA | PTE | GP-301975 | DE | NP | GP-301975-DE-NP | 04 Feb 2004 | 102004005520.3 | 27 Nov 2008 | 102004005520 B4 | 04 Feb 2024 | AUTOMOTIVE CATALYST OXYGEN STORAGE CAPACITY DIAGNOSTIC |
| GMNA | ATC | GP-301798 | JP | NP | GP-301798-JP-NP | 04 Feb 2004 | 102004006023.1 | | | 04 Feb 2024 | MULTIPLE INVERTER SYSTEM WITH LOW POWER BUS RIPPLES AND METHOD THEREFOR |
| GMNA | RD | GP-301678 | JP | NP | GP-301678-JP-NP | 04 Feb 2004 | 27841 | 14 Mar 2008 | 4093969 | 04 Feb 2024 | METHOD OF SAND COREMAKING |
| GMNA | FCAR | GP-302113 | DE | NP | GP-302113-DE-NP | 05 Feb 2004 | 102004005776.1 | | | 05 Feb 2024 | MULTI-STACK ISOLATION DETECTION SYSTEM |
| GMNA | FCAR | GP-302217 | DE | PCT | GP-302217-DE-PCT | 05 Feb 2004 | 112004000170.6 | | | 05 Feb 2024 | PEMFC ELECTROCATALYST BASED ON MIXED CARBON SUPPORTS |
| GMNA | FCAR | GP-302217 | JP | PCT | GP-302217-JP-PCT | 05 Feb 2004 | 2006-501135 | | | 05 Feb 2024 | PEMFC ELECTROCATALYST BASED ON MIXED CARBON SUPPORTS |
| GMNA | FCAR | GP-302217 | CN | PCT | GP-302217-CN-PCT | 05 Feb 2004 | 200480003608.4 | | | 05 Feb 2024 | PEMFC ELECTROCATALYST BASED ON MIXED CARBON SUPPORTS |
| GMNA | PTE | GP-301472 | DE | NP | GP-301472-DE-NP | 06 Feb 2004 | 10328595.4 | | | 06 Feb 2024 | TORQUE ESTIMATOR FOR ENGINE RPM AND TORQUE CONTROL |
| GMNA | ATC | GP-301798 | DE | NP | GP-301798-DE-NP | 06 Feb 2004 | 102004006023.1 | | | 06 Feb 2024 | MULTIPLE INVERTER SYSTEM WITH LOW POWER BUS RIPPLES AND METHOD THEREFOR |
| GMNA | PTT | GP-302045 | DE | NP | GP-302045-DE-NP | 06 Feb 2004 | 102004006027.4 | | | 06 Feb 2024 | BRAZED ALUMINUM TURBINE FOR AN AUTOMOTIVE TRANSMISSION AND METHOD THEREOF |
| GMNA | FCAE | GP-302247 | DE | NP | GP-302247-DE-NP | 06 Feb 2004 | 102004006025.8 | | | 06 Feb 2024 | INTEGRATED AIR COOLER, FILTER AND HUMIDIFICATION UNIT FOR A FUEL CELL STACK |
| GMNA | FCAR | GP-302113 | JP | NP | GP-302113-JP-NP | 09 Feb 2004 | 31701 | 10 Feb 2006 | 3768994 | 09 Feb 2024 | MULTI-STACK ISOLATION DETECTION SYSTEM |
| GMNA | PTT | GP-302275 | DE | NP | GP-302275-DE-NP | 12 Feb 2004 | 102004007004.0 | | | 12 Feb 2024 | MULTI-SPEED POWER TRANSMISSION |
| GMNA | RD | GP-302311 | DE | NP | GP-302311-DE-NP | 13 Feb 2004 | 112004000273.7 | | | 13 Feb 2024 | COATING CONTAINING DISSOLVABLE COATING ON INNER SURFACE OF AN AUTOMOTIVE ENGINE OIL PAN |
| GMNA | RD | GP-304516 | JP | NP | GP-304516-JP-NP | 18 Feb 2004 | 2006554109 | | | 18 Feb 2024 | HYDROGEN GENERATOR PHOTOVOLTAIC ELECTROLYSIS REACTOR SYSTEM |
| GMNA | RD | GP-304489 | JP | NP | GP-304489-JP-NP | 18 Feb 2004 | 2006554159 | | | 18 Feb 2024 | METHOD AND APPARATUS FOR HYDROGEN GENERATION |
| GMNA | RD | GP-301704 | EP | EPA | GP-301704-EP-EPA | 19 Feb 2004 | 04003805.1 | 17 Oct 2007 | 1566461 | 19 Feb 2024 | RECRYSTALLIZATION OF METAL ALLOY SHEET WITH CONVECTION & INFRARED RADIATION HEATING |

Page 69 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNARD | GP-301704 | FR | | EPA | GP-301704-FR-EPA | 19 Feb 2004 | 04003805.1 | 17 Oct 2007 | 1566461 | 19 Feb 2024 | RECRYSTALLIZATION OF METAL ALLOY SHEET WITH CONVECTION & INFRARED RADIATION HEATING |
| GMNARD | GP-301704 | DE | | EPA | GP-301704-DE-EPA | 19 Feb 2004 | 04003805.1 | 17 Oct 2007 | 602004009530.3 | 19 Feb 2024 | RECRYSTALLIZATION OF METAL ALLOY SHEET WITH CONVECTION & INFRARED RADIATION HEATING |
| GMNARD | GP-301704 | IT | | EPA | GP-301704-IT-EPA | 19 Feb 2004 | 04003805.1 | 17 Oct 2007 | 1566461 | 19 Feb 2024 | RECRYSTALLIZATION OF METAL ALLOY SHEET WITH CONVECTION & INFRARED RADIATION HEATING |
| GMNARD | GP-301704 | GB | | EPA | GP-301704-GB-EPA | 19 Feb 2004 | 04003805.1 | 17 Oct 2007 | 1566461 | 19 Feb 2024 | RECRYSTALLIZATION OF METAL ALLOY SHEET WITH CONVECTION & INFRARED RADIATION HEATING |
| GMNARD | GP-301705 | EP | | EPA | GP-301705-EP-EPA | 19 Feb 2004 | 04003803.6 | | | 19 Feb 2024 | HEATING OF METAL ALLOY SHEET BY THERMAL CONDUCTION |
| GMNARD | GP-301705 | FR | | EPA | GP-301705-FR-EPA | 19 Feb 2004 | 04003803.6 | | | 19 Feb 2024 | HEATING OF METAL ALLOY SHEET BY THERMAL CONDUCTION |
| GMNARD | GP-301705 | DE | | EPA | GP-301705-DE-EPA | 19 Feb 2004 | 04003803.6 | | | 19 Feb 2024 | HEATING OF METAL ALLOY SHEET BY THERMAL CONDUCTION |
| GMNARD | GP-301705 | IT | | EPA | GP-301705-IT-EPA | 19 Feb 2004 | 04003803.6 | | | 19 Feb 2024 | HEATING OF METAL ALLOY SHEET BY THERMAL CONDUCTION |
| GMNARD | GP-301705 | GB | | EPA | GP-301705-GB-EPA | 19 Feb 2004 | 04003803.6 | | | 19 Feb 2024 | HEATING OF METAL ALLOY SHEET BY THERMAL CONDUCTION |
| GMNARD | GP-302295 | EP | | EPA | GP-302295-EP-EPA | 19 Feb 2004 | 04003802.8 | 16 Jan 2008 | 1566234 | 19 Feb 2024 | PROCESSING RIVET DESIGN FOR FRICTION STIR RIVETING |
| GMNARD | GP-302295 | FR | | EPA | GP-302295-FR-EPA | 19 Feb 2004 | 04003802.8 | 16 Jan 2008 | 1566234 | 19 Feb 2024 | PROCESSING RIVET DESIGN FOR FRICTION STIR RIVETING |
| GMNARD | GP-302295 | DE | | EPA | GP-302295-DE-EPA | 19 Feb 2004 | 602004011317.4 | 16 Jan 2008 | 1566234 | 19 Feb 2024 | PROCESSING RIVET DESIGN FOR FRICTION STIR RIVETING |
| GMNARD | GP-302295 | GB | | EPA | GP-302295-GB-EPA | 19 Feb 2004 | 04003802.8 | 16 Jan 2008 | 1566234 | 19 Feb 2024 | PROCESSING RIVET DESIGN FOR FRICTION STIR RIVETING |
| GMNAPTE | GP-301621 | DE | | NP | GP-301621-DE-NP | 19 Feb 2004 | 102004008150.6 | | | 19 Feb 2024 | ON-BOARD FUEL PROPERTIES MEASUREMENT FOR ENGINE MANAGEMENT |
| GMNARD | GP-302221 | EP | | EPA | GP-302221-EP-EPA | 19 Feb 2004 | 04003804.4 | 15 Nov 2006 | 1566525 | 19 Feb 2024 | ULTRA LOW POWER PLASMA REACTOR SYSTEM FOR AUTOMOTIVE NOX EMISSION CONTROL |
| GMNARD | GP-302221 | FR | | EPA | GP-302221-FR-EPA | 19 Feb 2004 | 04003804.4 | 15 Nov 2006 | 1566525 | 19 Feb 2024 | ULTRA LOW POWER PLASMA REACTOR SYSTEM FOR AUTOMOTIVE NOX EMISSION CONTROL |
| GMNARD | GP-302221 | DE | | EPA | GP-302221-DE-EPA | 19 Feb 2004 | 04003804.4 | 15 Nov 2006 | 602004003215.8 | 19 Feb 2024 | ULTRA LOW POWER PLASMA REACTOR SYSTEM FOR AUTOMOTIVE NOX EMISSION CONTROL |
| GMNARD | GP-302221 | GB | | EPA | GP-302221-GB-EPA | 19 Feb 2004 | 04003804.4 | 15 Nov 2006 | 1566525 | 19 Feb 2024 | ULTRA LOW POWER PLASMA REACTOR SYSTEM FOR AUTOMOTIVE NOX EMISSION CONTROL |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | FCAE | GP-303281 | DE | NP | GP-303281-DE-NP | 23 Feb 2004 | 102004008703.2 | | | 23 Feb 2024 | FLEXIBLE SYSTEM FOR HYDROGEN RECIRCULATION |
| GMNA | FCAR | GP-302882 | DE | NP | GP-302882-DE-NP | 23 Feb 2004 | 102004008704.0 | | | 23 Feb 2024 | HYDROGEN RECIRCULATION WITHOUT A PUMP |
| GMNA | PTT | GP-303374 | DE | NP | GP-303374-DE-NP | 24 Feb 2004 | 102004008962.0 | | | 24 Feb 2024 | TWO-SPEED TRANSFER CASE WITH CENTER DIFFERENTIAL |
| GMNA | PTE | GP-302382 | DE | NP | GP-302382-DE-NP | 26 Feb 2004 | 102004009293.1 | | | 26 Feb 2024 | EXTERNALLY SUPPORTED WIDE TOLERANCE SEAL |
| GMNA | PTE | GP-302086 | DE | NP | GP-302086-DE-NP | 26 Feb 2004 | 102004009295.8 | | | 26 Feb 2024 | ENGINE COVER WITH INTERNAL VIBRATION DAMPING PLATES |
| GMNA | PTE | GP-302427 | DE | NP | GP-302427-DE-NP | 27 Feb 2004 | 102004009514.0 | | | 27 Feb 2024 | ENGINE COOLING SYSTEM WITH WATER PUMP RECIRCULATION BYPASS CONTROL |
| GMNA | RD | GP-302916 | WO | PCT | GP-302916-WO-PCT | 27 Feb 2004 | 04/05988 | | | 27 Feb 2024 | AUDIBLE WARNING FOR VEHICLE SAFETY SYSTEMS |
| GMNA | RD | GP-302916 | CN | NP | GP-302916-CN-NP | 27 Feb 2004 | 200480006693.X | | | 27 Feb 2024 | AUDIBLE WARNING FOR VEHICLE SAFETY SYSTEMS |
| GMNA | RD | GP-302785 | CN | NP | GP-302785-CN-NP | 27 Feb 2004 | 200480011771.5 | 16 Jan 2008 | ZL200480011771 5 | 27 Feb 2024 | METHOD AND APPARATUS FOR FILTERING EXHAUST PARTICULATES |
| GMNA | PTE | GP-302700 | DE | NP | GP-302700-DE-NP | 04 Mar 2004 | 102004010675.4 | | | 04 Mar 2024 | DISTRIBUTED ACCUMULATOR FOR HYDRAULIC CAMLESS VALVE ACTUATION SYSTEM |
| GMNA | RDFC | GP-302780 | DE | PCT | GP-302780-DE-PCT | 04 Mar 2004 | 112004000386.5 | | | 04 Mar 2024 | POLYMERIC SEPARATOR PLATES |
| GMNA | RDFC | GP-302780 | CN | PCT | GP-302780-CN-PCT | 04 Mar 2004 | 200480011853.X | | | 04 Mar 2024 | POLYMERIC SEPARATOR PLATES |
| GMNA | RDFC | GP-302780 | JP | PCT | GP-302780-JP-PCT | 04 Mar 2004 | 2006-501217 | | | 04 Mar 2024 | POLYMERIC SEPARATOR PLATES |
| GMNA | PTT | GP-303375 | DE | NP | GP-303375-DE-NP | 08 Mar 2004 | 102004011142.1 | | | 08 Mar 2024 | TRANSFER CASE |
| GMNA | FCAR | GP-302811 | GB | NP | GP-302811-GB-NP | 09 Mar 2004 | 0405293.2 | 14 Jun 2006 | 2401071 | 09 Mar 2024 | INTEGRATED MEMBRANE SHIFT METHANATION REACTORS FOR CARBON MONOXIDE CLEAN-UP |
| GMNA | PTT | GP-302177 | DE | NP | GP-302177-DE-NP | 12 Mar 2004 | 102004012221.0 | 19 Oct 2006 | 102004012221 B4 | 12 Mar 2024 | TRANSMISSION AXLE SEAL COVER, LUBE DAM AND ROCK GUARD |
| GMNA | PTE | GP-301567 | DE | NP | GP-301567-DE-NP | 12 Mar 2004 | 102004012222.9 | | | 12 Mar 2024 | AMBIENT AIR TEMPERATURE PREDICTION |
| GMNA | PTE | GP-302293 | DE | NP | GP-302293-DE-NP | 15 Mar 2004 | 102004010888.9 | | | 15 Mar 2024 | COLD START FUEL VAPOR ENRICHMENT |
| GMNA | RD | GP-302535 | WO | PCT | GP-302535-WO-PCT | 16 Mar 2004 | 04/07997 | | | 16 Mar 2024 | DETECTION OF EVAP PURGE HYDROCARBON CONCENTRATION |
| GMNA | RD | GP-302221 | JP | NP | GP-302221-JP-NP | 17 Mar 2004 | 2004-75832 | 28 Apr 2006 | 3798407 | 17 Mar 2024 | ULTRA LOW POWER PLASMA REACTOR SYSTEM FOR AUTOMOTIVE NOX EMISSION CONTROL |
| GMNA | RD | GP-302927 | CN | NP | GP-302927-CN-NP | 17 Mar 2004 | 200480008947.1 | | | 17 Mar 2024 | VEHICLE DIAGNOSTIC RECORD MAPPING |
| GMNA | RD | GP-302605 | EP | EPA | GP-302605-EP-EPA | 18 Mar 2004 | 04006559.1 | 30 Nov 2005 | 1464861 | 18 Mar 2024 | FLAT DISK SPRING ASSEMBLY FOR AUTOMATIC TRANSMISSIONS |
| GMNA | RD | GP-302605 | FR | EPA | GP-302605-FR-EPA | 18 Mar 2004 | 04006559.1 | 30 Nov 2005 | 1464861 | 18 Mar 2024 | FLAT DISK SPRING ASSEMBLY FOR AUTOMATIC TRANSMISSIONS |
| GMNA | RD | GP-302605 | DE | EPA | GP-302605-DE-EPA | 18 Mar 2004 | 04006559.1 | 30 Nov 2005 | 1464861 | 18 Mar 2024 | FLAT DISK SPRING ASSEMBLY FOR AUTOMATIC TRANSMISSIONS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302605 | IT | EPA | GP-302605-IT-EPA | 18 Mar 2004 | 04006559.1 | 30 Nov 2005 | 1461861 | 18 Mar 2024 | FLAT DISK SPRING ASSEMBLY FOR AUTOMATIC TRANSMISSIONS |
| GMNA | RD | GP-302466 | EP | EPA | GP-302466-EP-EPA | 18 Mar 2004 | 04006560.9 | 21 Dec 2005 | 1464554 | 18 Mar 2024 | VEHICLE STABILITY ENHANCEMENT CONTROL |
| GMNA | RD | GP-302466 | DE | EPA | GP-302466-DE-EPA | 18 Mar 2004 | 04006560.9 | 21 Dec 2005 | 602004000249.6 | 18 Mar 2024 | VEHICLE STABILITY ENHANCEMENT CONTROL |
| GMNA | PTT | GP-303405 | DE | NP | GP-303405-DE-NP | 26 Mar 2004 | 102004014931.3 | 12 Jul 2007 | 102004014931 B4 | 26 Mar 2024 | ALL WHEEL DRIVE TRANSFER CASE WITH DIFFERENT FRONT AND REAR AXLE RATIOS |
| GMNA | RD | GP-302934 | CN | PCT | GP-302934-CN-PCT | 26 Mar 2004 | 200480008946.7 | | | 26 Mar 2024 | VEHICLE DIAGNOSTIC KNOWLEDGE DELIVERY |
| GMNA | PTC | GP-302756 | AU | PCT | GP-302756-AU-PCT | 26 Mar 2004 | 2004260006 | 06 Sep 2007 | 2004260006 | 26 Mar 2024 | ALUMINUM ALLOY FOR ENGINE BLOCKS |
| GMNA | PTC | GP-302756 | CN | PCT | GP-302756-CN-PCT | 26 Mar 2004 | 200480017528.4 | 03 Sep 2008 | ZL200480017528.4 | 26 Mar 2024 | ALUMINUM ALLOY FOR ENGINE BLOCKS |
| GMNA | PTC | GP-302756 | DE | PCT | GP-302756-DE-PCT | 26 Mar 2004 | 112004001160.4 | | | 26 Mar 2024 | ALUMINUM ALLOY FOR ENGINE BLOCKS |
| GMNA | FCAE | GP-302914 | DE | NP | GP-302914-DE-NP | 29 Mar 2004 | 102004015295.0 | 17 Oct 2005 | 102004015295 | 29 Mar 2024 | CONSTRUCTION FOR MULTI-LAYERED VACUUM SUPER INSULATED CRYOGENIC TANK |
| GMNA | PTT | GP-302356 | JP | NP | GP-302356-JP-NP | 30 Mar 2004 | 2004-99481 | 11 Aug 2006 | 3839442 | 30 Mar 2024 | RETAINING RING APPARATUS |
| GMNA | FCAE | GP-302110 | DE | NP | GP-302110-DE-NP | 30 Mar 2004 | 102004015563.1 | 08 Nov 2007 | 102004015563 | 30 Mar 2024 | FUEL CELL STACK PREHEATING |
| GMNA | FCAE | GP-302874 | DE | NP | GP-302874-DE-NP | 30 Mar 2004 | 102004015525.9 | | | 30 Mar 2024 | VENTILATION AND PURGE OF A HYDROGEN BLOWER |
| GMNA | PTE | GP-303416 | DE | NP | GP-303416-DE-NP | 31 Mar 2004 | 102004015562.3 | | | 31 Mar 2024 | METHODS AND APPARATUS FOR PRODUCING A THREE-STATE SINGLE WIRE CONTROL |
| GMNA | PTE | GP-302357 | DE | NP | GP-302357-DE-NP | 31 Mar 2004 | 102004015901.7 | | | 31 Mar 2024 | SUPERCHARGER WITH MULTIPLE BACKFLOW PORTS FOR NOISE CONTROL |
| GMNA | RD | GP-302487 | EP | EPA | GP-302487-EP-EPA | 31 Mar 2004 | 04007865.1 | | | 31 Mar 2024 | ENGINE VALVE ACTUATOR ASSEMBLY WITH DUAL HYDRAULIC FEEDBACK |
| GMNA | RD | GP-302487 | FR | EPA | GP-302487-FR-EPA | 31 Mar 2004 | 04007865.1 | | | 31 Mar 2024 | ENGINE VALVE ACTUATOR ASSEMBLY WITH DUAL HYDRAULIC FEEDBACK |
| GMNA | RD | GP-302487 | DE | EPA | GP-302487-DE-EPA | 31 Mar 2004 | 04007865.1 | | | 31 Mar 2024 | ENGINE VALVE ACTUATOR ASSEMBLY WITH DUAL HYDRAULIC FEEDBACK |
| GMNA | RD | GP-302487 | IT | EPA | GP-302487-IT-EPA | 31 Mar 2004 | 04007865.1 | | | 31 Mar 2024 | ENGINE VALVE ACTUATOR ASSEMBLY WITH DUAL HYDRAULIC FEEDBACK |
| GMNA | FCAR | GP-301128 | DE | PCT | GP-301128-DE-PCT | 31 Mar 2004 | 112004000511.6 | | | 31 Mar 2024 | MEA WITH CATALYST FOR OXIDATION OF CARBON MONOXIDE |
| GMNA | FCAR | GP-301128 | CN | PCT | GP-301128-CN-PCT | 31 Mar 2004 | 200480008958.X | | | 31 Mar 2024 | MEA WITH CATALYST FOR OXIDATION OF CARBON MONOXIDE |
| GMNA | FCAR | GP-301128 | JP | PCT | GP-301128-JP-PCT | 31 Mar 2004 | 2006-501250 | | | 31 Mar 2024 | MEA WITH CATALYST FOR OXIDATION OF CARBON MONOXIDE |
| GMNA | FCAR | GP-302731 | DE | NP | GP-302731-DE-NP | 102 Apr 2004 | 102004016375.8 | | | 02 Apr 2024 | COLD START PRE-HEATER FOR A FUEL CELL SYSTEM |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases

| IP Unit SiteCharged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNARD | GP-301900DE | | NP | GP-301900-DE-NP | 05 Apr 2004 | 102004016712.5 | 04 Oct 2007 | 102004016712 | 05 Apr 2024 | ADHESIVE ENCAPSULATED |
| GMNAPTE | GP-301715DE | | NP | GP-301715-DE-NP | 06 Apr 2004 | 102004016948.9 | | | 06 Apr 2024 | BLIND RIVET SYSTEM METHOD AND APPARATUS FOR MONITORING CATALYST OXYGEN EFFICIENCY AND SENSOR PERFORMANCE OF A |
| GMNAPTE | GP-302073DE | | NP | GP-302073-DE-NP | 07 Apr 2004 | 102004017274.9 | 18 Oct 2007 | 102004017274 | 07 Apr 2024 | ENHANCED DIAGNOSIS MULTI-BANKED CATALYST EXHAUST SYSTEM |
| GMNAPTT | GP-302161DE | | NP | GP-302161-DE-NP | 08 Apr 2004 | 102004017502.0 | | | 08 Apr 2024 | PRESSURE CONTROL APPARATUS FOR A TORQUE-TRANSMITTING MECHANISM |
| GMNAPTE | GP-301661DE | | NP | GP-301661-DE-NP | 08 Apr 2004 | 102004017503.9 | | | 08 Apr 2024 | IDLE SPEED CONTROL USING ALTERNATOR |
| GMNAFCAR | GP-302437DE | | NP | GP-302437-DE-NP | 08 Apr 2004 | 102004017501.2 | 10 Apr 2008 | 102004017501 | 08 Apr 2024 | FLOW CONTROL FOR MULTIPLE STACKS |
| GMNAFCAR | GP-302438DE | | PCT | GP-302438-DE-PCT | 12 Apr 2004 | 12004000556.6 | | | 12 Apr 2024 | VARIABLE PRESSURE DROP STACK |
| GMNAFCAR | GP-302438JP | | PCT | GP-302438-JP-PCT | 12 Apr 2004 | 2006-509877 | | | 12 Apr 2024 | VARIABLE PRESSURE DROP STACK |
| GMNAFCAR | GP-302438CN | | PCT | GP-302438-CN-PCT | 12 Apr 2004 | 200480009979.3 | 14 May 2008 | ZL200480009979.3 | 12 Apr 2024 | VARIABLE PRESSURE DROP STACK |
| GMNAPTT | GP-301957DE | | NP | GP-301957-DE-NP | 13 Apr 2004 | 102004017846.1 | | | 13 Apr 2024 | MULTI-SPEED POWER TRANSMISSION |
| GMNAFCAR | GP-301191DE | | NP | GP-301191-DE-NP | 13 Apr 2004 | 102004017848.8 | | | 13 Apr 2024 | SYSTEM STACK CONTINGENCY SWITCHING AND EFFICIENCY |
| GMNARD | GP-302122DE | | NP | GP-302122-DE-NP | 27 Apr 2004 | 102004020586 | 03 May 2005 | 102004020586 | 27 Apr 2024 | BLIND RIVET WITH ADHESIVE FOR JOING AND ADHESIVE CHARGING METHOD |
| GMNAFCAR | GP-302812GB | | NP | GP-302812-GB-NP | 30 Apr 2004 | 0409797.8 | 23 Aug 2006 | 2402890 | 30 Apr 2024 | CARBON MONOXIDE CLEAN-UP |
| GMNAPTT | GP-301908DE | | NP | GP-301908-DE-NP | 30 Apr 2004 | 102004021429.8 | | | 30 Apr 2024 | CONTROL METHOD FOR AN ELECTRIC MOTOR-ACTIVATED |
| GMNAPTT | GP-302356DE | | NP | GP-302356-DE-NP | 30 Apr 2004 | 102004021427.1 | 24 May 2005 | 102004021427 | 30 Apr 2024 | CLUTCH MECHANISM APPARATUS RETAINING RING |
| GMNAPTE | GP-301547DE | | NP | GP-301547-DE-NP | 30 Apr 2004 | 102004021426.3 | | | 30 Apr 2024 | METHODS AND APPARATUS FOR PROVIDING SECURITY FOR ELECTRONICALLY-CONTROLLED CYLINDER ACTIVATION AND DEACTIVATION |
| GMNANAPD | P004295 | DE | NP | P004295-DE-NP | 30 Apr 2004 | 102004021430.1 | | | 30 Apr 2024 | TERMINAL ALIGNMENT FEATURES FOR BULB SOCKETS |
| GMNAFCAE | GP-300539DE | | NP | GP-300539-DE-NP | 05 May 2004 | 102004022052.2 | | | 05 May 2024 | APPARATUS AND METHOD FOR INTERNAL STACK TEMPERATURE CONTROL |
| GMNAFCAE | GP-303420DE | | NP | GP-303420-DE-NP | 05 May 2004 | 102004022051.4 | | | 05 May 2024 | APPARATUS AND METHOD FOR STACK TEMPERATURE CONTROL |
| GMNAFCAE | GP-302726DE | | PCT | GP-302726-DE-PCT | 06 May 2004 | 112004000822.0 | | | 06 May 2024 | FUEL CELL STACK HUMIDIFICATION METHOD INCORPORATING AN ACCUMULATION DEVICE |

Page 73 of 297


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Unit SiteCharged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNAFCAE | GP-302726JP | PCT | GP-302726-JP-PCT | 06 May 2004 | 2006-532568 | | | 06 May 2024 | FUEL CELL STACK HUMIDIFICATION METHOD INCORPORATING AN ACCUMULATION DEVICE |
| GMNAFCAE | GP-302726CN | PCT | GP-302726-CN-PCT | 06 May 2004 | 200480013363.3 | 25 Jun 2008 | ZL200480013363.3 | 06 May 2024 | FUEL CELL STACK HUMIDIFICATION METHOD INCORPORATING AN ACCUMULATION DEVICE |
| GMNAFCAE | GP-302726CN | PCD | GP-302726-CN-PCD | 06 May 2004 | 200710148952.8 | | | 06 May 2024 | FUEL CELL STACK HUMIDIFICATION METHOD INCORPORATING AN ACCUMULATION DEVICE |
| GMNAPTE | GP-301984DE | NP | GP-301984-DE-NP | 10 May 2004 | 102004022910.4 | | | 10 May 2024 | APPARATUS AND METHOD FOR LEAK DETECTION |
| GMNAPTT | GP-301173DE | NP | GP-301173-DE-NP | 11 May 2004 | 102004023250.4 | 05 Apr 2007 | 102004023250 | 11 May 2024 | THERMALLY COMPENSATED STANDPIPE ASSEMBLY FOR AUTOMATIC TRANSMISSION OIL FILL |
| GMNAPTE | GP-302341DE | NP | GP-302341-DE-NP | 12 May 2004 | 102004023451.5 | | | 12 May 2024 | DIRECT ACTING DIFFERENTIAL TWO-STEP VALVE TRAIN |
| GMNAPTE | GP-302164DE | NP | GP-302164-DE-NP | 12 May 2004 | 102004023450.7 | 02 Oct 2008 | 102004023450 | 12 May 2024 | METHOD AND APPARATUS TO DIAGNOSE INTAKE AIRFLOW |
| GMNAPTE | GP-302164JP | NP | GP-302164-JP-NP | 14 May 2004 | 2004-144531 | | | 14 May 2024 | METHOD AND APPARATUS TO DIAGNOSE INTAKE AIRFLOW |
| GMNAFCAR | GP-302728DE | NP | GP-302728-DE-NP | 17 May 2004 | 102004024347.6 | | | 17 May 2024 | FLUID HANDLING DEVICE FOR HYDROGEN-CONTAINING PROCESS FLUIDS |
| GMNAPTT | GP-302159DE | NP | GP-302159-DE-NP | 19 May 2004 | 102004024866.4 | | | 19 May 2024 | APPARATUS FOR CONTROLLING A PLURALITY OF SYNCHRONIZERS IN A MANUAL PLANETARY TRANSMISSION |
| GMNARD | GP-300576KR | NP | GP-300576-KR-NP | 20 May 2004 | 2004-7007670 | 18 Sep 2006 | 10-0627923 | 20 May 2024 | ROLLING REGENERATION DIESEL PARTICULATE TRAP |
| GMNARD | GP-302465EP | EPA | GP-302465-EP-EPA | 24 May 2004 | 04753175.1 | | | 24 May 2024 | CATHODE MATERIAL FOR ITHIUM BATTERY |
| GMNARD | GP-302465FR | EPA | GP-302465-FR-EPA | 24 May 2004 | 04753175.1 | | | 24 May 2024 | CATHODE MATERIAL FOR ITHIUM BATTERY |
| GMNARD | GP-302465DE | EPA | GP-302465-DE-EPA | 24 May 2004 | 04753175.1 | | | 24 May 2024 | CATHODE MATERIAL FOR ITHIUM BATTERY |
| GMNARD | GP-302465IT | EPA | GP-302465-IT-EPA | 24 May 2004 | 04753175.1 | | | 24 May 2024 | CATHODE MATERIAL FOR ITHIUM BATTERY |
| GMNARD | GP-303150EP | EPA | GP-303150-EP-EPA | 24 May 2004 | 04753178.5 | | | 24 May 2024 | PHOTOELECTROCHEMICAL DEVICE AND ELECTRODE |
| GMNARD | GP-303150FR | EPA | GP-303150-FR-EPA | 24 May 2004 | 04753178.5 | | | 24 May 2024 | PHOTOELECTROCHEMICAL DEVICE AND ELECTRODE |
| GMNARD | GP-303150DE | EPA | GP-303150-DE-EPA | 24 May 2004 | 04753178.5 | | | 24 May 2024 | PHOTOELECTROCHEMICAL DEVICE AND ELECTRODE |
| GMNARD | GP-303150GB | EPA | GP-303150-GB-EPA | 24 May 2004 | 04753178.5 | | | 24 May 2024 | PHOTOELECTROCHEMICAL DEVICE AND ELECTRODE |
| GMNARD | GP-303150CN | NP | GP-303150-CN-NP | 24 May 2004 | 200480024707.0 | | | 24 May 2024 | PHOTOELECTROCHEMICAL DEVICE AND ELECTRODE |
| GMNARD | GP-302465CN | NP | GP-302465-CN-NP | 24 May 2004 | 200480017912.4 | 03 Sep 2008 | ZL200480017912.4 | 24 May 2024 | CATHODE MATERIAL FOR ITHIUM BATTERY |

Page 74 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

## GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTT | GP-303146 | DE | NP | GP-303146-DE-NP | 25 May 2004 | 102004025595.4 | | | 25 May 2024 | PARK SOLENOID ASSEMBLY FOR AN INTERNAL ELECTRONIC TRANSMISSION RANGE SELECTION (ETRS) SYSTEM |
| GMNA | PTT | GP-303143 | DE | NP | GP-303143-DE-NP | 25 May 2004 | 102004025594.6 | | | 25 May 2024 | INTERNAL ELECTRONIC TRANSMISSION RANGE SELECTION (ETRS) SYSTEM FOR AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | GP-303144 | DE | NP | GP-303144-DE-NP | 25 May 2004 | 102004025596.2 | | | 25 May 2024 | HYDRAULIC SERVO ASSEMBLY FOR AN INTERNAL ELECTRONIC TRANSMISSION RANGE SELECTION (ETRS) SYSTEM |
| GMNA | PTT | GP-303145 | DE | NP | GP-303145-DE-NP | 25 May 2004 | 102004025593.8 | | | 25 May 2024 | DETENT LEVER ASSEMBLY FOR AN INTERNAL ELECTRONIC TRANSMISSION RANGE SELECTION (ETRS) SYSTEM |
| GMNA | RD | GP-302579 | DE | PCT | GP-302579-DE-PCT | 25 May 2004 | 112004001139.6 | | | 25 May 2024 | IMIDE/AMIDE HYDROGEN STORAGE MATERIALS AND METHODS |
| GMNA | RD | GP-302579 | CN | PCT | GP-302579-CN-PCT | 25 May 2004 | 200480017979.8 | | | 25 May 2024 | IMIDE/AMIDE HYDROGEN STORAGE MATERIALS AND METHODS |
| GMNA | PTC | GP-302573 | EP | EPA | GP-302573-EP-EPA | 26 May 2004 | 04012450.5 | | | 26 May 2024 | MAKING SUBCUTANEOUS FLOW CHANNELS IN FOAM PATTERNS |
| GMNA | PTC | GP-302573 | IT | EPA | GP-302573-IT-EPA | 26 May 2004 | 04012450.5 | | | 26 May 2024 | MAKING SUBCUTANEOUS FLOW CHANNELS IN FOAM PATTERNS |
| GMNA | NAPD | GP-303391 | CA | NP | GP-303391-CA-NP | 28 May 2004 | 2469133 | | | 28 May 2024 | CANISTER ASSEMBLY FOR POWDER DELIVERY SYSTEM |
| GMNA | FCAE | GP-302296 | DE | NP | GP-302296-DE-NP | 28 May 2004 | 102004026123.7 | | | 28 May 2024 | COOLANT FLOW TRANSFER COMPONENT FOR LIQUID COOLED FUEL CELL STACKS |
| GMNA | PTE | GP-302328 | DE | NP | GP-302328-DE-NP | 28 May 2004 | 102004026124.5 | 08 Nov 2007 | 102004026124 | 28 May 2024 | METHOD AND APPARATUS FOR DETERMINING MASS OF ENGINE INTAKE AIR WITH REVERSION COMPENSATION |
| GMNA | NAPD | GP-303391 | CA | DIV | GP-303391-CA-DIV | 28 May 2004 | 2587099 | | | 28 May 2024 | CANISTER ASSEMBLY FOR POWDER DELIVERY SYSTEM |
| GMNA | RD | GP-303454 | EP | EPA | GP-303454-EP-EPA | 01 Jun 2004 | 04012932.2 | 23 Apr 2008 | 1547701 | 01 Jun 2024 | EXTRACTION SYSTEM FOR HOT FORMED PARTS |
| GMNA | RD | GP-303454 | FR | EPA | GP-303454-FR-EPA | 01 Jun 2004 | 04012932.2 | 23 Apr 2008 | 1547701 | 01 Jun 2024 | EXTRACTION SYSTEM FOR HOT FORMED PARTS |
| GMNA | RD | GP-303454 | DE | EPA | GP-303454-DE-EPA | 01 Jun 2004 | 04012932.2 | 23 Apr 2008 | 602004013264.0 | 01 Jun 2024 | EXTRACTION SYSTEM FOR HOT FORMED PARTS |
| GMNA | RD | GP-303454 | GB | EPA | GP-303454-GB-EPA | 01 Jun 2004 | 04012932.2 | 23 Apr 2008 | 1547701 | 01 Jun 2024 | EXTRACTION SYSTEM FOR HOT FORMED PARTS |
| GMNA | ATC | GP-303225 | WO | PCT | GP-303225-WO-PCT | 01 Jun 2004 | 04/17328 | | | 01 Jun 2024 | METHODS AND APPARATUS FOR FAULT-TOLERANT CONTROL OF ELECTRIC MACHINES |
| GMNA | ATC | GP-303225 | CN | NP | GP-303225-CN-NP | 01 Jun 2004 | 200480022479.3 | | | 01 Jun 2024 | METHODS AND APPARATUS FOR FAULT-TOLERANT CONTROL OF ELECTRIC MACHINES |
| GMNA | PTE | GP-302620 | DE | NP | GP-302620-DE-NP | 02 Jun 2004 | 102004026812.6 | | | 02 Jun 2024 | MANIFOLD FOR HOUSING HIGH-PRESSURE OIL IN A CAMLESS ENGINE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNARD | GP-303216 | EP | | EPA | GP-303216-EP-EPA04 | Jun 2004 | 04013273.0 | 19 Apr 2006 | 1491741 | 04 Jun 2024 | ACETYLENE-BASED ADDITION FOR HOMOGENEOUS-CHARGE COMPRESSION IGNITION (HCCI) ENGINE OPERATION |
| GMNARD | GP-303216 | DE | | EPA | GP-303216-DE-EPA04 | Jun 2004 | 04013273.0 | 19 Apr 2006 | 602004000668.8 | 04 Jun 2024 | ACETYLENE-BASED ADDITION FOR HOMOGENEOUS-CHARGE COMPRESSION IGNITION (HCCI) ENGINE OPERATION |
| GMNAFCAR | GP-303447 | DE | | PCT | GP-303447-DE-PCT07 | Jun 2004 | 112004001386.0 | 18 Sep 2008 | 112004001386B4 | 07 Jun 2024 | UNTREATED DIFFUSION MEDIA WITH MESOPOROUS LAYER AND DEVICES INCORPORATING THE SAME |
| GMNAFCAR | GP-303447 | JP | | PCT | GP-303447-JP-PCT07 | Jun 2004 | 2006-521820 | | | 07 Jun 2024 | UNTREATED DIFFUSION MEDIA WITH MESOPOROUS LAYER AND DEVICES INCORPORATING THE SAME |
| GMNAFCAR | GP-303447 | CN | | PCT | GP-303447-CN-PCT07 | Jun 2004 | 200480022016.7 | | | 07 Jun 2024 | UNTREATED DIFFUSION MEDIA WITH MESOPOROUS LAYER AND DEVICES INCORPORATING THE SAME |
| GMNAFCAR | GP-303556 | DE | | PCT | GP-303556-DE-PCT07 | Jun 2004 | 112004001393.3 | | | 07 Jun 2024 | SPATIALLY VARYING DIFFUSION MEDIA AND DEVICES INCORPORATING THE SAME |
| GMNAFCAR | GP-303556 | JP | | PCT | GP-303556-JP-PCT07 | Jun 2004 | 2006-521821 | | | 07 Jun 2024 | SPATIALLY VARYING DIFFUSION MEDIA AND DEVICES INCORPORATING THE SAME |
| GMNAFCAR | GP-303556 | CN | | PCT | GP-303556-CN-PCT07 | Jun 2004 | 200480022187.X | | | 07 Jun 2024 | SPATIALLY VARYING DIFFUSION MEDIA AND DEVICES INCORPORATING THE SAME |
| GMNARD | GP-302952 | DE | | NP | GP-302952-DE-NP | 08 Jun 2004 | 102004027848.2 | | | 08 Jun 2024 | FLUID QUALITY TEST METHOD BASED ON IMPEDANCE |
| GMNANAPD | GP-303391 | EP | | EPA | GP-303391-EP-EPA11 | Jun 2004 | 04013731.7 | | | 11 Jun 2024 | CANISTER ASSEMBLY FOR POWDER DELIVERY SYSTEM |
| GMNANAPD | GP-303391 | FR | | EPA | GP-303391-FR-EPA11 | Jun 2004 | 04013731.7 | | | 11 Jun 2024 | CANISTER ASSEMBLY FOR POWDER DELIVERY SYSTEM |
| GMNANAPD | GP-303391 | DE | | EPA | GP-303391-DE-EPA11 | Jun 2004 | 04013731.7 | | | 11 Jun 2024 | CANISTER ASSEMBLY FOR POWDER DELIVERY SYSTEM |
| GMNANAPD | GP-303391 | GB | | EPA | GP-303391-GB-EPA11 | Jun 2004 | 04013731.7 | | | 11 Jun 2024 | CANISTER ASSEMBLY FOR POWDER DELIVERY SYSTEM |
| GMNAPTE | GP-302179 | DE | | NP | GP-302179-DE-NP | 11 Jun 2004 | 102004028311.7 | 11 Dec 2008 | 102004028311 B4 | 11 Jun 2024 | KNOCK DETECTION ON DEMAND SPARK DISPLACEMENT |
| GMNAFCAE | GP-302723 | DE | | NP | GP-302723-DE-NP | 14 Jun 2004 | 102004028697.3 | 03 Jul 2008 | 102004028697 | 14 Jun 2024 | COOLING MODULE WITH AXIAL BLOWER AND PRESSURE REGULATING RADIAL FLOW FAN |
| GMNAPTE | GP-302364 | DE | | NP | GP-302364-DE-NP | 14 Jun 2004 | 102004028698.1 | | | 14 Jun 2024 | DIESEL ENGINE DISPLACEMENT ON DEMAND |
| GMNAPTE | GP-302123 | DE | | NP | GP-302123-DE-NP | 16 Jun 2004 | 102004029097.0 | 05 Jul 2007 | 102004029097 | 16 Jun 2024 | MODEL FOLLOWING TORQUE CONTROL |
| GMNAPTE | GP-302655 | DE | | NP | GP-302655-DE-NP | 16 Jun 2004 | 102004029059.8 | | | 16 Jun 2024 | DISPLACEMENT ON DEMAND FAULT INDICATION |
| GMNAPTE | GP-302680 | DE | | NP | GP-302680-DE-NP | 17 Jun 2004 | 102004029301.5 | | | 17 Jun 2024 | REFERENCE VOLTAGE DIAGNOSTIC SUITABLE FOR USE IN AN AUTOMOBILE CONTROLLER AND METHOD THEREOF |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTT | | GP-303800 | DE | NP | GP-303800-DE-NP | 21 Jun 2004 | 102004029952.8 | | | 21 Jun 2024 | SEVEN-SPEED TRANSMISSION |
| GMNAPTE | | GP-301576 | DE | NP | GP-301576-DE-NP | 21 Jun 2004 | 102004029950.1 | | | 21 Jun 2024 | METHODS AND APPARATUS FOR SENSING MISFIRE IN AN INTERNAL COMBUSTION ENGINE |
| GMNAPTT | | GP-303798 | DE | NP | GP-303798-DE-NP | 22 Jun 2004 | 102004030115.8 | | | 22 Jun 2024 | SEVEN-SPEED TRANSMISSION |
| GMNAATC | | GP-301875 | WO | PCT | GP-301875-WO-PCT | 22 Jun 2004 | 04/19940 | | | 22 Jun 2024 | POSITION SENSORLESS CONTROL ALGORITHM FOR AC MACHINE |
| GMNAPTE | | GP-302691 | WO | PCT | GP-302691-WO-PCT | 22 Jun 2004 | 04/19929 | | | 22 Jun 2024 | PEDAL POSITION RATE-BASED ELECTRONIC THROTTLE PROGRESSION |
| GMNAATC | | GP-301875 | CN | NP | GP-301875-CN-NP | 22 Jun 2004 | 200480017338.2 | 05 Mar 2008 | ZL200480017338.2 | 22 Jun 2024 | POSITION SENSORLESS CONTROL ALGORITHM FOR AC MACHINE |
| GMNAPTE | | GP-302691 | CN | NP | GP-302691-CN-NP | 22 Jun 2004 | 200480017527.X | 06 Aug 2008 | ZL200480017527.X | 22 Jun 2024 | PEDAL POSITION RATE-BASED ELECTRONIC THROTTLE PROGRESSION |
| GMNAPTT | | GP-303797 | DE | NP | GP-303797-DE-NP | 23 Jun 2004 | 102004030225.1 | | | 23 Jun 2024 | SEVEN- OR EIGHT-SPEED TRANSMISSION |
| GMNAPTT | | GP-303799 | DE | NP | GP-303799-DE-NP | 23 Jun 2004 | 102004030224.3 | | | 23 Jun 2024 | APPARATUS FOR FEEDING OIL TO A CLUTCH |
| GMNARD | | GP-303270 | EP | EPA | GP-303270-EP-EPA | 23 Jun 2004 | 04014737.3 | | | 23 Jun 2024 | VALVE STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNARD | | GP-303270 | FR | EPA | GP-303270-FR-EPA | 23 Jun 2004 | 04014737.3 | | | 23 Jun 2024 | VALVE STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNARD | | GP-303270 | DE | EPA | GP-303270-DE-EPA | 23 Jun 2004 | 04014737.3 | | | 23 Jun 2024 | VALVE STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNARD | | GP-303270 | GB | EPA | GP-303270-GB-EPA | 23 Jun 2004 | 04014737.3 | | | 23 Jun 2024 | VALVE STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNARD | | GP-303271 | EP | EPA | GP-303271-EP-EPA | 23 Jun 2004 | 04014738.1 | 10 Jan 2007 | 1505289 | 23 Jun 2024 | INJECTION STRATEGY FOR OPERATING A DIRECT-INJECTION CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNARD | | GP-303271 | FR | EPA | GP-303271-FR-EPA | 23 Jun 2004 | 04014738.1 | 10 Jan 2007 | 1505289 | 23 Jun 2024 | INJECTION STRATEGY FOR OPERATING A DIRECT-INJECTION CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNARD | | GP-303271 | DE | EPA | GP-303271-DE-EPA | 23 Jun 2004 | 04014738.1 | 10 Jan 2007 | 602004004211.0 | 23 Jun 2024 | INJECTION STRATEGY FOR OPERATING A DIRECT-INJECTION CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNARD | | GP-302002 | CN | NP | GP-302002-CN-NP | 24 Jun 2004 | 200480024335.1 | | | 24 Jun 2024 | IMPROVED NOBLE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302002 | DE | NP | GP-302002-DE-NP | 24 Jun 2004 | 112004001531.6 | | | 24 Jun 2024 | NOBLE METAL CATALYST |
| GMNA | RD | GP-302849 | CN | NP | GP-302849-CN-NP | 24 Jun 2004 | 200480022135.2 | | | 24 Jun 2024 | REMOVING NITROGEN OXIDES DURING A LEAN-BURN ENGINE COLD |
| GMNA | RD | GP-302849 | DE | NP | GP-302849-DE-NP | 24 Jun 2004 | 112004001449.2 | | | 24 Jun 2024 | DEVICE TO REMOVE NOX EMISSION DURING AN ENGINE COLD START AND ITS REGENERATION METHOD |
| GMNA | RD | GP-302965 | CN | NP | GP-302965-CN-NP | 24 Jun 2004 | 200480024708.5 | | | 24 Jun 2024 | COMBINATIONS OF HYDROGEN STORAGE MATERIALS INCLUDING AMIDE/IMIDE |
| GMNA | RD | GP-302965 | DE | NP | GP-302965-DE-NP | 24 Jun 2004 | 112004001598.7 | | | 24 Jun 2024 | COMBINATINS OF HYDROGEN STORAGE MATERIALS INCLUDING AMIDE/IMIDE |
| GMNA | FCAR | GP-303569 | CN | PCT | GP-303569-CN-PCT | 25 Jun 2004 | 200480022005.9 | | | 25 Jun 2024 | DIFFUSION MEDIA TAILORED TO ACCOUNT FOR VARIATIONS IN OPERATING HUMIDITY AND DEVICES INCORPORATING THE SAME |
| GMNA | FCAR | GP-303569 | DE | PCT | GP-303569-DE-PCT | 25 Jun 2004 | 112004001385.2 | 13 Nov 2008 | 112004001385 B4 | 25 Jun 2024 | DIFFUSION MEDIA TAILORED TO ACCOUNT FOR VARIATIONS IN OPERATING HUMIDITY AND DEVICES INCORPORATING THE SAME |
| GMNA | FCAR | GP-303569 | JP | PCT | GP-303569-JP-PCT | 25 Jun 2004 | 2006-521842 | | | 25 Jun 2024 | DIFFUSION MEDIA TAILORED TO ACCOUNT FOR VARIATIONS IN OPERATING HUMIDITY AND DEVICES INCORPORATING THE SAME |
| GMNA | FCAR | GP-304183 | JP | PCT | GP-304183-JP-PCT | 25 Jun 2004 | 2006-526867 | | | 25 Jun 2024 | FUEL CELL SHUTDOWN AND STARTUP USING A CATHODE RECYCLE LOOP |
| GMNA | FCAR | GP-303480 | JP | PCT | GP-303480-JP-PCT | 25 Jun 2004 | 2006-526865 | | | 25 Jun 2024 | FUEL CELL SHUTDOWN AND STARTUP USING A CATHODE RECYCLE LOOP |
| GMNA | FCAR | GP-304183 | CN | PCT | GP-304183-CN-PCT | 25 Jun 2004 | 200480026899.9 | | | 25 Jun 2024 | FUEL CELL SHUTDOWN AND STARTUP USING A CATHODE RECYCLE LOOP |
| GMNA | FCAR | GP-304183 | DE | PCT | GP-304183-DE-PCT | 25 Jun 2004 | 112004001715.7 | | | 25 Jun 2024 | FUEL CELL SHUTDOWN AND STARTUP USING A CATHODE RECYCLE LOOP |
| GMNA | FCAR | GP-303480 | CN | PCT | GP-303480-CN-PCT | 25 Jun 2004 | 200480026901.2 | | | 25 Jun 2024 | FUEL CELL SHUTDOWN AND STARTUP USING A CATHODE RECYCLE LOOP |
| GMNA | FCAR | GP-303480 | DE | PCT | GP-303480-DE-PCT | 25 Jun 2004 | 112004001726.2 | | | 25 Jun 2024 | FUEL CELL SHUTDOWN AND STARTUP USING A CATHODE RECYCLE LOOP |
| GMNA | ATC | GP-302006 | DE | NP | GP-302006-DE-NP | 27 Jun 2004 | 102004036304.8 | | | 27 Jun 2024 | METHOD AND SYSTEM FOR IMPROVED THERMAL MANAGEMENT OF A VOLTAGE SOURCE INVERTER OPERATING AT LOW OUTPUT FREQUENCY UTILIZING A ZERO VECTOR MODULATION TECHNIQUE |

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-302781 | DE | NP | GP-302781-DE-NP | 28 Jun 2004 | 102004031162.5 | 13 Sep 2007 | 102004031162 | 28 Jun 2024 | GAS CONTROL AND OPERATIN METHOD OF A FUEL CELL STACK WITH OPTIMUM WATER AND GAS DISTRUBTUION OVER THE MEMBRANE |
| GMNA | FCAE | GP-302842 | DE | NP | GP-302842-DE-NP | 28 Jun 2004 | 102004031163.3 | 19 Jun 2008 | 102004031163 | 28 Jun 2024 | GAS HUMIDIFICATION CONCEPT FOR CATHODE SUPPLY OF A PEM FUEL CELL |
| GMNA | PTE | GP-302014 | DE | NP | GP-302014-DE-NP | 29 Jun 2004 | 102004031380.6 | | | 29 Jun 2024 | TRANSMISSION LOAD MODELING FOR ENGINE IDLE SPEED CONTROL |
| GMNA | PTE | GP-303024 | DE | NP | GP-303024-DE-NP | 30 Jun 2004 | 102004031691.0 | | | 30 Jun 2024 | CYLINDER BANK WORK OUTPUT BALANCING BASED ON EXHAUST GAS A/F RATIO |
| GMNA | PTE | GP-302454 | DE | NP | GP-302454-DE-NP | 30 Jun 2004 | 102004031679.1 | | | 30 Jun 2024 | METHOD AND APPARATUS FOR CONTROLLING THE HEATING OF AN OXYGEN SENSOR IN A MOTOR VEHICLE |
| GMNA | NAPD | GP-303391 | MX | NP | GP-303391-MX-NP | 05 Jul 2004 | 2004/006582 | 05 Jul 2007 | 247028 | 05 Jul 2024 | CANISTER ASSEMBLY FOR POWDER DELIVERY SYSTEM |
| GMNA | RD | GP-303189 | EP | EPA | GP-303189-EP-EPA | 09 Jul 2004 | 04016273.7 | 26 Dec 2007 | 1508682 | 09 Jul 2024 | APPARATUS AND METHOD FOR ACCELERATED EXHAUST SYSTEM COMPONENT HEATING |
| GMNA | RD | GP-303189 | FR | EPA | GP-303189-FR-EPA | 09 Jul 2004 | 04016273.7 | 26 Dec 2007 | 1508682 | 09 Jul 2024 | APPARATUS AND METHOD FOR ACCELERATED EXHAUST SYSTEM COMPONENT HEATING |
| GMNA | RD | GP-303189 | DE | EPA | GP-303189-DE-EPA | 09 Jul 2004 | 602004010869.3 | 26 Dec 2007 | 1508682 | 09 Jul 2024 | APPARATUS AND METHOD FOR ACCELERATED EXHAUST SYSTEM COMPONENT HEATING |
| GMNA | RD | GP-303189 | GB | EPA | GP-303189-GB-EPA | 09 Jul 2004 | 04016273.7 | 26 Dec 2007 | 1508682 | 09 Jul 2024 | APPARATUS AND METHOD FOR ACCELERATED EXHAUST SYSTEM COMPONENT HEATING |
| GMNA | RDFC | GP-303272 | DE | PCT | GP-303272-DE-PCT | 14 Jul 2004 | 112004001487.5 | | | 14 Jul 2024 | COMPOSITION AND METHOD FOR SURFACE TREATMENT OF OXIDIZED METAL |
| GMNA | RDFC | GP-303272 | CN | PCT | GP-303272-CN-PCT | 14 Jul 2004 | 200480022759.4 | | | 14 Jul 2024 | COMPOSITION AND METHOD FOR SURFACE TREATMENT OF OXIDIZED METAL |
| GMNA | RDFC | GP-303272 | JP | PCT | GP-303272-JP-PCT | 14 Jul 2004 | 2006-523199 | | | 14 Jul 2024 | COMPOSITION AND METHOD FOR SURFACE TREATMENT OF OXIDIZED METAL |
| GMNA | PTE | GP-302660 | DE | NP | GP-302660-DE-NP | 16 Jul 2004 | 102004034443.4 | | | 16 Jul 2024 | ENGINE COOLING SYSTEM |
| GMNA | PTE | GP-302587 | DE | NP | GP-302587-DE-NP | 21 Jul 2004 | 102004035253.4 | 27 Nov 2008 | 102004035253 B4 | 21 Jul 2024 | ADAPTABLE MODIFICATION OF CYLINDER DEACTIVATION THRESHOLD |
| GMNA | PTE | GP-302010 | DE | NP | GP-302010-DE-NP | 21 Jul 2004 | 102004035254.2 | | | 21 Jul 2024 | APPARATUS AND METHOD FOR ELECTRONIC THROTTLE CONTROL POWER MANAGEMENT ENHANCEMENTS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|-----------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | ATC | GP-302006 | JP | NP | GP-302006-JP-NP | 26 Jul 2004 | 2004-216994 | | | 26 Jul 2024 | METHOD AND SYSTEM FOR IMPROVED THERMAL MANAGEMENT OF A VOLTAGE SOURCE INVERTER OPERATING AT LOW OUTPUT FREQUENCY UTILIZING A ZERO VECTOR MODULATION TECHNIQUE |
| GMNA | PTE | GP-303115 | DE | NP | GP-303115-DE-NP | 27 Jul 2004 | 102004036305.6 | | | 27 Jul 2024 | METHOD AND APPARATUS FOR A VARIABLE DISPLACEMENT INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-301753 | DE | NP | GP-301753-DE-NP | 27 Jul 2004 | 102004036302.1 | | | 27 Jul 2024 | SIMPLE OPTIMAL ESTIMATOR FOR PBA STATE OF CHARGE |
| GMNA | FCAR | GP-303390 | WO | PCT | GP-303390-WO-PCT | 28 Jul 2004 | 04/24226 | | | 28 Jul 2024 | ADHESIVE BONDS FOR METALLIC BIPOLAR PLATES |
| GMNA | OST | GP-304065 | WO | PCT | GP-304065-WO-PCT | 28 Jul 2004 | 04/024241 | | | 08 Oct 2023 | CAPTURED TEST FLEET |
| GMNA | FCAR | GP-303390 | CN | PCT | GP-303390-CN-PCT | 28 Jul 2004 | 200480022545.7 | | | 28 Jul 2024 | ADHESIVE BONDS FOR METALLIC BIPOLAR PLATES |
| GMNA | FCAR | GP-303390 | DE | PCT | GP-303390-DE-PCT | 28 Jul 2004 | 112004001443.3 | | | 28 Jul 2024 | ADHESIVE BONDS FOR METALLIC BIPOLAR PLATES |
| GMNA | FCAR | GP-303390 | JP | PCT | GP-303390-JP-PCT | 28 Jul 2004 | 2006-522604 | | | 28 Jul 2024 | ADHESIVE BONDS FOR METALLIC BIPOLAR PLATES |
| GMNA | FCAR | GP-302716 | CN | PCT | GP-302716-CN-PCT | 28 Jul 2004 | 200480022758.X | | | 28 Jul 2024 | METHOD AND APPARATUS FOR VENTING AND PURGING OF A FUEL CELL |
| GMNA | FCAR | GP-302716 | DE | PCT | GP-302716-DE-PCT | 28 Jul 2004 | 112004001452.2 | | | 28 Jul 2024 | METHOD AND APPARATUS FOR VENTING AND PURGING OF A FUEL CELL |
| GMNA | FCAR | GP-302716 | JP | PCT | GP-302716-JP-PCT | 28 Jul 2004 | 2006-523212 | | | 28 Jul 2024 | METHOD AND APPARATUS FOR VENTING AND PURGING OF A FUEL CELL |
| GMNA | OST | GP-304065 | EP | EPT | GP-304065-EP-EPT | 28 Jul 2004 | 04779337.7 | | | 28 Jul 2024 | CAPTURED TEST FLEET |
| GMNA | OST | GP-304065 | CN | PCT | GP-304065-CN-PCT | 28 Jul 2004 | 200480029514.4 | | | 08 Oct 2023 | CAPTURED TEST FLEET |
| GMNA | OST | GP-304065 | CN | DIV | GP-304065-CN-DIV | 28 Jul 2004 | 200810169780.7 | | | 08 Oct 2023 | CAPTURED TEST FLEET |
| GMNA | PTE | GP-303907 | DE | NP | GP-303907-DE-NP | 29 Jul 2004 | 102004036711.6 | | | 29 Jul 2024 | VARIABLE FREQUENCY BASED ACCELERATOR PEDAL MODULE AND ELECTRONIC THROTTLE BODY POSITION INDICATORS |
| GMNA | PTE | GP-303905 | DE | NP | GP-303905-DE-NP | 29 Jul 2004 | 102004036710.8 | 02 Nov 2006 | 102004036710 | 29 Jul 2024 | PWM AND VARIABLE FREQUENCY BASED POSITION INDICATORS |
| GMNA | PTE | GP-303906 | DE | NP | GP-303906-DE-NP | 29 Jul 2004 | 102004036712.4 | | | 29 Jul 2024 | METHODS AND APPARATUS FOR ADJUSTING FREQUENCY AND/OR PWM-BASED SENSORS |
| GMNA | PTT | GP-302448 | DE | NP | GP-302448-DE-NP | 29 Jul 2004 | 102004036709.4 | 10 Jan 2008 | 102004036709 | 29 Jul 2024 | PUMP SPEED COMPENSATION FOR TRANSMISSION LINE PRESSURE |
| GMNA | FCAR | GP-302959 | WO | PCT | GP-302959-WO-PCT | 29 Jul 2004 | 04/24519 | | | 29 Jul 2024 | ADDRESSING ONE MEA FAILURE MODE BY CONTROLLING MEA CATALYST LAYER OVERLAP |
| GMNA | FCAR | GP-302959 | CN | PCT | GP-302959-CN-PCT | 29 Jul 2004 | 200480026604.8 | | | 29 Jul 2024 | ADDRESSING ONE MEA FAILURE |

MODE BY
CONTROLLING
MEA CATALYST
LAYER OVERLAP

Page 80 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-302959 | DE | NP | GP-302959-DE-NP | 29 Jul 2004 | 112004001685.1 | | | 29 Jul 2024 | ADDRESSING ONE MEA FAILURE MODE BY CONTROLLING MEA CATALYST LAYER OVERLAP |
| GMNA | FCAR | GP-302959 | JP | PCT | GP-302959-JP-PCT | 29 Jul 2004 | 2006-526877 | | | 29 Jul 2024 | ADDRESSING ONE MEA FAILURE MODE BY CONTROLLING MEA CATALYST LAYER OVERLAP |
| GMNA | FCAR | GP-303584 | CN | PCT | GP-303584-CN-PCT | 29 Jul 2004 | 200480027213.8 | | | 29 Jul 2024 | FLOW FIELD PLATE ARRANGEMENT FOR A FUEL CELL |
| GMNA | FCAR | GP-303584 | DE | PCT | GP-303584-DE-PCT | 29 Jul 2004 | 112004001773.4 | | | 29 Jul 2024 | FLOW FIELD PLATE ARRANGEMENT FOR A FUEL CELL |
| GMNA | FCAR | GP-303584 | JP | PCT | GP-303584-JP-PCT | 29 Jul 2004 | 2006-527979 | | | 29 Jul 2024 | FLOW FIELD PLATE ARRANGEMENT FOR A FUEL CELL |
| GMNA | PTE | GP-302984 | DE | NP | GP-302984-DE-NP | 03 Aug 2004 | 102004037586.0 | 27 Dec 2007 | 102004037586 B4 | 03 Aug 2024 | METHOD OF REDUCING ENGINE BELT NOISE |
| GMNA | PTE | GP-302696 | DE | NP | GP-302696-DE-NP | 04 Aug 2004 | 102004037863.0 | | | 04 Aug 2024 | HYDRAULIC ENGINE VALVE ACTUATOR |
| GMNA | PTE | GP-301707 | DE | NP | GP-301707-DE-NP | 04 Aug 2004 | 102004037864.9 | | | 04 Aug 2024 | ADAPTIVE CUSTOMER DRIVEABILITY MODULE |
| GMNA | FCAR | GP-301332 | CN | PCT | GP-301332-CN-PCT | 04 Aug 2004 | 200480023761.3 | | | 04 Aug 2024 | DIFFUSION MEDIA FOR USE IN A PEM FUEL CELL |
| GMNA | FCAR | GP-301332 | DE | PCT | GP-301332-DE-PCT | 04 Aug 2004 | 112004001525.1 | | | 04 Aug 2024 | DIFFUSION MEDIA FOR USE IN A PEM FUEL CELL |
| GMNA | FCAR | GP-301332 | JP | PCT | GP-301332-JP-PCT | 04 Aug 2004 | 2006-523877 | | | 04 Aug 2024 | DIFFUSION MEDIA FOR USE IN A PEM FUEL CELL |
| GMNA | PTE | GP-302888 | JP | NP | GP-302888-JP-NP | 06 Aug 2004 | 2004-230828 | 25 Jul 2008 | 4160028 | 06 Aug 2024 | METHOD AND APPARATUS FOR EXHAUST SOUND ATTENUATION ON ENGINES WITH CYLINDER DEACTIVATION |
| GMNA | FCAR | GP-303202 | DE | NP | GP-303202-DE-NP | 09 Aug 2004 | 102004038632.3 | | | 09 Aug 2024 | ELECTRICALLY CONDUCTIVE ELEMENT TREATED FOR USE IN A FUEL CELL |
| GMNA | FCAE | GP-303256 | DE | NP | GP-303256-DE-NP | 09 Aug 2004 | 102004038633.1 | | | 09 Aug 2024 | CHARGE AIR HUMIDIFICATION FOR FUEL CELLS |
| GMNA | ATC | GP-303957 | DE | NP | GP-303957-DE-NP | 10 Aug 2004 | 102004038882.2 | | | 10 Aug 2024 | IMPROVED COOLING AND HANDLING OF REACTION TORQUE FOR AN AXIAL FLUX MOTOR |
| GMNA | ATC | GP-303956 | DE | NP | GP-303956-DE-NP | 10 Aug 2004 | 102004038883.0 | | | 10 Aug 2024 | AXIAL FLUX MOTOR MASS REDUCTION WITH IMPROVED COOLING |
| GMNA | ATC | GP-303029 | DE | NP | GP-303029-DE-NP | 16 Aug 2004 | 102004039691.4 | | | 16 Aug 2024 | PULSE WIDTH MODULATION SOFT-SWITCHING CONTROL |
| GMNA | PTE | GP-302393 | DE | NP | GP-302393-DE-NP | 17 Aug 2004 | 102004039838.0 | | | 17 Aug 2024 | MAP-TRAP CONTROL SYSTEM FOR A HYBRID ELECTRIC VEHICLE |
| GMNA | NAPD | GP-302521 | JP | NP | GP-302521-JP-NP | 17 Aug 2004 | 2006-523991 | | | 17 Aug 2024 | VOICE RECOGNITION IN A VEHICLE RADIO SYSTEM |
| GMNA | NAPD | GP-302521 | DE | NP | GP-302521-DE-NP | 17 Aug 2004 | 112004001539.1 | | | 17 Aug 2024 | VOICE RECOGNITION IN A VEHICLE RADIO SYSTEM |
| GMNA | RD | GP-303404 | DE | NP | GP-303404-DE-NP | 18 Aug 2004 | 102004040031.8 | | | 18 Aug 2024 | DOUBLE PIVOTING REAR CLOSURE |
| GMNA | PTE | GP-301684 | DE | NP | GP-301684-DE-NP | 19 Aug 2004 | 102004040270.1 | 10 Jul 2008 | 102004040270 | 19 Aug 2024 | METHOD AND APPARATUS FOR PREDICTING A FUEL INJECTOR TIP TEMPERATURE |
| GMNA | PTE | GP-302329 | DE | NP | GP-302329-DE-NP | 19 Aug 2004 | 102004040273.6 | | | 19 Aug 2024 | CYLINDER MASS |

AIR FLOW
PREDICTION
MODEL

Page 81 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|-----------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-302982 | DE | NP | GP-302982-DE-NP | 20 Aug 2004 | 102004040533.6 | 02 Feb 2006 | 10358910 | 20 Aug 2024 | EXHAUST EMISSION AFTERTREATMENT |
| GMNA | PTE | GP-302758 | DE | NP | GP-302758-DE-NP | 20 Aug 2004 | 102004040455.0 | | | 20 Aug 2024 | CONTINUOUS BLENDING FOR GAS ANALYZER CALIBRATION |
| GMNA | PTE | GP-303042 | DE | NP | GP-303042-DE-NP | 20 Aug 2004 | 102004040456.9 | | | 20 Aug 2024 | ACCELERATION BASED CRUISE CONTROL SYSTEM |
| GMNA | PTE | GP-303650 | DE | NP | GP-303650-DE-NP | 23 Aug 2004 | 102004040781.9 | | | 23 Aug 2024 | OIL PRESSURE CONTROL SYSTEM AND METHOD FOR ENGINES WITH HYDRAULIC CYLINDER DEACTIVATION |
| GMNA | PTT | GP-303910 | DE | NP | GP-303910-DE-NP | 23 Aug 2004 | 102004040780.0 | | | 23 Aug 2024 | SEVEN-SPEED TRANSMISSION |
| GMNA | PTE | GP-302393 | JP | NP | GP-302393-JP-NP | 23 Aug 2004 | 2004-24054 | 18 May 2007 | 3959084 | 23 Aug 2024 | MAP-TRAP CONTROL SYSTEM FOR A HYBRID ELECTRIC VEHICLE |
| GMNA | PTT | GP-303795 | DE | NP | GP-303795-DE-NP | 24 Aug 2004 | 102004041019.4 | | | 24 Aug 2024 | PLANETARY TRANSMISSION HAVING A ROTATING-TYPE TORQUE-TRANSMITTING MECHANISM WITH A STATIONARY PISTON |
| GMNA | PTE | GP-302391 | DE | NP | GP-302391-DE-NP | 25 Aug 2004 | 102004041161.1 | | | 25 Aug 2024 | CLIMATE COOLING CONTROL SYSTEMS AND METHODS FOR HYBRID VEHICLES |
| GMNA | PTT | GP-302782 | DE | NP | GP-302782-DE-NP | 25 Aug 2004 | 102004041160.3 | 13 Jul 2006 | 102004116025 | 25 Aug 2024 | THERMAL SIMULATION FRICTION DEVICE COOLING CONTROL |
| GMNA | PTE | GP-302989 | DE | NP | GP-302989-DE-NP | 25 Aug 2004 | 102004041179.4 | | | 25 Aug 2024 | ELECTRONIC THROTTLE ICE BREAK METHOD AND APPARATUS |
| GMNA | FCAR | GP-303983 | DE | NP | GP-303983-DE-NP | 26 Aug 2004 | 102004041392.4 | 01 Feb 2007 | 102004041392 | 26 Aug 2024 | COMPRESSOR IMPELLER THICKNESS PROFILE WITH LOCALIZED THICK SPOT |
| GMNA | FCAR | GP-303513 | DE | NP | GP-303513-DE-NP | 27 Aug 2004 | 102004041652.4 | | | 27 Aug 2024 | COMPRESSOR SURGE PREVENTION VIA DISTINCT BLADE SHAPES |
| GMNA | PTE | GP-308612 | WO | PCT | GP-308612-WO-PCT | 27 Aug 2004 | 409576 | | | 27 Aug 2024 | BEARING CAP AND METHOD FOR ITS FABRICATION |
| GMNA | PTE | GP-303875 | WO | PCT | GP-303875-WO-PCT | 27 Aug 2004 | 409576 | | | 27 Aug 2024 | BEARING CAP AND METHOD FOR ITS FABRICATION |
| GMNA | PTT | GP-302571 | DE | NP | GP-302571-DE-NP | 07 Sep 2004 | 102004043245.7 | | | 07 Sep 2024 | AUTOMATIC TRANSMISSION DOWNSHIFTS BASED ON TIRE ADHESION LIMITS |
| GMNA | FCAR | GP-302705 | DE | NP | GP-302705-DE-NP | 08 Sep 2004 | 102004043513.8 | | | 08 Sep 2024 | NESTED BIPOLAR PLATE FOR FUEL CELL AND METHOD |
| GMNA | RD | GP-303275 | DE | PCT | GP-303275-DE-PCT | 09 Sep 2004 | 112004001983.4 | | | 09 Sep 2024 | MAGNETORHEOLOGICAL FLUID DAMPER |
| GMNA | RD | GP-303275 | CN | PCT | GP-303275-CN-PCT | 09 Sep 2004 | 200480030726.4 | | | 09 Sep 2024 | MAGNETORHEOLOGICAL FLUID DAMPER |
| GMNA | RD | GP-303337 | CN | NP | GP-303337-CN-NP | 09 Sep 2004 | 200480030724.5 | | | 09 Sep 2024 | MAGNETORHEOLOGICAL FLUID DAMPER |
| GMNA | PTE | GP-302282 | WO | PCT | GP-302282-WO-PCT | 13 Sep 2004 | /29753 | | | 17 Sep 2023 | SYSTEM AND METHOD FOR MAINTAINING A VEHICLE AT ZERO SPEED ON A GRADED SURFACE |
| GMNA | PTE | GP-302409 | WO | PCT | GP-302409-WO-PCT | 13 Sep 2004 | /29743 | | | 13 Sep 2024 | DISPLACEMENT ON DEMAND WITH REGENERATIVE BRAKING |

Page 82 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-302409 | CN | NP | GP-302409-CN-NP | 13 Sep 2004 | 200480026320.9 | | | 13 Sep 2024 | DISPLACEMENT ON DEMAND WITH REGENERATIVE BRAKING |
| GMNA | PTE | GP-302409 | DE | NP | GP-302409-DE-NP | 13 Sep 2004 | 112004001687.8 | | | 13 Sep 2024 | DISPLACEMENT ON DEMAND WITH REGENERATIVE BRAKING |
| GMNA | PTE | GP-302282 | CN | NP | GP-302282-CN-NP | 13 Sep 2004 | 200480026888.0 | | | 13 Sep 2024 | SYSTEM AND METHOD FOR MAINTAINING A VEHICLE AT ZERO SPEED ON A GRADED SURFACE |
| GMNA | PTE | GP-302282 | DE | NP | GP-302282-DE-NP | 13 Sep 2004 | 112004001714.9 | | | 13 Sep 2024 | SYSTEM AND METHOD FOR MAINTAINING A VEHICLE AT ZERO SPEED ON A GRADED SURFACE |
| GMNA | PTE | GP-303093 | DE | NP | GP-303093-DE-NP | 14 Sep 2004 | 102004044390.4 | | | 14 Sep 2024 | ENGINE TORQUE CONTROL WITH DESIRED STATE ESTIMATION |
| GMNA | PTE | GP-302584 | DE | NP | GP-302584-DE-NP | 15 Sep 2004 | 102004044690.3 | 14 Sep 2006 | 102004044690 | 15 Sep 2024 | METHOD OF PREVENTING PREIGNITION FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | PTE | GP-302829 | DE | NP | GP-302829-DE-NP | 15 Sep 2004 | 102004044693.8 | | | 15 Sep 2024 | MISSING FUEL CAP DETECTION SYSTEM |
| GMNA | PTE | GP-303111 | DE | NP | GP-303111-DE-NP | 15 Sep 2004 | 102004044691.1 | 03 Apr 2008 | 102004044691 | 15 Sep 2024 | TORQUE CONTROL SYSTEM |
| GMNA | PTE | GP-303043 | DE | NP | GP-303043-DE-NP | 16 Sep 2004 | 102004044998.8 | | | 16 Sep 2024 | ENGINE LUBRICATION SYSTEM AND PRESSURE REDUCING VALVE FOR LIMITING OVERHEAD OIL FLOW |
| GMNA | PTE | GP-303044 | DE | NP | GP-303044-DE-NP | 16 Sep 2004 | 102004044996.1 | | | 16 Sep 2024 | ENGINE LUBRICATION SYSTEM |
| GMNA | PTE | GP-303046 | DE | NP | GP-303046-DE-NP | 16 Sep 2004 | 102004044995.3 | 04 Dec 2008 | 102004044995 B4 | 16 Sep 2024 | LUBRICATION SYSTEM USING VALVES TO MEET VARIOUS ENGINE OIL PRESSURE REQUIREMENTS |
| GMNA | PTE | GP-302568 | DE | NP | GP-302568-DE-NP | 16 Sep 2004 | 102004044993.7 | | | 16 Sep 2024 | CONTROL SYSTEM METHOD FOR NOX CONTROL FOR CAM PHASER AND/OR EGR SYSTEMS |
| GMNA | PTE | GP-302886 | DE | NP | GP-302886-DE-NP | 16 Sep 2004 | 102004044972.4 | | | 16 Sep 2024 | DETECTION OF FUEL DYNAMICAL STEADY STATE |
| GMNA | PTT | GP-302770 | DE | NP | GP-302770-DE-NP | 17 Sep 2004 | 102004045160.5 | 16 Oct 2008 | 102004045160 B4 | 17 Sep 2024 | SHIFT MECHANISM FOR A MANUAL PLANETARY TRANSMISSION |
| GMNA | FCAR | GP-304011 | WO | PCT | GP-304011-WO-PCT | 17 Sep 2004 | 04/30568 | | | 17 Sep 2024 | CONTROL OF POLYMER SURFACE DISTRIBUTION ON DIFFUSION MEDIA FOR IMPROVED FUEL CELL PERFORMANCE |
| GMNA | FCAR | GP-304011 | CN | PCT | GP-304011-CN-PCT | 17 Sep 2004 | 200480030457.1 | | | 17 Sep 2024 | CONTROL OF POLYMER SURFACE DISTRIBUTION ON DIFFUSION MEDIA FOR IMPROVED FUEL CELL PERFORMANCE |
| GMNA | FCAR | GP-304011 | DE | PCT | GP-304011-DE-PCT | 17 Sep 2004 | 112004001943.5 | | | 17 Sep 2024 | CONTROL OF POLYMER SURFACE DISTRIBUTION ON DIFFUSION MEDIA FOR IMPROVED FUEL CELL PERFORMANCE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA FCAR | GP-304011 | JP | PCT | GP-304011-JP-PCT | 17 Sep 2004 | 2006-535501 | | | 17 Sep 2024 | CONTROL OF POLYMER SURFACE DISTRIBUTION ON DIFFUSION MEDIA FOR IMPROVED FUEL CELL PERFORMANCE | |
| GMNA FCAR | GP-302911 | CN | PCT | GP-302911-CN-PCT | 22 Sep 2004 | 200480029185.3 | | | 22 Sep 2024 | METHOD OF MAKING MEMBRANE ELECTRODE ASSEMBLIES | |
| GMNA FCAR | GP-302911 | DE | PCT | GP-302911-DE-PCT | 22 Sep 2004 | 112004001842.0 | | | 22 Sep 2024 | METHOD OF MAKING MEMBRANE ELECTRODE ASSEMBLIES | |
| GMNA FCAR | GP-302911 | JP | PCT | GP-302911-JP-PCT | 22 Sep 2004 | 2006-533955 | | | 22 Sep 2024 | METHOD OF MAKING MEMBRANE ELECTRODE ASSEMBLIES | |
| GMNA PTE | GP-302888 | DE | NP | GP-302888-DE-NP | 23 Sep 2004 | 102004046184.8 | | | 23 Sep 2024 | METHOD AND APPARATUS FOR EXHAUST SOUND ATTENUATION ON ENGINES WITH CYLINDER DEACTIVATION | |
| GMNA PTE | GP-302955 | DE | NP | GP-302955-DE-NP | 23 Sep 2004 | 102004046182.1 | | | 23 Sep 2024 | COMBUSTON-ASSISTED ENGINE START/STOP OPERATION WITH CYLINDER/VALVE DEACTIVATION | |
| GMNA PTE | GP-301614 | DE | NP | GP-301614-DE-NP | 24 Sep 2004 | 102004046534.7 | | | 24 Sep 2024 | ENGINE OPERATING METHOD AND APPARATUS | |
| GMNA PTE | GP-303138 | DE | NP | GP-303138-DE-NP | 29 Sep 2004 | 102004047321.8 | | | 29 Sep 2024 | METHOD FOR BALANCING ENGINE CYLINDER BANK OUTPUT USING CRANKSHAFT SENSING AND INTAKE CAM PHASING | |
| GMNA FCAE | GP-302841 | DE | NP | GP-302841-DE-NP | 29 Sep 2004 | 102004047322.6 | | | 29 Sep 2024 | SUPPLY UNIT COOLING | |
| GMNA PTE | GP-302532 | DE | NP | GP-302532-DE-NP | 29 Sep 2004 | 102004047319.6 | | | 29 Sep 2024 | METHOD AND APPARATUS FOR ENSURING INTERGRITY OF CRITICAL RAM VARIABLES | |
| GMNA RD | GP-304165 | DE | NP | GP-304165-DE-NP | 01 Oct 2004 | 102004047989.5 | | | 01 Oct 2024 | INTAKE MANIFOLD AND RUNNER APPARATUS | |
| GMNA RD | GP-304233 | DE | NP | GP-304233-DE-NP | 01 Oct 2004 | 102004047990.9 | | | 01 Oct 2024 | AIR INTAKE ARRANGEMENT FOR AN INTERNAL COMBUSTION ENGINE | |
| GMNA FCAR | GP-304182 | CN | PCT | GP-304182-CN-PCT | 01 Oct 2004 | 200480043853.8 | | | 01 Oct 2024 | EDGE-PROTECTED CATALYST-COATED DIFFUSION MEDIA AND MEMBRANE ELECTRODE ASSEMBLIES | |
| GMNA FCAR | GP-304182 | DE | PCT | GP-304182-DE-PCT | 01 Oct 2004 | 112004002926.0 | | | 01 Oct 2024 | EDGE-PROTECTED CATALYST-COATED DIFFUSION MEDIA AND MEMBRANE ELECTRODE ASSEMBLIES | |
| GMNA FCAR | GP-304182 | JP | PCT | GP-304182-JP-PCT | 01 Oct 2004 | 2007-523525 | | | 01 Oct 2024 | EDGE-PROTECTED CATALYST-COATED DIFFUSION MEDIA AND MEMBRANE ELECTRODE ASSEMBLIES | |
| GMNA NAPD | GP-302368 | CN | PCT | GP-302368-CN-PCT | 05 Oct 2004 | 200480029109.2 | | | 05 Oct 2024 | METHOD AND SYSTEM FOR DETERMINING TIRE PRESSURE IMBALANCES | |
| GMNA NAPD | GP-302368 | DE | PCT | GP-302368-DE-PCT | 05 Oct 2004 | 112004001772.6 | | | 05 Oct 2024 | METHOD AND SYSTEM FOR DETERMINING TIRE PRESSURE IMBALANCES | |
| GMNA PTE | GP-303267 | DE | NP | GP-303267-DE-NP | 06 Oct 2004 | 102004048672.7 | | | 06 Oct 2024 | BLOCK-MOUNTED PISTON SQUIRTER | |
| GMNA PTT | GP-304093 | DE | NP | GP-304093-DE-NP | 06 Oct 2004 | 102004048696.4 | 22 Feb 2007 | 102004048696 | 06 Oct 2024 | SEVEN-SPEED TRANSMISSION | |

Page 84 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTT | GP-304277 | DE | NP | GP-304277-DE-NP | 06 Oct 2004 | 102004048675.1 | | | 06 Oct 2024 | COILED CLUTCH FRICTION MEMBER WITH DUAL-DIRECTIONAL MODULI OF ELASTICITY |
| GMNAPTT | GP-304278 | DE | NP | GP-304278-DE-NP | 06 Oct 2004 | 102004048673.5 | | | 06 Oct 2024 | COATED REACTION PLATE FOR A CLUTCH |
| GMNAPTT | GP-304276 | DE | NP | GP-304276-DE-NP | 06 Oct 2004 | 102004048697.2 | | | 06 Oct 2024 | WET CLUTCH FRICTION MEMBER WITH DUAL-DIRECTIONAL MODULI OF ELASTICITY |
| GMNAPTE | GP-303190 | DE | NP | GP-303190-DE-NP | 07 Oct 2004 | 102004048939.4 | 18 May 2006 | 102004048939 | 07 Oct 2024 | CONNECTING ROD WITH LUBRICANT TUBE |
| GMNAFCAR | GP-303076 | WO | PCT | GP-303076-WO-PCT | 07 Oct | 200404/32987 | | | 07 Oct 2024 | PEM FUEL CELL STACK WITH COATED FLOW DISTRIBUTION NETWORK |
| GMNARD | GP-303412 | EP | EPA | GP-303412-EP-EPA | 07 Oct | 200404023960.0 | 19 Dec 2007 | 1524161 | 07 Oct 2024 | INTERMITTENT WASHER |
| GMNARD | GP-303412 | FR | EPA | GP-303412-FR-EPA | 07 Oct | 200404023960.0 | 19 Dec 2007 | 1524161 | 07 Oct 2024 | INTERMITTENT WASHER |
| GMNARD | GP-303412 | DE | EPA | GP-303412-DE-EPA | 07 Oct | 2004602004010760.3 | 19 Dec 2007 | 1524161 | 07 Oct 2024 | INTERMITTENT WASHER |
| GMNARD | GP-303412 | GB | EPA | GP-303412-GB-EPA | 07 Oct | 200404023960.0 | 19 Dec 2007 | 1524161 | 07 Oct 2024 | INTERMITTENT WASHER |
| GMNAFCAR | GP-303087 | CN | PCT | GP-303087-CN-PCT | 07 Oct | 2004200480032726.8 | | | 07 Oct 2024 | VARIABLE CATALYST LOADING BASED ON FLOW FIELD GEOMETRY |
| GMNAFCAR | GP-303087 | DE | PCT | GP-303087-DE-PCT | 07 Oct | 2004112004002094.8 | | | 07 Oct 2024 | VARIABLE CATALYST LOADING BASED ON FLOW FIELD GEOMETRY |
| GMNAFCAR | GP-303087 | JP | PCT | GP-303087-JP-PCT | 07 Oct | 20042006-538021 | | | 07 Oct 2024 | VARIABLE CATALYST LOADING BASED ON FLOW FIELD GEOMETRY |
| GMNAFCAR | GP-303076 | CN | PCT | GP-303076-CN-PCT | 07 Oct | 2004200480033736.3 | | | 07 Oct 2024 | PEM FUEL CELL STACK WITH COATED FLOW DISTRIBUTION NETWORK |
| GMNAFCAR | GP-303076 | DE | PCT | GP-303076-DE-PCT | 07 Oct | 2004112004002214.2 | 13 Nov 2008 | 112004002214 B4 | 07 Oct 2024 | PEM FUEL CELL STACK WITH COATED FLOW DISTRIBUTION NETWORK |
| GMNAFCAR | GP-303076 | JP | PCT | GP-303076-JP-PCT | 07 Oct | 20042006-541151 | | | 07 Oct 2024 | PEM FUEL CELL STACK WITH COATED FLOW DISTRIBUTION NETWORK |
| GMNAFCAR | GP-303514 | CN | PCT | GP-303514-CN-PCT | 07 Oct | 2004200480032741.2 | | | 07 Oct 2024 | LOW CONTACT RESISTANCE BONDING METHOD FOR BIPOLAR PLATES IN A PEM FUEL CELL |
| GMNAFCAR | GP-303514 | DE | PCT | GP-303514-DE-PCT | 07 Oct | 2004112004002166.9 | | | 07 Oct 2024 | LOW CONTACT RESISTANCE BONDING METHOD FOR BIPOLAR PLATES IN A PEM FUEL CELL |
| GMNAFCAR | GP-303514 | JP | PCT | GP-303514-JP-PCT | 07 Oct | 20042006-539494 | | | 07 Oct 2024 | LOW CONTACT RESISTANCE BONDING METHOD FOR BIPOLAR PLATES IN A PEM FUEL CELL |
| GMNAFCAR | GP-302925 | CA | PCT | GP-302925-CA-PCT | 07 Oct | 20042542355 | | | 07 Oct 2024 | ONE PIECE BIPOLAR PLATE WITH SPRING SEALS |
| GMNAFCAR | GP-302925 | DE | PCT | GP-302925-DE-PCT | 07 Oct | 2004112004002108.1 | | | 07 Oct 2024 | ONE PIECE BIPOLAR PLATE WITH SPRING SEALS |
| GMNAFCAR | GP-302925 | JP | PCT | GP-302925-JP-PCT | 07 Oct | 20042006-538026 | | | 07 Oct 2024 | ONE PIECE BIPOLAR PLATE WITH SPRING SEALS |

Page 85 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Number | Grant Date | Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | H-205755 | CN | PCT | H-205755-CN-PCT | 07 Oct 2004 | 200480034550.X | | | 07 Oct 2024 | PROTON EXCHANGE MEMBRANE FUEL CELL |
| GMNA | FCAR | H-205755 | DE | PCT | H-205755-DE-PCT | 07 Oct 2004 | 112004002294.0 | | | 07 Oct 2024 | PROTON EXCHANGE MEMBRANE FUEL CELL |
| GMNA | FCAR | H-205755 | JP | PCT | H-205755-JP-PCT | 07 Oct 2004 | 2006-541152 | | | 07 Oct 2024 | PROTON EXCHANGE MEMBRANE FUEL CELL |
| GMNA | FCAR | GP-303087 | CN | PCD | GP-303087-CN-PCD | 07 Oct 2004 | 200810133456.X | | | 07 Oct 2024 | METHOD OF CONTROLLING REACTIONS IN A FUEL CELL |
| GMNA | FCAE | GP-302126 | DE | NP | GP-302126-DE-NP | 08 Oct 2004 | 102004009465.8 | | | 08 Oct 2024 | COMBINATION OF INJECTOR-EJECTOR FOR FUEL CELL SYSTEMS |
| GMNA | PTE | GP-302988 | DE | NP | GP-302988-DE-NP | 11 Oct 2004 | 102004049484.3 | | | 11 Oct 2024 | ELECTRONIC THROTTLE CONTROL (ETC) IDLE AREA REQUEST SECURITY |
| GMNA | PTE | GP-302891 | DE | NP | GP-302891-DE-NP | 11 Oct 2004 | 102004049483.5 | | | 11 Oct 2024 | FUEL CONTROL FAILURE DETECTION BASED ON POST O2 SENSOR |
| GMNA | PTE | GP-301703 | DE | NP | GP-301703-DE-NP | 12 Oct 2004 | 102004049688.9 | | | 12 Oct 2024 | TORQUE BASED CYLINDER DEACTIVATION WITH VACUUM CORRECTION |
| GMNA | PTT | GP-303040 | DE | NP | GP-303040-DE-NP | 14 Oct 2004 | 102004050123.8 | | | 14 Oct 2024 | POWER TRANSMISSION FOR A VEHICLE |
| GMNA | PTE | GP-303237 | DE | NP | GP-303237-DE-NP | 19 Oct 2004 | 102004050923.9 | | | 19 Oct 2024 | CYLINDER HEAD WITH INTEGRATED EXHAUST MANIFOLD |
| GMNA | PTT | GP-304293 | DE | NP | GP-304293-DE-NP | 19 Oct 2004 | 102004050922.0 | | | 19 Oct 2024 | MULTI-SPEED DUAL CLUTCH TRANSMISSION |
| GMNA | FCAR | GP-303508 | DE | NP | GP-303508-DE-NP | 19 Oct 2004 | 102004050924.7 | 01 Feb 2007 | 102004050924 | 19 Oct 2024 | REGENERATIVE COMPRESSOR MOTOR CONTROL FOR A FUEL CELL POWER SYSTEM |
| GMNA | PTE | GP-302819 | WO | PCT | GP-302819-WO-PCT | 19 Oct 2004 | 04/34311 | | | 19 Oct 2024 | ELECTRIC POWER CONTROL SYSTEM FOR A HYBRID VEHICLE |
| GMNA | PTE | GP-302819 | CN | NP | GP-302819-CN-NP | 19 Oct 2004 | 200480030971.5 | | | 19 Oct 2024 | ELECTRIC POWER CONTROL SYSTEM FOR A HYBRID VEHICLE |
| GMNA | PTT | GP-303041 | DE | NP | GP-303041-DE-NP | 20 Oct 2004 | 102004051176.4 | | | 20 Oct 2024 | POWER TRANSMISSION FOR A VEHICLE |
| GMNA | FCAE | GP-303257 | DE | NP | GP-303257-DE-NP | 21 Oct 2004 | 102004051359.7 | | | 21 Oct 2024 | TWO STAGE COMPRESSION FOR AIR SUPPLY OF A FUEL CELL SYSTEM |
| GMNA | PTT | GP-301491 | DE | NP | GP-301491-DE-NP | 22 Oct 2004 | 102004051610.3 | | | 22 Oct 2024 | POWER TRANSMISSION FOR A VEHICLE |
| GMNA | PTT | GP-303117 | DE | NP | GP-303117-DE-NP | 22 Oct 2004 | 102004051613.8 | | | 22 Oct 2024 | POWER TRANSMISSION FOR A VEHICLE |
| GMNA | FCAE | GP-303257 | JP | NP | GP-303257-JP-NP | 22 Oct 2004 | 2004-308073 | | | 22 Oct 2024 | TWO STAGE COMPRESSION FOR AIR SUPPLY OF A FUEL CELL SYSTEM |
| GMNA | PTE | GP-302392 | DE | NP | GP-302392-DE-NP | 22 Oct 2004 | 102004051611.1 | | | 22 Oct 2024 | CVT HYBRID POWERTRAIN FUELING AND ENGINE STOP-START CONTROL METHOD |
| GMNA | RD | GP-303400 | CN | NP | GP-303400-CN-NP | 22 Oct 2004 | 200410087727.4 | 05 Dec 2007 | 2004100877274 | 22 Oct 2024 | APPARATUS AND METHOD FOR LESSING THE ACCUMULATION OF HIGH BOILING FRACTION FROM FUEL IN INTAKE VALVES OF COMBUSTION ENGINES |

Page 86 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNARD | GP-303406 | CN | NP | GP-303406-CN-NP | 22 Oct 2004 | 200410087045.3 | | | | 22 Oct 2024 | APPARATUS AND METHOD FOR LESSENING THE ACCUMULATION OF HIGH BOILING FRACTION FROM FUEL IN INTAKE VALVES OF COMBUSTION ENGINES |
| GMNAFCAR | GP-303951 | DE | NP | GP-303951-DE-NP | 25 Oct 2004 | 102004051808.4 | | | | 25 Oct 2024 | CENTRIFUGAL COMPRESSOR SURGE DETECTION USING A BI-DIRECTIONAL MFM IN A FUEL CELL SYSTEM |
| GMNARD | GP-303749 | EP | EPA | GP-303749-EP-EPA | 25 Oct 2004 | 04025334.6 | 15 Aug 2007 | 1533191 | 25 Oct 2024 | TUNABLE, HEALABLE VEHICLE IMPACT DEVICES |
| GMNARD | GP-303749 | FR | EPA | GP-303749-FR-EPA | 25 Oct 2004 | 04025334.6 | 15 Aug 2007 | 1533191 | 25 Oct 2024 | TUNABLE, HEALABLE VEHICLE IMPACT DEVICES |
| GMNARD | GP-303749 | DE | EPA | GP-303749-DE-EPA | 25 Oct 2004 | 04025334.6 | 15 Aug 2007 | 602004008189.2 | 25 Oct 2024 | TUNABLE, HEALABLE VEHICLE IMPACT DEVICES |
| GMNARD | GP-303749 | GB | EPA | GP-303749-GB-EPA | 25 Oct 2004 | 04025334.6 | 15 Aug 2007 | 1533191 | 25 Oct 2024 | TUNABLE, HEALABLE VEHICLE IMPACT DEVICES |
| GMNAPTTA | GP-302133 | DE | NP | GP-302133-DE-NP | 28 Oct 2004 | 102004052449.1 | | | | 28 Oct 2024 | TWO RANGE ELECTRICALLY VARIABLE POWER TRANSMISSION |
| GMNARD | GP-302077 | JP | NP | GP-302077-JP-NP | 29 Oct 2004 | 2004-501672 | | | | 29 Oct 2024 | METALLIZATION OF POLYMER COMPOSITE PARTS FOR PAINTING |
| GMNAFCAR | GP-302390 | JP | NP | GP-302390-JP-NP | 29 Oct 2004 | 2004-502399 | 02 Feb 2007 | 3910612 | 29 Oct 2024 | COOLANT FAN CONTROL FOR FUEL CELL SYSTEMS |
| GMNAFCAR | GP-302387 | JP | NP | GP-302387-JP-NP | 01 Nov 2004 | 2004-502396 | | | | 01 Nov 2024 | AIR SUPPLY PRESSURE SETPOINT DETERMINATION FOR A FUEL CELL POWER MODULE |
| GMNAPTT | GP-302502 | DE | NP | GP-302502-DE-NP | 03 Nov 2004 | 102004053147.1 | | | | 03 Nov 2024 | METHOD AND APPARATUS FOR APPLYING AND RELEASING A CLUTCH |
| GMNAFCAR | GP-303474 | DE | NP | GP-303474-DE-NP | 05 Nov 2004 | 102004053582.5 | | | | 05 Nov 2024 | NOVEL ELECTRICAL CONTACT ELEMENT FOR A FUEL CELL |
| GMNARD | GP-303750 | WO | PCT | GP-303750-WO-PCT | 05 Nov 2004 | 04/36826 | | | | 05 Nov 2024 | METHOD OF REDUCING NOX IN DIESEL ENGINE EXHAUST |
| GMNARD | GP-302652 | WO | PCT | GP-302652-WO-PCT | 05 Nov 2004 | 04/36828 | | | | 05 Nov 2024 | SIMPLIFIED ENGINE ARCHITECTURE AND ASSEMBLY |
| GMNARD | GP-302652 | CN | NP | GP-302652-CN-NP | 05 Nov 2004 | 200480037700.2 | | | | 05 Nov 2024 | SIMPLIFIED ENGINE ARCHITECTURE AND ASSEMBLY |
| GMNARD | GP-302652 | DE | NP | GP-302652-DE-NP | 05 Nov 2004 | 112004002493.5 | | | | 05 Nov 2024 | SIMPLIFIED ENGINE ARCHITECTURE AND ASSEMBLY |
| GMNARD | GP-303750 | CN | PCT | GP-303750-CN-PCT | 05 Nov 2004 | 200480036654.4 | | | | 05 Nov 2024 | METHOD OF REDUCING NOX IN DIESEL ENGINE EXHAUST |
| GMNAFCAR | GP-303474 | JP | NP | GP-303474-JP-NP | 08 Nov 2004 | 2004-323168 | | | | 08 Nov 2024 | NOVEL ELECTRICAL CONTACT ELEMENT FOR A FUEL CELL |
| GMNAPTT | GP-302907 | DE | NP | GP-302907-DE-NP | 09 Nov 2004 | 102004054103.5 | | | | 09 Nov 2024 | HYDRAULIC FLUID STORAGE APPARATUS FOR A TRANSMISSION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNAGMS | GP-303493 | DE | NP | GP-303493-DE-NP 09 Nov 2004102004054101.9 | | | 09 Nov 2024 | SPEED SENSOR INSTABILITY DETECTION |
| GMNARD | GP-303205 | EP | EPA | GP-303205-EP-EPA12 Nov 200404026913.6 | 31 Jan 20071538072 | | 12 Nov 2024 | VEHICLE MODULAR BODY AND METHOD OF ASSEMBLY THEREOF |
| GMNARD | GP-303205 | DE | EPA | GP-303205-DE-EPA12 Nov 200460 2004 004 575.631 Jan 20071538072 | | | 12 Nov 2024 | VEHICLE MODULAR BODY AND METHOD OF ASSEMBLY THEREOF |
| GMNAPTT SLEEVE | GP-302570 | DE | NP | GP-302570-DE-NP 16 Nov 2004102004055294.0 | 28 Feb 2008102004055294 B4 | | 16 Nov 2024 | SEALING FOR A HYDRAULIC ACTUATOR |

Page 87 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Unit Site | Charged Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTT TORQUE | GP-302627 | DE | NP | GP-302627-DE-NP | 16 Nov 2004 | 102004055295.904 | Dec 2008 | 102004055295 B4 | 16 Nov 2024 | HYDROFORMED |
| | | | | | | | | | | CONVERTER FLUID |
| | | | | | | | | | | COUPLING MEMBER |
| GMNAOST TERMINATED | GP-304076 | DE | NP | GP-304076-DE-NP | 16 Nov 2004 | 102004055293.2 | | | 16 Nov 2024 | ESTABLISHING MOBILE |
| | | | | | | | | | | CONNECTIONS WITH |
| WIRELESS | | | | | | | | | | DYNAMICALLY ASSIGNED |
| | | | | | | | | | | IP TERMINALS IN |
| | | | | | | | | | | AUTOMOTIVE |
| | | | | | | | | | | TELEMATICS |
| | | | | | | | | | | APPLICATION |
| GMNARD | GP-303752 | CN | NP | GP-303752-CN-NP | 17 Nov 2004 | 200480036242.0 | | | 17 Nov 2024 | AIRFLOW CONTROL |
| | | | | | | | | | | DEVICES BASED ON ACTIVE MATERIALS |
| GMNARD | GP-303752 | DE | NP | GP-303752-DE-NP | 17 Nov 2004 | 112004002393.9 | | | 17 Nov 2024 | AIRFLOW CONTROL |
| | | | | | | | | | | DEVICES BASED ON ACTIVE MATERIALS |
| GMNAPTT | GP-302590 | DE | NP | GP-302590-DE-NP | 19 Nov 2004 | 102004055903.125 | Jan 2007 | 102004055903 | 19 Nov 2024 | MULTIPLE CONNECTION SYNCHRONIZER |
| GMNARD WITH | GP-303620 | EP | EPA | GP-303620-EP-EPA | 22 Nov 2004 | 04027665.1 | | | 22 Nov 2024 | DIESEL ENGINE |
| | | | | | | | | | | CAM PHASERS FOR |
| | | | | | | | | | | IN-CYLINDER |
| | | | | | | | | | | TEMPERATURE CONTROL |
| GMNARD WITH | GP-303620 | DE | EPA | GP-303620-DE-EPA | 22 Nov 2004 | 04027665.1 | | | 22 Nov 2024 | DIESEL ENGINE |
| | | | | | | | | | | CAM PHASERS FOR |
| | | | | | | | | | | IN-CYLINDER |
| | | | | | | | | | | TEMPERATURE CONTROL |
| GMNAATC PATH | GP-303019 | WO | PCT | GP-303019-WO-PCT | 22 Nov 2004 | 04/39289 | | | 22 Nov 2024 | DECOUPLING A HARMONIC SIGNAL FROM A SIGNAL |
| GMNAPTT SYSTEM | GP-302761 | DE | NP | GP-302761-DE-NP | 23 Nov 2004 | 102004056470.1 | | | 23 Nov 2024 | BAND BRAKE |
| | | | | | | | | | | APPARATUS AND CONTROL METHOD |
| GMNAPTTA | GP-304337 | WO | PCT | GP-304337-WO-PCT | 23 Nov 2004 | 2004/039192 | | | 23 Nov 2024 | TWO-MODE, COMPOUND-SPLIT, HYBRID |
| ELECTRO-MECHANICAL | | | | | | | | | | |
| FIXED | | | | | | | | | | TRANSMISSION HAVING FOUR |
| GMNAFCAR | GP-303715 | DE | NP | GP-303715-DE-NP | 30 Nov 2004 | 102004057730.7 | | | 30 Nov 2024 | RATIOS LOAD FOLLOWING ALROTITHM FOR A FUEL CELL BASED SYSTEM |
| GMNAFCAR WITH | GP-303316 | DE | PCT | GP-303316-DE-PCT | 03 Dec 2004 | 112004002605.9 | | | 03 Dec 2024 | BIPOLAR PLATE |
| | | | | | | | | | | CROSS-LINKED CHANNELS |
| GMNAFCAR WITH | GP-303316 | JP | PCT | GP-303316-JP-PCT | 03 Dec 2004 | 2006-549264 | | | 03 Dec 2024 | BIPOLAR PLATE |
| | | | | | | | | | | CROSS-LINKED CHANNELS |
| GMNAFCAR WITH | GP-303316 | CN | PCT | GP-303316-CN-PCT | 03 Dec 2004 | 200480040098.8 | | | 03 Dec 2024 | BIPOLAR PLATE |
| | | | | | | | | | | CROSS-LINKED CHANNELS |
| GMNAFCAR GRADIENT | GP-303355 | DE | PCT | GP-303355-DE-PCT | 03 Dec 2004 | 112004002652.0 | | | 03 Dec 2024 | ULTRA SHORT HIGH PRESSURE |
| | | | | | | | | | | FLOW PATH FLOW FIELD |
| GMNAFCAR GRADIENT | GP-303355 | JP | PCT | GP-303355-JP-PCT | 03 Dec 2004 | 2006-549265 | | | 03 Dec 2024 | ULTRA SHORT HIGH PRESSURE |
| | | | | | | | | | | FLOW PATH FLOW FIELD |
| GMNAFCAR GRADIENT | GP-303355 | CN | PCT | GP-303355-CN-PCT | 03 Dec 2004 | 200480040495.5 | | | 03 Dec 2024 | ULTRA SHORT HIGH PRESSURE |
| | | | | | | | | | | FLOW PATH FLOW FIELD |
| GMNAFCAR ASSEMBLY | GP-303570 | DE | PCT | GP-303570-DE-PCT | 03 Dec 2004 | 112004002665.2 | | | 03 Dec 2024 | DURABLE MEMBRANE ELECTRODE |
| | | | | | | | | | | CATALYST COATED DIFFUSION MEDIA WITH NO |
| LAMINATION | | | | | | | | | | TO MEMBRANE |
| GMNAFCAR ASSEMBLY | GP-303570 | JP | PCT | GP-303570-JP-PCT | 03 Dec 2004 | 2006-551059 | | | 03 Dec 2024 | DURABLE MEMBRANE ELECTRODE |
| | | | | | | | | | | CATALYST COATED DIFFUSION MEDIA WITH NO |
| LAMINATION | | | | | | | | | | TO MEMBRANE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-303570 | CN | PCT | GP-303570-CN-PCT03 | Dec 2004 | 200480040782.6 | | | 03 Dec 2024 | DURABLE MEMBRANE ELECTRODE ASSEMBLY CATALYST COATED DIFFUSION MEDIA WITH NO LAMINATION TO MEMBRANE |
| GMNA | FCAR | GP-303355 | CN | PCD | GP-303355-CN-PCD03 | Dec 2004 | 200810127207.X | | | 03 Dec 2024 | ULTRA SHORT HIGH PRESSURE GRADIENT FLOW PATH FLOW FIELD |
| GMNA | RD | GP-303152 | DE | NP | GP-303152-DE-NP 06 | Dec 2004 | 102004058736.1 | | | 06 Dec 2024 | FLUID DAMPER HAVING CONTINUOUSLY VARIABLE DAMPING RESPONSE |
| GMNA | FCAR | GP-303571 | DE | PCT | GP-303571-DE-PCT07 | Dec 2004 | 112004002679.2 | | | 07 Dec 2024 | MEMBRANE ELECTRODE ASSEMBLY PREPARED BY DIRECT SPRAY OF CATALYST TO MEMBRANE |
| GMNA | FCAR | GP-303571 | JP | PCT | GP-303571-JP-PCT07 | Dec 2004 | 2006-551060 | | | 07 Dec 2024 | MEMBRANE ELECTRODE ASSEMBLY PREPARED BY DIRECT SPRAY OF CATALYST TO MEMBRANE |
| GMNA | FCAR | GP-303571 | CN | PCT | GP-303571-CN-PCT07 | Dec 2004 | 200480040612.8 | | | 07 Dec 2024 | MEMBRANE ELECTRODE ASSEMBLY PREPARED BY DIRECT SPRAY OF CATALYST TO MEMBRANE |
| GMNA | RD | GP-303761 | EP | EPA | GP-303761-EP-EPA10 | Dec 2004 | 04029357.3 | | | 10 Dec 2024 | TRANSMISSION WITH SELECTABLE BRAKING ONE WAY CLUTCH |
| GMNA | RD | GP-303761 | FR | EPA | GP-303761-FR-EPA10 | Dec 2004 | 04029357.3 | | | 10 Dec 2024 | TRANSMISSION WITH SELECTABLE BRAKING ONE WAY CLUTCH |
| GMNA | RD | GP-303761 | DE | EPA | GP-303761-DE-EPA10 | Dec 2004 | 04029357.3 | | | 10 Dec 2024 | TRANSMISSION WITH SELECTABLE BRAKING ONE WAY CLUTCH |
| GMNA | RD | GP-303761 | GB | EPA | GP-303761-GB-EPA10 | Dec 2004 | 04029357.3 | | | 10 Dec 2024 | TRANSMISSION WITH SELECTABLE BRAKING ONE WAY CLUTCH |
| GMNA | NAPD | GP-303249 | DE | NP | GP-303249-DE-NP 12 | Dec 2004 | 102004060218 | 26 Jul 2007 | 102004060218 | 12 Dec 2024 | METHOD OF FORMING THICKENED TUBULAR MEMBERS |
| GMNA | PTT | GP-302500 | DE | NP | GP-302500-DE-NP 14 | Dec 2004 | 102004060221.208 | 07 Mar 2007 | 102004060221 B4 | 14 Dec 2024 | TORQUE RATIO CONTROL APPARATUS FOR A MULTI-SPEED TRANSMISSION |
| GMNA | PTT | GP-302160 | DE | NP | GP-302160-DE-NP 14 | Dec 2004 | 102004060217.428 | 07 Jun 2007 | 102004060217 B4 | 14 Dec 2024 | MANUAL PLANETARY TRANSMISSION WITH SYNCHRONIZER CLUTCHES AND BRAKES |
| GMNA | RD | GP-303035 | EP | EPA | GP-303035-EP-EPA14 | Dec 2004 | 04029600.6 | | | 14 Dec 2024 | DIESEL ENGINE WITH DUAL-LOBED INTAKE CAM FOR COMPRESSION RATIO CONTROL |
| GMNA | RD | GP-303035 | FR | EPA | GP-303035-FR-EPA14 | Dec 2004 | 04029600.6 | | | 14 Dec 2024 | DIESEL ENGINE WITH DUAL-LOBED INTAKE CAM FOR COMPRESSION RATIO CONTROL |
| GMNA | RD | GP-303035 | DE | EPA | GP-303035-DE-EPA14 | Dec 2004 | 04029600.6 | | | 14 Dec 2024 | DIESEL ENGINE WITH DUAL-LOBED INTAKE CAM FOR COMPRESSION RATIO CONTROL |
| GMNA | RD | GP-303035 | GB | EPA | GP-303035-GB-EPA14 | Dec 2004 | 04029600.6 | | | 14 Dec 2024 | DIESEL ENGINE WITH DUAL-LOBED INTAKE CAM FOR |

COMPRESSION
RATIO CONTROL

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-303424 | DE | NP | GP-303424-DE-NP | 14 Dec 2004 | 102004060220.4 | 25 Sep 2008 | 102004060220 | 14 Dec 2024 | BRAKE BOOSTER VACUUM SENSOR DIAGNOSTIC |
| GMNA | RDFC | GP-303107 | DE | NP | GP-303107-DE-NP | 15 Dec 2004 | 102004060344.8 | | | 15 Dec 2024 | FUEL CELL DIELECTRIC COOLANT AND EVAPORATIVE COOLING PROCESS USING SAME |
| GMNA | RDFC | GP-303107 | JP | NP | GP-303107-JP-NP | 16 Dec 2004 | 2004-365072 | | | 16 Dec 2024 | FUEL CELL DIELECTRIC COOLANT AND EVAPORATIVE COOLING PROCESS USING SAME |
| GMNA | PTT | GP-302316 | DE | NP | GP-302316-DE-NP | 16 Dec 2004 | 102004060642.0 | | | 16 Dec 2024 | CONTROL APPARATUS FOR A MULTI-SPEED TRANSMISSION |
| GMNA | PTT | GP-301409 | DE | NP | GP-301409-DE-NP | 16 Dec 2004 | 102004060641.2 | | | 16 Dec 2024 | OIL PAN ASSEMBLY AND METHOD OF SELECTING AN OIL PAN |
| GMNA | PTT | GP-303460 | WO | PCT | GP-303460-WO-PCT | 17 Dec 2004 | 04/42816 | | | 17 Dec 2024 | LEARNING METHOD FOR ONCOMING CLUTCH FILL LEVEL AND VOLUME |
| GMNA | RD | GP-303623 | DE | NP | GP-303623-DE-NP | 04 Jan 2005 | 102005000733.3 | | | 04 Jan 2025 | INTEGRATING ACTIVE FRONT STEERING AND VEHICLE STABILITY BRAKE CONTROL |
| GMNA | RD | GP-304300 | DE | NP | GP-304300-DE-NP | 05 Jan 2005 | 102005000836.4 | 29 Mar 2007 | 102005000836 | 05 Jan 2025 | IN-MOLD COATING OF POLYMER COMPOSITE PARTS FOR METALLIZATION AND PAINTING |
| GMNA | HRL | GP-303789 | DE | NP | GP-303789-DE-NP | 11 Jan 2005 | 102005001267.1 | | | 11 Jan 2025 | EFFICIENT LIGHTWEIGHT INFORMATION DISSEMINATION ALGORITHM FOR MOBILE WIRELESS AD HOC NETWORKS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|-------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA HRL | GP-303789 | CN | NP | GP-303789-CN-NP | 13 Jan 2005 | 200510004760.0 | | | 13 Jan 2025 | EFFICIENT LIGHTWEIGHT INFORMATION DISSEMINATION ALGORITHM FOR MOBILE WIRELESS AD HOC NETWORKS |
| GMNA FCAR | GP-303997 | DE | NP | GP-303997-DE-NP | 17 Jan 2005 | 102005002196.4 | | | 17 Jan 2025 | PARALLEL STACK ANTIFREEZE SYSTEM |
| GMNA NAPD | GP-303254 | DE | NP | GP-303254-DE-NP | 20 Jan 2005 | 102005002804.7 | | | 20 Jan 2025 | METHOD OF MAKING PRE-FORMED TUBULAR MEMBERS |
| GMNA FCAR | GP-304013 | WO | PCT | GP-304013-WO-PCT | 21 Jan 2005 | 05/02049 | | | 21 Jan 2025 | FLOW FIELD GEOMETRIES FOR IMPROVED WATER MANAGEMENT |
| GMNA FCAR | GP-304013 | DE | NP | GP-304013-DE-NP | 21 Jan 2005 | 112005000246.2 | | | 21 Jan 2025 | FLOW FIELD GEOMETRIES FOR IMPROVED WATER MANAGEMENT |
| GMNA FCAR | GP-304013 | CN | NP | GP-304013-CN-NP | 21 Jan 2005 | 200580004295.9 | | | 21 Jan 2025 | FLOW FIELD GEOMETRIES FOR IMPROVED WATER MANAGEMENT |
| GMNA PTC | GP-303415 | DE | PCT | GP-303415-DE-PCT | 21 Jan 2005 | 112005000383.3 | 10 Jan 2008 | 112005000383 | 21 Jan 2025 | CASTING MOLD FOR ENGINE BLOCK |
| GMNA PTC | GP-303415 | MX | PCT | GP-303415-MX-PCT | 21 Jan 2005 | PA/a/2006/009366 | | | 21 Jan 2025 | CASTING MOLD FOR ENGINE BLOCK |
| GMNA PTC | GP-303415 | CN | PCT | GP-303415-CN-PCT | 21 Jan 2005 | 200580005400.0 | | | 21 Jan 2025 | CASTING MOLD FOR ENGINE BLOCK |
| GMNA PTC | GP-303415 | IN | PCT | GP-303415-IN-PCT | 21 Jan 2005 | 2425/KOLNP/06 | | | 21 Jan 2025 | CASTING MOLD FOR ENGINE BLOCK |
| GMNA FCAR | GP-303100 | CN | PCT | GP-303100-CN-PCT | 21 Jan 2005 | 200580010937.6 | | | 21 Jan 2025 | CAPILLARY LAYER ON FLOWFIELD FOR WATER MANAGEMENT IN PEM FUEL CELL |
| GMNA FCAR | GP-303100 | DE | PCT | GP-303100-DE-PCT | 21 Jan 2005 | 112005000365.5 | | | 21 Jan 2025 | CAPILLARY LAYER ON FLOWFIELD FOR WATER MANAGEMENT IN PEM FUEL CELL |
| GMNA PTT | GP-302986 | DE | NP | GP-302986-DE-NP | 24 Jan 2005 | 102005003252.4 | | | 24 Jan 2025 | REAL TIME LIFE MODELS FOR AUTOMATIC TRANSMISSION FLUIDS |
| GMNA PTE | GP-301772 | DE | NP | GP-301772-DE-NP | 24 Jan 2005 | 102005003253.2 | | | 24 Jan 2025 | COMBINATION OF CYLINDER DEACTIVATION WITH FLYWHEEL STARTER GENERATOR |
| GMNA PTE | GP-302098 | DE | NP | GP-302098-DE-NP | 24 Jan 2005 | 102005003251.6 | 27 Nov 2008 | 102005003251 B4 | 24 Jan 2025 | METHOD AND APPARATUS FOR DETERMINING COOLANT TEMPERATURE RATIONALITY IN A MOTOR VEHICLE |
| GMNA FCAR | GP-303999 | DE | NP | GP-303999-DE-NP | 25 Jan 2005 | 102005003469.1 | | | 25 Jan 2025 | EXTRUDED BIPOLAR PLATES |
| GMNA PTT | GP-303140 | DE | NP | GP-303140-DE-NP | 26 Jan 2005 | 102005003660.0 | | | 26 Jan 2025 | TORQUE CONVERTER WITH A THIN TORUS TURBINE |
| GMNA PTE | GP-303540 | DE | NP | GP-303540-DE-NP | 26 Jan 2005 | 102005003668.6 | | | 26 Jan 2025 | CONTROLLING ENGINE CHARGE DILUTION FOR FUEL EFFICIENCY |
| GMNA PTE | GP-302869 | WO | PCT | GP-302869-WO-PCT | 27 Jan 2005 | 05/02355 | | | 27 Jan 2025 | METHOD OF COMPENSATING TORQUE AT CYLINDER SWITCHING ON A DOD ENGINE WITH ELECTRIC PARALLEL HYBRID |
| GMNA RD | GP-304818 | DE | NP | GP-304818-DE-NP | 27 Jan 2005 | 112005000442.2 | | | 27 Jan 2025 | REGENERATION OF HYDROGEN STORAGE SYSTEM MATERIALS AND METHODS INCLUDING HYDRIDES AND HYDROXIDES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-304818 | CN | NP | GP-304818-CN-NP | 27 Jan 2005 | 200580006341.9 | | | 27 Jan 2025 | REGENERATION OF HYDROGEN STORAGE SYSTEM MATERIALS AND METHODS INCLUDING HYDRIDES AND HYDROXIDES |
| GMNA | RD | GP-303955 | DE | PCT | GP-303955-DE-PCT | 27 Jan 2005 | 112005000461.9 | 08 Apr 2008 | 112005000461 | 27 Jan 2025 | HYDROGEN STORAGE MATERIALS AND METHODS INCLUDING HYDRIDES AND HYDROXIDES |
| GMNA | RD | GP-303955 | CN | PCT | GP-303955-CN-PCT | 27 Jan 2005 | 200580005866.0 | | | 27 Jan 2025 | HYDROGEN STORAGE MATERIALS AND METHODS INCLUDING HYDRIDES AND HYDROXIDES |
| GMNA | RD | GP-304820 | DE | NP | GP-304820-DE-NP | 27 Jan 2005 | 112005000460.0 | | | 27 Jan 2025 | HYDROGEN STORAGE SYSTEM MATERIALS AND METHODS INCLUDING HYDRIDES AND HYDROXIDES |
| GMNA | RD | GP-304820 | CN | NP | GP-304820-CN-NP | 27 Jan 2005 | 200580006342.3 | | | 27 Jan 2025 | HYDROGEN STORAGE SYSTEM MATERIALS AND METHODS INCLUDING HYDRIDES AND HYDROXIDES |
| GMNA | RD | GP-303644 | DE | NP | GP-303644-DE-NP | 27 Jan 2005 | 112005000462.7 | | | 27 Jan 2025 | MIXED HYDROGEN GENERATION MATERIAL |
| GMNA | RD | GP-303644 | CN | NP | GP-303644-CN-NP | 27 Jan 2005 | 200580006176.7 | | | 27 Jan 2025 | MIXED HYDROGEN GENERATION MATERIAL |
| GMNA | FCAE | GP-303519 | DE | NP | GP-303519-DE-NP | 01 Feb 2005 | 102005004623.1 | | | 01 Feb 2025 | DURABLE, LOW RESISTENCE PLATE BETWEEN BIPOLAR AND DIFFUSION MEDIA |
| GMNA | RD | GP-304516 | AU | NP | GP-304516-AU-NP | 02 Feb 2005 | 2005217951 | | | 02 Feb 2025 | HYDROGEN GENERATOR PHOTOVOLTAIC ELECTROLYSIS REACTOR SYSTEM |
| GMNA | RD | GP-304516 | EP | EPA | GP-304516-EP-EPA | 02 Feb 2005 | 05712324.2 | | | 02 Feb 2025 | HYDROGEN GENERATOR PHOTOVOLTAIC ELECTROLYSIS REACTOR SYSTEM |
| GMNA | RD | GP-304516 | FR | EPA | GP-304516-FR-EPA | 02 Feb 2005 | 05712324.2 | | | 02 Feb 2025 | HYDROGEN GENERATOR PHOTOVOLTAIC ELECTROLYSIS REACTOR SYSTEM |
| GMNA | RD | GP-304516 | DE | EPA | GP-304516-DE-EPA | 02 Feb 2005 | 05712324.2 | | | 02 Feb 2025 | HYDROGEN GENERATOR PHOTOVOLTAIC ELECTROLYSIS REACTOR SYSTEM |
| GMNA | RD | GP-304516 | GB | EPA | GP-304516-GB-EPA | 02 Feb 2005 | 05712324.2 | | | 02 Feb 2025 | HYDROGEN GENERATOR PHOTOVOLTAIC ELECTROLYSIS REACTOR SYSTEM |
| GMNA | FCAR | GP-303446 | DE | PCT | GP-303446-DE-PCT | 02 Feb 2005 | 102005000819.3 | | | 02 Feb 2025 | PREPARATION OF PATTERNED DIFFUSION MEDIA |
| GMNA | FCAR | GP-303446 | CN | PCT | GP-303446-CN-PCT | 02 Feb 2005 | 200580019208.7 | | | 02 Feb 2025 | PREPARATION OF PATTERNED DIFFUSION MEDIA |
| GMNA | FCAR | GP-304009 | DE | PCT | GP-304009-DE-PCT | 02 Feb 2005 | 112005000861.4 | | | 02 Feb 2025 | THERMOPLASTIC-IMBIBED DIFFUSION MEDIA TO HELP ELIMINATE MEA EDGE FAILURE |
| GMNA | FCAR | GP-304009 | CN | PCT | GP-304009-CN-PCT | 02 Feb 2005 | 200580012374.4 | | | 02 Feb 2025 | THERMOPLASTIC-IMBIBED DIFFUSION MEDIA TO HELP ELIMINATE MEA EDGE FAILURE |
| GMNA | PTE | GP-303840 | DE | NP | GP-303840-DE-NP | 03 Feb 2005 | 102005005050.6 | | | 03 Feb 2025 | PLATED GRINDING WHEEL LIFE MAXIMIZATION METHOD |

GMNA   PTE    GP-303308    DE    NP   GP-303308-DE-NP 03 Feb 2005102005005060.3              03 Feb 2025HIGH OUTPUT
MAGNETIC

INERTIAL FORCE
GENERATOR

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTE | GP-303318 | DE | NP | GP-303318-DE-NP | 03 Feb 2005 | 102005005061.1 | | | 03 Feb 2025 | CLUTCH CONTROL FOR AUTOMATED MANUAL TRANSMISSION (AMT) |
| GMNARD | GP-304021 | DE | NP | GP-304021-DE-NP | 03 Feb 2005 | 102005005030.1 | | | 03 Feb 2025 | WIDE RATIO TRANSMISSIONS WITH THREE PLANETARY GEAR SETS AND TWO BRAKES |
| GMNARD | GP-304042 | DE | NP | GP-304042-DE-NP | 03 Feb 2005 | 102005005033.6 | | | 03 Feb 2025 | WIDE RATIO TRANSMISSIONS WITH THREE INTERCONNECTED PLANETARY GEAR SETS |
| GMNARD | GP-304108 | DE | NP | GP-304108-DE-NP | 03 Feb 2005 | 102005005032.8 | | | 03 Feb 2025 | WIDE RATIO TRANSMISSIONS WITH A STATINARY PLANETARY GEAR MEMBER AND AT LEAST FIVE CLUTCHES |
| GMNAPTE | GP-303467 | DE | NP | GP-303467-DE-NP | 04 Feb 2005 | 102005005294.0 | | | 04 Feb 2025 | DOD THROTTLING AND INTAKE CONTROL |
| GMNARD | GP-301859 | EP | EPT | GP-301859-EP-EPT | 04 Feb 2005 | 03785261.3 | | | 04 Feb 2025 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A MANUALLY TEXTURED SURFACE |
| GMNARD | GP-301859 | FR | EPT | GP-301859-FR-EPT | 04 Feb 2005 | 03785261.3 | | | 04 Feb 2025 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A MANUALLY TEXTURED SURFACE |
| GMNARD | GP-301859 | DE | EPT | GP-301859-DE-EPT | 04 Feb 2005 | 03785261.3 | | | 04 Feb 2025 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A MANUALLY TEXTURED SURFACE |
| GMNARD | GP-301859 | IT | EPT | GP-301859-IT-EPT | 04 Feb 2005 | 03785261.3 | | | 04 Feb 2025 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A MANUALLY TEXTURED SURFACE |
| GMNARD | GP-301859 | GB | EPT | GP-301859-GB-EPT | 04 Feb 2005 | 03785261.3 | | | 04 Feb 2025 | METHOD OF FORMING A COMPOSITE ARTICLE WITH A MANUALLY TEXTURED SURFACE |
| GMNAPTTA | GP-304122 | CN | NP | GP-304122-CN-NP | 08 Feb 2005 | 200510008072.1 | 03 Sep 2008 | ZL200510008072.1 | 08 Feb 2025 | ENERGY STORAGE SYSTEM STATE-OF-CHARGE DIAGNOSTIC |
| GMNAPTTA | GP-304126 | CN | NP | GP-304126-CN-NP | 08 Feb 2005 | 200510051629.X | | | 08 Feb 2025 | SHIFT INHIBIT CONTROL FOR MULTI-MODE HYBRID DRIVE |
| GMNAPTTA | GP-304123 | CN | NP | GP-304123-CN-NP | 08 Feb 2005 | 200510051642.5 | 20 Aug 2008 | ZL200510051642.5 | 08 Feb 2025 | SHIFT THROUGH NEUTRAL CONTROL IN AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNAPTT | GP-303641 | DE | NP | GP-303641-DE-NP | 10 Feb 2005 | 102005006147.8 | | | 10 Feb 2025 | FLUID AERATION TEST APPARATUS AND METHOD |
| GMNAPTTA | GP-304360 | DE | NP | GP-304360-DE-NP | 10 Feb 2005 | 102005006149.4 | | | 10 Feb 2025 | THROTTLE PHASE OUT CONTROL |
| GMNAPTTA | GP-304126 | DE | NP | GP-304126-DE-NP | 10 Feb 2005 | 102005006148.6 | 17 Jan 2008 | 102005006148 B4 | 10 Feb 2025 | SHIFT INHIBIT CONTROL FOR MULTI-MODE HYBRID DRIVE |
| GMNAFCAE | GP-302720 | DE | NP | GP-302720-DE-NP | 10 Feb 2005 | 102005006145.1 | 03 Apr 2008 | 102005006145 | 10 Feb 2025 | ELECTRICAL CONENCTION FOR SHIELDED CABLES |
| GMNAPTTA | GP-304122 | DE | NP | GP-304122-DE-NP | 11 Feb 2005 | 102005006370.5 | 16 Oct 2008 | 102005006370 B4 | 11 Feb 2025 | ENERGY STORAGE SYSTEM STATE-OF-CHARGE DIAGNOSTIC |
| GMNAPTTA | GP-304338 | DE | NP | GP-304338-DE-NP | 11 Feb 2005 | 102005006369.1 | | | 11 Feb 2025 | OPTIMAL SELECTION OF INPUT TORQUE WITH STABILITY OF POWER FLOW FOR A HYBRID VEHICLE |
| GMNAPTTA | GP-304123 | DE | NP | GP-304123-DE-NP | 11 Feb 2005 | 102005006371.3 | | | 11 Feb 2025 | SHIFT THROUGH NEUTRAL CONTROL IN AN ELECTRICALLY VARIABLE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-304489 | AU | NP | GP-304489-AU-NP | 11 Feb 2005 | 2005215618 | | | 11 Feb 2025 | METHOD AND APPARATUS FOR HYDROGEN GENERATION |
| GMNA | RD | GP-304489 | EP | EPT | GP-304489-EP-EPT | 11 Feb 2005 | 5713526.1 | | | 11 Feb 2025 | METHOD AND APPARATUS FOR HYDROGEN GENERATION |
| GMNA | RD | GP-304489 | FR | EPT | GP-304489-FR-EPT | 11 Feb 2005 | 5713526.1 | | | 11 Feb 2025 | METHOD AND APPARATUS FOR HYDROGEN GENERATION |
| GMNA | RD | GP-304489 | DE | EPT | GP-304489-DE-EPT | 11 Feb 2005 | 5713526.1 | | | 11 Feb 2025 | METHOD AND APPARATUS FOR HYDROGEN GENERATION |
| GMNA | RD | GP-304489 | GB | EPT | GP-304489-GB-EPT | 11 Feb 2005 | 5713526.1 | | | 11 Feb 2025 | METHOD AND APPARATUS FOR HYDROGEN GENERATION |
| GMNA | PTE | GP-303423 | DE | NP | GP-303423-DE-NP | 15 Feb 2005 | 102005006810.3 | | | 15 Feb 2025 | DUAL OIL SUPPLY PUMP |
| GMNA | PTE | GP-303203 | DE | NP | GP-303203-DE-NP | 15 Feb 2005 | 102005006808.1 | | | 15 Feb 2025 | PISTON AND CYLINDER OIL SQUIRTER RAIL AND SYSTEM |
| GMNA | PTT | GP-303365 | DE | NP | GP-303365-DE-NP | 15 Feb 2005 | 102005006811.1 | | | 15 Feb 2025 | TRANSMISSION WITH MINIATURE MOTOR FOR CONTROL OF OIL FLOW |
| GMNA | PTE | GP-303616 | DE | NP | GP-303616-DE-NP | 15 Feb 2005 | 102005006807.3 | | | 15 Feb 2025 | METHOD FOR OBTAINING AXLE-TORQUE DRIVEABILITY WITH ENGINE TORQUE-BASED SYSTEM |
| GMNA | PTTA | GP-304360 | CN | NP | GP-304360-CN-NP | 16 Feb 2005 | 200510009034.8 | | | 16 Feb 2025 | THROTTLE PHASE OUT CONTROL |
| GMNA | PTTA | GP-304338 | CN | NP | GP-304338-CN-NP | 16 Feb 2005 | 200510009013.6 | | | 16 Feb 2025 | OPTIMAL SELECTION OF INPUT TORQUE WITH STABILITY OF POWER FLOW FOR A HYBRID VEHICLE |
| GMNA | FCAR | GP-303094 | DE | NP | GP-303094-DE-NP | 16 Feb 2005 | 102005007077.9 | | | 16 Feb 2025 | STARTING A FUEL CELL SYSTEM USING AMBIENT AIR AND A LOW VOLTAGE BLOWER |
| GMNA | PTE | GP-302755 | DE | NP | GP-302755-DE-NP | 17 Feb 2005 | 102005007366.2 | | | 17 Feb 2025 | APPARATUS AND METHOD FOR PROCESSING SENSOR OUTPUT SIGNALS |
| GMNA | FCAE | GP-303657 | DE | NP | GP-303657-DE-NP | 17 Feb 2005 | 102005007365.4 | | | 17 Feb 2025 | INTEGRATED CELL VOLTAGE MONITORING MODULE |
| GMNA | ATC | GP-302003 | WO | PCT | GP-302003-WO-PCT | 17 Feb 2005 | 05/04971 | | | 17 Feb 2025 | METHOD AND SYSTEM FOR MANAGING PROCESSOR EXECUTION TIME UTILIZING VARIABLE FREQUENCY SWITCHING |
| GMNA | PTE | GP-303823 | WO | PCT | GP-303823-WO-PCT | 17 Feb 2005 | 05/04973 | | | 17 Feb 2025 | FAST METHOD FOR CALCULATING POWERS OF TWO AS A FLOATING POINT DATA TYPE |
| GMNA | ATC | GP-302003 | CN | NP | GP-302003-CN-NP | 17 Feb 2005 | 200580001043.0 | | | 17 Feb 2025 | METHOD AND SYSTEM FOR MANAGING PROCESSOR EXECUTION TIME UTILIZING VARIABLE FREQUENCY SWITCHING |
| GMNA | PTT | GP-304343 | DE | NP | GP-304343-DE-NP | 18 Feb 2005 | 102005007566.5 | 22 Feb 2007 | 102005007566 | 18 Feb 2025 | CLUTCH ASSEMBLY WITH VIBRATION DAMPER |
| GMNA | FCAE | GP-303101 | DE | NP | GP-303101-DE-NP | 18 Feb 2005 | 102005007551.7 | 13 Dec 2007 | 102005007551 | 18 Feb 2025 | METHOD OF OPERATING A CRYOGENIC LIQUID GAS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-303421 | DE | NP | GP-303421-DE-NP | 21 Feb 2005 | 102005007879.6 | | | 21 Feb 2025 | INTEGRATED ELECTRIC MOTOR-DRIVEN OIL PUMP FOR AUTOMATIC TRANSMISSIONS IN HYBRID APPLICATIONS |
| GMNA | PTT | GP-303501 | DE | NP | GP-303501-DE-NP | 21 Feb 2005 | 102005007878.8 | | | 21 Feb 2025 | CVT BELT WITH CHROMIUM NITRIDE COATING |
| GMNA | PTT | GP-303525 | DE | NP | GP-303525-DE-NP | 21 Feb 2005 | 102005007881.8 | 29 May 2008 | 102005007881 B4 | 21 Feb 2025 | ALL WHEEL DRIVE/FOUR WHEEL DRIVE TRANSFER CASE WITH DIFFERENT FRONT AND REAR AXLE RATIOS |
| GMNA | FCAR | GP-303559 | DE | NP | GP-303559-DE-NP | 22 Feb 2005 | 102005008083.9 | | | 22 Feb 2025 | FUEL CELL SYSTEM BACK PRESSURE CONTROL WITH A DISCREE VALVE |
| GMNA | PTE | GP-303485 | DE | NP | GP-303485-DE-NP | 23 Feb 2005 | 102005008283.1 | | | 23 Feb 2025 | MAGNETIC INERTIAL FORCE GENERATOR |
| GMNA | PTT | GP-302276 | DE | NP | GP-302276-DE-NP | 23 Feb 2005 | 102005008350.1 | | | 23 Feb 2025 | MULTI-SPEED POWER TRANSMISSION |
| GMNA | PTT | GP-303388 | DE | NP | GP-303388-DE-NP | 23 Feb 2005 | 102005008349.8 | | | 23 Feb 2025 | TRANSMISSION AND TORQUE CONVERTER COOLING CONTROL |
| GMNA | PTE | GP-303617 | DE | NP | GP-303617-DE-NP | 23 Feb 2005 | 102005008347.1 | 27 Nov 2008 | 102005008347 B4 | 23 Feb 2025 | METHOD FOR INTERPRETING DRIVER REQUESTED AXLE TORQUE |
| GMNA | RD | GP-304050 | DE | NP | GP-304050-DE-NP | 23 Feb 2005 | 112005000511.9 | 26 Jun 2007 | 112005000511 | 23 Feb 2025 | MAGNESIUM WROUGHT ALLOY HAVING IMPROVED EXTRUDABILITY AND FORMABILITY |
| GMNA | RD | GP-304050 | CN | NP | GP-304050-CN-NP | 23 Feb 2005 | 200580013695.6 | | | 23 Feb 2025 | MAGNESIUM WROUGHT ALLOY HAVING IMPROVED EXTRUDABILITY AND FORMABILITY |
| GMNA | PTE | GP-303464 | DE | NP | GP-303464-DE-NP | 24 Feb 2005 | 102005008578.4 | | | 24 Feb 2025 | ENGINE AND METHOD OF OPERATION WITH CYLINDER DEACTIVATION |
| GMNA | PTE | GP-303833 | DE | NP | GP-303833-DE-NP | 24 Feb 2005 | 102005008576.8 | | | 24 Feb 2025 | ENGINE CYLINDER DEACTIVATION TEST APPARATUS AND METHOD FOR USING |
| GMNA | PTE | GP-302678 | DE | NP | GP-302678-DE-NP | 24 Feb 2005 | 102005008577.6 | | | 24 Feb 2025 | EVALUATING OUTPUT OF A MASS AIRFLOW SENSOR |
| GMNA | PTE | GP-303471 | DE | NP | GP-303471-DE-NP | 24 Feb 2005 | 102005008579.2 | 02 Aug 2007 | 102005008579 | 24 Feb 2025 | ACCELERATING CATALYTIC CONVERSION |
| GMNA | RD | GP-304817 | WO | PCT | GP-304817-WO-PCT | 25 Feb 2005 | 05/06260 | | | 25 Feb 2025 | MIXED METAL CLOSURE ASSEMBLY AND METHOD |
| GMNA | RD | GP-304817 | DE | NP | GP-304817-DE-NP | 25 Feb 2005 | 112005000407.4 | | | 25 Feb 2025 | MIXED METAL CLOSURE ASSEMBLY AND METHOD |
| GMNA | PTC | GP-304342 | DE | NP | GP-304342-DE-NP | 28 Feb 2005 | 102005009025.7 | 30 Apr 2008 | 102005009025 | 28 Feb 2025 | CASTING MOLD AND METHOD FOR CASTING ACHIEVING IN-MOLD MODIFICATION OF A CASTING METAL |
| GMNA | PTE | GP-303461 | DE | NP | GP-303461-DE-NP | 01 Mar 2005 | 102005009362.0 | | | 01 Mar 2025 | OD CONTROL METHODS FOR MANUAL TRANSMISSIONS |
| GMNA | FCAR | GP-302810 | GB | NP | GP-302810-GB-NP | 03 Mar 2005 | 0504443.3 | | | 03 Mar 2025 | HIGH ACTIVITY WATER GAS SHIFT CATALYSTS WITH NO METHANE FORMATION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-304213 | DE | NP | GP-304213-DE-NP | 03 Mar 2005 | 102005014549.3 | 01 Feb 2007 | 102005014549 | 03 Mar 2025 | REVERSIBLY EXPANDABLE ENERGY ABSORBING ASSEMBLY UTILIZING SHAPE MEMORY FOAMS FOR IMPACT MANAGEMENT AND METHODS FOR OPERATING THE SAME |
| GMNA | NAPD | GP-303321 | DE | NP | GP-303321-DE-NP | 04 Mar 2005 | 102005010086.4 | | | 04 Mar 2025 | HYDROFORMED DOVETAIL JOINT AND METHOD OF JOINING TUBULAR MEMBERS |
| GMNA | PTC | GP-304166 | DE | NP | GP-304166-DE-NP | 08 Mar 2005 | 102005010626.9 | | | 08 Mar 2025 | CASTABLE ALUMINUM ALLOY |
| GMNA | PTA | GP-305559 | DE | NP | GP-305559-DE-NP | 09 Mar 2005 | 102005010890.3 | | | 09 Mar 2025 | LUBRICATION SYSTEM AND METHOD FOR HYBRID ELECTRO-MECHANICAL PLANETARY TRANSMISSION COMPONENTS |
| GMNA | FCAR | GP-303582 | DE | NP | GP-303582-DE-NP | 09 Mar 2005 | 102005010891.1 | | | 09 Mar 2025 | THERMAL MANAGEMENT SYSTEM AND METHOD FOR VEHICLE ELECTROCHEMICAL ENGINE |
| GMNA | RD | GP-304920 | WO | PCT | GP-304920-WO-PCT | 09 Mar05/07998 | | | | 12 Mar 2024 | ACTIVE MATERIAL BASED SEAL ASSEMBLIES |
| GMNA | DES | GP-305864 | CN | RD | GP-305864-CN-RD | 09 Mar 2005 | 200530004764.X | 20 Feb 2008 | ZL200530004764.x | 09 Mar 2015 | VEHICLE BODY |
| GMNA | RD | GP-303767 | DE | NP | GP-303767-DE-NP | 09 Mar 2005 | 112005000579.8 | | | 09 Mar 2025 | SYSTEM AND METHOD FOR MORPHABLE MODEL DESIGN SPACE DEFINITION |
| GMNA | RD | GP-304920 | DE | NP | GP-304920-DE-NP | 09 Mar 2005 | 112005000573.9 | | | 09 Mar 2025 | ACTIVE MATERIAL BASED SEAL ASSEMBLIES |
| GMNA | RD | GP-305036 | DE | NP | GP-305036-DE-NP | 09 Mar 2005 | 112005000562.3 | | | 09 Mar 2025 | ACTIVE MATERIAL BASED SEAL ASSEMBLIES AND METHODS FOR VARYING SEAL FORCE |
| GMNA | PTT | GP-302421 | DE | NP | GP-302421-DE-NP | 10 Mar 2005 | 102005011142.4 | | | 10 Mar 2025 | ONE-WAY TORQUE TRANSMITTER WITH A FRICTION ACTUATING APPARATUS |
| GMNA | RD | GP-305451 | WO | PCT | GP-305451-WO-PCT | 10 Mar05/07996 | | | | 10 Mar 2025 | ACTIVE AND RECONFIGURABLE TOOLS |
| GMNA | RD | GP-305449 | DE | PCT | GP-305449-DE-PCT | 10 Mar 2005 | 112005000563.1 | | | 10 Mar 2025 | MORPHABLE BODY MOLDINGS, RUB STRIPS, AND BUMPERS |
| GMNA | RD | GP-305451 | DE | NP | GP-305451-DE-NP | 10 Mar 2005 | 112005000572.0 | | | 10 Mar 2025 | ACTIVE AND RECONFIGURABLE TOOLS |
| GMNA | RD | GP-305451 | CN | NP | GP-305451-CN-NP | 10 Mar 2005 | 200580013656.6 | | | 10 Mar 2025 | ACTIVE AND RECONFIGURABLE TOOLS |
| GMNA | PTT | GP-302830 | DE | NP | GP-302830-DE-NP | 15 Mar 2005 | 102005011915.8 | | | 15 Mar 2025 | PRESSURE HOLDING APPARATUS FOR A TORQUE-TRANSMITTING MECHANISM |
| GMNA | PTA | GP-305645 | DE | NP | GP-305645-DE-NP | 15 Mar 2005 | 102005011910.7 | 31 Jan 2008 | 102005011910 | 15 Mar 2025 | TORSIONAL DAMPER FOR ELECTRICALLY-VARIABLE TRANSMISSION WITH LOCK-OUT CLUTCH ASSEMBLY |
| GMNA | PTA | GP-305646 | DE | NP | GP-305646-DE-NP | 15 Mar 2005 | 102005011851.8 | | | 15 Mar 2025 | MOTOR DRIVE AUXILIARY PUMP FOR ELECTRICALLY-VARIABLE TRANSMISSION TORSIONAL DAMPER |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| Unit IP Site | Charged Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTA | GP-305647 | DE | NP | GP-305647-DE-NP | 15 Mar 2005 | 102005011849.6 | 26 Apr 2007 | 102005011849B4 | 15 Mar 2025 | HYDRAULIC CIRCUIT FOR TORSIONAL DAMPER ASSEMBLY OF AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNAPTA | GP-305648 | DE | NP | GP-305648-DE-NP | 15 Mar 2005 | 102005011889.5 | | | 15 Mar 2025 | METHOD AND APPARATUS FOR COOLING AND LUBRICATING A HYBRID TRANSMISSION |
| GMNAFCAE | GP-302246 | DE | NP | GP-302246-DE-NP | 15 Mar 2005 | 102005011853.4 | | | 15 Mar 2025 | BALANCED HUMIDIFICATION IN FUEL CELL PROTON EXCHANGE MEMBRANES |
| GMNAPTA | GP-305007 | DE | NP | GP-305007-DE-NP | 15 Mar 2005 | 102005011890.9 | | | 15 Mar 2025 | METHOD AND APPARATUS FOR COOLING A HYBRID TRANSMISSION ELECTRIC MOTOR |
| GMNAPTA | GP-305724 | DE | NP | GP-305724-DE-NP | 15 Mar 2005 | 102005011862.3 | | | 15 Mar 2025 | TRANSMISSION CASE FOR LUBE RETURN AND METHOD |
| GMNAPTA | GP-305669 | DE | NP | GP-305669-DE-NP | 15 Mar 2005 | 102005011912.3 | | | 15 Mar 2025 | MOTOR RESOLVER ASSEMBLY AND METHOD OF MEASURING SPEED AND POSITION OF A MOTOR ROTOR |
| GMNAPTA | GP-305005 | DE | NP | GP-305005-DE-NP | 15 Mar 2005 | 102005011911.5 | | | 15 Mar 2025 | HYBRID TRANSMISSION MOTOR MODULE WITH INTEGRAL WIRE CONNECTIONS |
| GMNAPTA | GP-305006 | DE | NP | GP-305006-DE-NP | 15 Mar 2005 | 102005011872.0 | | | 15 Mar 2025 | MOTOR MODULE FOR A HYBRID ELECTRO-MECHANICAL TRANSMISSION |
| GMNAPTTA | GP-305158 | DE | NP | GP-305158-DE-NP | 15 Mar 2005 | 102005011909.3 | 19 Jul 2007 | 102005011909 | 15 Mar 2025 | CASTELLATED SNAP RING RETENTION SYSTEM AND METHOD |
| GMNAPTA | GP-305726 | DE | NP | GP-305726-DE-NP | 15 Mar 2005 | 102005011848.8 | 09 Oct 2008 | 102005001848 | 15 Mar 2025 | HYBRID ELECTRO-MECHANICAL VEHICULAR TRANSMISSION HAVING MULTIPLE MODULAR MOTOR/GENERATORS ASSEMBLED FROM LIKE COMPONENTS |
| GMNAPTA | GP-305785 | DE | NP | GP-305785-DE-NP | 15 Mar 2005 | 102005011861.5 | | | 15 Mar 2025 | HYBRID ELECTRO-MECHANICAL TRANSMISSION WIRE ISOLATORS WITH THREADED INSERTS |
| GMNAPTTA | GP-305784 | DE | NP | GP-305784-DE-NP | 15 Mar 2005 | 102005011852.6 | | | 15 Mar 2025 | WIRING CONNECTION MODULE FOR HYBRID ELECTRO-MECHANICAL TRANSMISSION |
| GMNAPTA | GP-305783 | DE | NP | GP-305783-DE-NP | 15 Mar 2005 | 102005011888.7 | | | 15 Mar 2025 | METHOD FOR ESTABLISHING ELECTRICAL CONNECTIONS IN A HYBRID ELECTRO-MECHANICAL TRANSMISSION |
| GMNAPTA | GP-305753 | DE | NP | GP-305753-DE-NP | 17 Mar 2005 | 102005012434.8 | | | 17 Mar 2025 | HYBRID ELECTRO-MECHANICAL TRANSMISSION PARK SYSTEM AND METHOD OF ASSEMBLY |
| GMNAPTA | GP-305649 | DE | NP | GP-305649-DE-NP | 17 Mar 2005 | 102005012378.3 | | | 17 Mar 2025 | ELECTRIC MOTOR/GENERATOR AND METHOD OF COOLING AN ELECTROMECHANICAL TRANSMISSION |
| GMNAPTA | GP-305650 | DE | NP | GP-305650-DE-NP | 17 Mar 2005 | 102005012435.6 | | | 17 Mar 2025 | TRANSMISSION CLUTCHES AND METHOD OF COOLING |
| GMNARD | GP-304355 | DE | NP | GP-304355-DE-NP | 17 Mar 2005 | 102005012432.1 | | | 17 Mar 2025 | WIDE RATIO TRANSMISSIONS WITH THREE INTERCONNECTED PLANETARY GEAR SETS AND A STATIONARY MEMBER |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Charged Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTA | GP-305751 | DE | NP | GP-305751-DE-NP | 17 Mar 2005 | 102005012382.1 | | | 17 Mar 2025 | HYBRID ELECTRO-MECHANICAL TRANSMISSION WITH SECURED HUB FOR PARK PAWL LOADING AND METHOD |
| GMNA | PTA | GP-305725 | DE | NP | GP-305725-DE-NP | 17 Mar 2005 | 102005012431.3 | | | 17 Mar 2025 | METHOD AND APPARATUS FOR SELECTIVELY CONFIGURING A HYBRID ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |
| GMNA | PTA | GP-305752 | DE | NP | GP-305752-DE-NP | 17 Mar 2005 | 102005012380.5 | | | 17 Mar 2025 | NON-SEALED PARK ACTUATOR GUIDE FOR HYBRID TRANSMISSION AND METHOD |
| GMNA | PTA | GP-305754 | DE | NP | GP-305754-DE-NP | 17 Mar 2005 | 102005012381.3 | 24 Jan 2008 | 102005012381 B4 | 17 Mar 2025 | HYBRID ELECTRO-MECHANICAL TRANSMISSION PARK SYSTEM ACCESS COVER AND METHOD |
| GMNA | PTA | GP-305561 | DE | NP | GP-305561-DE-NP | 18 Mar 2005 | 102005012616.2 | | | 18 Mar 2025 | SUN GEAR BUSHING AND SLEEVE AND METHOD FOR SEALING IN A HYBRID ELECTROMECHANICAL AUTOMATIC TRANSMISSION |
| GMNA | NAPD | GP-303346 | DE | NP | GP-303346-DE-NP | 18 Mar 2005 | 102005012614.6 | | | 18 Mar 2025 | AIR BAG SYSTEM AND METHOD |
| GMNA | PTT | GP-303526 | DE | NP | GP-303526-DE-NP | 22 Mar 2005 | 102005013253.7 | | | 22 Mar 2025 | THREE SPEED TRANSFER CASE WITH TWO TRANSFER CHAINS |
| GMNA | PTT | GP-303527 | DE | NP | GP-303527-DE-NP | 22 Mar 2005 | 102005013250.2 | | | 22 Mar 2025 | TWO SPEED TRANSFER CASE HAVING TWO TRANSFER CHAINS |
| GMNA | PTE | GP-304156 | DE | NP | GP-304156-DE-NP | 22 Mar 2005 | 102005013279.0 | | | 22 Mar 2025 | OIL PAN WITH VERTICAL BAFFLES FOR OIL FLOW CONTROL |
| GMNA | PTA | GP-305560 | CN | NP | GP-305560-CN-NP | 22 Mar 2005 | 200510063765.0 | | | 22 Mar 2025 | SPLINED SUN GEAR AND METHOD FOR COMPACT ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTA | GP-305560 | DE | NP | GP-305560-DE-NP | 22 Mar 2005 | 102005013277.4 | | | 22 Mar 2025 | SPLINED SUN GEAR AND METHOD FOR COMPACT ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTA | GP-305561 | CN | NP | GP-305561-CN-NP | 22 Mar 2005 | 200510059154.9 | | | 22 Mar 2025 | SUN GEAR BUSHING AND SLEEVE AND METHOD FOR SEALING IN A HYBRID ELECTROMECHANICAL AUTOMATIC TRANSMISSION |
| GMNA | PTA | GP-305559 | CN | NP | GP-305559-CN-NP | 22 Mar 2005 | 200510063760.8 | | | 22 Mar 2025 | LUBRICATION SYSTEM AND METHOD FOR HYBRID ELECTRO-MECHANICAL PLANETARY TRANSMISSION COMPONENTS |
| GMNA | PTA | GP-305753 | CN | NP | GP-305753-CN-NP | 22 Mar 2005 | 200510059151.5 | | | 22 Mar 2025 | HYBRID ELECTRO-MECHANICAL TRANSMISSION PARK SYSTEM AND METHOD OF ASSEMBLY |
| GMNA | PTA | GP-305645 | CN | NP | GP-305645-CN-NP | 22 Mar 2005 | 200510056024.X | 03 Sep 2008 | ZL200510056024.X | 22 Mar 2025 | TORSIONAL DAMPER FOR ELECTRICALLY-VARIABLE TRANSMISSION WITH LOCK-OUT CLUTCH ASSEMBLY |
| GMNA | PTA | GP-305646 | CN | NP | GP-305646-CN-NP | 22 Mar 2005 | 200510056022.0 | | | 22 Mar 2025 | MOTOR DRIVE AUXILIARY PUMP FOR ELECTRICALLY-VARIABLE TRANSMISSION TORSIONAL DAMPER |
| GMNA | PTA | GP-305647 | CN | NP | GP-305647-CN-NP | 22 Mar 2005 | 200510059156.8 | | | 22 Mar 2025 | HYDRAULIC CIRCUIT FOR TORSIONAL DAMPER ASSEMBLY OF AN ELECTRICALLY VARIABLE TRANSMISSION |

Page 98 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

-------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTA | GP-305648 | CN | | NP | GP-305648-CN-NP | 22 Mar 2005 | 200510056023.5 | | | 22 Mar 2025 | METHOD AND APPARATUS FOR COOLING AND LUBRICATING A HYBRID TRANSMISSION |
| GMNA | PTA | GP-305649 | CN | | NP | GP-305649-CN-NP | 22 Mar 2005 | 200510055946.9 | | | 22 Mar 2025 | ELECTRIC MOTOR/GENERATOR AND METHOD OF COOLING AN ELECTROMECHANICAL TRANSMISSION |
| GMNA | PTA | GP-305651 | CN | | NP | GP-305651-CN-NP | 22 Mar 2005 | 200510063763.1 | | | 22 Mar 2025 | INTEGRATED MOTOR BEARING SPRINGS FOR HYBRID ELECTRO-MECHANICAL TRANSMISSION AND METHOD |
| GMNA | PTE | GP-303402 | DE | | NP | GP-303402-DE-NP | 22 Mar 2005 | 102005013278.2 | 13 Jul 2006 | 102005013278 | 22 Mar 2025 | METHOD AND APPARATUS FOR AN OPTIMIZED FUEL CONTROL BASED ON OUTLET OXYGEN SIGNAL TO REDUCE VEHICLE EMISSIONS |
| GMNA | OST | GP-304230 | DE | | NP | GP-304230-DE-NP | 22 Mar 2005 | 102005013281.2 | | | 22 Mar 2025 | METHOD AND SYSTEM FOR VEHICLE SOFTWARE CONFIGURATION MANAGEMENT |
| GMNA | RD | GP-303148 | DE | | NP | GP-303148-DE-NP | 22 Mar 2005 | 102005013254.5 | | | 22 Mar 2025 | COORDINATED ENGINE CONTROL FOR LEAN NOX TRAP REGENERATION |
| GMNA | RD | GP-303149 | DE | | NP | GP-303149-DE-NP | 22 Mar 2005 | 102005013280.4 | 06 Nov 2008 | 102005013280 B4 | 22 Mar 2025 | TORQUE COMPENSATION METHOD FOR CONTROLLING A DIRECT-INJECTION ENGINE DURING REGENERATION OF A LEAN NOX TRAP |
| GMNA | RD | GP-303502 | DE | | NP | GP-303502-DE-NP | 22 Mar 2005 | 102005013255.3 | | | 22 Mar 2025 | VEHICLE STABILITY ENHANCEMENT CONTROL AND METHOD |
| GMNA | PTA | GP-305007 | CN | | NP | GP-305007-CN-NP | 22 Mar 2005 | 200510056045.1 | 16 Apr 2008 | ZL200510056045.1 | 22 Mar 2025 | METHOD AND APPARATUS FOR COOLING A HYBRID TRANSMISSION ELECTRIC MOTOR |
| GMNA | PTA | GP-305751 | CN | | NP | GP-305751-CN-NP | 22 Mar 2005 | 200510071715.7 | | | 22 Mar 2025 | HYBRID ELECTRO-MECHANICAL TRANSMISSION WITH SECURED HUB FOR PARK PAWL LOADING AND METHOD |
| GMNA | PTA | GP-305724 | CN | | NP | GP-305724-CN-NP | 22 Mar 2005 | 200510063762.7 | | | 22 Mar 2025 | TRANSMISSION CASE FOR LUBE RETURN AND METHOD |
| GMNA | PTA | GP-305669 | CN | | NP | GP-305669-CN-NP | 22 Mar 2005 | 200510063764.6 | 23 Apr 2008 | ZL200510063764.6 | 22 Mar 2025 | MOTOR RESOLVER ASSEMBLY AND METHOD OF MEASURING SPEED AND POSITION OF A MOTOR ROTOR |
| GMNA | PTA | GP-305005 | CN | | NP | GP-305005-CN-NP | 22 Mar 2005 | 200510056044.7 | | | 22 Mar 2025 | HYBRID TRANSMISSION MOTOR MODULE WITH INTEGRAL WIRE CONNECTIONS |
| GMNA | PTA | GP-305006 | CN | | NP | GP-305006-CN-NP | 22 Mar 2005 | 200510059152.X | | | 22 Mar 2025 | MOTOR MODULE FOR A HYBRID ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTTA | GP-305158 | CN | | NP | GP-305158-CN-NP | 22 Mar 2005 | 200510067631.6 | | | 22 Mar 2025 | CASTELLATED SNAP RING RETENTION SYSTEM AND METHOD |
| GMNA | PTA | GP-305725 | CN | | NP | GP-305725-CN-NP | 22 Mar 2005 | 200510068583.2 | 19 Sep 2007 | ZL200510068583.2 | 22 Mar 2025 | METHOD AND APPARATUS FOR SELECTIVELY CONFIGURING A HYBRID ELECTRO-MECHANICAL VEHICULAR TRANSMISSION |

Page 99 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTA | GP-305726 | CN | NP | GP-305726-CN-NP | 22 Mar 2005 | 200510056043.2 | | | 22 Mar 2025 | HYBRID ELECTRO-MECHANICAL VEHICULAR TRANSMISSION HAVING MULTIPLE MODULAR MOTOR/GENERATORS ASSEMBLED FROM LIKE COMPONENTS |
| GMNA | PTA | GP-305785 | CN | NP | GP-305785-CN-NP | 22 Mar 2005 | 200510055945.4 | | | 22 Mar 2025 | HYBRID ELECTRO-MECHANICAL TRANSMISSION WIRE ISOLATORS WITH THREADED INSERTS |
| GMNA | PTTA | GP-305784 | CN | NP | GP-305784-CN-NP | 22 Mar 2005 | 200510056042.8 | | | 22 Mar 2025 | WIRING CONNECTION MODULE FOR HYBRID ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTA | GP-305783 | CN | NP | GP-305783-CN-NP | 22 Mar 2005 | 200510055947.3 | | | 22 Mar 2025 | METHOD FOR ESTABLISHING ELECTRICAL CONNECTIONS IN A HYBRID ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | OST | GP-304687 | CA | NP | GP-304687-CA-NP | 22 Mar 2005 | 2502113 | | | 22 Mar 2025 | METHOD AND SYSTEM FOR REMOTE REFLASH |
| GMNA | PTA | GP-305752 | CN | NP | GP-305752-CN-NP | 22 Mar 2005 | 200510059155.3 | | | 22 Mar 2025 | NON-SEALED PARK ACTUATOR GUIDE FOR HYBRID TRANSMISSION AND METHOD |
| GMNA | PTA | GP-305754 | CN | NP | GP-305754-CN-NP | 22 Mar 2005 | 200510056020.1 | | | 22 Mar 2025 | HYBRID ELECTRO-MECHANICAL TRANSMISSION PARK SYSTEM ACCESS COVER AND METHOD |
| GMNA | RD | GP-303885 | DE | NP | GP-303885-DE-NP | 22 Mar 2005 | 112005000849.5 | | | 22 Mar 2025 | TORQUE MANAGEMENT ALGORITHM FOR HYBRID ELECTRIC VEHICLES |
| GMNA | RD | GP-303885 | CN | NP | GP-303885-CN-NP | 22 Mar 2005 | 200580013609.1 | | | 22 Mar 2025 | TORQUE MANAGEMENT ALGORITHM FOR HYBRID ELECTRIC VEHICLES |
| GMNA | RD | GP-304893 | DE | NP | GP-304893-DE-NP | 22 Mar 2005 | 112005000668.9 | | | 22 Mar 2025 | REVERSIBLE HYDROGEN STORAGE SYSTEM AND METHODS OF USE THEREOF |
| GMNA | RD | GP-304893 | CN | NP | GP-304893-CN-NP | 22 Mar 2005 | 200580009718.6 | | | 22 Mar 2025 | LITHIUM-BORON-MAGNESIUM MATERIAL SYSTEM FOR REVERSIBLE HYDROGEN STORAGE |
| GMNA | RD | GP-304398 | DE | PCT | GP-304398-DE-PCT | 22 Mar 2005 | 112005000875.4 | | | 22 Mar 2025 | EVAP CANISTER PURGE PREDICTION FOR ENGINE FUEL AND AIR CONTROL |
| GMNA | RD | GP-304398 | CN | PCT | GP-304398-CN-PCT | 22 Mar 2005 | 200580012566.5 | | | 22 Mar 2025 | EVAP CANISTER PURGE PREDICTION FOR ENGINE FUEL AND AIR CONTROL |
| GMNA | FCAR | GP-302278 | DE | NP | GP-302278-DE-NP | 23 Mar 2005 | 102005013540.4 | | | 23 Mar 2025 | ELECTROMAGNETIC FORMATION OF FUEL CELL PLATES |
| GMNA | FCAR | GP-305165 | DE | NP | GP-305165-DE-NP | 23 Mar 2005 | 102005013539.0 | | | 23 Mar 2025 | ELECTROMAGNETIC METAL FORMING |
| GMNA | FCAR | GP-302076 | DE | NP | GP-302076-DE-NP | 23 Mar 2005 | 102005013519.6 | | | 23 Mar 2025 | NON-FLAMMABLE EXHAUST ENABLER FOR HYDROGEN POWERED FUEL CELLS |
| GMNA | RD | GP-303123 | DE | NP | GP-303123-DE-NP | 23 Mar 2005 | 102005013518.8 | | | 23 Mar 2025 | CONTROL STRATEGY FOR LEAN NOX TRAP REGENERATION |
| GMNA | FCAR | GP-303576 | DE | NP | GP-303576-DE-NP | 24 Mar 2005 | 102005013809.8 | | | 24 Mar 2025 | LOAD FOLLOWING ALGORITHM FOR A FUEL CELL BASED DISTRIBUTED GENERATION SYSTEM |

Page 100 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-303819 | DE | NP | GP-303819-DE-NP | 24 Mar 2005 | 102005013807.1 | | | 24 Mar 2025 | METHOD AND APPARATUS FOR ESTIMATING STEERING BEHAVIOR FOR INTEGRTED CHASSIS CONTROL |
| GMNA | RD | GP-304265 | DE | NP | GP-304265-DE-NP | 30 Mar 2005 | 102005014505.1 | | | 30 Mar 2025 | METHOD OF CONTROLLING ENGAGEMENT OF A STARTING CLUTCH IN AN AUTOMATIC TRANSMISSION DURING VEHICLE LAUNCH |
| GMNA | RD | GP-304383 | DE | NP | GP-304383-DE-NP | 30 Mar 2005 | 102005014504.3 | | | 30 Mar 2025 | METHOD OF CONTROLLING CLUTCH SLIP DURING GEAR SHIFTS OF AN AUTOMATIC TRANSMISSION |
| GMNA | RD | GP-303757 | DE | NP | GP-303757-DE-NP | 30 Mar 2005 | 102005014550.7 | | | 30 Mar 2025 | BRAKE BY-WIRE CONTROL SYSTEM |
| GMNA | NAPD | GP-304003 | DE | NP | GP-304003-DE-NP | 30 Mar 2005 | 102005014551.5 | | | 30 Mar 2025 | RADIO SYSEM THAT SIMULTANEOUSLY DISPLAYS PRESET CHANNELS FROM MULTIPLE BANDS |
| GMNA | RD | GP-303418 | DE | NP | GP-303418-DE-NP | 31 Mar 2005 | 102005014735.6 | | | 31 Mar 2025 | MULTIVARIABLE ACTUATOR CONTROL FOR AN INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-303743 | DE | NP | GP-303743-DE-NP | 31 Mar 2005 | 102005014736.4 | | | 31 Mar 2025 | VEHICLE CONTROL SYSTEM AND METHOD |
| GMNA | RD | GP-303122 | EP | EPA | GP-303122-EP-EPA | 31 Mar 2005 | 05007119.0 | 17 Oct 2007 | 1582416 | 31 Mar 2025 | ENERGY ABSORBING DEVICES, ASSEMBLIES, AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-303122 | FR | EPA | GP-303122-FR-EPA | 31 Mar 2005 | 05007119.0 | 17 Oct 2007 | 1582416 | 31 Mar 2025 | ENERGY ABSORBING DEVICES, ASSEMBLIES, AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-303122 | DE | EPA | GP-303122-DE-EPA | 31 Mar 2005 | 05007119.0 | 17 Oct 2007 | 602005002857.9 | 31 Mar 2025 | ENERGY ABSORBING DEVICES, ASSEMBLIES, AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-303122 | GB | EPA | GP-303122-GB-EPA | 31 Mar 2005 | 05007119.0 | 17 Oct 2007 | 1582416 | 31 Mar 2025 | ENERGY ABSORBING DEVICES, ASSEMBLIES, AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-304654 | EP | EPA | GP-304654-EP-EPA | 31 Mar 2005 | 05007117.4 | 16 May 2007 | 1582415 | 31 Mar 2025 | ACTIVATION MECHANISMS FOR VOLUME-FILLING MECHANICAL STRUCTURES |
| GMNA | RD | GP-304654 | FR | EPA | GP-304654-FR-EPA | 31 Mar 2005 | 05007117.4 | 16 May 2007 | 1582415 | 31 Mar 2025 | ACTIVATION MECHANISMS FOR VOLUME-FILLING MECHANICAL STRUCTURES |
| GMNA | RD | GP-304654 | DE | EPA | GP-304654-DE-EPA | 31 Mar 2005 | 05007117.4 | 16 May 2007 | 602005001130.7 | 31 Mar 2025 | ACTIVATION MECHANISMS FOR VOLUME-FILLING MECHANICAL STRUCTURES |
| GMNA | RD | GP-304654 | GB | EPA | GP-304654-GB-EPA | 31 Mar 2005 | 05007117.4 | 16 May 2007 | 1582415 | 31 Mar 2025 | ACTIVATION MECHANISMS FOR VOLUME-FILLING MECHANICAL STRUCTURES |
| GMNA | RD | GP-304706 | EP | EPA | GP-304706-EP-EPA | 31 Mar 2005 | 05007116.6 | 16 May 2007 | 1582414 | 31 Mar 2025 | METHODS FOR MODIFYING A CRASH DECELERATION PULSE |
| GMNA | RD | GP-304706 | FR | EPA | GP-304706-FR-EPA | 31 Mar 2005 | 05007116.6 | 16 May 2007 | 1582414 | 31 Mar 2025 | METHODS FOR MODIFYING A CRASH DECELERATION PULSE |
| GMNA | RD | GP-304706 | DE | EPA | GP-304706-DE-EPA | 31 Mar 2005 | 05007116.6 | 16 May 2007 | 602005001129.3 | 31 Mar 2025 | METHODS FOR MODIFYING A CRASH DECELERATION PULSE |

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Unit Site | Charged Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNARD | GP-304706 | GB | | EPA | GP-304706-GB-EPA | 31 Mar 2005 | 050071116.6 | 16 May 2007 | 1582414 | 31 Mar 2025 | METHODS FOR MODIFYING A CRASH DECELERATION PULSE |
| GMNARD | GP-306293 | WO | | PCT | GP-306293-WO-PCT | 01 Apr 2005 | 05/011346 | | | 01 Apr 2025 | CLUTCH ASSEMBLY |
| GMNAPTTA | GP-303848 | DE | NP | GP-303848-DE-NP | 04 Apr 2005 | 102005015397.6 | | | 04 Apr 2025 | HYBRID ELECTRIC POWERTRAIN |
| GMNAPTT | GP-302574 | DE | NP | GP-302574-DE-NP | 05 Apr 2005 | 102005015617.7 | | | 05 Apr 2025 | ELECTRIC MOTOR APPLIED CLUTCH WITH A DRAG TORQUE ACTUATOR |
| GMNAPTTA | GP-304169 | DE | NP | GP-304169-DE-NP | 05 Apr 2005 | 102005015618.5 | | | 05 Apr 2025 | SINGLE OVERDRIVE SIX-SPEED TRANSMISSION WITH LOW INTERNAL SPEEDS |
| GMNAPTTA | GP-303946 | DE | NP | GP-303946-DE-NP | 06 Apr 2005 | 102005015804.8 | | | 06 Apr 2025 | COMPOUND DIFFERENTIAL DUAL POWER PATH TRANSMISSION |
| GMNAPTTA | GP-304168 | DE | NP | GP-304168-DE-NP | 07 Apr 2005 | 102005016056.5 | | | 07 Apr 2025 | SEVEN-SPEED TRANSMISSION |
| GMNAFCAR | GP-303573 | DE | NP | GP-303573-DE-NP | 12 Apr 2005 | 102005016831.0 | | | 12 Apr 2025 | TRANSIENT CONTROLS TO IMPROVE FUEL CELL PERFORMANCE AND STACK DURABILITY |
| GMNAPTT | GP-304681 | DE | NP | GP-304681-DE-NP | 13 Apr 2005 | 102005017098.6 | | | 13 Apr 2025 | SANDWICH COMPOSITE CLUTCH FRICTION MEMBER WITH DUAL-DIRECTIONAL MODULI OF ELASTICITY |
| GMNAPTT | GP-304682 | DE | NP | GP-304682-DE-NP | 13 Apr 2005 | 102005017097.8 | | | 13 Apr 2025 | WOVEN COMPOSITE CLUTCH FRICTION MEMBER WITH DUAL-DIRECTIONAL MODULI OF ELASTICITY |
| GMNAPTE | GP-303844 | DE | NP | GP-303844-DE-NP | 13 Apr 2005 | 102005017104.4 | 13 Nov 2008 | 102005017104 B4 | 13 Apr 2025 | ELECTRONIC THROTTLE CONTROL (ETC) DRAG TORQUE REQUEST SECURITY |
| GMNAPTE | GP-304177 | DE | NP | GP-304177-DE-NP | 13 Apr 2005 | 102005017099.4 | | | 13 Apr 2025 | LOW EMISSION DIESEL PARTICULATE FILTER (DPF) REGENERATION |
| GMNARD | GP-304596 | DE | NP | GP-304596-DE-NP | 13 Apr 2005 | 102005017105.2 | 02 Aug 2007 | 102005017105 | 13 Apr 2025 | ELECTROMAGNETIC HEMMING APPARATUS AND METHOD |
| GMNAPTE | GP-303139 | DE | NP | GP-303139-DE-NP | 14 Apr 2005 | 102005027473.0 | | | 14 Apr 2025 | METHOD FOR DETERMINING INTAKE PORT FLOW IN AN INTERNAL COMBUSTION ENGINE |
| GMNANAPD | GP-303994 | DE | NP | GP-303994-DE-NP | 15 Apr 2005 | 102005017503.1 | | | 15 Apr 2025 | VEHICLE AIR BAG MODULE RETENTION SYSTEM |
| GMNARD | GP-302961 | DE | NP | GP-302961-DE-NP | 18 Apr 2005 | 102005017803.0 | 04 Oct 2007 | 102005017803 | 18 Apr 2025 | COMPOUND LASER BEAM WELDING |
| GMNAFCAE | GP-303522 | DE | NP | GP-303522-DE-NP | 19 Apr 2005 | 102005018072.8 | | | 19 Apr 2025 | SYSTEM ARCHITECTURE FOR MANAGING HYDROGEN LEAKS INTO FLUID CIRCUITS OF FUEL CELL SYSTEMS |
| GMNAFCAR | GP-304202 | DE | NP | GP-304202-DE-NP | 19 Apr 2005 | 102005018070.1 | | | 19 Apr 2025 | METHOD FOR REAL-TIME MONITORING AND CONTROL OF CATHODE STOICHIOMETRY IN FUEL CELL TEST STAND |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|-----|----|----|----------------|-------------|--------|--------|--------|-----|-------|
| GMNA | RD | GP-303665 | DE | NP | GP-303665-DE-NP | 19 Apr 2005 | 102005018069.8 | 06 Nov 2008 | 102005018069 B4 | 19 Apr 2025 | ACTIVE WHEEL STEERING CONTROL |
| GMNA | PTE | GP-304879 | DE | NP | GP-304879-DE-NP | 20 Apr 2005 | 102005018364.6 | | | 20 Apr 2025 | ENGINE CYLINDER COOLING JACKET |
| GMNA | RD | GP-303646 | DE | NP | GP-303646-DE-NP | 21 Apr 2005 | 102005018558.4 | 16 Oct 2008 | 102005018558 B4 | 21 Apr 2025 | VARIABLE SEAT BELT |
| GMNA | PTT | GP-303655 | DE | NP | GP-303655-DE-NP | 22 Apr 2005 | 102005018785.4 | 24 Apr 2008 | 102005018785B4 | 22 Apr 2025 | SINGLE WIRE DUAL SPEED SIGNAL SYSTEM |
| GMNA | PTE | GP-304942 | WO | PCT | GP-304942-WO-PCT | 22 Apr 2005 | 05/14077 | | | 22 Apr 2025 | MANIFOLD AIR FLOW (MAP) AND MANIFOLD ABSOLUTE PRESSURE (MAP) RESIDUAL ELECTRONIC THROTTLE CONTROL (ETC) SECURITY |
| GMNA | FCAR | GP-302739 | DE | PCT | GP-302739-DE-PCT | 25 Apr 2005 | 112005001125.9 | | | 25 Apr 2025 | ELECTRICAL CURRENT MEASUREMENT IN A FUEL CELL |
| GMNA | PTE | GP-304057 | DE | NP | GP-304057-DE-NP | 25 Apr 2005 | 102005019096.0 | | | 25 Apr 2025 | ELECTRONIC THROTTLE CONTROL WITH THROTTLE POSITION SENSOR SYSTEM AND AIR FLOW INDICATORS |
| GMNA | RDFC | GP-304404 | DE | PCT | GP-304404-DE-PCT | 25 Apr 2005 | 112005000978.5 | | | 25 Apr 2025 | HYBRID BIPOLAR PLATE ASSEMBLY AND DEVICES INCORPORATING SAME |
| GMNA | RDFC | GP-304404 | JP | PCT | GP-304404-JP-PCT | 25 Apr 2005 | 2007-511404 | | | 25 Apr 2025 | HYBRID BIPOLAR PLATE ASSEMBLY AND DEVICES INCORPORATING SAME |
| GMNA | RDFC | GP-304404 | CN | PCT | GP-304404-CN-PCT | 25 Apr 2005 | 200580014265.6 | | | 25 Apr 2025 | HYBRID BIPOLAR PLATE ASSEMBLY AND DEVICES INCORPORATING SAME |
| GMNA | FCAR | GP-304006 | DE | NP | GP-304006-DE-NP | 25 Apr 2005 | 112005001086.4 | | | 25 Apr 2025 | BRANCHED FLUID CHANNELS FOR IMPROVED FLUID FLOW THROUGOH FUEL CELL |
| GMNA | FCAR | GP-304006 | JP | NP | GP-304006-JP-NP | 25 Apr 2005 | 2007-527242 | | | 25 Apr 2025 | BRANCHED FLUID CHANNELS FOR IMPROVED FLUID FLOW THROUGOH FUEL CELL |
| GMNA | FCAR | GP-304006 | CN | NP | GP-304006-CN-NP | 25 Apr 2005 | 200580016094.0 | | | 25 Apr 2025 | BRANCHED FLUID CHANNELS FOR IMPROVED FLUID FLOW THROUGOH FUEL CELL |
| GMNA | FCAR | GP-303448 | DE | PCT | GP-303448-DE-PCT | 25 Apr 2005 | 112005001058.9 | | | 25 Apr 2025 | LASER WELDING OF CONDUCTIVE COATED METALLIC BIPOLAR PLATES |
| GMNA | FCAR | GP-303448 | JP | PCT | GP-303448-JP-PCT | 25 Apr 2005 | 2007-513171 | | | 25 Apr 2025 | LASER WELDING OF CONDUCTIVE COATED METALLIC BIPOLAR PLATES |
| GMNA | FCAR | GP-303448 | CN | PCT | GP-303448-CN-PCT | 25 Apr 2005 | 200580022603.0 | | | 25 Apr 2025 | LASER WELDING OF CONDUCTIVE COATED METALLIC BIPOLAR PLATES |
| GMNA | RDFC | GP-303962 | DE | PCT | GP-303962-DE-PCT | 25 Apr 2005 | 112005001131.3 | | | 25 Apr 2025 | A NOVEL APPROACH TO MAKE HIGH PERFORMANCE MEMBRANE ELECTRODE ASSEMBLY (MEA) FOR A PEM FUEL CELL |
| GMNA | RDFC | GP-303962 | JP | PCT | GP-303962-JP-PCT | 25 Apr 2005 | 2007-527246 | | | 25 Apr 2025 | A NOVEL APPROACH TO MAKE HIGH |

PERFORMANCE
MEMBRANE
ELECTRODE
ASSEMBLY
(MEA) FOR A
PEM FUEL CELL

Page 103 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

## GM Active Non-US Cases

| IP Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNARDFC | GP-303962 | CN | | PCT | GP-303962-CN-PCT | 25 Apr 2005 | 200580024721.5 | | | 25 Apr 2025 | A NOVEL APPROACH TO MAKE HIGH PERFORMANCE MEMBRANE ELECTRODE ASSEMBLY (MEA) FOR A PEM FUEL CELL |
| GMNAPTT | GP-304191 | DE | | NP | GP-304191-DE-NP | 26 Apr 2005 | 102005019188.6 | 28 Jun 2007 | 102005019188 B4 | 26 Apr 2025 | CONTINUOUSLY VARIABLE TRANSMISSION CASE COVER |
| GMNAPTT | GP-303614 | DE | | NP | GP-303614-DE-NP | 26 Apr 2005 | 102005019189.4 | | | 26 Apr 2025 | TRANSMISSION CASE COVER WITH INFLOW CHANNEL |
| GMNAGMS | GP-303491 | DE | | NP | GP-303491-DE-NP | 27 Apr 2005 | 102005019597.0 | | | 27 Apr 2025 | TORQUE CONVERTER CONTROLLER STUCK-ON TEST IN A MULTIPLEX |
| GMNAPTE | GP-304102 | DE | | NP | GP-304102-DE-NP | 28 Apr 2005 | 102005019814.7 | | | 28 Apr 2025 | DEVICE FUEL INJECTOR WITH DEPOSIT-RESISTANT DIRECTOR PLATE |
| GMNAPTT | GP-304681 | CN | | NP | GP-304681-CN-NP | 28 Apr 2005 | 200510068597.4 | 21 Nov 2007 | ZL200510068597.4 | 28 Apr 2025 | COMPOSITE SANDWICH CLUTCH FRICTION MEMBER WITH DUAL-DIRECTIONAL ELASTICITY |
| GMNAPTT | GP-304682 | CN | | NP | GP-304682-CN-NP | 28 Apr 2005 | 200510068599.3 | 30 Jul 2008 | ZL200510068599.3 | 28 Apr 2025 | WOVEN COMPOSITE CLUTCH FRICTION MEMBER WITH DUAL-DIRECTIONAL ELASTICITY |
| GMNAPTT | GP-304497 | DE | | NP | GP-304497-DE-NP | 03 May 2005 | 102005020663.8 | | | 03 May 2025 | GEAR CUTTING OIL |
| GMNAPTT | GP-303182 | DE | | NP | GP-303182-DE-NP | 06 May 2005 | 102005021104.6 | | | 06 May 2025 | SHIFT MECHANISM FOR A PLANETARY MANUAL TRANSMISSION |
| GMNAOST | GP-304687 | DE | | NP | GP-304687-DE-NP | 06 May 2005 | 102005021103.8 | | | 06 May 2025 | METHOD AND SYSTEM FOR REMOTE REFLASH |
| GMNAPTT | GP-304497 | CN | | NP | GP-304497-CN-NP | 08 May 2005 | 200510078358.7 | 16 Jan 2008 | ZL200510078358.7 | 08 May 2025 | GEAR CUTTING OIL |
| GMNAPTA | GP-304458 | DE | | NP | GP-304458-DE-NP | 09 May 2005 | 102005021251.4 | | | 09 May 2025 | COORDINATED REGENERATIVE AND ENGINE RETARD BRAKING FOR A HYBRID VEHICLE |
| GMNAPTA | GP-305088 | DE | | NP | GP-305088-DE-NP | 09 May 2005 | 102005021250.6 | 14 Jun 2007 | 102005021250 | 09 May 2025 | UNDERVOLTAGE PROTECTION DURING ENGINE CRANKING |
| GMNAPTA | GP-305054 | DE | | NP | GP-305054-DE-NP | 09 May 2005 | 102005021253.0 | | | 09 May 2025 | METHOD OF MOTOR TORQUE INTEGRITY IN A ELECTRIC HYBRID VEHICLE |
| GMNAPTA | GP-304121 | DE | | NP | GP-304121-DE-NP | 09 May 2005 | 102005021252.2 | | | 09 May 2025 | METHOD OF DETERMINING THE DERIVATIVE OF AN INPUT SIGNAL |
| GMNAFCAE | GP-304207 | DE | | NP | GP-304207-DE-NP | 10 May 2005 | 102005021529.7 | | | 10 May 2025 | HYDROGEN REMOVAL OF FROM COOLANT FLUID |
| GMNAPTA | GP-304459 | DE | | NP | GP-304459-DE-NP | 11 May 2005 | 102005021800.8 | | | 11 May 2025 | ENGINE RETARD OPERATION SCHEDULING AND MANAGEMENT IN A HYBRID VEHICLE |
| GMNAPTA | GP-305093 | DE | | NP | GP-305093-DE-NP | 11 May 2005 | 102005021870.9 | | | 11 May 2025 | MULTI-STAGE COMPRESSION IGNITION ENGINE START |
| GMNAPTA | GP-304359 | DE | | NP | GP-304359-DE-NP | 11 May 2005 | 102005021799.0 | | | 11 May 2025 | METHOD OF AUTOMATICALLY FLUSHING DEBRIS FROM AN |

ELECTRICALLY-OPERATED

GMNAPTA    GP-305094    DE    NP    GP-305094-DE-NP 11 May 2005102005021801.6

ACTIVE

A

HYDRAULIC VALVE

11 May 2025METHOD FOR

ENGINE STOP OF

HYBRID ELECTRIC
VEHICLE

Page 104 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTTA | GP-305160 | DE | NP | GP-305160-DE-NP11 May 2005 | 102005021869.5 | | | 11 May 2025 | METHOD OF PROVIDING IN A HYBRID ELECTRIC VEHICLE |
| GMNAATC | GP-303950 | DE | NP | GP-303950-DE-NP12 May 2005 | 102004038884 | | | 12 May 2025 | GEARLESS WHEEL MOTOR DRIVE SYSTEM |
| GMNAPTT | GP-305020 | DE | NP | GP-305020-DE-NP13 May 2005 | 102005022293.5 | | | 13 May 2025 | DUAL CLUTCH TRANSMISSION WITH A TORQUE CONVERTER |
| GMNAPTTA | GP-305096 | DE | NP | GP-305096-DE-NP13 May 2005 | 102005022310.9 | | | 13 May 2025 | METHOD FOR DYNAMICALLY DETERMINING PEAK OUTPUT TORQUE IN AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNAPTTA | GP-305097 | DE | NP | GP-305097-DE-NP13 May 2005 | 102005022302.8 | | | 13 May 2025 | METHOD FOR DYNAMICALLY DETERMINING PEAK OUTPUT TORQUE WITHIN BATTERY CONSTRAINTS IN A HYBRID TRANSMISSION INCLUDING A PARALLEL HYBRID SPLIT |
| GMNAPTTA | GP-305141 | DE | NP | GP-305141-DE-NP13 May 2005 | 102005022303.6 | | | 13 May 2025 | COST STRUCTURE METHOD INCLUDING FUEL ECONOMY AND ENGINE EMISSION CONSIDERATIONS |
| GMNAPTT | GP-302659 | DE | NP | GP-302659-DE-NP13 May 2005 | 102005022218.8 | | | 13 May 2025 | TORQUE-TRANSMITTING MECHANISM WITH LATCHING APPARATUS |
| GMNAPTT | GP-303822 | DE | NP | GP-303822-DE-NP13 May 2005 | 102005022297.8 | | | 13 May 2025 | HYBRID POWERTRAIN WITH ENGINE VALVE DEACTIVATION |
| GMNAPTE | GP-303385 | DE | NP | GP-303385-DE-NP13 May 2005 | 102005022299.4 | | | 13 May 2025 | INTAKE MIXTURE MOTION WITH FUEL VAPOR ENRICHMENT COLD START SYSTEM |
| GMNAPTA | GP-304458 | CN | NP | GP-304458-CN-NP13 May 2005 | 200510071218.7 | 06 Feb 2008 | ZL200510071218.7 | 13 May 2025 | COORDINATED REGENERATIVE AND ENGINE RETARD BRAKING FOR A HYBRID VEHICLE |
| GMNAPTA | GP-304125 | CN | NP | GP-304125-CN-NP13 May 2005 | 200510071216.8 | 20 Feb 2008 | ZL200510071216.8 | 13 May 2025 | HYDRAULIC CLUTCH STATE DIAGNOSTIC AND CONTROL |
| GMNAPTA | GP-304125 | DE | NP | GP-304125-DE-NP13 May 2005 | 102005022295.1 | | | 13 May 2025 | HYDRAULIC CLUTCH STATE DIAGNOSTIC AND CONTROL |
| GMNAPTA | GP-305088 | CN | NP | GP-305088-CN-NP13 May 2005 | 200510071215.3 | 23 Apr 2008 | ZL200510071215.3 | 13 May 2025 | METHOD OF UNDERVOLTAGE PROTECTION DURING ENGINE CRANKING |
| GMNAPTA | GP-305054 | CN | NP | GP-305054-CN-NP13 May 2005 | 200510089688.6 | | | 13 May 2025 | METHOD OF MOTOR TORQUE INTEGRITY IN A HYBRID ELECTRIC VEHICLE |
| GMNAPTTA | GP-304459 | CN | NP | GP-304459-CN-NP13 May 2005 | 200510092275.3 | | | 13 May 2025 | ENGINE RETARD OPERATION SCHEDULING AND MANAGEMENT IN A HYBRID VEHICLE |
| GMNAPTA | GP-304124 | CN | NP | GP-304124-CN-NP13 May 2005 | 200510098040.5 | | | 13 May 2025 | ACCELERATION LIMITING FOR A VEHICLE |
| GMNAPTA | GP-304124 | DE | NP | GP-304124-DE-NP13 May 2005 | 102005022294.3 | | | 13 May 2025 | ACCELERATION LIMITING FOR A VEHICLE |
| GMNAPTA | GP-304460 | DE | NP | GP-304460-DE-NP13 May 2005 | 102005022223.4 | | | 13 May 2025 | METHOD FOR AUTOMATIC TRACTION CONTROL IN A HYBRID ELECTRIC VEHICLE |

Page 105 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

## GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTA | GP-304661 | | CN | NP | GP-304661-CN-NP | 13 May 2005 | 200510072938.5 | 30 Jul 2008 | ZL200510072938.5 | 13 May 2025 | METHOD AND APPARATUS TO CONTROL PRESSURE IN AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNAPTA | GP-304661 | | DE | NP | GP-304661-DE-NP | 13 May 2005 | 102005022304.4 | | | 13 May 2025 | METHOD AND APPARATUS TO CONTROL PRESSURE IN AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNAPTA | GP-305095 | | DE | NP | GP-305095-DE-NP | 13 May 2005 | 102005022222.6 | | | 13 May 2025 | METHOD OF DETERMINING ENGINE OUTPUT POWER IN A HYBRID ELECTRIC VEHICLE |
| GMNAPTTA | GP-305108 | | DE | NP | GP-305108-DE-NP | 13 May 2005 | 102005022247.1 | | | 13 May 2025 | DIAGNOSTIC METHOD FOR CONTROL OF A TORQUE AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNAPTA | GP-305068 | | DE | NP | GP-305068-DE-NP | 13 May 2005 | 102005022249.8 | | | 13 May 2025 | SINGLE MOTOR RECOVERY FOR AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNAPTA | GP-305094 | | CN | NP | GP-305094-CN-NP | 13 May 2005 | 200510109862.9 | 23 Apr 2008 | ZL200510109862.9 | 13 May 2025 | METHOD FOR ACTIVE STOP OF A HYBRID ELECTRIC VEHICLE ENGINE |
| GMNAPTTA | GP-305160 | | CN | NP | GP-305160-CN-NP | 13 May 2005 | 200510109863.3 | | | 13 May 2025 | METHOD OF PROVIDING ELECTRIC MOTOR TORQUE RESERVE IN A HYBRID ELECTRIC VEHICLE |
| GMNAPTA | GP-304580 | | DE | NP | GP-304580-DE-NP | 13 May 2005 | 102005022300.1 | | | 13 May 2025 | INTEGRATED MOTOR CLUTCH FOR ELECTRICALLY VARIABLE TRANSMISSIONS |
| GMNAOST | GP-304687 | | CN | NP | GP-304687-CN-NP | 13 May 2005 | 200510071451.5 | 21 Nov 2007 | ZL200510071451.5 | 13 May 2025 | METHOD AND SYSTEM FOR REMOTE REFLASH |
| GMNAPTTA | GP-305093 | | CN | NP | GP-305093-CN-NP | 16 May 2005 | 200510072936.6 | | | 16 May 2025 | MULTI-STAGE COMPRESSION IGNITION ENGINE START |
| GMNAPTA | GP-304460 | | CN | NP | GP-304460-CN-NP | 16 May 2005 | 200510072609.0 | 26 Mar 2008 | ZL200510072609.0 | 16 May 2025 | METHOD FOR AUTOMATIC CONTROL IN A TRACTION |
| GMNAPTA | GP-304121 | | CN | NP | GP-304121-CN-NP | 16 May 2005 | 200510072608.6 | 03 Sep 2008 | ZL200510072608.6 | 16 May 2025 | HYBRID ELECTRIC VEHICLE METHOD OF DETERMINING THE DERIVATIVE OF AN |
| GMNAPTA | GP-304359 | | CN | NP | GP-304359-CN-NP | 16 May 2005 | 200510072942.1 | | | 16 May 2025 | INPUT SIGNAL METHOD OF AUTOMATICALLY FLUSHING DEBRIS FROM AN ELECTRICALLY-OPERATED HYDRAULIC VALVE |
| GMNAPTA | GP-305095 | | CN | NP | GP-305095-CN-NP | 16 May 2005 | 200510072943.6 | 09 Jul 2008 | ZL200510072943.6 | 16 May 2025 | METHOD OF DETERMINING ENGINE OUTPUT POWER IN A HYBRID ELECTRIC VEHICLE |
| GMNAPTTA | GP-305108 | | CN | NP | GP-305108-CN-NP | 16 May 2005 | 200510072934.7 | 30 Apr 2008 | ZL200510072934.7 | 16 May 2025 | DIAGNOSTIC METHOD FOR CONTROL OF A TORQUE AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNAPTA | GP-305068 | | CN | NP | GP-305068-CN-NP | 16 May 2005 | 200510072935.1 | 20 Feb 2008 | ZL200510072935.1 | 16 May 2025 | SINGLE MOTOR RECOVERY FOR AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNARD | GP-304858 | | DE | NP | GP-304858-DE-NP | 16 May 2005 | 112005001173.9 | | | 16 May 2025 | HOOD ELEVATION SYSTEM |

GMNAATC      GP-303273    CN      PCT GP-303273-CN-PCT16 May 2005200580024621.2                16 May 2025DIFFERENTIAL
CURRENT                                                                                                      DETECTION

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTC | GP-301450 | CN | PCT | GP-301450-CN-PCT | 16 May 2005 | 200580029044.6 | | | 16 May 2025 | ALUMINUM/MAGNESIUM 3D-PRINT RAPID PROTOTYPING |
| GMNA | PTC | GP-301450 | DE | PCT | GP-301450-DE-PCT | 16 May 2005 | 112005002040.1 | | | 16 May 2025 | ALUMINUM/MAGNESIUM 3D-PRINT RAPID PROTOTYPING |
| GMNA | PTC | GP-301450 | IN | PCT | GP-301450-IN-PCT | 16 May 2005 | 840/CNENP/2007 | | | 16 May 2025 | ALUMINUM/MAGNESIUM 3D-PRINT RAPID PROTOTYPING |
| GMNA | PTT | GP-304274 | DE | PCT | GP-304274-DE-PCT | 16 May 2005 | 05748116.0 | | | 16 May 2025 | DIE CASTING DIE THERMAL MANAGEMENT THROUGH COOLANT FLOW CONTROL |
| GMNA | PTTA | GP-305093 | CN | DIV | GP-305093-CN-DIV | 16 May 2005 | 200710160394.7 | | | 16 May 2025 | MULTI-STAGE COMPRESSION IGNITION ENGINE START |
| GMNA | PTT | GP-305020 | CN | NP | GP-305020-CN-NP | 17 May 2005 | 1071342.3 | | | 17 May 2025 | DUAL CLUTCH TRANSMISSION WITH A TORQUE CONVERTER |
| GMNA | PTT | GP-303414 | DE | NP | GP-303414-DE-NP | 17 May 2005 | 102005022528.4 | | | 17 May 2025 | VEHICLE POWERTRAIN WITH TWO-WHEEL AND FOUR-WHEEL DRIVE RATIOS |
| GMNA | FCAR | GP-302365 | DE | NP | GP-302365-DE-NP | 17 May 2005 | 102005022527.6 | | | 17 May 2025 | CATHODE HUMIDIFICATION OF A PEM FUEL CELL THROUGH EXHAUST GAS RECIRCULATION INTO A POSITIVE DISPLACEMENT COMPRESSOR |
| GMNA | FCAE | GP-302306 | DE | NP | GP-302306-DE-NP | 17 May 2005 | 102005022529.2 | | | 17 May 2025 | MANIFOLD SEALING AND CORROSION PREVENTIVE INTERFACE PLATE FOR A FUEL CELL STACK |
| GMNA | NAPD | GP-303174 | DE | NP | GP-303174-DE-NP | 18 May 2005 | 102005022769.4 | | | 18 May 2025 | TURN-BY-TURN NAVIGATION SYSTEM WITH ENHANCED TURN ICON |
| GMNA | FCAR | GP-304244 | DE | NP | GP-304244-DE-NP | 19 May 2005 | 102005023131.4 | | | 19 May 2025 | FLUID FLOW PULSING FOR INCREASED STABILITY IN PEM FUEL CELL |
| GMNA | ATC | GP-302317 | WO | PCT | GP-302317-WO-PCT | 19 May 2005 | 05/17593 | | | 19 May 2025 | SELF-SHIELDING HIGH VOLTAGE DISTRIBUTION BOX |
| GMNA | ATC | GP-303273 | WO | PCT | GP-303273-WO-PCT | 19 May 2005 | 05/17634 | | | 19 May 2025 | DIFFERENTIAL CURRENT DETECTION |
| GMNA | RD | GP-303666 | CN | PCT | GP-303666-CN-PCT | 19 May 2005 | 200580018344.4 | | | 19 May 2025 | REAL-TIME VEHICLE DYNAMICS ESTIMATION SYSTEM |
| GMNA | RD | GP-303666 | DE | PCT | GP-303666-DE-PCT | 19 May 2005 | 112005001319.7 | | | 19 May 2025 | REAL-TIME VEHICLE DYNAMICS ESTIMATION SYSTEM |
| GMNA | RD | GP-303898 | CN | PCT | GP-303898-CN-PCT | 19 May 2005 | 200580019007.7 | | | 19 May 2025 | VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-303898 | DE | PCT | GP-303898-DE-PCT | 19 May 2005 | 112005001377.4 | | | 19 May 2025 | VEHICLE STABILITY ENHANCEMENT SYSTEM |
| GMNA | RD | GP-304907 | CN | NP | GP-304907-CN-NP | 19 May 2005 | 200580023645.6 | | | 19 May 2025 | METHOD FOR MID LOAD OPERATION OF AUTO IGNITION COMBUSTION |
| GMNA | RD | GP-304907 | DE | NP | GP-304907-DE-NP | 19 May 2005 | 112005001363.4 | | | 19 May 2025 | METHOD FOR MID LOAD OPERATION OF AUTO IGNITION COMBUSTION |
| GMNA | RD | GP-304474 | DE | NP | GP-304474-DE-NP | 19 May 2005 | 112005001435.5 | | | 19 May 2025 | USER TRANSPARENT REGISTRATION PROCESS FOR SECURE COMMUNICATION |
| GMNA | PTA | GP-304580 | CN | NP | GP-304580-CN-NP | 20 May 2005 | 200510074642.7 | 09 Apr 2008 | ZL200510074642.7 | 20 May 2025 | INTEGRATED MOTOR CLUTCH FOR ELECTRICALLY VARIABLE TRANSMISSIONS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-303872 | DE | NP | GP-303872-DE-NP | 24 May 2005 | 102005023878.5 | | | 24 May 2025 | DOUBLE SHEAVE ACCESSORY DRIVE PULLEY |
| GMNA | PTT | GP-302771 | DE | NP | GP-302771-DE-NP | 31 May 2005 | 102005024862.4 | | | 31 May 2025 | VALVE APPARATUS FOR COMPENSATING CENTRIFUGAL FORCES |
| GMNA | PTT | GP-305305 | DE | NP | GP-305305-DE-NP | 03 Jun 2005 | 102005025630.9 | | | 03 Jun 2025 | HIGH EFFICIENCY TORQUE CONVERTER |
| GMNA | RD | GP-303745 | DE | NP | GP-303745-DE-NP | 03 Jun 2005 | 102005025631.7 | | | 03 Jun 2025 | HOOD ASSEMBLY UTILIZING ACTIVE MATERIALS BASED MECHANISMS |
| GMNA | RD | GP-304634 | DE | NP | GP-304634-DE-NP | 06 Jun 2005 | 102005025919.7 | | | 06 Jun 2025 | WIDE RATIO TRANSMISSIONS WITH TWO FIXED INTERCONNECTING MEMBERS AND AT LEAST THREE CLUTCHES |
| GMNA | FCAR | GP-303265 | DE | NP | GP-303265-DE-NP | 07 Jun 2005 | 102005026244.9 | | | 07 Jun 2025 | INTEGRATED SWITCHING ASSEMBLIES FOR A FUEL CELL STACK |
| GMNA | FCAR | GP-303516 | DE | NP | GP-303516-DE-NP | 08 Jun 2005 | 102005026396.8 | | | 08 Jun 2025 | FCPM FREEZE START HEATER |
| GMNA | RD | GP-305497 | DE | NP | GP-305497-DE-NP | 09 Jun 2005 | 112005001720.6 | | | 09 Jun 2025 | ENGINE VALVE ACTUATION CONTROL AND METHOD FOR STEADY STATE AND TRANSIENT OPERATION |
| GMNA | FCAR | GP-303572 | CN | PCT | GP-303572-CN-PCT | 09 Jun 2005 | 200580025929.9 | | | 09 Jun 2025 | STAMPED PEM FUEL CELL PLATE MANUFACTURING FEATURES |
| GMNA | FCAR | GP-303572 | DE | PCT | GP-303572-DE-PCT | 09 Jun 2005 | 112005001770.2 | | | 09 Jun 2025 | STAMPED PEM FUEL CELL PLATE MANUFACTURING FEATURES |
| GMNA | FCAR | GP-303572 | JP | PCT | GP-303572-JP-PCT | 09 Jun 2005 | 2007-523573 | | | 09 Jun 2025 | STAMPED PEM FUEL CELL PLATE MANUFACTURING FEATURES |
| GMNA | FCAR | GP-303317 | CN | PCT | GP-303317-CN-PCT | 09 Jun 2005 | 200580032426.4 | | | 09 Jun 2025 | ISOLATED AND INSULATED STACK END UNIT INLET/OUTLET MANIFOLD HEADERS |
| GMNA | FCAR | GP-303317 | DE | PCT | GP-303317-DE-PCT | 09 Jun 2005 | 112005001754.0 | | | 09 Jun 2025 | ISOLATED AND INSULATED STACK END UNIT INLET/OUTLET MANIFOLD HEADERS |
| GMNA | RDFC | GP-304477 | CN | PCT | GP-304477-CN-PCT | 09 Jun 2005 | 200580030826.1 | | | 09 Jun 2025 | ENHANCED STABILITY BIPOLAR PLATE |
| GMNA | RDFC | GP-304477 | DE | PCT | GP-304477-DE-PCT | 09 Jun 2005 | 112005001704.4 | | | 09 Jun 2025 | ENHANCED STABILITY BIPOLAR PLATE |
| GMNA | RDFC | GP-304477 | JP | PCT | GP-304477-JP-PCT | 09 Jun 2005 | 2007-522502 | | | 09 Jun 2025 | ENHANCED STABILITY BIPOLAR PLATE |
| GMNA | FCAR | GP-303506 | CN | PCT | GP-303506-CN-PCT | 09 Jun 2005 | 200580034024.8 | | | 09 Jun 2025 | INCREASING THE HYDROPHILICITY OF CARBON FIBER PAPER BY ELECTROPOLYMERIZATION |
| GMNA | FCAR | GP-303506 | DE | PCT | GP-303506-DE-PCT | 09 Jun 2005 | 112005001886.5 | | | 09 Jun 2025 | INCREASING THE HYDROPHILICITY OF CARBON FIBER PAPER BY ELECTROPOLYMERIZATION |
| GMNA | FCAR | GP-303506 | JP | PCT | GP-303506-JP-PCT | 09 Jun 2005 | 2007-524798 | | | 09 Jun 2025 | INCREASING THE HYDROPHILICITY OF CARBON FIBER PAPER BY ELECTROPOLYMERIZATION |

Page 108 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RDFC | GP-303721 | CN | PCT | GP-303721-CN-PCT | 09 Jun 2005 | 200580034014.4 | | | 09 Jun 2025 | POROUS DIFFUSION MEDIA AND BIPOLAR PLATE ASSEMBLY WITH ANION EXCHANGE RESIN AND DEVICES INCORPORATING SAME |
| GMNA | RDFC | GP-303721 | DE | PCT | GP-303721-DE-PCT | 09 Jun 2005 | 112005001887.3 | | | 09 Jun 2025 | POROUS DIFFUSION MEDIA AND BIPOLAR PLATE ASSEMBLY WITH ANION EXCHANGE RESIN AND DEVICES INCORPORATING SAME |
| GMNA | RDFC | GP-303721 | JP | PCT | GP-303721-JP-PCT | 09 Jun 2005 | 2007-524800 | | | 09 Jun 2025 | POROUS DIFFUSION MEDIA AND BIPOLAR PLATE ASSEMBLY WITH ANION EXCHANGE RESIN AND DEVICES INCORPORATING SAME |
| GMNA | FCAR | GP-303430 | CN | PCT | GP-303430-CN-PCT | 09 Jun 2005 | 200580034178.7 | | | 09 Jun 2025 | DIFFUSION MEDIA WITH HYDROPHOBIC AND HYDROPHILIC PROPERTIES |
| GMNA | FCAR | GP-303430 | DE | PCT | GP-303430-DE-PCT | 09 Jun 2005 | 112005001910.1 | | | 09 Jun 2025 | DIFFUSION MEDIA WITH HYDROPHOBIC AND HYDROPHILIC PROPERTIES |
| GMNA | FCAR | GP-303430 | JP | PCT | GP-303430-JP-PCT | 09 Jun 2005 | 2007-524799 | | | 09 Jun 2025 | DIFFUSION MEDIA WITH HYDROPHOBIC AND HYDROPHILIC PROPERTIES |
| GMNA | FCAR | GP-302031 | CN | PCT | GP-302031-CN-PCT | 09 Jun 2005 | 200580034521.8 | | | 09 Jun 2025 | FUEL CELL STACK DESIGN AND METHOD OF OPERATION |
| GMNA | FCAR | GP-302031 | DE | PCT | GP-302031-DE-PCT | 09 Jun 2005 | 112005001966.7 | | | 09 Jun 2025 | FUEL CELL STACK DESIGN AND METHOD OF OPERATION |
| GMNA | FCAR | GP-302031 | JP | PCT | GP-302031-JP-PCT | 09 Jun 2005 | 2007-525606 | | | 09 Jun 2025 | FUEL CELL STACK DESIGN AND METHOD OF OPERATION |
| GMNA | FCAR | GP-303098 | CN | PCT | GP-303098-CN-PCT | 09 Jun 2005 | 200580034236.6 | | | 09 Jun 2025 | STAMPED BRIDGES AND PLATES FOR REACTANT DELIVERY FOR A FUEL CELL |
| GMNA | FCAR | GP-303098 | DE | PCT | GP-303098-DE-PCT | 09 Jun 2005 | 112005001970.5 | | | 09 Jun 2025 | STAMPED BRIDGES AND PLATES FOR REACTANT DELIVERY FOR A FUEL CELL |
| GMNA | FCAR | GP-304163 | CN | PCT | GP-304163-CN-PCT | 09 Jun 2005 | 200580028344.2 | | | 09 Jun 2025 | SEAL CONFIGURATION FOR FUEL CELL STACK |
| GMNA | FCAR | GP-304163 | DE | PCT | GP-304163-DE-PCT | 09 Jun 2005 | 112005002035.5 | | | 09 Jun 2025 | SEAL CONFIGURATION FOR FUEL CELL STACK |
| GMNA | FCAR | GP-304163 | JP | PCT | GP-304163-JP-PCT | 09 Jun 2005 | 2007-529833 | | | 09 Jun 2025 | SEAL CONFIGURATION FOR FUEL CELL STACK |
| GMNA | FCAR | GP-304204 | CN | PCT | GP-304204-CN-PCT | 09 Jun 2005 | 200580036454.3 | | | 09 Jun 2025 | DIFFUSION MEDIA WITH MICROPOROUS LAYER |
| GMNA | FCAR | GP-304204 | DE | PCT | GP-304204-DE-PCT | 09 Jun 2005 | 112005002039.8 | | | 09 Jun 2025 | DIFFUSION MEDIA WITH MICROPOROUS LAYER |
| GMNA | FCAR | GP-304204 | JP | PCT | GP-304204-JP-PCT | 09 Jun 2005 | 2007-529832 | | | 09 Jun 2025 | DIFFUSION MEDIA WITH MICROPOROUS LAYER |
| GMNA | FCAR | GP-304246 | CN | PCT | GP-304246-CN-PCT | 09 Jun 2005 | 200580036589.X | | | 09 Jun 2025 | EDGE STRESS RELIEF IN DIFFUSION MEDIA |
| GMNA | FCAR | GP-304246 | DE | PCT | GP-304246-DE-PCT | 09 Jun 2005 | 112005002013.4 | | | 09 Jun 2025 | EDGE STRESS RELIEF IN DIFFUSION MEDIA |
| GMNA | FCAR | GP-304246 | JP | PCT | GP-304246-JP-PCT | 09 Jun 2005 | 2007-529831 | | | 09 Jun 2025 | EDGE STRESS RELIEF IN DIFFUSION MEDIA |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-304517 | DE | NP | GP-304517-DE-NP | 10 Jun 2005 | 112005001753.2 | | | 10 Jun 2025 | DIESEL EXHAUST AFTERTREATMENT DEVICE REGENERATION SYSTEM |
| GMNA | RD | GP-304517 | CN | NP | GP-304517-CN-NP | 10 Jun 2005 | 200580024836.4 | | | 10 Jun 2025 | DIESEL EXHAUST AFTERTREATMENT DEVICE REGENERATION SYSTEM |
| GMNA | RD | GP-303777 | CN | NP | GP-303777-CN-NP | 10 Jun 2005 | 200580031694.4 | | | 10 Jun 2025 | VALVE AND FUELING STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-303777 | DE | NP | GP-303777-DE-NP | 10 Jun 2005 | 112005001816.4 | | | 10 Jun 2025 | VALVE AND FUELING STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-303692 | CN | NP | GP-303692-CN-NP | 10 Jun 2005 | 200580031684.1 | | | 10 Jun 2025 | VALVE AND FUELING STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-303692 | DE | NP | GP-303692-DE-NP | 10 Jun 2005 | 112005001795.8 | | | 10 Jun 2025 | VALVE AND FUELING STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-304128 | CN | NP | GP-304128-CN-NP | 10 Jun 2005 | 200580031692.5 | | | 10 Jun 2025 | VALVE AND FUELING STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-304128 | DE | NP | GP-304128-DE-NP | 10 Jun 2005 | 112005001797.4 | | | 10 Jun 2025 | VALVE AND FUELING STRATEGY FOR OPERATIANG A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNA | PTE | GP-304521 | DE | NP | GP-304521-DE-NP | 13 Jun 2005 | 102005027229.0 | | | 13 Jun 2025 | ALTERNATOR LOAD CONTROL TO EXTEND DISPLACEMENT ON DEMAND RANGE |
| GMNA | ATC | GP-303450 | WO | PCT | GP-303450-WO-PCT | 13 Jun 2005 | 05/20491 | | | 13 Jun 2025 | ROTOR MAGNET PLACEMENT IN INTERIOR PERMANENT MAGNET MACHINES |
| GMNA | PTE | GP-305267 | WO | PCT | GP-305267-WO-PCT | 13 Jun 2005 | 05/20492 | | | 13 Jun 2025 | AXLE TORQUE BASED POWERTRAIN BRAKING WITH RANGE SELECTION FOR COORDINATED TORQUE CONTROL (CTC) |
| GMNA | RD | GP-305284 | CN | PCT | GP-305284-CN-PCT | 13 Jun 2005 | 200580019856.2 | | | 13 Jun 2025 | SYSTEM AND SUB-SYSTEMS FOR PRODUCTION AND USE OF HYDROGEN |
| GMNA | RD | GP-305284 | AU | PCT | GP-305284-AU-PCT | 13 Jun 2005 | 2005264935 | | | 13 Jun 2025 | SYSTEM AND SUB-SYSTEMS FOR PRODUCTION AND USE OF HYDROGEN |
| GMNA | RD | GP-305284 | DE | PCT | GP-305284-DE-PCT | 13 Jun 2005 | 112005001405.3 | | | 13 Jun 2025 | SYSTEM AND SUB-SYSTEMS FOR PRODUCTION AND USE OF HYDROGEN |
| GMNA | RD | GP-305284 | KR | PCT | GP-305284-KR-PCT | 13 Jun 2005 | 2007-7000731 | 18 Aug 2008 | 10-0853741 | 13 Jun 2025 | SYSTEM AND SUB-SYSTEMS FOR PRODUCTION AND USE OF HYDROGEN |

Page 110 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTE | GP-305267 | CN | PCT | GP-305267-CN-PCT | 13 Jun 2005 | 200580019253.2 | | | 13 Jun 2025 | AXLE TORQUE BASED BRAKING WITH RANGE SELECTION FOR COORDINATED TORQUE CONTROL (CTC) |
| GMNAPTT | GP-303178 | DE | NP | GP-303178-DE-NP | 14 Jun 2005 | 102005027474.9 | | | 14 Jun 2025 | APPARATUS AND METHOD FOR DISPLAYING GRAPHICAL INFORMATION RELATING TO VEHICLE OPERATION |
| GMNAPTE | GP-305269 | DE | NP | GP-305269-DE-NP | 14 Jun 2005 | 102005027471.4 | | | 14 Jun 2025 | DETERMINING MANIFOLD PRESSURE BASED ON ENGINE TORQUE CONTROL |
| GMNAPTE | GP-305270 | DE | NP | GP-305270-DE-NP | 14 Jun 2005 | 102005027470.6 | | | 14 Jun 2025 | DETERMINING MANIFOLD PRESSURE BASED ON ENGINE TORQUE CONTROL |
| GMNAPTT | GP-301532 | DE | NP | GP-301532-DE-NP | 14 Jun 2005 | 102005027467.6 | | | 14 Jun 2025 | ROTATING TORQUE-TRANSMITTING APPARATUS |
| GMNAPTE | GP-305357 | DE | NP | GP-305357-DE-NP | 15 Jun 2005 | 102005027686.5 | | | 15 Jun 2025 | DIESEL OXIDATION CATALYST EFFICIENCY DIAGNOSTIC METHOD |
| GMNAPTE | GP-303341 | DE | NP | GP-303341-DE-NP | 20 Jun 2005 | 102005028491.4 | | | 20 Jun 2025 | ROBUST POWER TAKE-OFF CRUISE |
| GMNAOST | GP-304587 | DE | NP | GP-304587-DE-NP | 21 Jun 2005 | 102005028698.4 | | | 21 Jun 2025 | ENABLE METHOD AND SYSTEM FOR REMOTE TELLTALE RESET |
| GMNARD | GP-305375 | CN | NP | GP-305375-CN-NP | 21 Jun 2005 | 200580023536.4 | | | 21 Jun 2025 | METHOD FOR MID LOAD OPERATION OF AUTO-IGNITION COMBUSTION |
| GMNARD | GP-305375 | DE | NP | GP-305375-DE-NP | 21 Jun 2005 | 112005001516.5 | | | 21 Jun 2025 | METHOD FOR MID LOAD OPERATION OF AUTO-IGNITION COMBUSTION |
| GMNARD | GP-303776 | CN | NP | GP-303776-CN-NP | 21 Jun 2005 | 200580032401.4 | | | 21 Jun 2025 | VALVE AND FUELING STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNARD | GP-303776 | DE | NP | GP-303776-DE-NP | 21 Jun 2005 | 112005001819.9 | | | 21 Jun 2025 | VALVE AND FUELING STRATEGY FOR OPERATING A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNAFCAR | GP-303517 | DE | NP | GP-303517-DE-NP | 22 Jun 2005 | 102005028889.8 | | | 22 Jun 2025 | LOW VOLTAGE POWER TAP ON HIGH VOLTAGE STACK |
| GMNAPTTA | GP-305261 | DE | NP | GP-305261-DE-NP | 23 Jun 2005 | 102005029256.9 | | | 23 Jun 2025 | TRANSMISSION CONTROL METHOD FOR INCREASING ENGINE IDLE TEMPERATURE |
| GMNAFCAR | GP-304697 | DE | NP | GP-304697-DE-NP | 23 Jun 2005 | 102005029257.7 | | | 23 Jun 2025 | ACTIVE CONTROL STRATEGY FOR PEM FUEL CELL LIQUID WTER EVACUATION |
| GMNAPTT | GP-305454 | DE | NP | GP-305454-DE-NP | 24 Jun 2005 | 102005029509.6 | | | 24 Jun 2025 | CLUTCH COOLING GROOVES FOR UNIFORM TEMPERATURE PLATE IN FRICTION LAUNCH |
| GMNAPTTA | GP-305261 | CN | NP | GP-305261-CN-NP | 24 Jun 2005 | 200510080930.3 | 13 Aug 2008 | ZL200510080930.3 | 24 Jun 2025 | TRANSMISSION CONTROL METHOD FOR |

ENGINE

TEMPERATURE
GMMAOST    GP-304587    CN    NP    GP-304587-CN-NP 24 Jun 2005200510082007.3

SYSTEM

TELLTALE

INCREASING

IDLE

24 Jun 2025METHOD AND

FOR REMOTE

RESET

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNAATC | GP-303031 | | WO | PCT | GP-303031-WO-PCT | 29 Jun 2005 | 05/23404 | | | 29 Jun 2025 | DC CONVERTER CIRCUIT WITH OVERSHOOT PORTECTION |
| GMNAATC | GP-303031 | | CN | PCT | GP-303031-CN-PCT | 29 Jun 2005 | 200580022340.3 | | | 29 Jun 2025 | DC CONVERTER CIRCUIT WITH OVERSHOOT PORTECTION |
| GMNARD | GP-304418 | | EP | EPA | GP-304418-EP-EPA | 30 Jun 2005 | 05014298.3 | | | 30 Jun 2025 | HOOD LATCH ASSEMBLIES UTILIZING ACTIVE MATERIALS AND METHODS OF USE |
| GMNARD | GP-304418 | | FR | EPA | GP-304418-FR-EPA | 30 Jun 2005 | 05014298.3 | | | 30 Jun 2025 | HOOD LATCH ASSEMBLIES UTILIZING ACTIVE MATERIALS AND METHODS OF USE |
| GMNARD | GP-304418 | | DE | EPA | GP-304418-DE-EPA | 30 Jun 2005 | 05014298.3 | | | 30 Jun 2025 | HOOD LATCH ASSEMBLIES UTILIZING ACTIVE MATERIALS AND METHODS OF USE |
| GMNARD | GP-304418 | | GB | EPA | GP-304418-GB-EPA | 30 Jun 2005 | 05014298.3 | | | 30 Jun 2025 | HOOD LATCH ASSEMBLIES UTILIZING ACTIVE MATERIALS AND METHODS OF USE |
| GMNARD | GP-305605 | | CN | NP | GP-305605-CN-NP 30 | Jun 2005 | 200580031683.6 | | | 30 Jun 2025 | NOX EMISSION CONTROL FOR A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNARD | GP-305605 | | DE | NP | GP-305605-DE-NP 30 | Jun 2005 | 112005001796.6 | | | 30 Jun 2025 | NOX EMISSION CONTROL FOR A CONTROLLED AUTO-IGNITION FOUR-STROKE INTERNAL COMBUSTION ENGINE |
| GMNAFCAR | GP-305913 | | DE | PCT | GP-305913-DE-PCT | 30 Jun 2005 | 112005002235.8 | | | 30 Jun 2025 | NITRIDED BIPOLAR PLATES |
| GMNAFCAR | GP-305913 | | JP | PCT | GP-305913-JP-PCT | 30 Jun 2005 | 2007-532314 | | | 30 Jun 2025 | NITRIDED BIPOLAR PLATES |
| GMNARD | GP-304908 | | CN | NP | GP-304908-CN-NP 01 | Jul 2005 | 200580023530.7 | | | 01 Jul 2025 | METHOD FOR AUTO IGNITION COMBUSTION CONTROL |
| GMNARD | GP-304908 | | DE | NP | GP-304908-DE-NP 01 | Jul 2005 | 112005001573.4 | | | 01 Jul 2025 | METHOD FOR AUTO IGNITION COMBUSTION CONTROL |
| GMNARD | GP-304906 | | CN | NP | GP-304906-CN-NP 01 | Jul 2005 | 200580023673.8 | | | 01 Jul 2025 | A COMBUSTION CHAMBER FOR AN INTERNAL COMBUSTION ENGINE |
| GMNARD | GP-304906 | | DE | NP | GP-304906-DE-NP 01 | Jul 2005 | 112005001606.4 | | | 01 Jul 2025 | AUTO-IGNITION GASOLINE ENGINE COMBUSTION CHAMBER AND METHOD |
| GMNARD | GP-305434 | | CN | NP | GP-305434-CN-NP 01 | Jul 2005 | 200580023621.0 | | | 01 Jul 2025 | FOUR STROKE ENGINE AUTO-IGNITION COMBUSTION |
| GMNARD | GP-305434 | | DE | NP | GP-305434-DE-NP 01 | Jul 2005 | 112005001605.6 | | | 01 Jul 2025 | FOUR STROKE ENGINE AUTO-IGNITION COMBUSTION |
| GMNARD | GP-305271 | | CN | NP | GP-305271-CN-NP 01 | Jul 2005 | 200580024302.1 | | | 01 Jul 2025 | ESTIMATION OF OXYGEN CONCENTRATION IN THE INTAKE MANIFOLD OF AN UNTHROTTLED LEAN BURN ENGINE |
| GMNARD | GP-305271 | | DE | NP | GP-305271-DE-NP 01 | Jul 2005 | 112005001727.3 | | | 01 Jul 2025 | ESTIMATION OF OXYGEN CONCENTRATION IN THE INTAKE MANIFOLD OF AN UNTHROTTLED LEAN BURN ENGINE |
| GMNAPTT | GP-305477 | | DE | NP | GP-305477-DE-NP 04 | Jul 2005 | 102005031149.0 | | | 04 Jul 2025 | SUPPORT HOUSING FOR TORQUE-TRANSMITTING MECHANISMS IN A POWER TRANSMISSION |
| GMNAPTE | GP-303900 | | DE | NP | GP-303900-DE-NP 05 | Jul 2005 | 102005031393.020 | Dec 2007 | 102005031393 | 05 Jul 2025 | VARIABLE INTAKE MANIFOLD WITH TRIMODE RESONANCE TUNING CONTROL VALVE |

Page 112 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-302380 | EP | EPT | GP-302380-EP-EPT | 05 Jul 2005 | 037967850 | | | 05 Jul 2025 | COLOR FINISHING METHOD |
| GMNA | RD | GP-302380 | FR | EPT | GP-302380-FR-EPT | 05 Jul 2005 | 037967850 | | | 05 Jul 2025 | COLOR FINISHING METHOD |
| GMNA | RD | GP-302380 | DE | EPT | GP-302380-DE-EPT | 05 Jul 2005 | 037967850 | | | 05 Jul 2025 | COLOR FINISHING METHOD |
| GMNA | RD | GP-302380 | GB | EPT | GP-302380-GB-EPT | 05 Jul 2005 | 037967850 | | | 05 Jul 2025 | COLOR FINISHING METHOD |
| GMNA | RD | GP-302380 | JP | NP | GP-302380-JP-NP | 06 Jul 2004 | 2004-566518 | | | 06 Jul 2025 | COLOR FINISHING METHOD |
| GMNA | PTT | GP-305514 | DE | NP | GP-305514-DE-NP | 08 Jul 2005 | 102005032103.8 | | | 08 Jul 2025 | REGULATOR VALVE FOR A TORQUE-TRANSMITTING MECHANISM AND METHOD OF ENGAGING A TORQUE-TRANSMITTING MECHANISM |
| GMNA | PTT | GP-305514 | CN | NP | GP-305514-CN-NP | 08 Jul 2005 | 200510084452.3 | | | 08 Jul 2025 | REGULATOR VALVE FOR A TORQUE-TRANSMITTING MECHANISM AND METHOD OF ENGAGING A TORQUE-TRANSMITTING MECHANISM |
| GMNA | PTT | GP-305476 | DE | NP | GP-305476-DE-NP | 11 Jul 2005 | 102005032301.4 | 31 Jan 2008 | 102005032301 B4 | 11 Jul 2025 | INTERNALLY AND EXTERNALLY SPLINED CLUTCH HUB FOR TORQUE-TRANSMITTING MECHANISMS IN A POWER TRANSMISSION |
| GMNA | NAPD | GP-302862 | DE | NP | GP-302862-DE-NP | 11 Jul 2005 | 102005032299.9 | | | 11 Jul 2025 | APPARATUS AND METHODS FOR NEAR OBJECT DETECTION |
| GMNA | PTE | GP-304052 | DE | NP | GP-304052-DE-NP | 11 Jul 2005 | 102005032300.6 | | | 11 Jul 2025 | ENGINE CONTROL SYSTEM |
| GMNA | PTT | GP-305516 | DE | NP | GP-305516-DE-NP | 11 Jul 2005 | 102005032298.0 | | | 11 Jul 2025 | EXTERNAL SPEED SENSOR AND METHOD |
| GMNA | PTE | GP-304056 | DE | NP | GP-304056-DE-NP | 12 Jul 2005 | 102005032506.8 | | | 12 Jul 2025 | LEARNED AIRFLOW VARIATION |
| GMNA | PTE | GP-304413 | DE | NP | GP-304413-DE-NP | 12 Jul 2005 | 102005032507.6 | | | 12 Jul 2025 | ULTRACAPACITOR USEFUL LIFE PREDICTION |
| GMNA | RD | GP-305214 | DE | NP | GP-305214-DE-NP | 12 Jul 2005 | 102005032512.2 | | | 12 Jul 2025 | SELF-REGULATING ELECTROHYDRAULIC VALVE ACTUATOR ASSEMBLY |
| GMNA | RD | GP-304948 | DE | NP | GP-304948-DE-NP | 12 Jul 2005 | 102005032511.4 | | | 12 Jul 2025 | ELECTROHYDRAULIC VALVE ACTUATOR ASSEMBLY |
| GMNA | PTE | GP-304413 | CN | NP | GP-304413-CN-NP | 14 Jul 2005 | 200510084492.8 | | | 14 Jul 2025 | ULTRACAPACITOR USEFUL LIFE PREDICTION |
| GMNA | RD | GP-305566 | DE | NP | GP-305566-DE-NP | 14 Jul 2005 | 112005001662.5 | | | 14 Jul 2025 | HCCI ENGINE COMBUSTION CONTROL |
| GMNA | RD | GP-305566 | CN | NP | GP-305566-CN-NP | 14 Jul 2005 | 200580024483.8 | | | 14 Jul 2025 | HCCI ENGINE COMBUSTION CONTROL |
| GMNA | PTC | GP-305069 | CN | PCT | GP-305069-CN-PCT | 14 Jul 2005 | 200580030262.1 | | | 14 Jul 2025 | CYLINDER BORE LINERS FOR CAST ENGINE CYLINDER BLOCKS |
| GMNA | PTC | GP-305069 | DE | PCT | GP-305069-DE-PCT | 14 Jul 2005 | 112005002155.6 | 27 Nov 2008 | 112005002155 B4 | 14 Jul 2025 | CYLINDER BORE LINERS FOR CAST ENGINE CYLINDER BLOCKS |
| GMNA | PTC | GP-305069 | IN | PCT | GP-305069-IN-PCT | 14 Jul 2005 | 1993/CHENP/2007 | | | 14 Jul 2025 | CYLINDER BORE LINERS FOR CAST ENGINE CYLINDER BLOCKS |
| GMNA | OST | GP-305057 | CN | NP | GP-305057-CN-NP | 15 Jul 2005 | 200510087489.1 | | | 15 Jul 2025 | HANDS-FREE MICROPHONE WITH WIND GUARD |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTT | GP-305517 | DE | NP | GP-305517-DE-NP | 18 Jul 2005 | 102005033467.9 | | | 18 Jul 2025 | TRANSMISSION PUMP |
| GMNAPTT | GP-305518 | DE | NP | GP-305518-DE-NP | 18 Jul 2005 | 102005033465.2 | | | 18 Jul 2025 | AND FILTER METHOD AND APPARATUS FOR ATTACHING A TRANSMISSION FILTER TO A PUMP |
| GMNAPTT | GP-305480 | DE | NP | GP-305480-DE-NP | 18 Jul 2005 | 102005033466.0 | | | 18 Jul 2025 | LUBRICATION FLOW CONTROL MECHANISM AND METHOD |
| GMNAFCAR | GP-301888 | DE | NP | GP-301888-DE-NP | 18 Jul 2005 | 112004000156.0 | | | 18 Jul 2025 | FUEL CELL H2 EXHAUST CONVERSION |
| GMNAPTT | GP-305476 | CN | NP | GP-305476-CN-NP | 19 Jul 2005 | 200510086077.6 | 13 Aug 2008 | ZL200510086077.6 | 19 Jul 2025 | INTERNALLY AND EXTERNALLY SPLINED FOR TORQUE-TRANSMITTING CLUTCH HUB MECHANISMS IN A POWER TRANSMISSION |
| GMNAPTT | GP-305477 | CN | NP | GP-305477-CN-NP | 19 Jul 2005 | 200510086079.5 | | | 19 Jul 2025 | SUPPORT HOUSING FOR TORQUE-TRANSMITTING MECHANISMS IN A POWER TRANSMISSION |
| GMNAPTT | GP-305479 | DE | NP | GP-305479-DE-NP | 19 Jul 2005 | 102005033674.4 | | | 19 Jul 2025 | LUBRICATION SYSTEM FOR A TRANSMISSION OUTPUT DIFFERENTIAL MECHANISM |
| GMNAPTT | GP-305515 | DE | NP | GP-305515-DE-NP | 19 Jul 2005 | 102005033676.0 | | | 19 Jul 2025 | TRANSMISSION LUBRICATION SYSTEM AND FOR TOWING METHOD |
| GMNAPTT | GP-305478 | DE | NP | GP-305478-DE-NP | 19 Jul 2005 | 102005033675.2 | | | 19 Jul 2025 | APPLY PISTON FOR A TORQUE-TRANSMITTING A MECHANISM IN POWER TRANSMISSION |
| GMNAPTE | GP-304350 | DE | NP | GP-304350-DE-NP | 20 Jul 2005 | 102005033969.7 | | | 20 Jul 2025 | GROMMET BRIDGE ASSEMBLY |
| GMNAPTE | GP-304320 | DE | NP | GP-304320-DE-NP | 20 Jul 2005 | 102005033974.3 | | | 20 Jul 2025 | ROCKER ARM SHAFT RETAINER AND ASSEMBLY |
| GMNAPTE | GP-304387 | DE | NP | GP-304387-DE-NP | 20 Jul 2005 | 102005033970.0 | | | 20 Jul 2025 | OVERHEAD CAMSHAFT ASSEMBLY DRIVE |
| GMNAATC | GP-302970 | WO | PCT | GP-302970-WO-PCT | 20 Jul 2005 | 05/09768 | | | 20 Jul 2025 | REGULATION CURRENT FOR A FIELD WEAKENING MOTOR CONTROL SYSTEM AND METHOD |
| GMNAPTT | GP-305517 | CN | NP | GP-305517-CN-NP | 20 Jul 2005 | 200510086013.6 | | | 20 Jul 2025 | TRANSMISSION PUMP AND FILTER METHOD AND APPARATUS |
| GMNAPTT | GP-305518 | CN | NP | GP-305518-CN-NP | 20 Jul 2005 | 200510086008.5 | | | 20 Jul 2025 | FOR ATTACHING A TRANSMISSION FILTER TO A PUMP |
| GMNAPTT | GP-305593 | DE | NP | GP-305593-DE-NP | 20 Jul 2005 | 102005033964.6 | | | 20 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING A MECHANICAL REVERSE MODE |
| GMNAPTA | GP-305519 | DE | NP | GP-305519-DE-NP | 20 Jul 2005 | 102005033963.8 | | | 20 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION WITH SELECTIVE FIXED RATIO OPERATION |
| GMNAPTT | GP-305479 | CN | NP | GP-305479-CN-NP | 20 Jul 2005 | 200510086010.2 | | | 20 Jul 2025 | LUBRICATION SYSTEM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | FOR A |
| TRANSMISSION | | | | | | | |
| | | | | | | | OUTPUT |
| DIFFERENTIAL | | | | | | | |
| | | | | | | | MECHANISM |
| GMNAPTT | GP-305480 | CN | NP | GP-305480-CN-NP 20 Jul 2005 | 200510088442.7 | | 20 Jul 2025 LUBRICATION |
| FLOW | | | | | | | |
| | | | | | | | CONTROL |
| MECHANISM | | | | | | | |
| | | | | | | | AND METHOD |
| GMNAPTT | GP-305515 | CN | NP | GP-305515-CN-NP 20 Jul 2005 | 200510084523.X | 03 Sep 2008 ZL200510084523.X | 20 Jul 2025 TRANSMISSION |
| SYSTEM | | | | | | | LUBRICATION |
| | | | | | | | FOR TOWING |
| AND | | | | | | | |
| | | | | | | | METHOD |

Page 114 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNARD | GP-303835 | DE | | NP | GP-303835-DE-NP | 20 Jul 2005 | 102005033965.4 | | | 20 Jul 2025 | ENGINE AND DRIVELINE TORQUE TRANSFER DEVICE CONTROL |
| GMNARD | GP-304734 | DE | | NP | GP-304734-DE-NP | 20 Jul 2005 | 102005033966.2 | | | 20 Jul 2025 | PLANETARY TRANSMISSIONS HAVING INPUT CLUTCHES AND THREE INTERCONNECTED GEAR SETS |
| GMNARD | GP-304754 | DE | | NP | GP-304754-DE-NP | 20 Jul 2005 | 102005033968.9 | | | 20 Jul 2025 | PLANETARY TRANSMISSIONS HAVING INPUT CLUTCHES AND TWO INTERCONNECTING MEMBERS |
| GMNARD | GP-304890 | DE | | NP | GP-304890-DE-NP | 20 Jul 2005 | 102005033967.0 | | | 20 Jul 2025 | PLANETARY TRANSMISSIONS HAVING A STATIONARY MEMBER AND AT LEAST TWO INPUT CLUTCHES |
| GMNARD | GP-305233 | DE | | NP | GP-305233-DE-NP | 20 Jul 2005 | 102005033961.1 | | | 20 Jul 2025 | PLANETARY TRANSMISSIONS HAVING THREE INTERCONNECTED GEAR MEMBERS AND CLUTCHED INPUT MEMBERS |
| GMNAPTT | GP-305478 | CN | | NP | GP-305478-CN-NP | 20 Jul 2005 | 200510087500.4 | | | 20 Jul 2025 | APPLY PISTON FOR A TORQUE-TRANSMITTING MECHANISM IN A POWER TRANSMISSION |
| GMNAPTT | GP-305516 | CN | | NP | GP-305516-CN-NP | 20 Jul 2005 | 200510086009.X | 07 Sep 2007 | ZL200510086009.X | 20 Jul 2025 | EXTERNAL SPEED SENSOR AND METHOD |
| GMNARD | GP-305496 | DE | | NP | GP-305496-DE-NP | 20 Jul 2005 | 112005001705.2 | | | 20 Jul 2025 | ENGINE VALVE ACTUATION CONTROL AND METHOD |
| GMNARD | GP-304619 | DE | | NP | GP-304619-DE-NP | 21 Jul 2005 | 102005034123.3 | | | 21 Jul 2025 | FAST TORQUE CONTROL OF A BELTED ALTERNATOR STARTER |
| GMNARD | GP-304803 | DE | | NP | GP-304803-DE-NP | 21 Jul 2005 | 112005001703.6 | | | 21 Jul 2025 | BAYONET COLLET PICKUP TOOL FOR AGILE FIXTURING |
| GMNAPTT | GP-305593 | CN | | NP | GP-305593-CN-NP | 22 Jul 2005 | 200510087542.8 | | | 22 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING A MECHANICAL REVERSE MODE |
| GMNAPTA | GP-305519 | CN | | NP | GP-305519-CN-NP | 22 Jul 2005 | 200510089525.8 | | | 22 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION WITH SELECTIVE FIXED RATIO OPERATION |
| GMNARD | GP-305522 | CN | | NP | GP-305522-CN-NP | 22 Jul 2005 | 200510080024863.1 | | | 22 Jul 2025 | BARREL MULTI-FUNCTION SWITCH |
| GMNARD | GP-305522 | DE | | NP | GP-305522-DE-NP | 22 Jul 2005 | 112005001702.8 | | | 22 Jul 2025 | VEHICULAR MULTIFUNCTION CONTROL SYSTEM |
| GMNAPTA | GP-306230 | DE | | NP | GP-306230-DE-NP | 25 Jul 2005 | 102005034929.3 | | | 25 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION ARRANGEMENT WITH TRANSFER GEAR BETWEEN MOTOR/GENERATORS |
| GMNANAPD | GP-304952 | DE | | NP | GP-304952-DE-NP | 25 Jul 2005 | 102005034655.3 | | | 25 Jul 2025 | ADHESIVE WHEEL WEIGHT DISPENSING APPARATUS |
| GMNARD | GP-304823 | DE | | NP | GP-304823-DE-NP | 25 Jul 2005 | 102005034650.2 | | | 25 Jul 2025 | ADAPTIVE COMPENSATION OF REAR-WHEEL STEERING CONTROL USING VEHICLE DYNAMICS PARAMETER ESTIMATION |
| GMNAPTE | GP-304026 | DE | | NP | GP-304026-DE-NP | 25 Jul 2005 | 102005034651.0 | | | 25 Jul 2025 | VARIABLE NOZZLE TURBO (VNT) SOLENOID TEMPERATURE ESTIMATOR |

Page 115 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTT | | GP-305598 | DE | NP | GP-305598-DE-NP | 25 Jul 2005 | 102005034654.5 | | | 25 Jul 2025 | STRUCTURAL SUPPORT MEMBER FOR STATOR RETENTION AND METHOD OF ASSEMBLING AN ELECTROMECHANICAL TRANSMISSION |
| GMNARD | | GP-305056 | DE | NP | GP-305056-DE-NP | 26 Jul 2005 | 102005034924.2 | | | 26 Jul 2025 | HOT DIE CLEANING SYSTEM FOR QUICK PLASTIC FORMING CELL |
| GMNAPTTA | | GP-304519 | DE | NP | GP-304519-DE-NP | 26 Jul 2005 | 102005034930.7 | | | 26 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION |
| GMNAPTT | | GP-305594 | DE | NP | GP-305594-DE-NP | 27 Jul 2005 | 102005035156.5 | | | 27 Jul 2025 | DOG CLUTCH AND METHOD FOR OVERDRIVE |
| GMNAFCAE | | GP-303207 | DE | NP | GP-303207-DE-NP | 27 Jul 2005 | 102005035186.7 | | | 27 Jul 2025 | RESISTIVE LEVEL SENSOR FOR CRYO-LIQUID GAS TANKS |
| GMNAFCAE | | GP-303695 | DE | NP | GP-303695-DE-NP | 27 Jul 2005 | 102005035187.5 | | | 27 Jul 2025 | FUEL CELL STACK HOUSING |
| GMNAPTT | | GP-305590 | DE | NP | GP-305590-DE-NP | 27 Jul 2005 | 102005035185.9 | | | 27 Jul 2025 | MOTOR COOLING SYSTEM |
| GMNAPTTA | | GP-302909 | DE | NP | GP-302909-DE-NP | 27 Jul 2005 | 102005035155.7 | | | 27 Jul 2025 | TWO-STAGE HYDRAULIC PUMP |
| GMNAPTA | | GP-305571 | DE | NP | GP-305571-DE-NP | 28 Jul 2005 | 102005035406.8 | | | 28 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION ARRANGEMENT WITH SPACED-APART SIMPLE PLANETARY GEAR SETS |
| GMNAPTTA | | GP-304520 | DE | NP | GP-304520-DE-NP | 28 Jul 2005 | 102005035404.1 | | | 28 Jul 2025 | DUAL PATH ELECTRICALLY-VARIABLE TRANSMISSION |
| GMNAPTTA | | GP-304579 | DE | NP | GP-304579-DE-NP | 28 Jul 2005 | 102005035403.3 | | | 28 Jul 2025 | POWERTRAIN INLCUDING AND INPUT DISCONNECT ACCESSORY DRIVE SYSTEM FOR AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNAPTTA | | GP-304579 | CN | NP | GP-304579-CN-NP | 28 Jul 2005 | 200510088232.8 | | | 28 Jul 2025 | POWERTRAIN INLCUDING AND INPUT DISCONNECT ACCESSORY DRIVE SYSTEM FOR AN ELECTRICALLY VARIABLE TRANSMISSION |
| GMNAPTT | | GP-305598 | CN | NP | GP-305598-CN-NP | 28 Jul 2005 | 200510089562.9 | | | 28 Jul 2025 | STRUCTURAL SUPPORT MEMBER FOR STATOR RETENTION AND METHOD OF ASSEMBLING AN ELECTROMECHANICAL TRANSMISSION |
| GMNAPTT | | GP-305590 | CN | NP | GP-305590-CN-NP | 28 Jul 2005 | 200510087970.0 | | | 28 Jul 2025 | MOTOR COOLING SYSTEM |
| GMNARD | | GP-305227 | DE | NP | GP-305227-DE-NP | 28 Jul 2005 | 102005035402.5 | 04 Jan 2007 | 102005035402 | 28 Jul 2025 | FRICTION STIR RIVET AND METHOD OF JOINING THEREWITH |
| GMNAFCAR | | GP-305883 | CN | PCT | GP-305883-CN-PCT | 28 Jul 2005 | 200580028493.9 | | | 28 Jul 2025 | EDGE-PROTECTED CATALYST-COATED MEMBRANE ELECTRODE ASSEMBLIES |
| GMNAFCAR | | GP-305883 | DE | PCT | GP-305883-DE-PCT | 28 Jul 2005 | 112005001826.1 | | | 28 Jul 2025 | EDGE-PROTECTED CATALYST-COATED MEMBRANE ELECTRODE ASSEMBLIES |
| GMNAFCAR | | GP-305883 | JP | PCT | GP-305883-JP-PCT | 28 Jul 2005 | 2007-523823 | | | 28 Jul 2025 | EDGE-PROTECTED CATALYST-COATED MEMBRANE ELECTRODE ASSEMBLIES |

Page 116 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTA | GP-305571 | CN | NP | GP-305571-CN-NP | 29 Jul 2005 | 200510088235.1 | | | 29 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION ARRANGEMENT WITH SPACED-APART SIMPLE PLANETARY GEAR SETS |
| GMNA | PTA | GP-306230 | CN | NP | GP-306230-CN-NP | 29 Jul 2005 | 200510088237.0 | 02 Apr 2008 | ZL200510088237.0 | 29 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION ARRANGEMENT WITH TRANSFER GEAR BETWEEN MOTOR/GENERATORS |
| GMNA | PTA | GP-306229 | CN | NP | GP-306229-CN-NP | 29 Jul 2005 | 200510088240.2 | | | 29 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION ARRANGEMENT WITH TRANSFER GEAR BETWEEN GEAR SETS AND CLUTCHES |
| GMNA | PTA | GP-306229 | DE | NP | GP-306229-DE-NP | 29 Jul 2005 | 102005035719.9 | | | 29 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION ARRANGEMENT WITH TRANSFER GEAR BETWEEN GEAR SETS AND CLUTCHES |
| GMNA | PTTA | GP-304520 | CN | NP | GP-304520-CN-NP | 29 Jul 2005 | 200510088244.0 | | | 29 Jul 2025 | DUAL PATH ELECTRICALLY-VARIABLE TRANSMISSION |
| GMNA | PTTA | GP-304519 | CN | NP | GP-304519-CN-NP | 29 Jul 2005 | 200510088245.5 | | | 29 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION |
| GMNA | RD | GP-304419 | CN | NP | GP-304419-CN-NP | 01 Aug 2005 | 200580033514.6 | | | 01 Aug 2025 | HOOD LIFT MECHANISMS UTILIZING ACTIVE MATERIALS AND METHODS OF USE |
| GMNA | RD | GP-304419 | DE | NP | GP-304419-DE-NP | 01 Aug 2005 | 102005001912.8 | | | 01 Aug 2025 | HOOD LIFT MECHANISMS UTILIZING ACTIVE MATERIALS AND METHODS OF USE |
| GMNA | RD | GP-303601 | CN | NP | GP-303601-CN-NP | 01 Aug 2005 | 200780033253.8 | | | 01 Aug 2025 | PRESSURIZED HYDROGEN DELIVERY SYSTEM FOR ELECTROCHEMICAL CELLS |
| GMNA | RD | GP-303601 | DE | NP | GP-303601-DE-NP | 01 Aug 2005 | 102005001903.9 | | | 01 Aug 2025 | PRESSURIZED HYDROGEN DELIVERY SYSTEM FOR ELECTROCHEMICAL CELLS |
| GMNA | RD | GP-303987 | CN | PCT | GP-303987-CN-PCT | 01 Aug 2005 | 200580034444.6 | | | 01 Aug 2025 | GRINDING METHOD AND PRODUCT |
| GMNA | RD | GP-303987 | DE | PCT | GP-303987-DE-PCT | 01 Aug 2005 | 102005001918.7 | | | 01 Aug 2025 | GRINDING METHOD AND PRODUCT |
| GMNA | RD | GP-303987 | KR | PCT | GP-303987-KR-PCT | 01 Aug 2007 | 7005579 | | | 01 Aug 2025 | GRINDING METHOD AND PRODUCT |
| GMNA | RD | GP-304722 | CN | NP | GP-304722-CN-NP | 02 Aug 2005 | 200580029245.6 | | | 02 Aug 2025 | CONSTITUENTS AND METHODS FOR PROTECTING FUEL CELL COMPONENTS, INCLUDING PEMS |
| GMNA | RD | GP-304722 | DE | NP | GP-304722-DE-NP | 02 Aug 2005 | 102005002052.5 | | | 02 Aug 2025 | CONSTITUENTS AND METHODS FOR PROTECTING FUEL CELL COMPONENTS, INCLUDING PEMS |
| GMNA | RD | GP-304722 | KR | NP | GP-304722-KR-NP | 02 Aug 2007 | 7007317 | | | 02 Aug 2025 | CONSTITUENTS AND METHODS FOR PROTECTING FUEL CELL COMPONENTS, INCLUDING PEMS |
| GMNA | FCAR | GP-303263 | CN | PCT | GP-303263-CN-PCT | 05 Aug 2005 | 200580032065.3 | | | 05 Aug 2025 | GRAPHITE/METAL FOIL/POLYMER SUBSTRATE LAMINATE FOR LOW CONTACT RESISTANCE BIPOLAR PLATE APPLICATION |
| GMNA | FCAR | GP-303263 | DE | PCT | GP-303263-DE-PCT | 05 Aug 2005 | 102005002273.0 | | | 05 Aug 2025 | GRAPHITE/METAL FOIL/POLYMER SUBSTRATE LAMINATE FOR LOW CONTACT RESISTANCE BIPOLAR PLATE APPLICATION |

Page 117 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-303263 | JP | PCT | GP-303263-JP-PCT | 05 Aug 2005 | 2007-533467 | | | 05 Aug 2025 | GRAPHITE/METAL FOIL/POLYMER SUBSTRATE LAMINATE FOR LOW CONTACT RESISTANCE BIPOLAR PLATE APPLICATION |
| GMNA | PTE | GP-304188 | DE | NP | GP-304188-DE-NP | 08 Aug 2005 | 102005037403.4 | | | 08 Aug 2025 | METHOD OF VERIFYING INTEGRITY OF CONTROL MODULE ARITHMETIC LOGIC UNIT (ALU) |
| GMNA | PTT | GP-305600 | DE | NP | GP-305600-DE-NP | 08 Aug 2005 | 102005037402.6 | 16 Aug 2007 | 102005037402 | 08 Aug 2025 | TRANSMISSION PACKAGING AND ROTOR SUPPORT STRUCTURE |
| GMNA | FCAE | GP-302940 | DE | NP | GP-302940-DE-NP | 09 Aug 2005 | 102005037637.1 | | | 09 Aug 2025 | CONTAINER FOR GAS STORAGE TANKS IN A VEHICLE |
| GMNA | FCAE | GP-303282 | DE | NP | GP-303282-DE-NP | 09 Aug 2005 | 102005037636.3 | 06 Nov 2008 | 102005037636 B4 | 09 Aug 2025 | MODULAR FUEL STORAGE SYSTEM FOR A VEHICLE |
| GMNA | RD | GP-304745 | CN | PCT | GP-304745-CN-PCT | 09 Aug 2005 | 200580030781.8 | | | 09 Aug 2025 | MOLDED FIBER PANEL HAVING REDUCED SURFACE FIBER READOUT AND METHOD OF MOLDING THEREOF |
| GMNA | RD | GP-304745 | DE | PCT | GP-304745-DE-PCT | 09 Aug 2005 | 112005002195.5 | | | 09 Aug 2025 | MOLDED FIBER PANEL HAVING REDUCED SURFACE FIBER READOUT AND METHOD OF MOLDING THEREOF |
| GMNA | RD | GP-304572 | CN | NP | GP-304572-CN-NP | 09 Aug 2005 | 200580032215.0 | | | 09 Aug 2025 | PLASMA-ASSISTED NOX REDUCTION |
| GMNA | RD | GP-304572 | DE | NP | GP-304572-DE-NP | 09 Aug 2005 | 112005002262.5 | | | 09 Aug 2025 | PLASMA-ASSISTED NOX REDUCTION |
| GMNA | PTE | GP-304354 | DE | NP | GP-304354-DE-NP | 11 Aug 2005 | 102005038128.6 | | | 11 Aug 2025 | ENGINE VALVE ASSEMBLY |
| GMNA | PTE | GP-303367 | DE | NP | GP-303367-DE-NP | 11 Aug 2005 | 102005038125.1 | | | 11 Aug 2025 | REDUCING TORQUE DISTURBANCES AND IMPROVING FUEL ECONOMY IN HYBRID ELECTRIC POWERTRAINS |
| GMNA | PTT | GP-304250 | DE | NP | GP-304250-DE-NP | 11 Aug 2005 | 102005038127.8 | 31 Jul 2008 | 102005038127B4 | 11 Aug 2025 | CLUTCH FAULT DETECTION |
| GMNA | FCAR | GP-303978 | CN | PCT | GP-303978-CN-PCT | 11 Aug 2005 | 200580041034.4 | | | 11 Aug 2025 | SULFONATED POLY(ARYLENE) FILMS AS POLYELECTROLYTE MEMBRANES |
| GMNA | FCAR | GP-303978 | DE | PCT | GP-303978-DE-PCT | 11 Aug 2005 | 112005002426.1 | | | 11 Aug 2025 | SULFONATED POLY(ARYLENE) FILMS AS POLYELECTROLYTE MEMBRANES |
| GMNA | FCAR | GP-303978 | JP | PCT | GP-303978-JP-PCT | 11 Aug 2005 | 2007-534584 | | | 11 Aug 2025 | SULFONATED POLY(ARYLENE) FILMS AS POLYELECTROLYTE MEMBRANES |
| GMNA | FCAR | GP-305105 | CN | PCT | GP-305105-CN-PCT | 11 Aug 2005 | 200580041744.7 | | | 11 Aug 2025 | MANUFACTURE OF UNITIZED ELECTRODE ASSEMBLY (UEA) FOR PEM FUEL CELLS |
| GMNA | FCAR | GP-305105 | DE | PCT | GP-305105-DE-PCT | 11 Aug 2005 | 112005002440.7 | | | 11 Aug 2025 | MANUFACTURE OF UNITIZED ELECTRODE ASSEMBLY (UEA) FOR PEM FUEL CELLS |
| GMNA | FCAR | GP-305105 | JP | PCT | GP-305105-JP-PCT | 11 Aug 2005 | 2007-535675 | | | 11 Aug 2025 | MANUFACTURE OF UNITIZED ELECTRODE ASSEMBLY (UEA) FOR PEM FUEL CELLS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RDFC | GP-305623 | CN | PCT | GP-305623-CN-PCT | 11 Aug 2005 | 200580040877.2 | | | 11 Aug 2025 | A STAINLESS STEEL BIPOLAR PLATE WITH ENHANCED STABILITY |
| GMNA | RDFC | GP-305623 | DE | PCT | GP-305623-DE-PCT | 11 Aug 2005 | 112005002439.3 | | | 11 Aug 2025 | A STAINLESS STEEL BIPOLAR PLATE WITH ENHANCED STABILITY |
| GMNA | RDFC | GP-305623 | JP | PCT | GP-305623-JP-PCT | 11 Aug 2005 | 2007-535674 | | | 11 Aug 2025 | A STAINLESS STEEL BIPOLAR PLATE WITH ENHANCED STABILITY |
| GMNA | PTA | GP-305692 | DE | NP | GP-305692-DE-NP | 12 Aug 2005 | 102005038287.8 | | | 12 Aug 2025 | ELECTRICALLY VARIABLE TRANSMISSION WITH SELECTIVE FIXED RATIO OPERATION |
| GMNA | PTE | GP-303213 | CN | NP | GP-303213-CN-NP | 12 Aug 2005 | 200510091471.9 | | | 12 Aug 2025 | FUEL CONTROL COMPENSATION FOR SECONDARY AIR SYSTEM FLOW VARIATION |
| GMNA | PTE | GP-303213 | DE | NP | GP-303213-DE-NP | 12 Aug 2005 | 102005038234.7 | | | 12 Aug 2025 | FUEL CONTROL COMPENSATION FOR SECONDARY AIR SYSTEM FLOW VARIATION |
| GMNA | NAPD | GP-304912 | DE | NP | GP-304912-DE-NP | 17 Aug 2005 | 102005038924.4 | 29 May 2008 | 102005038924 | 17 Aug 2025 | THERMOFORMING PROCESS FOR PRODUCING CLASS "A" FINISH, HIGH GLOSS AUTOMOTIVE EXTERIOR PARTS |
| GMNA | FCAR | GP-303914 | DE | NP | GP-303914-DE-NP | 17 Aug 2005 | 102005038927.9 | | | 17 Aug 2025 | PROCEDURES FOR SHUTTING DOWN FUEL CELL SYSTEM BY USING AIR PURGE AT LOW CELL TEMPERATURE |
| GMNA | PTT | GP-305592 | DE | NP | GP-305592-DE-NP | 17 Aug 2005 | 102005038925.2 | | | 17 Aug 2025 | MAIN SHAFT DOG CLUTCH AND METHOD |
| GMNA | NAPD | GP-304768 | DE | NP | GP-304768-DE-NP | 18 Aug 2005 | 102005039196.6 | | | 18 Aug 2025 | CUP HOLDER ASSEMBLY WITH SLIDING PARTIAL RING |
| GMNA | RDFC | GP-305418 | CN | PCT | GP-305418-CN-PCT | 18 Aug 2005 | 200580035750.1 | | | 18 Aug 2025 | METHOD OF TREATING COMPOSITE PLATES |
| GMNA | RDFC | GP-305418 | DE | PCT | GP-305418-DE-PCT | 18 Aug 2005 | 112005001954.3 | | | 18 Aug 2025 | METHOD OF TREATING COMPOSITE PLATES |
| GMNA | RDFC | GP-305418 | JP | PCT | GP-305418-JP-PCT | 18 Aug 2005 | 2007-528026 | | | 18 Aug 2025 | METHOD OF TREATING COMPOSITE PLATES |
| GMNA | RDFC | GP-305420 | CN | PCT | GP-305420-CN-PCT | 18 Aug 2005 | 200580035756.9 | | | 18 Aug 2025 | SURFACE MODIFICATIONS OF FUEL CELL ELEMENTS FOR IMPROVED WATER MANAGEMENT |
| GMNA | RDFC | GP-305420 | DE | PCT | GP-305420-DE-PCT | 18 Aug 2005 | 112005002034.7 | | | 18 Aug 2025 | SURFACE MODIFICATIONS OF FUEL CELL ELEMENTS FOR IMPROVED WATER MANAGEMENT |
| GMNA | RDFC | GP-305420 | JP | PCT | GP-305420-JP-PCT | 18 Aug 2005 | 2007-528032 | | | 18 Aug 2025 | SURFACE MODIFICATIONS OF FUEL CELL ELEMENTS FOR IMPROVED WATER MANAGEMENT |
| GMNA | RD | GP-305266 | CN | PCT | GP-305266-CN-PCT | 18 Aug 2005 | 200580036264.1 | | | 18 Aug 2025 | METHOD OF ENHANCING FUEL CELL WATER MANAGEMENT |
| GMNA | RD | GP-305266 | DE | PCT | GP-305266-DE-PCT | 18 Aug 2005 | 112005001994.2 | | | 18 Aug 2025 | METHOD OF ENHANCING FUEL CELL WATER MANAGEMENT |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNARD | | GP-305266 | JP | PCT | GP-305266-JP-PCT | 18 Aug 2005 | 2007-529973 | | | 18 Aug 2025 | METHOD OF ENHANCING FUEL CELL WATER MANAGEMENT |
| GMNAPTT | | GP-305594 | CN | NP | GP-305594-CN-NP | 19 Aug 2005 | 200510093930.7 | 05 Mar 2008 | ZL200510093930.7 | 19 Aug 2025 | DOG CLUTCH AND METHOD FOR OVERDRIVE |
| GMNAPTT | | GP-305592 | CN | NP | GP-305592-CN-NP | 19 Aug 2005 | 200510092087.0 | | | 19 Aug 2025 | MAIN SHAFT DOG CLUTCH AND METHOD |
| GMNAPTT | | GP-305600 | CN | NP | GP-305600-CN-NP | 19 Aug 2005 | 200510092088.5 | | | 19 Aug 2025 | TRANSMISSION PACKAGING AND ROTOR SUPPORT STRUCTURE |
| GMNANAPD | | GP-304845 | DE | NP | GP-304845-DE-NP | 22 Aug 2005 | 102005039675.5 | | | 22 Aug 2025 | CUP HOLDER ASSEMBLY |
| GMNAPTTA | | GP-304941 | DE | NP | GP-304941-DE-NP | 22 Aug 2005 | 102005039677.1 | 27 Sep 2007 | 102005039677 B4 | 22 Aug 2025 | METHOD AND APPARATUS FOR IN-VEHICLE TELEMATICS COMMUNICATION |
| GMNAFCAR | | GP-304185 | DE | NP | GP-304185-DE-NP | 23 Aug 2005 | 102005039869.3 | | | 23 Aug 2025 | SEALING SYSTEM ASSEMBLY FOR HIGH PRESSURE FLUID HANDLING DEVICES |
| GMNAFCAR | | GP-304217 | DE | NP | GP-304217-DE-NP | 23 Aug 2005 | 102005039872.3 | | | 23 Aug 2025 | METHOD OF USING H2 PURGE FOR STACK STARTUP/SHUT-DOWN TO IMPROVE STACK DURABILITY |
| GMNANAPD | | GP-304979 | DE | NP | GP-304979-DE-NP | 24 Aug 2005 | 102005040065.5 | | | 24 Aug 2025 | BUFFERING SCHEME FOR STORAGE OF BROADCAST CONTENT |
| GMNANAPD | | GP-304714 | DE | NP | GP-304714-DE-NP | 24 Aug 2005 | 102005040084.1 | | | 24 Aug 2025 | SYSTEM AND METHODS OF WIRELESS VEHICLE TO VEHICLE DATA SHARING |
| GMNAPTE | | GP-304275 | DE | NP | GP-304275-DE-NP | 29 Aug 2005 | 102005040867.2 | 17 Apr 2008 | 102005040867 | 29 Aug 2025 | METHOD FOR DIAGNOSING CATALYTIC CONVERTER PERFORMANCE |
| GMNANAPD | | GP-304714 | JP | NP | GP-304714-JP-NP | 30 Aug 2005 | 2005-249516 | | | 30 Aug 2025 | SYSTEM AND METHODS OF WIRELESS VEHICLE TO VEHICLE DATA SHARING |
| GMNAFCAR | | GP-304628 | CN | PCT | GP-304628-CN-PCT | 30 Aug 2005 | 200580038102.1 | | | 30 Aug 2025 | ALIGNING METHOD FOR REPEATING AND NONREPEATING UNITS IN A FUEL CELL STACK |
| GMNAFCAR | | GP-304628 | DE | PCT | GP-304628-DE-PCT | 30 Aug 2005 | 112005002126.2 | | | 30 Aug 2025 | ALIGNING METHOD FOR REPEATING AND NONREPEATING UNITS IN A FUEL CELL STACK |
| GMNAFCAR | | GP-304628 | JP | PCT | GP-304628-JP-PCT | 30 Aug 2005 | 2007-530243 | | | 30 Aug 2025 | ALIGNING METHOD FOR REPEATING AND NONREPEATING UNITS IN A FUEL CELL STACK |
| GMNAPTA | | GP-305692 | CN | NP | GP-305692-CN-NP | 01 Sep 2005 | 200510099828.8 | | | 01 Sep 2025 | ELECTRICALLY VARIABLE TRANSMISSION WITH SELECTIVE FIXED RATIO OPERATION |
| GMNAATC | | GP-305365 | DE | NP | GP-305365-DE-NP | 01 Sep 2005 | | | | 01 Sep 2025 | DELAY COMPENSATION FOR STABLE CURRENT REGULATION WHEN USING VARIABLE-DELAY RANDOM PWM SWITCHING |
| GMNAATC | | GP-305362 | DE | NP | GP-305362-DE-NP | 01 Sep 2005 | 102005041622.5 | | | 01 Sep 2025 | SPEED-VARIABLE MAXIMUM DELAY CLAMPING WHEN USING VARIABLE-DELAY RADNOM PWM SWITCHING |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-304588 | DE | NP | GP-304588-DE-NP | 01 Sep 2005 | 102005041623.3 | | | 01 Sep 2025 | INTEGRATED COOLANT HEADER VENTING FOR A FUEL CELL STACK |
| GMNA | ATC | GP-302603 | DE | NP | GP-302603-DE-NP | 02 Sep 2005 | 102005041820.1 | | | 02 Sep 2025 | FIELD WEAKENING MOTOR CONTROL SYSTEM AND METHOD |
| GMNA | FCAR | GP-305621 | CA | PCT | GP-305621-CA-PCT | 02 Sep 2005 | 2578265 | | | 02 Sep 2025 | BIPOLAR PLATES HAVING OFFSETS |
| GMNA | FCAR | GP-305621 | CN | PCT | GP-305621-CN-PCT | 02 Sep 2005 | 200580037996.2 | | | 02 Sep 2025 | BIPOLAR PLATES HAVING OFFSETS |
| GMNA | FCAR | GP-305621 | DE | PCT | GP-305621-DE-PCT | 02 Sep 2005 | 112005002123.8 | | | 02 Sep 2025 | BIPOLAR PLATES HAVING OFFSETS |
| GMNA | FCAR | GP-305621 | JP | PCT | GP-305621-JP-PCT | 02 Sep 2005 | 2007-530406 | | | 02 Sep 2025 | BIPOLAR PLATES HAVING OFFSETS |
| GMNA | ATC | GP-305365 | CN | NP | GP-305365-CN-NP | 05 Sep 2005 | 200510099575.4 | 02 Jul 2008 | ZL200510099575.4 | 05 Sep 2025 | DELAY COMPENSATION FOR STABLE CURRENT REGULATION WHEN USING VARIABLE-DELAY RANDOM PWM SWITCHING |
| GMNA | ATC | GP-305362 | CN | NP | GP-305362-CN-NP | 05 Sep 2005 | 200510099574.X | 14 May 2008 | ZL200510099574.X | 05 Sep 2025 | SPEED-VARIABLE MAXIMUM DELAY CLAMPING WHEN USING VARIABLE-DELAY RADNOM PWM SWITCHING |
| GMNA | RD | GP-302785 | EP | EPT | GP-302785-EP-EPT | 05 Sep 2005 | 04715700.3 | | | 05 Sep 2025 | METHOD AND APPARATUS FOR FILTERING EXHAUST PARTICULATES |
| GMNA | RD | GP-302785 | FR | EPT | GP-302785-FR-EPT | 05 Sep 2005 | 04715700.3 | | | 05 Sep 2025 | METHOD AND APPARATUS FOR FILTERING EXHAUST PARTICULATES |
| GMNA | RD | GP-302785 | DE | EPT | GP-302785-DE-EPT | 05 Sep 2005 | 04715700.3 | | | 05 Sep 2025 | METHOD AND APPARATUS FOR FILTERING EXHAUST PARTICULATES |
| GMNA | RD | GP-302785 | GB | EPT | GP-302785-GB-EPT | 05 Sep 2005 | 04715700.3 | | | 05 Sep 2025 | METHOD AND APPARATUS FOR FILTERING EXHAUST PARTICULATES |
| GMNA | RD | GP-302784 | EP | EPT | GP-302784-EP-EPT | 05 Sep 2005 | 04 715 702.9 | | | 05 Sep 2025 | METHOD AND APPARATUS FOR FILTERING EXHAUST PARTICULATES |
| GMNA | RD | GP-302784 | FR | EPT | GP-302784-FR-EPT | 05 Sep 2005 | 04 715 702.9 | | | 05 Sep 2025 | METHOD AND APPARATUS FOR FILTERING EXHAUST PARTICULATES |
| GMNA | RD | GP-302784 | DE | EPT | GP-302784-DE-EPT | 05 Sep 2005 | 04 715 702.9 | | | 05 Sep 2025 | METHOD AND APPARATUS FOR FILTERING EXHAUST PARTICULATES |
| GMNA | RD | GP-302784 | GB | EPT | GP-302784-GB-EPT | 05 Sep 2005 | 04 715 702.9 | | | 05 Sep 2025 | METHOD AND APPARATUS FOR FILTERING EXHAUST PARTICULATES |
| GMNA | PTT | GP-305595 | DE | NP | GP-305595-DE-NP | 07 Sep 2005 | 102005042499.6 | | | 07 Sep 2025 | ELECTRICALLY VARIABLE TRANSMISSION WITH IMPROVED GRADEABILITY |
| GMNA | FCAE | GP-304966 | DE | NP | GP-304966-DE-NP | 07 Sep 2005 | 102005042498.8 | | | 07 Sep 2025 | BIPOLAR PLATE CHANNEL STRUCTURE WITH KNOBS FOR THE IMPROVEMENT OF WATER MANAGEMENT IN PARTICULAR ON THE CATHODE SIDE OF A FUEL CELL |

Page 121 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-305595 | CN | NP | GP-305595-CN-NP | 08 Sep 2005 | 200510103698.0 | 23 Jul 2008 | ZL200510103698.0 | 08 Sep 2025 | ELECTRICALLY VARIABLE TRANSMISSION WITH IMPROVED GRADEABILITY |
| GMNA | RD | GP-305298 | CN | PCT | GP-305298-CN-PCT | 09 Sep 2005 | 200580030469.9 | | | 09 Sep 2025 | FUEL CELL VEHICLE ARCHITECTURE |
| GMNA | RD | GP-305298 | DE | PCT | GP-305298-DE-PCT | 09 Sep 2005 | 112005002174.2 | | | 09 Sep 2025 | FUEL CELL VEHICLE ARCHITECTURE |
| GMNA | RD | GP-302916 | DE | NP | GP-302916-DE-NP | 12 Sep 2005 | 112004000424.1 | | | 12 Sep 2025 | AUDIBLE WARNING FOR VEHICLE SAFETY SYSTEMS |
| GMNA | ATC | GP-302603 | CN | NP | GP-302603-CN-NP | 13 Sep 2005 | 200510104179.6 | | | 13 Sep 2025 | FIELD WEAKENING MOTOR CONTROL SYSTEM AND METHOD |
| GMNA | RD | GP-305585 | CN | NP | GP-305585-CN-NP | 14 Sep 2005 | 200580032043.7 | | | 14 Sep 2025 | METHODS OF STORING HYDROGEN IN HYDROGEN STORAGE SYSTEMS |
| GMNA | RD | GP-305585 | DE | NP | GP-305585-DE-NP | 14 Sep 2005 | 112005002271.4 | | | 14 Sep 2025 | METHODS OF STORING HYDROGEN IN HYDROGEN STORAGE SYSTEMS |
| GMNA | RD | GP-305585 | KR | NP | GP-305585-KR-NP | 14 Sep 2005 | 2007-7009247 | | | 14 Sep 2025 | METHOD OF STORING HYDROGEN |
| GMNA | RD | GP-305586 | CN | NP | GP-305586-CN-NP | 14 Sep 2005 | 200580032041.8 | | | 14 Sep 2025 | HYDROGEN STORAGE SYSTEMS AND COMPOSITIONS |
| GMNA | RD | GP-305586 | DE | NP | GP-305586-DE-NP | 14 Sep 2005 | 112005002272.2 | | | 14 Sep 2025 | HYDROGEN STORAGE SYSTEMS AND COMPOSITIONS |
| GMNA | RD | GP-305586 | KR | NP | GP-305586-KR-NP | 14 Sep 2005 | 2007-7009248 | | | 14 Sep 2025 | HYDROGEN STORAGE SYSTEMS AND COMPOSITIONS |
| GMNA | RD | GP-302535 | DE | NP | GP-302535-DE-NP | 15 Sep 2005 | 112004000447.0 | | | 15 Sep 2025 | DETECTION OF EVAP PURGE HYDROCARBON CONCENTRATION |
| GMNA | RD | GP-304449 | EP | EPA | GP-304449-EP-EPA | 21 Sep 2005 | 05020585.5 | 14 Nov 2007 | 1645345 | 21 Sep 2025 | HEATED DIE FOR HOT FORMING |
| GMNA | RD | GP-304449 | FR | EPA | GP-304449-FR-EPA | 21 Sep 2005 | 05020585.5 | 14 Nov 2007 | 1645345 | 21 Sep 2025 | HEATED DIE FOR HOT FORMING |
| GMNA | RD | GP-304449 | DE | EPA | GP-304449-DE-EPA | 21 Sep 2005 | 05020585.5 | 14 Nov 2007 | 602005003300.9 | 21 Sep 2025 | HEATED DIE FOR HOT FORMING |
| GMNA | RD | GP-304449 | GB | EPA | GP-304449-GB-EPA | 21 Sep 2005 | 05020585.5 | 14 Nov 2007 | 1645345 | 21 Sep 2025 | HEATED DIE FOR HOT FORMING |
| GMNA | PTE | GP-303613 | DE | NP | GP-303613-DE-NP | 22 Sep 2005 | 102005045316.3 | | | 22 Sep 2025 | DEFORMING MEMBER AND CAPTIVE FASTENER RETAINING METHOD |
| GMNA | FCAR | GP-305076 | DE | NP | GP-305076-DE-NP | 22 Sep 2005 | 102005045324.4 | | | 22 Sep 2025 | OPTIMAL TEMPERATURE TRACKING FOR NECESSARY AND ACCURATE THERMAL CONTROL OF A FUEL CELL SYSTEM |
| GMNA | PTTA | GP-304685 | DE | NP | GP-304685-DE-NP | 22 Sep 2005 | 102005045320.1 | | | 22 Sep 2025 | ELECTRIC VARIABLE TRANSMISSION WITH DE-COUPLED ENGINE CHARGING IN REVERSE |
| GMNA | PTTA | GP-304685 | CN | NP | GP-304685-CN-NP | 22 Sep 2005 | 200510106426.6 | | | 22 Sep 2025 | ELECTRIC VARIABLE TRANSMISSION WITH DE-COUPLED ENGINE CHARGING IN REVERSE |
| GMNA | PTT | GP-301987 | DE | NP | GP-301987-DE-NP | 22 Sep 2005 | 102005045322.8 | | | 22 Sep 2025 | DUAL DISC SPRING |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | FCAR | GP-304965 | DE | NP | | GP-304965-DE-NP | 22 Sep 2005 | 102005045319.8 | 27 Mar 2008 | 102005045319 | 22 Sep 2025 | FUEL CELL DESIGN AND CONTROL METHOD TO FACILITATE SELF HEATING THROUGH CATALYTIC COMBUSTON OF ANODE EXHAUST |
| GMNA | FCAR | GP-305030 | DE | NP | | GP-305030-DE-NP | 22 Sep 2005 | 102005045317.1 | | | 22 Sep 2025 | COMPOSITE PROTON EXCHANGE MEMBRANE |
| GMNA | OST | GP-305411 | CN | NP | | GP-305411-CN-NP | 22 Sep 2005 | 200510106353.0 | | | 22 Sep 2025 | METHOD AND SYSTEM FOR CONTROLLING CONTINUOUS RECEPTION OF STREAMING AUDIO USING TELEMATICS |
| GMNA | PTT | GP-305599 | CN | NP | | GP-305599-CN-NP | 23 Sep 2005 | 200510108933.3 | | | 23 Sep 2025 | BALL BEARING RETENTION APPARATUS |
| GMNA | PTT | GP-305599 | DE | NP | | GP-305599-DE-NP | 23 Sep 2005 | 102005045556.5 | 08 Nov 2007 | 102005045556 | 23 Sep 2025 | BALL BEARING RETENTION APPARATUS |
| GMNA | OST | GP-305310 | CN | NP | | GP-305310-CN-NP | 23 Sep 2005 | 200510119993.5 | | | 23 Sep 2025 | SYSTEM AND METHOD FOR DATA CORRELATION WITHIN A TELEMATICS COMMUNICATION SYSTEM |
| GMNA | ATC | GP-305397 | CN | NP | | GP-305397-CN-NP | 23 Sep 2005 | 200510108931.4 | | | 23 Sep 2025 | POSITION SENSOR FAULT TOLERANT CONTROL FOR AUTOMOTIVE PROPULSION SYSTEM |
| GMNA | FCAE | GP-305588 | DE | NP | | GP-305588-DE-NP | 23 Sep 2005 | 102005045557.3 | 16 Aug 2007 | 102005045577 | 23 Sep 2025 | FUEL CELL COOLANT TEMPERTURE DETERMINATION METHOD |
| GMNA | FCAE | GP-304649 | DE | NP | | GP-304649-DE-NP | 26 Sep 2005 | 102005045926.9 | | | 26 Sep 2025 | METHOD FOR CONTROLLING NITROGEN FRACTION |
| GMNA | PTE | GP-303828 | DE | NP | | GP-303828-DE-NP | 26 Sep 2005 | 102005045925.0 | | | 26 Sep 2025 | MASS AIR FLOW ESTIMATION BASED ON MANIFOLD ABSOLUTE PRESSURE |
| GMNA | PTE | GP-304294 | DE | NP | | GP-304294-DE-NP | 26 Sep 2005 | 102005045924.2 | | | 26 Sep 2025 | TERMINATING OR DISALLOWING SIGNALS TO INCREASE A THROTTLE OPENING |
| GMNA | PTT | GP-305596 | CN | NP | | GP-305596-CN-NP | 27 Sep 2005 | 200510107686.5 | | | 27 Sep 2025 | DUAL FUNCTION APPARATUS FOR CLUTCH FEED AND SYSTEM RETENTION |
| GMNA | PTT | GP-305596 | DE | NP | | GP-305596-DE-NP | 27 Sep 2005 | 102005046195.6 | | | 27 Sep 2025 | DUAL FUNCTION APPARATUS FOR CLUTCH FEED AND SYSTEM RETENTION |
| GMNA | PTT | GP-305589 | DE | NP | | GP-305589-DE-NP | 27 Sep 2005 | 102005046197.2 | | | 27 Sep 2025 | DUAL CLUTCH ENGINE COUPLING DAMPER |
| GMNA | FCAR | GP-303264 | DE | NP | | GP-303264-DE-NP | 28 Sep 2005 | 102005046423.8 | 27 Nov 2008 | 102005046423 B4 | 28 Sep 2025 | INTEGRATED CURRENT SENSORS FOR A FUEL CELL STACK |
| GMNA | FCAE | GP-305119 | DE | NP | | GP-305119-DE-NP | 28 Sep 2005 | 102005046424.6 | 03 Apr 2008 | 102005046424 | 28 Sep 2025 | ADVANCED SHUTDOWN STRATEGY TO IMPROVE SAFETY AND EFFICIENCY OF FUEL CELL VEHICLES |
| GMNA | PTT | GP-305589 | CN | NP | | GP-305589-CN-NP | 30 Sep 2005 | 200510106496.1 | | | 30 Sep 2025 | DUAL CLUTCH ENGINE COUPLING DAMPER |
| GMNA | OST | GP-304410 | CN | NP | | GP-304410-CN-NP | 30 Sep 2005 | 200510107696.9 | | | 30 Sep 2025 | TELEMATICS SYSTEM DIAGNOSTICS LOGIC ANALYZER |
| GMNA | FCAE | GP-305118 | DE | NP | | GP-305118-DE-NP | 06 Oct 2005 | 102005047972.3 | | | 06 Oct 2025 | ANODE INLET UNIT FOR A FUEL CELL SYSTEM |
| GMNA | RD | GP-305153 | CN | NP | | GP-305153-CN-NP | 06 Oct 2005 | 80049282.3 | | | 06 Oct 2025 | MAGNETORHEOLOGICAL HYDRAULIC POWER STEERING COUPLING |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| Unit IP SiteCharged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNARD | GP-305153 | DE | NP | GP-305153-DE-NP | 06 Oct 2005 | 112005003085.7 | | | 06 Oct 2025 | POWER STEERING SYSTEM |
| GMNANAPD | GP-305187 | DE | NP | GP-305187-DE-NP | 07 Oct 2005 | 102005048258.9 | | | 07 Oct 2025 | COULOMB FRICTION DAMPED DISC BRAKE ROTORS |
| GMNARD | GP-304449 | JP | NP | GP-304449-JP-NP | 07 Oct 2005 | 2005-294451 | | | 07 Oct 2025 | HEATED DIE FOR HOT FORMING |
| GMNANAPD | GP-305187 | CN | NP | GP-305187-CN-NP | 08 Oct 2005 | 200510113784.X | | | 08 Oct 2025 | COULOMB FRICTION DAMPED DISC BRAKE ROTORS |
| GMNAPTE | GP-303964 | DE | NP | GP-303964-DE-NP | 11 Oct 2005 | 102005048692.4 | | | 11 Oct 2025 | ENGINE TURBINE TEMPERATURE CONTROL SYSTEM |
| GMNAPTE | GP-304662 | DE | NP | GP-304662-DE-NP | 12 Oct 2005 | 102005048797.1 | | | 12 Oct 2025 | ENGINE COVER BRACE ASSEMBLY |
| GMNAOST | GP-305339 | CN | NP | GP-305339-CN-NP | 12 Oct 2005 | 200510116321.9 | | | 12 Oct 2025 | TELEMATICS SYSTEM VEHICLE TRACKING |
| GMNAPTE | GP-303530 | DE | NP | GP-303530-DE-NP | 12 Oct 2005 | 102005048796.3 | | | 12 Oct 2025 | METHODS AND SYSTEMS FOR MULTI-STATE SWITCHING USING MULTIPLE TERNARY SWITCHING INPUTS |
| GMNAPTE | GP-304412 | DE | NP | GP-304412-DE-NP | 12 Oct 2005 | 102005048799.8 | 21 Dec 2006 | 102005048799 | 12 Oct 2025 | APPARATUS AND METHODS FOR CLOSED LOOP FUEL CONTROL |
| GMNAPTE | GP-304577 | DE | NP | GP-304577-DE-NP | 14 Oct 2005 | 102005049250.9 | | | 14 Oct 2025 | VALVE LIFT SENSOR |
| GMNAFCAE | GP-304996 | DE | NP | GP-304996-DE-NP | 14 Oct 2005 | 102005049253.3 | | | 14 Oct 2025 | HEAT SENSITIVE RELEASE VALVE FOR CRYOGENIC TANK |
| GMNAFCAE | GP-305239 | DE | NP | GP-305239-DE-NP | 14 Oct 2005 | 102005049252.5 | 27 Dec 2007 | 102005049252 | 14 Oct 2025 | HEATABLE HYDROGEN PRESSURE REGULATOR |
| GMNAPTE | GP-303530 | CN | NP | GP-303530-CN-NP | 14 Oct 2005 | 200510116354.3 | | | 14 Oct 2025 | METHODS AND SYSTEMS FOR MULTI-STATE SWITCHING USING MULTIPLE TERNARY SWITCHING INPUTS |
| GMNAPTE | GP-303964 | CN | NP | GP-303964-CN-NP | 14 Oct 2005 | 200510113744.5 | | | 14 Oct 2025 | ENGINE TURBINE TEMPERATURE CONTROL SYSTEM |
| GMNAPTE | GP-304412 | CN | NP | GP-304412-CN-NP | 14 Oct 2005 | 200510116351.X | | | 14 Oct 2025 | APPARATUS AND METHODS FOR CLOSED LOOP FUEL CONTROL |
| GMNAFCAR | GP-304504 | DE | NP | GP-304504-DE-NP | 18 Oct 2005 | 102005049846.9 | | | 18 Oct 2025 | LOW VOLTAGE COMPRESSOR OPERATION FOR A FUEL CELL POWER SYSTEM |
| GMNAPTE | GP-303545 | DE | NP | GP-303545-DE-NP | 18 Oct 2005 | 102005049847.7 | | | 18 Oct 2025 | TRANSMISSION CONTROL BASED ON KNOCK LEVEL |
| GMNAFCAR | GP-304639 | CN | PCT | GP-304639-CN-PCT | 18 Oct 2005 | 200580045017.8 | | | 18 Oct 2025 | METHOD FOR STABILIZING POLYELECTROLYTE MEMBRANE FILMS USED IN FUEL CELLS |
| GMNAFCAR | GP-304639 | DE | PCT | GP-304639-DE-PCT | 18 Oct 2005 | 112005002628.0 | | | 18 Oct 2025 | METHOD FOR STABILIZING POLYELECTROLYTE MEMBRANE FILMS USED IN FUEL CELLS |
| GMNAFCAR | GP-304639 | JP | PCT | GP-304639-JP-PCT | 18 Oct 2005 | 2007-539006 | | | 18 Oct 2025 | METHOD FOR STABILIZING POLYELECTROLYTE MEMBRANE FILMS USED IN FUEL CELLS |
| GMNARDFC | GP-305624 | CN | PCT | GP-305624-CN-PCT | 18 Oct 2005 | 200580045670.4 | | | 18 Oct 2025 | METHOD OF FABRICATING CORROSION-RESISTANT BIPOLAR PLATE |
| GMNARDFC | GP-305624 | DE | PCT | GP-305624-DE-PCT | 18 Oct 2005 | 112005002612.4 | | | 18 Oct 2025 | METHOD OF FABRICATING CORROSION-RESISTANT BIPOLAR PLATE |

Page 124 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RDFC | GP-305624 | JP | PCT | GP-305624-JP-PCT | 18 Oct 2005 | 2007-538973 | | | 18 Oct 2025 | METHOD OF FABRICATING CORROSION-RESISTANT BIPOLAR PLATE |
| GMNA | FCAR | GP-303581 | CN | PCT | GP-303581-CN-PCT | 18 Oct 2005 | 200580046039.6 | | | 18 Oct 2025 | SPLIT ARCHITECTURES FOR MEA DURABILITY |
| GMNA | FCAR | GP-303581 | DE | PCT | GP-303581-DE-PCT | 18 Oct 2005 | 112005002678.7 | | | 18 Oct 2025 | SPLIT ARCHITECTURES FOR MEA DURABILITY |
| GMNA | FCAR | GP-303581 | JP | PCT | GP-303581-JP-PCT | 18 Oct 2005 | 2007-540322 | | | 18 Oct 2025 | SPLIT ARCHITECTURES FOR MEA DURABILITY |
| GMNA | FCAR | GP-303705 | CN | PCT | GP-303705-CN-PCT | 18 Oct 2005 | 200580046216.0 | | | 18 Oct 2025 | ELECTROCONDUCTIVE POLYMER COATING ON ELECTROCONDUCTIVE ELEMENTS IN A FUEL CELL |
| GMNA | FCAR | GP-303705 | DE | PCT | GP-303705-DE-PCT | 18 Oct 2005 | 112005002776.7 | | | 18 Oct 2025 | ELECTROCONDUCTIVE POLYMER COATING ON ELECTROCONDUCTIVE ELEMENTS IN A FUEL CELL |
| GMNA | FCAR | GP-303705 | JP | PCT | GP-303705-JP-PCT | 18 Oct 2005 | 2007-541205 | | | 18 Oct 2025 | ELECTROCONDUCTIVE POLYMER COATING ON ELECTROCONDUCTIVE ELEMENTS IN A FUEL CELL |
| GMNA | FCAR | GP-304961 | CN | PCT | GP-304961-CN-PCT | 18 Oct 2005 | 200580038707.0 | | | 18 Oct 2025 | GAS DIFFUSION MEDIUM WITH MICROPOROUS BILAYER |
| GMNA | FCAR | GP-304961 | DE | PCT | GP-304961-DE-PCT | 18 Oct 2005 | 112005002777.5 | | | 18 Oct 2025 | GAS DIFFUSION MEDIUM WITH MICROPOROUS BILAYER |
| GMNA | FCAR | GP-304961 | JP | PCT | GP-304961-JP-PCT | 18 Oct 2005 | 2007-541197 | | | 18 Oct 2025 | GAS DIFFUSION MEDIUM WITH MICROPOROUS BILAYER |
| GMNA | RDFC | GP-304968 | CN | PCT | GP-304968-CN-PCT | 18 Oct 2005 | 200580038664.6 | | | 18 Oct 2025 | HYDROPHILIC SURFACE MODIFICATION OF BIPOLAR PLATE |
| GMNA | RDFC | GP-304968 | DE | PCT | GP-304968-DE-PCT | 18 Oct 2005 | 112005002778.3 | | | 18 Oct 2025 | HYDROPHILIC SURFACE MODIFICATION OF BIPOLAR PLATE |
| GMNA | RDFC | GP-304968 | JP | PCT | GP-304968-JP-PCT | 18 Oct 2005 | 2007-541199 | | | 18 Oct 2025 | HYDROPHILIC SURFACE MODIFICATION OF BIPOLAR PLATE |
| GMNA | FCAR | GP-304589 | CN | PCT | GP-304589-CN-PCT | 18 Oct 2005 | 200580040180.5 | | | 18 Oct 2025 | MEMBRANE TREATMENT METHOD |
| GMNA | FCAR | GP-304589 | DE | PCT | GP-304589-DE-PCT | 18 Oct 2005 | 112005002688.4 | | | 18 Oct 2025 | MEMBRANE TREATMENT METHOD |
| GMNA | FCAR | GP-304589 | JP | PCT | GP-304589-JP-PCT | 18 Oct 2005 | 2007-543054 | | | 18 Oct 2025 | MEMBRANE TREATMENT METHOD |
| GMNA | NAPD | GP-305042 | DE | NP | GP-305042-DE-NP | 21 Oct 2005 | 102005050617.8 | | | 21 Oct 2025 | STRUCTURAL ASSEMBLY FOR VEHICLES AND METHOD OF MAKING SAME |
| GMNA | PTT | GP-304773 | DE | NP | GP-304773-DE-NP | 21 Oct 2005 | 102005050615.1 | | | 21 Oct 2025 | METHOD AND APPARATUS FOR ADAPTIVE CONTROL OF POWER-ON DOWNSHIFTS IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | GP-304773 | CN | NP | GP-304773-CN-NP | 24 Oct 2005 | 200510118864.4 | | | 24 Oct 2025 | METHOD AND APPARATUS FOR ADAPTIVE CONTROL OF POWER-ON DOWNSHIFTS IN AN AUTOMATIC TRANSMISSION |

Page 125 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-304827 | DE | NP | GP-304827-DE-NP | 24 Oct 2005 | 102005050859.6 | | | 24 Oct 2025 | NAVIGATION GUIDANCE CANCELLATION APPARATUS AND METHODS OF CANCELING NAVIGATION GUIDANCE |
| GMNA | PTE | GP-304606 | CN | PCT | GP-304606-CN-PCT | 25 Oct 2005 | 200580038750.7 | | | 25 Oct 2025 | DIESEL PARTICULATE FILTER USING MICRO-WAVE REGENERATION |
| GMNA | PTE | GP-304606 | DE | PCT | GP-304606-DE-PCT | 25 Oct 2005 | 112005002751.1 | | | 25 Oct 2025 | DIESEL PARTICULATE FILTER USING MICRO-WAVE REGENERATION |
| GMNA | PTE | GP-304607 | CN | PCT | GP-304607-CN-PCT | 25 Oct 2005 | 200580038779.5 | | | 25 Oct 2025 | DIESEL PARTICULATE FILTER SYSTEM WITH META-SURFACE CAVITY |
| GMNA | PTE | GP-304607 | DE | PCT | GP-304607-DE-PCT | 25 Oct 2005 | 112005002792.9 | | | 25 Oct 2025 | DIESEL PARTICULATE FILTER SYSTEM WITH META-SURFACE CAVITY |
| GMNA | RD | GP-305893 | DE | PCT | GP-305893-DE-PCT | 25 Oct 2005 | 112005002760.0 | | | 25 Oct 2025 | VEHICLE SEATING APPARATUS |
| GMNA | RD | GP-305521 | CN | PCT | GP-305521-CN-PCT | 25 Oct 2005 | 200580047123.X | | | 25 Oct 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE FIXED INTERCONNECTION |
| GMNA | RD | GP-305521 | DE | PCT | GP-305521-DE-PCT | 25 Oct 2005 | 112005002846.1 | | | 25 Oct 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE FIXED INTERCONNECTION |
| GMNA | RD | GP-305893 | CN | PCT | GP-305893-CN-PCT | 25 Oct 2005 | 200580038451.3 | | | 25 Oct 2025 | VEHICLE SEATING APPARATUS |
| GMNA | RD | GP-305429 | CN | PCT | GP-305429-CN-PCT | 25 Oct 2005 | 200580047782.3 | | | 25 Oct 2025 | TUNABLE VEHICLE STRUCTURAL MEMBERS AND METHODS FOR SELECTIVELY CHANGING THE MECHANICAL PROPERTIES THERETO |
| GMNA | RD | GP-305429 | DE | PCT | GP-305429-DE-PCT | 25 Oct 2005 | 112005003048.2 | | | 25 Oct 2025 | TUNABLE VEHICLE STRUCTURAL MEMBERS AND METHODS FOR SELECTIVELY CHANGING THE MECHANICAL PROPERTIES THERETO |
| GMNA | RD | GP-305950 | CN | PCT | GP-305950-CN-PCT | 25 Oct 2005 | 200580043821.2 | | | 25 Oct 2025 | ACTIVE FRONT STEER CONTROL FOR VEHICLE STABILITY ENHANCEMENT |
| GMNA | RD | GP-305950 | DE | PCT | GP-305950-DE-PCT | 25 Oct 2005 | 112005003154.3 | | | 25 Oct 2025 | ACTIVE FRONT STEER CONTROL FOR VEHICLE STABILITY ENHANCEMENT |
| GMNA | PTE | GP-304431 | DE | NP | GP-304431-DE-NP | 26 Oct 2005 | 102005051263.1 | | | 26 Oct 2025 | DRY SUMP OIL TANK ASSEMBLY |
| GMNA | PTE | GP-303545 | CN | NP | GP-303545-CN-NP | 26 Oct 2005 | 200510118854.0 | | | 26 Oct 2025 | TRANSMISSION CONTROL BASED ON KNOCK LEVEL |
| GMNA | PTT | GP-303184 | DE | NP | GP-303184-DE-NP | 27 Oct 2005 | 102005051606.8 | | | 27 Oct 2025 | LATCHING VALVE FOR A TORQUE-TRANSMITTING MECHANISM IN A TRANSMISSION |
| GMNA | FCAR | GP-300854 | EP | EPD | GP-300854-EP-EPD | 27 Oct 2005 | 05023567.0 | 19 Mar 2008 | 1626454 | 17 Sep 2021 | FUEL CELL WITH CONVOLUTED MEA |
| GMNA | FCAR | GP-300854 | FR | EPA | GP-300854-FR-EPA | 27 Oct 2005 | 05023567.0 | | | 27 Oct 2025 | FUEL CELL WITH CONVOLUTED MEA |

Page 126 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-300854 | | DE | EPA | GP-300854-DE-EPA127 | Oct 2005 | 05023567.0 | | | 27 Oct 2025 | FUEL CELL WITH CONVOLUTED MEA |
| GMNA | FCAR | GP-300854 | | IT | EPA | GP-300854-IT-EPA127 | Oct 2005 | 05023567.0 | | | 27 Oct 2025 | FUEL CELL WITH CONVOLUTED MEA |
| GMNA | FCAR | GP-300854 | | GB | EPA | GP-300854-GB-EPA127 | Oct 2005 | 05023567.0 | | | 27 Oct 2025 | FUEL CELL WITH CONVOLUTED MEA |
| GMNA | RDFC | GP-304969 | | DE | NP | GP-304969-DE-NP | 28 Oct 2005 | 102005051831.1 | | | 28 Oct 2025 | FUEL CELL WATER MANAGEMENT ENHANCEMENT METHOD |
| GMNA | RD | GP-306091 | | CN | PCT | GP-306091-CN-PCT | 28 Oct 2005 | 200580045018.2 | | | 28 Oct 2025 | SCAFFOLDED BORAZANE - LITHIUM HYDRIDE HYDROGEN STORAGE MATERIALS |
| GMNA | RD | GP-306091 | | KR | PCT | GP-306091-KR-PCT | 28 Oct 2005 | 2007-7012758 | | | 28 Oct 2025 | SCAFFOLDED BORAZANE - LITHIUM HYDRIDE HYDROGEN STORAGE MATERIALS |
| GMNA | FCAE | GP-305528 | | CN | PCT | GP-305528-CN-PCT | 31 Oct 2005 | 200580047985.2 | | | 31 Oct 2025 | HYBRID FUEL CELL SYSTEM WITH BATTERY CAPACITOR ENERGY STORAGE SYSTEM |
| GMNA | FCAE | GP-305528 | | DE | PCT | GP-305528-DE-PCT | 31 Oct 2005 | 112005003104.7 | | | 31 Oct 2025 | HYBRID FUEL CELL SYSTEM WITH BATTERY CAPACITOR ENERGY STORAGE SYSTEM |
| GMNA | FCAE | GP-305528 | | JP | PCT | GP-305528-JP-PCT | 31 Oct 2005 | 2007-545462 | | | 31 Oct 2025 | HYBRID FUEL CELL SYSTEM WITH BATTERY CAPACITOR ENERGY STORAGE SYSTEM |
| GMNA | FCAR | GP-305619 | | CN | PCT | GP-305619-CN-PCT | 31 Oct 2005 | 200580047557.X | | | 31 Oct 2025 | REACTANT FEED FOR NESTED STAMPED PLATES FOR A COMPACT FUEL CELL |
| GMNA | FCAR | GP-305619 | | DE | PCT | GP-305619-DE-PCT | 31 Oct 2005 | 112005003103.9 | | | 31 Oct 2025 | REACTANT FEED FOR NESTED STAMPED PLATES FOR A COMPACT FUEL CELL |
| GMNA | FCAR | GP-305619 | | JP | PCT | GP-305619-JP-PCT | 31 Oct 2005 | 2007-545467 | | | 31 Oct 2025 | REACTANT FEED FOR NESTED STAMPED PLATES FOR A COMPACT FUEL CELL |
| GMNA | FCAR | GP-305875 | | CN | PCT | GP-305875-CN-PCT | 31 Oct 2005 | 200580047991.8 | | | 31 Oct 2025 | NONLINEAR THERMAL CONTROL OF A PEM FUEL CELL STACK |
| GMNA | FCAR | GP-305875 | | DE | PCT | GP-305875-DE-PCT | 31 Oct 2005 | 112005003018.0 | | | 31 Oct 2025 | NONLINEAR THERMAL CONTROL OF A PEM FUEL CELL STACK |
| GMNA | FCAR | GP-305875 | | JP | PCT | GP-305875-JP-PCT | 31 Oct 2005 | 2007-545463 | | | 31 Oct 2025 | NONLINEAR THERMAL CONTROL OF A PEM FUEL CELL STACK |
| GMNA | FCAR | GP-304015 | | CN | PCT | GP-304015-CN-PCT | 31 Oct 2005 | 200580047973.X | | | 31 Oct 2025 | DESIGN, METHOD AND PROCESS FOR UNITIZED MEA |
| GMNA | FCAR | GP-304015 | | DE | PCT | GP-304015-DE-PCT | 31 Oct 2005 | 112005002974.3 | | | 31 Oct 2025 | DESIGN, METHOD AND PROCESS FOR UNITIZED MEA |
| GMNA | FCAR | GP-304015 | | JP | PCT | GP-304015-JP-PCT | 31 Oct 2005 | 2007-546659 | | | 31 Oct 2025 | DESIGN, METHOD AND PROCESS FOR UNITIZED MEA |
| GMNA | FCAE | GP-303652 | | CN | PCT | GP-303652-CN-PCT | 31 Oct 2005 | 200580048050.6 | | | 31 Oct 2025 | INTEGRATED BUS BARS FOR A FUEL CELL |
| GMNA | FCAE | GP-303652 | | DE | PCT | GP-303652-DE-PCT | 31 Oct 2005 | 112005002971.9 | | | 31 Oct 2025 | INTEGRATED BUS BARS FOR A FUEL CELL |
| GMNA | FCAE | GP-303652 | | JP | PCT | GP-303652-JP-PCT | 31 Oct 2005 | 2007-546660 | | | 31 Oct 2025 | INTEGRATED BUS BARS FOR A FUEL CELL |
| GMNA | FCAE | GP-305562 | | CN | PCT | GP-305562-CN-PCT | 31 Oct 2005 | 200580045789.1 | | | 31 Oct 2025 | REDUCTION OF VOLTAGE LOSS CAUSED BY VOLTAGE CYCLING BY USE OF A RECHARGEABLE ELECTRIC STORAGE DEVICE |

Page 127 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNAFCAE | GP-305562 | DE | PCT | GP-305562-DE-PCT | 31 Oct 2005 | 112005003300.7 | | | 31 Oct 2025 | REDUCTION OF VOLTAGE LOSS CAUSED BY VOLTAGE CYCLING BY USE OF A RECHARGEABLE ELECTRIC STORAGE DEVICE |
| GMNAFCAE | GP-305562 | JP | PCT | GP-305562-JP-PCT | 31 Oct 2005 | 2007-550360 | | | 31 Oct 2025 | REDUCTION OF VOLTAGE LOSS CAUSED BY VOLTAGE CYCLING BY USE OF A RECHARGEABLE ELECTRIC STORAGE DEVICE |
| GMNAFCAR | GP-303723 | CN | PCT | GP-303723-CN-PCT | 31 Oct 2005 | 200580047106.6 | | | 31 Oct 2025 | FUEL CELL BIPOLAR PLATES WITH MULTIPLE ACTIVE AREAS SEPARATED BY NON-CONDUCTIVE FRAME HEADER |
| GMNAFCAR | GP-303723 | DE | PCT | GP-303723-DE-PCT | 31 Oct 2005 | 112005003400.3 | | | 31 Oct 2025 | FUEL CELL BIPOLAR PLATES WITH MULTIPLE ACTIVE AREAS SEPARATED BY NON-CONDUCTIVE FRAME HEADER |
| GMNAFCAR | GP-303723 | JP | PCT | GP-303723-JP-PCT | 31 Oct 2005 | 2007-552115 | | | 31 Oct 2025 | FUEL CELL BIPOLAR PLATES WITH MULTIPLE ACTIVE AREAS SEPARATED BY NON-CONDUCTIVE FRAME HEADER |
| GMNARDFC | GP-304969 | JP | NP | GP-304969-JP-NP | 01 Nov 2005 | 2005-318096 | | | 01 Nov 2025 | FUEL CELL WATER MANAGEMENT ENHANCEMENT METHOD |
| GMNAFCAE | GP-304967 | DE | NP | GP-304967-DE-NP | 02 Nov 2005 | 102005052290.403 | Jan 2008 | 102005052290 | 02 Nov 2025 | USE OF Z-PIPES IN A LIQUID HYDROGEN TANK |
| GMNARD | GP-306470 | WO | PCT | GP-306470-WO-PCT | 02 Nov 2005 | 05/39634 | | | 02 Nov 2025 | CONTROL LOGIC FOR FLUID FLOW CONTROL DEVICES |
| GMNARD | GP-306470 | DE | PCT | GP-306470-DE-PCT | 02 Nov 2005 | 112005002774.0 | | | 02 Nov 2025 | CONTROL LOGIC FOR FLUID FLOW CONTROL DEVICES |
| GMNARD | GP-306470 | AU | PCT | GP-306470-AU-PCT | 02 Nov 2005 | 2005305023 | | | 02 Nov 2025 | CONTROL LOGIC FOR FLUID FLOW CONTROL DEVICES |
| GMNAATC | GP-303801 | WO | PCT | GP-303801-WO-PCT | 03 Nov 2005 | 05/39981 | | | 03 Nov 2025 | START-UP AND RESTART OF INTERIOR PERMANENT MAGNET MACHINES |
| GMNAFCAR | GP-303562 | DE | NP | GP-303562-DE-NP | 03 Nov 2005 | 102005052499.026 | Jun 2008 | 102005052499 | 03 Nov 2025 | PASSIVE RESTRICTION PATHWAYS IN FUEL CELL WATER DRAINAGE |
| GMNAFCAR | GP-305116 | DE | NP | GP-305116-DE-NP | 03 Nov 2005 | 102005052500.8 | | | 03 Nov 2025 | CONTROL APPARATUS TO IMPROVE START-UP TIME IN A PEM FUEL CELL POWER MODULE |
| GMNAATC | GP-303836 | CN | PCT | GP-303836-CN-PCT | 03 Nov 2005 | 200580045900.7 | | | 03 Nov 2025 | POSITION-SENSORLESS CONTROL OF INTERIOR PERMANENT MAGNET MACHINES |
| GMNAPTE | GP-303529 | DE | NP | GP-303529-DE-NP | 04 Nov 2005 | 102005052750.7 | | | 04 Nov 2025 | METHODS AND SYSTEMS FOR MULTI-STATE SWITCHING USING AT LEAST ONE TERNARY INPUT AND AT LEAST ONE DISCRETE INPUT |
| GMNAGMS | GP-301117 | DE | NP | GP-301117-DE-NP | 04 Nov 2005 | 102005052751.5 | | | 04 Nov 2025 | FLUID TRANSFER APPARATUS |

Page 128 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-303529 | CN | NP | GP-303529-CN-NP | 09 Nov 2005 | 200510212469.3 | | | 09 Nov 2025 | METHODS AND SYSTEMS FOR MULTI-STATE SWITCHING USING AT LEAST ONE TERNARY INPUT AND AT LEAST ONE DISCRETE INPUT |
| GMNA | PTE | GP-304870 | DE | NP | GP-304870-DE-NP | 09 Nov 2005 | 102005053475.9 | | | 09 Nov 2025 | DECELERATION RATE BASED ENGINE SPIN CONTROL AND ENGINE OFF FUNCTIONALITY |
| GMNA | PTE | GP-304894 | DE | NP | GP-304894-DE-NP | 09 Nov 2005 | 102005053476.7 | | | 09 Nov 2025 | VAPOR ASSISTED COLD START CONTROL ALGORITHM |
| GMNA | PTE | GP-305748 | DE | NP | GP-305748-DE-NP | 09 Nov 2005 | 2005 053 474 | | | 09 Nov 2025 | COORDINATED ENGINE TORQUE CONTROL |
| GMNA | PTT | GP-301885 | DE | NP | GP-301885-DE-NP | 10 Nov 2005 | 102005053699.9 | | | 10 Nov 2025 | HYDRAULIC CIRCUIT FOR CONTROL OF A RATIO SYSTEM FOR A CONTINUOUSLY VARIABLE TRANSMISSION |
| GMNA | FCAE | GP-305155 | DE | NP | GP-305155-DE-NP | 10 Nov 2005 | 102005053698.0 | | | 10 Nov 2025 | SYSTEM AND METHOD FOR DRYING A FUEL CELL STACK AT SYSTEM SHUTDOWN |
| GMNA | PTC | GP-304421 | IT | NP | GP-304421-IT-NP | 11 Nov 2005 | 2005A00563 | | | 11 Nov 2025 | LOST FOAM CASTING PATTERN |
| GMNA | PTT | GP-303911 | DE | NP | GP-303911-DE-NP | 14 Nov 2005 | 102005054229.8 | 06 Sep 2007 | 102005054229B4 | 14 Nov 2025 | WASHER-JET VERIFICATION APPARATUS |
| GMNA | FCAE | GP-304488 | DE | NP | GP-304488-DE-NP | 17 Nov 2005 | 102005054963.2 | | | 17 Nov 2025 | METHOD AND APPARATUS FOR PREVENTING CONDENSATION IN CATHODE EXHAUST CONDUIT OF FUEL CELL |
| GMNA | RD | GP-306027 | CN | PCT | GP-306027-CN-PCT | 17 Nov 2005 | 2005800430293.0 | | | 17 Nov 2025 | GEAR SURFACE TREATMENT PROCEDURE |
| GMNA | RD | GP-306027 | DE | PCT | GP-306027-DE-PCT | 17 Nov 2005 | 112005002977.8 | | | 17 Nov 2025 | GEAR SURFACE TREATMENT PROCEDURE |
| GMNA | RD | GP-306027 | GB | PCT | GP-306027-GB-PCT | 17 Nov 2005 | 0713783.9 | | | 17 Nov 2025 | GEAR SURFACE TREATMENT PROCEDURE |
| GMNA | PTT | GP-301885 | CN | NP | GP-301885-CN-NP | 18 Nov 2005 | 200510126769.9 | | | 18 Nov 2025 | HYDRAULIC CIRCUIT FOR CONTROL OF A RATIO SYSTEM FOR A CONTINUOUSLY VARIABLE TRANSMISSION |
| GMNA | PTT | GP-303911 | CN | NP | GP-303911-CN-NP | 18 Nov 2005 | 200510126765.0 | | | 18 Nov 2025 | WASHER-JET VERIFICATION APPARATUS |
| GMNA | PTE | GP-305067 | WO | PCT | GP-305067-WO-PCT | 21 Nov 2005 | 05/41980 | | | 21 Nov 2025 | POWERTRAIN DYNAMIC TILT TEST RIG |
| GMNA | NAPD | GP-304717 | DE | NP | GP-304717-DE-NP | 23 Nov 2005 | 102005055875.5 | | | 23 Nov 2025 | STRUCTURAL ASSEMBLY FOR VEHICLES AND METHOD OF MAKING SAME |
| GMNA | NAPD | GP-304953 | DE | NP | GP-304953-DE-NP | 23 Nov 2005 | 102005055874.7 | | | 23 Nov 2025 | HEADLAMP ASSEMBLY WITH INTEGRATED INFRARED ILLUMINATOR |
| GMNA | PTE | GP-303546 | CN | NP | GP-303546-CN-NP | 23 Nov 2005 | 200510127003.2 | | | 23 Nov 2025 | ANTI-ROLLBACK CONTROL VIA GRADE INFORMATION FOR HYBRID AND CONVENTIONAL VEHICLES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Unit Site | Charged Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNANAPD | GP-304717 | JP | NP | GP-304717-JP-NP | 24 Nov 2005 | 2005-338034 | | | 24 Nov 2025 | STRUCTURAL ASSEMBLY FOR VEHICLES AND METHOD OF MAKING SAME |
| GMNANAPD | GP-304827 | JP | NP | GP-304827-JP-NP | 24 Nov 2005 | 2005-338834 | 21 Mar 2008 | 4099190 | 24 Nov 2025 | NAVIGATION GUIDANCE CANCELLATION APPARATUS AND METHODS OF CANCELING NAVIGATION GUIDANCE |
| GMNAPTTA | GP-305071 | DE | NP | GP-305071-DE-NP | 29 Nov 2005 | 102005056929.3 | | | 29 Nov 2025 | POWERTRAIN WITH ELECTRICALLY VARIABLE TRANSMISSION PROVIDING IMPROVED GRADEABILITY |
| GMNANAPD | GP-306030 | DE | NP | GP-306030-DE-NP | 30 Nov 2005 | 102005057066.6 | | | 30 Nov 2025 | DUAL PROCESSOR SUPERVISORY CONTROL SYSTEM FOR A VEHICLE |
| GMNAPTE DOD | GP-305749 | DE | NP | GP-305749-DE-NP | 30 Nov 2005 | 102005057067.4 | | | 30 Nov 2025 | CAM PHASER AND COORDINATION FOR ENGINE TORQUE CONTROL |
| GMNAFCAR FLOWFIELD | GP-303255 | CN | PCT | GP-303255-CN-PCT | 30 Nov 2005 | 200580047535.3 | | | 30 Nov 2025 | ENHANCED PLATES |
| GMNAFCAR FLOWFIELD | GP-303255 | DE | PCT | GP-303255-DE-PCT | 30 Nov 2005 | 112005003052.0 | | | 30 Nov 2025 | ENHANCED PLATES |
| GMNAFCAR FLOWFIELD | GP-303255 | JP | PCT | GP-303255-JP-PCT | 30 Nov 2005 | 2007-545514 | | | 30 Nov 2025 | ENHANCED PLATES |
| GMNAPTE ENGINE | GP-305748 | CN | NP | GP-305748-CN-NP | 01 Dec 2005 | 200510128825.2 | | | 01 Dec 2025 | COORDINATED TORQUE CONTROL |
| GMNAPTE DOD | GP-305749 | CN | NP | GP-305749-CN-NP | 01 Dec 2005 | 200510128822.9 | | | 01 Dec 2025 | CAM PHASER AND COORDINATION FOR ENGINE TORQUE CONTROL |
| GMNAPTT | GP-303701 | DE | NP | GP-303701-DE-NP | 02 Dec 2005 | 102005057777.6 | | | 02 Dec 2025 | HYDROSTATICALLY APPLIED CLUTCH SYSTEM WITH MULTIPLEX CYLINDERS |
| GMNAOST VEHICLE | GP-305800 | CN | NP | GP-305800-CN-NP | 02 Dec 2005 | 200510138034.8 | 01 Oct 2008 | ZL200510138034.8 | 02 Dec 2025 | METHOD FOR UPDATING DIAGNOSTICS SOFTWARE |
| GMNAOST VEHICLE | GP-305800 | DE | NP | GP-305800-DE-NP | 02 Dec 2005 | 102005057776.8 | | | 02 Dec 2025 | METHOD FOR UPDATING DIAGNOSTICS SOFTWARE |
| GMNARD | GP-305079 | DE | NP | GP-305079-DE-NP | 06 Dec 2005 | 102005058254.0 | | | 06 Dec 2025 | MAGNETORHEOLOGICAL DEVICE AND SYSTEM AND METHOD FOR USING THE SAME |
| GMNAFCAE | GP-305532 | DE | NP | GP-305532-DE-NP | 07 Dec 2005 | 102005058470.5 | 20 Dec 2007 | 102005058470 | 07 Dec 2025 | LEVEL INDICATOR FOR LIQUID HYDROGEN TANK |
| GMNARD | GP-306094 | CN | PCT | GP-306094-CN-PCT | 07 Dec 2005 | 200580047982.9 | | | 07 Dec 2025 | VEHICLE SEAT ASSEMBLY |
| GMNARD | GP-306094 | DE | PCT | GP-306094-DE-PCT | 07 Dec 2005 | 112005003122.5 | | | 07 Dec 2025 | VEHICLE SEAT ASSEMBLY |
| GMNAGMS | GP-304900 | DE | NP | GP-304900-DE-NP | 08 Dec 2005 | 102005058754.2 | | | 08 Dec 2025 | ROUGH ROAD DETECTION |
| GMNARD | GP-305428 | CN | PCT | GP-305428-CN-PCT | 12 Dec 2005 | 200580048581.5 | | | 12 Dec 2025 | RECONFIGURABLE TOOLS AND/OR DIES, AND/OR RECONFIGURABLE INSERTS FOR TOOLS AND/OR DIES AND METHODS OF USE |
| GMNARD | GP-305428 | DE | PCT | GP-305428-DE-PCT | 12 Dec 2005 | 112005003231.0 | | | 12 Dec 2025 | RECONFIGURABLE TOOLS AND/OR DIES, AND/OR RECONFIGURABLE INSERTS FOR TOOLS AND/OR DIES AND METHODS OF USE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | RD | GP-304713 | DE | PCT | GP-304713-DE-PCT12 | Dec 2005 | 112005003357.0 | | | 12 Dec 2025 | METHOD FOR MAKING DIAMOND COATED SUBSTRATES, ARTICLES MADE THEREFROM, AND METHOD OF DRILLING |
| GMNA | RD | GP-304713 | JP | PCT | GP-304713-JP-PCT12 | Dec 2005 | 2007-550370 | | | 12 Dec 2025 | METHOD FOR MAKING DIAMOND COATED SUBSTRATES, ARTICLES MADE THEREFROM, AND METHOD OF DRILLING |
| GMNA | RD | GP-305842 | CN | PCT | GP-305842-CN-PCT12 | Dec 2005 | 200580048966.1 | | | 12 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS, TWO CLUTCHES AND AT LEAST TWO BRAKES |
| GMNA | RD | GP-305842 | DE | PCT | GP-305842-DE-PCT12 | Dec 2005 | 112005003329.5 | | | 12 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS, TWO CLUTCHES AND AT LEAST TWO BRAKES |
| GMNA | RD | GP-305842 | KR | PCT | GP-305842-KR-PCT12 | Dec 2005 | 2007-7015500 | | | 12 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS, TWO CLUTCHES AND AT LEAST TWO BRAKES |
| GMNA | RD | GP-305319 | CN | PCT | GP-305319-CN-PCT12 | Dec 2005 | 200580048881.3 | | | 12 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS AND THREE FIXED INTERCONNECTIONS |
| GMNA | RD | GP-305319 | DE | PCT | GP-305319-DE-PCT12 | Dec 2005 | 112005003356.2 | | | 12 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS AND THREE FIXED INTERCONNECTIONS |
| GMNA | RD | GP-305319 | KR | PCT | GP-305319-KR-PCT12 | Dec 2005 | 2007-7015499 | | | 12 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS AND THREE FIXED INTERCONNECTIONS |
| GMNA | RD | GP-304321 | CN | PCT | GP-304321-CN-PCT12 | Dec 2005 | 200580048973.1 | | | 12 Dec 2025 | DETERMINING RELATIVE SPATIAL INFORMATION BETWEEN VEHICLES |
| GMNA | RD | GP-304321 | DE | PCT | GP-304321-DE-PCT12 | Dec 2005 | 112005003344.9 | | | 12 Dec 2025 | DETERMINING RELATIVE SPATIAL INFORMATION BETWEEN VEHICLES |
| GMNA | RD | GP-304523 | CN | PCT | GP-304523-CN-PCT12 | Dec 2005 | 200580046565.2 | | | 12 Dec 2025 | INDIVIDUAL CYLINDER CONTROLLER FOR FOUR-CYLINDER ENGINE |
| GMNA | RD | GP-304523 | DE | PCT | GP-304523-DE-PCT12 | Dec 2005 | 112005003378.3 | | | 12 Dec 2025 | INDIVIDUAL CYLINDER CONTROLLER FOR FOUR-CYLINDER ENGINE |
| GMNA | RD | GP-305014 | CN | PCT | GP-305014-CN-PCT12 | Dec 2005 | 200580046557.8 | | | 12 Dec 2025 | AUTOMATIC CONTROL OF AUTOMOTIVE REARVIEW MIRROR |
| GMNA | RD | GP-305014 | DE | PCT | GP-305014-DE-PCT12 | Dec 2005 | 112005003375.9 | | | 12 Dec 2025 | AUTOMATIC CONTROL OF AUTOMOTIVE REARVIEW MIRROR |

Page 131 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305761 | DE | PCT | GP-305761-DE-PCT | 12 Dec 2005 | 112005003331.7 | | | 12 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS |
| GMNA | RD | GP-305761 | KR | PCT | GP-305761-KR-PCT | 12 Dec 2005 | 2007-7015498 | | | 12 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS |
| GMNA | RD | GP-305761 | CN | PCT | GP-305761-CN-PCT | 12 Dec 2005 | 200580048883.2 | | | 12 Dec 2025 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS |
| GMNA | PTE | GP-303332 | DE | NP | GP-303332-DE-NP | 13 Dec 2005 | 102005059548.0 | | | 13 Dec 2025 | METHODS AND SYSTEMS FOR ROBUST SWITCHING USING MULTI-STATE CONTACTS |
| GMNA | PTE | GP-304055 | DE | NP | GP-304055-DE-NP | 13 Dec 2005 | 102005059549.9 | | | 13 Dec 2025 | SYSTEM FOR CONTROLLING THE UREA SUPPLY TO SCR CATALYSTS |
| GMNA | PTTA | GP-305071 | CN | NP | GP-305071-CN-NP | 13 Dec 2005 | 200510131725.5 | | | 13 Dec 2025 | POWERTRAIN WITH ELECTRICALLY VARIABLE TRANSMISSION PROVIDING IMPROVED GRADEABILITY |
| GMNA | NAPD | GP-306030 | CN | NP | GP-306030-CN-NP | 15 Dec 2005 | 200510137054.3 | | | 15 Dec 2025 | DUAL PROCESSOR SUPERVISORY CONTROL SYSTEM FOR A VEHICLE |
| GMNA | OST | GP-305716 | DE | NP | GP-305716-DE-NP | 15 Dec 2005 | 102005060072.7 | | | 15 Dec 2025 | MANAGEMENT OF MULTILINGUAL NAMETAG DATA FILES FOR EMBEDDED SPEECH RECOGNITION |
| GMNA | NAPD | GP-303209 | DE | NP | GP-303209-DE-NP | 16 Dec 2005 | 102005060397.1 | 07 Feb 2008 | 102005060397 | 16 Dec 2025 | AUTOMATIC SNOW REMOVAL WIPER SYSTEM |
| GMNA | FCAR | GP-304878 | DE | NP | GP-304878-DE-NP | 16 Dec 2005 | 102005060396.3 | | | 16 Dec 2025 | AIR HUMIDIFICATION FOR FUEL CELL APPLICATIONS |
| GMNA | OST | GP-305716 | CN | NP | GP-305716-CN-NP | 16 Dec 2005 | 200510131759.4 | | | 16 Dec 2025 | MANAGEMENT OF MULTILINGUAL NAMETAG DATA FILES FOR EMBEDDED SPEECH RECOGNITION |
| GMNA | PTTA | GP-305172 | DE | NP | GP-305172-DE-NP | 19 Dec 2005 | 102005060681.4 | | | 19 Dec 2025 | SELF-CLEANING VALVE ASSEMBLY |
| GMNA | PTE | GP-304868 | DE | NP | GP-304868-DE-NP | 19 Dec 2005 | 102005060682.2 | | | 19 Dec 2025 | VARIABLE INCREMENTAL ACTIVATION AND DEACTIVATION OF CYLINDERS IN A DISPLACEMENT ON DEMAND ENGINE |
| GMNA | PTE | GP-303332 | CN | NP | GP-303332-CN-NP | 20 Dec 2005 | 200510134026.6 | | | 20 Dec 2025 | METHODS AND SYSTEMS FOR ROBUST SWITCHING USING MULTI-STATE SWITCH CONTACTS |
| GMNA | PTE | GP-304055 | CN | NP | GP-304055-CN-NP | 20 Dec 2005 | 200510129691.6 | 30 Apr 2008 | ZL200510129691.6 | 20 Dec 2025 | SYSTEM FOR CONTROLLING THE UREA SUPPLY TO SCR CATALYSTS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-304870 | CN | NP | GP-304870-CN-NP | 20 Dec 2005 | 200510129700.1 | | | 20 Dec 2025 | DECELERATION RATE BASED ENGINE SPIN CONTROL AND ENGINE OFF FUNCTIONALITY |
| GMNA | PTE | GP-304894 | CN | NP | GP-304894-CN-NP | 20 Dec 2005 | 200510134025.1 | | | 20 Dec 2025 | VAPOR ASSISTED COLD START CONTROL ALGORITHM |
| GMNA | PTE | GP-304868 | CN | NP | GP-304868-CN-NP | 20 Dec 2005 | 200510134018.1 | | | 20 Dec 2025 | VARIABLE INCREMENTAL ACTIVATION AND DEACTIVATION OF CYLINDERS IN A DISPLACEMENT ON DEMAND ENGINE |
| GMNA | NAPD | GP-303209 | JP | NP | GP-303209-JP-NP | 20 Dec 2005 | 2005-366286 | | | 20 Dec 2025 | AUTOMATIC SNOW REMOVAL WIPER SYSTEM |
| GMNA | RD | GP-302579 | KR | PCT | GP-302579-KR-PCT | 20 Dec 2005 | 2005-7024502 | | | 20 Dec 2025 | IMIDE/AMIDE HYDROGEN STORAGE MATERIALS AND METHODS |
| GMNA | PTE | GP-302691 | DE | NP | GP-302691-DE-NP | 21 Dec 2005 | 112004001120.5 | | | 21 Dec 2025 | PEDAL POSITION RATE-BASED ELECTRONIC THROTTLE PROGRESSION |
| GMNA | ATC | GP-301875 | DE | NP | GP-301875-DE-NP | 22 Dec 2005 | 112004001141.8 | | | 22 Dec 2025 | POSITION SENSORLESS CONTROL ALGORITHM FOR AC MACHINE |
| GMNA | RD | GP-302465 | KR | NP | GP-302465-KR-NP | 22 Dec 2005 | 2005-7024596 | 08 May 2007 | 10-718316 | 22 Dec 2025 | CATHODE MATERIAL FOR ITHIUM BATTERY |
| GMNA | RD | GP-303150 | JP | NP | GP-303150-JP-NP | 26 Dec 2005 | 2006-517137 | | | 26 Dec 2025 | PHOTOELECTROCHEMICAL DEVICE AND ELECTRODE |
| GMNA | RD | GP-303150 | KR | NP | GP-303150-KR-NP | 27 Dec 2005 | 10 2005 7025060 | 14 Mar 2008 | 10-0815627 | 27 Dec 2025 | PHOTOELECTROCHEMICAL DEVICE AND ELECTRODE |
| GMNA | RD | GP-304761 | DE | NP | GP-304761-DE-NP | 02 Jan 2006 | 102006000619.4 | | | 02 Jan 2026 | SPRING LOADED LOCK AND LATCH WITH AUTOMATIC RESET CAPABILITY |
| GMNA | FCAR | GP-304287 | DE | NP | GP-304287-DE-NP | 03 Jan 2006 | 102006000705.0 | | | 03 Jan 2026 | INTEGRTION OF AN ELECTRICAL DIODE WITHIN A FUEL CELL |
| GMNA | FCAR | GP-305526 | CN | PCT | GP-305526-CN-PCT | 03 Jan 2006 | 200680021071.3 | | | 03 Jan 2026 | METHOD TO BEGIN COOLANT CIRCULATION TO PREVENT MEA OVERHEATING DURING COLD START |
| GMNA | FCAR | GP-305526 | DE | PCT | GP-305526-DE-PCT | 03 Jan 2006 | 112006000867.6 | | | 03 Jan 2026 | METHOD TO BEGIN COOLANT CIRCULATION TO PREVENT MEA OVERHEATING DURING COLD START |
| GMNA | FCAR | GP-305526 | JP | PCT | GP-305526-JP-PCT | 03 Jan 2006 | 2006-506443 | | | 03 Jan 2026 | METHOD TO BEGIN COOLANT CIRCULATION TO PREVENT MEA OVERHEATING DURING COLD START |
| GMNA | RD | GP-305938 | CN | PCT | GP-305938-CN-PCT | 03 Jan 2006 | 200680001983.4 | | | 03 Jan 2026 | SENSOR BASED ANTICIPATORY LIGHTING OF INDIVIDUAL VEHICLE CONTROLS |
| GMNA | RD | GP-305938 | DE | PCT | GP-305938-DE-PCT | 03 Jan 2006 | 112006000146.9 | | | 03 Jan 2026 | SENSOR BASED ANTICIPATORY LIGHTING OF INDIVIDUAL VEHICLE CONTROLS |
| GMNA | RD | GP-305858 | CN | PCT | GP-305858-CN-PCT | 03 Jan 2006 | 200680001992.3 | | | 03 Jan 2026 | VOICE ACTIVATED LIGHTING OF VEHICLE CONTROL INTERFACES |
| GMNA | RD | GP-305858 | DE | PCT | GP-305858-DE-PCT | 03 Jan 2006 | 112006000147.7 | | | 03 Jan 2026 | VOICE ACTIVATED LIGHTING OF VEHICLE CONTROL INTERFACES |

Page 133 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-304895 | CN | PCT | GP-304895-CN-PCT | 03 Jan 2006 | 200680013352.4 | | | 03 Jan 2026 | DC/DC-LESS COUPLING OF MATCHED BATTERIES TO FUEL CELLS |
| GMNA | FCAE | GP-304895 | DE | PCT | GP-304895-DE-PCT | 03 Jan 2006 | 112006000895.1 | | | 03 Jan 2026 | DC/DC-LESS COUPLING OF MATCHED BATTERIES TO FUEL CELLS |
| GMNA | FCAE | GP-304895 | JP | PCT | GP-304895-JP-PCT | 03 Jan 2006 | 2008-507645 | | | 03 Jan 2026 | DC/DC-LESS COUPLING OF MATCHED BATTERIES TO FUEL CELLS |
| GMNA | PTT | GP-306346 | DE | NP | GP-306346-DE-NP | 04 Jan 2006 | 102006000778.6 | | | 04 Jan 2026 | VEHICULAR TRANSMISSIONS UTILIZING SLIPPER RING CLUTCH CONTROL |
| GMNA | NAPD | GP-302800 | DE | NP | GP-302800-DE-NP | 04 Jan 2006 | 102006000777.819 | Jun 2008 | 102006000777 B4 | 04 Jan 2026 | VIRTUAL KEYPAD FOR VEHICLE ENTRY CONTROL |
| GMNA | PTT | GP-303845 | DE | NP | GP-303845-DE-NP | 05 Jan 2006 | 102006000916.930 | Aug 2007 | 102006000916 | 05 Jan 2026 | APPARATUS AND METHODS FOR EVALUATING A DYNAMIC SYSTEM |
| GMNA | PTE | GP-304137 | DE | NP | GP-304137-DE-NP | 05 Jan 2006 | 102006000915.017 | Apr 2008 | 102006000915 | 05 Jan 2026 | METHOD OF MODELING VEHICLE PARAMETER CYCLES |
| GMNA | PTTA | GP-304902 | DE | NP | GP-304902-DE-NP | 05 Jan 2006 | 102006000917.7 | | | 05 Jan 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING SIX FIXED SPEED RATIOS |
| GMNA | PTT | GP-303845 | CN | NP | GP-303845-CN-NP | 09 Jan 2006 | 200610051375.6 | | | 09 Jan 2026 | APPARATUS AND METHODS FOR EVALUATING A DYNAMIC SYSTEM |
| GMNA | PTE | GP-304137 | CN | NP | GP-304137-CN-NP | 09 Jan 2006 | 200610051374.1 | | | 09 Jan 2026 | METHOD OF MODELING VEHICLE PARAMETER CYCLES |
| GMNA | GMS | GP-303548 | DE | NP | GP-303548-DE-NP | 10 Jan 2006 | 102006001288.7 | | | 10 Jan 2026 | HYDRAULIC VANE PUMP |
| GMNA | PTT | GP-304811 | DE | NP | GP-304811-DE-NP | 10 Jan 2006 | 102006001286.0 | | | 10 Jan 2026 | PINION PIN SECUREMENT APPARATUS FOR A PLANETARY CARRIER ASSEMBLY |
| GMNA | PTT | GP-303838 | DE | NP | GP-303838-DE-NP | 10 Jan 2006 | 102006001287.917 | Jun 2008 | 102006001287 B4 | 10 Jan 2026 | VIBRATION DAMPING APPARATUS |
| GMNA | PTT | GP-303838 | CN | NP | GP-303838-CN-NP | 11 Jan 2006 | 200610004908.5 | | | 11 Jan 2026 | VIBRATION DAMPING APPARATUS |
| GMNA | PTTA | GP-304902 | CN | NP | GP-304902-CN-NP | 11 Jan 2006 | 200610004821.8 | | | 11 Jan 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING SIX FIXED SPEED RATIOS |
| GMNA | PTT | GP-302767 | DE | NP | GP-302767-DE-NP | 12 Jan 2006 | 102006001646.7 | | | 12 Jan 2026 | PLANETARY MANUAL TRANSMISSION |
| GMNA | PTE | GP-304938 | DE | NP | GP-304938-DE-NP | 12 Jan 2006 | 102006001688.2 | | | 12 Jan 2026 | METHOD AND SYSTEM FOR LASER CLADDING |
| GMNA | FCAR | GP-305396 | DE | NP | GP-305396-DE-NP | 12 Jan 2006 | 102006001645.9 | | | 12 Jan 2026 | CONTROL OF RH CONDITIONS IN ELECTROCHEMICAL CONVERSION ASSEMBLY |
| GMNA | PTE | GP-304938 | CN | NP | GP-304938-CN-NP | 13 Jan 2006 | 200610005137.1 | | | 13 Jan 2026 | METHOD AND SYSTEM FOR LASER CLADDING |
| GMNA | OST | GP-305718 | DE | NP | GP-305718-DE-NP | 17 Jan 2006 | 102006002276.9 | | | 17 Jan 2026 | METHOD TO REDUCE MODEM CALL ESTABLISHMENT TIME TO A TELEMATICS UNIT |
| GMNA | PTE | GP-306857 | CN | NP | GP-306857-CN-NP | 17 Jan 2006 | 200710008316.5 | | | 17 Jan 2026 | ACCESSORY DRIVE SYSTEM AND METHOD FOR A HYBRID VEHICLE WITH AN ELECTRIC VARIABLE TRANSMISSION |

Page 134 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-305718 | CN | NP | GP-305718-CN-NP | 18 Jan 2006 | 200610008902.5 | | | 18 Jan 2026 | METHOD TO REDUCE MODEM CALL ESTABLISHMENT TIME TO A TELEMATICS UNIT |
| GMNA | RD | GP-305733 | DE | PCT | GP-305733-DE-PCT | 19 Jan 2006 | 112006000238.4 | | | 19 Jan 2026 | RECONFIGURABLE FIXTURE DEVICE AND METHODS OF USE |
| GMNA | PTE | GP-304514 | DE | NP | GP-304514-DE-NP | 19 Jan 2006 | 102006002705.1 | | | 19 Jan 2026 | METHOD OF MAKING WEAR-RESISTANT COMPONENTS |
| GMNA | OST | GP-305895 | DE | NP | GP-305895-DE-NP | 19 Jan 2006 | 102006002730.2 | | | 19 Jan 2026 | REMOTE INITIATION OF THREE-WAY CALLING AT A TELEMATICS UNIT |
| GMNA | RD | GP-305733 | CN | PCT | GP-305733-CN-PCT | 19 Jan 2006 | 200680002727.7 | | | 19 Jan 2026 | RECONFIGURABLE FIXTURE DEVICE AND METHODS OF USE |
| GMNA | PTE | GP-304514 | CN | NP | GP-304514-CN-NP | 20 Jan 2006 | 200610006702.6 | | | 20 Jan 2026 | METHOD OF MAKING WEAR-RESISTANT COMPONENTS |
| GMNA | OST | GP-305895 | CN | NP | GP-305895-CN-NP | 20 Jan 2006 | 200610005985.2 | | | 20 Jan 2026 | REMOTE INITIATION OF THREE-WAY CALLING AT A TELEMATICS UNIT |
| GMNA | PTTA | GP-304915 | DE | NP | GP-304915-DE-NP | 23 Jan 2006 | 102006003147.4 | | | 23 Jan 2026 | METHOD FOR RECOVERING CONTROL OF A CONTINUALLY RESETTING CONTROL MODULE |
| GMNA | PTTA | GP-304931 | DE | NP | GP-304931-DE-NP | 23 Jan 2006 | 102006003148.2 | | | 23 Jan 2026 | EIGHT-SPEED TRANSMISSIONS WITH FOUR PLANETARY GEAR SETS |
| GMNA | FCAR | GP-303996 | CN | PCT | GP-303996-CN-PCT | 23 Jan 2006 | 200680004357.0 | | | 23 Jan 2026 | SULFONATED POLY(PHENYLENE SULFIDE) FILMS AS POLYELECTROLYTE MEMBRANES |
| GMNA | FCAR | GP-303996 | DE | PCT | GP-303996-DE-PCT | 23 Jan 2006 | 112006000311.9 | | | 23 Jan 2026 | SULFONATED POLY(PHENYLENE SULFIDE) FILMS AS POLYELECTROLYTE MEMBRANES |
| GMNA | FCAR | GP-303996 | JP | PCT | GP-303996-JP-PCT | 23 Jan 2006 | 2007-554125 | | | 23 Jan 2026 | SULFONATED POLY(PHENYLENE SULFIDE) FILMS AS POLYELECTROLYTE MEMBRANES |
| GMNA | RDFC | GP-306335 | CN | PCT | GP-306335-CN-PCT | 23 Jan 2006 | 200680006312.7 | | | 23 Jan 2026 | METHOD TO MAKE CONDUCTIVE HYDROPHILIC FUEL CELL ELEMENTS |
| GMNA | RDFC | GP-306335 | DE | PCT | GP-306335-DE-PCT | 23 Jan 2006 | 112006000345.3 | | | 23 Jan 2026 | METHOD TO MAKE CONDUCTIVE HYDROPHILIC FUEL CELL ELEMENTS |
| GMNA | RDFC | GP-306335 | JP | PCT | GP-306335-JP-PCT | 23 Jan 2006 | 2007-558006 | | | 23 Jan 2026 | METHOD TO MAKE CONDUCTIVE HYDROPHILIC FUEL CELL ELEMENTS |
| GMNA | FCAR | GP-306114 | CN | PCT | GP-306114-CN-PCT | 23 Jan 2006 | 200680009525.5 | | | 23 Jan 2026 | DURABLE HYDROPHILIC COATINGS FOR FUEL CELL BIPOLAR PLATES |
| GMNA | FCAR | GP-306114 | DE | PCT | GP-306114-DE-PCT | 23 Jan 2006 | 112006000614.2 | | | 23 Jan 2026 | DURABLE HYDROPHILIC COATINGS FOR FUEL CELL BIPOLAR PLATES |
| GMNA | FCAR | GP-306114 | JP | PCT | GP-306114-JP-PCT | 23 Jan 2006 | 2008-502980 | | | 23 Jan 2026 | DURABLE HYDROPHILIC COATINGS FOR FUEL CELL BIPOLAR PLATES |
| GMNA | FCAR | GP-306111 | CN | PCT | GP-306111-CN-PCT | 23 Jan 2006 | 200680009504.3 | | | 23 Jan 2026 | METAL OXIDE BASED HYDROPHILIC COATINGS FOR PEM FUEL CELL BIPOLAR PLATES |

Page 135 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-306111 | DE | PCT | GP-306111-DE-PCT | 23 Jan 2006 | 112006000613.4 | | | 23 Jan 2026 | METAL OXIDE BASED HYDROPHILIC COATINGS FOR PEM FUEL CELL BIPOLAR PLATES |
| GMNA | FCAR | GP-306111 | JP | PCT | GP-306111-JP-PCT | 23 Jan 2006 | 2008-502979 | | | 23 Jan 2026 | METAL OXIDE BASED HYDROPHILIC COATINGS FOR PEM FUEL CELL BIPOLAR PLATES |
| GMNA | PTE | GP-303975 | DE | NP | GP-303975-DE-NP | 24 Jan 2006 | 102006003400.7 | 10 Apr 2008 | 102006003400B4 | 24 Jan 2026 | SENSOR FEEDBACK CONTROL FOR NOISE AND VIBRATION |
| GMNA | PTTA | GP-304931 | CN | NP | GP-304931-CN-NP | 24 Jan 2006 | 200610008922.2 | | | 24 Jan 2026 | EIGHT-SPEED TRANSMISSIONS WITH FOUR PLANETARY GEAR SETS |
| GMNA | ATC | GP-305280 | DE | NP | GP-305280-DE-NP | 24 Jan 2006 | 102006003397.3 | | | 24 Jan 2026 | UNIFIED POWER CONTROL METHOD OF DOUBLE-ENDED INVERTER DRIVE SYSTEMS FOR HYBRID VEHICLES |
| GMNA | ATC | GP-305234 | DE | NP | GP-305234-DE-NP | 24 Jan 2006 | 102006003398.1 | | | 24 Jan 2026 | DOUBLE-ENDED INVERTER DRIVE SYSTEM TOPOLOGY FOR A HYBRID VEHICLE |
| GMNA | PTE | GP-303531 | DE | NP | GP-303531-DE-NP | 25 Jan 2006 | 102006003594.1 | | | 25 Jan 2026 | SYSTEMS AND METHODS FOR ROBUST SWITCHING USING MULTI-STATE SWITCH CONTACTS AND A COMMON ELECTRICAL REFERENCE |
| GMNA | PTE | GP-304138 | DE | NP | GP-304138-DE-NP | 25 Jan 2006 | 102006003593.3 | | | 25 Jan 2026 | APPARATUS AND METHODS FOR PROTECTING A CATALYTIC CONVERTER FROM MISFIRE |
| GMNA | PTE | GP-304869 | DE | NP | GP-304869-DE-NP | 25 Jan 2006 | 102006003592.2 | | | 25 Jan 2026 | ENGINE SPIN-UP CONTROL WITH NATURAL TORQUE SMOOTHING |
| GMNA | RD | GP-306132 | CN | PCT | GP-306132-CN-PCT | 25 Jan 2006 | 200680012345.2 | | | 25 Jan 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE INTERCONNECTING MEMBER AND CLUTCHED INPUT |
| GMNA | RD | GP-306132 | DE | PCT | GP-306132-DE-PCT | 25 Jan 2006 | 112006000401.8 | | | 25 Jan 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE INTERCONNECTING MEMBER AND CLUTCHED INPUT |
| GMNA | RD | GP-306035 | CN | PCT | GP-306035-CN-PCT | 25 Jan 2006 | 200680012346.7 | | | 25 Jan 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS, TWO CLUTCHES AND TWO BRAKES |
| GMNA | RD | GP-306035 | DE | PCT | GP-306035-DE-PCT | 25 Jan 2006 | 112006000376.3 | | | 25 Jan 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEAR SETS, TWO CLUTCHES AND TWO BRAKES |
| GMNA | RD | GP-305329 | DE | PCT | GP-305329-DE-PCT | 25 Jan 2006 | 112006000397.6 | | | 25 Jan 2026 | SYSTEM AND METHOD FOR ADAPTIVE MACHINE PROGRAMMING |

Page 136 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|------------|----------------|
| GMNA | PTE | GP-303531 | CN | NP | GP-303531-CN-NP | 26 Jan 2006 | 200610004369.5 | | | 26 Jan 2026 | SYSTEMS AND METHODS FOR ROBUST SWITCHING USING MULTI-STATE SWITCH CONTACTS AND A COMMON ELECTRICAL REFERENCE |
| GMNA | PTE | GP-303975 | CN | NP | GP-303975-CN-NP | 26 Jan 2006 | 200610004365.7 | | | 26 Jan 2026 | SENSOR FEEDBACK CONTROL FOR NOISE AND VIBRATION |
| GMNA | PTE | GP-304138 | CN | NP | GP-304138-CN-NP | 26 Jan 2006 | 100610006966.1 | | | 26 Jan 2026 | APPARATUS AND METHODS FOR PROTECTING A CATALYTIC CONVERTER FROM MISFIRE |
| GMNA | PTE | GP-304869 | CN | NP | GP-304869-CN-NP | 26 Jan 2006 | 200610006970.8 | | | 26 Jan 2026 | ENGINE SPIN-UP CONTROL WITH NATURAL TORQUE SMOOTHING |
| GMNA | ATC | GP-305280 | CN | NP | GP-305280-CN-NP | 26 Jan 2006 | 200610073967.8 | | | 26 Jan 2026 | UNIFIED POWER CONTROL METHOD OF DOUBLE-ENDED INVERTER DRIVE SYSTEMS FOR HYBRID VEHICLES |
| GMNA | ATC | GP-305234 | CN | NP | GP-305234-CN-NP | 26 Jan 2006 | 200610008942.X | | | 26 Jan 2026 | DOUBLE-ENDED INVERTER DRIVE SYSTEM TOPOLOGY FOR A HYBRID VEHICLE |
| GMNA | ATC | GP-305234 | JP | NP | GP-305234-JP-NP | 26 Jan 2006 | 200610617547 | | | 26 Jan 2026 | DOUBLE-ENDED INVERTER DRIVE SYSTEM TOPOLOGY FOR A HYBRID VEHICLE |
| GMNA | PTE | GP-306021 | DE | NP | GP-306021-DE-NP | 31 Jan 2006 | 102006004432.0 | | | 31 Jan 2026 | APPARATUS AND METHOD FOR FORCED RESPONSE ACOUSTIC ISOLATION ENCLOSURE IN CAST ALUMINUM OIL PAN |
| GMNA | PTE | GP-306021 | CN | NP | GP-306021-CN-NP | 01 Feb 2006 | 200610071131.4 | | | 01 Feb 2026 | APPARATUS AND METHOD FOR FORCED RESPONSE ACOUSTIC ISOLATION ENCLOSURE IN CAST ALUMINUM OIL PAN |
| GMNA | RD | GP-306340 | DE | NP | GP-306340-DE-NP | 01 Feb 2006 | 102006004619.6 | | | 01 Feb 2026 | SMART ACTUATOR TOPOLOGY |
| GMNA | NAPD | GP-305628 | AU | NP | GP-305628-AU-NP | 03 Feb 2006 | 2006200481 | | | 03 Feb 2026 | VEHICLE CENTER PILLAR STRUCTURE |
| GMNA | RD | GP-302849 | KR | NP | GP-302849-KR-NP | 06 Feb 2006 | 2006-7002481 | 30 Jan 2008 | 10-0801675 | 06 Feb 2026 | REMOVING NITROGEN OXIDES DURING A LEAN-BURN ENGINE COLD START |
| GMNA | FCAR | GP-305075 | DE | NP | GP-305075-DE-NP | 06 Feb 2006 | 102006005305.2 | | | 06 Feb 2026 | HOMOGENOUS THERMAL COOLANT CYCLING |
| GMNA | PTT | GP-306474 | DE | NP | GP-306474-DE-NP | 07 Feb 2006 | 102006005553.5 | | | 07 Feb 2026 | DUAL TRANSMISSION FILTER DESIGN |
| GMNA | NAPD | GP-305011 | DE | NP | GP-305011-DE-NP | 07 Feb 2006 | 102006005554.3 | | | 07 Feb 2026 | REAR OBSTACLE AVOIDANCE SYSTEM FOR VEHICLE |
| GMNA | NAPD | GP-305627 | DE | NP | GP-305627-DE-NP | 07 Feb 2006 | 102006005555.1 | | | 07 Feb 2026 | METHOD FOR REDUCING THE EFFECT OF IMPULSE NOISE IN A MOTOR VEHICLE RADIO |
| GMNA | PTE | GP-304986 | DE | NP | GP-304986-DE-NP | 07 Feb 2006 | 102006005546.2 | | | 07 Feb 2026 | LEAN NOX TRAP (LNT) CATALYST EMISSION CONTROL STRATEGY |
| GMNA | PTE | GP-304158 | DE | NP | GP-304158-DE-NP | 07 Feb 2006 | 102006005557.8 | | | 07 Feb 2026 | COORDINATED TORQUE CONTROL SECURITY METHOD AND APPARATUS |

Page 137 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-305355 | DE | NP | GP-305355-DE-NP | 07 Feb 2006 | 102006005552.7 | | | 07 Feb 2026 | METHOD AND APPARATUS FOR ADAPTIVE CONTROL OF POWER-ON SKIP THROUGH NEUTRAL DOWNSHIFTS |
| GMNA | ATC | GP-305677 | DE | NP | GP-305677-DE-NP | 07 Feb 2006 | 102006005545.4 | | | 07 Feb 2026 | COOLING ARRANGEMENT FOR AN INTEGRATED ELECTRIC MOTOR INVERTER |
| GMNA | NAPD | GP-304367 | DE | NP | GP-304367-DE-NP | 08 Feb 2006 | 102006005844.5 | | | 08 Feb 2026 | HYBRID TIRE PRESSURE MONITORING SYSTEM |
| GMNA | PTE | GP-305022 | DE | NP | GP-305022-DE-NP | 08 Feb 2006 | 102006005845.3 | | | 08 Feb 2026 | ON-BOARD BATTERY REFRESH CHARGING |
| GMNA | RD | GP-305334 | DE | NP | GP-305334-DE-NP | 08 Feb 2006 | 102006005848.8 | | | 08 Feb 2026 | QUASI-REDUNDANT SMART SENSING TOPOLOGY |
| GMNA | PTT | GP-306474 | CN | NP | GP-306474-CN-NP | 09 Feb 2006 | 200610007148.3 | | | 09 Feb 2026 | DUAL TRANSMISSION FILTER DESIGN |
| GMNA | NAPD | GP-305627 | CN | NP | GP-305627-CN-NP | 09 Feb 2006 | 200610007155.3 | | | 09 Feb 2026 | METHOD FOR REDUCING THE EFFECT OF IMPULSE NOISE IN A MOTOR VEHICLE RADIO |
| GMNA | PTE | GP-304986 | CN | NP | GP-304986-CN-NP | 09 Feb 2006 | 200610008984.3 | | | 09 Feb 2026 | LEAN NOX TRAP (LNT) CATALYST EMISSION CONTROL STRATEGY |
| GMNA | PTE | GP-304158 | CN | NP | GP-304158-CN-NP | 09 Feb 2006 | 200610007151.5 | | | 09 Feb 2026 | COORDINATED TORQUE CONTROL SECURITY METHOD AND APPARATUS |
| GMNA | PTT | GP-305355 | CN | NP | GP-305355-CN-NP | 09 Feb 2006 | 200610071155.X | | | 09 Feb 2026 | METHOD AND APPARATUS FOR ADAPTIVE CONTROL OF POWER-ON SKIP THROUGH NEUTRAL DOWNSHIFTS |
| GMNA | PTE | GP-305022 | CN | NP | GP-305022-CN-NP | 09 Feb 2006 | 200610007153.4 | | | 09 Feb 2026 | ON-BOARD BATTERY REFRESH CHARGING |
| GMNA | ATC | GP-305677 | CN | NP | GP-305677-CN-NP | 09 Feb 2006 | 200610007160.4 | | | 09 Feb 2026 | COOLING ARRANGEMENT FOR AN INTEGRATED ELECTRIC MOTOR INVERTER |
| GMNA | ATC | GP-305677 | JP | NP | GP-305677-JP-NP | 09 Feb 2006 | 2006-32315 | | | 09 Feb 2026 | COOLING ARRANGEMENT FOR AN INTEGRATED ELECTRIC MOTOR INVERTER |
| GMNA | RD | GP-305182 | DE | NP | GP-305182-DE-NP | 09 Feb 2006 | 1002006006054.7 | | | 09 Feb 2026 | VEHICLE HOOD ASSEMBLY AND METHOD OF ELEVATING VEHICLE HOOD |
| GMNA | RD | GP-302002 | KR | NP | GP-302002-KR-NP | 14 Feb 2006 | 2006-7003088 | 20 Jul 2007 | 10-0743263 | 14 Feb 2026 | NOBLE METAL CATALYST |
| GMNA | PTE | GP-305046 | DE | NP | GP-305046-DE-NP | 14 Feb 2006 | 102006006842.4 | | | 14 Feb 2026 | DYNAMIC PRESSURE CORRECTION IN ENGINE OFF NATURAL VACUUM SYSTEM |
| GMNA | PTTA | GP-305257 | DE | NP | GP-305257-DE-NP | 14 Feb 2006 | 102006006832.7 | 24 Aug 2006 | DE102006006832A1 | 14 Feb 2026 | METHOD FOR CONTROLLING ENGINE AND/OR TRANSMISSION TEMPERATURE |
| GMNA | PTTA | GP-304916 | DE | NP | GP-304916-DE-NP | 14 Feb 2006 | 102006006843.2 | | | 14 Feb 2026 | METHOD FOR RESPONDING TO A CONTROL MODULE FAILURE |
| GMNA | PTE | GP-305456 | DE | NP | GP-305456-DE-NP | 14 Feb 2006 | 102006006841.6 | 29 Nov 2007 | 102006006841 B4 | 14 Feb 2026 | ENGINE RESTART APPARATUS AND METHOD |

Page 138 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-306190 | CN | PCT | GP-306190-CN-PCT | 14 Feb 2006 | 200680011244.3 | | | 14 Feb 2026 | OXIDATION RESISTANT ELECTRODE FOR FUEL CELL |
| GMNA | RD | GP-306190 | DE | PCT | GP-306190-DE-PCT | 14 Feb 2006 | 112006000396.8 | | | 14 Feb 2026 | OXIDATION RESISTANT ELECTRODE FOR FUEL CELL |
| GMNA | RD | GP-306190 | KR | PCT | GP-306190-KR-PCT | 14 Feb 2006 | 2007-7021375 | | | 14 Feb 2026 | OXIDATION RESISTANT ELECTRODE FOR FUEL CELL |
| GMNA | RD | GP-306190 | DE | PCD | GP-306190-DE-PCD | 14 Feb 2006 | 112006003851.6 | | | 14 Feb 2026 | OXIDATION RESISTANT ELECTRODE FOR FUEL CELL |
| GMNA | PTTA | GP-304916 | CN | NP | GP-304916-CN-NP | 15 Feb 2006 | 200610004694.1 | Jun 2008 | ZL200610004694.1 | 15 Feb 2026 | METHOD FOR RESPONDING TO A CONTROL MODULE FAILURE |
| GMNA | PTE | GP-305456 | CN | NP | GP-305456-CN-NP | 15 Feb 2006 | 200610004682.9 | | | 15 Feb 2026 | ENGINE RESTART APPARATUS AND METHOD |
| GMNA | RD | GP-305329 | JP | PCT | GP-305329-JP-PCT | 15 Feb 2006 | 2007-556149 | | | 15 Feb 2026 | SYSTEM AND METHOD FOR ADAPTIVE MACHINE PROGRAMMING |
| GMNA | PTE | GP-305008 | DE | NP | GP-305008-DE-NP | 16 Feb 2006 | 102006007279.0 | | | 16 Feb 2026 | COMPRESSION IGNITED IC ENGINE AND METHOD OF OPERATION |
| GMNA | PTE | GP-303426 | DE | NP | GP-303426-DE-NP | 16 Feb 2006 | 102006007280.4 | | | 16 Feb 2026 | METHODS AND SYSTEMS FOR ROBUST TRANSMISSION MODE SELECTION AND CONTROL |
| GMNA | PTE | GP-305008 | CN | NP | GP-305008-CN-NP | 17 Feb 2006 | 200610009066.2 | | | 17 Feb 2026 | COMPRESSION IGNITED IC ENGINE AND METHOD OF OPERATION |
| GMNA | PTE | GP-304880 | CN | NP | GP-304880-CN-NP | 17 Feb 2006 | 200610009064.3 | | | 17 Feb 2026 | COMPENSATING DISPLACEMENT ON DEMAND SYSTEM RESPONSE OFFSET DUE TO AGING |
| GMNA | PTE | GP-304880 | DE | NP | GP-304880-DE-NP | 17 Feb 2006 | 102006007487.4 | | | 17 Feb 2026 | COMPENSATING DISPLACEMENT ON DEMAND SYSTEM RESPONSE OFFSET DUE TO AGING |
| GMNA | PTE | GP-305046 | CN | NP | GP-305046-CN-NP | 17 Feb 2006 | 200610009060.5 | | | 17 Feb 2026 | DYNAMIC PRESSURE CORRECTION IN ENGINE OFF NATURAL VACUUM SYSTEM |
| GMNA | PTE | GP-304430 | CN | NP | GP-304430-CN-NP | 17 Feb 2006 | 200610059910.2 | | | 17 Feb 2026 | REDUNDANT POSITION SENSING SYSTEM FOR A VEHICLE |
| GMNA | PTE | GP-304430 | DE | NP | GP-304430-DE-NP | 17 Feb 2006 | 102006007488.2 | | | 17 Feb 2026 | REDUNDANT POSITION SENSING SYSTEM FOR A VEHICLE |
| GMNA | PTTA | GP-305257 | CN | NP | GP-305257-CN-NP | 17 Feb 2006 | 200610009062.4 | | | 17 Feb 2026 | METHOD FOR CONTROLLING ENGINE AND/OR TRANSMISSION TEMPERATURE |
| GMNA | PTE | GP-303426 | CN | NP | GP-303426-CN-NP | 17 Feb 2006 | 200610059911.7 | | | 17 Feb 2026 | METHODS AND SYSTEMS FOR ROBUST TRANSMISSION MODE SELECTION AND CONTROL |
| GMNA | RD | GP-305287 | DE | NP | GP-305287-DE-NP | 17 Feb 2006 | 102006007489.0 | | | 17 Feb 2026 | VALVE DEACTIVATOR LATCHING ASSEMBLY |
| GMNA | RD | GP-306548 | CN | PCT | GP-306548-CN-PCT | 17 Feb 2006 | 200680005454.1 | | | 17 Feb 2026 | ACTIVE MATERIAL NODE BASED RECONFIGURABLE STRUCTURES |

Page 139 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-306548 | DE | PCT | GP-306548-DE-PCT | 17 Feb 2006 | 112006000372.0 | | | 17 Feb 2026 | ACTIVE MATERIAL NODE BASED RECONFIGURABLE STRUCTURES |
| GMNA | RD | GP-306469 | CN | PCT | GP-306469-CN-PCT | 17 Feb 2006 | 200680013116.2 | | | 17 Feb 2026 | ON DEMAND MORPHABLE AUTOMOTIVE BODY MOLDINGS AND SURFACES |
| GMNA | RD | GP-306469 | DE | PCT | GP-306469-DE-PCT | 17 Feb 2006 | 112006000418.2 | | | 17 Feb 2026 | ON DEMAND MORPHABLE AUTOMOTIVE BODY MOLDINGS AND SURFACES |
| GMNA | OST | GP-305792 | CN | NP | GP-305792-CN-NP | 22 Feb 2006 | 200610009433.9 | | | 22 Feb 2026 | SYSTEM AND METHOD FOR RECEIVING VEHICLE DATA AT A TELEMATICS UNIT OVER A SHORT-RANGE WIRELESS CONNECTION |
| GMNA | RD | GP-305940 | CN | NP | GP-305940-CN-NP | 22 Feb 2006 | 200610009440.9 | | | 22 Feb 2026 | VEHICLE ACCESSORY PEDAL AND METHOD |
| GMNA | OST | GP-306171 | CN | NP | GP-306171-CN-NP | 24 Feb 2006 | 200610055062.8 | | | 24 Feb 2026 | SYSTEM AND METHOD OF CONTROLLING VEHICLE COMMUNICATIONS DURING EMERGENCY CONDITIONS |
| GMNA | FCAE | GP-305540 | DE | NP | GP-305540-DE-NP | 27 Feb 2006 | 102006009060.8 | | | 27 Feb 2026 | INTANK HYDROGEN DISTRIBUTION VALVE |
| GMNA | FCAE | GP-304655 | DE | NP | GP-304655-DE-NP | 27 Feb 2006 | 102006009061.6 | 24 Jul 2008 | 102006009061 | 27 Feb 2026 | INSULATION FOR CRYOGENIC TANKS |
| GMNA | FCAE | GP-304971 | DE | NP | GP-304971-DE-NP | 27 Feb 2006 | 102006009062.4 | 19 Jun 2008 | 102006009062 | 27 Feb 2026 | BOIL-OFF COMPENSATING CRYOADSORPTION CONTAINER FOR LIQUID GAS STORAGE |
| GMNA | PTTA | GP-305024 | DE | NP | GP-305024-DE-NP | 02 Mar 2006 | 102006009748.3 | | | 02 Mar 2026 | NINE-SPEED TRANSMISSIONS WITH FOUR PLANETARY GEAR SETS |
| GMNA | PTT | GP-302725 | DE | NP | GP-302725-DE-NP | 02 Mar 2006 | 102006009750.5 | 14 Sep 2006 | DE2006009750A1 | 02 Mar 2026 | SELECTABLE ONE-WAY TORQUE TRANSMITTER WITH A FRICTION TORQUE TRANSMITTER ACTUATOR |
| GMNA | RD | GP-304215 | CN | PCT | GP-304215-CN-PCT | 02 Mar 2006 | 200680007274.7 | | | 02 Mar 2026 | REVERSIBLY EXPANDABLE ENERGY ABSORBING ASSEMBLY AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-304215 | DE | PCT | GP-304215-DE-PCT | 02 Mar 2006 | 112006000538.3 | | | 02 Mar 2026 | REVERSIBLY EXPANDABLE ENERGY ABSORBING ASSEMBLY AND METHODS FOR OPERATING THE SAME |
| GMNA | RD | GP-306458 | CN | PCT | GP-306458-CN-PCT | 02 Mar 2006 | 200680006971.0 | | | 02 Mar 2026 | METHOD FOR LOAD TRANSIENT CONTROL BETWEEN LEAN AND STOICHIOMETRIC COMBUSTION MODES OF DIRECT-INJECTION ENGINES WITH CONTROLLED AUTO-IGNITION COMBUSTION |
| GMNA | RD | GP-306458 | DE | PCT | GP-306458-DE-PCT | 02 Mar 2006 | 112006000529.4 | | | 02 Mar 2026 | METHOD FOR LOAD TRANSIENT CONTROL BETWEEN LEAN AND STOICHIOMETRIC COMBUSTION MODES OF DIRECT-INJECTION ENGINES WITH CONTROLLED AUTO-IGNITION COMBUSTION |
| GMNA | RD | GP-306189 | CN | PCT | GP-306189-CN-PCT | 02 Mar 2006 | 200680006833.2 | | | 02 Mar 2026 | LOAD TRANSIENT CONTROL METHODS FOR DIRECT-INJECTION CONTROLLED AUTO-IGNITION COMBUSTION ENGINES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-306189 | DE | PCT | GP-306189-DE-PCT | 02 Mar 2006 | 112006000513.8 | | | 02 Mar 2026 | LOAD TRANSIENT CONTROL METHODS FOR DIRECT-INJECTION ENGINES WITH CONTROLLED AUTO-IGNITION COMBUSTION |
| GMNA | RD | GP-306467 | CN | PCT | GP-306467-CN-PCT | 02 Mar 2006 | 200680006824.3 | | | 02 Mar 2026 | METHOD FOR TRANSITION BETWEEN CONTROLLED AUTO-IGNITION AND SPARK IGNITION MODES DIRECT FUEL INJECTION ENGINES |
| GMNA | RD | GP-306467 | DE | PCT | GP-306467-DE-PCT | 02 Mar 2006 | 112006000527.8 | | | 02 Mar 2026 | METHOD FOR TRANSITION BETWEEN CONTROLLED AUTO-IGNITION AND SPARK IGNITION MODES DIRECT FUEL INJECTION ENGINES |
| GMNA | RD | GP-306297 | DE | PCT | GP-306297-DE-PCT | 02 Mar 2006 | 112006000528.6 | | | 02 Mar 2026 | SPEED TRANSIENT CONTROL METHODS FOR DIRECT-INJECTION ENGINES WITH CONTROLLED AUTO-IGNITION COMBUSTION |
| GMNA | PTTA | GP-305024 | CN | NP | GP-305024-CN-NP | 03 Mar 2006 | 200610055086.3 | | | 03 Mar 2026 | NINE-SPEED TRANSMISSIONS WITH FOUR PLANETARY GEAR SETS |
| GMNA | PTT | GP-302725 | CN | NP | GP-302725-CN-NP | 03 Mar 2006 | 200610055085.9 | 30 Jul 2008 | ZL200610055085.9 | 03 Mar 2026 | SELECTABLE ONE-WAY TORQUE TRANSMITTER WITH A FRICTION TORQUE TRANSMITTER ACTUATOR |
| GMNA | PTCS | GP-309394 | IN | NP | GP-309394-IN-NP | 03 Mar 2006 | 406/KOL/08 | | | 03 Mar 2026 | SYSTEM FOR DETECTING FAILURES IN FUEL SYSTEMS |
| GMNA | PTE | GP-306645 | CN | NP | GP-306645-CN-NP | 06 Mar 2006 | 200610051587.4 | | | 06 Mar 2026 | OPTIMIZATION OF HYDROCARBON INJECTION DURING DIESEL PARTICULATE FILTER (DPF) REGENERATION |
| GMNA | PTE | GP-304507 | DE | NP | GP-304507-DE-NP | 07 Mar 2006 | 102006010530.3 | | | 07 Mar 2026 | VEHICLE CONTROL SYSTEM FOR DETECTING A SHORT-CIRCUIT CONDITION BETWEEN REDUNDANT POSITION SENSORS |
| GMNA | ATC | GP-305221 | DE | NP | GP-305221-DE-NP | 07 Mar 2006 | 102006010528.1 | | | 07 Mar 2026 | NMOS REVERSE BATTERY PROTECTION |
| GMNA | PTE | GP-303901 | DE | NP | GP-303901-DE-NP | 08 Mar 2006 | 102006010768.3 | 20 Dec 2007 | 102006010768 B4 | 08 Mar 2026 | METHOD AND APPARATUS FOR ENGINE TORQUE DISTURBANCE REDUCTION DURING CRANKING |
| GMNA | PTE | GP-304593 | DE | NP | GP-304593-DE-NP | 08 Mar 2006 | 102006010769.1 | | | 08 Mar 2026 | CATALYST CONDITION MONITOR BASED ON DIFFERENTIAL AREA UNDER THE OXYGEN SENSORS CURVE ALGORITHM |
| GMNA | PTE | GP-305309 | DE | NP | GP-305309-DE-NP | 08 Mar 2006 | 102006010796.9 | 27 Sep 2007 | 102006010796 | 08 Mar 2026 | ENGINE LOAD CONTROL FOR REDUCED COLD START EMISSIONS |
| GMNA | PTT | GP-304091 | DE | NP | GP-304091-DE-NP | 09 Mar 2006 | 102006010982.1 | | | 09 Mar 2026 | FRICTION LAUNCH CONTROL SYSTEM FOR A VEHICLE |
| GMNA | PTE | GP-304507 | CN | NP | GP-304507-CN-NP | 10 Mar 2006 | 200610059541.7 | | | 10 Mar 2026 | VEHICLE CONTROL SYSTEM FOR DETECTING A SHORT-CIRCUIT CONDITION BETWEEN REDUNDANT POSITION SENSORS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTE | GP-303901 | CN | NP | GP-303901-CN-NP | 10 Mar | 2006200610059533.2 | | | | 10 Mar 2026 | METHOD AND APPARATUS FOR ENGINE TORQUE DISTURBANCE REDUCTION DURING CRANKING |
| GMNA | PTE | GP-305309 | CN | NP | GP-305309-CN-NP | 10 Mar | 2006200610059527.7 | | | | 10 Mar 2026 | ENGINE LOAD CONTROL FOR REDUCED COLD START EMISSIONS |
| GMNA | PTT | GP-304091 | CN | NP | GP-304091-CN-NP | 10 Mar | 2006200610059523.9 | | | | 10 Mar 2026 | FRICTION LAUNCH CONTROL SYSTEM FOR A VEHICLE |
| GMNA | ATC | GP-305221 | CN | NP | GP-305221-CN-NP | 10 Mar | 2006200610059540.2 | | | | 10 Mar 2026 | MOS REVERSE BATTERY PROTECTION |
| GMNA | PTE | GP-306645 | DE | NP | GP-306645-DE-NP | 13 Mar | 2006102006011484.1 | | | | 13 Mar 2026 | OPTIMIZATION OF HYDROCARBON INJECTION DURING DIESEL PARTICULATE FILTER (DPF) REGENERATION |
| GMNA | NAPD | GP-305601 | DE | NP | GP-305601-DE-NP | 14 Mar | 2006102006011704.2 | | | | 14 Mar 2026 | REMOTE FEEDBACK FOR VEHICLE KEY FOB FUNCTIONS |
| GMNA | OST | GP-306080 | CN | NP | GP-306080-CN-NP | 14 Mar | 2006200610068142.7 | | | | 14 Mar 2026 | SYSTEM AND METHOD OF USING TELEMATICS UNITS FOR LOCKING AND UNLOCKING VEHICLE FUNCTIONS |
| GMNA | NAPD | GP-305606 | CN | NP | GP-305606-CN-NP | 16 Mar | 2006200610067944.6 | | | | 16 Mar 2026 | METHOD AND APPARATUS FOR DETERMINING CORRECT TIRE PRESSURE INFLATION DURING ADJUSTMENT |
| GMNA | NAPD | GP-305606 | DE | NP | GP-305606-DE-NP | 16 Mar | 2006102006012227.5 | | | | 16 Mar 2026 | METHOD AND APPARATUS FOR DETERMINING CORRECT TIRE PRESSURE INFLATION DURING ADJUSTMENT |
| GMNA | RD | GP-305212 | CN | PCT | GP-305212-CN-PCT | 17 Mar | 2006200680010964.8 | | | | 17 Mar 2026 | FLUORIDE ION SCAVENGER FOR FUEL CELL COMPONENTS |
| GMNA | RD | GP-305212 | DE | PCT | GP-305212-DE-PCT | 17 Mar | 2006112006000755.6 | | | | 17 Mar 2026 | FLUORIDE ION SCAVENGER FOR FUEL CELL COMPONENTS |
| GMNA | RD | GP-305212 | KR | PCT | GP-305212-KR-PCT | 17 Mar | 20062007-7025438 | | | | 17 Mar 2026 | FLUORIDE ION SCAVENGER FOR FUEL CELL COMPONENTS |
| GMNA | RD | GP-306260 | CN | PCT | GP-306260-CN-PCT | 17 Mar | 2006200680018631.X | | | | 17 Mar 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | RD | GP-306260 | DE | PCT | GP-306260-DE-PCT | 17 Mar | 2006112006000751.3 | | | | 17 Mar 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | RD | GP-306260 | KR | PCT | GP-306260-KR-PCT | 17 Mar | 20062007-7023310 | | | | 17 Mar 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | RD | GP-306127 | CN | PCT | GP-306127-CN-PCT | 17 Mar | 2006200680020521.7 | | | | 17 Mar 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEARSETS WITH ONE FIXED INTERCONNECTION AND A STATIONARY MEMBER |

Page 142 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-306127 | DE | PCT | GP-306127-DE-PCT | 17 Mar 2006 | 112006000917.6 | | | 17 Mar 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEARSETS WITH ONE FIXED INTERCONNECTION AND A STATIONARY MEMBER |
| GMNA | RD | GP-306127 | KR | PCT | GP-306127-KR-PCT | 17 Mar 2006 | 2007-7023576 | | | 17 Mar 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEARSETS WITH ONE FIXED INTERCONNECTION AND A STATIONARY MEMBER |
| GMNA | RD | GP-305988 | CN | PCT | GP-305988-CN-PCT | 17 Mar 2006 | 200680020691.5 | | | 17 Mar 2026 | DETERMINING QUALITY OF LUBRICATING OILS IN USE |
| GMNA | RD | GP-305988 | DE | PCT | GP-305988-DE-PCT | 17 Mar 2006 | 112006000894.3 | | | 17 Mar 2026 | DETERMINING QUALITY OF LUBRICATING OILS IN USE |
| GMNA | RD | GP-305988 | KR | PCT | GP-305988-KR-PCT | 17 Mar 2006 | 2007-7025790 | | | 17 Mar 2026 | DETERMINING QUALITY OF LUBRICATING OILS IN USE |
| GMNA | RD | GP-305371 | CN | PCT | GP-305371-CN-PCT | 17 Mar 2006 | 200680022762.5 | | | 17 Mar 2026 | EXTENSIBLE SCHEDULING OF MESSAGES ON TIME-TRIGGERED BUSSES |
| GMNA | RD | GP-305371 | DE | PCT | GP-305371-DE-PCT | 17 Mar 2006 | 112006001011.5 | | | 17 Mar 2026 | EXTENSIBLE SCHEDULING OF MESSAGES ON TIME-TRIGGERED BUSSES |
| GMNA | RD | GP-305370 | CN | PCT | GP-305370-CN-PCT | 17 Mar 2006 | 200680022662.2 | | | 17 Mar 2026 | EXTENSIBLE SCHEDULING OF TASKS IN TIME-TRIGGERED DISTRIBUTED EMBEDDED SYSTEMS |
| GMNA | RD | GP-305370 | DE | PCT | GP-305370-DE-PCT | 17 Mar 2006 | 112006001004.2 | | | 17 Mar 2026 | EXTENSIBLE SCHEDULING OF TASKS IN TIME-TRIGGERED DISTRIBUTED EMBEDDED SYSTEMS |
| GMNA | RD | GP-306261 | CN | PCT | GP-306261-CN-PCT | 17 Mar 2006 | 200680021833.X | | | 17 Mar 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEARSETS |
| GMNA | RD | GP-306261 | DE | PCT | GP-306261-DE-PCT | 17 Mar 2006 | 112006000969.9 | | | 17 Mar 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEARSETS |
| GMNA | RD | GP-305085 | BR | PCT | GP-305085-BR-PCT | 17 Mar 2006 | P10610017-1 | | | 17 Mar 2026 | CONTROL OF INDUCTION SYSTEM HYDROCARBON EMISSIONS |
| GMNA | RD | GP-305085 | CN | PCT | GP-305085-CN-PCT | 17 Mar 2006 | 200680013350.5 | | | 17 Mar 2026 | CONTROL OF INDUCTION SYSTEM HYDROCARBON EMISSIONS |
| GMNA | RD | GP-305085 | DE | PCT | GP-305085-DE-PCT | 17 Mar 2006 | 112006000968.0 | | | 17 Mar 2026 | CONTROL OF INDUCTION SYSTEM HYDROCARBON EMISSIONS |
| GMNA | RD | GP-305085 | KR | PCT | GP-305085-KR-PCT | 17 Mar 2006 | 2007-7027211 | | | 17 Mar 2026 | CONTROL OF INDUCTION SYSTEM HYDROCARBON EMISSIONS |
| GMNA | NAPD | GP-305684 | DE | NP | GP-305684-DE-NP | 20 Mar 2006 | 102006012672.6 | | | 20 Mar 2026 | VOLUME-FILLING MECHANICAL STRUCTURES FOR A BOLSTER STRUCTURE |
| GMNA | NAPD | GP-305628 | DE | NP | GP-305628-DE-NP | 20 Mar 2006 | 102006012673.4 | 21 Aug 2008 | 102006012673 B4 | 20 Mar 2026 | VEHICLE CENTER PILLAR STRUCTURE |
| GMNA | NAPD | GP-305628 | CN | NP | GP-305628-CN-NP | 21 Mar 2006 | 200610059860.8 | | | 21 Mar 2026 | VEHICLE CENTER PILLAR STRUCTURE |

Page 143 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|-----------|---------|--------------|---------|------|----------------|--------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-305162 | WO | | PCT | GP-305162-WO-PCT | 23 Mar 2006 | 06/10890 | | | | 23 Mar 2026 | SYSTEM ARCHITECTURE OPTIMIZATION FOR ELECTRONIC TRANSMISSION RANGE SELECTION |
| GMNA | RD | GP-306596 | CN | | PCT | GP-306596-CN-PCT | 23 Mar 2006 | 200680023835.2 | | | | 23 Mar 2026 | METHOD OF HCCI AND SI COMBUSTION CONTROL FOR A DIRECT INJECTION INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-306596 | DE | | PCT | GP-306596-DE-PCT | 23 Mar 2006 | 112006001046.8 | | | | 23 Mar 2026 | METHOD OF HCCI AND SI COMBUSTION CONTROL FOR A DIRECT INJECTION INTERNAL COMBUSTION ENGINE |
| GMNA | OST | GP-306302 | CN | | NP | GP-306302-CN-NP | 28 Mar 2006 | 200610074111.2 | | | | 28 Mar 2026 | METHOD AND SYSTEM FOR MONITORING AND RETRIEVING DEVICE USAGE |
| GMNA | PTE | GP-305485 | DE | | NP | GP-305485-DE-NP | 28 Mar 2006 | 102006014299.3 | | | | 28 Mar 2026 | SPARK TIMING CONTROL SYSTEM AND METHOD |
| GMNA | ATC | GP-302003 | DE | | NP | GP-302003-DE-NP | 28 Mar 2006 | 112005000076.1 | | | | 28 Mar 2026 | METHOD AND SYSTEM FOR MANAGING PROCESSOR EXECUTION TIME UTILIZING VARIABLE FREQUENCY SWITCHING |
| GMNA | RD | GP-305495 | DE | | NP | GP-305495-DE-NP | 28 Mar 2006 | 102006014300.0 | 13 Nov 2008 | 102006014300 B4 | 28 Mar 2026 | METAL CATIONS CHELATORS FOR FUEL CELLS |
| GMNA | PTE | GP-305485 | CN | | NP | GP-305485-CN-NP | 30 Mar 2006 | 200610068386.5 | | | | 30 Mar 2026 | SPARK TIMING CONTROL SYSTEM AND METHOD |
| GMNA | NAPD | GP-305394 | DE | | NP | GP-305394-DE-NP | 31 Mar 2006 | 102006015125.9 | | | | 31 Mar 2026 | AIR SPRING SUSPENSION SYSTEM |
| GMNA | NAPD | GP-301304 | DE | | NP | GP-301304-DE-NP | 31 Mar 2006 | 102006015053.8 | 24 Jan 2008 | 102006015053 B4 | 31 Mar 2026 | LED TURN SIGNAL AND ERROR DETECTING METHOD |
| GMNA | FCAR | GP-306131 | CN | | PCT | GP-306131-CN-PCT | 31 Mar 2006 | 200680023234.1 | | | | 31 Mar 2026 | VOLTAGE CYCLING DURABLE CATALYSTS |
| GMNA | FCAR | GP-306131 | DE | | PCT | GP-306131-DE-PCT | 31 Mar 2006 | 112006001729.2 | | | | 31 Mar 2026 | VOLTAGE CYCLING DURABLE CATALYSTS |
| GMNA | FCAR | GP-306131 | JP | | PCT | GP-306131-JP-PCT | 31 Mar 2006 | 2008-519268 | | | | 31 Mar 2026 | VOLTAGE CYCLING DURABLE CATALYSTS |
| GMNA | FCAR | GP-304478 | CN | | PCT | GP-304478-CN-PCT | 31 Mar 2006 | 200680011866.6 | | | | 31 Mar 2026 | COMPOSITE FLOW FIELD PLATES AND PROCESS OF MOLDING THE SAME |
| GMNA | FCAR | GP-304478 | DE | | PCT | GP-304478-DE-PCT | 31 Mar 2006 | 112006000859.5 | | | | 31 Mar 2026 | COMPOSITE FLOW FIELD PLATES AND PROCESS OF MOLDING THE SAME |
| GMNA | FCAR | GP-304478 | JP | | PCT | GP-304478-JP-PCT | 31 Mar 2006 | 2008-506494 | | | | 31 Mar 2026 | COMPOSITE FLOW FIELD PLATES AND PROCESS OF MOLDING THE SAME |
| GMNA | FCAR | GP-305836 | CN | | PCT | GP-305836-CN-PCT | 31 Mar 2006 | 200680014015.7 | | | | 31 Mar 2026 | DIFFUSION MEDIA, FUEL CELLS, AND FUEL CELL POWERED SYSTEMS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-305836 | DE | PCT | GP-305836-DE-PCT | 31 Mar 2006 | 112006000990.7 | | | 31 Mar 2026 | DIFFUSION MEDIA, FUEL CELLS, AND FUEL CELL POWERED SYSTEMS |
| GMNA | FCAR | GP-305836 | JP | PCT | GP-305836-JP-PCT | 31 Mar 2006 | 2008-508869 | | | 31 Mar 2026 | DIFFUSION MEDIA, FUEL CELLS, AND FUEL CELL POWERED SYSTEMS |
| GMNA | FCAR | GP-306507 | CN | PCT | GP-306507-CN-PCT | 31 Mar 2006 | 200680014007.2 | | | 31 Mar 2026 | MITIGATING FUEL CELL START UP/SHUT DOWN DEGRADATION |
| GMNA | FCAR | GP-306507 | DE | PCT | GP-306507-DE-PCT | 31 Mar 2006 | 112006001024.7 | | | 31 Mar 2026 | MITIGATING FUEL CELL START UP/SHUT DOWN DEGRADATION |
| GMNA | FCAR | GP-306507 | JP | PCT | GP-306507-JP-PCT | 31 Mar 2006 | 2008-508868 | | | 31 Mar 2026 | MITIGATING FUEL CELL START UP/SHUT DOWN DEGRADATION |
| GMNA | RDFC | GP-305656 | CN | PCT | GP-305656-CN-PCT | 31 Mar 2006 | 200680024350.5 | | | 31 Mar 2026 | ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION PLATE FOR FUEL CELLS |
| GMNA | RDFC | GP-305656 | DE | PCT | GP-305656-DE-PCT | 31 Mar 2006 | 112006001164.2 | | | 31 Mar 2026 | ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION PLATE FOR FUEL CELLS |
| GMNA | RDFC | GP-305656 | JP | PCT | GP-305656-JP-PCT | 31 Mar 2006 | 2008-511117 | | | 31 Mar 2026 | ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION PLATE FOR FUEL CELLS |
| GMNA | RDFC | GP-305805 | CN | PCT | GP-305805-CN-PCT | 31 Mar 2006 | 200680024398.6 | | | 31 Mar 2026 | POROUS, ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION PLATE FOR FUEL CELLS |
| GMNA | RDFC | GP-305805 | DE | PCT | GP-305805-DE-PCT | 31 Mar 2006 | 112006001185.5 | | | 31 Mar 2026 | POROUS, ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION PLATE FOR FUEL CELLS |
| GMNA | RDFC | GP-305805 | JP | PCT | GP-305805-JP-PCT | 31 Mar 2006 | 2008-511118 | | | 31 Mar 2026 | POROUS, ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION PLATE FOR FUEL CELLS |
| GMNA | RDFC | GP-305838 | CN | PCT | GP-305838-CN-PCT | 31 Mar 2006 | 200680024397.1 | | | 31 Mar 2026 | HYDROPHILIC, ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION PLATE FOR FUEL CELL |
| GMNA | RDFC | GP-305838 | DE | PCT | GP-305838-DE-PCT | 31 Mar 2006 | 112006001181.2 | | | 31 Mar 2026 | HYDROPHILIC, ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION PLATE FOR FUEL CELL |
| GMNA | RDFC | GP-305838 | JP | PCT | GP-305838-JP-PCT | 31 Mar 2006 | 2008-511116 | | | 31 Mar 2026 | HYDROPHILIC, ELECTRICALLY CONDUCTIVE FLUID DISTRIBUTION PLATE FOR FUEL CELL |
| GMNA | PTC | GP-306064 | IT | NP | GP-306064-IT-NP | 03 Apr 2006 | RM2006A000183 | | | 03 Apr 2026 | METHOD AND APPARATUS FOR CONTROLLING DISPERSION OF MOLTEN METAL IN A MOLD CAVITY |

Page 145 of 297

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-304924 | DE | NP | GP-304924-DE-NP | 04 Apr 2006 | 102006015716.8 | | | 04 Apr 2026 | DUAL STAGE DAMPERS FOR VEHICLE SUSPENSIONS |
| GMNA | RD | GP-304724 | DE | NP | GP-304724-DE-NP | 04 Apr 2006 | 102006015717.6 | | | 04 Apr 2026 | MEASUREMENT CELL FOR LIQUIDS |
| GMNA | FCAE | GP-304484 | DE | NP | GP-304484-DE-NP | 05 Apr 2006 | 102006016028.2 | 30 Oct 2008 | 102006016028 B4 | 05 Apr 2026 | CLOSED PRESSURE KEEPING SYSTEM FOR LIQUID HYDROGEN STORAGE |
| GMNA | PTC | GP-306064 | CN | NP | GP-306064-CN-NP | 06 Apr 2006 | 200610073733.3 | 09 Apr 2008 | ZL200610073733.3 | 06 Apr 2026 | METHOD AND APPARATUS FOR CONTROLLING DISPERSION OF MOLTEN METAL IN A MOLD CAVITY |
| GMNA | RD | GP-306208 | CN | PCT | GP-306208-CN-PCT | 06 Apr 2006 | 200680019718.9 | | | 06 Apr 2026 | INJECTOR DOUBLE ROW CLUSTER CONFIGURATION FOR REDUCED SOOT EMISSIONS |
| GMNA | RD | GP-306208 | DE | PCT | GP-306208-DE-PCT | 06 Apr 2006 | 112006000809.9 | | | 06 Apr 2026 | INJECTOR DOUBLE ROW CLUSTER CONFIGURATION FOR REDUCED SOOT EMISSIONS |
| GMNA | RD | GP-306208 | IN | PCT | GP-306208-IN-PCT | 06 Apr 2006 | 4406/CHENP/2007 | | | 06 Apr 2026 | INJECTOR DOUBLE-ROW CLUSTER CONFIGURATION FOR REDUCED SOOT EMISSIONS |
| GMNA | FCAE | GP-304676 | DE | NP | GP-304676-DE-NP | 07 Apr 2006 | 102006016552.7 | | | 07 Apr 2026 | DYNAMIC GAS CONTROL FOR A FUEL CELL SYSTEM |
| GMNA | NAPD | GP-305678 | DE | NP | GP-305678-DE-NP | 11 Apr 2006 | 102006017066.0 | | | 11 Apr 2026 | VOLUME-FILLING MECHANICAL STRUCTURES WITH MEANS FOR DEPLOYING SAME IN A BOLSTER SYSTEM |
| GMNA | NAPD | GP-305942 | DE | NP | GP-305942-DE-NP | 11 Apr 2006 | 102006017062.8 | | | 11 Apr 2026 | SYSTEM AND METHOD FOR DETERMINING THE CAUSE OF TIRE PRESSURE CHANGE |
| GMNA | FCAE | GP-304200 | DE | NP | GP-304200-DE-NP | 11 Apr 2006 | 102006017064.4 | | | 11 Apr 2026 | INTERNAL CURRENT CONDUCTION FOR A FUEL CELL STACK |
| GMNA | PTE | GP-305912 | DE | NP | GP-305912-DE-NP | 11 Apr 2006 | 102006017065.2 | | | 11 Apr 2026 | DIESEL OXIDATION CATALYST (DOC) TEMPERATURE SENSOR RATIONALITY DIAGNOSTIC |
| GMNA | RD | GP-303337 | DE | NP | GP-303337-DE-NP | 12 Apr 2006 | 112004001931.1 | | | 12 Apr 2026 | MAGNETORHEOLOGICAL FLUID DAMPER |
| GMNA | PTE | GP-305912 | CN | NP | GP-305912-CN-NP | 12 Apr 2006 | 200610074784.8 | | | 12 Apr 2026 | DIESEL OXIDATION CATALYST (DOC) TEMPERATURE SENSOR RATIONALITY DIAGNOSTIC |
| GMNA | NAPD | GP-305358 | DE | NP | GP-305358-DE-NP | 13 Apr 2006 | 102006017555.7 | 17 Apr 2008 | 102006017555 | 13 Apr 2026 | FOLDING RAMP SYSTEM |
| GMNA | PTE | GP-306861 | DE | NP | GP-306861-DE-NP | 13 Apr 2006 | 102006017568.9 | 31 Jan 2008 | 102006017568 | 13 Apr 2026 | CALIBRATION OF MODEL-BASED FUEL CONTROL WITH FUEL DYNAMICS COMPENSATION FOR ENGINE START AND CRANK TO RUN TRANSITION |
| GMNA | NAPD | GP-301304 | CN | NP | GP-301304-CN-NP | 13 Apr 2006 | 200610092721.5 | | | 13 Apr 2026 | LED TURN SIGNAL AND ERROR DETECTING METHOD |
| GMNA | NAPD | GP-305368 | DE | NP | GP-305368-DE-NP | 13 Apr 2006 | 102006017563.8 | | | 13 Apr 2026 | SYSTEM AND METHOD FOR PROVIDING SAFETY-OPTIMIZED NAVIGATION ROUTE PLANNING |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-305243 | DE | NP | GP-305243-DE-NP | 13 Apr 2006 | 102006017558.1 | | | 13 Apr 2026 | SATELLITE RADIO BASED VEHICLE POSITIONING SYSTEM |
| GMNA | NAPD | GP-305942 | CN | NP | GP-305942-CN-NP | 13 Apr 2006 | 10074788.6 | | | 13 Apr 2026 | SYSTEM AND METHOD FOR DETERMINING THE CAUSE OF TIRE PRESSURE CHANGE |
| GMNA | FCAE | GP-305441 | DE | NP | GP-305441-DE-NP | 13 Apr 2006 | 102006017541.7 | 30 Oct 2008 | 102006017541 B4 | 13 Apr 2026 | METHOD OF DISCHARGING HIGH PRESSURE STORAGE VESSELS |
| GMNA | RDPC | GP-304638 | DE | NP | GP-304638-DE-NP | 13 Apr 2006 | 102006017542.5 | | | 13 Apr 2026 | STABLE, INEXPENSIVE, AND FREEZE CAPABLE GASKET FOR PEM FUEL CELLS |
| GMNA | PTE | GP-306767 | DE | NP | GP-306767-DE-NP | 13 Apr 2006 | 102006017544.1 | | | 13 Apr 2026 | APPLICATION OF LINEAR SPLINES TO INTERNAL COMBUSTION ENGINE CONTROL |
| GMNA | FCAR | GP-303563 | DE | NP | GP-303563-DE-NP | 13 Apr 2006 | 102006017543.3 | | | 13 Apr 2026 | COMBUSTION-THAWED FUEL CELL |
| GMNA | PTE | GP-306814 | DE | NP | GP-306814-DE-NP | 13 Apr 2006 | 102006017560.3 | | | 13 Apr 2026 | MODEL-BASED FUEL CONTROL FOR ENGINE START AND CRANK-TO-RUN TRANSITION |
| GMNA | PTE | GP-306813 | DE | NP | GP-306813-DE-NP | 13 Apr 2006 | 102006017561.1 | | | 13 Apr 2026 | UTILIZED FUNCTION FOR FUEL DYNAMICS DURING ENGINE START AND CRANK-TO-RUN TRANSITION |
| GMNA | PTE | GP-306768 | DE | NP | GP-306768-DE-NP | 13 Apr 2006 | 102006017554.9 | | | 13 Apr 2026 | NONLINEAR FUEL DYNAMICS CONTROL WITH LOST FUEL COMPENSATION |
| GMNA | RD | GP-300644 | EP | EPD | GP-300644-EP-EPD1 | 13 Apr 2006 | 06007886.2 | | | 13 Apr 2026 | VOLUME FILLING MECHANICAL STRUCTURES FOR MODIFYING CRASH DECELERATION PULSE |
| GMNA | OST | GP-306432 | CN | NP | GP-306432-CN-NP | 14 Apr 2006 | 10075210.2 | | | 14 Apr 2026 | METHOD FOR DETERMINING VEHICLE LOCATION INCLUDING ROAD SURFACE DATA |
| GMNA | NAPD | GP-305358 | BR | NP | GP-305358-BR-NP | 17 Apr 2006 | PI 0601407-0 | | | 17 Apr 2026 | FOLDING RAMP SYSTEM |
| GMNA | FCAE | GP-302304 | DE | NP | GP-302304-DE-NP | 18 Apr 2006 | 102006017943.9 | | | 18 Apr 2026 | FUEL CELL DESIGN WITH AN INTEGRATED HEAT EXCHANGER AND GAS HUMIDIFICATION UNIT |
| GMNA | FCAE | GP-303521 | DE | NP | GP-303521-DE-NP | 18 Apr 2006 | 102006017942.0 | | | 18 Apr 2026 | FLOW SHIFTING IN EACH INDIVIDUAL CELL OF A FUEL CELL STACK |
| GMNA | PTTA | GP-305294 | DE | NP | GP-305294-DE-NP | 18 Apr 2006 | 102006018169.7 | | | 18 Apr 2026 | DAMPER LOCK-OUT CLUTCH AND MOTOR/GENERATOR COOLING MULTIPLEXED CONTROL SYSTEM AND METHOD FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSIONS |
| GMNA | NAPD | GP-305358 | CN | NP | GP-305358-CN-NP | 19 Apr 2006 | 200610075203.2 | 01 Oct 2008 | ZL200610075203.2 | 19 Apr 2026 | FOLDING RAMP SYSTEM |
| GMNA | NAPD | GP-305946 | CN | NP | GP-305946-CN-NP | 19 Apr 2006 | 200610093706.2 | | | 19 Apr 2026 | SYSTEM AND METHOD FOR WARM TIRE FILL PRESSURE ADJUSTMENT |

Page 147 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | NAPD | GP-305946 | DE | NP | GP-305946-DE-NP | 19 Apr 2006 | 102006018167.0 | | | | 19 Apr 2026 | SYSTEM AND METHOD FOR WARM TIRE FILL PRESSURE ADJUSTMENT |
| GMNA | PTT | GP-305672 | DE | NP | GP-305672-DE-NP | 19 Apr 2006 | 102006018168.9 | 25 Sep 2008 | 102006018168B4 | 19 Apr 2026 | AUTOMOTIVE TRANSMISSION CONTROL SYSTEM AND METHOD |
| GMNA | PTE | GP-302819 | DE | NP | GP-302819-DE-NP | 19 Apr 2006 | 112004001979.6 | | | | 19 Apr 2026 | ELECTRIC POWER SYSTEM FOR A HYBRID VEHICLE |
| GMNA | PTE | GP-306767 | CN | NP | GP-306767-CN-NP | 19 Apr 2006 | 200610074845.0 | | | | 19 Apr 2026 | APPLICATION OF LINEAR SPLINES TO INTERNAL COMBUSTION ENGINE CONTROL |
| GMNA | PTE | GP-306768 | CN | NP | GP-306768-CN-NP | 19 Apr 2006 | 200610084046.1 | | | | 19 Apr 2026 | NONLINEAR FUEL DYNAMICS CONTROL WITH LOST FUEL COMPENSATION |
| GMNA | PTTA | GP-305294 | CN | NP | GP-305294-CN-NP | 20 Apr 2006 | 200610079288.1 | | | | 20 Apr 2026 | DAMPER LOCK-OUT CLUTCH AND MOTOR/GENERATOR COOLING MULTIPLEXED CONTROL SYSTEM AND METHOD FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSIONS |
| GMNA | PTT | GP-305672 | CN | NP | GP-305672-CN-NP | 20 Apr 2006 | 200610075549.2 | | | | 20 Apr 2026 | AUTOMOTIVE TRANSMISSION CONTROL SYSTEM AND METHOD |
| GMNA | PTT | GP-305672 | CN | DIV | GP-305672-CN-DIV | 20 Apr 2006 | 200810009620.6 | | | | 20 Apr 2026 | AUTOMOTIVE TRANSMISSION CONTROL SYSTEM AND METHOD |
| GMNA | PTE | GP-306214 | DE | NP | GP-306214-DE-NP | 21 Apr 2006 | 102006018593.5 | | | | 21 Apr 2026 | SYSTEM TO RELEASE A STUCK LOCK-PIN IN A CAM PHASER |
| GMNA | RD | GP-305302 | DE | NP | GP-305302-DE-NP | 21 Apr 2006 | 102006018594.3 | | | | 21 Apr 2026 | INTAKE OXYGEN ESTIMATOR FOR INTERNAL COMBUSTION ENGINE |
| GMNA | PTE | GP-306862 | DE | NP | GP-306862-DE-NP | 21 Apr 2006 | 102006018592.7 | | | | 21 Apr 2026 | CALIBRATION OF MODEL-BASED FUEL CONTROL FOR ENGINE START AND CRANK TO RUN TRANSITION |
| GMNA | PTE | GP-306214 | CN | NP | GP-306214-CN-NP | 24 Apr 2006 | 200610079399.2 | | | | 24 Apr 2026 | SYSTEM TO RELEASE A STUCK LOCK-PIN IN A CAM PHASER |
| GMNA | PTTA | GP-305293 | DE | NP | GP-305293-DE-NP | 25 Apr 2006 | 102006019095.5 | | | | 25 Apr 2026 | ELECTRO-HYDRAULIC CONTROL SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTTA | GP-305292 | DE | NP | GP-305292-DE-NP | 25 Apr 2006 | 102006019096.3 | | | | 25 Apr 2026 | VARIABLE MOTOR/GENERATOR COOLING CONTROL SYSTEM FOR ELECTRICALLY VARIABLE HYBRID VEHICULAR TRANSMISSIONS |
| GMNA | FCAR | GP-304675 | DE | NP | GP-304675-DE-NP | 25 Apr 2006 | 102006019114.5 | | | | 25 Apr 2026 | FUEL CELL OPERATING METHOD WITH IMPROVED HYDROGEN AND OXYGEN UTILIZATION |
| GMNA | PTTA | GP-305293 | CN | NP | GP-305293-CN-NP | 26 Apr 2006 | 200610079945.2 | | | | 26 Apr 2026 | ELECTRO-HYDRAULIC CONTROL SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |

Page 148 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTTA | GP-305292 | CN | NP | GP-305292-CN-NP | 26 Apr 2006 | 200610079942.9 | | | 26 Apr 2026 | VARIABLE MOTOR/GENERATOR COOLING CONTROL SYSTEM FOR ELECTRICALLY VARIABLE HYBRID VEHICULAR TRANSMISSIONS |
| GMNA | FCAE | GP-305851 | DE | NP | GP-305851-DE-NP | 26 Apr 2006 | 102006019414.405 | Jun 2008 | 102006019414 | 26 Apr 2026 | BLOCK COPOLYMERS WITH ACIDIC GROUPS |
| GMNA | FCAE | GP-305851 | JP | NP | GP-305851-JP-NP | 26 Apr 2006 | 2006-121785 | | | 26 Apr 2026 | BLOCK COPOLYMERS WITH ACIDIC GROUPS |
| GMNA | PTTA | GP-305291 | DE | NP | GP-305291-DE-NP | 27 Apr 2006 | 102006019679.1 | | | 27 Apr 2026 | MULTIPLEXED PRESSURE SWITCH SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | FCAE | GP-305850 | DE | NP | GP-305850-DE-NP | 27 Apr 2006 | 102006019678.3 | | | 27 Apr 2026 | TRIBLOCK COPOLYMERS WITH ACIDIC GROUPS |
| GMNA | RD | GP-306479 | CN | PCT | GP-306479-CN-PCT27 | 27 Apr 2006 | 200680015014.4 | | | 27 Apr 2026 | CONTROL OF INDUCTION SYSTEM HYDROCARBON EMISSIONS |
| GMNA | RD | GP-306479 | DE | PCT | GP-306479-DE-PCT27 | 27 Apr 2006 | 112006001128.6 | | | 27 Apr 2026 | CONTROL OF INDUCTION SYSTEM HYDROCARBON EMISSIONS |
| GMNA | RD | GP-306479 | KR | PCT | GP-306479-KR-PCT27 | 27 Apr 2006 | 2007-7028090 | | | 27 Apr 2026 | CONTROL OF INDUCTION SYSTEM HYDROCARBON EMISSIONS |
| GMNA | RD | GP-306905 | CN | PCT | GP-306905-CN-PCT27 | 27 Apr 2006 | 200680024409.0 | | | 27 Apr 2026 | ELECTRO-HYDRAULIC ENGINE VALVE ACTUATION |
| GMNA | RD | GP-306905 | DE | PCT | GP-306905-DE-PCT27 | 27 Apr 2006 | 112006001163.4 | | | 27 Apr 2026 | ELECTRO-HYDRAULIC ENGINE VALVE ACTUATION |
| GMNA | RD | GP-306893 | CN | PCT | GP-306893-CN-PCT27 | 27 Apr 2006 | 200680015852.1 | | | 27 Apr 2026 | ELECTRO-HYDRAULIC ENGINE VALVE ACTUATION |
| GMNA | RD | GP-306893 | DE | PCT | GP-306893-DE-PCT27 | 27 Apr 2006 | 112006001180.4 | | | 27 Apr 2026 | ELECTRO-HYDRAULIC ENGINE VALVE ACTUATION |
| GMNA | RD | GP-305962 | CN | PCT | GP-305962-CN-PCT27 | 27 Apr 2006 | 200680021565.1 | | | 27 Apr 2026 | CONTINUOUS REFORMING OF DIESEL FUEL FOR NOX REDUCTION |
| GMNA | RD | GP-305962 | KR | PCT | GP-305962-KR-PCT27 | 27 Apr 2006 | 2007-7029240 | | | 27 Apr 2026 | CONTINUOUS REFORMING OF DIESEL FUEL FOR NOX REDUCTION |
| GMNA | RD | GP-305962 | EP | EPT | GP-305962-EP-EPT27 | 27 Apr 2006 | 06751715.1 | | | 27 Apr 2026 | CONTINUOUS REFORMING OF DIESEL FUEL FOR NOX REDUCTION |
| GMNA | NAPD | GP-305243 | CN | NP | GP-305243-CN-NP | 28 Apr 2006 | 200610077454.4 | | | 28 Apr 2026 | SATELLITE RADIO BASED VEHICLE POSITIONING SYSTEM |
| GMNA | PTTA | GP-305291 | CN | NP | GP-305291-CN-NP | 28 Apr 2006 | 200610079986.1 | | | 28 Apr 2026 | MULTIPLEXED PRESSURE SWITCH SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | RDFC | GP-306798 | CN | PCT | GP-306798-CN-PCT28 | 28 Apr 2006 | 200680016848.7 | | | 28 Apr 2026 | CATALYST FOR FUEL CELL ELECTRODE |
| GMNA | RDFC | GP-306798 | DE | PCT | GP-306798-DE-PCT28 | 28 Apr 2006 | 112006001209.6 | | | 28 Apr 2026 | CATALYST FOR FUEL CELL ELECTRODE |
| GMNA | RDFC | GP-306798 | JP | PCT | GP-306798-JP-PCT28 | 28 Apr 2006 | 2008-512311 | | | 28 Apr 2026 | CATALYST FOR FUEL CELL ELECTRODE |
| GMNA | NAPD | GP-305368 | CN | NP | GP-305368-CN-NP | 29 Apr 2006 | 200610077342.9 | | | 29 Apr 2026 | SYSTEM AND METHOD FOR PROVIDING SAFETY-OPTIMIZED NAVIGATION ROUTE PLANNING |
| GMNA | PTE | GP-306814 | CN | NP | GP-306814-CN-NP | 29 Apr 2006 | 200610084090.2 | | | 29 Apr 2026 | MODEL-BASED FUEL CONTROL FOR ENGINE START AND CRANK-TO-RUN TRANSITION |

Page 149 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases

| IP | Unit Site | Charged Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|-----------|----------------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-306813 | CN | NP | GP-306813-CN-NP | 29 Apr 2006 | 200610084089.X | | | 29 Apr 2026 | UTILIZED FUNCTION FOR FUEL DYNAMICS DURING ENGINE START AND CRANK-TO-RUN TRANSITION |
| GMNA | PTE | GP-306862 | CN | NP | GP-306862-CN-NP | 29 Apr 2006 | 200610077340.X | | | 29 Apr 2026 | CALIBRATION OF MODEL-BASED FUEL CONTROL FOR ENGINE START AND CRANK TO RUN TRANSITION |
| GMNA | PTE | GP-306861 | CN | NP | GP-306861-CN-NP | 30 Apr 2006 | 200610077325.5 | | | 30 Apr 2026 | CALIBRATION OF MODEL-BASED FUEL DYNAMICS WITH FUEL COMPENSATION FOR ENGINE START AND CRANK TO RUN TRANSITION |
| GMNA | RD | GP-306807 | CN | PCT | GP-306807-CN-PCT01 | May 2006 | 680015088.8 | | | 01 May 2026 | SUPPORTS FOR FUEL CELL CATALYSTS |
| GMNA | RD | GP-306807 | DE | PCT | GP-306807-DE-PCT01 | May 2006 | 112006001111.1 | | | 01 May 2026 | SUPPORTS FOR FUEL CELL CATALYSTS |
| GMNA | RD | GP-306807 | KR | PCT | GP-306807-KR-PCT01 | May 2006 | 2007-7027812 | | | 01 May 2026 | SUPPORTS FOR FUEL CELL CATALYSTS |
| GMNA | RDFC | GP-305498 | DE | NP | GP-305498-DE-NP | 02 May 2006 | 102006020153.1 | | | 02 May 2026 | METHOD OF REDUCING DELAMINATION |
| GMNA | FCAE | GP-305850 | JP | NP | GP-305850-JP-NP | 02 May 2006 | 2006-128040 | | | 02 May 2026 | TRIBLOCK COPOLYMERS WITH ACIDIC GROUPS |
| GMNA | NAPD | GP-305778 | DE | NP | GP-305778-DE-NP | 03 May 2006 | 102006020533.2 | | | 03 May 2026 | RELIABLE SHORT MESSAGING SERVICE |
| GMNA | RD | GP-306225 | DE | NP | GP-306225-DE-NP | 03 May 2006 | 102006020532.4 | | | 03 May 2026 | AUTOMATICALLY ADJSUTING HEAD RESTRAINT SYSTEM |
| GMNA | RD | GP-306808 | CN | PCT | GP-306808-CN-PCT03 | May 2006 | 680015256.3 | | | 03 May 2026 | CONDUCTIVE MATRICES FOR FUEL CELL ELECTRODES |
| GMNA | RD | GP-306808 | DE | PCT | GP-306808-DE-PCT03 | May 2006 | 112006001131.6 | | | 03 May 2026 | CONDUCTIVE MATRICES FOR FUEL CELL ELECTRODES |
| GMNA | RD | GP-306808 | KR | PCT | GP-306808-KR-PCT03 | May 2006 | 2007-7028205 | | | 03 May 2026 | CONDUCTIVE MATRICES FOR FUEL CELL ELECTRODES |
| GMNA | RD | GP-304946 | CN | PCT | GP-304946-CN-PCT04 | May 2006 | 680017123.X | | | 04 May 2026 | EXHAUST AFTERTREATMENT SYSTEM AND METHOD FOR LEAN BURN INTERNAL COMBUSTION ENGINES |
| GMNA | RD | GP-304946 | DE | PCT | GP-304946-DE-PCT04 | May 2006 | 6759000.0 | | | 04 May 2026 | EXHAUST AFTERTREATMENT SYSTEM AND METHOD FOR LEAN BURN INTERNAL COMBUSTION ENGINES |
| GMNA | RD | GP-304946 | KR | PCT | GP-304946-KR-PCT04 | May 2006 | 2007-7029636 | | | 04 May 2026 | EXHAUST AFTERTREATMENT SYSTEM AND METHOD FOR LEAN BURN INTERNAL COMBUSTION ENGINES |
| GMNA | RD | GP-304946 | EP | EPT | GP-304946-EP-EPT04 | May 2006 | 6759000.0 | | | 04 May 2026 | EXHAUST AFTERTREATMENT SYSTEM AND METHOD OF USE FOR LEAN BURN INTERNAL COMBUSTION ENGINES |
| GMNA | NAPD | GP-305778 | CN | NP | GP-305778-CN-NP | 09 May 2006 | 200610081918.9 | | | 09 May 2026 | RELIABLE SHORT MESSAGING SERVICE |

Page 150 of 297


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-304881 | DE | NP | GP-304881-DE-NP | 10 May 2006 | 102006021820.5 | 30 Oct 2008 | 102006021820 B4 | 10 May 2026 | OVERFILL PROTECTION FOR LIQUID HYDROGEN TANK |
| GMNA | FCAR | GP-304005 | DE | NP | GP-304005-DE-NP | 11 May 2006 | 102006022119.2 | | | 11 May 2026 | SUB-LAYER FOR ADHESION PROMOTION OF FUEL CELL BIPOLAR PLATE COATINGS |
| GMNA | FCAR | GP-304677 | JP | NP | GP-304677-JP-NP | 11 May 2006 | 2006-132294 | | | 11 May 2026 | MANAGEMENT VIA DYNAMIC WATER HOLDUP ESTIMATOR IN A FUEL CELL |
| GMNA | PTT | GP-305379 | DE | NP | GP-305379-DE-NP | 12 May 2006 | 102006022334.9 | | | 12 May 2026 | DRY FRICTION LAUNCH CLUTCH FOR AN AUTOMATIC TRANSMISSION AND METHOD |
| GMNA | PTT | GP-306958 | DE | NP | GP-306958-DE-NP | 15 May 2006 | 102006022573.2 | | | 15 May 2026 | VEHICLE TRANSMISSION INCLUDING A SUPPLEMENTAL LUBRICATION SYSTEM |
| GMNA | RD | GP-305952 | DE | NP | GP-305952-DE-NP | 15 May 2006 | 102006022578.3 | | | 15 May 2026 | MULTI HEAT SOURCE LASER BRAZING SYSTEM AND METHOD |
| GMNA | RD | GP-305997 | DE | NP | GP-305997-DE-NP | 15 May 2006 | 102006022577.5 | 29 Nov 2007 | 102006022577 | 15 May 2026 | CARGO CONTAINER INCLUDING AN ACTIVE MATERIAL BASED RELEASABLE FASTENER SYSTEM |
| GMNA | PTT | GP-305379 | CN | NP | GP-305379-CN-NP | 15 May 2006 | 200610079875.0 | | | 15 May 2026 | DRY FRICTION LAUNCH CLUTCH FOR AN AUTOMATIC TRANSMISSION AND METHOD |
| GMNA | PTE | GP-304113 | DE | NP | GP-304113-DE-NP | 15 May 2006 | 102006022614.3 | | | 15 May 2026 | MODEL-BASED STATISTICAL PROCESS TO DETERMINE DIAGNOSTIC LIMITS IN A SENSOR POSITION SYSTEM FOR A TURBOCHARGER |
| GMNA | PTE | GP-305178 | DE | NP | GP-305178-DE-NP | 15 May 2006 | 102006022579.1 | | | 15 May 2026 | METHOD FOR CALCULATING CYLINDER CHARGE DURING STARTING |
| GMNA | NAPD | GP-305945 | DE | NP | GP-305945-DE-NP | 16 May 2006 | 102006022856.1 | | | 16 May 2026 | TIRE ROTATION DETECTION USING TIRE TEMPERATURE PROFILING |
| GMNA | NAPD | GP-305961 | DE | NP | GP-305961-DE-NP | 16 May 2006 | 102006022861.8 | 11 Sep 2008 | 102006022861 B4 | 16 May 2026 | OVERHEAD MOUNTABLE SLIDING VIDEO DISPLAY ASSEMBLY AND METHOD |
| GMNA | PTE | GP-304113 | CN | NP | GP-304113-CN-NP | 16 May 2006 | 200610082415.3 | | | 16 May 2026 | MODEL-BASED STATISTICAL PROCESS TO DETERMINE DIAGNOSTIC LIMITS IN A SENSOR POSITION SYSTEM FOR A TURBOCHARGER |
| GMNA | FCAR | GP-304677 | DE | NP | GP-304677-DE-NP | 16 May 2006 | 102006022835.9 | | | 16 May 2026 | MANAGEMENT VIA DYNAMIC WATER HOLDUP ESTIMATOR IN A FUEL CELL |
| GMNA | FCAR | GP-304710 | DE | NP | GP-304710-DE-NP | 16 May 2006 | 102006022864.2 | | | 16 May 2026 | RELATAIVE HUMIDITY PROFILE CONTROL STRATEGY FOR HIGH CURRENT DENSITY STACK OPERATION |
| GMNA | FCAR | GP-304705 | DE | NP | GP-304705-DE-NP | 16 May 2006 | 102006022863.4 | | | 16 May 2026 | FUEL CELL |

SYSTEM
RELATIVE
HUMIDITY
CONTROL

Page 151 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RDFC | GP-304245 | DE | NP | GP-304245-DE-NP | 16 May 2006 | 102006022862.6 | | | | 16 May 2026 | NOVEL MEMBRANE ELECTRODE ASSEMBLY (MEA) RCHITECTURE FOR IMPROVED DURABILITY FOR A PEM FUEL CELL |
| GMNA | FCAR | GP-303583 | DE | NP | GP-303583-DE-NP | 16 May 2006 | 102006022825.1 | | | | 16 May 2026 | RELATIVE HUMIDITY CONTROL FOR A FUEL CELL |
| GMNA | NAPD | GP-305945 | CN | NP | GP-305945-CN-NP | 17 May 2006 | 200610081889.6 | | | | 17 May 2026 | TIRE ROTATION DETECTION USING TIRE TEMPERATURE PROFILING |
| GMNA | PTE | GP-302869 | DE | NP | GP-302869-DE-NP | 17 May 2006 | 112005000084.2 | | | | 17 May 2026 | METHOD OF COMPENSATING TORQUE AT CYLINDER SWITCHING ON A DOD ENGINE WITH ELECTRIC PARALLEL HYBRID |
| GMNA | ATC | GP-303019 | CN | NP | GP-303019-CN-NP | 17 May 2006 | 200480034540.6 | | | | 17 May 2026 | DECOUPLING A HARMONIC SIGNAL FROM A SIGNAL PATH |
| GMNA | PTE | GP-305178 | CN | NP | GP-305178-CN-NP | 17 May 2006 | 200610081887.7 | | | | 17 May 2026 | METHOD FOR CALCULATING CYLINDER CHARGE DURING STARTING |
| GMNA | PTE | GP-306398 | DE | NP | GP-306398-DE-NP | 18 May 2006 | 102006023434.0 | | | | 18 May 2026 | EMISSION CONTROL STRATEGY FOR LEAN IDLE |
| GMNA | FCAE | GP-306503 | DE | NP | GP-306503-DE-NP | 18 May 2006 | 102006023433.2 | | | | 18 May 2026 | MULTI-STAGE PRESSURE REGULATOR |
| GMNA | PTT | GP-306168 | DE | NP | GP-306168-DE-NP | 18 May 2006 | 102006023432.4 | | | | 18 May 2026 | ENGINE TORQUE ERROR LEARN DURING DYNAMIC VEHICLE TEST |
| GMNA | PTT | GP-306958 | CN | NP | GP-306958-CN-NP | 19 May 2006 | 200610092722.X | | | | 19 May 2026 | VEHICLE TRANSMISSION INCLUDING A SUPPLEMENTAL LUBRICATION SYSTEM |
| GMNA | PTE | GP-306398 | CN | NP | GP-306398-CN-NP | 19 May 2006 | 200610084404.9 | | | | 19 May 2026 | EMISSION CONTROL STRATEGY FOR LEAN IDLE |
| GMNA | PTE | GP-306967 | DE | NP | GP-306967-DE-NP | 23 May 2006 | 102006024196.7 | | | | 23 May 2026 | METHOD FOR HYBRID VEHICLE POWERTRAIN CONTROL |
| GMNA | PTE | GP-305211 | CN | NP | GP-305211-CN-NP | 23 May 2006 | 200610084878.3 | | | | 23 May 2026 | AIR/FUEL IMBALANCE DETECTION SYSTEM AND METHOD |
| GMNA | PTE | GP-305211 | DE | NP | GP-305211-DE-NP | 23 May 2006 | 102006024182.7 | 14 Aug 2008 | 102006024182 | 23 May 2026 | AIR/FUEL IMBALANCE DETECTION SYSTEM AND METHOD |
| GMNA | ATC | GP-303019 | DE | NP | GP-303019-DE-NP | 23 May 2006 | 112004002293.2 | | | | 23 May 2026 | DECOUPLING A HARMONIC SIGNAL FROM A SIGNAL PATH |
| GMNA | NAPD | GP-304780 | DE | NP | GP-304780-DE-NP | 23 May 2006 | 102006024193.2 | | | | 23 May 2026 | ASSISTED LEARNING DEVICE |
| GMNA | PTE | GP-305354 | DE | NP | GP-305354-DE-NP | 23 May 2006 | 102006024181.9 | | | | 23 May 2026 | SIGNAL TRANSFER SYSTEM FOR DISTRIBUTING ENGINE POSITION SIGNALS TO MULTIPLE CONTROL MODULES |
| GMNA | RDFC | GP-306138 | JP | NP | GP-306138-JP-NP | 23 May 2006 | 2006-142326 | | | | 23 May 2026 | METHOD OF MAKING HYDROPHILIC FUEL CELL BIPOLAR COATAING BY PLASMA INDUCED POLYMERIZATION |
| GMNA | FCAR | GP-306263 | JP | NP | GP-306263-JP-NP | 23 May 2006 | 2006-142324 | | | | 23 May 2026 | FUEL CELL SEPARTOR PLATE COATING |
| GMNA | PTTA | GP-305180 | DE | NP | GP-305180-DE-NP | 23 May 2006 | 102006024197.5 | | | | 23 May 2026 | METHOD FOR PROTECTING AN EXHAUST AFTERTREATMENT SYSTEM |

Page 152 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|-----------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-304937 | | DE | NP | GP-304937-DE-NP | 23 May 2006 | 102006024180.0 | | | 23 May 2026 | FUEL CONTROL FOR ROBUST DETECTION OF CATALYTIC CONVERTER OXYGEN STORAGE CAPACITY |
| GMNA | PTT | GP-306168 | | CN | NP | GP-306168-CN-NP | 23 May 2006 | 200610093474.0 | | | 23 May 2026 | ENGINE TORQUE ERROR LEARN DURING DYNAMIC VEHICLE TEST |
| GMNA | RD | GP-306903 | | DE | NP | GP-306903-DE-NP | 23 May 2006 | 102006024194.0 | | | 23 May 2026 | VEHICLE ILLUMINATION SYSTEM AND METHOD |
| GMNA | PTTA | GP-305663 | | DE | NP | GP-305663-DE-NP | 24 May 2006 | 102006024444.3 | | | 24 May 2026 | METHOD FOR IMPROVING A DRIVE-TO-PARK SHIFT |
| GMNA | PTT | GP-305256 | | DE | NP | GP-305256-DE-NP | 24 May 2006 | 102006024445.1 | | | 24 May 2026 | CLUTCH ASSEMBLY AND METHOD OF REVERSING COOLING FLUID FLOW |
| GMNA | PTTA | GP-304932 | | DE | NP | GP-304932-DE-NP | 24 May 2006 | 102006024443.5 | | | 24 May 2026 | MULTI SPEED TRANSMISSION |
| GMNA | PTTA | GP-306324 | | DE | NP | GP-306324-DE-NP | 24 May 2006 | 102006024442.7 | | | 24 May 2026 | MULTI-SPEED TRANSMISSION |
| GMNA | PTE | GP-305354 | | CN | NP | GP-305354-CN-NP | 25 May 2006 | 200610089903.7 | | | 25 May 2026 | SIGNAL TRANSFER SYSTEM FOR DISTRIBUTING ENGINE POSITION SIGNALS TO MULTIPLE CONTROL MODULES |
| GMNA | PTTA | GP-305663 | | CN | NP | GP-305663-CN-NP | 25 May 2006 | 200610089908.X | | | 25 May 2026 | METHOD FOR IMPROVING A DRIVE-TO-PARK SHIFT |
| GMNA | PTT | GP-305256 | | CN | NP | GP-305256-CN-NP | 25 May 2006 | 200610092413.2 | | | 25 May 2026 | CLUTCH ASSEMBLY AND METHOD OF REVERSING COOLING FLUID FLOW |
| GMNA | PTTA | GP-304932 | | CN | NP | GP-304932-CN-NP | 25 May 2006 | 200610092418.5 | | | 25 May 2026 | MULTI SPEED TRANSMISSION |
| GMNA | PTTA | GP-306324 | | CN | NP | GP-306324-CN-NP | 25 May 2006 | 200610092422.1 | | | 25 May 2026 | MULTI-SPEED TRANSMISSION |
| GMNA | PTTA | GP-305180 | | CN | NP | GP-305180-CN-NP | 25 May 2006 | 200610089909.4 | | | 25 May 2026 | METHOD FOR PROTECTING AN EXHAUST AFTERTREATMENT SYSTEM |
| GMNA | PTE | GP-306846 | | DE | NP | GP-306846-DE-NP | 30 May 2006 | 102006025126.1 | | | 30 May 2026 | MODEL-BASED INLET AIR DYNAMICS STATE CHARACTERIZATION |
| GMNA | PTC | GP-306197 | | DE | NP | GP-306197-DE-NP | 30 May 2006 | 102006025128.8 | | | 30 May 2026 | CASTING DESIGN OPTIMIZATION SYSTEM (CDOS) FOR ALUMINUM CASTINGS |
| GMNA | RDFC | GP-306138 | | DE | NP | GP-306138-DE-NP | 30 May 2006 | 102006025124.5 | | | 30 May 2026 | METHOD OF MAKING HYDROPHILIC FUEL CELL BIPOLAR COATING BY PLASMA INDUCED POLYMERIZATION |
| GMNA | FCAR | GP-306263 | | DE | NP | GP-306263-DE-NP | 30 May 2006 | 102006025123.7 | | | 30 May 2026 | FUEL CELL SEPARTOR PLATE COATING |
| GMNA | FCAE | GP-306201 | | DE | NP | GP-306201-DE-NP | 30 May 2006 | 102006025125.3 | | | 30 May 2026 | METHOD FOR LEAK DETECTION IN GAS FEEDING SYSTEMS WITH REDUNDANT VALVES |

Page 153 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***