--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-305878 | DE | NP | GP-305878-DE-NP | 30 May 2006 | 102006025109.1 | | | 30 May 2026 | REDUCTION OF VOLTAGE LOSS BY VOLTAGE CYCLE THROUGHT EH USE OF SPECIALLY FORMED BIPOLAR PLATES |
| GMNA | RD | GP-305427 | DE | NP | GP-305427-DE-NP | 30 May 2006 | 102006025129.631 | Oct 2007 | 102006025129 | 30 May 2026 | REFORMING DIESEL FUEL FOR NOX REDUCTION |
| GMNA | PTE | GP-305780 | DE | NP | GP-305780-DE-NP | 30 May 2006 | 102006025131.8 | | | 30 May 2026 | EXHAUST TREATMENT DIAGNOSTIC USING A TEMPERATURE SENSOR |
| GMNA | PTE | GP-306427 | DE | NP | GP-306427-DE-NP | 30 May 2006 | 102006025132.6 | | | 30 May 2026 | HIGH-PRESSURE FUEL LINE END FITTING AND METHOD |
| GMNA | RD | GP-303750 | DE | PCT | GP-303750-DE-PCT | 30 May 2006 | 112004002324.6 | | | 30 May 2026 | METHOD OF REDUCING NOX IN DIESEL ENGINE EXHAUST |
| GMNA | PTE | GP-306967 | CN | NP | GP-306967-CN-NP | 31 May 2006 | 200610088602.2 | | | 31 May 2026 | METHOD FOR HYBRID VEHICLE POWERTRAIN CONTROL |
| GMNA | PTT | GP-301132 | DE | NP | GP-301132-DE-NP | 31 May 2006 | 102006025378.7 | | | 31 May 2026 | THREE-MODE CONTINUOUSLY VARIABLE TRANSMISSION WITH A DIRECT LOW MODE AND TWO SPLIT PATH HIGH MODES |
| GMNA | PTE | GP-304973 | DE | NP | GP-304973-DE-NP | 31 May 2006 | 102006025376.0 | | | 31 May 2026 | AUTOMOTIVE ACCESSORY DRIVE SYSTEM AND METHOD OF OPERATION |
| GMNA | PTTA | GP-305755 | DE | NP | GP-305755-DE-NP | 31 May 2006 | 102006025375.2 | | | 31 May 2026 | METHOD FOR PERFORMING HIGH THROTTLE NEUTRAL TO RANGE SHIFTS |
| GMNA | PTT | GP-305031 | DE | NP | GP-305031-DE-NP | 31 May 2006 | 102006025377.9 | | | 31 May 2026 | RING SEAL WITH AN ANTI-ROTATION TAB |
| GMNA | PTE | GP-306846 | CN | NP | GP-306846-CN-NP | 01 Jun 2006 | 200610092350.0 | | | 01 Jun 2026 | MODEL-BASED INLET AIR DYNAMICS STATE CHARACTERIZATION |
| GMNA | PTC | GP-306197 | CN | NP | GP-306197-CN-NP | 01 Jun 2006 | 200610092352.X | | | 01 Jun 2026 | CASTING DESIGN OPTIMIZATION SYSTEM (CDOS) FOR ALUMINUM CASTINGS |
| GMNA | RDFC | GP-306138 | CN | NP | GP-306138-CN-NP | 01 Jun 2006 | 200610092349.8 | | | 01 Jun 2026 | METHOD OF MAKING HYDROPHILIC FUEL CELL BIPOLAR COATING BY PLASMA INDUCED POLYMERIZATION |
| GMNA | FCAR | GP-306263 | CN | NP | GP-306263-CN-NP | 01 Jun 2006 | 200610092355.3 | | | 01 Jun 2026 | FUEL CELL SEPARTOR PLATE COATING |
| GMNA | PTT | GP-301132 | CN | NP | GP-301132-CN-NP | 02 Jun 2006 | 200610088715.2 | | | 02 Jun 2026 | THREE-MODE CONTINUOUSLY VARIABLE TRANSMISSION WITH A DIRECT LOW MODE AND TWO SPLIT PATH HIGH MODES |
| GMNA | PTE | GP-304973 | CN | NP | GP-304973-CN-NP | 02 Jun 2006 | 200610088721.8 | | | 02 Jun 2026 | AUTOMOTIVE ACCESSORY DRIVE SYSTEM AND METHOD OF OPERATION |
| GMNA | PTTA | GP-305755 | CN | NP | GP-305755-CN-NP | 02 Jun 2006 | 200610088712.9 | | | 02 Jun 2026 | METHOD FOR PERFORMING HIGH THROTTLE NEUTRAL TO RANGE SHIFTS |
| GMNA | PTE | GP-305780 | CN | NP | GP-305780-CN-NP | 02 Jun 2006 | 200610088728.X | | | 02 Jun 2026 | EXHAUST TREATMENT DIAGNOSTIC USING A TEMPERATURE SENSOR |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-305031 | CN | NP | GP-305031-CN-NP | 02 Jun 2006 | 200610088722.2 | | | 02 Jun 2026 | RING SEAL WITH AN ANTI-ROTATION TAB |
| GMNA | PTE | GP-304937 | CN | NP | GP-304937-CN-NP | 05 Jun 2006 | 200610088780.5 | | | 05 Jun 2026 | FUEL CONTROL FOR ROBUST DETECTION OF CATALYTIC CONVERTER OXYGEN STORAGE CAPACITY |
| GMNA | PTT | GP-303460 | CN | NP | GP-303460-CN-NP | 12 Jun 2006 | 200480038106.5 | | | 12 Jun 2026 | LEARNING METHOD FOR ONCOMING CLUTCH FILL LEVEL AND VOLUME |
| GMNA | PTTA | GP-304337 | CN | NP | GP-304337-CN-NP | 12 Jun 2006 | 200480038070.0 | | | 12 Jun 2026 | TWO-MODE, COMPOUND-SPLIT, HYBRID ELECTRO-MECHANICAL TRANSMISSION HAVING FOUR FIXED RATIOS |
| GMNA | RD | GP-306705 | KR | NP | GP-306705-KR-NP | 12 Jun 2006 | 2006-0052746 | 18 Aug 2008 | 10-0853737 | 12 Jun 2026 | PHOTOCATALYST AND USE THEREOF |
| GMNA | NAPD | GP-306801 | DE | NP | GP-306801-DE-NP | 13 Jun 2006 | 102006027390.7 | 05 Nov 2007 | 102006027390 B4 | 13 Jun 2026 | GOOSENECK HINGE ASSEMBLY FOR VEHICLES |
| GMNA | PTT | GP-303460 | DE | NP | GP-303460-DE-NP | 13 Jun 2006 | 112004002459.5 | | | 13 Jun 2026 | LEARNING METHOD FOR ONCOMING CLUTCH FILL LEVEL AND VOLUME |
| GMNA | FCAE | GP-306203 | DE | NP | GP-306203-DE-NP | 14 Jun 2006 | 102006027712.0 | | | 14 Jun 2026 | HYDROGEN VALVE WITH PRESSURE EQUALIZATION |
| GMNA | ATC | GP-305361 | DE | NP | GP-305361-DE-NP | 14 Jun 2006 | 102006027711.2 | | | 14 Jun 2026 | ACTIVE DC BUS FILTER FOR FUEL CELL APPLICATIONS |
| GMNA | ATC | GP-305132 | DE | NP | GP-305132-DE-NP | 14 Jun 2006 | 102006027713.9 | | | 14 Jun 2026 | ON-LINE MINIMUM COPPER LOSS CONTROL OF INTERIOR PERMANENT-MAGNET SYNCHRONOUS MACHINE FOR AUTOMOTIVE APPLICATIONS |
| GMNA | RD | GP-305228 | DE | NP | GP-305228-DE-NP | 14 Jun 2006 | 102006027710.4 | | | 14 Jun 2026 | METHOD AND APPARATUS FOR INDIRECT MEASUREMENT OF ENGINE CYLINDER PRESSURE |
| GMNA | RD | GP-302675 | JP | NP | GP-302675-JP-NP1 | 14 Jun 2006 | 2006-164179 | | | 17 Oct 2023 | METHOD FOR PROCESSING OF CONTINUOUSLY CAST ALUMINUM SHEET |
| GMNA | ATC | GP-305361 | CN | NP | GP-305361-CN-NP | 15 Jun 2006 | 200610093690.5 | | | 15 Jun 2026 | ACTIVE DC BUS FILTER FOR FUEL CELL APPLICATIONS |
| GMNA | PTE | GP-306427 | CN | NP | GP-306427-CN-NP | 15 Jun 2006 | 200610093683.5 | | | 15 Jun 2026 | HIGH-PRESSURE FUEL LINE END FITTING AND METHOD |
| GMNA | NAPD | GP-306439 | DE | NP | GP-306439-DE-NP | 16 Jun 2006 | 102006028098.9 | | | 16 Jun 2026 | ENHANCED VALET FUNCTION FOR AUTOMOBILES |
| GMNA | PTTA | GP-304337 | DE | NP | GP-304337-DE-NP | 16 Jun 2006 | 112004002494.3 | | | 16 Jun 2026 | TWO-MODE, COMPOUND-SPLIT, HYBRID ELECTRO-MECHANICAL TRANSMISSION HAVING FOUR FIXED RATIOS |
| GMNA | ATC | GP-305132 | CN | NP | GP-305132-CN-NP | 16 Jun 2006 | 200610092812.9 | | | 16 Jun 2026 | ON-LINE MINIMUM COPPER LOSS CONTROL OF INTERIOR PERMANENT-MAGNET SYNCHRONOUS MACHINE FOR AUTOMOTIVE APPLICATIONS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-306706 | DE | NP | GP-306706-DE-NP | 19 Jun 2006 | 102006028097.0 | | | 19 Jun 2026 | WORK PIECE CENTERING DEVICE AND METHOD OF BROACHING |
| GMNA | ATC | GP-305132 | JP | NP | GP-305132-JP-NP | 19 Jun 2006 | 2006168487 | | | 19 Jun 2026 | ON-LINE MINIMUM COPPER LOSS CONTROL OF INTERIOR PERMANENT-MAGNET SYNCHRONOUS MACHINE FOR AUTOMOTIVE APPLICATIONS |
| GMNA | PTE | GP-303191 | DE | NP | GP-303191-DE-NP | 20 Jun 2006 | 102006028345.7 | | | 20 Jun 2026 | ENGINE MOTION ACTIVE CONTROL |
| GMNA | RD | GP-303750 | KR | PCT | GP-303750-KR-PCT | 20 Jun 2006 | 2006-7012259 | 26 Mar 2008 | 10-0818681 | 20 Jun 2026 | METHOD OF REDUCING NOX IN DIESEL ENGINE EXHAUST |
| GMNA | NAPD | GP-306074 | DE | NP | GP-306074-DE-NP | 21 Jun 2006 | 102006028525.5 | | | 21 Jun 2026 | SERIES ARRANGED AIR COMPRESSORS SYSTEM |
| GMNA | PTE | GP-303191 | CN | NP | GP-303191-CN-NP | 21 Jun 2006 | 2006101094572.615 | Aug 2007 | 101016865 | 21 Jun 2026 | ENGINE MOTION ACTIVE CONTROL |
| GMNA | PTE | GP-305259 | DE | NP | GP-305259-DE-NP | 21 Jun 2006 | 102006028527.1 | | | 21 Jun 2026 | DSP BASED ROUGH ROAD DETECTION SYSTEM |
| GMNA | NAPD | GP-305664 | DE | NP | GP-305664-DE-NP | 21 Jun 2006 | 102006028526.3 | | | 21 Jun 2026 | METHOD FOR REAL-TIME ASSESSMENT OF DRIVER WORKLOAD BY A NAVIGATION OR TELEMATICS DEVICE |
| GMNA | MFAB | GP-306148 | DE | NP | GP-306148-DE-NP | 21 Jun 2006 | 102006028529.815 | May 2008 | 102006028529 B4 | 21 Jun 2026 | METHOD AND APPARATUS FOR ATTACHING A FASTENER NUT TO A HYDROFORMED PART |
| GMNA | NAPD | GP-307068 | DE | NP | GP-307068-DE-NP | 21 Jun 2006 | 102006028524.7 | | | 21 Jun 2026 | AIR BAG SYSTEM |
| GMNA | RD | GP-306916 | JP | NP | GP-306916-JP-NP | 21 Jun 2006 | 2006-171315 | | | 21 Jun 2026 | METHOD FOR CONTROL AND MONITORING USING A STATE ESTIMATOR HAVING VARIABLE FORGETTING FACTORS |
| GMNA | PTT | GP-306706 | CN | NP | GP-306706-CN-NP | 22 Jun 2006 | 2006101094054.4 | | | 22 Jun 2026 | WORK PIECE CENTERING DEVICE AND METHOD OF BROACHING |
| GMNA | RD | GP-306721 | CN | PCT | GP-306721-CN-PCT | 22 Jun 2006 | 80027641.X | | | 22 Jun 2026 | ONLINE ESTIMATION OF VEHICLE SIDE-SLIP UNDER LINEAR OPERATING REGION |
| GMNA | RD | GP-306721 | DE | PCT | GP-306721-DE-PCT | 22 Jun 2006 | 112006001909.0 | | | 22 Jun 2026 | ONLINE ESTIMATION OF VEHICLE SIDE-SLIP UNDER LINEAR OPERATING REGION |
| GMNA | RD | GP-304807 | CN | PCT | GP-304807-CN-PCT | 22 Jun 2006 | 80024993.X | | | 22 Jun 2026 | HYBRID LASER AND RESISTANCE WELDING SYSTEM AND METHOD |
| GMNA | RD | GP-304807 | JP | PCT | GP-304807-JP-PCT | 22 Jun 2006 | 2008-520257 | | | 22 Jun 2026 | HYBRID LASER AND RESISTANCE WELDING SYSTEM AND METHOD |
| GMNA | RD | GP-304807 | EP | EPT | GP-304807-EP-EPT | 22 Jun 2006 | 06773763.5 | | | 22 Jun 2026 | HYBRID LASER AND RESISTANCE WELDING SYSEM AND METHOD |
| GMNA | RD | GP-306424 | CN | PCT | GP-306424-CN-PCT | 22 Jun 2006 | 80032807.7 | | | 22 Jun 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE STATIONARY FIXED INTERCONNECTION |
| GMNA | RD | GP-306424 | DE | PCT | GP-306424-DE-PCT | 22 Jun 2006 | 112006001817.5 | | | 22 Jun 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE STATIONARY FIXED INTERCONNECTION |

Page 156 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

-------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | | GP-306424 | KR | PCT | GP-306424-KR-PCT | 22 Jun 2006 | 2008-7003021 | | | 22 Jun 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE STATIONARY FIXED INTERCONNECTION |
| GMNA | RD | | GP-306424 | IN | PCT | GP-306424-IN-PCT | 22 Jun 2006 | 118/CHENP/2008 | | | 22 Jun 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO PLANETARY GEAR SETS WITH ONE STATIONARY FIXED INTERCONNECTION |
| GMNA | RD | | GP-306868 | CN | PCT | GP-306868-CN-PCT | 22 Jun 2006 | 200680027814.8 | | | 22 Jun 2026 | SYSTEM AND METHOD FOR CLUSTERING PROBE VEHICLES FOR REAL-TIME TRAFFIC APPLICATION |
| GMNA | RD | | GP-306868 | DE | PCT | GP-306868-DE-PCT | 22 Jun 2006 | 112006001993.7 | | | 22 Jun 2026 | SYSTEM AND METHOD FOR CLUSTERING PROBE VEHICLES FOR REAL-TIME TRAFFIC APPLICATION |
| GMNA | RD | | GP-304574 | CN | PCT | GP-304574-CN-PCT | 22 Jun 2006 | 200680035081.2 | | | 22 Jun 2026 | METHOD AND APPARATUS TO CONTROL COORDINATED WHEEL MOTORS |
| GMNA | RD | | GP-304574 | DE | PCT | GP-304574-DE-PCT | 22 Jun 2006 | 112006001908.2 | | | 22 Jun 2026 | METHOD AND APPARATUS TO CONTROL COORDINATED WHEEL MOTORS |
| GMNA | RD | | GP-305194 | CN | PCT | GP-305194-CN-PCT | 22 Jun 2006 | 200680031301.4 | | | 22 Jun 2026 | PREPARING NANOSIZE PLATINUM-TITANIUM ALLOYS |
| GMNA | RD | | GP-305194 | DE | PCT | GP-305194-DE-PCT | 22 Jun 2006 | 112006001900.7 | | | 22 Jun 2026 | PREPARING NANOSIZE PLATINUM-TITANIUM ALLOYS |
| GMNA | RD | | GP-305194 | RU | PCT | GP-305194-RU-PCT | 22 Jun 2006 | 2008104814 | | | 22 Jun 2026 | PREPARING NANOSIZE PLATINUM-TITANIUM ALLOYS |
| GMNA | RD | | GP-305194 | KR | PCT | GP-305194-KR-PCT | 22 Jun 2006 | 2008-7003319 | | | 22 Jun 2026 | PREPARING NANOSIZE PLATINUM-TITANIUM ALLOYS |
| GMNA | PTC | | GP-306787 | EP | EPA | GP-306787-EP-EPA | 23 Jun 2006 | 06013024.2 | 19 Mar 2008 | 1752237 | 23 Jun 2026 | LOST FOAM CASTING APPARATUS FOR CREATING HOLLOW GATING |
| GMNA | PTC | | GP-306787 | FR | EPA | GP-306787-FR-EPA | 23 Jun 2006 | 06013024.2 | 19 Mar 2008 | 1752237 | 23 Jun 2026 | LOST FOAM CASTING APPARATUS FOR CREATING HOLLOW GATING |
| GMNA | PTC | | GP-306787 | DE | EPA | GP-306787-DE-EPA | 23 Jun 2006 | 06013024.2 | 19 Mar 2008 | 1752237 | 23 Jun 2026 | LOST FOAM CASTING APPARATUS FOR CREATING HOLLOW GATING |
| GMNA | PTC | | GP-306787 | IT | EPA | GP-306787-IT-EPA | 23 Jun 2006 | 06013024.2 | 19 Mar 2008 | 1752237 | 23 Jun 2026 | LOST FOAM CASTING APPARATUS FOR CREATING HOLLOW GATING |
| GMNA | NAPD | | GP-306439 | CN | NP | GP-306439-CN-NP | 23 Jun 2006 | 200610093284.9 | | | 23 Jun 2026 | ENHANCED VALET FUNCTION FOR AUTOMOBILES |
| GMNA | PTE | | GP-305259 | CN | NP | GP-305259-CN-NP | 26 Jun 2006 | 200610090822.9 | | | 26 Jun 2026 | DSP BASED ROUGH ROAD DETECTION SYSTEM |
| GMNA | NAPD | | GP-305664 | CN | NP | GP-305664-CN-NP | 26 Jun 2006 | 200610090816.3 | | | 26 Jun 2026 | METHOD FOR REAL-TIME ASSESSMENT OF DRIVER WORKLOAD BY A NAVIGATION OR TELEMATICS DEVICE |
| GMNA | OST | | GP-306795 | DE | NP | GP-306795-DE-NP | 26 Jun 2006 | 102006029251.0 | | | 26 Jun 2026 | METHOD AND SYSTEM FOR PHONEBOOK TRANSFERS |
| GMNA | FCAR | | GP-306866 | DE | NP | GP-306866-DE-NP | 27 Jun 2006 | 102006029473.4 | | | 27 Jun 2026 | STABLE CONDUCTIVE AND HYDROPHILIC FUEL CELL CONTACT ELEMENT |
| GMNA | FCAR | | GP-304249 | CN | PCT | GP-304249-CN-PCT | 27 Jun 2006 | 200680032818.5 | | | 27 Jun 2026 | COATED STEEL BIPOLAR PLATES |

Page 157 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------------|---------|------|----------------|-------------|--------|------------|--------|----------------|----------------|
| GMNA | FCAR | GP-304249 | DE | PCT | GP-304249-DE-PCT | 27 Jun 2006 | 112006001829.9 | | | 27 Jun 2026 | COATED STEEL BIPOLAR PLATES |
| GMNA | FCAR | GP-304249 | JP | PCT | GP-304249-JP-PCT | 27 Jun 2006 | 2008-521416 | | | 27 Jun 2026 | COATED STEEL BIPOLAR PLATES |
| GMNA | FCAR | GP-305120 | CN | PCT | GP-305120-CN-PCT | 27 Jun 2006 | 200680032987.9 | | | 27 Jun 2026 | MULTI-LAYER DIFFUSION MEDIUM SUBSTRATE |
| GMNA | FCAR | GP-305120 | DE | PCT | GP-305120-DE-PCT | 27 Jun 2006 | 112006001846.9 | | | 27 Jun 2026 | MULTI-LAYER DIFFUSION MEDIUM SUBSTRATE |
| GMNA | FCAR | GP-305120 | JP | PCT | GP-305120-JP-PCT | 27 Jun 2006 | 2008-521417 | | | 27 Jun 2026 | MULTI-LAYER DIFFUSION MEDIUM SUBSTRATE |
| GMNA | RDFC | GP-306015 | CN | PCT | GP-306015-CN-PCT | 27 Jun 2006 | 200680032808.1 | | | 27 Jun 2026 | ELECTRICALLY CONDUCTIVE METAL FLUID DISTRIBUTION PLATE FOR FUEL CELLS |
| GMNA | RDFC | GP-306015 | DE | PCT | GP-306015-DE-PCT | 27 Jun 2006 | 112006001838.8 | | | 27 Jun 2026 | ELECTRICALLY CONDUCTIVE METAL FLUID DISTRIBUTION PLATE FOR FUEL CELLS |
| GMNA | RDFC | GP-306015 | JP | PCT | GP-306015-JP-PCT | 27 Jun 2006 | 2008-521420 | | | 27 Jun 2026 | ELECTRICALLY CONDUCTIVE METAL FLUID DISTRIBUTION PLATE FOR FUEL CELLS |
| GMNA | NAPD | GP-305611 | DE | NP | GP-305611-DE-NP | 28 Jun 2006 | 102006029692.3 | | | 28 Jun 2026 | METHOD FOR ADAPTING LOCKOUT OF NAVIGATION AND AUDIO SYSTEM FUNCTIONS WHILE DRIVING |
| GMNA | OST | GP-306795 | CN | NP | GP-306795-CN-NP | 28 Jun 2006 | 200610099682.1 | | | 28 Jun 2026 | METHOD AND SYSTEM FOR PHONEBOOK TRANSFERS |
| GMNA | PTT | GP-304929 | DE | NP | GP-304929-DE-NP | 28 Jun 2006 | 102006029691.5 | | | 28 Jun 2026 | POWER TRANSMISSION |
| GMNA | GMS | GP-304316 | DE | NP | GP-304316-DE-NP | 28 Jun 2006 | 102006029735.0 | | | 28 Jun 2026 | MULTI-SPEED PLANETARY POWER TRANSMISSION |
| GMNA | PTT | GP-306054 | DE | NP | GP-306054-DE-NP | 28 Jun 2006 | 102006029736.9 | | | 28 Jun 2026 | COMPLIANCE-ON-DEMAND FOR VEHICLE TRANSMISSION CLUTCH |
| GMNA | PTE | GP-306055 | DE | NP | GP-306055-DE-NP | 28 Jun 2006 | 102006029690.7 | | | 28 Jun 2026 | ECU IDENTIFICATION RETENTION ACROSS REPROGRAMMING EVENTS |
| GMNA | PTE | GP-306057 | DE | NP | GP-306057-DE-NP | 28 Jun 2006 | 102006029737.7 | | | 28 Jun 2026 | ENHANCED POST INJECTION CONTROL SYSTEM FOR DIESEL PARTICULATE FILTERS |
| GMNA | NAPD | GP-305611 | CN | NP | GP-305611-CN-NP | 30 Jun 2006 | 200610101602.1 | | | 30 Jun 2026 | METHOD FOR ADAPTING LOCKOUT OF NAVIGATION AND AUDIO SYSTEM FUNCTIONS WHILE DRIVING |
| GMNA | FCAR | GP-306866 | CN | NP | GP-306866-CN-NP | 30 Jun 2006 | 200610101613.X | | | 30 Jun 2026 | STABLE CONDUCTIVE AND HYDROPHILIC FUEL CELL CONTACT ELEMENT |
| GMNA | PTT | GP-304929 | CN | NP | GP-304929-CN-NP | 30 Jun 2006 | 200610101607.4 | | | 30 Jun 2026 | POWER TRANSMISSION |
| GMNA | GMS | GP-304316 | CN | NP | GP-304316-CN-NP | 30 Jun 2006 | 200610101183.X | | | 30 Jun 2026 | MULTI-SPEED PLANETARY POWER TRANSMISSION |
| GMNA | PTT | GP-306054 | CN | NP | GP-306054-CN-NP | 30 Jun 2006 | 200610101606.X | | | 30 Jun 2026 | COMPLIANCE-ON-DEMAND FOR VEHICLE TRANSMISSION CLUTCH |
| GMNA | PTE | GP-306055 | CN | NP | GP-306055-CN-NP | 30 Jun 2006 | 200610100186.3 | | | 30 Jun 2026 | ECU IDENTIFICATION RETENTION ACROSS REPROGRAMMING EVENTS |

Page 158 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306057 | CN | NP | GP-306057-CN-NP | 30 Jun 2006 | 200610101610.6 | | | 30 Jun 2026 | ENHANCED POST INJECTION CONTROL SYSTEM FOR DIESEL PARTICULATE FILTERS |
| GMNA | RD | GP-305458 | DE | NP | GP-305458-DE-NP | 30 Jun 2006 | 102006030324.5 | | | 30 Jun 2026 | METHOD AND SYSTEM TO AVOID PISTON-VALVE COLLISION |
| GMNA | DES | GP-308050 | DE | RD | GP-308050-DE-RD | 30 Jun 2006 | 40603587.3 | 10 Aug 2006 | 40603587 | 30 Jun 2031 | VEHICLE BODY |
| GMNA | RD | GP-305937 | DE | PCT | GP-305937-DE-PCT | 30 Jun 2006 | 112006001864.7 | | | 30 Jun 2026 | REMOTE PERSPECTIVE VEHICLE ENVIRONMENT OBSERVATION SYSTEM |
| GMNA | PTT | GP-303524 | IN | NP | GP-303524-IN-NP | 04 Jul 2006 | 657/KOL/06 | | | 04 Jul 2026 | REVERSE AND PARK INHIBITOR APPARATUS IN A TRANSMISSION CONTROL MECHANISM |
| GMNA | PTT | GP-303643 | IN | NP | GP-303643-IN-NP | 04 Jul 2006 | 666/KOL/06 | | | 04 Jul 2026 | CENTERING SPRING APPARATUS FOR A TRANSMISSION SHIFT CONTROL MECHANISM |
| GMNA | PTE | GP-303680 | IN | NP | GP-303680-IN-NP | 04 Jul 2006 | 662K0L06 | | | 04 Jul 2026 | DSP-BASED ENGINE KNOCK DETECTION INCLUDING KNOCK SENSOR AND CIRCUIT DIAGNOSTICS |
| GMNA | PTE | GP-303687 | IN | NP | GP-303687-IN-NP | 04 Jul 2006 | 661KOL06 | | | 04 Jul 2026 | HYDRAULIC ACTIVE DAMPING SYSTEM FOR GEARS AND METHOD |
| GMNA | PTT | GP-305139 | IN | NP | GP-305139-IN-NP | 04 Jul 2006 | 658/KOL/06 | | | 04 Jul 2026 | PRESSURE CONTROL SYSTEM FOR A TORQUE-TRANSMITTING MECHANISM |
| GMNA | PTE | GP-305260 | IN | NP | GP-305260-IN-NP | 04 Jul 2006 | 663KOL06 | | | 04 Jul 2026 | HYDRAULIC CHAIN TENSIONER ASSEMBLY |
| GMNA | PTE | GP-305378 | IN | NP | GP-305378-IN-NP | 04 Jul 2006 | 660KOL06 | | | 04 Jul 2026 | DRIVELINE CLUNK MANAGEMENT SYSTEM |
| GMNA | PTE | GP-305794 | IN | NP | GP-305794-IN-NP | 04 Jul 2006 | 656K0L06 | | | 04 Jul 2026 | DETECTION OF A SPECIFIC FAULTED DOD ELECTROHYDRAULIC CIRCUIT |
| GMNA | PTE | GP-305801 | IN | NP | GP-305801-IN-NP | 04 Jul 2006 | 664KOL06 | | | 04 Jul 2026 | FUEL DELIVERY CONTROL SYSTEM |
| GMNA | PTE | GP-305955 | IN | NP | GP-305955-IN-NP | 04 Jul 2006 | 659K0L2W6 | | | 04 Jul 2026 | ELECTRICAL DIESEL PARTICULATE FILTER (DPF) REGENERATION |
| GMNA | PTE | GP-306250 | IN | NP | GP-306250-IN-NP | 04 Jul 2006 | 665KOL06 | | | 04 Jul 2026 | LEARNED EGR VALVE POSITION CONTROL |
| GMNA | FCAE | GP-306312 | DE | NP | GP-306312-DE-NP | 05 Jul 2006 | 102006031118.3 | | | 05 Jul 2026 | HYDROGEN PRESSURE TANK |
| GMNA | PTC | GP-306585 | EP | EPA | GP-306585-EP-EPA | 05 Jul 2006 | 06013957.3 | 08 Oct 2008 | 1752236 | 05 Jul 2026 | ONLINE CONTROL OF BLOWING AGENT CONTENT OF POLYMER BEADS FOR MAKING LOST FOAM PATTERNS |
| GMNA | PTC | GP-306585 | FR | EPA | GP-306585-FR-EPA | 05 Jul 2006 | 06013957.3 | 08 Oct 2008 | 1752236 | 05 Jul 2026 | ONLINE CONTROL OF BLOWING AGENT CONTENT OF POLYMER BEADS FOR MAKING LOST FOAM PATTERNS |

Page 159 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA PTC | GP-306585 | DE | EPA | GP-306585-DE-EPA | 05 Jul 2006 | 06013957.3 | 08 Oct 2008 | 602006003026.6 | 05 Jul 2026 | ONLINE CONTROL OF BLOWING AGENT CONTENT OF POLYMER BEADS FOR MAKING LOST FOAM PATTERNS |
| GMNA PTC | GP-306585 | IT | EPA | GP-306585-IT-EPA | 05 Jul 2006 | 06013957.3 | 08 Oct 2008 | 1752236 | 05 Jul 2026 | ONLINE CONTROL OF BLOWING AGENT CONTENT OF POLYMER BEADS FOR MAKING LOST FOAM PATTERNS |
| GMNA DES | GP-308050 | CN | RD | GP-308050-CN-RD | 06 Jul 2006 | 200630123089.7 | 23 Jan 2008 | 200630123089.7 | 06 Jul 2016 | VEHICLE BODY |
| GMNA FCAE | GP-305832 | DE | NP | GP-305832-DE-NP | 10 Jul 2006 | 102006031874.9 | | | 10 Jul 2026 | METHOD FOR DETECTION AND DIAGNOSIS OF ISOLATION FAULTS IN FUEL CELL HYBRID VEHICLES |
| GMNA FCAR | GP-306115 | DE | NP | GP-306115-DE-NP | 10 Jul 2006 | 102006031873.0 | 09 Oct 2008 | 102006031873 | 10 Jul 2026 | SYSTEM STABILITY IMPROVEMENTS TOLERATING INCREASED NITROGEN CROSS-OVER |
| GMNA FCAE | GP-306202 | DE | NP | GP-306202-DE-NP | 10 Jul 2006 | 102006031875.7 | | | 10 Jul 2026 | METHOD FOR OPENING TANK SHUTOFF VALVES IN GAS FEEDING SYSTEMS |
| GMNA FCAE | GP-306350 | DE | NP | GP-306350-DE-NP | 12 Jul 2006 | 102006032341.6 | | | 12 Jul 2026 | HEATED O-RING |
| GMNA PTE | GP-306863 | IN | NP | GP-306863-IN-NP | 14 Jul 2006 | 712KOL06 | | | 14 Jul 2026 | AIR DYNAMIC STEADY STATE AND TRANSIENT DETECTION METHOD FOR CAM PHASER MOVEMENT |
| GMNA PTE | GP-306863 | DE | NP | GP-306863-DE-NP | 18 Jul 2006 | 102006033250.4 | | | 18 Jul 2026 | AIR DYNAMIC STEADY STATE AND TRANSIENT DETECTION METHOD FOR CAM PHASER MOVEMENT |
| GMNA RD | GP-306304 | CN | PCT | GP-306304-CN-PCT | 19 Jul 2006 | 200680038711.1 | | | 19 Jul 2026 | SYSTEM AND METHOD OF OPTIMIZING THE BANDWIDTH OF A TIME TRIGGERED COMMUNICATION PROTOCOL WITH HOMOGENEOUS SLOT SIZES |
| GMNA RD | GP-306304 | DE | PCT | GP-306304-DE-PCT | 19 Jul 2006 | 112006002202.4 | | | 19 Jul 2026 | SYSTEM AND METHOD OF OPTIMIZING THE BANDWIDTH OF A TIME TRIGGERED COMMUNICATION PROTOCOL WITH HOMOGENEOUS SLOT SIZES |
| GMNA RD | GP-305337 | CN | PCT | GP-305337-CN-PCT | 19 Jul 2006 | 200680036601.1 | | | 19 Jul 2026 | ADAPTIVE DRIVER WORKLOAD ETIMATOR |
| GMNA RD | GP-306770 | CN | PCT | GP-306770-CN-PCT | 19 Jul 2006 | 200680035391.4 | | | 19 Jul 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO OR THREE PLANETARY GEAR SETS WITH TWO OR THREE FIXED INTERCONNECTIONS |
| GMNA RD | GP-306770 | DE | PCT | GP-306770-DE-PCT | 19 Jul 2006 | 112006002068.4 | | | 19 Jul 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING TWO OR THREE PLANETARY GEAR SETS WITH TWO OR THREE FIXED INTERCONNECTIONS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged (Unit) | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-306770 | IN | PCT | GP-306770-IN-PCT | 19 Jul 2006 | 538/CHENP/2008 | | | 19 Jul 2026 | VARIABLE TRANSMISSION HAVING TWO OR THREE PLANETARY GEARSETS AND TWO OR THREE FIXED INTERCONNECTIONS |
| GMNA | RD | GP-305494 | CN | PCT | GP-305494-CN-PCT | 19 Jul 2006 | 200680035252.1 | | | 19 Jul 2026 | REDUCTION OF NOX EMISSIONS USING A STAGED SILVER/ALULMINA CATALYST SYSTEM |
| GMNA | RD | GP-305494 | DE | PCT | GP-305494-DE-PCT | 19 Jul 2006 | 112006002071.4 | | | 19 Jul 2026 | REDUCTION OF NOX EMISSIONS USING A STAGED SILVER/ALUMINA CATALYST SYSTEM |
| GMNA | RD | GP-306962 | CN | PCT | GP-306962-CN-PCT | 19 Jul 2006 | 200680037162.6 | | | 19 Jul 2026 | REAR VISION SYSTEM WITH AUTOMATIC BLIND ZONE AND GLARE ELIMINATION FUNCTION |
| GMNA | RD | GP-306962 | DE | PCT | GP-306962-DE-PCT | 19 Jul 2006 | 112006002070.6 | | | 19 Jul 2026 | REAR VISION SYSTEM WITH AUTOMATIC BLIND ZONE AND GLARE ELIMINATION FUNCTION |
| GMNA | RD | GP-306952 | CN | PCT | GP-306952-CN-PCT | 19 Jul 2006 | 200680035052.6 | | | 19 Jul 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEARSETS AND CLUTCHED INPUT |
| GMNA | RD | GP-306952 | DE | PCT | GP-306952-DE-PCT | 19 Jul 2006 | 112006002069.2 | | | 19 Jul 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEARSETS AND CLUTCHED INPUT |
| GMNA | RD | GP-306952 | IN | PCT | GP-306952-IN-PCT | 19 Jul 2006 | 595/CHENP/2008 | | | 19 Jul 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEARSETS AND CLUTCHED INPUT |
| GMNA | RD | GP-306653 | CN | PCT | GP-306653-CN-PCT | 19 Jul 2006 | 200680038352.X | | | 19 Jul 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | RD | GP-306653 | DE | PCT | GP-306653-DE-PCT | 19 Jul 2006 | 112006002210.5 | | | 19 Jul 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | RD | GP-306653 | IN | PCT | GP-306653-IN-PCT | 19 Jul 2006 | 798/CHENP.2008 | | | 19 Jul 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | RD | GP-306591 | CN | PCT | GP-306591-CN-PCT | 19 Jul 2006 | 200680039178.0 | | | 19 Jul 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEARSETS, A STATIONARY MEMBER AND A FIXED INPUT |
| GMNA | RD | GP-306591 | DE | PCT | GP-306591-DE-PCT | 19 Jul 2006 | 112006002301.2 | | | 19 Jul 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEARSETS, A STATIONARY MEMBER AND A FIXED INPUT |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-306591 | IN | PCT | GP-306591-IN-PCT | 19 Jul 2006 | 981/CHENP/2008 | | | 19 Jul 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE INTERCONNECTED PLANETARY GEARSETS, A STATIONARY MEMBER, AND FIXED INPUT |
| GMNA | RD | GP-306097 | CN | PCT | GP-306097-CN-PCT | 19 Jul 2006 | 200680039004.4 | | | 19 Jul 2026 | SYSTEM AND METHOD FOR CONTROLLING ACCESS TO MOBILE DEVICES |
| GMNA | RD | GP-306097 | DE | PCT | GP-306097-DE-PCT | 19 Jul 2006 | 112006002209.1 | | | 19 Jul 2026 | SYSTEM AND METHOD FOR CONTROLLING ACCESS TO MOBILE DEVICES |
| GMNA | RD | GP-306097 | CN | PCT | GP-306097-CN-PCT[2] | 19 Jul 2006 | 200680038943.7 | | | 19 Jul 2026 | SYSTEM AND METHOD FOR CONTROLLING ACCESS TO MOBILE DEVICES |
| GMNA | RD | GP-306097 | DE | PCT | GP-306097-DE-PCT[2] | 19 Jul 2006 | 112006002208.3 | | | 19 Jul 2026 | SYSTEM AND METHOD FOR CONTROLLING ACCESS TO MOBILE DEVICES |
| GMNA | RD | GP-306776 | CN | PCT | GP-306776-CN-PCT | 19 Jul 2006 | 200680040128.4 | | | 19 Jul 2026 | SPEED LIMIT ADVISOR |
| GMNA | RD | GP-306776 | DE | PCT | GP-306776-DE-PCT | 19 Jul 2006 | 112006002286.5 | | | 19 Jul 2026 | SPEED LIMIT ADVISOR |
| GMNA | RD | GP-306515 | CN | PCT | GP-306515-CN-PCT | 19 Jul 2006 | 200680040231.9 | | | 19 Jul 2026 | METHOD OF ASSISTING DRIVER TO NEGOTIATE A ROADWAY |
| GMNA | RD | GP-306515 | DE | PCT | GP-306515-DE-PCT | 19 Jul 2006 | 112006002262.8 | | | 19 Jul 2026 | METHOD OF ASSISTING DRIVER TO NEGOTIATE A ROADWAY |
| GMNA | PTE | GP-302869 | CN | NP | GP-302869-CN-NP | 21 Jul 2006 | 200580033131.4 | | | 21 Jul 2026 | METHOD OF COMPENSATING TORQUE AT CYLINDER SWITCHING ON A DOD ENGINE WITH ELECTRIC PARALLEL HYBRID |
| GMNA | PTE | GP-306863 | CN | NP | GP-306863-CN-NP | 21 Jul 2006 | 200610151318.5 | | | 21 Jul 2026 | AIR DYNAMIC STEADY STATE AND TRANSIENT DETECTION METHOD FOR CAM PHASER MOVEMENT |
| GMNA | NAPD | GP-305815 | DE | NP | GP-305815-DE-NP | 25 Jul 2006 | 102006034401.4 | | | 25 Jul 2026 | DUAL FUEL PUMP CONFIGURATION FOR SADDLE FUEL TANKS |
| GMNA | PTE | GP-303823 | DE | NP | GP-303823-DE-NP | 26 Jul 2006 | 112005000247.0 | | | 26 Jul 2026 | FAST METHOD FOR CALCULATING POWERS OF TWO AS A FLOATING POINT DATA TYPE |
| GMNA | NAPD | GP-305835 | DE | NP | GP-305835-DE-NP | 27 Jul 2006 | 102006034839.7 | | | 27 Jul 2026 | COULOMB FRICTION DAMPED DISC BRAKE CALIPER BRACKET |
| GMNA | PTT | GP-305139 | DE | NP | GP-305139-DE-NP | 28 Jul 2006 | 102006035128.2 | | | 28 Jul 2026 | PRESSURE CONTROL SYSTEM FOR A TORQUE-TRANSMITTING MECHANISM |
| GMNA | NAPD | GP-306280 | DE | NP | GP-306280-DE-NP | 31 Jul 2006 | 102006035604.7 | | | 31 Jul 2026 | METHOD AND SYSTEM FOR DYNAMIC AUTOMOTIVE VEHICLE MODING |
| GMNA | PTE | GP-305260 | DE | NP | GP-305260-DE-NP | 31 Jul 2006 | 102006035603.9 | | | 31 Jul 2026 | HYDRAULIC CHAIN TENSIONER ASSEMBLY |
| GMNA | PTE | GP-305794 | DE | NP | GP-305794-DE-NP | 31 Jul 2006 | 102006035605.5 | | | 31 Jul 2026 | DETECTION OF A SPECIFIC FAULTED DOD ELECTROHYDRAULIC CIRCUIT |
| GMNA | ATC | GP-305218 | WO | PCT | GP-305218-WO-PCT | 31 Jul 2006 | 06/29543 | | | 31 Jul 2026 | PRECHARGE METHOD FOR ISOLATED BOOST CONVERTER |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-306990 | CN | PCT | GP-306990-CN-PCT | 31 Jul 2006 | 200680035751.0 | | | 31 Jul 2026 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS AND CLUTCHED INPUT |
| GMNA | RD | GP-306990 | DE | PCT | GP-306990-DE-PCT | 31 Jul 2006 | 112006002537.6 | | | 31 Jul 2026 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS AND CLUTCHED INPUT |
| GMNA | RD | GP-306990 | IN | PCT | GP-306990-IN-PCT | 31 Jul 2006 | 1559/CHENP/2008 | | | 31 Jul 2026 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEARSETS WITH TWO FIXED INTERCONNECTIONS AND CLUTCHED INPUT |
| GMNA | ATC | GP-306093 | CN | PCT | GP-306093-CN-PCT | 31 Jul 2006 | 200680038909.X | | | 31 Jul 2026 | SPEED MEASUREMENTSYSTEM FOR SPEED CONTROL OF HIGH-SPEED MOTORS |
| GMNA | ATC | GP-306093 | IN | PCT | GP-306093-IN-PCT | 31 Jul 2006 | 832/KOL NP/2008 | | | 31 Jul 2026 | SPEED MEASUREMENTSYSTEM FOR SPEED CONTROL OF HIGH-SPEED MOTORS |
| GMNA | RD | GP-307338 | CN | PCT | GP-307338-CN-PCT | 31 Jul 2006 | 200680034354.1 | | | 31 Jul 2026 | BI-METAL DISC BRAKE ROTOR AND METHOD OF MANUFACTURING |
| GMNA | RD | GP-307338 | DE | PCT | GP-307338-DE-PCT | 31 Jul 2006 | 112006002490.6 | | | 31 Jul 2026 | BI-METAL DISC BRAKE ROTOR AND METHOD OF MANUFACTURING |
| GMNA | RD | GP-306989 | CN | PCT | GP-306989-CN-PCT | 31 Jul 2006 | 200680035653.7 | | | 31 Jul 2026 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEAR SETS WITH ONE FIXED INTERCONNECTION AND CLUTCHED INPUT |
| GMNA | RD | GP-306989 | DE | PCT | GP-306989-DE-PCT | 31 Jul 2006 | 112006002557.0 | | | 31 Jul 2026 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEAR SETS WITH ONE FIXED INTERCONNECTION AND CLUTCHED INPUT |
| GMNA | RD | GP-306989 | IN | PCT | GP-306989-IN-PCT | 31 Jul 2006 | 1542/CHENP/2008 | | | 31 Jul 2026 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEARSETS WITH ONE FIXED INTERCONNECTION |
| GMNA | RD | GP-307358 | CN | PCT | GP-307358-CN-PCT | 31 Jul 2006 | 200680034732.6 | | | 31 Jul 2026 | METHOD OF CASTING COMPONENTS WITH INSERTS FOR NOISE REDUCTION |
| GMNA | RD | GP-307358 | DE | PCT | GP-307358-DE-PCT | 31 Jul 2006 | 112006002538.4 | | | 31 Jul 2026 | METHOD OF CASTING COMPONENTS WITH INSERTS FOR NOISE REDUCTION |

Page 163 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | GP-306093 | EP | EPT | GP-306093-EP-EPT | 31 Jul 2006 | 06788868.5 | | | 31 Jul 2026 | SPEED MEASUREMENT SYSTEM FOR SPEED CONTROL OF HIGH-SPEED MOTORS |
| GMNA | PTE | GP-303680 | DE | NP | GP-303680-DE-NP | 01 Aug 2006 | 102006035877.5 | | | 01 Aug 2026 | DSP-BASED ENGINE KNOCK DETECTION INCLUDING KNOCK SENSOR AND CIRCUIT DIAGNOSTICS |
| GMNA | PTE | GP-305794 | CN | NP | GP-305794-CN-NP | 02 Aug 2006 | 610108657.5 | | | 02 Aug 2026 | DETECTION OF A SPECIFIC FAULTED DOD ELECTROHYDRAULIC CIRCUIT |
| GMNA | FCAR | GP-304013 | JP | NP | GP-304013-JP-NP | 04 Aug 2006 | 2006-552142 | | | 04 Aug 2026 | FLOW FIELD GEOMETRIES FOR IMPROVED WATER MANGEMENT |
| GMNA | PTE | GP-303680 | CN | NP | GP-303680-CN-NP | 07 Aug 2006 | 610110155.6 | | | 07 Aug 2026 | DSP-BASED ENGINE KNOCK DETECTION INCLUDING KNOCK SENSOR AND CIRCUIT DIAGNOSTICS |
| GMNA | PTT | GP-305139 | CN | NP | GP-305139-CN-NP | 07 Aug 2006 | 610110156.0 | | | 07 Aug 2026 | PRESSURE CONTROL SYSTEM FOR A TORQUE-TRANSMITTING MECHANISM |
| GMNA | PTE | GP-305260 | CN | NP | GP-305260-CN-NP | 07 Aug 2006 | 610110157.5 | | | 07 Aug 2026 | HYDRAULIC CHAIN TENSIONER ASSEMBLY |
| GMNA | OST | GP-306790 | DE | NP | GP-306790-DE-NP | 08 Aug 2006 | 102006037033.3 | | | 08 Aug 2026 | RFID ASSET MANAGEMENT METHOD AND SYSTEM FOR VEHICLES |
| GMNA | PTC | GP-306870 | MX | NP | GP-306870-MX-NP | 08 Aug 2006 | PA/a2006/008975 | | | 08 Aug 2026 | FOUNDRY MOLD ASSEMBLY DEVICE AND METHOD |
| GMNA | FCAR | GP-307211 | CN | PCT | GP-307211-CN-PCT | 08 Aug 2006 | 680038203.3 | | | 08 Aug 2026 | PROCESSES FOR FABRICATION OF FUEL CELL BIPOLAR PLATES WITH VARIABLE SURFACE PROPERTIES |
| GMNA | FCAR | GP-307211 | DE | PCT | GP-307211-DE-PCT | 08 Aug 2006 | 112006002142.7 | | | 08 Aug 2026 | PROCESSES FOR FABRICATION OF FUEL CELL BIPOLAR PLATES WITH VARIABLE SURFACE PROPERTIES |
| GMNA | FCAR | GP-307211 | JP | PCT | GP-307211-JP-PCT | 08 Aug 2006 | 2008-526130 | | | 08 Aug 2026 | PROCESSES FOR FABRICATION OF FUEL CELL BIPOLAR PLATES WITH VARIABLE SURFACE PROPERTIES |
| GMNA | FCAR | GP-307216 | CN | PCT | GP-307216-CN-PCT | 08 Aug 2006 | 680038082.2 | | | 08 Aug 2026 | LOW COST HYDROPHILIC TREATMENT FOR FUEL CELL BIPOLAR PLATES |
| GMNA | FCAR | GP-307216 | DE | PCT | GP-307216-DE-PCT | 08 Aug 2006 | 112006002090.0 | | | 08 Aug 2026 | LOW COST HYDROPHILIC TREATMENT FOR FUEL CELL BIPOLAR PLATES |
| GMNA | FCAR | GP-307216 | JP | PCT | GP-307216-JP-PCT | 08 Aug 2006 | 2008-526128 | | | 08 Aug 2026 | LOW COST HYDROPHILIC TREATMENT FOR FUEL CELL BIPOLAR PLATES |
| GMNA | FCAR | GP-307043 | CN | PCT | GP-307043-CN-PCT | 08 Aug 2006 | 680038273.9 | | | 08 Aug 2026 | PROCESS FOR APPLICATION OF A HYDROPHILIC COATING TO FUEL CELL BIPOLAR PLATES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|-------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | FCAR | GP-307043 | DE | PCT | GP-307043-DE-PCT | 08 Aug 2006 | 112006002141.9 | | | 08 Aug 2026 | PROCESS FOR APPLICATION OF A HYDROPHILIC COATING TO FUEL CELL BIPOLAR PLATES |
| GMNA | FCAR | GP-307043 | JP | PCT | GP-307043-JP-PCT | 08 Aug 2006 | 2008-526138 | | | 08 Aug 2026 | PROCESS FOR APPLICATION OF A HYDROPHILIC COATING TO FUEL CELL BIPOLAR PLATES |
| GMNA | FCAR | GP-307042 | CN | PCT | GP-307042-CN-PCT | 08 Aug 2006 | 200680037232.8 | | | 08 Aug 2026 | HYDROPHILIC COATING FOR FUEL CELL BIPOLAR PLATE |
| GMNA | FCAR | GP-307042 | DE | PCT | GP-307042-DE-PCT | 08 Aug 2006 | 112006002140.0 | | | 08 Aug 2026 | HYDROPHILIC COATING FOR FUEL CELL BIPOLAR PLATE |
| GMNA | FCAR | GP-307042 | JP | PCT | GP-307042-JP-PCT | 08 Aug 2006 | 2008-526131 | | | 08 Aug 2026 | HYDROPHILIC COATING FOR FUEL CELL BIPOLAR PLATE |
| GMNA | RD | GP-307154 | CN | PCT | GP-307154-CN-PCT | 09 Aug 2006 | 200680029098.7 | | | 09 Aug 2026 | ELECTROCATALYST SUPPORTS FOR FUEL CELLS |
| GMNA | RD | GP-307154 | DE | PCT | GP-307154-DE-PCT | 09 Aug 2006 | 112006002287.3 | | | 09 Aug 2026 | ELECTROCATALYST SUPPORTS FOR FUEL CELLS |
| GMNA | PTE | GP-303823 | CN | NP | GP-303823-CN-NP | 10 Aug 2006 | 200580004907.4 | | | 10 Aug 2026 | FAST METHOD FOR CALCULATING POWERS OF TWO AS A FLOATING POINT DATA TYPE |
| GMNA | OST | GP-306790 | CN | NP | GP-306790-CN-NP | 10 Aug 2006 | 200610126382.8 | | | 10 Aug 2026 | RFID ASSET MANAGEMENT METHOD AND SYSTEM FOR VEHICLES |
| GMNA | FCAR | GP-306866 | JP | NP | GP-306866-JP-NP | 11 Aug 2006 | 2006-219446 | | | 11 Aug 2026 | STABLE CONDUCTIVE AND HYDROPHILIC FUEL CELL CONTACT ELEMENT |
| GMNA | PTE | GP-306250 | DE | NP | GP-306250-DE-NP | 11 Aug 2006 | 102006037781.8 | | | 11 Aug 2026 | LEARNED EGR VALVE POSITION CONTROL |
| GMNA | RDFC | GP-301896 | CN | NP | GP-301896-CN-NP[2] | 11 Aug 2006 | 200610115569.8 | | | 11 Aug 2026 | PEM FUEL CELL SEPARATOR PLATE |
| GMNA | PTE | GP-306381 | IN | NP | GP-306381-IN-NP | 14 Aug 2006 | 809KOL06 | | | 14 Aug 2026 | COVER DEVICE AND METHOD FOR ELECTRICAL CONNECTOR |
| GMNA | PTE | GP-306154 | IN | NP | GP-306154-IN-NP | 14 Aug 2006 | 808KOL06 | | | 14 Aug 2026 | FLASH INJECTOR FOR NH3-SCR NOX AFTERTREATMENT |
| GMNA | PTT | GP-303821 | IN | NP | GP-303821-IN-NP | 14 Aug 2006 | 807/KOL/2006 | | | 14 Aug 2026 | CLUTCH CONTROL REGULATOR VALVE WITH END OF FILL DETECTION |
| GMNA | RD | GP-306426 | DE | NP | GP-306426-DE-NP | 14 Aug 2006 | 102006037993.4 | | | 14 Aug 2026 | SYSTEM AND METHOD OF DETECTING A COLLISION AND PREDICTING A VEHICLE PATH |
| GMNA | PTE | GP-306404 | IN | NP | GP-306404-IN-NP | 14 Aug 2006 | 810KOL06 | | | 14 Aug 2026 | SYSTEM AND METHOD FOR EVALUATING A MACHINED SURFACE OF A CAST METAL COMPONENT |
| GMNA | MFAB | GP-306149 | DE | NP | GP-306149-DE-NP | 16 Aug 2006 | 102006038159.9 | | | 16 Aug 2026 | CENTER SUPPORT PUNCH ASSEMBLY FOR HYDROFORMING DIE |
| GMNA | PTTA | GP-306367 | IN | NP | GP-306367-IN-NP | 16 Aug 2006 | 818/KOL/06 | | | 16 Aug 2026 | ELECTRICALLY VARIABLE HYBRID TRANSMISSION AND POWERTRAIN |
| GMNA | PTTA | GP-306368 | IN | NP | GP-306368-IN-NP | 16 Aug 2006 | 816/KOL/06 | | | 16 Aug 2026 | ONE-MODE INPUT-SPLIT ELECTRO-MECHANICAL TRANSMISSION WITH TWO FIXED SPEED RATIOS |

Page 165 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306405 | IN | NP | GP-306405-IN-NP | 16 Aug 2006 | 819/KOL/06 | | | 16 Aug 2026 | CLOSED LOOP A/F RATIO CONTROL FOR DIESEL ENGINES USING AN OXYGEN SENSOR |
| GMNA | PTE | GP-304809 | IN | NP | GP-304809-IN-NP | 16 Aug 2006 | 821/KOL/06 | | | 16 Aug 2026 | SCUFF RESISTANT ALUMINUM PISTON AND ALUMINUM CYLINDER BORE COMBINATION AND METHOD OF MAKING |
| GMNA | PTE | GP-305819 | IN | NP | GP-305819-IN-NP | 16 Aug 2006 | 820K0106 | | | 16 Aug 2026 | FUZZY LOGIC BASED CAM PHASER CONTROL |
| GMNA | RD | GP-307297 | DE | NP | GP-307297-DE-NP | 16 Aug 2006 | 102006038160.2 | | | 16 Aug 2026 | SYSTEM FOR AND METHOD OF DETERMINING A HOST VEHICLE LANE CHANGE |
| GMNA | GMS | GP-306978 | DE | NP | GP-306978-DE-NP | 17 Aug 2006 | 102006038481.4 | | | 17 Aug 2026 | TAPERED GEAR TOOTH APPARATUS AND METHOD |
| GMNA | PTC | GP-306870 | DE | NP | GP-306870-DE-NP | 17 Aug 2006 | 102006038482.2 | 04 Dec 2008 | 102006038482 B4 | 17 Aug 2026 | FOUNDRY MOLD ASSEMBLY DEVICE AND METHOD |
| GMNA | GMS | GP-306978 | CN | NP | GP-306978-CN-NP | 18 Aug 2006 | 200610138849.0 | | | 18 Aug 2026 | TAPERED GEAR TOOTH APPARATUS AND METHOD |
| GMNA | PTE | GP-305955 | DE | NP | GP-305955-DE-NP | 18 Aug 2006 | 102006038922.0 | | | 18 Aug 2026 | ELECTRICAL DIESEL PARTICULATE FILTER (DPF) REGENERATION |
| GMNA | RD | GP-306426 | CN | NP | GP-306426-CN-NP | 18 Aug 2006 | 200610111065.9 | | | 18 Aug 2026 | SYSTEM AND METHOD OF DETECTING A COLLISION AND PREDICTING A VEHICLE PATH |
| GMNA | HRL | GP-304737 | DE | NP | GP-304737-DE-NP | 18 Aug 2006 | 102006038923.9 | | | 18 Aug 2026 | SYSTEM AND METHOD FOR IMPROVING RECEIVED SIGNAL STRENGTH FOR AN IN-VEHICLE WIRELESS COMMUNICATION SYSTEM |
| GMNA | RD | GP-307297 | JP | NP | GP-307297-JP-NP | 18 Aug 2006 | 2006-223394 | | | 18 Aug 2026 | SYSTEM FOR AND METHOD OF DETERMINING A HOST VEHICLE LANE CHANGE |
| GMNA | PTE | GP-306250 | CN | NP | GP-306250-CN-NP | 21 Aug 2006 | 200610121372.5 | | | 21 Aug 2026 | LEARNED EGR VALVE POSITION CONTROL |
| GMNA | PTE | GP-306228 | IN | NP | GP-306228-IN-NP | 21 Aug 2006 | 841/KOL/06 | | | 21 Aug 2026 | IMPULSE CHARGING CONTROL TO EXTEND DISPLACEMENT ON DEMAND RANGE |
| GMNA | PTE | GP-306483 | IN | NP | GP-306483-IN-NP | 21 Aug 2006 | 840KOL06 | | | 21 Aug 2026 | ROLLBACK REDUCTION IN HYBRID OR CONVENTIONAL POWERTRAIN VEHICLE VIA VEHICLE STABILITY ENHANCEMENT SYSTEM (VSES) |
| GMNA | PTT | GP-306896 | IN | NP | GP-306896-IN-NP | 21 Aug 2006 | 839/KOL/06 | | | 21 Aug 2026 | STATOR COOLING SYSTEM FOR A HYBRID TRANSMISSION |
| GMNA | PTE | GP-304700 | IN | NP | GP-304700-IN-NP | 21 Aug 2006 | 847K0106 | | | 21 Aug 2026 | METHOD AND APPARATUS FOR DIAGNOSING VALVE LIFTER MALFUNCTION IN A LIFT ON DEMAND SYSTEM |
| GMNA | PTE | GP-305018 | IN | NP | GP-305018-IN-NP | 21 Aug 2006 | 846KOL06 | | | 21 Aug 2026 | APPARATUS AND METHODS FOR ESTIMATING VEHICLE FUEL COMPOSITION |

Page 166 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------|-----------------|----------------|
| GMNA | PTE | GP-305781 | IN | NP | GP-305781-IN-NP | 21 Aug 2006 | 845KOL06 | | | 21 Aug 2026 | EXHAUST TREATMENT SYSTEM DIAGNOSTIC VIA AMMONIUM NITRITE DECOMPOSITION |
| GMNA | PTE | GP-305802 | IN | NP | GP-305802-IN-NP | 21 Aug 2006 | 844K0L06 | | | 21 Aug 2026 | ANTI-ROLLBACK CONTROL FOR HYBRID AND CONVENTIONAL POWERTRAIN VEHICLES |
| GMNA | PTE | GP-306022 | IN | NP | GP-306022-IN-NP | 21 Aug 2006 | 843KOL06 | | | 21 Aug 2026 | DIESEL PARTICULATE FILTER (DPF) REGENERATION BY ELECTRICAL HEATING OF RESISTIVE COATINGS |
| GMNA | PTT | GP-303770 | IN | NP | GP-303770-IN-NP | 21 Aug 2006 | 848/K0L/2006 | | | 21 Aug 2026 | COMPACT OIL TRANSFER MANIFOLD |
| GMNA | PTT | GP-306176 | IN | NP | GP-306176-IN-NP | 21 Aug 2006 | 842/KOL/2006 | | | 21 Aug 2026 | RADIALLY STACKED DUAL DRY CLUTCH CONFIGURATION |
| GMNA | PTC | GP-306870 | CN | NP | GP-306870-CN-NP | 21 Aug 2006 | 200610121368.9 | | | 21 Aug 2026 | FOUNDRY MOLD ASSEMBLY DEVICE AND METHOD |
| GMNA | PTE | GP-303687 | DE | NP | GP-303687-DE-NP | 22 Aug 2006 | 102006039391.0 | | | 22 Aug 2026 | HYDRAULIC ACTIVE DAMPING SYSTEM FOR GEARS AND METHOD |
| GMNA | PTE | GP-303687 | CN | NP | GP-303687-CN-NP | 23 Aug 2006 | 200610021597.0 | | | 23 Aug 2026 | HYDRAULIC ACTIVE DAMPING SYSTEM FOR GEARS AND METHOD |
| GMNA | PTE | GP-305378 | CN | NP | GP-305378-CN-NP | 23 Aug 2006 | 200610143174.9 | | | 23 Aug 2026 | DRIVELINE CLUNK MANAGEMENT SYSTEM |
| GMNA | PTE | GP-305801 | DE | NP | GP-305801-DE-NP | 23 Aug 2006 | 102006039533.6 | | | 23 Aug 2026 | FUEL DELIVERY CONTROL SYSTEM |
| GMNA | PTE | GP-305955 | CN | NP | GP-305955-CN-NP | 23 Aug 2006 | 200610121601.3 | | | 23 Aug 2026 | ELECTRICAL DIESEL PARTICULATE FILTER (DPF) REGENERATION |
| GMNA | PTTA | GP-305574 | IN | NP | GP-305574-IN-NP | 23 Aug 2006 | 854/KOL/06 | | | 23 Aug 2026 | SIX SPEED TRANSMISSION WITH A SINGLE CARRIER |
| GMNA | HRL | GP-304737 | CN | NP | GP-304737-CN-NP | 23 Aug 2006 | 200610126144.7 | | | 23 Aug 2026 | SYSTEM AND METHOD FOR IMPROVING RECEIVED SIGNAL STRENGTH FOR AN IN-VEHICLE WIRELESS COMMUNICATION SYSTEM |
| GMNA | NAPD | GP-305709 | DE | NP | GP-305709-DE-NP | 24 Aug 2006 | 102006039732.0 | | | 24 Aug 2026 | OCCUPANT SEAT SYSTEM |
| GMNA | PTE | GP-305378 | DE | NP | GP-305378-DE-NP | 24 Aug 2006 | 102006039392.9 | | | 24 Aug 2026 | DRIVELINE CLUNK MANAGEMENT SYSTEM |
| GMNA | PTE | GP-305801 | CN | NP | GP-305801-CN-NP | 24 Aug 2006 | 200610126205.X | | | 24 Aug 2026 | FUEL DELIVERY CONTROL SYSTEM |
| GMNA | PTE | GP-307473 | IN | NP | GP-307473-IN-NP | 24 Aug 2006 | 860/KOL/06 | | | 24 Aug 2026 | CAMSHAFT DRIVE SYSTEM AND ENGINE ASSEMBLY |
| GMNA | NAPD | GP-306414 | JP | NP | GP-306414-JP-NP | 25 Aug 2006 | 2006-229387 | | | 25 Aug 2026 | TWIST AXLE SUSPENSIONS |
| GMNA | PTT | GP-303524 | DE | NP | GP-303524-DE-NP | 25 Aug 2006 | 102006039955.2 | | | 25 Aug 2026 | REVERSE AND PARK INHIBITOR APPARATUS IN A TRANSMISSION CONTROL MECHANISM |
| GMNA | PTT | GP-303643 | DE | NP | GP-303643-DE-NP | 25 Aug 2006 | 102006039954.4 | | | 25 Aug 2026 | CENTERING SPRING APPARATUS FOR A TRANSMISSION SHIFT CONTROL MECHANISM |

Page 167 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-305356 | IN | NP | GP-305356-IN-NP | 25 Aug 2006 | 862/KOL/06 | | | 25 Aug 2026 | SEVEN SPEED TRANSMISSIONS WITH ALL POSITIVE ROTATION COMPONENTS IN FORWARD SPEEDS |
| GMNA | RD | GP-304818 | JP | NP | GP-304818-JP-NP | 25 Aug 2006 | 2007-500765 | | | 25 Aug 2026 | REGENERATION OF HYDROGEN STORAGE SYSTEM MATERIALS AND METHODS INCLUDING HYDRIDES AND HYDROXIDES |
| GMNA | RD | GP-303955 | JP | PCT | GP-303955-JP-PCT | 25 Aug 2006 | 2007-500767 | | | 25 Aug 2026 | HYDROGEN STORAGE MATERIALS AND METHODS INCLUDING HYDRIDES AND HYDROXIDES |
| GMNA | RD | GP-304820 | JP | NP | GP-304820-JP-NP | 25 Aug 2006 | 2007-500766 | | | 25 Aug 2026 | HYDROGEN STORAGE SYSTEM MATERIALS AND METHODS INCLUDING HYDRIDES AND HYDROXIDES |
| GMNA | PTT | GP-303524 | CN | NP | GP-303524-CN-NP | 28 Aug 2006 | 200610121915.3 | | | 28 Aug 2026 | REVERSE AND PARK INHIBITOR APPARATUS IN A TRANSMISSION CONTROL MECHANISM |
| GMNA | PTT | GP-303643 | CN | NP | GP-303643-CN-NP | 28 Aug 2006 | 200610121914.9 | | | 28 Aug 2026 | CENTERING SPRING APPARATUS FOR A TRANSMISSION SHIFT CONTROL MECHANISM |
| GMNA | PTTA | GP-306367 | DE | NP | GP-306367-DE-NP | 29 Aug 2006 | 102006040359.2 | | | 29 Aug 2026 | ELECTRICALLY VARIABLE HYBRID TRANSMISSION AND POWERTRAIN |
| GMNA | PTE | GP-306405 | DE | NP | GP-306405-DE-NP | 29 Aug 2006 | 102006040363.0 | 17 Apr 2008 | 102006040363B4 | 29 Aug 2026 | CLOSED LOOP A/F RATIO CONTROL FOR DIESEL ENGINES USING AN OXYGEN SENSOR |
| GMNA | PTE | GP-304809 | DE | NP | GP-304809-DE-NP | 29 Aug 2006 | 102006040362.2 | | | 29 Aug 2026 | SCUFF RESISTANT ALUMINUM PISTON AND ALUMINUM CYLINDER BORE COMBINATION AND METHOD OF MAKING |
| GMNA | PTE | GP-305819 | DE | NP | GP-305819-DE-NP | 29 Aug 2006 | 102006040366.5 | | | 29 Aug 2026 | FUZZY LOGIC BASED CAM PHASER CONTROL |
| GMNA | PTT | GP-303821 | DE | NP | GP-303821-DE-NP | 29 Aug 2006 | 102006040364.9 | | | 29 Aug 2026 | CLUTCH CONTROL REGULATOR VALVE WITH END OF FILL DETECTION |
| GMNA | PTE | GP-306404 | DE | NP | GP-306404-DE-NP | 29 Aug 2006 | 102006040365.7 | | | 29 Aug 2026 | SYSTEM AND METHOD FOR EVALUATING A MACHINED SURFACE OF A CAST METAL COMPONENT |
| GMNA | PTE | GP-306381 | DE | NP | GP-306381-DE-NP | 30 Aug 2006 | 102006040630.3 | | | 30 Aug 2026 | COVER DEVICE AND METHOD FOR ELECTRICAL CONNECTOR |
| GMNA | PTTA | GP-306088 | DE | NP | GP-306088-DE-NP | 30 Aug 2006 | 102006040631.1 | | | 30 Aug 2026 | MULTIPLEXED TRIM VALVE SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTTA | GP-302883 | DE | NP | GP-302883-DE-NP | 30 Aug 2006 | 102006040628.1 | | | 30 Aug 2026 | PARALLEL HYBRID TRANSMISSION HAVING A SINGLE MOTOR/GENERATOR |
| GMNA | RD | GP-306852 | CN | PCT | GP-306852-CN-PCT | 31 Aug 2006 | 200680040987.3 | | | 31 Aug 2026 | EXHAUST PARTICULATE FILTER |

Page 168 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-306367 | CN | NP | GP-306367-CN-NP | 01 Sep | 2006200610126720.8 | | | 01 Sep 2026 | ELECTRICALLY VARIABLE HYBRID TRANSMISSION AND POWERTRAIN |
| GMNA | PTE | GP-306381 | CN | NP | GP-306381-CN-NP | 01 Sep | 2006200610126719.5 | | | 01 Sep 2026 | COVER DEVICE AND METHOD FOR ELECTRICAL CONNECTOR |
| GMNA | PTE | GP-306405 | CN | NP | GP-306405-CN-NP | 01 Sep | 2006200610126732.0 | | | 01 Sep 2026 | CLOSED LOOP A/F RATIO CONTROL FOR DIESEL ENGINES USING AN OXYGEN SENSOR |
| GMNA | PTE | GP-304809 | CN | NP | GP-304809-CN-NP | 01 Sep | 2006 | | | 01 Sep 2026 | SCUFF RESISTANT ALUMINUM PISTON AND ALUMINUM CYLINDER BORE COMBINATION AND METHOD OF MAKING |
| GMNA | PTTA | GP-306088 | CN | NP | GP-306088-CN-NP | 01 Sep | 2006200610126726.5 | | | 01 Sep 2026 | MULTIPLEXED TRIM VALVE SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTE | GP-306154 | CN | NP | GP-306154-CN-NP | 01 Sep | 2006200610126729.9 | | | 01 Sep 2026 | FLASH INJECTOR FOR NH3-SCR NOX AFTERTREATMENT |
| GMNA | PTT | GP-303821 | CN | NP | GP-303821-CN-NP | 01 Sep | 2006200610126724.6 | | | 01 Sep 2026 | CLUTCH CONTROL REGULATOR VALVE WITH END OF FILL DETECTION |
| GMNA | PTTA | GP-302883 | CN | NP | GP-302883-CN-NP | 01 Sep | 2006200610142289.6 | | | 01 Sep 2026 | PARALLEL HYBRID TRANSMISSION HAVING A SINGLE MOTOR/GENERATOR |
| GMNA | PTTA | GP-302883 | IN | NP | GP-302883-IN-NP | 01 Sep | 2006890/KOL/06 | | | 01 Sep 2026 | PARALLEL HYBRID TRANSMISSION HAVING A SINGLE MOTOR/GENERATOR |
| GMNA | PTE | GP-306404 | CN | NP | GP-306404-CN-NP | 01 Sep | 2006200610172952.7 | | | 01 Sep 2026 | SYSTEM AND METHOD FOR EVALUATING A MACHINED SURFACE OF A CAST METAL COMPONENT |
| GMNA | ATC | GP-306308 | WO | PCT | GP-306308-WO-PCT(1) | 01 Sep | 200606/34058 | | | 01 Sep 2026 | SNAP IN HIGH POWER, HIGH CURRENT CONNECTOR WITH INTEGRATED EMI FILTERING |
| GMNA | ATC | GP-306308 | CN | PCT | GP-306308-CN-PCT | 01 Sep | 2006200680040195.6 | | | 01 Sep 2026 | SNAP IN HIGH POWER, HIGH CURRENT CONNECTOR WITH INTEGRATED EMI FILTERING |
| GMNA | ATC | GP-306309 | CN | PCT | GP-306309-CN-PCT | 01 Sep | 2006200680040190.3 | | | 01 Sep 2026 | INTEGRATED THERMAL AND ELECTRICAL CONNECTION SYSTEM FOR POWER DEVICES |
| GMNA | PTE | GP-305819 | CN | NP | GP-305819-CN-NP | 04 Sep | 2006200610129041.6 | | | 04 Sep 2026 | FUZZY LOGIC BASED CAM PHASER CONTROL |
| GMNA | PTTA | GP-306088 | IN | NP | GP-306088-IN-NP | 04 Sep | 2006817/KOL/06 | | | 04 Sep 2026 | MULTIPLEXED TRIM VALVE SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | NAPD | GP-306414 | DE | NP | GP-306414-DE-NP | 05 Sep | 2006102006041567.1 | | | 05 Sep 2026 | TWIST AXLE SUSPENSIONS |
| GMNA | RD | GP-306679 | DE | NP | GP-306679-DE-NP | 05 Sep | 2006102006041565.5 | | | 05 Sep 2026 | METHOD AND APPARATUS FOR PREVIEW-BASED VEHICLE LATERAL CONTROL |
| GMNA | RD | GP-305288 | DE | NP | GP-305288-DE-NP | 05 Sep | 2006102006041569.8 | | | 05 Sep 2026 | VEHICLE-TO-VEHICLE COMMUNICATION |

Page 169 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306587IN | NP | GP-306587-IN-NP | 06 Sep 2006 | 979/KOL/06 | | | | 06 Sep 2026 | FUEL FILTER |
| GMNA | MAN | GP-306200DE | NP | GP-306200-DE-NP | 07 Sep 2006 | 102006042116.7 | 08 May 2008 | 102006042116 B4 | 07 Sep 2026 | DOUBLE ACTION PUNCH ASSEMBLY FOR HYDROFORMING DIE |
| GMNA | PTTA | GP-307130IN | NP | GP-307130-IN-NP | 07 Sep 2006 | 902/KOL/06 | | | | 07 Sep 2026 | THREE MODE, MULTI-SPEED TRANSMISSION |
| GMNA | PTT | GP-304663IN | NP | GP-304663-IN-NP | 07 Sep 2006 | 905/KOL/06 | | | | 07 Sep 2026 | SELECTABLE ONE-WAY CLUTCH CONTROL |
| GMNA | PTTA | GP-306089IN | NP | GP-306089-IN-NP | 07 Sep 2006 | 903/KOL/06 | | | | 07 Sep 2026 | MULTIPLEXED PRESSURE SWITCH SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTT | GP-304384IN | NP | GP-304384-IN-NP | 07 Sep 2006 | 906/KOL/06 | | | | 07 Sep 2026 | POWDERED METAL MAGNETIC FILTER AND METHOD FOR MANUFACTURING SAME |
| GMNA | PTTA | GP-306118IN | NP | GP-306118-IN-NP | 07 Sep 2006 | 904/KOL/06 | | | | 07 Sep 2026 | VEHICLE SPEED CONTROL SYSTEM |
| GMNA | RD | GP-306679CN | NP | GP-306679-CN-NP | 07 Sep 2006 | 200610172932.X | | | | 07 Sep 2026 | METHOD AND APPARATUS FOR PREVIEW-BASED VEHICLE LATERAL CONTROL |
| GMNA | RD | GP-305288CN | NP | GP-305288-CN-NP | 07 Sep 2006 | 200610135702.6 | | | | 07 Sep 2026 | VEHICLE-TO-VEHICLE COMMUNICATION |
| GMNA | PTE | GP-307202IN | NP | GP-307202-IN-NP | 08 Sep 2006 | 913/KOL/06 | | | | 08 Sep 2026 | DRIVE PLATE ASSEMBLY AND METHOD OF ASSEMBLING A POWERTRAIN |
| GMNA | PTE | GP-306946DE | NP | GP-306946-DE-NP | 11 Sep 2006 | 102006042597.9 | | | | 11 Sep 2026 | ISOLATION SYSTEM FOR HIGH PRESSURE SPARK IGNITION DIRECT INJECTION FUEL DELIVERY COMPONENTS |
| GMNA | NAPD | GP-306933DE | NP | GP-306933-DE-NP | 12 Sep 2006 | 102006042747.5 | | | | 12 Sep 2026 | TWO-PART SPRAY APPLICATION SYSTEM AND METHOD |
| GMNA | NAPD | GP-306281DE | NP | GP-306281-DE-NP | 12 Sep 2006 | 102006042699.1 | | | | 12 Sep 2026 | VISION-ASSISTED HAND TOOLS |
| GMNA | MAN | GP-306388DE | NP | GP-306388-DE-NP | 12 Sep 2006 | 102006042698.3 | 18 Sep 2008 | 102006042698 B4 | 12 Sep 2026 | PUNCH ASSEMBLY FOR HYDROFORMING DIE |
| GMNA | PTE | GP-307473DE | NP | GP-307473-DE-NP | 12 Sep 2006 | 102006042746.7 | | | | 12 Sep 2026 | CAMSHAFT DRIVE SYSTEM AND ENGINE ASSEMBLY |
| GMNA | PTE | GP-307202DE | NP | GP-307202-DE-NP | 12 Sep 2006 | 102006042700.9 | | | | 12 Sep 2026 | DRIVE PLATE ASSEMBLY AND METHOD OF ASSEMBLING A POWERTRAIN |
| GMNA | PTE | GP-307204DE | PCT | GP-307204-DE-PCT | 12 Sep 2006 | 112006000098.5 | | | | 12 Sep 2026 | ENGINE BLOCK STRUCTURE |
| GMNA | PTE | GP-307304IN | PCT | GP-307304-IN-PCT | 12 Sep 2006 | 1384/KOLNP/2007 | | | | 12 Sep 2026 | CONTINUOUS CHATTER BOUNDARY CRITERIA FOR MANUFACTURED PARTS |
| GMNA | PTE | GP-307304CN | PCT | GP-307304-CN-PCT | 12 Sep 2006 | 200680001170.5 | | | | 12 Sep 2026 | CONTINUOUS CHATTER BOUNDARY CRITERIA FOR MANUFACTURED PARTS |

Page 170 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307304 | DE | PCT | GP-307304-DE-PCT | 12 Sep 2006 | 12006000099.3 | | | 12 Sep 2026 | CONTINUOUS CHATTER BOUNDARY CRITERIA FOR MANUFACTURED PARTS |
| GMNA | PTE | GP-307244 | DE | PCT | GP-307244-DE-PCT | 12 Sep 2006 | 12006000100.0 | | | 12 Sep 2026 | ENGINE COOLING METHOD AND APPARATUS |
| GMNA | ATC | GP-306305 | CN | PCT | GP-306305-CN-PCT | 12 Sep 2006 | 200680034528.4 | | | 12 Sep 2026 | MULTIPLE INVERTER SYSTEM WITH SINGLE CONTROLLER AND RELATED OPERATING METHOD |
| GMNA | PTE | GP-307473 | CN | NP | GP-307473-CN-NP | 13 Sep 2006 | 200610151869.1 | | | 13 Sep 2026 | CAMSHAFT DRIVE SYSTEM AND ENGINE ASSEMBLY |
| GMNA | PTE | GP-307202 | CN | NP | GP-307202-CN-NP | 13 Sep 2006 | 200610151871.9 | | | 13 Sep 2026 | DRIVE PLATE ASSEMBLY AND METHOD OF ASSEMBLING A POWERTRAIN |
| GMNA | RD | GP-307488 | DE | NP | GP-307488-DE-NP | 14 Sep 2006 | 102006043277.0 | | | 14 Sep 2026 | BI-METAL DISC BRAKE ROTOR AND METHOD OF MANUFACTURING |
| GMNA | FCAR | GP-306137 | DE | NP | GP-306137-DE-NP | 14 Sep 2006 | 102006043279.7 | | | 14 Sep 2026 | HYDROPHILIC LAYER ON FLOWFIELD FOR WATER MANAGEMENT IN PEM FUEL CELL |
| GMNA | FCAE | GP-302872 | DE | NP | GP-302872-DE-NP | 14 Sep 2006 | 102006043278.9 | | | 14 Sep 2026 | Y CAPACITANCE FAULT CURRENT DISCHARGE COMPENSATION FOR HVDC SYSTEMS |
| GMNA | RD | GP-306892 | DE | NP | GP-306892-DE-NP | 15 Sep 2006 | 102006043364.5 | | | 15 Sep 2026 | STATE-OF-HEALTH MONITORING AND FAULT DIAGNOSIS WITH ADAPTIVE THRESHOLDS FOR INTEGRATED VEHICLE STABILITY SYSTEM |
| GMNA | RD | GP-306609 | CN | NP | GP-306609-CN-NP | 15 Sep 2006 | 200610153958.X | | | 15 Sep 2026 | SYSTEM AND METHOD FOR COLLECTING TRAFFIC DATA USING PROBE VEHICLES |
| GMNA | RD | GP-306609 | DE | NP | GP-306609-DE-NP | 15 Sep 2006 | 102006043363.7 | | | 15 Sep 2026 | SYSTEM AND METHOD FOR COLLECTING TRAFFIC DATA USING PROBE VEHICLES |
| GMNA | FCAR | GP-306137 | JP | NP | GP-306137-JP-NP | 15 Sep 2006 | 2006-250960 | | | 15 Sep 2026 | HYDROPHILIC LAYER ON FLOWFIELD FOR WATER MANAGEMENT IN PEM FUEL CELL |
| GMNA | FCAR | GP-306137 | CN | NP | GP-306137-CN-NP | 15 Sep 2006 | 200610143162.6 | | | 15 Sep 2026 | HYDROPHILIC LAYER ON FLOWFIELD FOR WATER MANAGEMENT IN PEM FUEL CELL |
| GMNA | RDFC | GP-306288 | DE | NP | GP-306288-DE-NP | 15 Sep 2006 | 102006043365.3 | | | 15 Sep 2026 | DURABLE CONDUCTIVE ADHESIVE BONDS FOR FUEL CELL SEPARATOR PLATES |
| GMNA | FCAR | GP-305422 | DE | NP | GP-305422-DE-NP | 15 Sep 2006 | 102006043362.9 | | | 15 Sep 2026 | WATER BLOCKING LAYER AND WICKING RESERVOIR FOR PEMFC |
| GMNA | FCAR | GP-305499 | DE | NP | GP-305499-DE-NP | 15 Sep 2006 | 102006043361.0 | | | 15 Sep 2026 | DESIGN STRATEGIES FOR CORROSION MITIGATION |
| GMNA | FCAR | GP-305499 | JP | NP | GP-305499-JP-NP | 15 Sep 2006 | 2006-250973 | | | 15 Sep 2026 | DESIGN STRATEGIES FOR CORROSION MITIGATION |
| GMNA | FCAR | GP-305499 | CN | NP | GP-305499-CN-NP | 15 Sep 2006 | 200610147009.0 | | | 15 Sep 2026 | DESIGN STRATEGIES FOR CORROSION MITIGATION |

Page 171 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-306892 | CN | NP | GP-306892-CN-NP | 18 Sep 2006 | 200610153763.5 | | | 18 Sep 2026 | STATE-OF-HEALTH MONITORING AND FAULT DIAGNOSIS WITH ADAPTIVE THRESHOLDS FOR INTEGRATED VEHICLE STABILITY SYSTEM |
| GMNA | FCAE | GP-304984 | DE | NP | GP-304984-DE-NP | 18 Sep 2006 | 102006043646.6 | | | 18 Sep 2026 | SUSPENDED LIQUID HYDROGEN STORAGE TANK |
| GMNA | NAPD | GP-306742 | DE | NP | GP-306742-DE-NP | 19 Sep 2006 | 102006043980.5 | | | 19 Sep 2026 | LAMINATED STEEL HAVING NON-CONTINUOUS VISCOELASTIC LAYER |
| GMNA | NAPD | GP-306541 | DE | NP | GP-306541-DE-NP | 19 Sep 2006 | 102006043981.3 | | | 19 Sep 2026 | VEHICLE BODY PANEL ACCESS FEATURE |
| GMNA | PTE | GP-306199 | IN | NP | GP-306199-IN-NP | 19 Sep 2006 | 942/KOL/06 | | | 19 Sep 2026 | EXTENDING FUEL ECONOMY OPERATING RANGE IN GASOLINE DIRECT INJECTION (GDI) ENGINES |
| GMNA | PTTA | GP-302490 | IN | NP | GP-302490-IN-NP | 19 Sep 2006 | 945/KOL/06 | | | 19 Sep 2026 | STRUCTURE AND METHOD OF ROTOR ASSEMBLY WITHOUT THE HUB |
| GMNA | PTE | GP-305972 | IN | NP | GP-305972-IN-NP | 19 Sep 2006 | 946/KOL/06 | | | 19 Sep 2026 | CONTINUOUS ENGINE REVERSE ROTATION DETECTION SYSTEM |
| GMNA | PTA | GP-305723 | IN | NP | GP-305723-IN-NP | 19 Sep 2006 | 943/KOL/06 | | | 19 Sep 2026 | ELECTRICALLY VARIABLE TRANSMISSION WITH INPUT SPLIT MODE AND COMPOUND SPLIT MODES |
| GMNA | PTE | GP-305954 | IN | NP | GP-305954-IN-NP | 19 Sep 2006 | 947/KOL/06 | | | 19 Sep 2026 | ROUGH ROAD DETECTION SYSTEM |
| GMNA | PTE | GP-307353 | IN | NP | GP-307353-IN-NP | 19 Sep 2006 | 941K0106 | | | 19 Sep 2026 | MISFIRE DETECTION SYSTEM FOR DISPLACEMENT ON DEMAND (DOD) ENGINE |
| GMNA | PTE | GP-305965 | IN | NP | GP-305965-IN-NP | 19 Sep 2006 | 944/KOL/06 | | | 19 Sep 2026 | PISTON HAVING ASYMMETRICAL PIN BORE SLOT PLACEMENT |
| GMNA | PTE | GP-306075 | IN | NP | GP-306075-IN-NP | 19 Sep 2006 | 948/KOL/06 | | | 19 Sep 2026 | WHEEL SLIP CONTROL SYSTEM |
| GMNA | NAPD | GP-307913 | CN | NP | GP-307913-CN-NP | 19 Sep 2006 | 200610138817.0 | | | 19 Sep 2026 | HOOD HINGE ASSEMBLY FOR VEHICLE |
| GMNA | NAPD | GP-307913 | DE | NP | GP-307913-DE-NP | 19 Sep 2006 | 102006043979.1 | | | 19 Sep 2026 | HOOD HINGE ASSEMBLY FOR VEHICLE |
| GMNA | PTT | GP-304789 | IN | NP | GP-304789-IN-NP | 19 Sep 2006 | 940/KOL/06 | | | 19 Sep 2026 | POWER TRANSMISSION |
| GMNA | RDFC | GP-306288 | CN | NP | GP-306288-CN-NP | 19 Sep 2006 | 200610143160.7 | | | 19 Sep 2026 | DURABLE CONDUCTIVE ADHESIVE BONDS FOR FUEL CELL SEPARATOR PLATES |
| GMNA | PTT | GP-304004 | IN | NP | GP-304004-IN-NP | 19 Sep 2006 | 950/KOL/06 | | | 19 Sep 2026 | COMPOSITE CLUTCH SHAFT ASSEMBLY |
| GMNA | RD | GP-306924 | CN | PCT | GP-306924-CN-PCT | 19 Sep 2006 | 200680050964.0 | | | 19 Sep 2026 | AUTOMOTIVE ACCESSORY DRIVE SYSTEM |
| GMNA | RD | GP-306924 | DE | PCT | GP-306924-DE-PCT | 19 Sep 2006 | 112006003160.0 | | | 19 Sep 2026 | AUTOMOTIVE ACCESSORY DRIVE SYSTEM |
| GMNA | PTE | GP-306720 | DE | NP | GP-306720-DE-NP | 20 Sep 2006 | 102006044290.3 | | | 20 Sep 2026 | CRUISE IDLE SPEED CONTROL TO ENHANCE LOW SPEED AND LIGHT THROTTLE DRIVABILITY |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-307203 | DE | NP | GP-307203-DE-NP | 20 Sep 2006 | 102006044287.3 | | | 20 Sep 2026 | COOLANT FLOW ESTIMATION FOR THE THERMAL LOOP OF A FUEL CELL SYSTEM USING THE STACK LOSS POWER |
| GMNA | FCAE | GP-306907 | DE | NP | GP-306907-DE-NP | 20 Sep 2006 | 102006044288.1 | | | 20 Sep 2026 | ADVANCED CONTROL FOR AN ELECTRICAL HEATABLE WAX THERMOSTAT IN THE THERMAL COOLANT LOOP OF FUEL CELL SYSTEMS |
| GMNA | RDFC | GP-306288 | JP | NP | GP-306288-JP-NP | 20 Sep 2006 | 2006-252905 | | | 20 Sep 2026 | DURABLE CONDUCTIVE ADHESIVE BONDS FOR FUEL CELL SEPARATOR PLATES |
| GMNA | PTTA | GP-306368 | DE | NP | GP-306368-DE-NP | 21 Sep 2006 | 102006044500.7 | | | 21 Sep 2026 | ONE-MODE INPUT-SPLIT ELECTRO-MECHANICAL TRANSMISSION WITH TWO FIXED SPEED RATIOS |
| GMNA | PTT | GP-306896 | DE | NP | GP-306896-DE-NP | 21 Sep 2006 | 102006044498.1 | | | 21 Sep 2026 | STATOR COOLING SYSTEM FOR A HYBRID TRANSMISSION |
| GMNA | PTE | GP-305018 | DE | NP | GP-305018-DE-NP | 21 Sep 2006 | 102006044502.3 | | | 21 Sep 2026 | APPARATUS AND METHODS FOR ESTIMATING VEHICLE FUEL COMPOSITION |
| GMNA | PTE | GP-306022 | CN | NP | GP-306022-CN-NP | 21 Sep 2006 | 200610159531.0 | | | 21 Sep 2026 | DIESEL PARTICULATE FILTER (DPF) REGENERATION BY ELECTRICAL HEATING BY RESISTIVE COATINGS |
| GMNA | PTE | GP-306022 | DE | NP | GP-306022-DE-NP | 21 Sep 2006 | 102006044503.1 | | | 21 Sep 2026 | DIESEL PARTICULATE FILTER (DPF) REGENERATION BY ELECTRICAL HEATING OF RESISTIVE COATINGS |
| GMNA | FCAE | GP-306913 | DE | NP | GP-306913-DE-NP | 21 Sep 2006 | 102006044505.8 | | | 21 Sep 2026 | FEEDFORWARD CONTROL OF THE VOLUME FLOW IN A HYDRAULIC SYSTEM |
| GMNA | FCAE | GP-307200 | DE | NP | GP-307200-DE-NP | 21 Sep 2006 | 102006044501.5 | | | 21 Sep 2026 | COOLANT FLOW ESTIMATION BY AN ELECTRICAL DRIVEN PUMP |
| GMNA | PTTA | GP-306368 | CN | NP | GP-306368-CN-NP | 22 Sep 2006 | 200610139531.4 | | | 22 Sep 2026 | ONE-MODE INPUT-SPLIT ELECTRO-MECHANICAL TRANSMISSION WITH TWO FIXED SPEED RATIOS |
| GMNA | PTE | GP-306483 | CN | NP | GP-306483-CN-NP | 22 Sep 2006 | 200610159525.5 | | | 22 Sep 2026 | ROLLBACK REDUCTION IN HYBRID OR CONVENTIONAL POWERTRAIN VEHICLE VIA VEHICLE STABILITY ENHANCEMENT SYSTEM (VSES) |
| GMNA | PTE | GP-306483 | DE | NP | GP-306483-DE-NP | 22 Sep 2006 | 102006044884.7 | | | 22 Sep 2026 | ROLLBACK REDUCTION IN HYBRID OR CONVENTIONAL POWERTRAIN VEHICLE VIA VEHICLE STABILITY ENHANCEMENT SYSTEM (VSES) |
| GMNA | PTT | GP-306896 | CN | NP | GP-306896-CN-NP | 22 Sep 2006 | 200610139526.3 | | | 22 Sep 2026 | STATOR COOLING SYSTEM FOR A HYBRID TRANSMISSION |

Page 173 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| Unit IP Site | Charged Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTE | GP-305018 | CN | NP | GP-305018-CN-NP | 22 Sep 2006 | 200610154366.X | | | 22 Sep 2026 | APPARATUS AND METHODS FOR ESTIMATING VEHICLE FUEL COMPOSITION |
| GMNAPTE | GP-305781 | CN | NP | GP-305781-CN-NP | 22 Sep 2006 | 200610154364.0 | | | 22 Sep 2026 | EXHAUST TREATMENT SYSTEM DIAGNOSTIC VIA AMMONIUM NITRITE DECOMPOSITION |
| GMNAPTE | GP-305781 | DE | NP | GP-305781-DE-NP | 22 Sep 2006 | 102006004886.3 | | | 22 Sep 2026 | EXHAUST TREATMENT SYSTEM DIAGNOSTIC VIA AMMONIUM NITRITE DECOMPOSITION |
| GMNAPTE | GP-305802 | CN | NP | GP-305802-CN-NP | 22 Sep 2006 | 200610159528.9 | | | 22 Sep 2026 | ANTI-ROLLBACK CONTROL FOR HYBRID AND CONVENTIONAL POWERTRAIN VEHICLES |
| GMNAPTE | GP-305802 | DE | NP | GP-305802-DE-NP | 22 Sep 2006 | 102006044889.8 | | | 22 Sep 2026 | ANTI-ROLLBACK CONTROL FOR HYBRID AND CONVENTIONAL POWERTRAIN VEHICLES |
| GMNAPTT | GP-303770 | CN | NP | GP-303770-CN-NP | 22 Sep 2006 | 200610139536.7 | | | 22 Sep 2026 | COMPACT OIL TRANSFER MANIFOLD |
| GMNAPTT | GP-303770 | DE | NP | GP-303770-DE-NP | 22 Sep 2006 | 102006044890.1 | | | 22 Sep 2026 | COMPACT OIL TRANSFER MANIFOLD |
| GMNAPTT | GP-305052 | DE | NP | GP-305052-DE-NP | 22 Sep 2006 | 102006044887.1 | | | 22 Sep 2026 | POWER TRANSMISSION LUBRICATION SYSTEM |
| GMNAPTTA | GP-305129 | DE | NP | GP-305129-DE-NP | 22 Sep 2006 | 10 2006 044 885.5 | | | 22 Sep 2026 | POWERTRAIN WITH SERIES ELECTRIC LAUNCH AND ELECTRIC POWER ASSISTED PERFORMANCE |
| GMNAPTTA | GP-305356 | CN | NP | GP-305356-CN-NP | 22 Sep 2006 | 200610154365.5 | | | 22 Sep 2026 | SEVEN SPEED TRANSMISSIONS WITH ALL POSITIVE ROTATION COMPONENTS IN FORWARD SPEEDS |
| GMNAPTTA | GP-305356 | DE | NP | GP-305356-DE-NP | 22 Sep 2006 | 102006044883.9 | | | 22 Sep 2026 | SEVEN SPEED TRANSMISSIONS WITH ALL POSITIVE ROTATION COMPONENTS IN FORWARD SPEEDS |
| GMNAPTTA | GP-305722 | CN | NP | GP-305722-CN-NP | 22 Sep 2006 | 200610139534.8 | | | 22 Sep 2026 | NINE SPEED AUTOMATIC TRANSMISSION WITH SIX TORQUE-TRANSMITTING MECHANISMS |
| GMNAPTTA | GP-305722 | DE | NP | GP-305722-DE-NP | 22 Sep 2006 | 102006044882.0 | | | 22 Sep 2026 | NINE SPEED AUTOMATIC TRANSMISSION WITH SIX TORQUE-TRANSMITTING MECHANISMS |
| GMNARD | GP-306991 | DE | PCT | GP-306991-DE-PCT | 22 Sep 2006 | 112006002692.5 | | | 22 Sep 2026 | REVERSIBLY DEPLOYABLE AIR DAM |
| GMNAPTE | GP-305728 | DE | NP | GP-305728-DE-NP | 22 Sep 2006 | 102006044892.8 | | | 22 Sep 2026 | BI-MODAL VOLTAGE LIMIT CONTROL TO MAXIMIZE ULTRA-CAPACITOR PERFORMANCE |
| GMNAPTE | GP-305576 | DE | NP | GP-305576-DE-NP | 22 Sep 2006 | 102006044896.0 | 10 Apr 2008 | 102006044896 | 22 Sep 2026 | REMOTE DIAGNOSTIC SYSTEM FOR DETECTING TAMPERING OF VEHICLE CALIBRATIONS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-305746 | DE | NP | GP-305746-DE-NP | 22 Sep 2006 | 102006044895.2 | | | 22 Sep 2026 | TWO MODE ELECTRICALLY VARIABLE TRANSMISSION WITH EQUAL FORWARD AND REVERSE INPUT-SPLIT MODAL AND FIXED RATIO PERFORMANCE |
| GMNA | PTE | GP-306053 | DE | NP | GP-306053-DE-NP | 22 Sep 2006 | 102006044893.6 | | | 22 Sep 2026 | CONTROL SYSTEM FOR MICROWAVE REGENERATION FOR A DIESEL PARTICULATE FILTER |
| GMNA | PTA | GP-305721 | DE | NP | GP-305721-DE-NP | 22 Sep 2006 | 102006044894.4 | | | 22 Sep 2026 | TWO MODE ELECTRICALLY VARIABLE TRANSMISSION WITH EQUAL FORWARD AND REVERSE INPUT-SPLIT MODAL PERFORMANCE |
| GMNA | RD | GP-307485 | CN | PCT | GP-307485-CN-PCT | 22 Sep 2006 | 200680043811.3 | | | 22 Sep 2026 | REVERSIBLY DEPLOYABLE AIRFLOW CONTROL DEVICE |
| GMNA | RD | GP-307485 | DE | PCT | GP-307485-DE-PCT | 22 Sep 2006 | 112006002539.2 | | | 22 Sep 2026 | REVERSIBLY DEPLOYABLE AIRFLOW CONTROL DEVICE |
| GMNA | RD | GP-306991 | CN | PCT | GP-306991-CN-PCT | 22 Sep 2006 | 200680038052.1 | | | 22 Sep 2026 | REVERSIBLY DEPLOYABLE AIR DAM |
| GMNA | RD | GP-307209 | DE | NP | GP-307209-DE-NP | 25 Sep 2006 | 102006045115.5 | | | 25 Sep 2026 | SYSTM AND METHOD OF TARGET TRACKING USING SENSOR FUSION |
| GMNA | PTT | GP-306429 | IN | NP | GP-306429-IN-NP | 25 Sep 2006 | 971/KOL/06 | | | 25 Sep 2026 | SNAP RING DESIGN WITH ANTI-ROTATION STRUCTURES AT OUTER DIAMETER |
| GMNA | RD | GP-306803 | CN | PCT | GP-306803-CN-PCT | 25 Sep 2006 | 200680038797.8 | | | 25 Sep 2026 | SOLAR PHOTOVOLTAIC OUTPUT FOR CLOUDY CONDITIONS WITH A SOLAR TRACKING SYSTEM |
| GMNA | RD | GP-306803 | DE | PCT | GP-306803-DE-PCT | 25 Sep 2006 | 112006002868.5 | | | 25 Sep 2026 | SOLAR PHOTOVOLTAIC OUTPUT FOR CLOUDY CONDITIONS WITH A SOLAR TRACKING SYSTEM |
| GMNA | RD | GP-306803 | KR | PCT | GP-306803-KR-PCT | 25 Sep 2006 | 2008-7011831 | | | 25 Sep 2026 | SOLAR PHOTOVOLTAIC OUTPUT FOR CLOUDY CONDITIONS WITH A SOLAR TRACKING SYSTEM |
| GMNA | PTT | GP-306296 | IN | NP | GP-306296-IN-NP | 25 Sep 2006 | 970/KOL/06 | | | 25 Sep 2026 | AUTOMATIC CALIBRATION OF VEHICLE TRANSMISSION USING LOAD SENSING |
| GMNA | RD | GP-307208 | CN | PCT | GP-307208-CN-PCT | 25 Sep 2006 | 200680035400.X | | | 25 Sep 2026 | SELECTABLE LANE-DEPARTURE WARNING SYSTEM AND METHOD |
| GMNA | RD | GP-307208 | DE | PCT | GP-307208-DE-PCT | 25 Sep 2006 | 112006002558.9 | | | 25 Sep 2026 | SELECTABLE LANE-DEPARTURE WARNING SYSTEM AND METHOD |
| GMNA | PTT | GP-307750 | IN | NP | GP-307750-IN-NP | 25 Sep 2006 | 906/KOL/06 | | | 25 Sep 2026 | DUAL PUMP ASSEMBLY |
| GMNA | PTT | GP-306582 | IN | NP | GP-306582-IN-NP | 25 Sep 2006 | 972/KOL/06 | | | 25 Sep 2026 | MULTI-SPEED TRANSMISSION WITH HI-LO OUTPUT TORQUE-TRANSMITTING MECHANISMS AND GEAR SETS |

Page 175 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-304990 | DE | NP | GP-304990-DE-NP | 25 Sep 2006 | 102006045117.1 | | | 25 Sep 2026 | LIQUID HYDROGEN STORAGE TANK WITH COMMON-ACCESS TUBE AS PORT FOR PIPES INTO THE INNER VESSEL |
| GMNA | FCAE | GP-304991 | DE | NP | GP-304991-DE-NP | 25 Sep 2006 | 102006045119.8 | | | 25 Sep 2026 | LIQUID HYDROGEN STORAGE TANK WITH PARTIALLY-CORRUGATED PIPING AND METHOD OF MANUFACTURING SAME |
| GMNA | FCAE | GP-304992 | DE | NP | GP-304992-DE-NP | 25 Sep 2006 | 102006045120.1 | | | 25 Sep 2026 | LIQUID HYDROGEN STORAGE TANK WITH RADIAL STIFFENING |
| GMNA | FCAE | GP-305117 | DE | NP | GP-305117-DE-NP | 25 Sep 2006 | 102006045116.3 | | | 25 Sep 2026 | MODULAR CONSTRUCTION OF A LIQUID HYDROGEN STORAGE TANK WITH A COMMON-ACCESS TUBE AND METHOD OF ASSEMBLING SAME |
| GMNA | PTE | GP-305520 | DE | NP | GP-305520-DE-NP | 25 Sep 2006 | 102006045122.8 | | | 25 Sep 2026 | DUAL MODE EVT WITH INPUT SPLIT REVERSE MODE |
| GMNA | RD | GP-305655 | DE | PCT | GP-305655-DE-PCT | 25 Sep 2006 | 112006003029.9 | | | 25 Sep 2026 | ENGINE CYLINDER-TO-CYLINDER VARIATION CONTROL |
| GMNA | RD | GP-305331 | EP | EPT | GP-305331-EP-EPT | 25 Sep 2006 | 06815361.8 | | | 25 Sep 2026 | ADAPTIVE CRUISE CONTROL USING VEHICLE-TO-VEHICLE WIRELESS COMMUNICATION |
| GMNA | RD | GP-305999 | CN | PCT | GP-305999-CN-PCT | 25 Sep 2006 | 200680037796.1 | | | 25 Sep 2026 | INFORMATION STORAGE DEVICE |
| GMNA | RD | GP-305999 | DE | PCT | GP-305999-DE-PCT | 25 Sep 2006 | 112006002693.3 | | | 25 Sep 2026 | INFORMATION STORAGE DEVICE |
| GMNA | RD | GP-305417 | CN | PCT | GP-305417-CN-PCT | 25 Sep 2006 | 200680044106.5 | | | 25 Sep 2026 | METHOD AND APPARATUS FOR REPORTING ROAD CONDITIONS |
| GMNA | RD | GP-305417 | DE | PCT | GP-305417-DE-PCT | 25 Sep 2006 | 112006002632.1 | | | 25 Sep 2026 | METHOD AND APPARATUS FOR REPORTING ROAD CONDITIONS |
| GMNA | RD | GP-305415 | CN | PCT | GP-305415-CN-PCT | 25 Sep 2006 | 200680043925.8 | | | 25 Sep 2026 | OPTIMAL ROUTE CALCULATION BASED UPON COHORT ANALYSIS |
| GMNA | RD | GP-305415 | DE | PCT | GP-305415-DE-PCT | 25 Sep 2006 | 112006002676.3 | | | 25 Sep 2026 | OPTIMAL ROUTE CALCULATION BASED UPON COHORT ANALYSIS |
| GMNA | RD | GP-306851 | CN | PCT | GP-306851-CN-PCT | 25 Sep 2006 | 200680043858.X | | | 25 Sep 2026 | ALERT NOTIFICATION NETWORK |
| GMNA | RD | GP-306851 | DE | PCT | GP-306851-DE-PCT | 25 Sep 2006 | 112006002645.3 | | | 25 Sep 2026 | ALERT NOTIFICATION NETWORK |
| GMNA | RD | GP-307178 | CN | PCT | GP-307178-CN-PCT | 25 Sep 2006 | 200680040108.7 | | | 25 Sep 2026 | SYSTEM FOR AND METHOD OF UPDATING TRAFFIC DATA USING PROBE VEHICLES HAVING EXTERIOR SENSORS |
| GMNA | RD | GP-307178 | DE | PCT | GP-307178-DE-PCT | 25 Sep 2006 | 112006003060.4 | | | 25 Sep 2026 | SYSTEM FOR AND METHOD OF UPDATING TRAFFIC DATA USING PROBE VEHICLES HAVING EXTERIOR SENSORS |
| GMNA | OST | GP-307225 | CN | NP | GP-307225-CN-NP | 26 Sep 2006 | 200610139625.1 | | | 26 Sep 2026 | TELEMATICS METHOD AND SYSTEM |
| GMNA | OST | GP-307225 | DE | NP | GP-307225-DE-NP | 26 Sep 2006 | 102006045404.9 | | | 26 Sep 2026 | TELEMATICS METHOD AND SYSTEM |
| GMNA | OST | GP-306695 | CN | NP | GP-306695-CN-NP | 26 Sep 2006 | 200610139619.6 | | | 26 Sep 2026 | SPEECH RECOGNITION METHOD AND SYSTEM |

Page 176 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-307209 | CN | NP | GP-307209-CN-NP | 26 Sep 2006 | 200610139627.0 | | | 26 Sep 2026 | SYSTM AND METHOD OF TARGET TRACKING USING SENSOR FUSION |
| GMNA | MAN | GP-306389 | DE | NP | GP-306389-DE-NP | 27 Sep 2006 | 102006045644.0 | | | 27 Sep 2026 | QUICK CHANGE ASSEMBLY FOR HYDROFORMING PUNCHES |
| GMNA | PTE | GP-306626 | IN | NP | GP-306626-IN-NP | 27 Sep 2006 | 988/KOL/06 | | | 27 Sep 2026 | INTAKE MANIFOLD PRESSURE CONTROL APPARATUS AND METHOD FOR A HYBRID PROPULSION SYSTEM |
| GMNA | PTTA | GP-306090 | IN | NP | GP-306090-IN-NP | 27 Sep 2006 | 986KOL/06 | | | 27 Sep 2026 | MULTIPLEXED CONTROL SYSTEM AND METHOD FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTA | GP-307137 | IN | NP | GP-307137-IN-NP | 27 Sep 2006 | 985/KOL/06 | | | 27 Sep 2026 | HYBRID POWERTRAIN HAVING A ELECTRICALLY VARIABLE TRANSMISSION AND ENGINE VALVE CONTROL |
| GMNA | PTE | GP-306223 | IN | NP | GP-306223-IN-NP | 27 Sep 2006 | 987/KOL/06 | | | 27 Sep 2026 | QUICK EGR FLOW RESTRICTION TEST BASED ON COMPENSATED MASS FLOW DIFFERENTIAL |
| GMNA | PTE | GP-306228 | DE | NP | GP-306228-DE-NP | 28 Sep 2006 | 102006046102.9 | | | 28 Sep 2026 | IMPULSE CHARGING CONTROL TO EXTEND DISPLACEMENT ON DEMAND RANGE |
| GMNA | PTTA | GP-305574 | DE | NP | GP-305574-DE-NP | 28 Sep 2006 | 102006046103.7 | | | 28 Sep 2026 | SIX SPEED TRANSMISSION WITH A SINGLE CARRIER |
| GMNA | FCAR | GP-306322 | DE | NP | GP-306322-DE-NP | 28 Sep 2006 | 102006046104.5 | | | 28 Sep 2026 | ANODE FLOWSHIFTING WITH CLOSED-INJECTOR BLEEDING |
| GMNA | PTE | GP-306228 | CN | NP | GP-306228-CN-NP | 29 Sep 2006 | 200610141330.8 | | | 29 Sep 2026 | IMPULSE CHARGING CONTROL TO EXTEND DISPLACEMENT ON DEMAND RANGE |
| GMNA | PTE | GP-304700 | CN | NP | GP-304700-CN-NP | 29 Sep 2006 | 200610141318?.7 | | | 29 Sep 2026 | METHOD AND APPARATUS FOR DIAGNOSING VALVE LIFTER MALFUNCTION IN A LIFT ON DEMAND SYSTEM |
| GMNA | PTE | GP-304700 | DE | NP | GP-304700-DE-NP | 29 Sep 2006 | 102006046281.5 | | | 29 Sep 2026 | METHOD AND APPARATUS FOR DIAGNOSING VALVE LIFTER MALFUNCTION IN A LIFT ON DEMAND SYSTEM |
| GMNA | PTT | GP-306176 | CN | NP | GP-306176-CN-NP | 29 Sep 2006 | 200610141327.6 | | | 29 Sep 2026 | RADIALLY STACKED DUAL DRY CLUTCH CONFIGURATION |
| GMNA | PTT | GP-306176 | DE | NP | GP-306176-DE-NP | 29 Sep 2006 | 102006046282.3 | | | 29 Sep 2026 | RADIALLY STACKED DUAL DRY CLUTCH CONFIGURATION |
| GMNA | PTTA | GP-305574 | CN | NP | GP-305574-CN-NP | 29 Sep 2006 | 200610141324.2 | | | 29 Sep 2026 | SIX SPEED TRANSMISSION WITH A SINGLE CARRIER |
| GMNA | FCAR | GP-306322 | JP | NP | GP-306322-JP-NP | 29 Sep 2006 | 2006-266898 | | | 29 Sep 2026 | ANODE FLOWSHIFTING WITH CLOSED-INJECTOR BLEEDING |
| GMNA | FCAR | GP-306322 | CN | NP | GP-306322-CN-NP | 29 Sep 2006 | 200610142097.5 | | | 29 Sep 2026 | ANODE FLOWSHIFTING WITH CLOSED-INJECTOR BLEEDING |

Page 177 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306740 | EP | EPA | GP-306740-EP-EPA | 29 Sep 2006 | 06020637.2 | | | 29 Sep 2026 | PRODUCTION LOSS TRACKING SYSTEM |
| GMNA | RD | GP-306969 | CN | PCT | GP-306969-CN-PCT | 29 Sep 2006 | 200680037780.0 | | | 29 Sep 2026 | METHOD AND APPARATUS FOR CONTROLLING FUEL INJECTION INTO AN ENGINE |
| GMNA | RD | GP-306969 | DE | PCT | GP-306969-DE-PCT | 29 Sep 2006 | 112006002724.7 | | | 29 Sep 2026 | METHOD AND APPARATUS FOR CONTROLLING FUEL INJECTION INTO AN ENGINE |
| GMNA | PTE | GP-306720 | CN | NP | GP-306720-CN-NP | 30 Sep 2006 | 200610135763.2 | | | 30 Sep 2026 | CRUISE IDLE SPEED CONTROL TO ENHANCE LOW SPEED AND LIGHT THROTTLE DRIVABILITY |
| GMNA | PTE | GP-306199 | CN | NP | GP-306199-CN-NP | 30 Sep 2006 | 200610141283.7 | | | 30 Sep 2026 | EXTENDING FUEL ECONOMY OPERATING RANGE IN GASOLINE DIRECT INJECTION (GDI) ENGINES |
| GMNA | FCAR | GP-304483 | CN | NP | GP-304483-CN-NP | 30 Sep 2006 | 200610149508.3 | | | 30 Sep 2026 | REINFORCED MEMBRANE ELECTRODE ASSEMBLY |
| GMNA | FCAE | GP-304874 | DE | NP | GP-304874-DE-NP | 02 Oct 2006 | 102006046722.1 | | | 02 Oct 2026 | TUBE SHAPED HIGH PRESSURE STORAGE TANK |
| GMNA | FCAE | GP-306243 | DE | NP | GP-306243-DE-NP | 02 Oct 2006 | 102006046721.3 | | | 02 Oct 2026 | WATER TRANSPORT FEATURES FOR GAS DIFFUSION MEDIA |
| GMNA | FCAR | GP-304483 | DE | NP | GP-304483-DE-NP | 02 Oct 2006 | 102006046724.8 | | | 02 Oct 2026 | REINFORCED MEMBRANE ELECTRODE ASSEMBLY |
| GMNA | FCAR | GP-306487 | DE | NP | GP-306487-DE-NP | 02 Oct 2006 | 102006046725.6 | | | 02 Oct 2026 | FUEL CELL SYSTEM WATER MASS BALANCING SCHEME |
| GMNA | FCAR | GP-304483 | JP | NP | GP-304483-JP-NP | 03 Oct 2006 | 2006-271594 | | | 03 Oct 2026 | REINFORCED MEMBRANE ELECTRODE ASSEMBLY |
| GMNA | FCAR | GP-306113 | JP | NP | GP-306113-JP-NP | 03 Oct 2006 | 2006-271598 | | | 03 Oct 2026 | SYSTEM AND METHOD FOR CONTROLLING CATHODE SOICHIMETRY TO MINIMIZE RH EXCURSIONS DURING TRANSIENTS |
| GMNA | RD | GP-307569 | CN | PCT | GP-307569-CN-PCT | 03 Oct 2006 | 200680044949.5 | | | 03 Oct 2026 | FUEL ADAPTATION IN A HOMOGENEOUS CHARGE COMPRESSION IGNITION ENGINE |
| GMNA | RD | GP-307569 | DE | PCT | GP-307569-DE-PCT | 03 Oct 2006 | 112006002631.3 | | | 03 Oct 2026 | FUEL ADAPTATION IN A HOMOGENEOUS CHARGE COMPRESSION IGNITION ENGINE |
| GMNA | RD | GP-307257 | CN | PCT | GP-307257-CN-PCT | 03 Oct 2006 | 200680044450.4 | | | 03 Oct 2026 | FUEL REFORMING ESTIMATION IN HCCI ENGINES |
| GMNA | RD | GP-307257 | DE | PCT | GP-307257-DE-PCT | 03 Oct 2006 | 112006002646.1 | | | 03 Oct 2026 | FUEL REFORMING ESTIMATION IN HCCI ENGINES |
| GMNA | RD | GP-307698 | CN | PCT | GP-307698-CN-PCT | 03 Oct 2006 | 200680040065.2 | | | 03 Oct 2026 | COMBUSTION CONTROL METHOD FOR DIRECT-INJECTION CONTROLLED AUTO-IGNITION COMBUSTION ENGINES |
| GMNA | RD | GP-307698 | DE | PCT | GP-307698-DE-PCT | 03 Oct 2006 | 112006003050.7 | | | 03 Oct 2026 | COMBUSTION CONTROL METHOD FOR DIRECT-INJECTION CONTROLLED AUTO-IGNITION COMBUSTION ENGINES |

Page 178 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-307157 | CN | PCT | GP-307157-CN-PCT | 03 Oct 2006 | 200680043034.2 | | | 03 Oct 2026 | VEHICLE STABILITY CONTROL WITH LATERAL DYNAMICS FEEDBACK |
| GMNA | RD | GP-307157 | DE | PCT | GP-307157-DE-PCT | 03 Oct 2006 | 112006002948.7 | | | 03 Oct 2026 | VEHICLE STABILITY CONTROL WITH LATERAL DYNAMICS FEEDBACK |
| GMNA | RD | GP-306986 | CN | PCT | GP-306986-CN-PCT | 03 Oct 2006 | 200680050696.2 | | | 03 Oct 2026 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEARSETS WITH ONE FIXED INTERCONNECTION |
| GMNA | RD | GP-306986 | DE | PCT | GP-306986-DE-PCT | 03 Oct 2006 | 112006003030.2 | | | 03 Oct 2026 | MULTI-MODE ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEARSETS WITH ONE FIXED INTERCONNECTION |
| GMNA | RD | GP-307737 | CN | PCT | GP-307737-CN-PCT | 03 Oct 2006 | 200680050520.7 | | | 03 Oct 2026 | ELECTRICALLY VARIABLE TRANSMISSIONS WITH THREE INTERCONNECTED GEARSETS |
| GMNA | RD | GP-307737 | DE | PCT | GP-307737-DE-PCT | 03 Oct 2006 | 112006003080.9 | | | 03 Oct 2026 | ELECTRICALLY VARIABLE TRANSMISSIONS WITH THREE INTERCONNECTED GEARSETS |
| GMNA | RD | GP-306496 | CN | PCT | GP-306496-CN-PCT | 03 Oct 2006 | 200680050330.5 | | | 03 Oct 2026 | LI-B-MG-X SYSTEM FOR REVERSIBLE HYDROGEN STORAGE |
| GMNA | FCAR | GP-306487 | JP | NP | GP-306487-JP-NP | 04 Oct 2006 | 2006-272817 | | | 04 Oct 2026 | FUEL CELL SYSTEM WATER MASS BALANCING SCHEME |
| GMNA | FCAR | GP-306487 | CN | NP | GP-306487-CN-NP | 04 Oct 2006 | 200610146489.9 | | | 04 Oct 2026 | FUEL CELL SYSTEM WATER MASS BALANCING SCHEME |
| GMNA | FCAR | GP-304161 | DE | NP | GP-304161-DE-NP | 05 Oct 2006 | 102006047176.8 | | | 05 Oct 2026 | INTEGRATED AIR SUPPLY WITH HUMIDIFICATION CONTROL FOR FUEL CELL POWER SYSTEMS |
| GMNA | PTE | GP-306199 | DE | NP | GP-306199-DE-NP | 05 Oct 2006 | 102006047178.4 | | | 05 Oct 2026 | EXTENDING FUEL ECONOMY OPERATING RANGE IN GASOLINE DIRECT INJECTION (GDI) ENGINES |
| GMNA | FCAR | GP-306113 | DE | NP | GP-306113-DE-NP | 05 Oct 2006 | 102006047177.6 | | | 05 Oct 2026 | SYSTEM AND METHOD FOR CONTROLLING CATHODE SOICHIMETRY TO MINIMIZE RH EXCURSIONS DURING TRANSIENTS |
| GMNA | FCAR | GP-306338 | DE | NP | GP-306338-DE-NP | 05 Oct 2006 | 102006047174.4 | | | 05 Oct 2026 | PRESSURIZED COOLANT FOR STAMPED PLATE FUEL CELL WITHOUT DIFFUSION MEDIA IN THE INACTIVE FEED REGION |
| GMNA | PTE | GP-305790 | EP | EPA | GP-305790-EP-EPA | 05 Oct 2006 | 06020977.2 | | | 05 Oct 2026 | PROGRESS TRACKING METHOD FOR UPTIME IMPROVEMENT |
| GMNA | FCAR | GP-306113 | CN | NP | GP-306113-CN-NP | 07 Oct 2006 | 200610143762.2 | | | 07 Oct 2026 | SYSTEM AND METHOD FOR CONTROLLING CATHODE SOICHIMETRY TO MINIMIZE RH EXCURSIONS DURING TRANSIENTS |

Page 179 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | FCAR | GP-306338 | CN | NP | GP-306338-CN-NP | 07 Oct 2006 | 200610149209.X | | | 07 Oct 2026 | PRESSURIZED COOLANT FOR STAMPED PLATE FUEL CELL WITHOUT DIFFUSION MEDIA IN THE INACTIVE FEED REGION |
| GMNA | FCAE | GP-306323 | DE | NP | GP-306323-DE-NP | 10 Oct 2006 | 102006047916.5 | | | 10 Oct 2026 | COMPACT ANODE FLOW SHIFT DESIGN FOR SMALL FUEL CELL VEHICLES |
| GMNA | PTE | GP-306781 | IN | NP | GP-306781-IN-NP | 10 Oct 2006 | 1031/KOL/06 | | | 10 Oct 2026 | FAULTY LIFTER OIL MANIFOLD ASSEMBLY SOLENOID DIAGNOSTIC SYSTEM |
| GMNA | FCAR | GP-306338 | JP | NP | GP-306338-JP-NP | 10 Oct 2006 | 2006-276371 | | | 10 Oct 2026 | PRESSURIZED COOLANT FOR STAMPED PLATE FUEL CELL WITHOUT DIFFUSION MEDIA IN THE INACTIVE FEED REGION |
| GMNA | FCAE | GP-305570 | DE | NP | GP-305570-DE-NP | 11 Oct 2006 | 102006048196.8 | | | 11 Oct 2026 | DEVICE TO CONTROL THE FLOW SPEED OF MEDIA THROUGH A FUEL CELL STACK |
| GMNA | FCAE | GP-306044 | DE | NP | GP-306044-DE-NP | 11 Oct 2006 | 102006048187.9 | | | 11 Oct 2026 | EVAPORATIVE COOLING SYSTEM FOR FUEL CELL SYSTEMS USING CATHODE PRODUCT WATER |
| GMNA | PTE | GP-306553 | IN | NP | GP-306553-IN-NP | 11 Oct 2006 | 1041/KOL/06 | | | 11 Oct 2026 | METHOD OF STARTING A HYBRID VEHICLE |
| GMNA | FCAR | GP-305910 | DE | NP | GP-305910-DE-NP | 12 Oct 2006 | 102006048403.7 | | | 12 Oct 2026 | MULTILAYER POLYELECTROLYTE MEMBRANES FOR FUEL CELLS |
| GMNA | FCAR | GP-305910 | JP | NP | GP-305910-JP-NP | 12 Oct 2006 | 2006-278447 | | | 12 Oct 2026 | MULTILAYER POLYELECTROLYTE MEMBRANES FOR FUEL CELLS |
| GMNA | PTE | GP-307434 | IN | NP | GP-307434-IN-NP | 12 Oct 2006 | 1057/KOL/06 | | | 12 Oct 2026 | HYBRID TRANSMISSIONS HAVING THREE MOTOR-GENERATORS AND A STATIONARY PLANETARY GEAR MEMBER |
| GMNA | PTE | GP-307461 | IN | NP | GP-307461-IN-NP | 12 Oct 2006 | 1052/KOL/2006 | | | 12 Oct 2026 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR GENERATORS AND A STATIONARY PLANETARY GEAR MEMBER |
| GMNA | PTE | GP-307306 | IN | NP | GP-307306-IN-NP | 12 Oct 2006 | 1050/KOL/06 | | | 12 Oct 2026 | MECHATRONIC HYBRID TRANSMISSIONS HAVING THREE PLANETARY GEAR SETS AND THREE MOTOR/GENERATORS |
| GMNA | PTE | GP-306902 | IN | NP | GP-306902-IN-NP | 12 Oct 2006 | 1051/KOL/06 | | | 12 Oct 2026 | MECHATRONIC HYBRID TRANSMISSIONS HAVING TWO PLANETARY GEAR SETS AND THREE MOTOR/GENERATORS |
| GMNA | PTE | GP-307459 | IN | NP | GP-307459-IN-NP | 12 Oct 2006 | 1054/KOL/06 | | | 12 Oct 2026 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR-GENERATORS AND PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | PTE | GP-307385 | IN | NP | GP-307385-IN-NP | 12 Oct 2006 | 1056/KOL/06 | | | 12 Oct 2026 | HYBRID TRANSMISSIONS HAVING THREE MOTOR/GENERATORS AND THREE INTERCONNECTED PLANETARY GEAR SETS |

Page 180 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Number | Expiration Date | Official Title |
|---------|------|--------------|---------|------|----------------|-------------|---------------|------------|--------|-----------------|----------------|
| GMNA | PTE | GP-307460 | IN | NP | GP-307460-IN-NP | 12 Oct | 20061053/KOL/06 | | | 12 Oct 2026 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR GENERATORS AND PLANETARY GEAR ARRANGEMENT HAVING A STATIONARY MEMBER |
| GMNA | PTE | GP-307327 | IN | NP | GP-307327-IN-NP | 12 Oct | 20061055/KOL/06 | | | 12 Oct 2026 | HYBRID TRANSMISSIONS HAVING THREE MOTOR-GENERATORS AND THREE INTERCONNECTED PLANETARY GEAR MEMBERS |
| GMNA | FCAR | GP-306043 | DE | NP | GP-306043-DE-NP | 13 Oct | 2006102006048612.9 | | | 13 Oct 2026 | FUEL CELLS WITH HYDROPHOBIC DIFFUSION MEDIUM |
| GMNA | PTE | GP-306382 | IN | NP | GP-306382-IN-NP | 16 Oct | 20061068/KOL/06 | | | 16 Oct 2026 | SYSTEM AND METHOD FOR MONITORING AN ELECTRICAL POWER RELAY IN A HYBRID ELECTRIC VEHICLE |
| GMNA | FCAR | GP-307594 | DE | NP | GP-307594-DE-NP | 16 Oct | 2006102006048852.0 | | | 16 Oct 2026 | COATING PROCESS FOR FUEL CELL COMPONENTS |
| GMNA | FCAR | GP-305910 | CN | NP | GP-305910-CN-NP | 16 Oct | 2006200610135979.9 | | | 16 Oct 2026 | MULTILAYER POLYELECTROLYTE MEMBRANES FOR FUEL CELLS |
| GMNA | FCAR | GP-306043 | JP | NP | GP-306043-JP-NP | 16 Oct | 20062006-281178 | | | 16 Oct 2026 | FUEL CELLS WITH HYDROPHOBIC DIFFUSION MEDIUM |
| GMNA | FCAR | GP-306043 | CN | NP | GP-306043-CN-NP | 16 Oct | 2006200610135971.2 | | | 16 Oct 2026 | FUEL CELLS WITH HYDROPHOBIC DIFFUSION MEDIUM |
| GMNA | PTTA | GP-305979 | IN | NP | GP-305979-IN-NP | 16 Oct | 20061069/KOL/06 | | | 16 Oct 2026 | REDUCED STALL CAPACITY TORQUE CONVERTER |
| GMNA | PTTA | GP-304841 | IN | NP | GP-304841-IN-NP | 16 Oct | 20061070/KOL/06 | | | 16 Oct 2026 | METHOD FOR ESTIMATING TRANSMISSION INPUT TORQUE |
| GMNA | NAPD | GP-307522 | DE | NP | GP-307522-DE-NP | 17 Oct | 2006102006049005.3 | | | 17 Oct 2026 | FLUID ENTRAINMENT APPARATUS |
| GMNA | FCAR | GP-307594 | JP | NP | GP-307594-JP-NP | 17 Oct | 20062006-282210 | | | 17 Oct 2026 | COATING PROCESS FOR FUEL CELL COMPONENTS |
| GMNA | FCAR | GP-307594 | CN | NP | GP-307594-CN-NP | 17 Oct | 2006200610146493.5 | | | 17 Oct 2026 | COATING PROCESS FOR FUEL CELL COMPONENTS |
| GMNA | RD | GP-307679 | CN | PCT | GP-307679-CN-PCT | 17 Oct | 2006200680039002.5 | | | 17 Oct 2026 | METHOD AND APPARATUS TO CONTROL COMBUSTION IN A SPRAY-GUIDED DIRECT INJECTION SPARK-IGNITED ENGINE |
| GMNA | RD | GP-307679 | DE | PCT | GP-307679-DE-PCT | 17 Oct | 2006112006002869.3 | | | 17 Oct 2026 | METHOD AND APPARATUS TO CONTROL COMBUSTION IN A SPRAY-GUIDED DIRECT INJECTION SPARK-IGNITED ENGINE |
| GMNA | RD | GP-307255 | CN | PCT | GP-307255-CN-PCT | 17 Oct | 2006200680046110.5 | | | 17 Oct 2026 | METHODS FOR DETECTING OR PREDICTING VEHICLE CUT-INS |
| GMNA | RD | GP-306638 | CN | PCT | GP-306638-CN-PCT | 17 Oct | 2006200680046100.1 | | | 17 Oct 2026 | SPEED CONTROL METHOD FOR VEHICLE APPROACHING AND TRAVELING ON A CURVE |
| GMNA | RD | GP-306638 | DE | PCT | GP-306638-DE-PCT | 17 Oct | 2006112006003319.0 | | | 17 Oct 2026 | SPEED CONTROL METHOD FOR VEHICLE APPROACHING AND TRAVELING ON A CURVE |

Page 181 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-307716 | CN | PCT | GP-307716-CN-PCT | 17 Oct 2006 | 200680050199.2 | | | 17 Oct 2026 | METHOD AND APPARATUS FOR OPERATING A SPARK-IGNITED DIRECT FUEL INJECTION ENGINE |
| GMNA | RD | GP-307716 | DE | PCT | GP-307716-DE-PCT | 17 Oct 2006 | 112006002990.8 | | | 17 Oct 2026 | METHOD AND APPARATUS FOR OPERATING A SPARK-IGNITED DIRECT FUEL INJECTION ENGINE |
| GMNA | RD | GP-307272 | CN | PCT | GP-307272-CN-PCT | 17 Oct 2006 | 200680045331.0 | | | 17 Oct 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEARSETS, FOUR FIXED INTERCONNECTIONS, AND CLUTCHED INPUT |
| GMNA | RD | GP-307272 | DE | PCT | GP-307272-DE-PCT | 17 Oct 2006 | 112006003286.0 | | | 17 Oct 2026 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEARSETS, FOUR FIXED INTERCONNECTIONS, AND CLUTCHED INPUT |
| GMNA | OST | GP-307165 | DE | NP | GP-307165-DE-NP | 18 Oct 2006 | 102006049131.9 | | | 18 Oct 2026 | METHOD AND SYSTEM FOR NETWORK SERVICES WITH A MOBILE VEHICLE |
| GMNA | PTE | GP-306902 | DE | NP | GP-306902-DE-NP | 18 Oct 2006 | 102006049129.7 | | | 18 Oct 2026 | MECHATRONIC HYBRID TRANSMISSIONS HAVING TWO PLANETARY GEAR SETS AND THREE MOTOR/GENERATORS |
| GMNA | PTE | GP-307459 | DE | NP | GP-307459-DE-NP | 18 Oct 2006 | 102006049130.3 | | | 18 Oct 2026 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR-GENERATORS AND PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | PTE | GP-307461 | DE | NP | GP-307461-DE-NP | 19 Oct 2006 | 102006049272.2 | | | 19 Oct 2026 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR GENERATORS AND A STATIONARY PLANETARY GEAR MEMBER |
| GMNA | PTE | GP-307306 | DE | NP | GP-307306-DE-NP | 19 Oct 2006 | 102006049307.9 | | | 19 Oct 2026 | MECHATRONIC HYBRID TRANSMISSIONS HAVING THREE PLANETARY GEAR SETS AND THREE MOTOR/GENERATORS |
| GMNA | PTE | GP-307385 | DE | NP | GP-307385-DE-NP | 19 Oct 2006 | 102006049308.7 | | | 19 Oct 2026 | HYBRID TRANSMISSIONS HAVING THREE MOTOR/GENERATORS AND THREE INTERCONNECTED PLANETARY GEAR SETS |
| GMNA | RDFC | GP-307213 | EP | EPA | GP-307213-EP-EPA | 19 Oct 2006 | 06021979.7 | | | 19 Oct 2026 | FUEL CELL COMPONENT HAVING A DURABLE CONDUCTIVE AND HYDROPHILIC COATING |
| GMNA | OST | GP-306686 | CN | NP | GP-306686-CN-NP | 20 Oct 2006 | 200610163908.X | | | 20 Oct 2026 | VEHICLE DIAGNOSTIC TEST AND REPORTING METHOD |
| GMNA | OST | GP-306806 | CN | NP | GP-306806-CN-NP | 20 Oct 2006 | 200610146494.X | | | 20 Oct 2026 | METHOD FOR ALERTING A VEHICLE USER TO REFUEL PRIOR TO EXCEEDING A REMAINING DRIVING DISTANCE |
| GMNA | RDFC | GP-307213 | JP | NP | GP-307213-JP-NP | 20 Oct 2006 | 2006-286205 | | | 20 Oct 2026 | FUEL CELL COMPONENT HAVING A DURABLE CONDUCTIVE AND HYDROPHILIC COATING |

Page 182 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RDFC | GP-307213 | CN | NP | GP-307213-CN-NP | 20 Oct 2006 | 200610160508.3 | | | 20 Oct 2026 | FUEL CELL COMPONENT HAVING A DURABLE CONDUCTIVE AND HYDROPHILIC COATING |
| GMNA | PTE | GP-307434 | CN | NP | GP-307434-CN-NP | 20 Oct 2006 | 200610135678.6 | | | 20 Oct 2026 | HYBRID TRANSMISSIONS HAVING THREE MOTOR-GENERATORS AND A STATIONARY PLANETARY GEAR MEMBER |
| GMNA | PTE | GP-307434 | DE | NP | GP-307434-DE-NP | 20 Oct 2006 | 102006049548.9 | | | 20 Oct 2026 | HYBRID TRANSMISSIONS HAVING THREE MOTOR-GENERATORS AND A STATIONARY PLANETARY GEAR MEMBER |
| GMNA | PTE | GP-307461 | CN | NP | GP-307461-CN-NP | 20 Oct 2006 | 200610135677.1 | | | 20 Oct 2026 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR GENERATORS AND A STATIONARY PLANETARY GEAR MEMBER |
| GMNA | PTE | GP-307306 | CN | NP | GP-307306-CN-NP | 20 Oct 2006 | 200610135676.7 | | | 20 Oct 2026 | MECHATRONIC HYBRID TRANSMISSIONS HAVING THREE PLANETARY GEAR SETS AND THREE MOTOR/GENERATORS |
| GMNA | PTE | GP-306902 | CN | NP | GP-306902-CN-NP | 20 Oct 2006 | 200610135668.2 | | | 20 Oct 2026 | MECHATRONIC HYBRID TRANSMISSIONS HAVING TWO PLANETARY GEAR SETS AND THREE MOTOR/GENERATORS |
| GMNA | PTE | GP-307459 | CN | NP | GP-307459-CN-NP | 20 Oct 2006 | 200610135670.X | | | 20 Oct 2026 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR-GENERATORS AND PLANETARY GEAR SETS WITH TWO FIXED INTERCONNECTIONS |
| GMNA | PTE | GP-307385 | CN | NP | GP-307385-CN-NP | 20 Oct 2006 | 200610135667.8 | | | 20 Oct 2026 | HYBRID TRANSMISSIONS HAVING THREE MOTOR/GENERATORS AND THREE INTERCONNECTED PLANETARY GEAR SETS |
| GMNA | PTE | GP-307460 | CN | NP | GP-307460-CN-NP | 20 Oct 2006 | 200610135679.0 | | | 20 Oct 2026 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR GENERATORS AND PLANETARY GEAR ARRANGEMENT HAVING A STATIONARY MEMBER |
| GMNA | PTE | GP-307460 | DE | NP | GP-307460-DE-NP | 20 Oct 2006 | 102006049547.0 | | | 20 Oct 2026 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR GENERATORS AND PLANETARY GEAR ARRANGEMENT HAVING A STATIONARY MEMBER |
| GMNA | PTE | GP-307327 | CN | NP | GP-307327-CN-NP | 20 Oct 2006 | 200610172379.X | | | 20 Oct 2026 | HYBRID TRANSMISSIONS HAVING THREE MOTOR/GENERATORS AND THREE INTERCONNECTED PLANETARY GEAR MEMBERS |
| GMNA | OST | GP-307165 | CN | NP | GP-307165-CN-NP | 23 Oct 2006 | 200610064268.7 | | | 23 Oct 2026 | METHOD AND SYSTEM FOR NETWORK SERVICES WITH A MOBILE VEHICLE |
| GMNA | OST | GP-307070 | CN | NP | GP-307070-CN-NP | 23 Oct 2006 | 200610064323.2 | | | 23 Oct 2026 | METHOD FOR DATA COMMUNICATION VIA A VOICE CHANNEL OF A WIRELESS COMMUNICATION NETWORK |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Number | Expiration Date | Official Title |
|---------|------|------|----|----|-----|------|--------|-----|-----|------|------|
| GMNA | OST | GP-307019 | DE | NP | GP-307019-DE-NP | 23 Oct 2006 | 102006049906.9 | | | 23 Oct 2026 | METHOD AND SYSTEM FOR ROUTING TOLL-FREE CALLS TO WIRELESS DEVICES |
| GMNA | FCAR | GP-303702 | DE | NP | GP-303702-DE-NP | 23 Oct 2006 | 102006049907.7 | | | 23 Oct 2026 | MULTIPLE FLOWFIELD CIRCUITS TO INCREASE FUEL CELL DYNAMIC RANGE |
| GMNA | PTE | GP-305954 | DE | NP | GP-305954-DE-NP | 24 Oct 2006 | 102006050100.4 | | | 24 Oct 2026 | ROUGH ROAD DETECTION SYSTEM |
| GMNA | OST | GP-307019 | CN | NP | GP-307019-CN-NP | 25 Oct 2006 | 200610130915.X | | | 25 Oct 2026 | METHOD AND SYSTEM FOR ROUTING TOLL-FREE CALLS TO WIRELESS DEVICES |
| GMNA | PTTA | GP-307130 | DE | NP | GP-307130-DE-NP | 25 Oct 2006 | 10 2006 050 337.6 | | | 25 Oct 2026 | THREE MODE, MULTI-SPEED TRANSMISSION |
| GMNA | RD | GP-304893 | KR | NP | GP-304893-KR-NP | 26 Oct 2006 | 2006-7022387 | | | 26 Oct 2026 | REVERSIBLE HYDROGEN STORAGE SYSTEM AND METHODS |
| GMNA | PTA | GP-305723 | DE | NP | GP-305723-DE-NP | 26 Oct 2006 | 102006050598.0 | | | 26 Oct 2026 | ELECTRICALLY VARIABLE TRANSMISSION WITH INPUT SPLIT MODE AND COMPOUND SPLIT MODES |
| GMNA | PTE | GP-307353 | DE | NP | GP-307353-DE-NP | 26 Oct 2006 | 102006050597.2 | | | 26 Oct 2026 | MISFIRE DETECTION SYSTEM FOR DISPLACEMENT ON DEMAND (DOD) ENGINE |
| GMNA | PTTA | GP-307130 | CN | NP | GP-307130-CN-NP | 27 Oct 2006 | 200610142865.7 | | | 27 Oct 2026 | THREE MODE, MULTI-SPEED TRANSMISSION |
| GMNA | PTT | GP-304663 | DE | NP | GP-304663-DE-NP | 27 Oct 2006 | 10 2006 050 856.4 | | | 27 Oct 2026 | SELECTABLE ONE-WAY CLUTCH CONTROL |
| GMNA | PTTA | GP-306089 | DE | NP | GP-306089-DE-NP | 27 Oct 2006 | 10 2006 050 857.2 | | | 27 Oct 2026 | MULTIPLEXED PRESSURE SWITCH SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTT | GP-304384 | DE | NP | GP-304384-DE-NP | 27 Oct 2006 | 102006050855.6 | | | 27 Oct 2026 | POWDERED METAL MAGNETIC FILTER AND METHOD FOR MANUFACTURING SAME |
| GMNA | PTTA | GP-302490 | DE | NP | GP-302490-DE-NP | 27 Oct 2006 | 102006050861.0 | | | 27 Oct 2026 | STRUCTURE AND METHOD OF ROTOR ASSEMBLY WITHOUT THE HUB |
| GMNA | PTE | GP-305972 | DE | NP | GP-305972-DE-NP | 27 Oct 2006 | 102006050858.0 | | | 27 Oct 2026 | CONTINUOUS ENGINE REVERSE ROTATION DETECTION SYSTEM |
| GMNA | PTE | GP-307353 | CN | NP | GP-307353-CN-NP | 27 Oct 2006 | 200610143657.9 | | | 27 Oct 2026 | MISFIRE DETECTION SYSTEM FOR DISPLACEMENT ON DEMAND (DOD) ENGINE |
| GMNA | PTE | GP-305965 | DE | NP | GP-305965-DE-NP | 27 Oct 2006 | 102006050859.9 | | | 27 Oct 2026 | PISTON HAVING ASYMMETRICAL PIN BORE SLOT PLACEMENT |
| GMNA | PTE | GP-306075 | DE | NP | GP-306075-DE-NP | 27 Oct 2006 | 102006050860.2 | | | 27 Oct 2026 | WHEEL SLIP CONTROL SYSTEM |
| GMNA | PTE | GP-305728 | CN | NP | GP-305728-CN-NP | 27 Oct 2006 | 200610142873.1 | | | 27 Oct 2026 | BI-MODAL VOLTAGE LIMIT CONTROL TO MAXIMIZE ULTRA-CAPACITOR PERFORMANCE |
| GMNA | PTE | GP-305576 | CN | NP | GP-305576-CN-NP | 27 Oct 2006 | 200610163906.0 | | | 27 Oct 2026 | REMOTE DIAGNOSTIC SYSTEM FOR DETECTING TAMPERING OF VEHICLE CALIBRATIONS |

Page 184 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-305746 | CN | NP | GP-305746-CN-NP | 27 Oct 2006 | 200610163903.7 | | | 27 Oct 2026 | TWO MODE ELECTRICALLY VARIABLE TRANSMISSION WITH EQUAL FORWARD AND REVERSE INPUT-SPLIT MODAL AND FIXED RATIO PERFORMANCE |
| GMNA | PTE | GP-306053 | CN | NP | GP-306053-CN-NP | 27 Oct 2006 | 200610162748.7 | | | 27 Oct 2026 | CONTROL SYSTEM FOR MICROWAVE REGENERATION FOR A DIESEL PARTICULATE FILTER |
| GMNA | PTA | GP-305721 | CN | NP | GP-305721-CN-NP | 27 Oct 2006 | 200610164652.4 | | | 27 Oct 2026 | TWO MODE ELECTRICALLY VARIABLE TRANSMISSION WITH EQUAL FORWARD AND REVERSE INPUT-SPLIT MODAL PERFORMANCE |
| GMNA | PTE | GP-305520 | CN | NP | GP-305520-CN-NP | 27 Oct 2006 | 200610163902.2 | | | 27 Oct 2026 | DUAL MODE EVT WITH INPUT SPLIT REVERSE MODE |
| GMNA | GMS | GP-304272 | IN | NP | GP-304272-IN-NP | 27 Oct 2006 | 1137/KOL/06 | | | 27 Oct 2026 | SEVEN SPEED RWD TRANSMISSION |
| GMNA | ATC | GP-305222 | CN | PCT | GP-305222-CN-PCT | 27 Oct 2006 | 680040717.2 | | | 27 Oct 2026 | HIGH-WIN CIRCUIT FOR MULTI-PHASE PEAK CURRENT MODE CONTROL |
| GMNA | ATC | GP-305222 | DE | PCT | GP-305222-DE-PCT | 27 Oct 2006 | 112006002904.5 | | | 27 Oct 2026 | HIGH-WIN CIRCUIT FOR MULTI-PHASE PEAK CURRENT MODE CONTROL |
| GMNA | ATC | GP-305222 | IN | PCT | GP-305222-IN-PCT | 27 Oct 2006 | 1642/KOL NP/2008 | | | 27 Oct 2026 | HIGH-WIN CIRCUIT FOR MULTI-PHASE PEAK CURRENT MODE CONTROL |
| GMNA | RD | GP-306091 | DE | PCT | GP-306091-DE-PCT | 28 Oct 2006 | 112005002738.4 | | | 28 Oct 2026 | SCAFFOLDED BORAZANE - LITHIUM HYDRIDE HYDROGEN STORAGE MATERIALS |
| GMNA | PTT | GP-304663 | CN | NP | GP-304663-CN-NP | 30 Oct 2006 | 200610142583.7 | | | 30 Oct 2026 | SELECTABLE ONE-WAY CLUTCH CONTROL |
| GMNA | PTT | GP-304384 | CN | NP | GP-304384-CN-NP | 30 Oct 2006 | 200610142584.1 | | | 30 Oct 2026 | POWDERED METAL MAGNETIC FILTER AND METHOD FOR MANUFACTURING SAME |
| GMNA | PTTA | GP-306118 | CN | NP | GP-306118-CN-NP | 30 Oct 2006 | 200610064009.4 | | | 30 Oct 2026 | VEHICLE SPEED CONTROL SYSTEM |
| GMNA | PTTA | GP-306118 | DE | NP | GP-306118-DE-NP | 30 Oct 2006 | 10 2006 051 179.4 | | | 30 Oct 2026 | VEHICLE SPEED CONTROL SYSTEM |
| GMNA | PTE | GP-306946 | CN | NP | GP-306946-CN-NP | 30 Oct 2006 | 200610142582.2 | | | 30 Oct 2026 | ISOLATION SYSTEM FOR HIGH PRESSURE SPARK IGNITION DIRECT INJECTION FUEL DELIVERY COMPONENTS |
| GMNA | NAPD | GP-306512 | DE | NP | GP-306512-DE-NP | 31 Oct 2006 | 102006051432.7 | | | 31 Oct 2026 | MULTIPLE COLOR POWDER PAINT APPLICATION |
| GMNA | NAPD | GP-306282 | DE | NP | GP-306282-DE-NP | 31 Oct 2006 | 102006051434.3 | | | 31 Oct 2026 | METHOD AND SYSTEM FOR PERFORMING FUNCTION-SPECIFIC MEMORY CHECKS WITHIN A VEHICLE-BASED CONTROL SYSTEM |
| GMNA | PTTA | GP-306089 | CN | NP | GP-306089-CN-NP | 31 Oct 2006 | 200610143228.1 | | | 31 Oct 2026 | MULTIPLEXED PRESSURE SWITCH SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |

Page 185 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases

| IP Unit Site | Charged No | Invention Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNAPTTA | GP-302490CN | | NP | GP-302490-CN-NP | 31 Oct 2006 | 200610143222.4 | | | 31 Oct 2026 | STRUCTURE AND METHOD OF ROTOR ASSEMBLY WITHOUT THE HUB |
| GMNAPTE | GP-305972CN | | NP | GP-305972-CN-NP | 31 Oct 2006 | | | | 31 Oct 2026 | CONTINUOUS ENGINE REVERSE ROTATION DETECTION SYSTEM |
| GMNAPTA | GP-305723CN | | NP | GP-305723-CN-NP | 31 Oct 2006 | 200610143227.7 | | | 31 Oct 2026 | ELECTRICALLY VARIABLE TRANSMISSION WITH INPUT SPLIT MODE AND COMPOUND SPLIT MODES |
| GMNAPTE | GP-305954CN | | NP | GP-305954-CN-NP | 31 Oct 2006 | 200610143373.X | | | 31 Oct 2026 | ROUGH ROAD DETECTION SYSTEM |
| GMNAPTE | GP-305965CN | | NP | GP-305965-CN-NP | 31 Oct 2006 | 200610143223.9 | | | 31 Oct 2026 | PISTON HAVING ASYMMETRICAL PIN BORE SLOT PLACEMENT |
| GMNAPTE | GP-306075CN | | NP | GP-306075-CN-NP | 31 Oct 2006 | 200610143220.5 | | | 31 Oct 2026 | WHEEL SLIP CONTROL SYSTEM |
| GMNAFCAR | GP-306730DE | | NP | GP-306730-DE-NP | 31 Oct 2006 | 102006051431.9 | 10 Jul 2008 | 102006051431 | 31 Oct 2026 | SULFONATED-PERFLUOROCYCLOBUTANE POLYELECTROLYTE MEMBRANES FOR FUEL CELLS |
| GMNAFCAR | GP-306730JP | | NP | GP-306730-JP-NP | 31 Oct 2006 | 2006-295851 | | | 31 Oct 2026 | SULFONATED-PERFLUOROCYCLOBUTANE POLYELECTROLYTE MEMBRANES FOR FUEL CELLS |
| GMNAFCAE | GP-305830DE | | NP | GP-305830-DE-NP | 31 Oct 2006 | 102006051433.5 | | | 31 Oct 2026 | CASCADE STACK WITH GAS FLOW RECYCLE IN THE FIRST STAGE |
| GMNAPTT | GP-307750DE | | NP | GP-307750-DE-NP | 31 Oct 2006 | 102006051430.0 | | | 31 Oct 2026 | DUAL PUMP ASSEMBLY |
| GMNAFCAR | GP-307511CN | | PCT | GP-307511-CN-PCT | 31 Oct 2006 | 200680040743.5 | | | 31 Oct 2026 | METHOD OF OPERATING A PEM FUEL CELL RESISTANT TO HUMIDITY CYCLING |
| GMNAFCAR | GP-307511DE | | PCT | GP-307511-DE-PCT | 31 Oct 2006 | 112006003028.0 | | | 31 Oct 2026 | METHOD OF OPERATING A PEM FUEL CELL RESISTANT TO HUMIDITY CYCLING |
| GMNAFCAR | GP-307511IN | | PCT | GP-307511-IN-PCT | 31 Oct 2006 | 2127/CHENP/2008 | | | 31 Oct 2026 | METHOD OF OPERATING A PEM FUEL CELL RESISTANT TO HUMIDITY CYCLING |
| GMNAFCAR | GP-306730CN | | NP | GP-306730-CN-NP | 01 Nov 2006 | 200610164656.2 | | | 01 Nov 2026 | SULFONATED-PERFLUOROCYCLOBUTANE POLYELECTROLYTE MEMBRANES FOR FUEL CELLS |
| GMNAPTT | GP-307750CN | | NP | GP-307750-CN-NP | 01 Nov 2006 | 200610143244.0 | | | 01 Nov 2026 | DUAL PUMP ASSEMBLY |
| GMNAFCAE | GP-305830JP | | NP | GP-305830-JP-NP | 01 Nov 2006 | 2006-297606 | | | 01 Nov 2026 | CASCADED STACK WITH GAS FLOW RECYCLE INTHE FIRST STAGE |
| GMNARD | GP-307545CN | | PCT | GP-307545-CN-PCT | 01 Nov 2006 | 200680050197.3 | | | 01 Nov 2026 | ACTIVE MATERIAL ACTUATED HEADREST ASSEMBLIES |
| GMNARD | GP-307545DE | | PCT | GP-307545-DE-PCT | 01 Nov 2006 | 112006002942.8 | | | 01 Nov 2026 | ACTIVE MATERIAL ACTUATED HEADREST ASSEMBLIES |
| GMNARD | GP-307665CN | | PCT | GP-307665-CN-PCT | 01 Nov 2006 | 200680048766.0 | | | 01 Nov 2026 | ACTIVE MATERIAL BASED TUNABLE PROPERTY AUTOMOTIVE BRACKETS |
| GMNARD | GP-307665DE | | PCT | GP-307665-DE-PCT | 01 Nov 2006 | 112006002960.6 | | | 01 Nov 2026 | ACTIVE MATERIAL BASED TUNABLE PROPERTY AUTOMOTIVE BRACKETS |

Page 186 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-307332 | CN | PCT | GP-307332-CN-PCT | 01 Nov 2006 | 2006068004901 8.4 | | | 01 Nov 2026 | ENHANCED ENGINE STOP-START SYSTEM |
| GMNA | RD | GP-307332 | DE | PCT | GP-307332-DE-PCT | 01 Nov 2006 | 112006003123.6 | | | 01 Nov 2026 | ENHANCED ENGINE STOP-START SYSTEM |
| GMNA | NAPD | GP-306655 | DE | NP | GP-306655-DE-NP | 02 Nov 2006 | 102006051770.9 | | | 02 Nov 2026 | ACTIVE DE-AERATION SYSTEM FOR AUTOMOTIVE COOLANT SYSTEMS |
| GMNA | NAPD | GP-306651 | DE | NP | GP-306651-DE-NP | 02 Nov 2006 | 102006051771.7 | | | 02 Nov 2026 | HYDROFORMED WINDSHIELD SURROUND FRAME FOR VEHICLES AND METHOD OF MAKING SAME |
| GMNA | FCAR | GP-306728 | CN | NP | GP-306728-CN-NP | 02 Nov 2006 | 200710159642.6 | | | 02 Nov 2026 | IMPROVED EDGE DESIGN FOR EPTFE REINFORCED MEMBRANES FOR PEM FUEL CELLS |
| GMNA | PTE | GP-306740 | CN | NP | GP-306740-CN-NP | 03 Nov 2006 | 200620061143288.3 | | | 03 Nov 2026 | PRODUCTION LOSS TRACKING SYSTEM |
| GMNA | FCAE | GP-305830 | CN | NP | GP-305830-CN-NP | 03 Nov 2006 | 200620061172955.0 | | | 03 Nov 2026 | CASCADED STACK WITH GAS FLOW RECYCLE IN THE FIRST STAGE |
| GMNA | PTA | GP-307003 | IN | NP | GP-307003-IN-NP | 06 Nov 2006 | 1172/KOL/06 | | | 06 Nov 2026 | HYBRID ELECTRO-MECHANICAL TRANSMISSION WITH SINGLE MOTOR/GENERATOR AND METHOD OF CONTROL |
| GMNA | RD | GP-304398 | KR | PCT | GP-304398-KR-PCT | 07 Nov 2006 | 2006-7023363 | 01 Jul 2008 | 10-0844549 | 07 Nov 2026 | EVAP CANISTER PURGE PREDICTION FOR ENGINE FUEL AND AIR CONTROL |
| GMNA | GMS | GP-306002 | IN | NP | GP-306002-IN-NP | 07 Nov 2006 | 1183/KOL/06 | | | 07 Nov 2026 | MULTI SPEED TRANSMISSION |
| GMNA | PTE | GP-306311 | IN | NP | GP-306311-IN-NP | 07 Nov 2006 | 1184/KOL/06 | | | 07 Nov 2026 | MASS AIRFLOW RATE PER CYLINDER ESTIMATION WITHOUT VOLUMETRIC EFFICIENCY MAP |
| GMNA | PTT | GP-308024 | IN | NP | GP-308024-IN-NP | 07 Nov 2006 | 1185/KOL/06 | | | 07 Nov 2026 | VEHICLE PROPULSION SYSTEM |
| GMNA | PTE | GP-306769 | IN | NP | GP-306769-IN-NP | 07 Nov 2006 | 1186KOL/06 | | | 07 Nov 2026 | CENTRALIZATION OF PROCESSOR SEQUENCE CHECK |
| GMNA | PTE | GP-307828 | IN | NP | GP-307828-IN-NP | 08 Nov 2006 | 1193/KOL/06 | | | 08 Nov 2026 | FUEL INJECTOR ISOLATING AND SEALING MEMBER |
| GMNA | PTE | GP-306581 | IN | NP | GP-306581-IN-NP | 08 Nov 2006 | 1195/KOL/2006 | | | 08 Nov 2026 | METHOD FOR ASSESSING MODELS OF VEHICLE DRIVING STYLE OR VEHICLE USAGE MODEL DETECTOR |
| GMNA | FCAR | GP-306357 | DE | NP | GP-306357-DE-NP | 08 Nov 2006 | 102006052719.4 | | | 08 Nov 2026 | GAS DIFFUSION LAYER PRECONDITIONING FOR IMPROVED PERFORMANCE AND OPERATION STABILITY OF PEM FUEL CELLS |
| GMNA | PTE | GP-306349 | IN | NP | GP-306349-IN-NP | 09 Nov 2006 | 1194/KOL/06 | | | 09 Nov 2026 | EGR FUZZY LOGIC PINTLE POSITIONING SYSTEM |
| GMNA | PTA | GP-307107 | IN | NP | GP-307107-IN-NP | 10 Nov 2006 | 1201/KOL/2006 | | | 10 Nov 2026 | SINGLE RANGE ELECTRICALLY VARIABLE TRANSMISSION WITH LOCKUP CLUTCH AND METHOD OF OPERATION |

Page 187 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-306357 | CN | NP | GP-306357-CN-NP | 10 Nov 2006 | 200610171844.8 | | | 10 Nov 2026 | GAS DIFFUSION LAYER PRECONDITIONING FOR IMPROVED PERFORMANCE AND OPERATION STABILITY OF PEM FUEL CELLS |
| GMNA | FCAR | GP-306357 | JP | NP | GP-306357-JP-NP | 10 Nov 2006 | 2006-305150 | | | 10 Nov 2026 | GAS DIFFUSION LAYER PRECONDITIONING FOR IMPROVED PERFORMANCE AND OPERATION STABILITY OF PEM FUEL CELLS |
| GMNA | OST | GP-307090 | CN | NP | GP-307090-CN-NP | 14 Nov 2006 | 200610064162.7 | | | 14 Nov 2026 | METHOD AND SYSTEM FOR PROVIDING WIRELESS CONNECTION CONDITIONS ALONG A NAVIGATION ROUTE |
| GMNA | PTE | GP-305455 | IN | PCT | GP-305455-IN-PCT | 14 Nov 2006 | 3359/KOL NP/ 06 | | | 14 Nov 2026 | THERMOELECTRIC AUGMENTED HYBRID ELECTRIC PROPULSION SYSTEM |
| GMNA | ATC | GP-303450 | IN | PCT | GP-303450-IN-PCT | 14 Nov 2006 | 3358/KOL NP/06 | | | 14 Nov 2026 | ROTOR MAGNET PLACEMENT IN INTERIOR PERMANENT MAGNET MACHINES |
| GMNA | ATC | GP-303273 | IN | PCT | GP-303273-IN-PCT | 14 Nov 2006 | 3357/KOL NP/06 | | | 14 Nov 2026 | DIFFERENTIAL CURRENT DETECTION |
| GMNA | ATC | GP-302317 | IN | PCT | GP-302317-IN-PCT | 14 Nov 2006 | 3356/KOL NP/06 | | | 14 Nov 2026 | SELF-SHIELDING HIGH VOLTAGE DISTRIBUTION BOX |
| GMNA | NAPD | GP-306938 | DE | NP | GP-306938-DE-NP | 15 Nov 2006 | 102006053947.8 | | | 15 Nov 2026 | TOOL FOR INDICATING FLUSHNESS OF SUNROOF PANEL |
| GMNA | NAPD | GP-307696 | DE | NP | GP-307696-DE-NP | 15 Nov 2006 | 102006053948.6 | | | 15 Nov 2026 | MOTOR VEHICLE SHIFT HANDLE ATTACHMENT |
| GMNA | PTE | GP-306525 | DE | NP | GP-306525-DE-NP | 15 Nov 2006 | 102006053945.1 | | | 15 Nov 2026 | ENGINE IDLE PERFORMANCE FAULT SOURCE CONTROL SYSTEM |
| GMNA | PTTA | GP-306090 | DE | NP | GP-306090-DE-NP | 15 Nov 2006 | 102006053903.6 | | | 15 Nov 2026 | MULTIPLEXED CONTROL SYSTEM AND METHOD FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTTA | GP-306620 | IN | NP | GP-306620-IN-NP | 15 Nov 2006 | 1213/KOL/06 | | | 15 Nov 2026 | BRAKE STEERING METHOD AND APPARATUS |
| GMNA | PTTA | GP-306799 | IN | NP | GP-306799-IN-NP | 15 Nov 2006 | 1221/KOL/06 | | | 15 Nov 2026 | PRESSURE REGULATOR VALVE BOOST FEATURE |
| GMNA | ATC | GP-303031 | IN | PCT | GP-303031-IN-PCT | 15 Nov 2006 | 3376/KOL NP/06 | | | 15 Nov 2026 | DC CONVERTER CIRCUIT WITH OVERSHOOT PORTECTION |
| GMNA | NAPD | GP-307696 | CN | NP | GP-307696-CN-NP | 16 Nov 2006 | 200610149547.3 | | | 16 Nov 2026 | MOTOR VEHICLE SHIFT HANDLE ATTACHMENT |
| GMNA | PTE | GP-306587 | DE | NP | GP-306587-DE-NP | 16 Nov 2006 | 102006054167.7 | | | 16 Nov 2026 | FUEL FILTER |
| GMNA | PTT | GP-306429 | DE | NP | GP-306429-DE-NP | 16 Nov 2006 | 102006054170.7 | | | 16 Nov 2026 | SNAP RING DESIGN WITH ANTI-ROTATION STRUCTURES AT OUTER DIAMETER |
| GMNA | PTT | GP-306296 | DE | NP | GP-306296-DE-NP | 16 Nov 2006 | 102006054171.5 | | | 16 Nov 2026 | AUTOMATIC CALIBRATION OF VEHICLE TRANSMISSION USING LOAD SENSING |

Page 188 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-304004 | DE | NP | GP-304004-DE-NP | 16 Nov 2006 | 102006054175.8 | | | 16 Nov 2026 | COMPOSITE CLUTCH SHAFT ASSEMBLY |
| GMNA | PTE | GP-306769 | DE | NP | GP-306769-DE-NP | 16 Nov 2006 | 102006054169.3 | | | 16 Nov 2026 | CENTRALIZATION OF PROCESSOR SEQUENCE CHECK |
| GMNA | PTTA | GP-306943 | IN | NP | GP-306943-IN-NP | 16 Nov 2006 | 1228/KOL/2006 | | | 16 Nov 2026 | REDUCED ENGINE LOAD AT STOP APPARATUS AND METHOD |
| GMNA | FCAR | GP-306394 | CN | PCT | GP-306394-CN-PCT | 16 Nov 2006 | 200680042961.2 | | | 16 Nov 2026 | METHOD OF MAKING A MEMBRANE ELECTRODE ASSEMBLY COMPRISING A VAPOR BARRIER LAYER, A GAS DIFFUSION LAYER, OR BOTH |
| GMNA | FCAR | GP-306394 | DE | PCT | GP-306394-DE-PCT | 16 Nov 2006 | 112006002845.6 | | | 16 Nov 2026 | METHOD OF MAKING A MEMBRANE ELECTRODE ASSEMBLY COMPRISING A VAPOR BARRIER LAYER, A GAS DIFFUSION LAYER, OR BOTH |
| GMNA | FCAR | GP-306394 | IN | PCT | GP-306394-IN-PCT | 16 Nov 2006 | | | | 16 Nov 2026 | METHOD OF MAKING A MEMBRANE ELECTRODE ASSEMBLY COMPRISING A VAPOR BARRIER LAYER, A GAS DIFFUSION LAYER, OR BOTH |
| GMNA | ATC | GP-303019 | JP | NP | GP-303019-JP-NP | 17 Nov 2006 | 2006-541643 | | | 17 Nov 2026 | DECOUPLING A HARMONIC SIGNAL FROM A SIGNAL PATH |
| GMNA | PTE | GP-306626 | DE | NP | GP-306626-DE-NP | 17 Nov 2006 | 102006054315.7 | | | 17 Nov 2026 | INTAKE MANIFOLD PRESSURE CONTROL APPARATUS AND METHOD FOR A HYBRID PROPULSION SYSTEM |
| GMNA | PTE | GP-306553 | DE | NP | GP-306553-DE-NP | 17 Nov 2006 | 102006054313.0 | | | 17 Nov 2026 | METHOD OF STARTING A HYBRID VEHICLE |
| GMNA | PTE | GP-306382 | DE | NP | GP-306382-DE-NP | 17 Nov 2006 | 102006054294.0 | | | 17 Nov 2026 | SYSTEM AND METHOD FOR MONITORING AN ELECTRICAL POWER RELAY IN A HYBRID ELECTRIC VEHICLE |
| GMNA | PTT | GP-306120 | DE | NP | GP-306120-DE-NP | 17 Nov 2006 | 102006054364.5 | | | 17 Nov 2026 | ELECTRO-MECHANICAL TRANSMISSION WITH SIX SPEED RATIOS AND A METHOD OF REDESIGNING A TRANSMISSION |
| GMNA | PTT | GP-304789 | DE | NP | GP-304789-DE-NP | 17 Nov 2006 | 102006054363.7 | | | 17 Nov 2026 | POWER TRANSMISSION |
| GMNA | PTT | GP-306582 | DE | NP | GP-306582-DE-NP | 17 Nov 2006 | 102006054366.1 | | | 17 Nov 2026 | MULTI-SPEED TRANSMISSION WITH HI-LO OUTPUT TORQUE-TRANSMITTING MECHANISMS AND GEAR SETS |
| GMNA | PTTA | GP-305979 | DE | NP | GP-305979-DE-NP | 17 Nov 2006 | 102006054295.9 | | | 17 Nov 2026 | REDUCED STALL CAPACITY TORQUE CONVERTER |
| GMNA | PTTA | GP-304841 | DE | NP | GP-304841-DE-NP | 17 Nov 2006 | 102006054314.9 | | | 17 Nov 2026 | METHOD FOR ESTIMATING TRANSMISSION INPUT TORQUE |
| GMNA | GMS | GP-304272 | DE | NP | GP-304272-DE-NP | 17 Nov 2006 | 102006054365.3 | | | 17 Nov 2026 | SEVEN SPEED RWD TRANSMISSION |
| GMNA | ATC | GP-302317 | DE | PCT | GP-302317-DE-PCT | 17 Nov 2006 | 112005001130.5 | | | 17 Nov 2026 | SELF-SHIELDING HIGH VOLTAGE DISTRIBUTION BOX |

Page 189 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-304789 | CN | NP | GP-304789-CN-NP | 20 Nov 2006 | 200610149331.7 | | | 20 Nov 2026 | POWER TRANSMISSION |
| GMNA | PTT | GP-306582 | CN | NP | GP-306582-CN-NP | 20 Nov 2006 | 200610149332.1 | | | 20 Nov 2026 | MULTI-SPEED TRANSMISSION WITH HI-LO OUTPUT TORQUE-TRANSMITTING MECHANISMS AND GEAR SETS |
| GMNA | PTTA | GP-305979 | CN | NP | GP-305979-CN-NP | 20 Nov 2006 | 200610149333.6 | | | 20 Nov 2026 | REDUCED STALL CAPACITY TORQUE CONVERTER |
| GMNA | PTTA | GP-306621 | IN | NP | GP-306621-IN-NP | 20 Nov 2006 | 1246/KOL/06 | | | 20 Nov 2026 | TRACTION CONTROL METHOD FOR A TRACKED VEHICLE |
| GMNA | PTTA | GP-306805 | IN | NP | GP-306805-IN-NP | 20 Nov 2006 | 1247/KOL/06 | | | 20 Nov 2026 | TORQUE TRANSMITTING MECHANISM ENGAGEMENT CONTROL SYSTEM AND METHOD |
| GMNA | PTT | GP-301608 | IN | NP | GP-301608-IN-NP | 20 Nov 2006 | 1250/KOL/06 | | | 20 Nov 2026 | SELECTABLE ONE-WAY CLUTCH |
| GMNA | PTT | GP-306549 | IN | NP | GP-306549-IN-NP | 20 Nov 2006 | 1256/KOL/06 | | | 20 Nov 2026 | CLUTCH PEDAL MECHANISM WITH VARIABLE RESISTIVE FORCE |
| GMNA | PTE | GP-306586 | IN | NP | GP-306586-IN-NP | 20 Nov 2006 | 1249/KOL/06 | | | 20 Nov 2026 | ISOLATED FUEL DELIVERY SYSTEM |
| GMNA | ATC | GP-303273 | DE | PCT | GP-303273-DE-PCT | 20 Nov 2006 | 112005001167.4 | | | 20 Nov 2026 | DIFFERENTIAL CURRENT DETECTION |
| GMNA | RD | GP-307798 | DE | PCT | GP-307798-DE-PCT | 20 Nov 2006 | 680043888.0 | | | 20 Nov 2026 | METHOD AND APPARATUS TO CONTROL COMBUSTION IN A MULTI-CYLINDER HOMOGENEOUS CHARGE COMPRESSION-IGNITION ENGINE |
| GMNA | RD | GP-307798 | DE | PCT | GP-307798-DE-PCT | 20 Nov 2006 | 112006003208.9 | | | 20 Nov 2026 | METHOD AND APPARATUS TO CONTROL COMBUSTION IN A MULTI-CYLINDER HOMOGENEOUS CHARGE COMPRESSION-IGNITION ENGINE |
| GMNA | PTE | GP-306626 | CN | NP | GP-306626-CN-NP | 21 Nov 2006 | 200610149315.8 | | | 21 Nov 2026 | INTAKE MANIFOLD PRESSURE CONTROL APPARATUS AND METHOD FOR A HYBRID PROPULSION SYSTEM |
| GMNA | PTE | GP-306553 | CN | NP | GP-306553-CN-NP | 21 Nov 2006 | 200610149313.9 | | | 21 Nov 2026 | METHOD OF STARTING A HYBRID VEHICLE |
| GMNA | PTT | GP-306296 | CN | NP | GP-306296-CN-NP | 21 Nov 2006 | 200610160449.X | | | 21 Nov 2026 | AUTOMATIC CALIBRATION OF VEHICLE TRANSMISSION USING LOAD SENSING |
| GMNA | PTE | GP-306382 | CN | NP | GP-306382-CN-NP | 21 Nov 2006 | 200610160451.7 | | | 21 Nov 2026 | AUTOMATIC CALIBRATION OF VEHICLE TRANSMISSION USING LOAD SENSING |
| GMNA | PTE | GP-306525 | CN | NP | GP-306525-CN-NP | 21 Nov 2006 | 200610149306.9 | | | 21 Nov 2026 | ENGINE IDLE PERFORMANCE FAULT SOURCE CONTROL SYSTEM |
| GMNA | PTTA | GP-306090 | CN | NP | GP-306090-CN-NP | 21 Nov 2006 | 200610149307.3 | | | 21 Nov 2026 | MULTIPLEXED CONTROL SYSTEM AND METHOD FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |

Page 190 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|-----------|---------|------|----------------|-------------|--------|------------|--------|-----------------|----------------|
| GMNA | PTT | GP-306120 | CN | NP | GP-306120-CN-NP | 21 Nov 2006 | 200610160450.2 | | | 21 Nov 2026 | ELECTRO-MECHANICAL TRANSMISSION WITH SIX SPEED RATIOS AND A METHOD OF REDESIGNING A TRANSMISSION |
| GMNA | PTA | GP-307137 | DE | NP | GP-307137-DE-NP | 21 Nov 2006 | 102006054799.3 | | | 21 Nov 2026 | HYBRID POWERTRAIN HAVING A ELECTRICALLY VARIABLE TRANSMISSION AND ENGINE VALVE CONTROL |
| GMNA | PTT | GP-304004 | CN | NP | GP-304004-CN-NP | 21 Nov 2006 | 200610149316.2 | | | 21 Nov 2026 | COMPOSITE CLUTCH SHAFT ASSEMBLY |
| GMNA | PTE | GP-307828 | DE | NP | GP-307828-DE-NP | 21 Nov 2006 | 102006054798.5 | | | 21 Nov 2026 | FUEL INJECTOR ISOLATING AND SEALING MEMBER |
| GMNA | PTTA | GP-304841 | CN | NP | GP-304841-CN-NP | 21 Nov 2006 | 200610160448.5 | | | 21 Nov 2026 | METHOD FOR ESTIMATING TRANSMISSION INPUT TORQUE |
| GMNA | PTE | GP-306769 | CN | NP | GP-306769-CN-NP | 21 Nov 2006 | 200610160453.6 | | | 21 Nov 2026 | CENTRALIZATION OF PROCESSOR SEQUENCE CHECK |
| GMNA | GMS | GP-304272 | CN | NP | GP-304272-CN-NP | 21 Nov 2006 | 200610160452.1 | | | 21 Nov 2026 | SEVEN SPEED RWD TRANSMISSION |
| GMNA | FCAE | GP-302873 | DE | NP | GP-302873-DE-NP | 21 Nov 2006 | 102006054796.9 | | | 21 Nov 2026 | ACTIVE ISOLATION SYSTEM FOR FUEL CELL |
| GMNA | RDFC | GP-306481 | DE | NP | GP-306481-DE-NP | 21 Nov 2006 | 102006054795.0 | | | 21 Nov 2026 | WATER MANAGEMENT OF PEM FUEL CELL STACKS USING SURFACE ACTIVE AGENTS |
| GMNA | FCAR | GP-306922 | DE | NP | GP-306922-DE-NP | 21 Nov 2006 | 102006054797.7 | | | 21 Nov 2026 | METALLIC BIPOLAR PLATES WITH HIGH ELECTROCHEMICAL STABILITY AND IMPROVED WATER MANAGEMENT |
| GMNA | NAPD | GP-304962 | DE | NP | GP-304962-DE-NP | 22 Nov 2006 | 102005055591.8 | | | 22 Nov 2026 | MOUNTING ASSEMBLY FOR STEERING SYSTEM OF VEHICLES |
| GMNA | PTE | GP-303546 | DE | NP | GP-303546-DE-NP | 22 Nov 2006 | 102005055592.6 | | | 22 Nov 2026 | ANTI-ROLLBACK CONTROL VIA GRADE INFORMATION FOR HYBRID AND CONVENTIONAL VEHICLES |
| GMNA | PTE | GP-307828 | CN | NP | GP-307828-CN-NP | 22 Nov 2006 | 200610162432.8 | | | 22 Nov 2026 | FUEL INJECTOR ISOLATING AND SEALING MEMBER |
| GMNA | PTE | GP-306997 | IN | NP | GP-306997-IN-NP | 22 Nov 2006 | 1261/KOL/06 | | | 22 Nov 2026 | TRANSMISSION DAMPING APPARATUS AND METHOD |
| GMNA | FCAR | GP-306922 | JP | NP | GP-306922-JP-NP | 22 Nov 2006 | 2006-315301 | | | 22 Nov 2026 | METALLIC BIPOLAR PLATES WITH HIGH ELECTROCHEMICAL STABILITY AND IMPROVED WATER MANAGEMENT |
| GMNA | PTE | GP-305267 | IN | PCT | GP-305267-IN-PCT | 22 Nov 2006 | 3475/KOLNP/06 | | | 22 Nov 2026 | AXLE TORQUE BASED POWERTRAIN BRAKING WITH RANGE SELECTION FOR COORDINATED TORQUE CONTROL (CTC) |
| GMNA | PTA | GP-307137 | CN | NP | GP-307137-CN-NP | 23 Nov 2006 | 200610164010.4 | | | 23 Nov 2026 | HYBRID POWERTRAIN HAVING A ELECTRICALLY VARIABLE TRANSMISSION AND ENGINE VALVE CONTROL |

Page 191 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAE | GP-302873 | CN | NP | GP-302873-CN-NP | 23 Nov 2006 | 200610160555.8 | | | 23 Nov 2026 | ACTIVE ISOLATION SYSTEM FOR FUEL CELL |
| GMNA | RDFC | GP-306481 | CN | NP | GP-306481-CN-NP | 23 Nov 2006 | 200610160561.3 | | | 23 Nov 2026 | WATER MANAGEMENT OF PEM FUEL CELL STACKS USING SURFACE ACTIVE AGENTS |
| GMNA | FCAR | GP-306922 | CN | NP | GP-306922-CN-NP | 23 Nov 2006 | 200610160558.1 | | | 23 Nov 2026 | METALLIC BIPOLAR PLATES WITH HIGH ELECTROCHEMICAL STABILITY AND IMPROVED WATER MANAGEMENT |
| GMNA | PTT | GP-306284 | IN | NP | GP-306284-IN-NP | 24 Nov 2006 | 1248/KOL/06 | | | 24 Nov 2026 | EXTENSION HOUSING TO TRANSMISSION CASE ATTACHMENT |
| GMNA | PTT | GP-306428 | IN | NP | GP-306428-IN-NP | 24 Nov 2006 | 1229/KOL/06 | | | 24 Nov 2026 | SNAP RING LOCKING CLIP AND METHOD |
| GMNA | PTE | GP-307807 | IN | NP | GP-307807-IN-NP | 24 Nov 2006 | 1239/KOL2006 | | | 24 Nov 2026 | FUEL INJECTOR ISOLATION SEAT |
| GMNA | FCAE | GP-302873 | JP | NP | GP-302873-JP-NP | 24 Nov 2006 | | | | 24 Nov 2026 | ACTIVE ISOLATION SYSTEM FOR FUEL CELL |
| GMNA | RDFC | GP-306481 | JP | NP | GP-306481-JP-NP | 24 Nov 2006 | 2006-316930 | | | 24 Nov 2026 | WATER MANAGEMENT OF PEM FUEL CELL STACKS USING SURFACE ACTIVE AGENTS |
| GMNA | RD | GP-307284 | DE | PCT | GP-307284-DE-PCT | 27 Nov 2006 | 112006003274.7 | | | 27 Nov 2026 | IN-VEHICLE DETERMINATION OF THE RELATIVE CENTER OF GRAVITY HEIGHT |
| GMNA | RD | GP-307284 | CN | PCT | GP-307284-CN-PCT | 28 Nov 2006 | 200680045320.2 | | | 28 Nov 2026 | IN-VEHICLE DETERMINATION OF THE RELATIVE CENTER OF GRAVITY HEIGHT |
| GMNA | NAPD | GP-305185 | DE | NP | GP-305185-DE-NP | 29 Nov 2006 | 102006056365.4 | | | 29 Nov 2026 | DECOUPLED MONO TUBE DAMPER ASSEMBLY |
| GMNA | NAPD | GP-306237 | DE | NP | GP-306237-DE-NP | 29 Nov 2006 | 102006056366.2 | | | 29 Nov 2026 | STRUCTURALLY-INTEGRATED HVAC DUCT |
| GMNA | PTE | GP-306223 | DE | NP | GP-306223-DE-NP | 29 Nov 2006 | 102006056367.0 | | | 29 Nov 2026 | QUICK EGR FLOW RESTRICTION TEST BASED ON COMPENSATED MASS FLOW DIFFERENTIAL |
| GMNA | PTE | GP-306781 | DE | NP | GP-306781-DE-NP | 29 Nov 2006 | 102006056364.6 | | | 29 Nov 2026 | FAULTY LIFTER OIL MANIFOLD ASSEMBLY SOLENOID DIAGNOSTIC SYSTEM |
| GMNA | NAPD | GP-307455 | DE | NP | GP-307455-DE-NP | 30 Nov 2006 | 102006056691.2 | | | 30 Nov 2026 | SHOCK ABSORBER ASSEMBLY WITH INTEGRATED JOUNCE STOP |
| GMNA | PTE | GP-306223 | CN | NP | GP-306223-CN-NP | 30 Nov 2006 | 200610163692.7 | | | 30 Nov 2026 | QUICK EGR FLOW RESTRICTION TEST BASED ON COMPENSATED MASS FLOW DIFFERENTIAL |
| GMNA | PTE | GP-306781 | CN | NP | GP-306781-CN-NP | 30 Nov 2006 | 200610163686.1 | | | 30 Nov 2026 | FAULTY LIFTER OIL MANIFOLD ASSEMBLY SOLENOID DIAGNOSTIC SYSTEM |
| GMNA | PTT | GP-307539 | DE | NP | GP-307539-DE-NP | 30 Nov 2006 | 102006056692.0 | | | 30 Nov 2026 | TORQUE MONITORING SYSTEM AND METHOD OF MONITORING ENGINE TORQUE |

Page 192 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-305789 | DE | NP | GP-305789-DE-NP | 30 Nov 2006 | 102006056693.9 | | | 30 Nov 2026 | USE OF GLOBAL CLOCK TO SECURE AND SYNCHRONIZE MESSAGES IN XM AND SMS MESSAGES TO THE VEHICLE |
| GMNA | PTT | GP-307539 | CN | NP | GP-307539-CN-NP | 01 Dec 2006 | 101630422 | | | 01 Dec 2026 | TORQUE MONITORING SYSTEM AND METHOD OF MONITORING ENGINE TORQUE |
| GMNA | OST | GP-307517 | CN | NP | GP-307517-CN-NP | 01 Dec 2006 | 101064024.9 | | | 01 Dec 2026 | METHOD AND SYSTEM FOR AUTOMATED RECALL NOTIFICATION |
| GMNA | RD | GP-305789 | CN | NP | GP-305789-CN-NP | 01 Dec 2006 | 101063055.X | | | 01 Dec 2026 | USE OF GLOBAL CLOCK TO SECURE AND SYNCHRONIZE MESSAGES IN XM AND SMS MESSAGES TO THE VEHICLE |
| GMNA | PTE | GP-306349 | DE | NP | GP-306349-DE-NP | 04 Dec 2006 | 102006057092.8 | | | 04 Dec 2026 | EGR FUZZY LOGIC PINTLE POSTIONING SYSTEM |
| GMNA | NAPD | GP-306570 | DE | NP | GP-306570-DE-NP | 06 Dec 2006 | 102006057594.6 | | | 06 Dec 2026 | APPARATUS AND METHOD FOR COMPARING THE FUEL CONSUMPTION OF AN ALTERNATIVE FUEL VEHICLE WITH THAT OF A TRADITIONALLY FUELED COMPARISON VEHICLE |
| GMNA | NAPD | GP-306848 | DE | NP | GP-306848-DE-NP | 06 Dec 2006 | 102006057595.4 | | | 06 Dec 2026 | AIR BAG WITH A SUPPORTED CHANNEL |
| GMNA | GMS | GP-306002 | DE | NP | GP-306002-DE-NP | 06 Dec 2006 | 102006057593.8 | | | 06 Dec 2026 | MULTI SPEED TRANSMISSION |
| GMNA | PTE | GP-306997 | DE | NP | GP-306997-DE-NP | 06 Dec 2006 | 102006057591.1 | | | 06 Dec 2026 | TRANSMISSION DAMPING APPARATUS AND METHOD |
| GMNA | RD | GP-306592 | CN | PCT | GP-306592-CN-PCT | 06 Dec 2006 | 200680052901.9 | | | 06 Dec 2026 | OPTIMIZING PHOTOVOLTAIC-ELECTROLYZER EFFICIENCY |
| GMNA | RD | GP-306592 | DE | PCT | GP-306592-DE-PCT | 06 Dec 2006 | 112006003417.0 | | | 06 Dec 2026 | OPTIMIZING PHOTOVOLTAIC-ELECTROLYZER EFFICIENCY |
| GMNA | GMS | GP-306002 | CN | NP | GP-306002-CN-NP | 07 Dec 2006 | 200610164250.4 | | | 07 Dec 2026 | MULTI SPEED TRANSMISSION |
| GMNA | PTE | GP-306349 | CN | NP | GP-306349-CN-NP | 07 Dec 2006 | 200610164254.2 | | | 07 Dec 2026 | EGR FUZZY LOGIC PINTLE POSTIONING SYSTEM |
| GMNA | PTE | GP-306997 | CN | NP | GP-306997-CN-NP | 07 Dec 2006 | 200610164249.1 | | | 07 Dec 2026 | TRANSMISSION DAMPING APPARATUS AND METHOD |
| GMNA | PTE | GP-304701 | IN | NP | GP-304701-IN-NP | 11 Dec 2006 | 1335/KOL/2006 | | | 11 Dec 2026 | METHOD FOR DESIGNING AN ENGINE COMPONENT TEMPERATURE ESTIMATOR |
| GMNA | PTA | GP-305577 | IN | NP | GP-305577-IN-NP | 11 Dec 2006 | 1331/KOL/2006 | | | 11 Dec 2026 | COOLING SYSTEM FOR ELECTRIC MOTORS WITH CONCENTRATED WINDINGS |
| GMNA | GMS | GP-305720 | IN | NP | GP-305720-IN-NP | 11 Dec 2006 | 1339/KOL/06 | | | 11 Dec 2026 | NEUTRAL IDLE HILL DETECTION |
| GMNA | PTE | GP-305973 | IN | NP | GP-305973-IN-NP | 11 Dec 2006 | 1337/KOL/06 | | | 11 Dec 2026 | REVERSE ROTATION MANIFOLD PROTECTION ALGORITHM |
| GMNA | PTE | GP-306473 | IN | NP | GP-306473-IN-NP | 11 Dec 2006 | 1336/KOL/2006 | | | 11 Dec 2026 | STATICALLY SEALED, DIRECT INJECTION, HIGH PRESSURE DIAGHRAGM FUEL PUMP |
| GMNA | PTE | GP-307063 | IN | NP | GP-307063-IN-NP | 11 Dec 2006 | 1334/KOL/06 | | | 11 Dec 2026 | DRIVELINE CLUNK DETECTION AND CONTROL |

Page 193 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307732 | IN | NP | GP-307732-IN-NP | 11 Dec 2006 | 1333KOL06 | | | 11 Dec 2026 | APPARATUS AND METHOD TO CONTROL COMBUSTION ENGINES EQUIPPED WITH EGR |
| GMNA | PTT | GP-306709 | IN | NP | GP-306709-IN-NP | 11 Dec 2006 | 1332/KOL/06 | | | 11 Dec 2026 | PARK INHIBIT ASSEMBLY FOR AN ELECTRIC TRANSMISSION RANGE SELECTION SYSTEM |
| GMNA | FCAR | GP-308003 | CN | PCT | GP-308003-CN-PCT | 11 Dec 2006 | 200680053041.0 | | | 11 Dec 2026 | NANOPARTICLE COATING PROCESS FOR FUEL CELL COMPONENTS |
| GMNA | FCAR | GP-308003 | DE | PCT | GP-308003-DE-PCT | 11 Dec 2006 | 112006003420.0 | | | 11 Dec 2026 | NANOPARTICLE COATING PROCESS FOR FUEL CELL COMPONENTS |
| GMNA | FCAR | GP-308003 | IN | PCT | GP-308003-IN-PCT | 11 Dec 2006 | 2499/KOLNP/2008 | | | 11 Dec 2026 | NANOPARTICLE COATING PROCESS FOR FUEL CELL COMPONENTS |
| GMNA | RDFC | GP-306502 | JP | NP | GP-306502-JP-NP | 12 Dec 2006 | 2006-333946 | | | 12 Dec 2026 | SURFACE ENGINEERING OF BIPOLAR PLATE MATERIALS FOR BETTER WATER MANAGEMENT |
| GMNA | PTE | GP-306581 | DE | NP | GP-306581-DE-NP | 12 Dec 2006 | 102006058588.7 | | | 12 Dec 2026 | METHOD FOR ASSESSING MODELS OF VEHICLE DRIVING STYLE OR VEHICLE USAGE MODEL DETECTOR |
| GMNA | PTT | GP-305032 | IN | NP | GP-305032-IN-NP | 12 Dec 2006 | 1347/KOL/06 | | | 12 Dec 2026 | INTERNAL RING GEAR WITH INTEGRAL HUB PORTION AND METHOD OF MANUFACTURE |
| GMNA | PTT | GP-307988 | IN | NP | GP-307988-IN-NP | 12 Dec 2006 | 1348KOL2006 | | | 12 Dec 2026 | TRANSMISSION WITH TORQUE SENSORS AND METHOD OF CONTROLLING A TRANSMISSION |
| GMNA | PTE | GP-305823 | IN | NP | GP-305823-IN-NP | 12 Dec 2006 | 1349/KOL/06 | | | 12 Dec 2026 | POWERTRAIN ASSEMBLY AND INTEGRAL TRUSS OIL PAN THEREFOR |
| GMNA | PTA | GP-306759 | IN | NP | GP-306759-IN-NP | 12 Dec 2006 | 1364/KOL/06 | | | 12 Dec 2026 | STATOR ASSEMBLY AND MANUFACTURING METHOD |
| GMNA | PTT | GP-307006 | CN | NP | GP-307006-CN-NP | 13 Dec 2006 | 200610169369.0 | | | 13 Dec 2026 | MULTI-SPEED TRANSMISSION WITH DIFFERENTIAL GEAR SET AND COUNTERSHAFT GEARING |
| GMNA | PTT | GP-307006 | DE | NP | GP-307006-DE-NP | 13 Dec 2006 | 102006058312 | | | 13 Dec 2026 | MULTI-SPEED TRANSMISSION WITH DIFFERENTIAL GEAR SET AND COUNTERSHAFT GEARING |
| GMNA | FCAE | GP-306908 | DE | NP | GP-306908-DE-NP | 13 Dec 2006 | 102006058833.9 | | | 13 Dec 2026 | SENSORLESS RELATIVE HUMIDITY CONTROL IN A FUEL CELL APPLICATION |
| GMNA | FCAE | GP-306912 | DE | NP | GP-306912-DE-NP | 13 Dec 2006 | 102006058834.7 | | | 13 Dec 2026 | NON-LINEAR CATHODE INLET/OUTLET HUMIDITY CONTROL |
| GMNA | PTE | GP-306311 | DE | NP | GP-306311-DE-NP | 13 Dec 2006 | 102006058832.0 | | | 13 Dec 2026 | MODEL BASED MASS AIRFLOW RATE PER CYLINDER ESTIMATION, WITHOUT VOLUMETRIC EFFICIENCY MAP |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|-----------|---------|------|----------------|-------------|--------|------------|--------|-----------------|----------------|
| GMNA | ATC | GP-306255 | CN | PCT | GP-306255-CN-PCT | 13 Dec 2006 | 200680052806.9 | | | 13 Dec 2026 | METHOD AND APPARATUS FOR CONTROLLING VOLTAGE LINEARITY OF VOLTAGE SOURCE INVERTERS |
| GMNA | ATC | GP-306255 | IN | PCT | GP-306255-IN-PCT | 13 Dec 2006 | 2436/KOLNP/2008 | | | 13 Dec 2026 | METHOD AND APPARATUS FOR CONTROLLING VOLTAGE LINEARITY OF VOLTAGE SOURCE INVERTERS |
| GMNA | ATC | GP-306255 | EP | EPT | GP-306255-EP-EPT | 13 Dec 2006 | 06846582.2 | | | 13 Dec 2026 | METHOD AND APPARATUS FOR CONTROLLING VOLTAGE LINEARITY OF VOLTAGE SOURCE INVERTERS |
| GMNA | ATC | GP-306254 | EP | EPT | GP-306254-EP-EPT | 13 Dec 2006 | 06840217.1 | | | 13 Dec 2026 | METHOD AND APPARATUS FOR SENSORLESS POSITION CONTROL OF A PERMANENT MAGNET SYNCHRONOUS MOTOR (PMSM) DRIVE SYSTEM |
| GMNA | PTE | GP-306311 | CN | NP | GP-306311-CN-NP | 14 Dec 2006 | 200610168479.5 | | | 14 Dec 2026 | MODEL BASED MASS AIRFLOW RATE PER CYLINDER ESTIMATION, WITHOUT VOLUMETRIC EFFICIENCY MAP |
| GMNA | PTE | GP-306581 | CN | NP | GP-306581-CN-NP | 14 Dec 2006 | 200610064785.4 | | | 14 Dec 2026 | METHOD FOR ASSESSING MODELS OF VEHICLE DRIVING STYLE OR VEHICLE USAGE MODEL DETECTOR |
| GMNA | ATC | GP-303450 | CN | PCT | GP-303450-CN-PCT | 14 Dec 2006 | 200580019536.7 | | | 14 Dec 2026 | ROTOR MAGNET PLACEMENT IN INTERIOR PERMANENT MAGNET MACHINES |
| GMNA | PTA | GP-307354 | IN | NP | GP-307354-IN-NP | 15 Dec 2006 | 1365/KOL/06 | | | 15 Dec 2026 | COOLING SYSTEM FOR A STATOR ASSEMBLY |
| GMNA | PTE | GP-306793 | IN | NP | GP-306793-IN-NP | 15 Dec 2006 | 1362/KOL/06 | | | 15 Dec 2026 | METHOD AND APPARATUS FOR CONTROLLING VEHICLE ROLLBACK |
| GMNA | PTE | GP-307526 | IN | NP | GP-307526-IN-NP | 15 Dec 2006 | 1361/KOL/06 | | | 15 Dec 2026 | METHOD AND APPARATUS FOR OPERATING IMPULSE CHARGER FOR TRANSIENT TORQUE MANAGEMENT |
| GMNA | PTE | GP-307925 | IN | NP | GP-307925-IN-NP | 15 Dec 2006 | 1360/KOL/06 | | | 15 Dec 2026 | EXTENSION OF DOD OPERATION IN TORQUE CONTROL SYSTEMS |
| GMNA | FCAE | GP-306268 | DE | NP | GP-306268-DE-NP | 18 Dec 2006 | 102006059641.2 | | | 18 Dec 2026 | FLOATING BASE LOAD HYBRID STRATEGY FOR A HYBRID FUEL CELL VEHICLE TO INCREASE THE DURABILITY OF THE FUEL CELL SYSTEM |
| GMNA | FCAR | GP-306336 | DE | NP | GP-306336-DE-NP | 18 Dec 2006 | 102006059640.4 | | | 18 Dec 2026 | CATALYST COATED DIFFUSION MEDIA |
| GMNA | RDFC | GP-306502 | DE | NP | GP-306502-DE-NP | 18 Dec 2006 | 102006059644.7 | | | 18 Dec 2026 | SURFACE ENGINEERING OF BIPOLAR PLATE MATERIALS FOR BETTER WATER MANAGEMENT |
| GMNA | FCAE | GP-306914 | DE | NP | GP-306914-DE-NP | 18 Dec 2006 | 102006059643.9 | | | 18 Dec 2026 | DEVICE AND METHOD TO RELEASE THE OVERPRESSURE OF A FUEL CELL COOLANT TANK |
| GMNA | OST | GP-307519 | DE | NP | GP-307519-DE-NP | 18 Dec 2006 | 102006059642.0 | | | 18 Dec 2026 | METHOD FOR ARBITRATING BETWEEN MULTIPLE VEHICLE NAVIGATION SYSTEMS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTA | GP-307107 | DE | NP | GP-307107-DE-NP | 19 Dec 2006 | 102006060063.0 | | | 19 Dec 2026 | SINGLE RANGE ELECTRICALLY VARIABLE TRANSMISSION WITH LOCKUP CLUTCH AND METHOD OF OPERATION |
| GMNA | FCAR | GP-306336 | JP | NP | GP-306336-JP-NP | 20 Dec 2006 | 2006-342812 | | | 20 Dec 2026 | CATALYST COATED DIFFUSION MEDIA |
| GMNA | FCAR | GP-306336 | CN | NP | GP-306336-CN-NP | 20 Dec 2006 | 200610169100.2 | | | 20 Dec 2026 | CATALYST COATED DIFFUSION MEDIA |
| GMNA | RDFC | GP-306502 | CN | NP | GP-306502-CN-NP | 20 Dec 2006 | 200610170002.0 | | | 20 Dec 2026 | SURFACE ENGINEERING OF BIPOLAR PLATE MATERIALS FOR BETTER WATER MANAGEMENT |
| GMNA | OST | GP-307519 | CN | NP | GP-307519-CN-NP | 20 Dec 2006 | 200610044492.6 | | | 20 Dec 2026 | METHOD FOR ARBITRATING BETWEEN MULTIPLE VEHICLE NAVIGATION SYSTEMS |
| GMNA | PTA | GP-307003 | DE | NP | GP-307003-DE-NP | 20 Dec 2006 | 102006060402.4 | | | 20 Dec 2026 | HYBRID ELECTRO-MECHANICAL TRANSMISSION WITH SINGLE MOTOR/GENERATOR AND METHOD OF CONTROL |
| GMNA | PTT | GP-308024 | DE | NP | GP-308024-DE-NP | 20 Dec 2006 | 102006060401.6 | | | 20 Dec 2026 | VEHICLE PROPULSION SYSTEM |
| GMNA | PTA | GP-307107 | CN | NP | GP-307107-CN-NP | 22 Dec 2006 | 200610170129.2 | | | 22 Dec 2026 | SINGLE RANGE ELECTRICALLY VARIABLE TRANSMISSION WITH LOCKUP CLUTCH AND METHOD OF OPERATION |
| GMNA | PTA | GP-307003 | CN | NP | GP-307003-CN-NP | 22 Dec 2006 | 200610167582.8 | | | 22 Dec 2026 | HYBRID ELECTRO-MECHANICAL TRANSMISSION WITH SINGLE MOTOR/GENERATOR AND METHOD OF CONTROL |
| GMNA | PTE | GP-307161 | IN | NP | GP-307161-IN-NP | 26 Dec 2006 | 1398/KOL/06 | | | 26 Dec 2026 | FUEL EFFICIENCY DETERMINATION FOR AN ENGINE |
| GMNA | PTE | GP-307161 | DE | NP | GP-307161-DE-NP | 28 Dec 2006 | 102006061754.1 | | | 28 Dec 2026 | FUEL EFFICIENCY DETERMINATION FOR AN ENGINE |
| GMNA | ATC | GP-303031 | DE | PCT | GP-303031-DE-PCT | 28 Dec 2006 | 112005001518.1 | | | 28 Dec 2026 | DC CONVERTER CIRCUIT WITH OVERSHOOT PORTECTION |
| GMNA | PTE | GP-307161 | CN | NP | GP-307161-CN-NP | 29 Dec 2006 | 200610064072.8 | | | 29 Dec 2026 | FUEL EFFICIENCY DETERMINATION FOR AN ENGINE |
| GMNA | PTE | GP-305455 | CN | PCT | GP-305455-CN-PCT | 29 Dec 2006 | 200580021989.3 | | | 29 Dec 2026 | THERMOELECTRIC AUGMENTED HYBRID ELECTRIC PROPULSION SYSTEM |
| GMNA | OST | GP-308581 | WO | PCT | GP-308581-WO-PCT | 29 Dec 2006 | PCT/US06/62742 | | | 29 Dec 2026 | USER-INITIATED VEHICLE EMAIL NOTIFICATION |
| GMNA | OST | GP-307979 | BR | PCT | GP-307979-BR-PCT | 29 Dec 2006 | PI0620781-2 | | | 29 Dec 2026 | VEHICLE EMAIL NOTIFICATION SYSTEM AND METHOD |
| GMNA | OST | GP-307979 | CN | PCT | GP-307979-CN-PCT | 29 Dec 2006 | 200680053442.6 | | | 29 Dec 2026 | VEHICLE EMAIL NOTIFICATION SYSTEM AND METHOD |
| GMNA | OST | GP-307979 | DE | PCT | GP-307979-DE-PCT | 29 Dec 2006 | 112006003580.0 | | | 29 Dec 2026 | VEHICLE EMAIL NOTIFICATION SYSTEM AND METHOD |
| GMNA | OST | GP-307979 | IN | PCT | GP-307979-IN-PCT | 29 Dec 2006 | 2809/KOL/08 | | | 29 Dec 2026 | VEHICLE EMAIL NOTIFICATION SYSTEM AND METHOD |
| GMNA | OST | GP-307979 | BR | PCT | GP-307979-BR-PCT[2] | 29 Dec 2006 | PI0620780-4 | | | 29 Dec 2026 | VEHICLE EMAIL NOTIFICATION USING DATA FROM DIFFERENT SOURCES |
| GMNA | OST | GP-307979 | CN | PCT | GP-307979-CN-PCT[2] | 29 Dec 2006 | 200680053433.7 | | | 29 Dec 2026 | VEHICLE EMAIL NOTIFICATION USING DATA FROM DIFFERENT SOURCES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | OST | GP-307979 | DE | PCT | GP-307979-DE-PCT[2] | 29 Dec 2006 | 112006003589.4 | | | 29 Dec 2026 | VEHICLE EMAIL NOTIFICATION USING DATA FROM DIFFERENT SOURCES |
| GMNA | OST | GP-307979 | IN | PCT | GP-307979-IN-PCT[2] | 29 Dec 2006 | 2810/KOL/08 | | | 29 Dec 2026 | VEHICLE EMAIL NOTIFICATION USING DATA FROM DIFFERENT SOURCES |
| GMNA | OST | GP-307979 | BR | PCT | GP-307979-BR-PCT[3] | 29 Dec 2006 | PI0620783-9 | | | 29 Dec 2026 | VEHICLE EMAIL NOTIFICATION USING TEMPLATES |
| GMNA | OST | GP-307979 | CN | PCT | GP-307979-CN-PCT[3] | 29 Dec 2006 | 200680053423.3 | | | 29 Dec 2026 | VEHICLE EMAIL NOTIFICATION USING TEMPLATES |
| GMNA | OST | GP-307979 | DE | PCT | GP-307979-DE-PCT[3] | 29 Dec 2006 | 112006003591.6 | | | 29 Dec 2026 | VEHICLE EMAIL NOTIFICATION USING TEMPLATES |
| GMNA | OST | GP-307979 | IN | PCT | GP-307979-IN-PCT[3] | 29 Dec 2006 | 2567/KOL/2008 | | | 29 Dec 2026 | VEHICLE EMAIL NOTIFICATION USING TEMPLATES |
| GMNA | OST | GP-308581 | BR | PCT | GP-308581-BR-PCT | 29 Dec 2006 | PI0620782-0 | | | 29 Dec 2026 | USER-INITIATED VEHICLE EMAIL NOTIFICATION |
| GMNA | OST | GP-308581 | CN | PCT | GP-308581-CN-PCT | 29 Dec 2006 | 200680049854.2 | | | 29 Dec 2026 | USER-INITIATED VEHICLE EMAIL NOTIFICATION |
| GMNA | OST | GP-308581 | DE | PCT | GP-308581-DE-PCT | 29 Dec 2006 | 112006003578.9 | | | 29 Dec 2026 | USER-INITIATED VEHICLE EMAIL NOTIFICATION |
| GMNA | OST | GP-308581 | IN | PCT | GP-308581-IN-PCT | 29 Dec 2006 | 2437/KOLNP/2008 | | | 29 Dec 2026 | USER-INITIATED VEHICLE EMAIL NOTIFICATION |
| GMNA | OST | GP-307368 | CN | NP | GP-307368-CN-NP | 30 Dec 2006 | 200610172495.1 | | | 30 Dec 2026 | METHOD OF IMPROVING A VEHICLE EMERGENCY CALL NETWORK |
| GMNA | PTE | GP-305960 | DE | NP | GP-305960-DE-NP | 09 Jan 2007 | 102007001374.6 | 04 Sep 2008 | 102007001374 | 09 Jan 2027 | ANODIZED SUBSTRATE LAYER WITH SOLID LUBRICANT |
| GMNA | PTE | GP-305982 | DE | NP | GP-305982-DE-NP | 09 Jan 2007 | 102007001412.2 | | | 09 Jan 2027 | ELECTROPLATED COMPOSITE COATING |
| GMNA | PTE | GP-306473 | DE | NP | GP-306473-DE-NP | 09 Jan 2007 | 102007001373.8 | | | 09 Jan 2027 | STATICALLY SEALED, DIRECT INJECTION, HIGH PRESSURE DIAGHRAGM FUEL PUMP |
| GMNA | RD | GP-307085 | DE | NP | GP-307085-DE-NP | 11 Jan 2007 | 102007001714.8 | | | 11 Jan 2027 | ROLL STABILITY INDICATOR FOR VEHICLE ROLLOVER CONTROL |
| GMNA | NAPD | GP-305550 | DE | NP | GP-305550-DE-NP | 12 Jan 2007 | 102007001942.6 | | | 12 Jan 2027 | RECONFIGURABLE SUN VISOR |
| GMNA | PTTA | GP-306620 | DE | NP | GP-306620-DE-NP | 12 Jan 2007 | 102007001941.8 | | | 12 Jan 2027 | BRAKE STEERING METHOD AND APPARATUS |
| GMNA | PTTA | GP-306621 | DE | NP | GP-306621-DE-NP | 12 Jan 2007 | 102007001943.4 | | | 12 Jan 2027 | TRACTION CONTROL METHOD FOR A TRACKED VEHICLE |
| GMNA | PTTA | GP-306799 | DE | NP | GP-306799-DE-NP | 12 Jan 2007 | 102007001938.8 | | | 12 Jan 2027 | PRESSURE REGULATOR VALVE BOOST FEATURE |
| GMNA | PTTA | GP-306943 | DE | NP | GP-306943-DE-NP | 12 Jan 2007 | 102007001939.6 | | | 12 Jan 2027 | REDUCED ENGINE LOAD AT STOP APPARATUS AND METHOD |
| GMNA | PTE | GP-305960 | CN | NP | GP-305960-CN-NP | 12 Jan 2007 | 200710002195.3 | | | 12 Jan 2027 | ANODIZED SUBSTRATE LAYER WITH SOLID LUBRICANT |
| GMNA | PTE | GP-305982 | CN | NP | GP-305982-CN-NP | 12 Jan 2007 | 200710002194.9 | | | 12 Jan 2027 | ELECTROPLATED COMPOSITE COATING |
| GMNA | GMS | GP-305720 | DE | NP | GP-305720-DE-NP | 12 Jan 2007 | 102007001936.1 | | | 12 Jan 2027 | NEUTRAL IDLE HILL DETECTION |
| GMNA | PTE | GP-306857 | DE | NP | GP-306857-DE-NP | 12 Jan 2007 | 102007001944.2 | | | 12 Jan 2027 | ACCESSORY DRIVE SYSTEM AND METHOD FOR A HYBRID VEHICLE WITH AN ELECTRIC VARIABLE TRANSMISSION |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO

THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-307085 | CN | NP | GP-307085-CN-NP | 12 Jan 2007 | 200710092354.3 | | | 12 Jan 2027 | ROLL STABILITY INDICATOR FOR VEHICLE ROLLOVER CONTROL |
| GMNA | PTE | GP-306473 | CN | NP | GP-306473-CN-NP | 13 Jan 2007 | 200710002198.7 | | | 13 Jan 2027 | STATICALLY SEALED, DIRECT INJECTION, HIGH PRESSURE DIAGHRAGM FUEL PUMP |
| GMNA | PTT | GP-301608 | DE | NP | GP-301608-DE-NP | 15 Jan 2007 | 102007002142.0 | | | 15 Jan 2027 | SELECTABLE ONE-WAY CLUTCH |
| GMNA | PTE | GP-305973 | DE | NP | GP-305973-DE-NP | 15 Jan 2007 | 102007002141.2 | | | 15 Jan 2027 | REVERSE ROTATION MANIFOLD PROTECTION ALGORITHM |
| GMNA | PTE | GP-306586 | DE | NP | GP-306586-DE-NP | 15 Jan 2007 | 102007002076.9 | | | 15 Jan 2027 | ISOLATED FUEL DELIVERY SYSTEM |
| GMNA | PTTA | GP-306620 | CN | NP | GP-306620-CN-NP | 16 Jan 2007 | 200710001732.2 | | | 16 Jan 2027 | BRAKE STEERING METHOD AND APPARATUS |
| GMNA | PTE | GP-306621 | CN | NP | GP-306621-CN-NP | 16 Jan 2007 | 200710007316.3 | | | 16 Jan 2027 | TRACTION CONTROL METHOD FOR A TRACKED VEHICLE |
| GMNA | PTTA | GP-306799 | CN | NP | GP-306799-CN-NP | 16 Jan 2007 | 200710008305.7 | | | 16 Jan 2027 | PRESSURE REGULATOR VALVE BOOST FEATURE |
| GMNA | PTT | GP-301608 | CN | NP | GP-301608-CN-NP | 16 Jan 2007 | 200710001738.X | | | 16 Jan 2027 | SELECTABLE ONE-WAY CLUTCH |
| GMNA | PTE | GP-307082 | DE | NP | GP-307082-DE-NP | 16 Jan 2007 | 102007002208.7 | | | 16 Jan 2027 | CYLINDER BLOCK CASTING BULKHEAD WINDOW FORMATION |
| GMNA | PTE | GP-306586 | CN | NP | GP-306586-CN-NP | 16 Jan 2007 | 200710001731.8 | | | 16 Jan 2027 | ISOLATED FUEL DELIVERY SYSTEM |
| GMNA | RD | GP-305659 | DE | NP | GP-305659-DE-NP | 16 Jan 2007 | 102007002204.4 | | | 16 Jan 2027 | MAP-AIDED VISION-BASED LANE SENSING |
| GMNA | RD | GP-306817 | DE | NP | GP-306817-DE-NP | 16 Jan 2007 | 102007002206.0 | | | 16 Jan 2027 | LANE DEPARTURE WARNING AND AVOIDANCE SYSTEM WITH WARNING MODIFICATION CRITERIA |
| GMNA | RD | GP-306205 | DE | NP | GP-306205-DE-NP | 16 Jan 2007 | 102007002205.2 | | | 16 Jan 2027 | APPARATUS FOR SENSING PARTICULATES IN A GAS FLOW STREAM |
| GMNA | RD | GP-306025 | DE | NP | GP-306025-DE-NP | 16 Jan 2007 | 102007002207.9 | | | 16 Jan 2027 | NI AND NI/NIO CORE-SHELL NANOPARTICLES |
| GMNA | PTTA | GP-306943 | CN | NP | GP-306943-CN-NP | 17 Jan 2007 | | | | 17 Jan 2027 | REDUCED ENGINE LOAD AT STOP APPARATUS AND METHOD |
| GMNA | GMS | GP-305720 | CN | NP | GP-305720-CN-NP | 17 Jan 2007 | 200710003806.6 | | | 17 Jan 2027 | NEUTRAL IDLE HILL DETECTION |
| GMNA | PTE | GP-305973 | CN | NP | GP-305973-CN-NP | 17 Jan 2007 | 200710003812.1 | | | 17 Jan 2027 | REVERSE ROTATION MANIFOLD PROTECTION ALGORITHM |
| GMNA | PTE | GP-307082 | CN | NP | GP-307082-CN-NP | 19 Jan 2007 | 200710007304.0 | | | 19 Jan 2027 | CYLINDER BLOCK CASTING BULKHEAD WINDOW FORMATION |
| GMNA | RD | GP-305659 | CN | NP | GP-305659-CN-NP | 19 Jan 2007 | 200710084198.6 | | | 19 Jan 2027 | MAP-AIDED VISION-BASED LANE SENSING |
| GMNA | RD | GP-306817 | CN | NP | GP-306817-CN-NP | 19 Jan 2007 | 200710084240.4 | | | 19 Jan 2027 | LANE DEPARTURE WARNING AND AVOIDANCE SYSTEM WITH WARNING MODIFICATION CRITERIA |
| GMNA | RD | GP-306025 | CN | NP | GP-306025-CN-NP | 19 Jan 2007 | 200710004033.3 | | | 19 Jan 2027 | NI AND NI/NIO CORE-SHELL NANOPARTICLES |
| GMNA | RD | GP-306025 | KR | NP | GP-306025-KR-NP | 19 Jan 2007 | 2007-0005988 | | | 19 Jan 2027 | NI AND NI/NIO CORE-SHELL NANOPARTICLES |

Page 198 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|----|------|------|------|------|------|------|------|------|------|------|------|------|
| GMNA | PTE | GP-304590 | IN | | NP | GP-304590-IN-NP | 22 Jan 2007 | 78/KOL/07 | | | 22 Jan 2027 | INDUCTION TUNING USING DOUBLE MULTIPLE VALVE LIFT EVENTS |
| GMNA | PTE | GP-304701 | DE | | NP | GP-304701-DE-NP | 23 Jan 2007 | 102007003245.7 | | | 23 Jan 2027 | METHOD FOR DESIGNING AN ENGINE COMPONENT TEMPERATURE ESTIMATOR |
| GMNA | PTA | GP-305577 | DE | | NP | GP-305577-DE-NP | 23 Jan 2007 | 102007003247.3 | | | 23 Jan 2027 | COOLING SYSTEM FOR ELECTRIC MOTORS WITH CONCENTRATED WINDINGS |
| GMNA | RD | GP-305489 | DE | | NP | GP-305489-DE-NP | 23 Jan 2007 | 102007003241.4 | | | 23 Jan 2027 | VEHICLE PRESENCE INDICATION |
| GMNA | PTTA | GP-306805 | DE | | NP | GP-306805-DE-NP | 24 Jan 2007 | 102007003475.1 | | | 24 Jan 2027 | TORQUE TRANSMITTING MECHANISM ENGAGEMENT CONTROL SYSTEM AND METHOD |
| GMNA | PTT | GP-306284 | DE | | NP | GP-306284-DE-NP | 24 Jan 2007 | 102007003477.8 | | | 24 Jan 2027 | EXTENSION HOUSING TO TRANSMISSION CASE ATTACHMENT |
| GMNA | PTT | GP-306428 | DE | | NP | GP-306428-DE-NP | 24 Jan 2007 | 102007003474.3 | | | 24 Jan 2027 | SNAP RING LOCKING CLIP AND METHOD |
| GMNA | PTT | GP-306549 | DE | | NP | GP-306549-DE-NP | 24 Jan 2007 | 102007003479.4 | | | 24 Jan 2027 | CLUTCH PEDAL MECHANISM WITH VARIABLE RESISTIVE FORCE |
| GMNA | GMS | GP-305974 | DE | | NP | GP-305974-DE-NP | 24 Jan 2007 | 102007003473.5 | | | 24 Jan 2027 | MULTI SPEED TRANSMISSION |
| GMNA | FCAE | GP-307198 | DE | | NP | GP-307198-DE-NP | 25 Jan 2007 | 102007003827.7 | | | 25 Jan 2027 | LIQUID HYDROGEN STORAGE TANK WITH REDUCED TANKING LOSSES |
| GMNA | FCAE | GP-306942 | DE | | NP | GP-306942-DE-NP | 25 Jan 2007 | 102007003828.5 | | | 25 Jan 2027 | COOLANT VENTILATION SYSTEM |
| GMNA | FCAE | GP-305500 | DE | | NP | GP-305500-DE-NP | 25 Jan 2007 | 102007003829.3 | | | 25 Jan 2027 | GAS CHANNEL COATINGS WITH WATER UPTAKE RELATED VOLUME CHANGE FOR INFLUENCING GAS VELOCITY |
| GMNA | FCAR | GP-307765 | DE | | NP | GP-307765-DE-NP | 25 Jan 2007 | 102007003825.0 | | | 25 Jan 2027 | SUPER-HYDROPHILIC NANAPOROUS ELECTRICALLY CONDUCTIVE COATINGS FOR PEM FUEL CELLS |
| GMNA | RD | GP-307873 | CN | | PCT | GP-307873-CN-PCT | 25 Jan 2007 | 200780003634.0 | | | 25 Jan 2027 | METHOD AND APPARATUS FOR A SPARK-IGNITED DIRECT INJECTION ENGINE |
| GMNA | RD | GP-307873 | DE | | PCT | GP-307873-DE-PCT | 25 Jan 2007 | 112007000209.3 | | | 25 Jan 2027 | METHOD AND APPARATUS FOR A SPARK-IGNITED DIRECT INJECTION ENGINE |
| GMNA | PTT | GP-306284 | CN | | NP | GP-306284-CN-NP | 26 Jan 2007 | 200710004723.9 | | | 26 Jan 2027 | EXTENSION HOUSING TO TRANSMISSION CASE ATTACHMENT |
| GMNA | PTT | GP-306428 | CN | | NP | GP-306428-CN-NP | 26 Jan 2007 | 200710004704.6 | | | 26 Jan 2027 | SNAP RING LOCKING CLIP AND METHOD |
| GMNA | PTT | GP-306549 | CN | | NP | GP-306549-CN-NP | 26 Jan 2007 | 200710004722.4 | | | 26 Jan 2027 | CLUTCH PEDAL MECHANISM WITH VARIABLE RESISTIVE FORCE |
| GMNA | PTE | GP-307063 | DE | | NP | GP-307063-DE-NP | 26 Jan 2007 | 102007004085.9 | | | 26 Jan 2027 | DRIVELINE CLUNK DETECTION AND CONTROL |

Page 199 of 297

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307807 | DE | NP | GP-307807-DE-NP26 Jan 2007 | 102007004086.7 | | | | 26 Jan 2027 | FUEL INJECTOR ISOLATION SEAT |
| GMNA | FCAR | GP-307765 | CN | NP | GP-307765-CN-NP27 Jan 2007 | 200710087909.5 | | | | 27 Jan 2027 | SUPER-HYDROPHILIC NANAPOROUS ELECTRICALLY CONDUCTIVE COATINGS FOR PEM FUEL CELLS |
| GMNA | PTTA | GP-306805 | CN | NP | GP-306805-CN-NP29 Jan 2007 | 200710008365.9 | | | | 29 Jan 2027 | TORQUE TRANSMITTING MECHANISM ENGAGEMENT CONTROL SYSTEM AND METHOD |
| GMNA | FCAR | GP-307765 | JP | NP | GP-307765-JP-NP29 Jan 2007 | 2007-18140 | | | | 29 Jan 2027 | SUPER-HYDROPHILIC NANAPOROUS ELECTRICALLY CONDUCTIVE COATINGS FOR PEM FUEL CELLS |
| GMNA | PTE | GP-304701 | CN | NP | GP-304701-CN-NP29 Jan 2007 | 200710008368.2 | | | | 29 Jan 2027 | METHOD FOR DESIGNING AN ENGINE COMPONENT TEMPERATURE ESTIMATOR |
| GMNA | PTA | GP-305577 | CN | NP | GP-305577-CN-NP29 Jan 2007 | 200710008370.X | | | | 29 Jan 2027 | COOLING SYSTEM FOR ELECTRIC MOTORS WITH CONCENTRATED WINDINGS |
| GMNA | GMS | GP-305974 | CN | NP | GP-305974-CN-NP29 Jan 2007 | 200710008366.3 | | | | 29 Jan 2027 | MULTI SPEED TRANSMISSION |
| GMNA | RD | GP-305489 | CN | NP | GP-305489-CN-NP29 Jan 2007 | 200710008367.8 | | | | 29 Jan 2027 | VEHICLE PRESENCE INDICATION |
| GMNA | PTE | GP-307732 | CN | NP | GP-307732-CN-NP30 Jan 2007 | 200710006348.1 | | | | 30 Jan 2027 | APPARATUS AND METHOD TO CONTROL COMBUSTION ENGINES EQUIPPED WITH EGR |
| GMNA | PTE | GP-307983 | CN | NP | GP-307983-CN-NP30 Jan 2007 | 200710101692.9 | | | | 30 Jan 2027 | DISTRIBUTED ON-BOARD DIAGNOSTIC SYSTEM |
| GMNA | PTE | GP-307983 | DE | NP | GP-307983-DE-NP30 Jan 2007 | 102007004634.2 | | | | 30 Jan 2027 | DISTRIBUTED ON-BOARD DIAGNOSTIC SYSTEM |
| GMNA | PTE | GP-307063 | CN | NP | GP-307063-CN-NP31 Jan 2007 | 200710006362.1 | | | | 31 Jan 2027 | DRIVELINE CLUNK DETECTION AND CONTROL |
| GMNA | PTE | GP-307807 | CN | NP | GP-307807-CN-NP31 Jan 2007 | 200710006157.5 | | | | 31 Jan 2027 | FUEL INJECTOR ISOLATION SEAT |
| GMNA | RD | GP-305998 | DE | NP | GP-305998-DE-NP01 Feb 2007 | 102007005122.2 | | | | 01 Feb 2027 | PYROTECHNIC TRIGGERING OF THERMALLY ACTIVATED SHAPE MEMORY MATERIALS FOR SELECTIVELY CHANGING A STRUCTURAL AND/OR MECHANICAL PROPERTY OF A VEHICLE MEMBER |
| GMNA | RD | GP-307530 | DE | NP | GP-307530-DE-NP01 Feb 2007 | 102007005123.0 | | | | 01 Feb 2027 | VEHICLE WHEEL LIFT DETECTION |
| GMNA | RD | GP-307570 | DE | NP | GP-307570-DE-NP01 Feb 2007 | 102007005121.4 | | | | 01 Feb 2027 | METHOD AND APPARATUS FOR ON-VEHICLE CALIBRATION AND ORIENTATION OF OBJECT-TRACKING SYSTEMS |
| GMNA | OST | GP-307321 | CN | NP | GP-307321-CN-NP02 Feb 2007 | 200710087931.X | | | | 02 Feb 2027 | MICROPHONE APPARATUS WITH INCREASED DIRECTIVITY |
| GMNA | FCAE | GP-306491 | DE | NP | GP-306491-DE-NP02 Feb 2007 | 102007005366.7 | | | | 02 Feb 2027 | APPARATUS FOR OPTIMAL ADSORPTION AND DESORPTION OF GASES UTILIZING HIGHLY POROUS GAS STORAGE MATERIALS |


Page 200 of 297


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-307570 | CN | NP | GP-307570-CN-NP | 02 Feb 2007 | 200710087949.X | | | 02 Feb 2027 | METHOD AND APPARATUS FOR ON-VEHICLE CALIBRATION AND ORIENTATION OF OBJECT-TRACKING SYSTEMS |
| GMNA | PTT | GP-307890 | IN | NP | GP-307890-IN-NP | 05 Feb 2007 | 162/KOL/07 | | | 05 Feb 2027 | DE-BURRING APPARATUS FOR A HOBBING MACHINE |
| GMNA | PTTA | GP-307151 | IN | NP | GP-307151-IN-NP | 06 Feb 2007 | 177/KOL/2007 | | | 06 Feb 2027 | DEVICE FOR REMOVING CONTAMINATION FROM A VEHICLE OIL STREAM |
| GMNA | PTT | GP-307017 | IN | NP | GP-307017-IN-NP | 06 Feb 2007 | 179/KOL/2007 | | | 06 Feb 2027 | METHOD AND APPARATUS FOR COOLING AND LUBRICATING A BEARING DEVICE |
| GMNA | PTT | GP-307201 | IN | NP | GP-307201-IN-NP | 06 Feb 2007 | 180/KOL/2007 | | | 06 Feb 2027 | CONTROL METHOD AND APPARATUS FOR A TRANSMISSION CLUTCH SYSTEM |
| GMNA | PTTA | GP-307260 | IN | NP | GP-307260-IN-NP | 06 Feb 2007 | 178/KOL/07 | | | 06 Feb 2027 | METHOD FOR LEARNING THE FLOW RATE OF HYDRAULIC FLUID IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | GP-305073 | IN | NP | GP-305073-IN-NP | 06 Feb 2007 | 181/KOL/2007 | | | 06 Feb 2027 | PRESSURE REGULATION IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | GP-307139 | IN | NP | GP-307139-IN-NP | 06 Feb 2007 | 182/KOL/07 | | | 06 Feb 2027 | CIRCUIT DIAGNOSTICS SWITCH SYSTEM |
| GMNA | OST | GP-307525 | CN | NP | GP-307525-CN-NP | 07 Feb 2007 | 200710005211.4 | | | 07 Feb 2027 | METHOD FOR REMOTE PROGRAMMING OF VEHICLE FLASH MEMORY |
| GMNA | PTE | GP-305823 | DE | NP | GP-305823-DE-NP | 07 Feb 2007 | 102007006140.6 | | | 07 Feb 2027 | POWERTRAIN ASSEMBLY AND INTEGRAL TRUSS OIL PAN THEREFOR |
| GMNA | PTT | GP-307890 | DE | NP | GP-307890-DE-NP | 07 Feb 2007 | 102007006139.2 | | | 07 Feb 2027 | DE-BURRING APPARATUS FOR A HOBBING MACHINE |
| GMNA | PTT | GP-306709 | DE | NP | GP-306709-DE-NP | 08 Feb 2007 | 102007006354.9 | | | 08 Feb 2027 | PARK INHIBIT ASSEMBLY FOR AN ELECTRIC TRANSMISSION RANGE SELECTION SYSTEM |
| GMNA | PTE | GP-306793 | DE | NP | GP-306793-DE-NP | 08 Feb 2007 | | | | 08 Feb 2027 | METHOD AND APPARATUS FOR CONTROLLING VEHICLE ROLLBACK |
| GMNA | RD | GP-307162 | DE | NP | GP-307162-DE-NP | 08 Feb 2007 | 102007006353.0 | | | 08 Feb 2027 | AUTOMATED STATE CHANGE NOTIFICATION |
| GMNA | PTE | GP-305823 | CN | NP | GP-305823-CN-NP | 09 Feb 2007 | 200710084028.8 | | | 09 Feb 2027 | POWERTRAIN ASSEMBLY AND INTEGRAL TRUSS OIL PAN THEREFOR |
| GMNA | PTT | GP-307890 | CN | NP | GP-307890-CN-NP | 09 Feb 2007 | 200710005106.0 | | | 09 Feb 2027 | DE-BURRING APPARATUS FOR A HOBBING MACHINE |
| GMNA | PTA | GP-306759 | DE | NP | GP-306759-DE-NP | 09 Feb 2007 | 102007006513.4 | | | 09 Feb 2027 | STATOR ASSEMBLY AND MANUFACTURING METHOD |
| GMNA | PTA | GP-307354 | DE | NP | GP-307354-DE-NP | 09 Feb 2007 | 102007006514.2 | | | 09 Feb 2027 | COOLING SYSTEM FOR A STATOR ASSEMBLY |

Page 201 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307526 | DE | NP | GP-307526-DE-NP | 12 Feb 2007 | 102007006862.1 | | | 12 Feb 2027 | METHOD AND APPARATUS FOR OPERATING IMPULSE CHARGER FOR TRANSIENT TORQUE MANAGEMENT |
| GMNA | PTT | GP-305032 | DE | NP | GP-305032-DE-NP | 13 Feb 2007 | 102007007086.3 | | | 13 Feb 2027 | INTERNAL RING GEAR WITH INTEGRAL HUB PORTION AND METHOD OF MANUFACTURE |
| GMNA | PTT | GP-306709 | CN | NP | GP-306709-CN-NP | 13 Feb 2007 | 200710085224.7 | | | 13 Feb 2027 | PARK INHIBIT ASSEMBLY FOR AN ELECTRIC TRANSMISSION RANGE SELECTION SYSTEM |
| GMNA | PTE | GP-306793 | CN | NP | GP-306793-CN-NP | 13 Feb 2007 | 200710005704.8 | | | 13 Feb 2027 | METHOD AND APPARATUS FOR CONTROLLING VEHICLE ROLLBACK |
| GMNA | PTE | GP-307526 | CN | NP | GP-307526-CN-NP | 13 Feb 2007 | 200710005713.7 | | | 13 Feb 2027 | METHOD AND APPARATUS FOR OPERATING IMPULSE CHARGER FOR TRANSIENT TORQUE MANAGEMENT |
| GMNA | PTA | GP-306230 | CN | DIV | GP-306230-CN-DIV | 13 Feb 2007 | 200710084063.X | | | 29 Jul 2025 | ELECTRICALLY VARIABLE TRANSMISSION ARRANGEMENT WITH TRANSFER GEAR BETWEEN MOTOR/GENERATORS |
| GMNA | NAPD | GP-305978 | DE | NP | GP-305978-DE-NP | 14 Feb 2007 | 102007007360.9 | | | 14 Feb 2027 | AIR BAG SYSTEM |
| GMNA | NAPD | GP-306652 | DE | NP | GP-306652-DE-NP | 15 Feb 2007 | 102007007549.0 | | | 15 Feb 2027 | AIR BAG SYSTEM |
| GMNA | OST | GP-307448 | CN | NP | GP-307448-CN-NP | 15 Feb 2007 | 200710005157.3 | | | 15 Feb 2027 | METHOD OF CONFIGURING VOICE AND DATA COMMUNICATION OVER A VOICE CHANNEL |
| GMNA | PTT | GP-305032 | CN | NP | GP-305032-CN-NP | 15 Feb 2007 | 200710085829.6 | | | 15 Feb 2027 | INTERNAL RING GEAR WITH INTEGRAL HUB PORTION AND METHOD OF MANUFACTURE |
| GMNA | PTT | GP-306881 | DE | NP | GP-306881-DE-NP | 15 Feb 2007 | 102007007552.0 | | | 15 Feb 2027 | NET FORMED GEAR MEMBER AND METHOD OF MANUFACTURE |
| GMNA | RD | GP-306784 | DE | NP | GP-306784-DE-NP | 15 Feb 2007 | 102007007550.4 | | | 15 Feb 2027 | INTERVEHICULAR AD HOC ROUTING PROTOCOL AND COMMUNICATION SYSTEM |
| GMNA | NAPD | GP-307009 | DE | NP | GP-307009-DE-NP | 16 Feb 2007 | 102007007810.4 | | | 16 Feb 2027 | METHOD FOR FORMING A COMPLEX-SHAPED TUBULAR STRUCTURE |
| GMNA | PTT | GP-306881 | JP | NP | GP-306881-JP-NP | 16 Feb 2007 | 2007-36230 | | | 16 Feb 2027 | NET FORMED GEAR MEMBER AND METHOD OF MANUFACTURE |
| GMNA | FCAR | GP-306732 | CN | NP | GP-306732-CN-NP | 17 Feb 2007 | 200710100640.X | | | 17 Feb 2027 | CONTROLLED ELECTRODE OVERLAP ARCHITECTURE FOR IMPROVED MEA DURABILITY |
| GMNA | PTT | GP-306881 | CN | NP | GP-306881-CN-NP | 17 Feb 2007 | 200710084177.4 | | | 17 Feb 2027 | NET FORMED GEAR MEMBER AND METHOD OF MANUFACTURE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-308068 | CN | NP | GP-308068-CN-NP | 17 Feb 2007 | 200710092361.3 | | | 17 Feb 2027 | METHOD OF DEPOSITING A NANOPARTICLE COATING ON A BIPOLAR PLATE AND REMOVING THE NANOPARTICLE COATING FROM THE LANDS OF THE BIPOLAR PLATE |
| GMNA | RD | GP-306784 | CN | NP | GP-306784-CN-NP | 17 Feb 2007 | 200710092386.3 | | | 17 Feb 2027 | INTERVEHICULAR AD HOC ROUTING PROTOCOL AND COMMUNICATION SYSTEM |
| GMNA | FCAR | GP-306462 | DE | NP | GP-306462-DE-NP | 20 Feb 2007 | 102007008214.4 | | | 20 Feb 2027 | FUEL CELL INTEGRATED HUMIDIFICATION |
| GMNA | FCAR | GP-306462 | JP | NP | GP-306462-JP-NP | 20 Feb 2007 | 2007-39172 | | | 20 Feb 2027 | FUEL CELL INTEGRATED HUMIDIFICATION |
| GMNA | FCAR | GP-306732 | DE | NP | GP-306732-DE-NP | 20 Feb 2007 | 102007008213.6 | | | 20 Feb 2027 | CONTROLLED ELECTRODE OVERLAP ARCHITECTURE FOR IMPROVED MEA DURABILITY |
| GMNA | FCAR | GP-308244 | DE | NP | GP-308244-DE-NP | 20 Feb 2007 | 102007008212.8 | | | 20 Feb 2027 | FUEL CELL PLATE DESIGN |
| GMNA | FCAR | GP-308068 | DE | NP | GP-308068-DE-NP | 20 Feb 2007 | 102007008210.1 | | | 20 Feb 2027 | METHOD OF DEPOSITING A NANOPARTICLE COATING ON A BIPOLAR PLATE AND REMOVING THE NANOPARTICLE COATING FROM THE LANDS OF THE BIPOLAR PLATE |
| GMNA | DES | GP-307108 | DE | NP | GP-307108-DE-NP | 21 Feb 2007 | 102007008475.9 | | | 21 Feb 2027 | HEAD RESTRAINT ADJUSTMENT AND TRIM CLOSEOUT APPARATUS AND METHOD |
| GMNA | FCAR | GP-306732 | JP | NP | GP-306732-JP-NP | 21 Feb 2007 | 2007-41046 | | | 21 Feb 2027 | CONTROLLED ELECTRODE OVERLAP ARCHITECTURE FOR IMPROVED MEA DURABILITY |
| GMNA | PTE | GP-307925 | DE | NP | GP-307925-DE-NP | 21 Feb 2007 | 102007008473.2 | | | 21 Feb 2027 | EXTENSION OF DOD OPERATION IN TORQUE CONTROL SYSTEMS |
| GMNA | FCAR | GP-308187 | DE | NP | GP-308187-DE-NP | 21 Feb 2007 | 102007008474.0 | | | 21 Feb 2027 | BALANCED HYDROGEN FEED FOR A FUEL CELL |
| GMNA | RD | GP-304517 | KR | PCT | GP-304517-KR-PCT | 22 Feb 2007 | 2007-7004245 | | | 22 Feb 2027 | DIESEL EXHAUST AFTERTREATMENT DEVICE REGENERATION SYSTEM |
| GMNA | PTT | GP-307988 | DE | NP | GP-307988-DE-NP | 22 Feb 2007 | 102007008750.2 | | | 22 Feb 2027 | TRANSMISSION WITH TORQUE SENSORS AND METHOD OF CONTROLLING A TRANSMISSION |
| GMNA | FCAR | GP-308068 | JP | NP | GP-308068-JP-NP | 23 Feb 2007 | 2007-43850 | | | 23 Feb 2027 | METHOD OF DEPOSITING A NANOPARTICLE COATING ON A BIPOLAR PLATE AND REMOVING THE NANOPARTICLE COATING FROM THE LANDS OF THE BIPOLAR PLATE |
| GMNA | FCAR | GP-308189 | DE | NP | GP-308189-DE-NP | 23 Feb 2007 | 102007009001.5 | | | 23 Feb 2027 | METHOD OF LAMINATING A DECAL TO A CARRIER FILM |
| GMNA | PTT | GP-305642 | IN | NP | GP-305642-IN-NP | 23 Feb 2007 | 276/KOL/07 | | | 23 Feb 2027 | TORQUE VECTORING DIFFERENTIAL APPARATUS |
| GMNA | FCAR | GP-306462 | CN | NP | GP-306462-CN-NP | 25 Feb 2007 | 200710005999.9 | | | 25 Feb 2027 | FUEL CELL INTEGRATED HUMIDIFICATION |

Page 203 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-306444 | DE | NP | GP-306444-DE-NP | 27 Feb 2007 | 102007009523.8 | | | 27 Feb 2027 | NINE-POSITION RESISTOR LADDER SWITCH ASSEMBLY |
| GMNA | NAPD | GP-307106 | DE | NP | GP-307106-DE-NP | 27 Feb 2007 | 102007009518.1 | | | 27 Feb 2027 | WINDOW REGULATOR CABLE DRUM |
| GMNA | PTT | GP-307988 | CN | NP | GP-307988-CN-NP | 27 Feb 2007 | 200710084362.3 | | | 27 Feb 2027 | TRANSMISSION WITH TORQUE SENSORS AND METHOD OF CONTROLLING A TRANSMISSION |
| GMNA | PTA | GP-306759 | CN | NP | GP-306759-CN-NP | 27 Feb 2007 | 200710084356.8 | | | 27 Feb 2027 | STATOR ASSEMBLY AND MANUFACTURING METHOD |
| GMNA | PTA | GP-307354 | CN | NP | GP-307354-CN-NP | 27 Feb 2007 | 200710084363.8 | | | 27 Feb 2027 | COOLING SYSTEM FOR A STATOR ASSEMBLY |
| GMNA | PTE | GP-307925 | CN | NP | GP-307925-CN-NP | 27 Feb 2007 | 200710084352.X | | | 27 Feb 2027 | EXTENSION OF DOD OPERATION IN TORQUE CONTROL SYSTEMS |
| GMNA | FCAR | GP-308189 | CN | NP | GP-308189-CN-NP | 27 Feb 2007 | 200710100650.3 | | | 27 Feb 2027 | METHOD OF LAMINATING A DECAL TO A CARRIER FILM |
| GMNA | FCAR | GP-308189 | JP | NP | GP-308189-JP-NP | 27 Feb 2007 | 2007-46877 | | | 27 Feb 2027 | METHOD OF LAMINATING A DECAL TO A CARRIER FILM |
| GMNA | NAPD | GP-307106 | CN | NP | GP-307106-CN-NP | 28 Feb 2007 | 200710085022.2 | | | 28 Feb 2027 | WINDOW REGULATOR CABLE DRUM |
| GMNA | RDFC | GP-307215 | DE | NP | GP-307215-DE-NP | 28 Feb 2007 | 102007009899.7 | | | 28 Feb 2027 | FUEL CELLS COMPRISING MOLDABLE GASKETS, AND METHODS OF MAKING |
| GMNA | FCAE | GP-306314 | DE | NP | GP-306314-DE-NP | 28 Feb 2007 | 102007009898.9 | | | 28 Feb 2027 | HEATING ELEMENT AND MOUNTING FOR MEDIA PIPING OF FUEL CELL SYSTEMS |
| GMNA | FCAE | GP-306492 | DE | NP | GP-306492-DE-NP | 28 Feb 2007 | 102007009897.0 | | | 28 Feb 2027 | FREEZE CAPABLE COMPACT FUEL CELL SYSTEM WITH IMPROVED HUMIDIFICATION AND REMOVAL OF EXCESS WATER AND TRAPPED NITROGEN |
| GMNA | RD | GP-308273 | CN | PCT | GP-308273-CN-PCT | 01 Mar 2007 | | | | 01 Mar 2027 | METHODS FOR FORMING ARTICLES HAVING APERTURES AND ARTICLES HAVING SUBSTANTIALLY REDUCED RESIDUAL COMPRESSIVE STRESS |
| GMNA | RD | GP-308273 | DE | PCT | GP-308273-DE-PCT | 01 Mar 2007 | 112007000477.0 | | | 01 Mar 2027 | METHODS FOR FORMING ARTICLES HAVING APERTURES AND ARTICLES HAVING SUBSTANTIALLY REDUCED RESIDUAL COMPRESSIVE STRESS |
| GMNA | NAPD | GP-307155 | DE | NP | GP-307155-DE-NP | 02 Mar 2007 | 102007010324.9 | | | 02 Mar 2027 | CLAMP ASSEMBLY FOR HYDROFORMING DIE |
| GMNA | NAPD | GP-307227 | DE | NP | GP-307227-DE-NP | 02 Mar 2007 | 102007010323.0 | | | 02 Mar 2027 | SIMPLIFIED RESTRAINING TETHER SYSTEM FOR USE WITH A VEHICLE AIR BAG SYSTEM |
| GMNA | RDFC | GP-307215 | CN | NP | GP-307215-CN-NP | 02 Mar 2007 | 200710092322.1 | | | 02 Mar 2027 | FUEL CELLS COMPRISING MOLDABLE GASKETS, AND METHODS OF MAKING |
| GMNA | RD | GP-307578 | DE | NP | GP-307578-DE-NP | 02 Mar 2007 | 102007010325.7 | | | 02 Mar 2027 | TRANSMISSION NEUTRAL STATE MANAGEMENT IN VEHICULAR SAFETY AND CONVENIENCE SYSTEMS |
| GMNA | NAPD | GP-307295 | DE | NP | GP-307295-DE-NP | 05 Mar 2007 | 102007010594.2 | | | 05 Mar 2027 | AUTOMOTIVE GLASS WASHER ARRANGEMENT |

Page 204 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|-------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RDFC | GP-307215 | JP | NP | GP-307215-JP-NP | 05 Mar 2007 | 2007-53871 | | | 05 Mar 2027 | FUEL CELLS COMPRISING MOLDABLE GASKETS, AND METHODS OF MAKING |
| GMNA | RD | GP-307578 | CN | NP | GP-307578-CN-NP | 05 Mar 2007 | 200710092393.3 | | | 05 Mar 2027 | TRANSMISSION NEUTRAL STATE MANAGEMENT IN VEHICULAR SAFETY AND CONVENIENCE SYSTEMS |
| GMNA | RD | GP-308350 | CN | PCT | GP-308350-CN-PCT | 05 Mar 2007 | 200780007999.0 | | | 05 Mar 2027 | HYBRID VEHICLE POWERTRAIN CONTROL METHOD AND APPARATUS |
| GMNA | RD | GP-308350 | DE | PCT | GP-308350-DE-PCT | 05 Mar 2007 | 112007000515.7 | | | 05 Mar 2027 | HYBRID VEHICLE POWERTRAIN CONTROL METHOD AND APPARATUS |
| GMNA | NAPD | GP-307295 | CN | NP | GP-307295-CN-NP | 07 Mar 2007 | 200710085518.X | | | 07 Mar 2027 | AUTOMOTIVE GLASS WASHER ARRANGEMENT |
| GMNA | RD | GP-306210 | DE | NP | GP-306210-DE-NP | 07 Mar 2007 | 102007011169.1 | | | 07 Mar 2027 | METHOD AND SYSTEM FOR DRIVER HANDLING SKILL RECOGNITION THROUGH DRIVER'S STEERING BEHAVIOR |
| GMNA | RD | GP-307689 | CN | PCT | GP-307689-CN-PCT | 07 Mar 2007 | | | | 07 Mar 2027 | ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEARSETS AND CLUTCHED INPUT |
| GMNA | RD | GP-307689 | DE | PCT | GP-307689-DE-PCT | 07 Mar 2007 | 112007000551.3 | | | 07 Mar 2027 | ELECTRICALLY VARIABLE TRANSMISSIONS HAVING TWO PLANETARY GEARSETS AND CLUTCHED INPUT |
| GMNA | RD | GP-306227 | CN | PCT | GP-306227-CN-PCT | 07 Mar 2007 | | | | 07 Mar 2027 | COMPOSITE PRODUCTS AND METHODS OF MAKING THE SAME |
| GMNA | RD | GP-306079 | DE | PCT | GP-306079-DE-PCT | 07 Mar 2007 | 112007000550.5 | | | 07 Mar 2027 | ENERGY RECOVERY SYSTEM |
| GMNA | FCAR | GP-308188 | DE | NP | GP-308188-DE-NP | 08 Mar 2007 | 102007011412.7 | | | 08 Mar 2027 | METHOD OF MAKING FUEL CELL COMPONENTS INCLUDING A CATALYST LAYER AND A PLURALITY OF IONOMER OVERCOAT LAYERS |
| GMNA | PTE | GP-307103 | DE | NP | GP-307103-DE-NP | 09 Mar 2007 | 102007011698.7 | | | 09 Mar 2027 | CONNECTING ROD WITH OIL SQUIRTER |
| GMNA | ATC | GP-304673 | DE | NP | GP-304673-DE-NP | 09 Mar 2007 | 102007011699.5 | | | 09 Mar 2027 | METHOD AND APPARATUS FOR HEAT REMOVAL FROM ELECTRIC MOTOR WINDING END-TURNS |
| GMNA | ATC | GP-306569 | DE | NP | GP-306569-DE-NP | 09 Mar 2007 | 102007011696.0 | | | 09 Mar 2027 | METHOD AND APPARATUS FOR INCREASING AC MOTOR TORQUE OUTPUT AT LOW FREQUENCY |
| GMNA | PTT | GP-307017 | DE | NP | GP-307017-DE-NP | 09 Mar 2007 | 102007011697.9 | | | 09 Mar 2027 | METHOD AND APPARATUS FOR COOLING AND LUBRICATING A BEARING DEVICE |
| GMNA | PTE | GP-306856 | CN | NP | GP-306856-CN-NP | 10 Mar 2007 | 200710101618.7 | | | 10 Mar 2027 | ACCESSORY DRIVE SYSTEM AND METHOD FOR A BELT-ALTERNATOR-STARTER ELECTRIC HYBRID VEHICLE |

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTE | GP-306858 | CN | NP | GP-306858-CN-NP | 10 Mar 2007 | 20071010101697.1 | | | 10 Mar 2027 | ACCESSORY DRIVE SYSTEM AND METHOD FOR A PARALLEL ELECTRIC HYBRID VEHICLE |
| GMNA | PTE | GP-307463 | CN | NP | GP-307463-CN-NP | 10 Mar 2007 | 200710096833.2 | | | 10 Mar 2027 | ON-BOARD HYBRID TRANSMISSION AUXILIARY-PUMP PRIMING CONTROL SYSTEM |
| GMNA | PTE | GP-306856 | DE | NP | GP-306856-DE-NP | 12 Mar 2007 | 102007011798.3 | | | 12 Mar 2027 | ACCESSORY DRIVE SYSTEM AND METHOD FOR A BELT-ALTERNATOR-STARTER ELECTRIC HYBRID VEHICLE |
| GMNA | PTE | GP-306858 | DE | NP | GP-306858-DE-NP | 12 Mar 2007 | 102007011799.1 | | | 12 Mar 2027 | ACCESSORY DRIVE SYSTEM AND METHOD FOR A PARALLEL ELECTRIC HYBRID VEHICLE |
| GMNA | FCAE | GP-308383 | DE | NP | GP-308383-DE-NP | 12 Mar 2007 | 102007011800.9 | | | 12 Mar 2027 | FUEL CELL AIR HUMIDIFIER |
| GMNA | RD | GP-306210 | CN | NP | GP-306210-CN-NP | 12 Mar 2007 | 200710085562.0 | | | 12 Mar 2027 | METHOD AND SYSTEM FOR DRIVER HANDLING SKILL RECOGNITION THROUGH DRIVER'S STEERING BEHAVIOR |
| GMNA | ATC | GP-304673 | JP | NP | GP-304673-JP-NP | 13 Mar 2007 | 2007-62729 | | | 13 Mar 2027 | METHOD AND APPARATUS FOR HEAT REMOVAL FROM ELECTRIC MOTOR WINDING END-TURNS |
| GMNA | ATC | GP-305786 | DE | NP | GP-305786-DE-NP | 13 Mar 2007 | 102007012090.9 | | | 13 Mar 2027 | WYE-SWITCH INVERTER FOR ELECTRIC AND HYBRID VEHICLES |
| GMNA | FCAR | GP-305786 | DE | NP | GP-305786-DE-NP | 13 Mar 2007 | 102007012090.9 | | | 13 Mar 2027 | WYE-SWITCH INVERTER FOR ELECTRIC AND HYBRID VEHICLES |
| GMNA | PTE | GP-306820 | DE | NP | GP-306820-DE-NP | 13 Mar 2007 | 102007012091.7 | | | 13 Mar 2027 | VARIABLE OPERATION OF VEHICLE TRANSMISSIONS USING ROUGH ROAD SENSING |
| GMNA | PTE | GP-307463 | DE | NP | GP-307463-DE-NP | 13 Mar 2007 | 102007012088.7 | | | 13 Mar 2027 | ON-BOARD HYBRID TRANSMISSION AUXILIARY-PUMP PRIMING CONTROL SYSTEM |
| GMNA | PTE | GP-307814 | DE | NP | GP-307814-DE-NP | 13 Mar 2007 | 102007012089.5 | | | 13 Mar 2027 | CYLINDER HEAD WITH INTEGRAL TUNED EXHAUST MANIFOLD |
| GMNA | FCAR | GP-308188 | CN | NP | GP-308188-CN-NP | 13 Mar 2007 | 200710100653.7 | | | 13 Mar 2027 | METHOD OF MAKING FUEL CELL COMPONENTS INCLUDING A CATALYST LAYER AND A PLURALITY OF IONOMER OVERCOAT LAYERS |
| GMNA | FCAR | GP-308188 | JP | NP | GP-308188-JP-NP | 13 Mar 2007 | 2007-62922 | | | 13 Mar 2027 | METHOD OF MAKING FUEL CELL COMPONENTS INCLUDING A CATALYST LAYER AND A PLURALITY OF IONOMER OVERCOAT LAYERS |
| GMNA | PTT | GP-307017 | CN | NP | GP-307017-CN-NP | 13 Mar 2007 | 200710086309.7 | | | 13 Mar 2027 | METHOD AND APPARATUS FOR COOLING AND LUBRICATING A BEARING DEVICE |
| GMNA | PTE | GP-307270 | DE | NP | GP-307270-DE-NP | 13 Mar 2007 | 102007012093.3 | | | 13 Mar 2027 | CYLINDER DEACTIVATION APPARATUS INCORPORATING A DISTRIBUTED ACCUMULATOR |
| GMNA | PTE | GP-305169 | DE | NP | GP-305169-DE-NP | 13 Mar 2007 | 102007012094.1 | | | 13 Mar 2027 | POWER STEERING CLUTCH CONTROL DURING ENGINE START |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-306847 | DE | NP | GP-306847-DE-NP | 13 Mar 2007 | 102007012092.5 | | | 13 Mar 2027 | AUTOMOTIVE CATALYST EXCESS OXYGEN REDUCTION SYSTEM |
| GMNA | PTE | GP-307103 | CN | NP | GP-307103-CN-NP | 14 Mar 2007 | 200710085753.7 | | | 14 Mar 2027 | CONNECTING ROD WITH OIL SQUIRTER |
| GMNA | ATC | GP-304673 | CN | NP | GP-304673-CN-NP | 14 Mar 2007 | 200710101602.6 | | | 14 Mar 2027 | METHOD AND APPARATUS FOR HEAT REMOVAL FROM ELECTRIC MOTOR WINDING END-TURNS |
| GMNA | ATC | GP-306081 | DE | NP | GP-306081-DE-NP | 14 Mar 2007 | 102007012352.5 | | | 14 Mar 2027 | LOSS MINIMIZED PWM FOR VOLTAGE SOURCE INVERTERS TAKING INTO ACCOUNT INVERTER NON LINEARITY |
| GMNA | ATC | GP-306569 | CN | NP | GP-306569-CN-NP | 14 Mar 2007 | 200710101634.6 | | | 14 Mar 2027 | METHOD AND APPARATUS FOR INCREASING AC MOTOR TORQUE OUTPUT AT LOW FREQUENCY |
| GMNA | ATC | GP-306569 | JP | NP | GP-306569-JP-NP | 14 Mar 2007 | 2007-64577 | | | 14 Mar 2027 | METHOD AND APPARATUS FOR INCREASING AC MOTOR TORQUE OUTPUT AT LOW FREQUENCY |
| GMNA | ATC | GP-305786 | CN | NP | GP-305786-CN-NP | 14 Mar 2007 | 200710105326.0 | | | 14 Mar 2027 | WYE-SWITCH INVERTER FOR ELECTRIC AND HYBRID VEHICLES |
| GMNA | FCAR | GP-305786 | CN | NP | GP-305786-CN-NP | 14 Mar 2007 | 200710105326.0 | | | 14 Mar 2027 | WYE-SWITCH INVERTER FOR ELECTRIC AND HYBRID VEHICLES |
| GMNA | ATC | GP-305786 | JP | NP | GP-305786-JP-NP | 14 Mar 2007 | 2007-64613 | | | 14 Mar 2027 | WYE-SWITCH INVERTER FOR ELECTRIC AND HYBRID VEHICLES |
| GMNA | FCAR | GP-305786 | JP | NP | GP-305786-JP-NP | 14 Mar 2007 | 2007-64613 | | | 14 Mar 2027 | WYE-SWITCH INVERTER FOR ELECTRIC AND HYBRID VEHICLES |
| GMNA | PTE | GP-306820 | CN | NP | GP-306820-CN-NP | 14 Mar 2007 | 200710085748.6 | | | 14 Mar 2027 | VARIABLE OPERATION OF VEHICLE TRANSMISSIONS USING ROUGH ROAD SENSING |
| GMNA | PTE | GP-307814 | CN | NP | GP-307814-CN-NP | 14 Mar 2007 | 200710100633.X | | | 14 Mar 2027 | CYLINDER HEAD WITH INTEGRAL TUNED EXHAUST MANIFOLD |
| GMNA | ATC | GP-306745 | DE | NP | GP-306745-DE-NP | 14 Mar 2007 | 102007012350.9 | | | 14 Mar 2027 | METHOD AND APPARATUS FOR PWM CONTROL OF VOLTAGE SOURCE INVERTER |
| GMNA | PTE | GP-307270 | CN | NP | GP-307270-CN-NP | 14 Mar 2007 | 200710109757.4 | | | 14 Mar 2027 | CYLINDER DEACTIVATION APPARATUS INCORPORATING A DISTRIBUTED ACCUMULATOR |
| GMNA | PTE | GP-305169 | CN | NP | GP-305169-CN-NP | 14 Mar 2007 | 200710092394.8 | | | 14 Mar 2027 | POWER STEERING CLUTCH CONTROL DURING ENGINE START |
| GMNA | PTE | GP-306847 | CN | NP | GP-306847-CN-NP | 14 Mar 2007 | 200710109739.6 | | | 14 Mar 2027 | AUTOMOTIVE CATALYST EXCESS OXYGEN REDUCTION SYSTEM |
| GMNA | RD | GP-308269 | CN | PCT | GP-308269-CN-PCT | 14 Mar 2007 | | | | 14 Mar 2027 | APPARATUS AND METHOD FOR SYNTHESIS OF ALANE |
| GMNA | RD | GP-308269 | DE | PCT | GP-308269-DE-PCT | 14 Mar 2007 | 112007000487.8 | | | 14 Mar 2027 | APPARATUS AND METHOD FOR SYNTHESIS OF ALANE |
| GMNA | FCAR | GP-305112 | DE | NP | GP-305112-DE-NP | 15 Mar 2007 | 102007012495.5 | | | 15 Mar 2027 | GAS DIFFUSION MEDIA AND FUEL CELL |
| GMNA | RD | GP-307307 | DE | NP | GP-307307-DE-NP | 15 Mar 2007 | 102007012494.7 | | | 15 Mar 2027 | METHOD AND APPARATUS FOR ENGINE TORQUE SENSING |
| GMNA | PTT | GP-307050 | DE | NP | GP-307050-DE-NP | 16 Mar 2007 | 102007012716.4 | | | 16 Mar 2027 | HYBRID POWERTRAIN WITH VALVE ASSEMBLY FOR DUAL PUMPS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | GP-306081 | CN | NP | GP-306081-CN-NP | 16 Mar 2007 | 200710088623.9 | | | 16 Mar 2027 | LOSS MINIMIZED PWM FOR VOLTAGE SOURCE INVERTERS TAKING INTO ACCOUNT INVERTER NON LINEARITY |
| GMNA | ATC | GP-306081 | JP | NP | GP-306081-JP-NP | 16 Mar 2007 | 2007-68069 | | | 16 Mar 2027 | LOSS MINIMIZED PWM FOR VOLTAGE SOURCE INVERTERS TAKING INTO ACCOUNT INVERTER NON LINEARITY |
| GMNA | FCAR | GP-305112 | JP | NP | GP-305112-JP-NP | 16 Mar 2007 | 2007-68234 | | | 16 Mar 2027 | GAS DIFFUSION MEDIA AND FUEL CELL |
| GMNA | FCAR | GP-305806 | DE | NP | GP-305806-DE-NP | 16 Mar 2007 | 102007012718.0 | | | 16 Mar 2027 | ACRYLIC FIBER BONDED CARBON FIBER PAPER AS GAS DIFFUSION MEDIA FOR FUEL CELL |
| GMNA | FCAR | GP-306264 | DE | NP | GP-306264-DE-NP | 16 Mar 2007 | 102007012715.6 | | | 16 Mar 2027 | DIFFUSION MEDIA WITH VAPOR DEPOSITED FLUOROCARBON POLYMER |
| GMNA | OST | GP-307712 | CN | NP | GP-307712-CN-NP | 16 Mar 2007 | 200710088699.1 | | | 16 Mar 2027 | METHOD FOR RECORDING AN ANNOTATION AND MAKING IT AVAILABLE FOR LATER PLAYBACK |
| GMNA | FCAE | GP-307101 | DE | NP | GP-307101-DE-NP | 16 Mar 2007 | 102007012717.2 | | | 16 Mar 2027 | HYDROGEN TANK SYSTEM BASED ON HIGH-SURFACE MATERIALS USED FOR INTERMEDIATE STORAGE OF EXCESS HYDROGEN GAS IN STATIONARY APPLICATIONS |
| GMNA | ATC | GP-306745 | CN | NP | GP-306745-CN-NP | 16 Mar 2007 | 200710088605.0 | | | 16 Mar 2027 | METHOD AND APPARATUS FOR PWM CONTROL OF VOLTAGE SOURCE INVERTER |
| GMNA | ATC | GP-306745 | JP | NP | GP-306745-JP-NP | 16 Mar 2007 | 2007-68132 | | | 16 Mar 2027 | METHOD AND APPARATUS FOR PWM CONTROL OF VOLTAGE SOURCE INVERTER |
| GMNA | PTE | GP-307328 | DE | NP | GP-307328-DE-NP | 19 Mar 2007 | 102007013021.1 | | | 19 Mar 2027 | AUXILIARY CAM PHASER HYDRAULIC CIRCUIT AND METHOD OF OPERATION |
| GMNA | FCAR | GP-305112 | CN | NP | GP-305112-CN-NP | 19 Mar 2007 | 200710087816.2 | | | 19 Mar 2027 | GAS DIFFUSION MEDIA AND FUEL CELL |
| GMNA | PTT | GP-307201 | DE | NP | GP-307201-DE-NP | 19 Mar 2007 | 102007013020.3 | | | 19 Mar 2027 | CONTROL METHOD AND APPARATUS FOR A TRANSMISSION CLUTCH SYSTEM |
| GMNA | PTTA | GP-307260 | DE | NP | GP-307260-DE-NP | 19 Mar 2007 | 102007013018.1 | | | 19 Mar 2027 | METHOD FOR LEARNING THE FLOW RATE OF HYDRAULIC FLUID IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | GP-307350 | IN | NP | GP-307350-IN-NP | 19 Mar 2007 | 411/KOL/07 | | | 19 Mar 2027 | THERMAL VALVE ASSEMBLY |
| GMNA | PTE | GP-307638 | IN | NP | GP-307638-IN-NP | 19 Mar 2007 | 412/KOL/07 | | | 19 Mar 2027 | COMPACT LASH ADJUSTER FEED CHANNEL APPARATUS |
| GMNA | PTTA | GP-308813 | IN | NP | GP-308813-IN-NP | 20 Mar 2007 | 382/KOL/07 | | | 20 Mar 2027 | SELF CLEANING LOGIC VALVE ASSEMBLY |
| GMNA | PTE | GP-307477 | DE | NP | GP-307477-DE-NP | 20 Mar 2007 | 102007013334.2 | | | 20 Mar 2027 | METHOD AND APPARATUS FOR MULTIVARIATE ACTIVE DRIVELINE DAMPING |

Page 208 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307478 | DE | NP | GP-307478-DE-NP | 20 Mar 2007 | 102007013337.7 | | | 20 Mar 2027 | PARAMETER STATE ESTIMATION |
| GMNA | PTE | GP-307479 | DE | NP | GP-307479-DE-NP | 20 Mar 2007 | 102007013335.0 | | | 20 Mar 2027 | DRIVELINE LASH ESTIMATION AND CLUNK MANAGEMENT USING MULTIVARIABLE ACTIVE DRIVELINE DAMPING |
| GMNA | PTE | GP-307602 | DE | NP | GP-307602-DE-NP | 20 Mar 2007 | 102007013336.9 | | | 20 Mar 2027 | JERK MANAGEMENT USING MULTIVARIABLE ACTIVE DRIVELINE DAMPING |
| GMNA | FCAR | GP-305806 | CN | NP | GP-305806-CN-NP | 20 Mar 2007 | 200710105345.3 | | | 20 Mar 2027 | ACRYLIC FIBER BONDED CARBON FIBER PAPER AS GAS DIFFUSION MEDIA FOR FUEL CELL |
| GMNA | FCAR | GP-305806 | JP | NP | GP-305806-JP-NP | 20 Mar 2007 | 2007-71896 | | | 20 Mar 2027 | ACRYLIC FIBER BONDED CARBON FIBER PAPER AS GAS DIFFUSION MEDIA FOR FUEL CELL |
| GMNA | FCAR | GP-306264 | CN | NP | GP-306264-CN-NP | 20 Mar 2007 | 200710105344.9 | | | 20 Mar 2027 | DIFFUSION MEDIA WITH VAPOR DEPOSITED FLUOROCARBON POLYMER |
| GMNA | FCAR | GP-306264 | JP | NP | GP-306264-JP-NP | 20 Mar 2007 | 2007-71900 | | | 20 Mar 2027 | DIFFUSION MEDIA WITH VAPOR DEPOSITED FLUOROCARBON POLYMER |
| GMNA | PTE | GP-305868 | DE | NP | GP-305868-DE-NP | 21 Mar 2007 | 102007013615.5 | | | 21 Mar 2027 | SECURED OPERATION OF ELECTRONIC THROTTLE CONTROL (ETC) IN DUAL MODULE SYSTEM |
| GMNA | PTT | GP-307201 | CN | NP | GP-307201-CN-NP | 21 Mar 2007 | 200710087892.3 | | | 21 Mar 2027 | CONTROL METHOD AND APPARATUS FOR A TRANSMISSION CLUTCH SYSTEM |
| GMNA | PTTA | GP-307260 | CN | NP | GP-307260-CN-NP | 21 Mar 2007 | 200710087888.7 | | | 21 Mar 2027 | METHOD FOR LEARNING THE FLOW RATE OF HYDRAULIC FLUID IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTT | GP-305073 | DE | NP | GP-305073-DE-NP | 21 Mar 2007 | 102007013614.7 | | | 21 Mar 2027 | PRESSURE REGULATION IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTE | GP-307662 | DE | NP | GP-307662-DE-NP | 22 Mar 2007 | 102007013833.6 | | | 22 Mar 2027 | DIESEL PARTICULATE FILTER REGENERATION VIA RESISTIVE SURFACE HEATING |
| GMNA | PTE | GP-308427 | DE | NP | GP-308427-DE-NP | 22 Mar 2007 | 102007013834.4 | | | 22 Mar 2027 | ZONE HEATED DIESEL PARTICULATE FILTER ELECTRICAL CONNECTION |
| GMNA | PTE | GP-307328 | CN | NP | GP-307328-CN-NP | 22 Mar 2007 | 200710109710.8 | | | 22 Mar 2027 | AUXILIARY CAM PHASER HYDRAULIC CIRCUIT AND METHOD OF OPERATION |
| GMNA | PTE | GP-307477 | CN | NP | GP-307477-CN-NP | 22 Mar 2007 | 200710088761.7 | | | 22 Mar 2027 | METHOD AND APPARATUS FOR MULTIVARIATE ACTIVE DRIVELINE DAMPING |
| GMNA | PTE | GP-307478 | CN | NP | GP-307478-CN-NP | 22 Mar 2007 | 200710088760.2 | | | 22 Mar 2027 | PARAMETER STATE ESTIMATION |
| GMNA | PTE | GP-307479 | CN | NP | GP-307479-CN-NP | 22 Mar 2007 | 200710088752.8 | | | 22 Mar 2027 | DRIVELINE LASH ESTIMATION AND CLUNK MANAGEMENT USING MULTIVARIABLE ACTIVE DRIVELINE DAMPING |

Page 209 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit No | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307602 | CN | NP | GP-307602-CN-NP | 22 Mar 2007 | 200710088754.7 | | | 22 Mar 2027 | JERK MANAGEMENT USING MULTIVARIABLE ACTIVE DRIVELINE DAMPING |
| GMNA | PTE | GP-304590 | DE | NP | GP-304590-DE-NP | 22 Mar 2007 | 102007013832.8 | | | 22 Mar 2027 | INDUCTION TUNING USING DOUBLE MULTIPLE VALVE LIFT EVENTS |
| GMNA | PTT | GP-305641 | IN | NP | GP-305641-IN-NP | 23 Mar 2007 | 459/KOL/07 | | | 23 Mar 2027 | LIMITED SLIP DIFFERENTIAL |
| GMNA | PTE | GP-307959 | IN | NP | GP-307959-IN-NP | 23 Mar 2007 | 462/KOL/2007 | | | 23 Mar 2027 | VALVE ACTUATOR ASSEMBLY HAVING A CENTER BIASED SPOOL VALVE WITH DETENT FEATURE |
| GMNA | NAPD | GP-307036 | DE | NP | GP-307036-DE-NP | 26 Mar 2007 | 102007014391.7 | | | 26 Mar 2027 | SIDE IMPACT PROTECTION DEVICE PACKAGED BETWEEN INNER AND OUTER PANELS |
| GMNA | NAPD | GP-307364 | DE | NP | GP-307364-DE-NP | 26 Mar 2007 | 102007014232.5 | | | 26 Mar 2027 | CONCEALED ARMREST |
| GMNA | PTE | GP-307662 | CN | NP | GP-307662-CN-NP | 26 Mar 2007 | 200710088945.3 | | | 26 Mar 2027 | DIESEL PARTICULATE FILTER REGENERATION VIA RESISTIVE SURFACE HEATING |
| GMNA | PTE | GP-308426 | CN | NP | GP-308426-CN-NP | 26 Mar 2007 | 200710103530.9 | | | 26 Mar 2027 | ZONE HEATED INLET IGNITED DIESEL PARTICULATE FILTER REGENERATION |
| GMNA | PTE | GP-308426 | DE | NP | GP-308426-DE-NP | 26 Mar 2007 | 102007014392.5 | | | 26 Mar 2027 | ZONE HEATED INLET IGNITED DIESEL PARTICULATE FILTER REGENERATION |
| GMNA | PTE | GP-308427 | CN | NP | GP-308427-CN-NP | 26 Mar 2007 | 200710088935.X | | | 26 Mar 2027 | ZONE HEATED DIESEL PARTICULATE FILTER ELECTRICAL CONNECTION |
| GMNA | PTT | GP-307050 | CN | NP | GP-307050-CN-NP | 26 Mar 2007 | 200710088951.9 | | | 26 Mar 2027 | HYBRID POWERTRAIN WITH VALVE ASSEMBLY FOR DUAL PUMPS |
| GMNA | PTE | GP-305868 | CN | NP | GP-305868-CN-NP | 26 Mar 2007 | 200710088946.8 | | | 26 Mar 2027 | SECURED OPERATION OF ELECTRONIC THROTTLE CONTROL (ETC) IN DUAL MODULE SYSTEM |
| GMNA | PTT | GP-304189 | DE | NP | GP-304189-DE-NP | 26 Mar 2007 | 102007014393.3 | | | 26 Mar 2027 | HYBRID POWERTRAIN OPTIMUM RATIO SELECTION |
| GMNA | PTE | GP-304590 | CN | NP | GP-304590-CN-NP | 26 Mar 2007 | 200710088952.3 | | | 26 Mar 2027 | INDUCTION TUNING USING DOUBLE MULTIPLE VALVE LIFT EVENTS |
| GMNA | PTT | GP-305073 | CN | NP | GP-305073-CN-NP | 26 Mar 2007 | 200710088936.4 | | | 26 Mar 2027 | PRESSURE REGULATION IN AN AUTOMATIC TRANSMISSION |
| GMNA | PTTA | GP-308231 | DE | NP | GP-308231-DE-NP | 27 Mar 2007 | 102007014663.0 | | | 27 Mar 2027 | METHOD FOR ESTIMATING THE POWER CAPABILITY OF THE PRIMARY POWER SOURCE OF A HYBRID VEHICLE |
| GMNA | ATC | GP-306797 | DE | NP | GP-306797-DE-NP | 28 Mar 2007 | 102007014973.7 | | | 28 Mar 2027 | INTERIOR PERMANENT MAGNET ROTORS WITH MULTIPLE PROPERTIES AND METHODS OF MAKING SAME |

Page 210 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | ATC | GP-306797CN | | NP | GP-306797-CN-NP | 29 Mar | 2007200710089050.1 | | | 29 Mar 2027 | INTERIOR PERMANENT MAGNET ROTORS WITH MULTIPLE PROPERTIES AND METHODS OF MAKING SAME |
| GMNA | PTT | GP-304189CN | | NP | GP-304189-CN-NP | 29 Mar | 2007200710089042.7 | | | 29 Mar 2027 | HYBRID POWERTRAIN OPTIMUM RATIO SELECTION |
| GMNA | PTE | GP-307472IN | | NP | GP-307472-IN-NP | 29 Mar | 2007504/KOL/07 | | | 29 Mar 2027 | POSITIVE CRANKCASE VENTILATION DEVICE AND SYSTEM |
| GMNA | PTTA | GP-307207IN | | NP | GP-307207-IN-NP | 30 Mar | 2007513/KOL/2007 | | | 30 Mar 2027 | PLUGGED FILTER DETECTION SYSTEM |
| GMNA | PTE | GP-307811IN | | NP | GP-307811-IN-NP | 30 Mar | 2007516/KOL/07 | | | 30 Mar 2027 | INLET AIR HEATER SYSTEM |
| GMNA | PTE | GP-307267IN | | NP | GP-307267-IN-NP | 30 Mar | 2007515/KOL/2007 | | | 30 Mar 2027 | FLUID EXTRACTION ARRANGEMENT FOR ENGINE AIR INDUCTION SYSTEM |
| GMNA | ATC | GP-305764JP | | NP | GP-305764-JP-NP | 30 Mar | 2007-91529 | | | 30 Mar 2027 | VARIABLE SPRAY COOLING |
| GMNA | FCAE | GP-306855DE | | NP | GP-306855-DE-NP | 02 Apr | 2007102007015737.3 | | | 02 Apr 2027 | FUEL CELL VOLTAGE UNIT FOR DETECTING A FAILED PLATE CONNECTION |
| GMNA | FCAR | GP-305115DE | | NP | GP-305115-DE-NP | 02 Apr | 2007102007015736.5 | | | 02 Apr 2027 | ADAPTIVE ANODE NITROGEN MANAGEMENT CONTROL |
| GMNA | FCAR | GP-306526DE | | NP | GP-306526-DE-NP | 02 Apr | 2007102007015717.9 | | | 02 Apr 2027 | THERMALLY IMPROVED INSULATOR PLATES FOR A FUEL CELL STACK |
| GMNA | FCAR | GP-307277DE | | NP | GP-307277-DE-NP | 02 Apr | 2007102007015735.7 | | | 02 Apr 2027 | OPTICAL FUEL CELL STACK CELL VOLTAGE MONITOR |
| GMNA | ATC | GP-305764CN | | NP | GP-305764-CN-NP | 02 Apr | 2007200710092145.9 | | | 02 Apr 2027 | VARIABLE SPRAY COOLING |
| GMNA | NAPD | GP-307727DE | | NP | GP-307727-DE-NP | 03 Apr | 2007102007016108.7 | | | 03 Apr 2027 | SYSTEM AND METHOD FOR ADJUSTING THE FUEL ECONOMY RANGE CALCULATION FOR FLEX FUEL VEHICLES |
| GMNA | MFAB | GP-306241DE | | NP | GP-306241-DE-NP | 03 Apr | 2007102007016107.9 | | | 03 Apr 2027 | VEHICLE WITH LAYERED ROOF BUILD |
| GMNA | PTTA | GP-308232DE | | NP | GP-308232-DE-NP | 03 Apr | 2007102007016109.5 | | | 03 Apr 2027 | METHOD FOR CONTROLLING A HYBRID ELECTRIC VEHICLE |
| GMNA | PTT | GP-307623DE | | NP | GP-307623-DE-NP | 03 Apr | 2007102007016110.9 | | | 03 Apr 2027 | METHOD AND APPARATUS FOR A CARRIER SPIDER |
| GMNA | PTTA | GP-306073IN | | NP | GP-306073-IN-NP | 03 Apr | 2007540/KOL/07 | | | 03 Apr 2027 | POWERTRAIN AND METHOD FOR CONTROLLING A DRIVELINE RETARDER |
| GMNA | NAPD | GP-308756WO | | PCT | GP-308756-WO-PCT | 04 Apr | 2007PCT/US07/65957 | | | 04 Apr 2027 | COMBINATION CYLINDRICAL AND SPHERICAL JOINT |
| GMNA | PTT | GP-307265DE | | NP | GP-307265-DE-NP | 05 Apr | 2007102007016551.1 | 31 Jan 2008 | 102007016551A1 | 05 Apr 2027 | HYBRID POWERTRAIN FOR HOMOGENEOUS CHARGE COMPRESSION IGNITION ENGINE OPERATION |
| GMNA | PTTA | GP-306675DE | | NP | GP-306675-DE-NP | 05 Apr | 2007102007016547.3 | | | 05 Apr 2027 | ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTE | GP-306951DE | | NP | GP-306951-DE-NP | 05 Apr | 2007102007016546.5 | | | 05 Apr 2027 | CYLINDER DEACTIVATION APPARATUS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTTA | GP-307018 | DE | NP | GP-307018-DE-NP | 05 Apr | 2007 | 102007016550.3 | | | 05 Apr 2027 | HYDROSTATIC RETARDER PUMP AND MOTOR |
| GMNA | RD | GP-305513 | DE | NP | GP-305513-DE-NP | 05 Apr | 2007 | 102007016548.1 | | | 05 Apr 2027 | ENGINE COOLANT PUMP DRIVE SYSTEM AND APPARATUS FOR A VEHICLE |
| GMNA | PTTA | GP-308232 | CN | NP | GP-308232-CN-NP | 06 Apr | 2007 | 200710092080.8 | | | 06 Apr 2027 | METHOD FOR CONTROLLING A HYBRID ELECTRIC VEHICLE |
| GMNA | PTT | GP-307623 | CN | NP | GP-307623-CN-NP | 06 Apr | 2007 | 200710092081.2 | | | 06 Apr 2027 | METHOD AND APPARATUS FOR A CARRIER SPIDER |
| GMNA | PTTA | GP-308231 | CN | NP | GP-308231-CN-NP | 06 Apr | 2007 | 200710092086.5 | | | 06 Apr 2027 | METHOD FOR ESTIMATING THE POWER CAPABILITY OF THE PRIMARY POWER SOURCE OF A HYBRID VEHICLE |
| GMNA | RD | GP-305513 | CN | NP | GP-305513-CN-NP | 06 Apr | 2007 | 200710109758.9 | | | 06 Apr 2027 | ENGINE COOLANT PUMP DRIVE SYSTEM AND APPARATUS FOR A VEHICLE |
| GMNA | PTTA | GP-307151 | DE | NP | GP-307151-DE-NP | 10 Apr | 2007 | 102007016894.4 | | | 10 Apr 2027 | DEVICE FOR REMOVING CONTAMINATION FROM A VEHICLE OIL STREAM |
| GMNA | PTE | GP-307347 | DE | NP | GP-307347-DE-NP | 10 Apr | 2007 | 102007016895.2 | | | 10 Apr 2027 | CHARGE MOTION CONTROL VALVE FUZZY LOGIC DIAGNOSTIC |
| GMNA | PTE | GP-307739 | DE | NP | GP-307739-DE-NP | 10 Apr | 2007 | 102007016892.8 | | | 10 Apr 2027 | THERMALLY RESPONSIVE REGULATOR VALVE ASSEMBLY |
| GMNA | PTT | GP-307476 | DE | NP | GP-307476-DE-NP | 10 Apr | 2007 | 102007016893.6 | | | 10 Apr 2027 | METHOD OF NET-FORMING AN ARTICLE AND APPARATUS FOR SAME |
| GMNA | PTT | GP-307139 | DE | NP | GP-307139-DE-NP | 10 Apr | 2007 | 102007016890.1 | | | 10 Apr 2027 | CIRCUIT DIAGNOSTICS SWITCH SYSTEM |
| GMNA | PTTA | GP-307151 | CN | NP | GP-307151-CN-NP | 11 Apr | 2007 | 200710096544.2 | | | 11 Apr 2027 | DEVICE FOR REMOVING CONTAMINATION FROM A VEHICLE OIL STREAM |
| GMNA | PTA | GP-306780 | DE | NP | GP-306780-DE-NP | 11 Apr | 2007 | 102007017050.7 | | | 11 Apr 2027 | STATOR FOR AN ELECTRIC MOTOR AND ASSEMBLY METHOD |
| GMNA | PTE | GP-307347 | CN | NP | GP-307347-CN-NP | 11 Apr | 2007 | 200710096516.0 | | | 11 Apr 2027 | CHARGE MOTION CONTROL VALVE FUZZY LOGIC DIAGNOSTIC |
| GMNA | PTT | GP-307139 | CN | NP | GP-307139-CN-NP | 11 Apr | 2007 | 200710096552.7 | | | 11 Apr 2027 | CIRCUIT DIAGNOSTICS SWITCH SYSTEM |
| GMNA | RD | GP-305976 | DE | NP | GP-305976-DE-NP | 11 Apr | 2007 | 102007017034.5 | | | 11 Apr 2027 | DRIVER WORKLOAD-BASED VEHICLE STABILITY ENHANCEMENT CONTROL |
| GMNA | OST | GP-307804 | CN | NP | GP-307804-CN-NP | 12 Apr | 2007 | 200710097195.6 | | | 12 Apr 2027 | METHOD FOR REALIZING A PREFERRED IN-VEHICLE CHIME |
| GMNA | PTT | GP-307265 | CN | NP | GP-307265-CN-NP | 12 Apr | 2007 | 200710097006.5 | | | 12 Apr 2027 | HYBRID POWERTRAIN FOR HOMOGENEOUS CHARGE COMPRESSION IGNITION ENGINE OPERATION |
| GMNA | PTTA | GP-306675 | CN | NP | GP-306675-CN-NP | 12 Apr | 2007 | 200710096795.0 | | | 12 Apr 2027 | ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTE | GP-306951 | CN | NP | GP-306951-CN-NP | 12 Apr | 2007 | 200710096793.1 | | | 12 Apr 2027 | CYLINDER DEACTIVATION APPARATUS |
| GMNA | PTTA | GP-307018 | CN | NP | GP-307018-CN-NP | 12 Apr | 2007 | 200710097007.X | | | 12 Apr 2027 | HYDROSTATIC RETARDER PUMP AND MOTOR |
| GMNA | PTA | GP-306780 | CN | NP | GP-306780-CN-NP | 12 Apr | 2007 | 200710097003.1 | | | 12 Apr 2027 | STATOR FOR AN ELECTRIC MOTOR AND ASSEMBLY METHOD |

Page 212 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307739 | CN | NP | GP-307739-CN-NP | 12 Apr 2007 | 200710097008.4 | | | 12 Apr 2027 | THERMALLY RESPONSIVE REGULATOR VALVE ASSEMBLY |
| GMNA | PTT | GP-307476 | CN | NP | GP-307476-CN-NP | 12 Apr 2007 | 200710096794.6 | | | 12 Apr 2027 | METHOD OF NET-FORMING AN ARTICLE AND APPARATUS FOR SAME |
| GMNA | PTE | GP-307204 | CN | PCT | GP-307204-CN-PCT | 13 Apr 2007 | 200680001043.5 | | | 13 Apr 2027 | ENGINE BLOCK STRUCTURE |
| GMNA | PTE | GP-307244 | CN | PCT | GP-307244-CN-PCT | 13 Apr 2007 | 200680001044.X | | | 13 Apr 2027 | ENGINE COOLING METHOD AND APPARATUS |
| GMNA | RD | GP-305976 | CN | NP | GP-305976-CN-NP | 13 Apr 2007 | 200710103548.9 | | | 13 Apr 2027 | DRIVER WORKLOAD-BASED VEHICLE STABILITY ENHANCEMENT CONTROL |
| GMNA | RD | GP-308301 | WO | PCT | GP-308301-WO-PCT | 13 Apr 2007 | PCT/US07/66600 | | | 13 Apr 2027 | ACTIVE MATERIAL BASED HAPTIC COMMUNICATION SYSTEMS |
| GMNA | RD | GP-308136 | DE | PCT | GP-308136-DE-PCT | 13 Apr 2007 | 112007000934.9 | | | 13 Apr 2027 | ACTIVE MATERIAL ENABLED VENTS AND METHODS OF USE |
| GMNA | RD | GP-308301 | DE | PCT | GP-308301-DE-PCT | 13 Apr 2007 | 112007000961.6 | | | 13 Apr 2027 | ACTIVE MATERIAL BASED HAPTIC COMMUNICATION SYSTEMS |
| GMNA | RD | GP-308555 | DE | NP | GP-308555-DE-NP | 16 Apr 2007 | 102007017809.5 | | | 16 Apr 2027 | SMART SEATS FOR COMFORT, CONVENIENCE, AND SAFETY ENABLED BY ACTIVE MATERIALS |
| GMNA | RD | GP-307560 | DE | PCT | GP-307560-DE-PCT | 17 Apr 2007 | 112007000947.0 | | | 17 Apr 2027 | ACTIVE MATERIAL ACTUATED HEADREST ASSEMBLIES |
| GMNA | GMS | GP-308697 | IN | NP | GP-308697-IN-NP | 17 Apr 2007 | 596/KOL/2007 | | | 17 Apr 2027 | BROACHING APPARATUS AND METHOD FOR PRODUCING A GEAR MEMBER WITH TAPERED GEAR TEETH |
| GMNA | PTE | GP-304917 | EP | EPT | GP-304917-EP-EPT | 17 Apr 2007 | 05811832.4 | | | 17 Apr 2027 | METHOD, SYSTEM AND STORAGE MEDIUM FOR MANAGING AUTOMATED SYSTEM EVENTS |
| GMNA | GMS | GP-307904 | IN | NP | GP-307904-IN-NP | 17 Apr 2007 | 595/KOL/2007 | | | 17 Apr 2027 | POWERTRAIN OVERSPEED PROTECTION |
| GMNA | PTTA | GP-307576 | IN | NP | GP-307576-IN-NP | 17 Apr 2007 | 594/KOL/2007 | | | 17 Apr 2027 | MULTI-SPEED COUNTERSHAFT TRANSMISSION WITH A PLANETARY GEAR SET |
| GMNA | PTE | GP-307204 | IN | PCT | GP-307204-IN-PCT | 19 Apr 2007 | 1383/KOLNP/2007 | | | 19 Apr 2027 | ENGINE BLOCK STRUCTURE |
| GMNA | PTE | GP-307244 | IN | PCT | GP-307244-IN-PCT | 19 Apr 2007 | 1382/KOLNP/2007 | | | 19 Apr 2027 | ENGINE COOLING METHOD AND APPARATUS |
| GMNA | PTE | GP-306403 | DE | NP | GP-306403-DE-NP | 23 Apr 2007 | 102007019066.4 | | | 23 Apr 2027 | SHIFT AND THROTTLE MANAGEMENT DURING CRUISE CONTROL |
| GMNA | NAPD | GP-306273 | DE | NP | GP-306273-DE-NP | 23 Apr 2007 | 102007019065.6 | | | 23 Apr 2027 | METHOD AND SYSTEM FOR HYBRID ENERGY MANAGEMENT CONTROL |
| GMNA | PTA | GP-306589 | DE | NP | GP-306589-DE-NP | 23 Apr 2007 | 102007019067.2 | | | 23 Apr 2027 | STATOR SEGMENT AND METHOD OF ASSEMBLY |
| GMNA | NAPD | GP-307228 | DE | NP | GP-307228-DE-NP | 24 Apr 2007 | 102007019315.9 | | | 24 Apr 2027 | AIR BAG SYSTEM |

Page 213 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-307735 | DE | NP | GP-307735-DE-NP | 24 Apr 2007 | 102007019314.0 | | | 24 Apr 2027 | AIR BAG SYSTEM |
| GMNA | RD | GP-308595 | DE | PCT | GP-308595-DE-PCT | 24 Apr 2007 | 112007000998.5 | | | 24 Apr 2027 | AIRFLOW ESTIMATION METHOD AND APPARATUS FOR INTERNAL COMBUSTION ENGINE |
| GMNA | RD | GP-308019 | DE | PCT | GP-308019-DE-PCT | 24 Apr 2007 | 112007000985.3 | | | 24 Apr 2027 | METHOD FOR CONTROLLING FUEL INJECTION IN A COMPRESSION IGNITION ENGINE |
| GMNA | RD | GP-308014 | WO | PCT | GP-308014-WO-PCT | 24 Apr 2007 | PCT/US07/67269 | | | 24 Apr 2027 | METHOD AND APPARATUS FOR DETERMINING PISTON POSITION IN AN ENGINE |
| GMNA | RD | GP-308013 | WO | PCT | GP-308013-WO-PCT | 24 Apr 2007 | PCT/US07/67276 | | | 24 Apr 2027 | METHOD FOR INTERNAL COMBUSTION ENGINE CONTROL USING PRESSURE RATIOS |
| GMNA | RD | GP-308596 | WO | PCT | GP-308596-WO-PCT | 24 Apr 2007 | PCT/US07/67261 | | | 24 Apr 2027 | HOMOGENEOUS CHARGE COMPRESSION IGNITION ENGINE OPERATION |
| GMNA | PTE | GP-306403 | CN | NP | GP-306403-CN-NP | 25 Apr 2007 | 200710101898.1 | | | 25 Apr 2027 | SHIFT AND THROTTLE MANAGEMENT DURING CRUISE CONTROL |
| GMNA | PTE | GP-305828 | CN | NP | GP-305828-CN-NP | 25 Apr 2007 | 200710105395.1 | | | 25 Apr 2027 | TEFLON COATED HEAT EXCHANGER |
| GMNA | PTE | GP-305828 | DE | NP | GP-305828-DE-NP | 25 Apr 2007 | 102007019583.6 | | | 25 Apr 2027 | TEFLON COATED HEAT EXCHANGER |
| GMNA | PTE | GP-305828 | IN | NP | GP-305828-IN-NP | 25 Apr 2007 | 655/KOL/07 | | | 25 Apr 2027 | TEFLON COATED HEAT EXCHANGER |
| GMNA | PTT | GP-308836 | IN | NP | GP-308836-IN-NP | 25 Apr 2007 | 633/KOL/2007 | | | 25 Apr 2027 | SELECTABLE ONE-WAY ROCKER CLUTCH |
| GMNA | ATC | GP-308886 | IN | NP | GP-308886-IN-NP | 25 Apr 2007 | 633/KOL/07 | | | 25 Apr 2027 | POWER MODULE HAVING SELF-CONTAINED COOLING SYSTEM |
| GMNA | PTA | GP-306589 | CN | NP | GP-306589-CN-NP | 26 Apr 2007 | 200710101100.3 | | | 26 Apr 2027 | STATOR SEGMENT AND METHOD OF ASSEMBLY |
| GMNA | FCAE | GP-306489 | DE | NP | GP-306489-DE-NP | 27 Apr 2007 | 102007020027.9 | | | 27 Apr 2027 | TREATED AUSTENITIC STEEL FOR VEHICLES |
| GMNA | PTT | GP-306979 | CN | NP | GP-306979-CN-NP | 27 Apr 2007 | 200710101973.4 | | | 27 Apr 2027 | STRUCTURAL SUPPORT MEMBER FOR ELECTRIC MOTOR/GENERATOR IN ELECTROMECHANICAL TRANSMISSION |
| GMNA | PTE | GP-307892 | IN | NP | GP-307892-IN-NP | 27 Apr 2007 | 646/KOL/2007 | | | 27 Apr 2027 | INTAKE MANIFOLD ASSEMBLY |
| GMNA | PTE | GP-308109 | IN | NP | GP-308109-IN-NP | 27 Apr 2007 | 647/KOL/2007 | | | 27 Apr 2027 | SURFACE TREATED COMPRESSION RING AND METHOD OF MANUFACTURE |
| GMNA | RD | GP-308593 | CN | PCT | GP-308593-CN-PCT | 27 Apr 2007 | | | | 27 Apr 2027 | REVERSIBLY OPENING AND CLOSING A GRILLE USING ACTIVE MATERIALS |
| GMNA | RD | GP-308593 | DE | PCT | GP-308593-DE-PCT | 27 Apr 2007 | 112007001053.3 | | | 27 Apr 2027 | REVERSIBLY OPENING AND CLOSING A GRILLE USING ACTIVE MATERIALS |
| GMNA | PTT | GP-305642 | CN | NP | GP-305642-CN-NP | 30 Apr 2007 | 200710102372.5 | | | 30 Apr 2027 | TORQUE VECTORING DIFFERENTIAL APPARATUS |

Page 214 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | PTT | GP-305642 | DE | NP | GP-305642-DE-NP | 30 Apr 2007 | 102007020356.1 | | | 30 Apr 2027 | TORQUE VECTORING DIFFERENTIAL APPARATUS |
| GMNA | PTT | GP-305641 | CN | NP | GP-305641-CN-NP | 30 Apr 2007 | 200710102351.3 | | | 30 Apr 2027 | LIMITED SLIP DIFFERENTIAL |
| GMNA | PTT | GP-305641 | DE | NP | GP-305641-DE-NP | 30 Apr 2007 | 102007020358.8 | | | 30 Apr 2027 | LIMITED SLIP DIFFERENTIAL |
| GMNA | PTE | GP-306915 | CN | NP | GP-306915-CN-NP | 30 Apr 2007 | 200710102342.4 | | | 30 Apr 2027 | HYBRID POWERTRAIN WITH ELECTRICALLY VARIABLE TRANSMISSION HAVING PARALLEL FRICTION LAUNCH AND METHOD |
| GMNA | PTE | GP-306915 | DE | NP | GP-306915-DE-NP | 30 Apr 2007 | 102007020351.0 | | | 30 Apr 2027 | HYBRID POWERTRAIN WITH ELECTRICALLY VARIABLE TRANSMISSION HAVING PARALLEL FRICTION LAUNCH AND METHOD |
| GMNA | PTE | GP-305871 | CN | NP | GP-305871-CN-NP | 30 Apr 2007 | 200710102344.3 | | | 30 Apr 2027 | REDUNDANT TORQUE SECURITY PATH |
| GMNA | PTE | GP-305871 | DE | NP | GP-305871-DE-NP | 30 Apr 2007 | 102007020355.3 | | | 30 Apr 2027 | REDUNDANT TORQUE SECURITY PATH |
| GMNA | PTA | GP-307505 | DE | NP | GP-307505-DE-NP | 30 Apr 2007 | 102007020353.7 | | | 30 Apr 2027 | SYNCHRONOUS SHIFT EXECUTION FOR HYBRID TRANSMISSION |
| GMNA | PTE | GP-306402 | CN | NP | GP-306402-CN-NP | 30 Apr 2007 | 200710102373.X | | | 30 Apr 2027 | SYSTEM TO REDUCE CRANKSHAFT SPEED VARIATIONS |
| GMNA | PTTA | GP-307207 | CN | NP | GP-307207-CN-NP | 30 Apr 2007 | 200710102377.8 | | | 30 Apr 2027 | PLUGGED FILTER DETECTION SYSTEM |
| GMNA | PTTA | GP-307207 | DE | NP | GP-307207-DE-NP | 30 Apr 2007 | 102007020352.9 | | | 30 Apr 2027 | PLUGGED FILTER DETECTION SYSTEM |
| GMNA | PTE | GP-307959 | CN | NP | GP-307959-CN-NP | 30 Apr 2007 | 200710102329.9 | | | 30 Apr 2027 | VALVE ACTUATOR ASSEMBLY HAVING A CENTER BIASED SPOOL VALVE WITH DETENT FEATURE |
| GMNA | PTE | GP-307959 | DE | NP | GP-307959-DE-NP | 30 Apr 2007 | 102007020359.6 | | | 30 Apr 2027 | VALVE ACTUATOR ASSEMBLY HAVING A CENTER BIASED SPOOL VALVE WITH DETENT FEATURE |
| GMNA | PTT | GP-308129 | IN | NP | GP-308129-IN-NP | 30 Apr 2007 | 659/KOL/2007 | | | 30 Apr 2027 | METHOD AND APPARATUS FOR USE OF ENERGY STORAGE DEVICE RESTING TEMPERATURE IN HYBRID CONTROL SYSTEM |
| GMNA | PTE | GP-307586 | IN | NP | GP-307586-IN-NP | 30 Apr 2007 | 661/KOL/2007 | | | 30 Apr 2027 | METHOD AND APPARATUS FOR REAL-TIME LIFE ESTIMATION OF AN ELECTRIC ENERGY STORAGE DEVICE |
| GMNA | GMS | GP-306885 | IN | NP | GP-306885-IN-NP | 30 Apr 2007 | 660/KOL/2007 | | | 30 Apr 2027 | BROACHING APPARATUS AND METHOD FOR PRODUCING A GEAR MEMBER WITH TAPERED GEAR TEETH |

Page 215 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTT | GP-306945 | DE | NP | GP-306945-DE-NP | 30 Apr | 2007102007020354.5 | | | 30 Apr 2027 | TORQUE TRANSFERRING LOW CARBON STEEL SHAFTS WITH REFINED GRAIN SIZE |
| GMNA | PTT | GP-308096 | IN | NP | GP-308096-IN-NP | 30 Apr | 2007658/KOL/2007 | | | 30 Apr 2027 | METHOD AND APPARATUS FOR MANAGEMENT OF AN ELECTRIC ENERGY STORAGE DEVICE TO ACHIEVE A TARGET LIFE OBJECTIVE |
| GMNA | PTH | GP-308433 | IN | NP | GP-308433-IN-NP | 30 Apr | 2007657/KOL/2007 | | | 30 Apr 2027 | METHOD AND APPARATUS FOR REAL-TIME LIFE ESTIMATION OF AN ELECTRIC ENERGY STORAGE DEVICE IN A HYBRID ELECTRIC VEHICLE |
| GMNA | NAPD | GP-307315 | DE | NP | GP-307315-DE-NP | 03 May | 2007102007020784.2 | | | 03 May 2027 | METHOD FOR OPENING AN AUTOMOTIVE FUEL DOOR |
| GMNA | PTT | GP-307350 | DE | NP | GP-307350-DE-NP | 03 May | 2007102007020788.5 | | | 03 May 2027 | THERMAL VALVE ASSEMBLY |
| GMNA | PTH | GP-308576 | IN | NP | GP-308576-IN-NP | 03 May | 2007672/KOL/2007 | | | 03 May 2027 | FUEL ECONOMY INDICATOR LAMP CONTROL SYSTEM |
| GMNA | PTH | GP-308434 | IN | NP | GP-308434-IN-NP | 03 May | 2007671/KOL/2007 | | | 03 May 2027 | METHOD FOR OPERATING A HYBRID ELECTRIC POWERTRAIN BASED ON PREDICTIVE EFFECTS UPON AN ELECTRICAL ENERGY STORAGE DEVICE |
| GMNA | PTH | GP-308435 | IN | NP | GP-308435-IN-NP | 03 May | 2007674/KOL/2007 | | | 03 May 2027 | METHOD AND APPARATUS FOR CONTROL OF A HYBRID ELECTRIC VEHICLE TO ACHIEVE A TARGET LIFE OBJECTIVE FOR AN ENERGY STORAGE DEVICE |
| GMNA | PTH | GP-308575 | IN | NP | GP-308575-IN-NP | 03 May | 2007673/KOL/2007 | | | 03 May 2027 | CRANKSHAFT STOP POSITIONING CONTROL SYSTEM |
| GMNA | PTTA | GP-307542 | IN | NP | GP-307542-IN-NP | 03 May | 2007670/KOL/2007 | | | 03 May 2027 | ELECTRO-HYDRAULIC CONTROL SYSTEM WITH INTERLOCK PROTECTION |
| GMNA | RD | GP-307877 | DE | PCT | GP-307877-DE-PCT | 03 May | 2007112007001058.4 | | | 03 May 2027 | ELECTRICALLY VARIABLE TRANSMISSIONS WITH MULTIPLE INTERCONNECTED GEARSETS |
| GMNA | PTTA | GP-307725 | IN | NP | GP-307725-IN-NP | 04 May | 2007684/KOL/2007 | | | 04 May 2027 | APPARATUS AND METHOD TO CONTROL TRANSMISSION TORQUE OUTPUT DURING A GEAR-TO-GEAR SHIFT |
| GMNA | PTE | GP-307510 | IN | NP | GP-307510-IN-NP | 04 May | 2007681/KOL/2007 | | | 04 May 2027 | ROUGH ROAD DETECTION SYSTEM USING NORMALIZATION ANALYSIS |
| GMNA | PTE | GP-307585 | IN | NP | GP-307585-IN-NP | 04 May | 2007682KOL2007 | | | 04 May 2027 | METHOD AND APPARATUS FOR QUANTIFYING QUIESCENT PERIOD TEMPERATURE EFFECTS UPON AN ELECTRIC ENERGY STORAGE DEVICE |
| GMNA | NAPD | GP-307527 | DE | NP | GP-307527-DE-NP | 07 May | 2007102007021305.2 | | | 07 May 2027 | WINDOW SHADE |

Page 216 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-307361 | DE | NP | GP-307361-DE-NP | 07 May 2007 | 102007021304.4 | | | 07 May 2027 | ARRANGEMENTS FOR ATTACHING COMPONENTS TO SURFACES |
| GMNA | PTE | GP-308710 | IN | NP | GP-308710-IN-NP | 07 May 2007 | 698/KOL/2007 | | | 07 May 2027 | RAPID ENGINE MAPPING AND MODELING |
| GMNA | PTE | GP-307094 | IN | NP | GP-307094-IN-NP | 07 May 2007 | 703/KOL/07 | | | 07 May 2027 | ENGINE BACKPRESSURE COMPENSATION SYSTEM FOR STABLE EMISSIONS |
| GMNA | PTE | GP-308366 | IN | NP | GP-308366-IN-NP | 07 May 2007 | 702/KOL/07 | | | 07 May 2027 | TIP-IN BUMP REDUCTION METHODS AND SYSTEMS |
| GMNA | NAPD | GP-307437 | DE | NP | GP-307437-DE-NP | 08 May 2007 | 102007021586.1 | | | 08 May 2027 | DIESEL EXHAUST SYSTEM VARIABLE BACKPRESSURE MUFFLER |
| GMNA | PTA | GP-307505 | CN | NP | GP-307505-CN-NP | 08 May 2007 | 200710102412.6 | | | 08 May 2027 | SYNCHRONOUS SHIFT EXECUTION FOR HYBRID TRANSMISSION |
| GMNA | PTE | GP-306860 | DE | NP | GP-306860-DE-NP | 08 May 2007 | 102007021591.8 | | | 08 May 2027 | SINGLE MODE, COMPOUND-SPLIT TRANSMISSION WITH DUAL MECHANICAL PATHS AND FIXED REDUCTION RATIO |
| GMNA | PTE | GP-307238 | DE | NP | GP-307238-DE-NP | 08 May 2007 | 102007021585.3 | | | 08 May 2027 | CYLINDER TORQUE BALANCING FOR INTERNAL COMBUSTION ENGINES |
| GMNA | PTE | GP-306859 | DE | NP | GP-306859-DE-NP | 08 May 2007 | 102007021589.6 | | | 08 May 2027 | SECURITY SOFTWARE LAYER PROTECTION FOR ENGINE START |
| GMNA | PTE | GP-306880 | DE | NP | GP-306880-DE-NP | 08 May 2007 | 102007021588.8 | | | 08 May 2027 | METHOD AND APPARATUS FOR CONTROLLING VEHICLE BATTERY CHARGING |
| GMNA | PTE | GP-308710 | DE | NP | GP-308710-DE-NP | 08 May 2007 | 102007021592.6 | | | 08 May 2027 | RAPID ENGINE MAPPING AND MODELING |
| GMNA | PTT | GP-307350 | CN | NP | GP-307350-CN-NP | 08 May 2007 | 200710102420.0 | | | 08 May 2027 | THERMAL VALVE ASSEMBLY |
| GMNA | PTE | GP-307267 | DE | NP | GP-307267-DE-NP | 08 May 2007 | 102007021540.3 | | | 08 May 2027 | FLUID EXTRACTION ARRANGEMENT FOR ENGINE AIR INDUCTION SYSTEM |
| GMNA | PTE | GP-307472 | DE | NP | GP-307472-DE-NP | 08 May 2007 | 102007021541.1 | | | 08 May 2027 | POSITIVE CRANKCASE VENTILATION DEVICE AND SYSTEM |
| GMNA | PTH | GP-308648 | IN | NP | GP-308648-IN-NP | 08 May 2007 | 712/KOL/07 | | | 08 May 2027 | TURBINE OFFSET MATCHING CONTROL SYSTEM |
| GMNA | PTH | GP-308720 | IN | NP | GP-308720-IN-NP | 08 May 2007 | 711/KOL/2007 | | | 08 May 2027 | COLD RATTLE REDUCTION CONTROL SYSTEM |
| GMNA | PTH | GP-308920 | IN | NP | GP-308920-IN-NP | 08 May 2007 | 713/KOL/07 | | | 08 May 2027 | HYBRID ROAD GRADE DETERMINATION SYSTEM |
| GMNA | NAPD | GP-307361 | CN | NP | GP-307361-CN-NP | 09 May 2007 | 200710101161.X | | | 09 May 2027 | ARRANGEMENTS FOR ATTACHING COMPONENTS TO SURFACES |
| GMNA | PTE | GP-308710 | CN | NP | GP-308710-CN-NP | 09 May 2007 | 200710101165.8 | | | 09 May 2027 | RAPID ENGINE MAPPING AND MODELING |
| GMNA | PTTA | GP-306073 | DE | NP | GP-306073-DE-NP | 09 May 2007 | 102007021755.4 | | | 09 May 2027 | POWERTRAIN AND METHOD FOR CONTROLLING A DRIVELINE RETARDER |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Number | Expiration Date | Official Title |
|---------|------|--------------|---------|------|----------------|-------------|---------------|------------|--------|-----------------|----------------|
| GMNA | PTT | GP-307830 | IN | NP | GP-307830-IN-NP | 09 May 2007 | 722/KOL/07 | | | 09 May 2027 | TRANSMISSION SLIP CONTROL |
| GMNA | FCAR | GP-307214 | DE | NP | GP-307214-DE-NP | 10 May 2007 | 102007021956.5 | | | 10 May 2027 | CONTROL PARAMETERS FOR OPTIMIZING MEA PERFORMANCE |
| GMNA | PTE | GP-307638 | DE | NP | GP-307638-DE-NP | 10 May 2007 | 102007021955.7 | | | 10 May 2027 | COMPACT LASH ADJUSTER FEED CHANNEL APPARATUS |
| GMNA | PTE | GP-307811 | DE | NP | GP-307811-DE-NP | 10 May 2007 | 102007021958.1 | | | 10 May 2027 | INLET AIR HEATER SYSTEM |
| GMNA | PTE | GP-307267 | CN | NP | GP-307267-CN-NP | 10 May 2007 | 200710103253.1 | | | 10 May 2027 | FLUID EXTRACTION ARRANGEMENT FOR ENGINE AIR INDUCTION SYSTEM |
| GMNA | PTE | GP-307472 | CN | NP | GP-307472-CN-NP | 10 May 2007 | 200710103252.7 | | | 10 May 2027 | POSITIVE CRANKCASE VENTILATION DEVICE AND SYSTEM |
| GMNA | OST | GP-307971 | CN | NP | GP-307971-CN-NP | 11 May 2007 | 200710102901.1 | | | 11 May 2027 | DISTINGUISHING OUT-OF-VOCABULARY SPEECH FROM IN-VOCABULARY SPEECH |
| GMNA | PTE | GP-306860 | CN | NP | GP-306860-CN-NP | 11 May 2007 | 200710102897.9 | | | 11 May 2027 | SINGLE MODE, COMPOUND-SPLIT TRANSMISSION WITH DUAL MECHANICAL PATHS AND FIXED REDUCTION RATIO |
| GMNA | PTE | GP-307238 | CN | NP | GP-307238-CN-NP | 11 May 2007 | 200710102899.8 | | | 11 May 2027 | CYLINDER TORQUE BALANCING FOR INTERNAL COMBUSTION ENGINES |
| GMNA | PTE | GP-306859 | CN | NP | GP-306859-CN-NP | 11 May 2007 | 200710102910.0 | | | 11 May 2027 | SECURITY SOFTWARE LAYER PROTECTION FOR ENGINE START |
| GMNA | PTE | GP-306880 | CN | NP | GP-306880-CN-NP | 11 May 2007 | 200710102909.8 | | | 11 May 2027 | METHOD AND APPARATUS FOR CONTROLLING VEHICLE BATTERY CHARGING |
| GMNA | PTE | GP-306402 | DE | NP | GP-306402-DE-NP | 11 May 2007 | 102007022201.9 | | | 11 May 2027 | SYSTEM TO REDUCE CRANKSHAFT SPEED VARIATIONS |
| GMNA | PTA | GP-306622 | IN | NP | GP-306622-IN-NP | 11 May 2007 | 737/KOL/07 | | | 11 May 2027 | TRANSMISSION DEVICE WITH SELECTABLE MOTOR CONNECTIONS |
| GMNA | PTE | GP-308058 | IN | NP | GP-308058-IN-NP | 11 May 2007 | 738/KOL/07 | | | 11 May 2027 | HYBRID ARCHITECTURE INCORPORATING THREE MOTOR-GENERATORS AND BRAKES |
| GMNA | FCAR | GP-306509 | DE | NP | GP-306509-DE-NP | 11 May 2007 | 102007022203.5 | | | 11 May 2027 | FUEL CELL OPERATION TO MINIMIZE RH CYCLES TO IMPROVE DURABILITY |
| GMNA | FCAE | GP-307059 | DE | NP | GP-307059-DE-NP | 11 May 2007 | 102007022204.3 | | | 11 May 2027 | DIRECT GAS RECIRCULATION HEATER FOR OPTIMAL DESORPTION OF GASES IN CRYOGENIC GAS STORAGE CONTAINERS |
| GMNA | FCAR | GP-307191 | DE | NP | GP-307191-DE-NP | 11 May 2007 | 102007022202.7 | | | 11 May 2027 | NON-PERMEABLE LOW CONTACT RESISTANCE SHIM FOR COMPOSITE FUEL CELL STACKS |
| GMNA | FCAR | GP-307191 | JP | NP | GP-307191-JP-NP | 11 May 2007 | 2007-126840 | | | 11 May 2027 | NON-PERMEABLE LOW CONTACT RESISTANCE SHIM FOR COMPOSITE FUEL CELL STACKS |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-307480 | DE | NP | GP-307480-DE-NP | 14 May 2007 | 102007022505.0 | | | 14 May 2027 | DUAL FLOAT ROLLOVER VALVE |
| GMNA | NAPD | GP-306854 | DE | NP | GP-306854-DE-NP | 14 May 2007 | 102007022504.2 | | | 14 May 2027 | DOOR ASSIST PEDAL |
| GMNA | PTT | GP-308175 | IN | NP | GP-308175-IN-NP | 14 May 2007 | 744/KOL/2007 | | | 14 May 2027 | THERMAL VALVE ASSEMBLY STAND TUBE |
| GMNA | NAPD | GP-306782 | DE | NP | GP-306782-DE-NP | 15 May 2007 | 102007022614.6 | | | 15 May 2027 | METHOD TO REDUCE THE TURN RADIUS OF MOTOR VEHICLES UTILIZING AUTOMATIC SINGLE SIDE REAR BRAKE APPLICATION |
| GMNA | NAPD | GP-307271 | DE | NP | GP-307271-DE-NP | 15 May 2007 | 102007022613.8 | | | 15 May 2027 | INTEGRATED AUTOMOTIVE TIE BAR AND UPPER CONDENSER, RADIATOR AND FAN MODULE BRACKETS |
| GMNA | FCAR | GP-307214 | JP | NP | GP-307214-JP-NP | 15 May 2007 | 2007-129210 | | | 15 May 2027 | CONTROL PARAMETERS FOR OPTIMIZING MEA PERFORMANCE |
| GMNA | FCAR | GP-307214 | CN | NP | GP-307214-CN-NP | 15 May 2007 | 200710104023.7 | | | 15 May 2027 | CONTROL PARAMETERS FOR OPTIMIZING MEA PERFORMANCE |
| GMNA | PTE | GP-307638 | CN | NP | GP-307638-CN-NP | 15 May 2007 | 200710103927.8 | | | 15 May 2027 | COMPACT LASH ADJUSTER FEED CHANNEL APPARATUS |
| GMNA | PTE | GP-307811 | CN | NP | GP-307811-CN-NP | 15 May 2007 | 200710103922.5 | | | 15 May 2027 | INLET AIR HEATER SYSTEM |
| GMNA | FCAR | GP-306509 | CN | NP | GP-306509-CN-NP | 15 May 2007 | 200710103925.9 | | | 15 May 2027 | FUEL CELL OPERATION TO MINIMIZE RH CYCLES TO IMPROVE DURABILITY |
| GMNA | FCAR | GP-306509 | JP | NP | GP-306509-JP-NP | 15 May 2007 | 2007-129217 | | | 15 May 2027 | FUEL CELL OPERATION TO MINIMIZE RH CYCLES TO IMPROVE DURABILITY |
| GMNA | FCAR | GP-307191 | CN | NP | GP-307191-CN-NP | 15 May 2007 | 200710103921.0 | | | 15 May 2027 | NON-PERMEABLE LOW CONTACT RESISTANCE SHIM FOR COMPOSITE FUEL CELL STACKS |
| GMNA | FCAE | GP-306835 | DE | NP | GP-306835-DE-NP | 15 May 2007 | 102007022610.3 | | | 15 May 2027 | PASSIVE PRESSURE RELIEF DEVICE SYSTEM BASED ON THERMOBATTERY FOR A COMPRESSED GAS STORAGE TANK |
| GMNA | PTA | GP-301507 | IN | NP | GP-301507-IN-NP | 16 May 2007 | 756/KOL/2007 | | | 16 May 2027 | ELECTRICALLY VARIABLE TRANSMISSION WITH A COMPOUND MOTOR/GENERATOR |
| GMNA | RD | GP-308373 | DE | PCT | GP-308373-DE-PCT | 16 May 2007 | 112007001169.6 | | | 16 May 2027 | HIGH STRENGTH/DUCTILITY MAGNESIUM-BASED ALLOYS FOR STRUCTURAL APPLICATIONS |
| GMNA | RD | GP-308714 | DE | PCT | GP-308714-DE-PCT | 17 May 2007 | 112007001285.4 | | | 17 May 2027 | METHOD AND APPARATUS TO CONTROL OPERATION OF A HOMOGENEOUS CHARGE COMPRESSION-IGNITION ENGINE |
| GMNA | RD | GP-308774 | DE | PCT | GP-308774-DE-PCT | 17 May 2007 | 112007001208.0 | | | 17 May 2027 | METHOD AND APPARATUS TO CONTROL A TRANSITION BETWEEN HCCI AND SI COMBUSTION IN A DIRECT-INJECTION GASOLINE ENGINE |
| GMNA | RD | GP-307935 | DE | PCT | GP-307935-DE-PCT | 17 May 2007 | 112007001230.7 | | | 17 May 2027 | TWO-PLANETARY ELECTRICALLY VARIABLE TRANSMISSIONS WITH MULTIPLE FIXED RATIOS |

Page 219 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | RD | GP-307967 | DE | PCT | GP-307967-DE-PCT | 17 May 2007 | 1120071001209.9 | | | 17 May 2027 | ELECTRICALLY VARIABLE TRANSMISSION HAVING THREE PLANETARY GEAR SETS, TWO FIXED INTERCONNECTIONS AND CLUTCHED INPUT |
| GMNA | RD | GP-308715 | DE | PCT | GP-308715-DE-PCT | 17 May 2007 | 1120071001168.8 | | | 17 May 2027 | METHOD FOR ADHESIVE BONDING OF A TUBULAR MEMBER TO A CASTING |
| GMNA | NAPD | GP-306782 | CN | NP | GP-306782-CN-NP | 18 May 2007 | 200710105119.5 | | | 18 May 2027 | METHOD TO REDUCE THE TURN RADIUS OF MOTOR VEHICLES UTILIZING AUTOMATIC SINGLE SIDE REAR BRAKE APPLICATION |
| GMNA | NAPD | GP-307271 | CN | NP | GP-307271-CN-NP | 21 May 2007 | 200710104179.5 | | | 21 May 2027 | INTEGRATED AUTOMOTIVE TIE BAR AND UPPER CONDENSER, RADIATOR AND FAN MODULE BRACKETS |
| GMNA | FCAR | GP-307141 | DE | NP | GP-307141-DE-NP | 21 May 2007 | 102007023544.7 | | | 21 May 2027 | DIFFUSION MEDIA FOR SEAL SUPPORT FOR IMPROVED FUEL CELL DESIGN |
| GMNA | PTT | GP-303246 | IN | NP | GP-303246-IN-NP | 21 May 2007 | 782/KOL/2007 | | | 21 May 2027 | APPARATUS AND METHOD FOR STRENGTHENING GEAR TEETH |
| GMNA | PTT | GP-307647 | IN | NP | GP-307647-IN-NP | 21 May 2007 | 783/KOL/2007 | | | 21 May 2027 | LATCHED-PUMP APPLIED CLUTCH |
| GMNA | PTT | GP-307819 | IN | NP | GP-307819-IN-NP | 21 May 2007 | 779/KOL/2007 | | | 21 May 2027 | SNAP-RING WITH ADDITIONAL LOOP |
| GMNA | PTT | GP-308562 | IN | NP | GP-308562-IN-NP | 21 May 2007 | 780/KOL/2007 | | | 21 May 2027 | POWERTRAIN WITH TORQUE CONVERTER AND AXIALLY COMPACT SEVEN SPEED DUAL CLUTCH TRANSMISSION |
| GMNA | PTT | GP-309217 | IN | NP | GP-309217-IN-NP | 21 May 2007 | 778/KOL/2007 | | | 21 May 2027 | ONE-WAY CLUTCH WITH DOG-CLUTCH AND SYNCHRONIZER |
| GMNA | PTH | GP-308397 | DE | NP | GP-308397-DE-NP | 22 May 2007 | 102007023634.6 | | | 22 May 2027 | METHOD AND APPARATUS TO CONTROL AN ELECTRO-MECHANICAL TRANSMISSION DURING SHIFTING EVENT |
| GMNA | PTH | GP-308396 | DE | NP | GP-308396-DE-NP | 22 May 2007 | 102007023633.8 | | | 22 May 2027 | METHOD AND APPARATUS TO CONTROL HYDRAULIC PRESSURE IN AN ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | RD | GP-307709 | DE | NP | GP-307709-DE-NP | 22 May 2007 | 102007023635.4 | | | 22 May 2027 | METHOD AND APPARATUS FOR INSTALLATION OF BLIND RIVETS |
| GMNA | PTT | P000571 | DE | NP | P000571-DE-NP | 22 May 2007 | 2007007257.0 | 26 Jun 2008 | 202007007257.0 | 22 May 2027 | MULTI-SPEED TRANSMISSION |
| GMNA | FCAR | GP-307141 | CN | NP | GP-307141-CN-NP | 23 May 2007 | 200710104244.4 | | | 23 May 2027 | DIFFUSION MEDIA FOR SEAL SUPPORT FOR IMPROVED FUEL CELL DESIGN |
| GMNA | FCAR | GP-307141 | JP | NP | GP-307141-JP-NP | 23 May 2007 | 2007-136530 | | | 23 May 2027 | DIFFUSION MEDIA FOR SEAL SUPPORT FOR IMPROVED FUEL CELL DESIGN |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307049 | DE | NP | GP-307049-DE-NP | 24 May 2007 | 102007024203.6 | | | 24 May 2027 | METHOD OF MONITORING A DOSING AGENT SUPPLY FOR TREATING EXHAUST |
| GMNA | RD | GP-308174 | DE | PCT | GP-308174-DE-PCT | 24 May 2007 | 112007001286.2 | | | 24 May 2027 | CARBON AND CARBON COMPOSITES WITH HIGHLY ORDERED MESOSIZE PORES |
| GMNA | RD | GP-308385 | DE | PCT | GP-308385-DE-PCT | 24 May 2007 | 112007001284.6 | | | 24 May 2027 | MAKING MESOPOROUS CARBON WITH TUNABLE PORE SIZE |
| GMNA | OST | GP-308112 | CN | NP | GP-308112-CN-NP | 25 May 2007 | 200710104564.X | | | 25 May 2027 | METHODS FOR REALIZING AN IN-VEHICLE RINGTONE |
| GMNA | PTH | GP-308397 | CN | NP | GP-308397-CN-NP | 25 May 2007 | 200710104284.9 | | | 25 May 2027 | METHOD AND APPARATUS TO CONTROL AN ELECTRO-MECHANICAL TRANSMISSION DURING SHIFTING EVENT |
| GMNA | PTH | GP-308396 | CN | NP | GP-308396-CN-NP | 25 May 2007 | 200710104566.9 | | | 25 May 2027 | METHOD AND APPARATUS TO CONTROL HYDRAULIC PRESSURE IN AN ELECTRO-MECHANICAL TRANSMISSION |
| GMNA | PTT | GP-307663 | DE | NP | GP-307663-DE-NP | 29 May 2007 | 102007024837.9 | | | 29 May 2027 | SEMI SOLID MATERIAL FORMTION WITHIN A COLD CHAMBER SHOT SLEEVE |
| GMNA | PTT | GP-308836 | DE | NP | GP-308836-DE-NP | 29 May 2007 | 102007024839.5 | | | 29 May 2027 | SELECTABLE ONE-WAY ROCKER CLUTCH |
| GMNA | PTT | GP-308363 | IN | NP | GP-308363-IN-NP | 29 May 2007 | 826/KOL/07 | | | 29 May 2027 | DECELERATION DEPENDENT SHIFT CONTROL |
| GMNA | FCAR | GP-307366 | DE | NP | GP-307366-DE-NP | 29 May 2007 | 102007024838.7 | | | 29 May 2027 | MULTIPLE PRESSURE REGIME CONTROL TO MINIMIZE RH EXCURSIONS DURING TRANSIENTS |
| GMNA | NAPD | GP-307705 | DE | NP | GP-307705-DE-NP | 30 May 2007 | 102007025114.0 | | | 30 May 2027 | INTERACTIVE MAPPING ENHANCEMENT TO A VEHICLE NAVIGATION SYSTEM |
| GMNA | PTT | GP-308836 | CN | NP | GP-308836-CN-NP | 30 May 2007 | 200710129273.6 | | | 30 May 2027 | SELECTABLE ONE-WAY ROCKER CLUTCH |
| GMNA | PTE | GP-307049 | CN | NP | GP-307049-CN-NP | 30 May 2007 | 200710108197.0 | | | 30 May 2027 | METHOD OF MONITORING A DOSING AGENT SUPPLY FOR TREATING EXHAUST |
| GMNA | PTT | P001182 | DE | NP | P001182-DE-NP | 31 May 2007 | 202007007702.5 | 28 Aug 2008 | 202007007702 2008 | 31 May 2027 | MULTI-SPEED TRANSMISSION |
| GMNA | PTT | GP-307663 | CN | NP | GP-307663-CN-NP | 01 Jun 2007 | 200710149415.5 | | | 01 Jun 2027 | SEMI SOLID MATERIAL FORMTION WITHIN A COLD CHAMBER SHOT SLEEVE |
| GMNA | FCAR | GP-307366 | CN | NP | GP-307366-CN-NP | 01 Jun 2007 | 200710106487.1 | | | 01 Jun 2027 | MULTIPLE PRESSURE REGIME CONTROL TO MINIMIZE RH EXCURSIONS DURING TRANSIENTS |
| GMNA | FCAR | GP-307366 | JP | NP | GP-307366-JP-NP | 01 Jun 2007 | 2007-146809 | | | 01 Jun 2027 | MULTIPLE PRESSURE REGIME CONTROL TO MINIMIZE RH EXCURSIONS DURING TRANSIENTS |

Page 221 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | GMS | GP-306885 | DE | NP | GP-306885-DE-NP | 04 Jun 2007 | 102007025998.2 | | | 04 Jun 2027 | BROACHING APPARATUS AND METHOD FOR PRODUCING A GEAR MEMBER WITH TAPERED GEAR TEETH |
| GMNA | PTTA | GP-307542 | DE | NP | GP-307542-DE-NP | 04 Jun 2007 | 102007025997.4 | | | 04 Jun 2027 | ELECTRO-HYDRAULIC CONTROL SYSTEM WITH INTERLOCK PROTECTION |
| GMNA | NAPD | GP-307322 | DE | NP | GP-307322-DE-NP | 05 Jun 2007 | 102007026146.4 | | | 05 Jun 2027 | FUEL TANK FLOAT ARM ASSEMBLY |
| GMNA | PTT | GP-308129 | DE | NP | GP-308129-DE-NP | 05 Jun 2007 | 102007026145.6 | | | 05 Jun 2027 | METHOD AND APPARATUS FOR USE OF ENERGY STORAGE DEVICE RESTING TEMPERATURE IN HYBRID CONTROL SYSTEM |
| GMNA | PTE | GP-307586 | DE | NP | GP-307586-DE-NP | 05 Jun 2007 | 102007026144.8 | | | 05 Jun 2027 | METHOD AND APPARATUS FOR REAL-TIME LIFE ESTIMATION OF AN ELECTRIC ENERGY STORAGE DEVICE |
| GMNA | PTE | GP-307587 | DE | NP | GP-307587-DE-NP | 05 Jun 2007 | 102007026134.0 | | | 05 Jun 2027 | METHOD AND APPARATUS FOR PREDICTING CHANGE IN AN OPERATING STATE OF AN ELECTRIC ENERGY STORAGE DEVICE |
| GMNA | PTH | GP-308434 | DE | NP | GP-308434-DE-NP | 05 Jun 2007 | 102007026135.9 | | | 05 Jun 2027 | METHOD FOR OPERATING A HYBRID ELECTRIC POWERTRAIN BASED ON PREDICTIVE EFFECTS UPON AN ELECTRICAL ENERGY STORAGE DEVICE |
| GMNA | PTH | GP-308435 | DE | NP | GP-308435-DE-NP | 05 Jun 2007 | 102007026136.7 | | | 05 Jun 2027 | METHOD AND APPARATUS FOR CONTROL OF A HYBRID ELECTRIC VEHICLE TO ACHIEVE A TARGET LIFE OBJECTIVE FOR AN ENERGY STORAGE DEVICE |
| GMNA | PTE | GP-307585 | DE | NP | GP-307585-DE-NP | 05 Jun 2007 | 102007026132.4 | | | 05 Jun 2027 | METHOD AND APPARATUS FOR QUANTIFYING QUIESCENT PERIOD TEMPERATURE EFFECTS UPON AN ELECTRIC ENERGY STORAGE DEVICE |
| GMNA | PTT | GP-308096 | DE | NP | GP-308096-DE-NP | 05 Jun 2007 | 102007026147.2 | | | 05 Jun 2027 | METHOD AND APPARATUS FOR MANAGEMENT OF AN ELECTRIC ENERGY STORAGE DEVICE TO ACHIEVE A TARGET LIFE OBJECTIVE |
| GMNA | PTH | GP-308433 | DE | NP | GP-308433-DE-NP | 05 Jun 2007 | 102007026142.1 | | | 05 Jun 2027 | METHOD AND APPARATUS FOR REAL-TIME LIFE ESTIMATION OF AN ELECTRIC ENERGY STORAGE DEVICE IN A HYBRID ELECTRIC VEHICLE |

Page 222 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-305455 | DE | PCT | GP-305455-DE-PCT | 06 Jun 2007 | 112005001368.5 | | | 06 Jun 2027 | THERMOELECTRIC AUGMENTED HYBRID ELECTRIC PROPULSION SYSTEM |
| GMNA | GMS | GP-306885 | CN | NP | GP-306885-CN-NP | 06 Jun 2007 | 200710109922.6 | | | 06 Jun 2027 | BROACHING APPARATUS AND METHOD FOR PRODUCING A GEAR MEMBER WITH TAPERED GEAR TEETH |
| GMNA | PTTA | GP-307542 | CN | NP | GP-307542-CN-NP | 06 Jun 2007 | 200710109924.5 | | | 06 Jun 2027 | ELECTRO-HYDRAULIC CONTROL SYSTEM WITH INTERLOCK PROTECTION |
| GMNA | FCAR | GP-307212 | DE | NP | GP-307212-DE-NP | 06 Jun 2007 | 102007026332.7 | | | 06 Jun 2027 | CATHODE TRANSIENT HUMIDITY CONTROL IN A FUEL CELL SYSTEM |
| GMNA | FCAE | GP-307278 | DE | NP | GP-307278-DE-NP | 06 Jun 2007 | 102007026329.7 | | | 06 Jun 2027 | ADVANCED CONTROLS CONCEPT FOR HYBRID FUEL CELL SYSTEMS |
| GMNA | FCAR | GP-307367 | DE | NP | GP-307367-DE-NP | 06 Jun 2007 | 102007026330.7 | | | 06 Jun 2027 | EXHAUST EMISSIONS CONTROL OF HYDROGEN THROUGHOUT FUEL CELL STACK OPERATION |
| GMNA | FCAR | GP-307367 | JP | NP | GP-307367-JP-NP | 06 Jun 2007 | 2007-150161 | | | 06 Jun 2027 | EXHAUST EMISSIONS CONTROL OF HYDROGEN THROUGHOUT FUEL CELL STACK OPERATION |
| GMNA | RDFC | GP-307445 | DE | NP | GP-307445-DE-NP | 06 Jun 2007 | 102007026339.4 | | | 06 Jun 2027 | METHOD FOR MAKING A HYDROPHILIC CORROSION RESISTANT COATING ON LOW GRADE STAINLESS STEEL/ALLOYS FOR BIPOLAR PLATES |
| GMNA | RDFC | GP-307445 | JP | NP | GP-307445-JP-NP | 06 Jun 2007 | 2007-150165 | | | 06 Jun 2027 | METHOD FOR MAKING A HYDROPHILIC CORROSION RESISTANT COATING ON LOW GRADE STAINLESS STEEL/ALLOYS FOR BIPOLAR PLATES |
| GMNA | FCAR | GP-308182 | DE | NP | GP-308182-DE-NP | 06 Jun 2007 | 102007026331.9 | | | 06 Jun 2027 | SYSTEM LEVEL ADJUSTMENTS FOR INCREASING STACK INLET RH |
| GMNA | PTE | GP-305796 | IN | NP | GP-305796-IN-NP | 06 Jun 2007 | 852/KOL/2007 | | | 06 Jun 2027 | REDUCED NOISE ENGINE START-STOP SYSTEM USING TRADITIONAL CRANK DEVICE |
| GMNA | PTT | GP-308129 | CN | NP | GP-308129-CN-NP | 07 Jun 2007 | 200710108264.9 | | | 07 Jun 2027 | METHOD AND APPARATUS FOR USE OF ENERGY STORAGE DEVICE RESTING TEMPERATURE IN HYBRID CONTROL SYSTEM |
| GMNA | PTT | GP-308921 | CN | NP | GP-308921-CN-NP | 07 Jun 2007 | 200710137989.0 | | | 07 Jun 2027 | PARK-BY-WIRE SUBSYSTEM FOR A CONTROL SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTE | GP-307586 | CN | NP | GP-307586-CN-NP | 07 Jun 2007 | 200710108263.4 | | | 07 Jun 2027 | METHOD AND APPARATUS FOR REAL-TIME LIFE ESTIMATION OF AN ELECTRIC ENERGY STORAGE DEVICE |

Page 223 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307587 | CN | NP | GP-307587-CN-NP | 07 Jun 2007 | 200710108257.9 | | | 07 Jun 2027 | METHOD AND APPARATUS FOR PREDICTING CHANGE IN AN OPERATING STATE OF AN ELECTRIC ENERGY STORAGE DEVICE |
| GMNA | PTH | GP-308434 | CN | NP | GP-308434-CN-NP | 07 Jun 2007 | 200710108261.5 | | | 07 Jun 2027 | METHOD FOR OPERATING A HYBRID ELECTRIC POWERTRAIN BASED ON PREDICTIVE EFFECTS UPON AN ELECTRICAL ENERGY STORAGE DEVICE |
| GMNA | PTH | GP-308435 | CN | NP | GP-308435-CN-NP | 07 Jun 2007 | 200710126430.8 | | | 07 Jun 2027 | METHOD AND APPARATUS FOR CONTROL OF A HYBRID ELECTRIC VEHICLE TO ACHIEVE A TARGET LIFE OBJECTIVE FOR AN ENERGY STORAGE DEVICE |
| GMNA | PTE | GP-307585 | CN | NP | GP-307585-CN-NP | 07 Jun 2007 | 200710108256.4 | | | 07 Jun 2027 | METHOD AND APPARATUS FOR QUANTIFYING QUIESCENT PERIOD TEMPERATURE EFFECTS UPON AN ELECTRIC ENERGY STORAGE DEVICE |
| GMNA | PTE | GP-308633 | IN | NP | GP-308633-IN-NP | 07 Jun 2007 | 01/KOL/07 | | | 07 Jun 2027 | ZONE BASED KNOCK REDUCTION SYSTEMS AND METHODS FOR BELT ALTERNATOR STARTER HYBRID SYSTEMS |
| GMNA | PTT | GP-308096 | CN | NP | GP-308096-CN-NP | 07 Jun 2007 | 200710108259.8 | | | 07 Jun 2027 | METHOD AND APPARATUS FOR MANAGEMENT OF AN ELECTRIC ENERGY STORAGE DEVICE TO ACHIEVE A TARGET LIFE OBJECTIVE |
| GMNA | PTH | GP-308433 | CN | NP | GP-308433-CN-NP | 07 Jun 2007 | 200710108260.0 | | | 07 Jun 2027 | METHOD AND APPARATUS FOR REAL-TIME LIFE ESTIMATION OF AN ELECTRIC ENERGY STORAGE DEVICE IN A HYBRID ELECTRIC VEHICLE |
| GMNA | PTT | GP-308921 | DE | NP | GP-308921-DE-NP | 08 Jun 2007 | 102007026599.0 | | | 08 Jun 2027 | PARK-BY-WIRE SUBSYSTEM FOR A CONTROL SYSTEM FOR AN ELECTRICALLY VARIABLE HYBRID TRANSMISSION |
| GMNA | PTE | GP-308468 | IN | NP | GP-308468-IN-NP | 08 Jun 2007 | 723/KOL/07 | | | 08 Jun 2027 | SYSTEM AND METHOD FOR OPTIMIZING GRID CHARGING OF AN ELECTRIC/HYBRID VEHICLE |
| GMNA | RD | GP-306377 | WO | PCT | GP-306377-WO-PCT | 08 Jun 2007 | PCT/US07/70667 | | | 08 Jun 2027 | REAR COLLISION WARNING SYSTEM |
| GMNA | RD | GP-307600 | JP | NP | GP-307600-JP-NP | 08 Jun 2007 | 2007-152563 | | | 08 Jun 2027 | OIL PAN HEATER/COOLER FOR AUTOMATIC TRANSMISSION FLUID |

Page 224 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases

| IP | Unit Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | FCAR | GP-307367 | CN | NP | GP-307367-CN-NP | 08 Jun 2007 | 200710137971.0 | | | 08 Jun 2027 | EXHAUST EMISSIONS CONTROL OF HYDROGEN THROUGHOUT FUEL CELL STACK OPERATION |
| GMNA | RDFC | GP-307445 | CN | NP | GP-307445-CN-NP | 08 Jun 2007 | 200710128867.5 | | | 08 Jun 2027 | METHOD FOR MAKING A HYDROPHILIC CORROSION RESISTANT COATING ON LOW GRADE STAINLESS STEEL/ALLOYS FOR BIPOLAR PLATES |
| GMNA | FCAR | GP-308182 | CN | NP | GP-308182-CN-NP | 08 Jun 2007 | 200710128292.7 | | | 08 Jun 2027 | SYSTEM LEVEL ADJUSTMENTS FOR INCREASING STACK INLET RH |
| GMNA | FCAR | GP-308182 | JP | NP | GP-308182-JP-NP | 08 Jun 2007 | 2007-152729 | | | 08 Jun 2027 | SYSTEM LEVEL ADJUSTMENTS FOR INCREASING STACK INLET RH |
| GMNA | PTE | GP-308075 | IN | NP | GP-308075-IN-NP | 08 Jun 2007 | 721/KOL/2007 | | | 08 Jun 2027 | EMISSIONS CONFORMANCE FOR AN EXHAUST AFTER-TREATMENT SYSTEM HAVING A DOSING AGENT SUPPLY |
| GMNA | RD | GP-308192 | DE | PCT | GP-308192-DE-PCT | 08 Jun 2007 | | | | 08 Jun 2027 | INTERNAL COMBUSTION ENGINE EXHAUST GAS RECIRCULATION CONTROL |
| GMNA | NAPD | GP-308130 | CN | NP | GP-308130-CN-NP | 11 Jun 2007 | 200710109911.8 | | | 11 Jun 2027 | SYSTEM AND METHOD FOR REDUCING WELD SPATTER |
| GMNA | PTE | GP-304666 | IN | NP | GP-304666-IN-NP | 11 Jun 2007 | 736/KOL/07 | | | 11 Jun 2027 | ACCESSORY DRIVE SYSTEM |
| GMNA | NAPD | GP-307235 | DE | NP | GP-307235-DE-NP | 12 Jun 2007 | 102007026934.1 | | | 12 Jun 2027 | ACTIVE FRONT STEER ANGLE SENSOR FAILURE DETECTION SYSTEM AND METHOD |
| GMNA | NAPD | GP-307515 | DE | NP | GP-307515-DE-NP | 12 Jun 2007 | 102007026933.3 | | | 12 Jun 2027 | DIESEL EXHAUST SYSTEM REVERSIBLE PARTICULATE FILTER |
| GMNA | RD | GP-307666 | EP | EPA | GP-307666-EP-EPA | 12 Jun 2007 | 07011487.1 | | | 12 Jun 2027 | ELECTRONICALLY CONTROLLED CONVERTER CLUTCH FOR AN AUTOMATIC TRANSMISSION |
| GMNA | RD | GP-307600 | EP | EPA | GP-307600-EP-EPA | 12 Jun 2007 | 07011486.3 | | | 12 Jun 2027 | METHOD AND APPARATUS FOR IMPROVING VEHICLE FUEL ECONOMY |
| GMNA | NAPD | GP-307365 | DE | NP | GP-307365-DE-NP | 13 Jun 2007 | 102007027164.8 | | | 13 Jun 2027 | STOWABLE CUP HOLDER TRAY ASSEMBLY |
| GMNA | PTH | GP-308720 | DE | NP | GP-308720-DE-NP | 13 Jun 2007 | 102007027165.6 | | | 13 Jun 2027 | COLD RATTLE REDUCTION CONTROL SYSTEM |
| GMNA | FCAR | GP-308887 | JP | NP | GP-308887-JP-NP | 14 Jun 2007 | 2007-157537 | | | 14 Jun 2027 | MEMBRANE HUMIDIFIER FOR A FUEL CELL |
| GMNA | RD | GP-308501 | DE | PCT | GP-308501-DE-PCT | 14 Jun 2007 | | | | 14 Jun 2027 | SIMULTANEOUS EGR CORRECTION AND INDIVIDUAL CYLINDER COMBUSTION PHASE BALANCING |
| GMNA | NAPD | GP-307515 | CN | NP | GP-307515-CN-NP | 15 Jun 2007 | 200710110364.5 | | | 15 Jun 2027 | DIESEL EXHAUST SYSTEM REVERSIBLE PARTICULATE FILTER |
| GMNA | PTH | GP-308720 | CN | NP | GP-308720-CN-NP | 15 Jun 2007 | 200710127019.2 | | | 15 Jun 2027 | COLD RATTLE REDUCTION CONTROL SYSTEM |
| GMNA | PTA | GP-307093 | IN | NP | GP-307093-IN-NP | 15 Jun 2007 | 877/KOL/07 | | | 15 Jun 2027 | LIGHT HYBRID VEHICLE CONFIGURATION |


Page 225 of 297


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | RD | GP-308799 | DE | PCT | GP-308799-DE-PCT | 15 Jun 2007 | | | | 15 Jun 2027 | ADJUSTABLE HYDRAULIC SUPPORT CYLINDER |
| GMNA | NAPD | GP-307232 | DE | NP | GP-307232-DE-NP | 18 Jun 2007 | 102007027876.6 | | | 18 Jun 2027 | METHOD AND SYSTEM FOR DETERMINING BRAKING TORQUE IN AN ELECTRONIC BRAKING SYSTEM |
| GMNA | NAPD | GP-307720 | DE | NP | GP-307720-DE-NP | 18 Jun 2007 | 102007027933.9 | | | 18 Jun 2027 | SALT BATH FERRITIC NITROCARBURIZING OF BRAKE ROTORS |
| GMNA | PTE | GP-309203 | IN | NP | GP-309203-IN-NP | 18 Jun 2007 | 881/KOL/07 | | | 18 Jun 2027 | REMOTELY MOUNTED HIGH-PRESSURE FUEL PUMP ASSEMBLY |
| GMNA | PTE | GP-308937 | IN | NP | GP-308937-IN-NP | 18 Jun 2007 | 882/KOL/07 | | | 18 Jun 2027 | ENGINE OIL CHANGE DETECTION SYSTEMS AND METHODS |
| GMNA | PTT | GP-308124 | IN | NP | GP-308124-IN-NP | 19 Jun 2007 | 890/KOL/07 | | | 19 Jun 2027 | CLUTCH PLATE WITH INTERNAL FLUID CHANNELS |
| GMNA | PTH | GP-308648 | DE | NP | GP-308648-DE-NP | 19 Jun 2007 | 102007028069.8 | | | 19 Jun 2027 | TURBINE OFFSET MATCHING CONTROL SYSTEM |
| GMNA | PTH | GP-308920 | DE | NP | GP-308920-DE-NP | 19 Jun 2007 | 102007028067.1 | | | 19 Jun 2027 | HYBRID ROAD GRADE DETERMINATION SYSTEM |
| GMNA | RD | GP-309012 | EP | EPA | GP-309012-EP-EPA | 19 Jun 2007 | 011 990.4 | | | 19 Jun 2027 | REGENERATIVE BRAKING HALO AND METHOD |
| GMNA | PTH | GP-308648 | CN | NP | GP-308648-CN-NP | 20 Jun 2007 | 200710126496.7 | | | 20 Jun 2027 | TURBINE OFFSET MATCHING CONTROL SYSTEM |
| GMNA | PTH | GP-308920 | CN | NP | GP-308920-CN-NP | 20 Jun 2007 | 200710111878.2 | | | 20 Jun 2027 | HYBRID ROAD GRADE DETERMINATION SYSTEM |
| GMNA | PTT | GP-308363 | CN | NP | GP-308363-CN-NP | 20 Jun 2007 | 200710111885.2 | | | 20 Jun 2027 | DECELERATION DEPENDENT SHIFT CONTROL |
| GMNA | GMCA | GP-307571 | DE | NP | GP-307571-DE-NP | 21 Jun 2007 | 102007028666.1 | | | 21 Jun 2027 | FLEXIBLE SLEEVE LINER FOR A CONVOLUTE DUCT |
| GMNA | PTTA | GP-309165 | IN | NP | GP-309165-IN-NP | 21 Jun 2007 | 901/KOL/07 | | | 21 Jun 2027 | METHOD FOR CONTROLLING A FILTER MAINTENANCE INDICATOR |
| GMNA | PTTA | GP-306676 | IN | NP | GP-306676-IN-NP | 21 Jun 2007 | 900/KOL/07 | | | 21 Jun 2027 | HYDRAULIC SYSTEM FOR AN ELECTRO-MECHANICAL TRANSMISSION AND METHOD OF PROVIDING FLUID TO TRANSMISSION COMPONENTS |
| GMNA | GMCA | GP-307571 | CN | NP | GP-307571-CN-NP | 22 Jun 2007 | 200710138803.3 | | | 22 Jun 2027 | FLEXIBLE SLEEVE LINER FOR A CONVOLUTE DUCT |
| GMNA | PTTA | GP-308813 | DE | NP | GP-308813-DE-NP | 25 Jun 2007 | 102007029164.9 | | | 25 Jun 2027 | SELF CLEANING LOGIC VALVE ASSEMBLY |
| GMNA | PTH | GP-308576 | DE | NP | GP-308576-DE-NP | 25 Jun 2007 | 102007029163.0 | | | 25 Jun 2027 | FUEL ECONOMY INDICATOR LAMP CONTROL SYSTEM |
| GMNA | RD | GP-307717 | DE | NP | GP-307717-DE-NP | 25 Jun 2007 | 102007029165.7 | | | 25 Jun 2027 | PROJECTION WELDED FASTENER WITH INTEGRAL SEALER |
| GMNA | PTH | GP-308575 | DE | NP | GP-308575-DE-NP | 26 Jun 2007 | 102007029424.9 | | | 26 Jun 2027 | CRANKSHAFT STOP POSITIONING CONTROL SYSTEM |
| GMNA | RD | GP-306177 | DE | NP | GP-306177-DE-NP | 26 Jun 2007 | 102007029427.3 | | | 26 Jun 2027 | STEERING HAPTIC FEEDBACK SYSTEM FOR VEHICLE ACTIVE SAFETY |

Page 226 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | FCAE | GP-306353 | DE | NP | GP-306353-DE-NP | 26 Jun 2007 | 102007029426.5 | | | 26 Jun 2027 | EXTERNAL CONTROL OF A VEHICLE COOLANT PUMP WITH REMOTE HEATING OPTION |
| GMNA | FCAR | GP-306506 | DE | NP | GP-306506-DE-NP | 26 Jun 2007 | 102007029420.6 | | | 26 Jun 2027 | FUEL CELL SYSTEM WATER MANAGEMENT STRATEGY FOR FREEZE CAPABILITY |
| GMNA | RDFC | GP-306996 | DE | NP | GP-306996-DE-NP | 26 Jun 2007 | 102007029428.1 | | | 26 Jun 2027 | IMPROVING THE ADHESION OF POLYMETRIC COATINGS TO BIPOLAR PLATES SURFACES USING SILANE COUPLING AGENTS |
| GMNA | FCAR | GP-307392 | DE | NP | GP-307392-DE-NP | 26 Jun 2007 | 102007029430.3 | | | 26 Jun 2027 | STACK END CELL HEATER CONTROL METHODOLOGY |
| GMNA | RDFC | GP-307618 | DE | NP | GP-307618-DE-NP | 26 Jun 2007 | 102007029431.1 | | | 26 Jun 2027 | LOW-COST BIPOLAR PLATE COATINGS FOR PEM FUEL CELL |
| GMNA | RD | GP-309012 | IN | NP | GP-309012-IN-NP | 26 Jun 2007 | 1371/CHE/2007 | | | 26 Jun 2027 | REGENERATIVE BRAKING HALO AND METHOD |
| GMNA | PTE | GP-307681 | IN | NP | GP-307681-IN-NP | 26 Jun 2007 | 909/KOL/2007 | | | 26 Jun 2027 | SUPERCHARGER WITH HOUSING INTERNAL NOISE ATTENUATION |
| GMNA | NAPD | GP-307153 | DE | NP | GP-307153-DE-NP | 27 Jun 2007 | 102007029595.4 | | | 27 Jun 2027 | VEHICULAR INTERFACE INCLUDING STEERING WHEEL CONTROL ASSEMBLY |
| GMNA | NAPD | GP-307194 | DE | NP | GP-307194-DE-NP | 27 Jun 2007 | 102007029598.9 | | | 27 Jun 2027 | VEHICULAR INTERFACE INCLUDING ARMREST CONTROL ASSEMBLY |
| GMNA | PTTA | GP-308813 | CN | NP | GP-308813-CN-NP | 27 Jun 2007 | 200710109505.1 | | | 27 Jun 2027 | SELF CLEANING LOGIC VALVE ASSEMBLY |
| GMNA | RD | GP-309012 | CN | NP | GP-309012-CN-NP | 27 Jun 2007 | 200710109698.0 | | | 27 Jun 2027 | REGENERATIVE BRAKING HALO AND METHOD |
| GMNA | OST | GP-308553 | DE | NP | GP-308553-DE-NP | 27 Jun 2007 | 102007029597.0 | | | 27 Jun 2027 | AUTOMATIC COMMUNICATION OF SUBSCRIPTION-SPECIFIC MESSAGES TO A TELEMATICS EQUIPPED VEHICLE |
| GMNA | OST | GP-308711 | CN | NP | GP-308711-CN-NP | 27 Jun 2007 | 200710109691.9 | | | 27 Jun 2027 | AUTOMATIC COMMUNICATION OF PERSONALIZED MESSAGES TO A TELEMATICS EQUIPPED VEHICLE |
| GMNA | PTH | GP-308576 | CN | NP | GP-308576-CN-NP | 27 Jun 2007 | 200710109697.6 | | | 27 Jun 2027 | FUEL ECONOMY INDICATOR LAMP CONTROL SYSTEM |
| GMNA | PTH | GP-308575 | CN | NP | GP-308575-CN-NP | 27 Jun 2007 | 200710109509.X | | | 27 Jun 2027 | CRANKSHAFT STOP POSITIONING CONTROL SYSTEM |
| GMNA | RD | GP-306177 | CN | NP | GP-306177-CN-NP | 27 Jun 2007 | 200710109508.5 | | | 27 Jun 2027 | STEERING HAPTIC FEEDBACK SYSTEM FOR VEHICLE ACTIVE SAFETY |
| GMNA | RD | GP-307666 | JP | NP | GP-307666-JP-NP | 27 Jun 2007 | 2007-168799 | | | 27 Jun 2027 | ELECTRONICALLY CONTROLLED CONVERTER CLUTCH FOR AN AUTOMATIC TRANSMISSION |
| GMNA | RD | GP-307717 | CN | NP | GP-307717-CN-NP | 27 Jun 2007 | 200710109503.2 | | | 27 Jun 2027 | PROJECTION WELDED FASTENER WITH INTEGRAL SEALER |
| GMNA | RD | GP-307717 | JP | NP | GP-307717-JP-NP | 27 Jun 2007 | 2007-168809 | | | 27 Jun 2027 | PROJECTION WELDNUT WITH SEALER |
| GMNA | RD | GP-307717 | KR | NP | GP-307717-KR-NP | 27 Jun 2007 | 2007-0063905 | | | 27 Jun 2027 | PROJECTION WELDED FASTENER WITH INTEGRAL SEALER |
| GMNA | GMS | GP-307513 | IN | NP | GP-307513-IN-NP | 27 Jun 2007 | 922/KOL/07 | | | 27 Jun 2027 | TORQUE CONVERTER CLUTCH LOCK ON METHOD AND LOW SLIP REGULATION |

Page 227 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|------|------|---------|------|----------------|-------------|---------------|------------|--------------|------------|----------------|
| GMNA | PTT | GP-308310 | IN | NP | GP-308310-IN-NP | 27 Jun 2007 | 924/KOL/07 | | | 27 Jun 2027 | METHOD AND APPARATUS TO CONTROL AN ELECTRO-HYDRAULIC TRANSMISSION DURING SHIFTING EVENT |
| GMNA | FCAR | GP-306506 | CN | NP | GP-306506-CN-NP | 27 Jun 2007 | 200710128291.2 | | | 27 Jun 2027 | FUEL CELL SYSTEM WATER MANAGEMENT STRATEGY FOR FREEZE CAPABILITY |
| GMNA | FCAR | GP-306506 | JP | NP | GP-306506-JP-NP | 27 Jun 2007 | 2007-168793 | | | 27 Jun 2027 | FUEL CELL SYSTEM WATER MANAGEMENT STRATEGY FOR FREEZE CAPABILITY |
| GMNA | RDFC | GP-306996 | CN | NP | GP-306996-CN-NP | 27 Jun 2007 | 200710146422.X | | | 27 Jun 2027 | IMPROVING THE ADHESION OF POLYMETRIC COATINGS TO BIPOLAR PLATES SURFACES USING SILANE COUPLING AGENTS |
| GMNA | RDFC | GP-306996 | JP | NP | GP-306996-JP-NP | 27 Jun 2007 | 2007-168387 | | | 27 Jun 2027 | IMPROVING THE ADHESION OF POLYMETRIC COATINGS TO BIPOLAR PLATES SURFACES USING SILANE COUPLING AGENTS |
| GMNA | FCAR | GP-307392 | CN | NP | GP-307392-CN-NP | 27 Jun 2007 | 200710138832.X | | | 27 Jun 2027 | STACK END CELL HEATER CONTROL METHODOLOGY |
| GMNA | FCAR | GP-307392 | JP | NP | GP-307392-JP-NP | 27 Jun 2007 | 2007-168805 | | | 27 Jun 2027 | STACK END CELL HEATER CONTROL METHODOLOGY |
| GMNA | RDFC | GP-307618 | CN | NP | GP-307618-CN-NP | 27 Jun 2007 | 200710138834.9 | | | 27 Jun 2027 | LOW-COST BIPOLAR PLATE COATINGS FOR PEM FUEL CELL |
| GMNA | RDFC | GP-307618 | JP | NP | GP-307618-JP-NP | 27 Jun 2007 | 2007-168388 | | | 27 Jun 2027 | LOW-COST BIPOLAR PLATE COATINGS FOR PEM FUEL CELL |
| GMNA | FCAR | GP-308887 | DE | NP | GP-308887-DE-NP | 27 Jun 2007 | 102007029596.2 | | | 27 Jun 2027 | MEMBRANE HUMIDIFIER FOR A FUEL CELL |
| GMNA | NAPD | GP-307720 | CN | NP | GP-307720-CN-NP | 28 Jun 2007 | 200710127480.8 | | | 28 Jun 2027 | SALT BATH FERRITIC NITROCARBURIZING OF BRAKE ROTORS |
| GMNA | PTT | GP-306646 | IN | NP | GP-306646-IN-NP | 28 Jun 2007 | 933/KOL/07 | | | 28 Jun 2027 | DISTRIBUTED ARITHMETIC LOGIC UNIT SECURITY CHECK |
| GMNA | GMS | GP-308697 | DE | NP | GP-308697-DE-NP | 28 Jun 2007 | 102007029876.7 | | | 28 Jun 2027 | BROACHING APPARATUS AND METHOD FOR PRODUCING A GEAR MEMBER WITH TAPERED GEAR TEETH |
| GMNA | OST | GP-308553 | CN | NP | GP-308553-CN-NP | 28 Jun 2007 | 200710127112.3 | | | 28 Jun 2027 | AUTOMATIC COMMUNICATION OF SUBSCRIPTION-SPECIFIC MESSAGES TO A TELEMATICS EQUIPPED VEHICLE |
| GMNA | PTE | GP-308468 | DE | NP | GP-308468-DE-NP | 28 Jun 2007 | 102007029877.5 | | | 28 Jun 2027 | SYSTEM AND METHOD FOR OPTIMIZING GRID CHARGING OF AN ELECTRIC/HYBRID VEHICLE |
| GMNA | PTTA | GP-307725 | DE | NP | GP-307725-DE-NP | 28 Jun 2007 | 102007029875.9 | | | 28 Jun 2027 | APPARATUS AND METHOD TO CONTROL TRANSMISSION TORQUE OUTPUT DURING A GEAR-TO-GEAR SHIFT |

Page 228 of 297

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | PTE | GP-307510 | DE | NP | GP-307510-DE-NP | 28 Jun 2007 | 102007029878.3 | | | 28 Jun 2027 | ROUGH ROAD DETECTION SYSTEM USING NORMALIZATION ANALYSIS |
| GMNA | PTE | GP-306843 | IN | NP | GP-306843-IN-NP | 28 Jun 2007 | 931/KOL/07 | | | 28 Jun 2027 | AIR DYNAMIC STEADY STATE DETECT ALGORITHM FOR CAM PHASER MOVEMENT - MAP MODEL APPROACH |
| GMNA | PTE | GP-307075 | IN | NP | GP-307075-IN-NP | 28 Jun 2007 | 928/KOL/07 | | | 28 Jun 2027 | COORDINATED CONTROL OF DUAL STAGE VARIABLE GEOMETRY TURBOCHARGER EQUIPPED WITH BYPASS VALVE |
| GMNA | PTE | GP-307687 | IN | NP | GP-307687-IN-NP | 28 Jun 2007 | 934/KOL/07 | | | 28 Jun 2027 | VARIABLE SPEED ACCESSORY DRIVE SYSTEM FOR A HYBRID VEHICLE |
| GMNA | PTE | GP-307834 | IN | NP | GP-307834-IN-NP | 28 Jun 2007 | 932/KOL/07 | | | 28 Jun 2027 | METHOD AND SYSTEM FOR ESTIMATING BAROMETRIC PRESSURE IN A HYBRID VEHICLE |
| GMNA | PTE | GP-307921 | IN | NP | GP-307921-IN-NP | 28 Jun 2007 | 936/KOL/07 | | | 28 Jun 2027 | INTAKE MANIFOLD TUNING VALVE FUZZY LOGIC RATIONALITY ALGORITHM |
| GMNA | PTT | GP-306975 | IN | NP | GP-306975-IN-NP | 28 Jun 2007 | 935/KOL/07 | | | 28 Jun 2027 | VEHICLE SPEED SENSOR DIAGNOSTIC SYSTEM AND METHOD |
| GMNA | PTE | GP-307098 | CN | NP | GP-307098-CN-NP | 29 Jun 2007 | 200710126286.8 | | | 29 Jun 2027 | SYSTEM FOR CONTROLLING THE RESPONSE TIME OF A HYDRAULIC SYSTEM |
| GMNA | PTE | GP-307098 | DE | NP | GP-307098-DE-NP | 29 Jun 2007 | 102007030454.6 | | | 29 Jun 2027 | SYSTEM FOR CONTROLLING THE RESPONSE TIME OF A HYDRAULIC SYSTEM |
| GMNA | PTE | GP-307510 | CN | NP | GP-307510-CN-NP | 29 Jun 2007 | 200710126290.4 | | | 29 Jun 2027 | ROUGH ROAD DETECTION SYSTEM USING NORMALIZATION ANALYSIS |
| GMNA | PTE | GP-305932 | IN | NP | GP-305932-IN-NP | 29 Jun 2007 | 939/KOL/07 | | | 29 Jun 2027 | TORQUE ESTIMATION OF ENGINE DRIVEN GENERATOR |
| GMNA | PTE | GP-307078 | IN | NP | GP-307078-IN-NP | 29 Jun 2007 | 941/KOL/07 | | | 29 Jun 2027 | DIESEL COMBUSTION MODE SWITCHING CONTROL STRATEGY AND MODEL |
| GMNA | PTE | GP-307394 | IN | NP | GP-307394-IN-NP | 29 Jun 2007 | 942/KOL/07 | | | 29 Jun 2027 | LEAN NOX CATALYST WITH DOWNSTREAM NOX ADSORBER FOR OPTIMIZED NOX REDUCTION SYSTEM |
| GMNA | PTE | GP-307912 | IN | NP | GP-307912-IN-NP | 29 Jun 2007 | 944/KOL/07 | | | 29 Jun 2027 | ENGINE PRE-THROTTLE PRESSURE PREDICTION |
| GMNA | PTT | GP-307056 | IN | NP | GP-307056-IN-NP | 29 Jun 2007 | 940/KOL/07 | | | 29 Jun 2027 | INTERNAL MODE SWITCH BIT PATTERN FOR CLUTCH-TO-CLUTCH APPLICATIONS |
| GMNA | FCAR | GP-308887 | CN | NP | GP-308887-CN-NP | 29 Jun 2007 | 200710138833.4 | | | 29 Jun 2027 | MEMBRANE HUMIDIFIER FOR A FUEL CELL |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jul 2007 | [REDACTED] | | | 02 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jul 2007 | [REDACTED] | | | 02 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jul 2007 | [REDACTED] | | | 02 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jul 2007 | [REDACTED] | | | 02 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jul 2007 | [REDACTED] | | | 02 Jul 2027 | [REDACTED] |

Page 229 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged DES | Invention No P000535 | Country DE | Type RD | Case Reference P000535-DE-RD | Filing Date 02 Jul 2007 | Filing Number 20074070343 6.6 | Grant Date 17 Oct 2007 | Grant Number 40703436.6 | Expiration Date 02 Jul 2032 | Official Title VEHICLE BODY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Jul 2007 | [REDACTED] | | | 03 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Jul 2007 | [REDACTED] | | | 03 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | RD | [REDACTED] | 03 Jul 2007 | [REDACTED] | | | 03 Jul 2017 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jul 2007 | [REDACTED] | | | 06 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Jul 2007 | [REDACTED] | | | 09 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 10 Jul 2007 | [REDACTED] | | | 10 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Jul 2007 | [REDACTED] | | | 11 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Jul 2007 | [REDACTED] | | | 12 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 12 Jul 2007 | [REDACTED] | | | 12 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Jul 2007 | [REDACTED] | | | 13 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Jul 2007 | [REDACTED] | | | 13 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Jul 2007 | [REDACTED] | | | 13 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 13 Jul 2007 | [REDACTED] | | | 13 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Jul 2007 | [REDACTED] | | | 16 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 17 Jul 2007 | [REDACTED] | | | 17 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Jul 2007 | [REDACTED] | | | 17 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jul 2007 | [REDACTED] | | | 18 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jul 2007 | [REDACTED] | | | 18 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jul 2007 | [REDACTED] | | | 18 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Jul 2007 | [REDACTED] | | | 18 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jul 2007 | [REDACTED] | | | 18 Jul 2027 | [REDACTED] |
| GMNA | NAPD | GP-307410 | DE | NP | GP-307410-DE-NP | 19 Jul 2007 | 102007033721.5 | 25 Sep 2008 | 102007033721 B4 | 19 Jul 2027 | GOOSENECK HINGE ASSEMBLY FOR VEHICLE |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 19 Jul 2007 | [REDACTED] | | | 19 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Jul 2007 | [REDACTED] | | | 20 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Jul 2007 | [REDACTED] | | | 23 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jul 2007 | [REDACTED] | | | 23 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Jul 2007 | [REDACTED] | | | 23 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jul 2007 | [REDACTED] | | | 23 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jul 2007 | [REDACTED] | | | 23 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | MX | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jul 2007 | [REDACTED] | | | 24 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jul 2007 | [REDACTED] | | | 25 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jul 2007 | [REDACTED] | | | 25 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jul 2007 | [REDACTED] | | | 25 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Jul 2007 | [REDACTED] | | | 26 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 26 Jul 2007 | [REDACTED] | | | 26 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | AU | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jul 2007 | [REDACTED] | | | 27 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2007 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jul 2007 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jul 2007 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jul 2007 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2007 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2007 | [REDACTED] | | | 30 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jul 2007 | [REDACTED] | | | 31 Jul 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Aug 2007 | [REDACTED] | | | 01 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Aug 2007 | [REDACTED] | | | 02 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Aug 2007 | [REDACTED] | | | 02 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Aug 2007 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Aug 2007 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Aug 2007 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 03 Aug 2007 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 03 Aug 2007 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Aug 2007 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 03 Aug 2007 | [REDACTED] | | | 03 Aug 2027 | [REDACTED] |

| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 06 Aug 2007[REDACTED] | 06 Aug 2027[REDACTED] |
|------|----------------------|----|----|------------|-----------------------|-----------------------|
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 06 Aug 2007[REDACTED] | 06 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 06 Aug 2007[REDACTED] | 06 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 06 Aug 2007[REDACTED] | 06 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 06 Aug 2007[REDACTED] | 06 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 06 Aug 2007[REDACTED] | 06 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 08 Aug 2007[REDACTED] | 08 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 08 Aug 2007[REDACTED] | 08 Aug 2027[REDACTED] |

Page 231 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Aug 2007 | [REDACTED] | | | 08 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Aug 2007 | [REDACTED] | | | 08 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Aug 2007 | [REDACTED] | | | 09 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Aug 2007 | [REDACTED] | | | 09 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Aug 2007 | [REDACTED] | | | 09 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Aug 2007 | [REDACTED] | | | 09 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Aug 2007 | [REDACTED] | | | 09 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Aug 2007 | [REDACTED] | | | 09 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Aug 2007 | [REDACTED] | | | 10 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 10 Aug 2007 | [REDACTED] | | | 10 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Aug 2007 | [REDACTED] | | | 10 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 10 Aug 2007 | [REDACTED] | | | 10 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Aug 2007 | [REDACTED] | | | 10 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Aug 2007 | [REDACTED] | | | 10 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2007 | [REDACTED] | | | 13 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2007 | [REDACTED] | | | 13 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2007 | [REDACTED] | | | 13 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2007 | [REDACTED] | | | 13 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Aug 2007 | [REDACTED] | | | 13 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Aug 2007 | [REDACTED] | | | 13 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 Aug 2007 | [REDACTED] | | | 14 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Aug 2007 | [REDACTED] | | | 14 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Aug 2007 | [REDACTED] | | | 14 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Aug 2007 | [REDACTED] | | | 14 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2007 | [REDACTED] | | | 14 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Aug 2007 | [REDACTED] | | | 14 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 14 Aug 2007 | [REDACTED] | | | 14 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 Aug 2007 | [REDACTED] | | | 14 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Aug 2007 | [REDACTED] | | | 16 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Aug 2007 | [REDACTED] | | | 16 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Aug 2007 | [REDACTED] | | | 16 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Aug 2007 | [REDACTED] | | | 16 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Aug 2007 | [REDACTED] | | | 17 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Aug 2007 | [REDACTED] | | | 17 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Aug 2007 | [REDACTED] | | | 17 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Aug 2007 | [REDACTED] | | | 20 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Aug 2007 | [REDACTED] | | | 20 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Aug 2007 | [REDACTED] | | | 20 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Aug 2007 | [REDACTED] | | | 20 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Aug 2007 | [REDACTED] | | | 21 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Aug 2007 | [REDACTED] | | | 21 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Aug 2007 | [REDACTED] | | | 21 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Aug 2007 | [REDACTED] | | | 21 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Aug 2007 | [REDACTED] | | | 21 Aug 2027 | [REDACTED] |

| | | | | | | |
|---|---|---|---|---|---|---|
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 21 Aug 2007[REDACTED] | 21 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 21 Aug 2007[REDACTED] | 21 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 21 Aug 2007[REDACTED] | 21 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 21 Aug 2007[REDACTED] | 21 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 21 Aug 2007[REDACTED] | 21 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 21 Aug 2007[REDACTED] | 21 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 22 Aug 2007[REDACTED] | 22 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 23 Aug 2007[REDACTED] | 23 Aug 2027[REDACTED] |

Page 232 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Aug 2007 | [REDACTED] | | | 23 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Aug 2007 | [REDACTED] | | | 23 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Aug 2007 | [REDACTED] | | | 23 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Aug 2007 | [REDACTED] | | | 23 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Aug 2007 | [REDACTED] | | | 24 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2007 | [REDACTED] | | | 25 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Aug 2007 | [REDACTED] | | | 27 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Aug 2007 | [REDACTED] | | | 27 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Aug 2007 | [REDACTED] | | | 27 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Aug 2007 | [REDACTED] | | | 27 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Aug 2007 | [REDACTED] | | | 28 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Aug 2007 | [REDACTED] | | | 28 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Aug 2007 | [REDACTED] | | | 28 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Aug 2007 | [REDACTED] | | | 28 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Aug 2007 | [REDACTED] | | | 28 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Aug 2007 | [REDACTED] | | | 28 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Aug 2007 | [REDACTED] | | | 28 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 28 Aug 2007 | [REDACTED] | | | 28 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2007 | [REDACTED] | | | 29 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2007 | [REDACTED] | | | 29 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2007 | [REDACTED] | | | 29 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Aug 2007 | [REDACTED] | | | 29 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2007 | [REDACTED] | | | 29 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 29 Aug 2007 | [REDACTED] | | | 29 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2007 | [REDACTED] | | | 29 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 29 Aug 2007 | [REDACTED] | | | 29 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 30 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 30 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 30 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 30 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 30 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 30 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 30 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 30 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Aug 2007 | [REDACTED] | | | 30 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |

| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 31 Aug 2007[REDACTED] | 31 Aug 2027[REDACTED] |
|------|---------------------|----|----|------------|----------------------|----------------------|
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 31 Aug 2007[REDACTED] | 31 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 31 Aug 2007[REDACTED] | 31 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 31 Aug 2007[REDACTED] | 31 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007[REDACTED] | 31 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007[REDACTED] | 31 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007[REDACTED] | 31 Aug 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007[REDACTED] | 31 Aug 2027[REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | PCT | [REDACTED] | 31 Aug 2007 | [REDACTED] | | | 31 Aug 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Sep 2007 | [REDACTED] | | | 03 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Sep 2007 | [REDACTED] | | | 03 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Sep 2007 | [REDACTED] | | | 03 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Sep 2007 | [REDACTED] | | | 03 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Sep 2007 | [REDACTED] | | | 03 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Sep 2007 | [REDACTED] | | | 04 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Sep 2007 | [REDACTED] | | | 04 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 04 Sep 2007 | [REDACTED] | | | 04 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Sep 2007 | [REDACTED] | | | 04 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | | | 05 Sep 2027 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 05 Sep 2007 | [REDACTED] | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 05 Sep 2007 | [REDACTED] | 05 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Sep 2007 | [REDACTED] | 06 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Sep 2007 | [REDACTED] | 06 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Sep 2007 | [REDACTED] | 06 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | 07 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | 07 Sep 2027 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 07 Sep 2007 | [REDACTED] | | | 07 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 10 Sep 2007 | [REDACTED] | | | 10 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 11 Sep 2007 | [REDACTED] | | | 11 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2007 | [REDACTED] | | | 12 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Sep 2007 | [REDACTED] | | | 12 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Sep 2007 | [REDACTED] | | | 12 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Sep 2007 | [REDACTED] | | | 13 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Sep 2007 | [REDACTED] | | | 13 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Sep 2007 | [REDACTED] | | | 13 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Sep 2007 | [REDACTED] | | | 13 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Sep 2007 | [REDACTED] | | | 13 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Sep 2007 | [REDACTED] | | | 13 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 13 Sep 2007 | [REDACTED] | | | 13 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Sep 2007 | [REDACTED] | | | 14 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Sep 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Sep 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Sep 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Sep 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Sep 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Sep 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Sep 2007 | [REDACTED] | | | 17 Sep 2027 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2007 | [REDACTED] | 18 Sep 2027 | [REDACTED] |
|------|-----------|-----------|-----|-----|-----------|-------------|-----------|-------------|-----------|
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 18 Sep 2007 | [REDACTED] | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 18 Sep 2007 | [REDACTED] | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 18 Sep 2007 | [REDACTED] | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Sep 2007 | [REDACTED] | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Sep 2007 | [REDACTED] | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Sep 2007 | [REDACTED] | 18 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Sep 2007 | [REDACTED] | 18 Sep 2027 | [REDACTED] |

Page 235 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Sep 2007 | [REDACTED] | | | 19 Sep 2027 | [REDACTED] |
| GMNA | NAPD | GP-309301 | DE | NP | GP-309301-DE-NP | 19 Sep 2007 | 102007044637.506 | Nov 2008 | 102007044637 B4 | 19 Sep 2027 | ADJUSTABLE DECK LID HINGE |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 19 Sep 2007 | [REDACTED] | | | 19 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 19 Sep 2007 | [REDACTED] | | | 19 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Sep 2007 | [REDACTED] | | | 19 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Sep 2007 | [REDACTED] | | | 19 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Sep 2007 | [REDACTED] | | | 19 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Sep 2007 | [REDACTED] | | | 19 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Sep 2007 | [REDACTED] | | | 20 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Sep 2007 | [REDACTED] | | | 20 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Sep 2007 | [REDACTED] | | | 20 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 20 Sep 2007 | [REDACTED] | | | 20 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Sep 2007 | [REDACTED] | | | 20 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Sep 2007 | [REDACTED] | | | 20 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 20 Sep 2007 | [REDACTED] | | | 20 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Sep 2007 | [REDACTED] | | | 21 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 21 Sep 2007 | [REDACTED] | | | 21 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 21 Sep 2007 | [REDACTED] | | | 21 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Sep 2007 | [REDACTED] | | | 21 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Sep 2007 | [REDACTED] | | | 21 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Sep 2007 | [REDACTED] | | | 24 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Sep 2007 | [REDACTED] | | | 24 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Sep 2007 | [REDACTED] | | | 24 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Sep 2007 | [REDACTED] | | | 24 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2007 | [REDACTED] | | | 25 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Sep 2007 | [REDACTED] | | | 26 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Sep 2007 | [REDACTED] | | | 26 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Sep 2007 | [REDACTED] | | | 26 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Sep 2007 | [REDACTED] | | | 26 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Sep 2007 | [REDACTED] | | | 26 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Sep 2007 | [REDACTED] | | | 26 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Sep 2007 | [REDACTED] | | | 26 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Sep 2007 | [REDACTED] | | | 27 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |

GMNA   [REDACTED][REDACTED]   CN     NP   [REDACTED]     28 Sep 2007[REDACTED]                    28 Sep 2027[REDACTED]

GMNA   [REDACTED][REDACTED]   CN     NP   [REDACTED]     28 Sep 2007[REDACTED]                    28 Sep 2027[REDACTED]

GMNA   [REDACTED][REDACTED]   JP     NP   [REDACTED]     28 Sep 2007[REDACTED]                    28 Sep 2027[REDACTED]

GMNA   [REDACTED][REDACTED]   CN     NP   [REDACTED]     28 Sep 2007[REDACTED]                    28 Sep 2027[REDACTED]

Page 236 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 Sep 2007 | [REDACTED] | | | 28 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Sep 2007 | [REDACTED] | | | 29 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Sep 2007 | [REDACTED] | | | 29 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Sep 2007 | [REDACTED] | | | 29 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Sep 2007 | [REDACTED] | | | 30 Sep 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Oct 2007 | [REDACTED] | | | 01 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Oct 2007 | [REDACTED] | | | 04 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Oct 2007 | [REDACTED] | | | 05 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Oct 2007 | [REDACTED] | | | 08 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Oct 2007 | [REDACTED] | | | 09 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Oct 2007 | [REDACTED] | | | 09 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Oct 2007 | [REDACTED] | | | 10 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Oct 2007 | [REDACTED] | | | 10 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 10 Oct 2007 | [REDACTED] | | | 10 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Oct 2007 | [REDACTED] | | | 10 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Oct 2007 | [REDACTED] | | | 10 Oct 2027 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Oct 2007 | [REDACTED] | 10 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 10 Oct 2007 | [REDACTED] | 10 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 10 Oct 2007 | [REDACTED] | 10 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | 11 Oct 2027 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Oct 2007 | [REDACTED] | | | 11 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Oct 2007 | [REDACTED] | | | 15 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Oct 2007 | [REDACTED] | | | 16 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Oct 2007 | [REDACTED] | | | 16 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Oct 2007 | [REDACTED] | | | 16 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 16 Oct 2007 | [REDACTED] | | | 16 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Oct 2007 | [REDACTED] | | | 16 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Oct 2007 | [REDACTED] | | | 16 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 16 Oct 2007 | [REDACTED] | | | 16 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Oct 2007 | [REDACTED] | | | 17 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Oct 2007 | [REDACTED] | | | 19 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Oct 2007 | [REDACTED] | | | 19 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Oct 2007 | [REDACTED] | | | 22 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Oct 2007 | [REDACTED] | | | 22 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Oct 2007 | [REDACTED] | | | 22 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Oct 2007 | [REDACTED] | | | 22 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Oct 2007 | [REDACTED] | | | 22 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Oct 2007 | [REDACTED] | | | 22 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Oct 2007 | [REDACTED] | | | 22 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2007 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2007 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2007 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2007 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Oct 2007 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Oct 2007 | [REDACTED] | | | 23 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Oct 2007 | [REDACTED] | | | 24 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | | | 25 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | | | 25 Oct 2027 | [REDACTED] |

| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | [REDACTED] |
|------|-----------|-----------|----|----|-----------|-------------|-----------|-------------|-----------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | 25 Oct 2027 | [REDACTED] |

Page 238 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Oct 2007 | [REDACTED] | | | 25 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Oct 2007 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Oct 2007 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Oct 2007 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 26 Oct 2007 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Oct 2007 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Oct 2007 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Oct 2007 | [REDACTED] | | | 26 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Oct 2007 | [REDACTED] | | | 29 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Oct 2007 | [REDACTED] | | | 29 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Oct 2007 | [REDACTED] | | | 29 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2007 | [REDACTED] | | | 30 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Oct 2007 | [REDACTED] | | | 31 Oct 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Nov 2007 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Nov 2007 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Nov 2007 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Nov 2007 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Nov 2007 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Nov 2007 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Nov 2007 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Nov 2007 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Nov 2007 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Nov 2007 | [REDACTED] | | | 01 Nov 2027 | [REDACTED] |

| GMNA | [REDACTED][REDACTED] | BR | PCT | [REDACTED] | 01 Nov 2007[REDACTED] | 01 Nov 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 01 Nov 2007[REDACTED] | 01 Nov 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 01 Nov 2007[REDACTED] | 01 Nov 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 02 Nov 2007[REDACTED] | 02 Nov 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 02 Nov 2007[REDACTED] | 02 Nov 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 02 Nov 2007[REDACTED] | 02 Nov 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 02 Nov 2007[REDACTED] | 02 Nov 2027[REDACTED] |
| GMNA | [REDACTED][REDACTED] | JP | NP | [REDACTED] | 02 Nov 2007[REDACTED] | 02 Nov 2027[REDACTED] |

Page 239 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|-----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Nov 2007 | [REDACTED] | | | 05 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Nov 2007 | [REDACTED] | | | 06 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Nov 2007 | [REDACTED] | | | 07 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Nov 2007 | [REDACTED] | | | 08 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Nov 2007 | [REDACTED] | | | 08 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Nov 2007 | [REDACTED] | | | 09 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Nov 2007 | [REDACTED] | | | 09 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Nov 2007 | [REDACTED] | | | 09 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 09 Nov 2007 | [REDACTED] | | | 09 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Nov 2007 | [REDACTED] | | | 12 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Nov 2007 | [REDACTED] | | | 12 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Nov 2007 | [REDACTED] | | | 12 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Nov 2007 | [REDACTED] | | | 12 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Nov 2007 | [REDACTED] | | | 12 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Nov 2007 | [REDACTED] | | | 12 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Nov 2007 | [REDACTED] | | | 12 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | | | 14 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | | | 14 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | | | 14 Nov 2027 | [REDACTED] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | 14 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | 14 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | 14 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | 14 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | 14 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | 14 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Nov 2007 | [REDACTED] | 14 Nov 2027 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | 15 Nov 2027 | |
| | | | | | | | | | [REDACTED] |

Page 240 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Nov 2007 | [REDACTED] | | | 16 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Nov 2007 | [REDACTED] | | | 16 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Nov 2007 | [REDACTED] | | | 16 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Nov 2007 | [REDACTED] | | | 16 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Nov 2007 | [REDACTED] | | | 16 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Nov 2007 | [REDACTED] | | | 16 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 15 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Nov 2007 | [REDACTED] | | | 19 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Nov 2007 | [REDACTED] | | | 20 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Nov 2007 | [REDACTED] | | | 20 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Nov 2007 | [REDACTED] | | | 20 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Nov 2007 | [REDACTED] | | | 20 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Nov 2007 | [REDACTED] | | | 20 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 20 Nov 2007 | [REDACTED] | | | 20 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Nov 2007 | [REDACTED] | | | 20 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 20 Nov 2007 | [REDACTED] | | | 20 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | PCT | [REDACTED] | 20 Nov 2007 | [REDACTED] | | | 20 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Nov 2007 | [REDACTED] | | | 20 Nov 2027 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Nov 2007 | [REDACTED] | 21 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Nov 2007 | [REDACTED] | 21 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Nov 2007 | [REDACTED] | 21 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Nov 2007 | [REDACTED] | 21 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 21 Nov 2007 | [REDACTED] | 21 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Nov 2007 | [REDACTED] | 22 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Nov 2007 | [REDACTED] | 22 Nov 2027 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 22 Nov 2007 | [REDACTED] | 22 Nov 2027 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Nov 2007 | [REDACTED] | | | 23 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Nov 2007 | [REDACTED] | | | 23 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Nov 2007 | [REDACTED] | | | 23 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Nov 2007 | [REDACTED] | | | 23 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Nov 2007 | [REDACTED] | | | 23 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Nov 2007 | [REDACTED] | | | 23 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Nov 2007 | [REDACTED] | | | 26 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2007 | [REDACTED] | | | 27 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2007 | [REDACTED] | | | 27 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2007 | [REDACTED] | | | 27 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Nov 2007 | [REDACTED] | | | 27 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Nov 2007 | [REDACTED] | | | 27 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Nov 2007 | [REDACTED] | | | 27 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Nov 2007 | [REDACTED] | | | 28 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Nov 2007 | [REDACTED] | | | 29 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Nov 2007 | [REDACTED] | | | 29 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Nov 2007 | [REDACTED] | | | 29 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Nov 2007 | [REDACTED] | | | 29 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Nov 2007 | [REDACTED] | | | 30 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Nov 2007 | [REDACTED] | | | 30 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Nov 2007 | [REDACTED] | | | 30 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Nov 2007 | [REDACTED] | | | 30 Nov 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Dec 2007 | [REDACTED] | | | 03 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Dec 2007 | [REDACTED] | | | 03 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Dec 2007 | [REDACTED] | | | 03 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Dec 2007 | [REDACTED] | | | 03 Dec 2027 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Dec 2007 | [REDACTED] | 03 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 Dec 2007 | [REDACTED] | 04 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Dec 2007 | [REDACTED] | 04 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Dec 2007 | [REDACTED] | 04 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | PCD | [REDACTED] | 04 Dec 2007 | [REDACTED] | 10 Jul 2022 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | 05 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | 05 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | 05 Dec 2027 | [REDACTED] |

Page 242 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Dec 2007 | [REDACTED] | | | 05 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Dec 2007 | [REDACTED] | | | 06 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Dec 2007 | [REDACTED] | | | 06 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Dec 2007 | [REDACTED] | | | 06 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Dec 2007 | [REDACTED] | | | 06 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 07 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Dec 2007 | [REDACTED] | | | 07 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Dec 2007 | [REDACTED] | | | 10 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Dec 2007 | [REDACTED] | | | 10 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Dec 2007 | [REDACTED] | | | 10 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Dec 2007 | [REDACTED] | | | 10 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Dec 2007 | [REDACTED] | | | 10 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Dec 2007 | [REDACTED] | | | 10 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Dec 2007 | [REDACTED] | | | 11 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Dec 2007 | [REDACTED] | | | 11 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Dec 2007 | [REDACTED] | | | 11 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Dec 2007 | [REDACTED] | | | 11 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Dec 2007 | [REDACTED] | | | 11 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 11 Dec 2007 | [REDACTED] | | | 11 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 11 Dec 2007 | [REDACTED] | | | 11 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 11 Dec 2007 | [REDACTED] | | | 11 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | | | 12 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | | | 12 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Dec 2007 | [REDACTED] | | | 12 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Dec 2007 | [REDACTED] | | | 13 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Dec 2007 | [REDACTED] | | | 13 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Dec 2007 | [REDACTED] | | | 13 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | | | 14 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | | | 14 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | | | 14 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | | | 14 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | | | 14 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Dec 2007 | [REDACTED] | | | 14 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 17 Dec 2007 | [REDACTED] | | | 17 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Dec 2007 | [REDACTED] | | | 17 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Dec 2007 | [REDACTED] | | | 17 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Dec 2007 | [REDACTED] | | | 17 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 18 Dec 2007 | [REDACTED] | | | 18 Dec 2027 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | |

| | | | | | | | | | [REDACTED] |
|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 19 Dec 2007 | [REDACTED] | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | 19 Dec 2027 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 Dec 2007 | [REDACTED] | | | 19 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Dec 2007 | [REDACTED] | | | 21 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Dec 2007 | [REDACTED] | | | 24 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Dec 2007 | [REDACTED] | | | 26 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Dec 2007 | [REDACTED] | | | 26 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Dec 2007 | [REDACTED] | | | 27 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Dec 2007 | [REDACTED] | | | 27 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Dec 2007 | [REDACTED] | | | 27 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Dec 2007 | [REDACTED] | | | 27 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Dec 2007 | [REDACTED] | | | 27 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 27 Dec 2007 | [REDACTED] | | | 27 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Dec 2007 | [REDACTED] | | | 27 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Dec 2007 | [REDACTED] | | | 27 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 28 Dec 2007 | [REDACTED] | | | 28 Dec 2027 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jan 2008 | [REDACTED] | | | 02 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jan 2008 | [REDACTED] | | | 02 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jan 2008 | [REDACTED] | | | 02 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jan 2008 | [REDACTED] | | | 02 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jan 2008 | [REDACTED] | | | 02 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jan 2008 | [REDACTED] | | | 02 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jan 2008 | [REDACTED] | | | 02 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 02 Jan 2008 | [REDACTED] | | | 02 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Jan 2008 | [REDACTED] | | | 03 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Jan 2008 | [REDACTED] | | | 03 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Jan 2008 | [REDACTED] | | | 03 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Jan 2008 | [REDACTED] | | | 03 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | | | 04 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | | | 04 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | | | 04 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | | | 04 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | | | 04 Jan 2028 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | 04 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | 04 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | 04 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | 04 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jan 2008 | [REDACTED] | 04 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | 07 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | 07 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | 07 Jan 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Jan 2008 | [REDACTED] | | | 07 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Jan 2008 | [REDACTED] | | | 08 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Jan 2008 | [REDACTED] | | | 08 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Jan 2008 | [REDACTED] | | | 08 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Jan 2008 | [REDACTED] | | | 08 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Jan 2008 | [REDACTED] | | | 08 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Jan 2008 | [REDACTED] | | | 08 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Jan 2008 | [REDACTED] | | | 08 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Jan 2008 | [REDACTED] | | | 08 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 Jan 2008 | [REDACTED] | | | 08 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jan 2008 | [REDACTED] | | | 09 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Jan 2008 | [REDACTED] | | | 10 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | | | 11 Jan 2028 | [REDACTED] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 11 Jan 2008 | [REDACTED] | 11 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Jan 2008 | [REDACTED] | 14 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Jan 2008 | [REDACTED] | 14 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 Jan 2008 | [REDACTED] | 14 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Jan 2008 | [REDACTED] | 14 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Jan 2008 | [REDACTED] | 15 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Jan 2008 | [REDACTED] | 15 Jan 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Jan 2008 | [REDACTED] | 15 Jan 2028 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jan 2008 | [REDACTED] | | | 16 Jan 2028 | |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jan 2008 | [REDACTED] | | | 16 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jan 2008 | [REDACTED] | | | 16 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jan 2008 | [REDACTED] | | | 16 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jan 2008 | [REDACTED] | | | 17 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jan 2008 | [REDACTED] | | | 17 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jan 2008 | [REDACTED] | | | 17 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 17 Jan 2008 | [REDACTED] | | | 17 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jan 2008 | [REDACTED] | | | 17 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jan 2008 | [REDACTED] | | | 17 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Jan 2008 | [REDACTED] | | | 18 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Jan 2008 | [REDACTED] | | | 21 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Jan 2008 | [REDACTED] | | | 21 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Jan 2008 | [REDACTED] | | | 21 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Jan 2008 | [REDACTED] | | | 21 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Jan 2008 | [REDACTED] | | | 22 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Jan 2008 | [REDACTED] | | | 22 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Jan 2008 | [REDACTED] | | | 22 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Jan 2008 | [REDACTED] | | | 22 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 22 Jan 2008 | [REDACTED] | | | 22 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Jan 2008 | [REDACTED] | | | 22 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Jan 2008 | [REDACTED] | | | 23 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | | | 24 Jan 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | 24 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | 24 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | 24 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | 24 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | 24 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | 24 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jan 2008 | [REDACTED] | 24 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | 25 Jan 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jan 2008 | [REDACTED] | | | 25 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Jan 2008 | [REDACTED] | | | 28 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 29 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 29 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 29 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 29 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 29 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 29 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 29 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 29 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 29 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jan 2008 | [REDACTED] | | | 29 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | | | 30 Jan 2028 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | 30 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jan 2008 | [REDACTED] | 30 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | 31 Jan 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Charged | Unit Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Jan 2008 | [REDACTED] | | | 31 Jan 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | PCT | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Feb 2008 | [REDACTED] | | | 01 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Feb 2008 | [REDACTED] | | | 02 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Feb 2008 | [REDACTED] | | | 02 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Feb 2008 | [REDACTED] | | | 03 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Feb 2008 | [REDACTED] | | | 03 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | 04 Feb 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | 04 Feb 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | 04 Feb 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | 04 Feb 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | 04 Feb 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | 04 Feb 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | 04 Feb 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | 04 Feb 2028 | |
| | | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Feb 2008 | [REDACTED] | | | 04 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Feb 2008 | [REDACTED] | | | 05 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Feb 2008 | [REDACTED] | | | 06 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Feb 2008 | [REDACTED] | | | 07 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 Feb 2008 | [REDACTED] | | | 08 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Feb 2008 | [REDACTED] | | | 09 Feb 2028 | [REDACTED] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Feb 2008 | [REDACTED] | 11 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Feb 2008 | [REDACTED] | 11 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Feb 2008 | [REDACTED] | 11 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Feb 2008 | [REDACTED] | 11 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | 12 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | 12 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | 12 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | 12 Feb 2028 | |
| | | | | | | | | | [REDACTED] |

Page 249 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | | | 12 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | | | 12 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | | | 12 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | | | 12 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Feb 2008 | [REDACTED] | | | 12 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Feb 2008 | [REDACTED] | | | 13 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Feb 2008 | [REDACTED] | | | 14 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Feb 2008 | [REDACTED] | | | 15 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | | | 18 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | | | 18 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | | | 18 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | | | 18 Feb 2028 | |

| | | | | | | | | | [REDACTED] |
|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | 18 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | 18 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | 18 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | 18 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | 18 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | 18 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Feb 2008 | [REDACTED] | 18 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | 19 Feb 2028 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 19 Feb 2008 | [REDACTED] | | | 19 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Feb 2008 | [REDACTED] | | | 20 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Feb 2008 | [REDACTED] | | | 21 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | | | 22 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | | | 22 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | | | 22 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | | | 22 Feb 2028 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | 22 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | 22 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | 22 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | 22 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | 22 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | 22 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | 22 Feb 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Feb 2008 | [REDACTED] | 22 Feb 2028 | |
| | | | | | | | | | [REDACTED] |

Page 251 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Feb 2008 | [REDACTED] | | | 25 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Feb 2008 | [REDACTED] | | | 25 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Feb 2008 | [REDACTED] | | | 25 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Feb 2008 | [REDACTED] | | | 25 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | PCT | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | PCT | [REDACTED] | 26 Feb 2008 | [REDACTED] | | | 26 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Feb 2008 | [REDACTED] | | | 27 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | | | 28 Feb 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | 28 Feb 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | 28 Feb 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Feb 2008 | [REDACTED] | 28 Feb 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | PCT | [REDACTED] | 28 Feb 2008 | [REDACTED] | 28 Feb 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | PCT | [REDACTED] | 28 Feb 2008 | [REDACTED] | 28 Feb 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | 29 Feb 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | 29 Feb 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | 29 Feb 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Feb 2008 | [REDACTED] | | | 29 Feb 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Mar 2008 | [REDACTED] | | | 03 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Mar 2008 | [REDACTED] | | | 04 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Mar 2008 | [REDACTED] | | | 04 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Mar 2008 | [REDACTED] | | | 04 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Mar 2008 | [REDACTED] | | | 04 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Mar 2008 | [REDACTED] | | | 04 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Mar 2008 | [REDACTED] | | | 04 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 04 Mar 2008 | [REDACTED] | | | 04 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | EPT | [REDACTED] | 04 Mar 2008 | [REDACTED] | | | 04 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Mar 2008 | [REDACTED] | | | 04 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | | | 05 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 05 Mar 2008 | [REDACTED] | | | 05 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | PCT | [REDACTED] | 05 Mar 2008 | [REDACTED] | | | 05 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | | | 05 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | | | 05 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | | | 05 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | | | 05 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | | | 05 Mar 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | 05 Mar 2028 |

Page 253 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 05 Mar 2008 | [REDACTED] | | | 05 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | | | 05 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | | | 05 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Mar 2008 | [REDACTED] | | | 05 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | PCT | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Mar 2008 | [REDACTED] | | | 06 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | | | 07 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | | | 07 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | | | 07 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | | | 07 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | | | 07 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | | | 07 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | | | 07 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Mar 2008 | [REDACTED] | | | 07 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 07 Mar 2008 | [REDACTED] | | | 07 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 Mar 2008 | [REDACTED] | | | 08 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | | | 10 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | | | 10 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | | | 10 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | | | 10 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | | | 10 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | | | 10 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | | | 10 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | | | 10 Mar 2028 | [REDACTED] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | 10 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | 10 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | 10 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | 10 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Mar 2008 | [REDACTED] | 10 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 11 Mar 2008 | [REDACTED] | 11 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 11 Mar 2008 | [REDACTED] | 11 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 11 Mar 2008 | [REDACTED] | 11 Mar 2028 | |
| | | | | | | | | | [REDACTED] |

Page 254 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 11 Mar 2008 | [REDACTED] | | | 11 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 11 Mar 2008 | [REDACTED] | | | 11 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 11 Mar 2008 | [REDACTED] | | | 11 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 11 Mar 2008 | [REDACTED] | | | 11 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | PCT | [REDACTED] | 11 Mar 2008 | [REDACTED] | | | 11 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 12 Mar 2008 | [REDACTED] | | | 12 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | | | 13 Mar 2028 | [REDACTED] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | 13 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | 13 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Mar 2008 | [REDACTED] | 13 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | 14 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | 14 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | 14 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | 14 Mar 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | 14 Mar 2028 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Mar 2008 | [REDACTED] | | | 14 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Mar 2008 | [REDACTED] | | | 17 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Mar 2008 | [REDACTED] | | | 17 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Mar 2008 | [REDACTED] | | | 17 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Mar 2008 | [REDACTED] | | | 17 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Mar 2008 | [REDACTED] | | | 17 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 17 Mar 2008 | [REDACTED] | | | 17 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Mar 2008 | [REDACTED] | | | 18 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Mar 2008 | [REDACTED] | | | 18 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Mar 2008 | [REDACTED] | | | 18 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Mar 2008 | [REDACTED] | | | 18 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Mar 2008 | [REDACTED] | | | 18 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Mar 2008 | [REDACTED] | | | 18 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | | | 19 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | | | 19 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Mar 2008 | [REDACTED] | | | 19 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Mar 2008 | [REDACTED] | | | 20 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Mar 2008 | [REDACTED] | | | 21 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Mar 2008 | [REDACTED] | | | 21 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Mar 2008 | [REDACTED] | | | 21 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Mar 2008 | [REDACTED] | | | 21 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Mar 2008 | [REDACTED] | | | 24 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Mar 2008 | [REDACTED] | | | 24 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Mar 2008 | [REDACTED] | | | 24 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Mar 2008 | [REDACTED] | | | 24 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Mar 2008 | [REDACTED] | | | 24 Mar 2028 | |

| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Mar 2008 | [REDACTED] | 25 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Mar 2008 | [REDACTED] | 25 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Mar 2008 | [REDACTED] | 25 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Mar 2008 | [REDACTED] | 25 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Mar 2008 | [REDACTED] | 25 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Mar 2008 | [REDACTED] | 25 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Mar 2008 | [REDACTED] | 25 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Mar 2008 | [REDACTED] | 25 Mar 2028 | [REDACTED] |

Page 256 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Mar 2008 | [REDACTED] | | | 26 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Mar 2008 | [REDACTED] | | | 27 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |

| | | | | | | | | |
|------|------------|------------|----|----|------------|-------------|------------|-------------|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | 28 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | 28 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | 28 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | 28 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | 28 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | 28 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | 28 Mar 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | 28 Mar 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Mar 2008 | [REDACTED] | | | 28 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | | 31 Mar 2028 | [REDACTED] |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | 31 Mar 2028 | | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | 31 Mar 2028 | | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Mar 2008 | [REDACTED] | | 31 Mar 2028 | | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | 01 Apr 2028 | | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | 01 Apr 2028 | | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | 01 Apr 2028 | | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | 01 Apr 2028 | | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | 01 Apr 2028 | | |
| | | | | | | | | | | | [REDACTED] |

Page 258 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | | 01 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | | 01 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | | 01 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | | 01 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | | 01 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | | 01 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | | 01 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | | 01 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | | 01 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Apr 2008 | [REDACTED] | | | 01 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 02 Apr 2008 | [REDACTED] | | | 02 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Apr 2008 | [REDACTED] | | | 03 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Apr 2008 | [REDACTED] | | | 04 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Apr 2008 | [REDACTED] | | | 07 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Apr 2008 | [REDACTED] | | | 07 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Apr 2008 | [REDACTED] | | | 07 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Apr 2008 | [REDACTED] | | | 07 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Apr 2008 | [REDACTED] | | | 07 Apr 2028 | |

| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 07 Apr 2008 | [REDACTED] | 07 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 08 Apr 2008 | [REDACTED] | 08 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 09 Apr 2008 | [REDACTED] | 09 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 09 Apr 2008 | [REDACTED] | 09 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 09 Apr 2008 | [REDACTED] | 09 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 09 Apr 2008 | [REDACTED] | 09 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | WO | PCT | [REDACTED] | 09 Apr 2008 | [REDACTED] | 09 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 09 Apr 2008 | [REDACTED] | 09 Apr 2028 | [REDACTED] |

Page 259 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Apr 2008 | [REDACTED] | | | 09 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Apr 2008 | [REDACTED] | | | 09 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Apr 2008 | [REDACTED] | | | 09 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Apr 2008 | [REDACTED] | | | 10 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Apr 2008 | [REDACTED] | | | 10 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Apr 2008 | [REDACTED] | | | 10 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 10 Apr 2008 | [REDACTED] | | | 10 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Apr 2008 | [REDACTED] | | | 10 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Apr 2008 | [REDACTED] | | | 10 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Apr 2008 | [REDACTED] | | | 10 Apr 2028 | [REDACTED] |
| GMNA | DES | P003206 | DE | RD | P003206-DE-RD | 10 Apr 2008 | 402008001873.7 | 10 Jun 2008 | 402008001873 | 10 Apr 2033 | VEHICLE BODY |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Apr 2008 | [REDACTED] | | | 11 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 11 Apr 2008 | [REDACTED] | | | 11 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Apr 2008 | [REDACTED] | | | 11 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Apr 2008 | [REDACTED] | | | 11 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Apr 2008 | [REDACTED] | | | 14 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Apr 2008 | [REDACTED] | | | 14 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Apr 2008 | [REDACTED] | | | 14 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Apr 2008 | [REDACTED] | | | 15 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Apr 2008 | [REDACTED] | | | 15 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Apr 2008 | [REDACTED] | | | 15 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Apr 2008 | [REDACTED] | | | 15 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Apr 2008 | [REDACTED] | | | 15 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Apr 2008 | [REDACTED] | | | 16 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | |

GMNA    [REDACTED][REDACTED]    DE    NP    [REDACTED]    17 Apr 2008[REDACTED]                    17 Apr 2028
                                                                                                [REDACTED]
GMNA    [REDACTED][REDACTED]    DE    NP    [REDACTED]    17 Apr 2008[REDACTED]                    17 Apr 2028
                                                                                                [REDACTED]
GMNA    [REDACTED][REDACTED]    DE    NP    [REDACTED]    17 Apr 2008[REDACTED]                    17 Apr 2028
                                                                                                [REDACTED]

Page 260 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Apr 2008 | [REDACTED] | | | 17 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Apr 2008 | [REDACTED] | | | 18 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Apr 2008 | [REDACTED] | | | 21 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Apr 2008 | [REDACTED] | | | 21 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 22 Apr 2008 | [REDACTED] | | | 22 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Apr 2008 | [REDACTED] | | | 23 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Apr 2008 | [REDACTED] | | | 23 Apr 2028 | [REDACTED] |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Apr 2008 | [REDACTED] | 23 Apr 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Apr 2008 | [REDACTED] | 23 Apr 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Apr 2008 | [REDACTED] | 23 Apr 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Apr 2008 | [REDACTED] | 23 Apr 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Apr 2008 | [REDACTED] | 24 Apr 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | 25 Apr 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | 25 Apr 2028 | |
| | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | 25 Apr 2028 | |
| | | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|--------|------------|--------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Apr 2008 | [REDACTED] | | | 25 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 28 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 28 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 28 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 28 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 28 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 28 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 28 Apr 2008 | [REDACTED] | | | 28 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Apr 2008 | [REDACTED] | | | 29 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Apr 2008 | [REDACTED] | | | 30 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Apr 2008 | [REDACTED] | | | 30 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Apr 2008 | [REDACTED] | | | 30 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Apr 2008 | [REDACTED] | | | 30 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Apr 2008 | [REDACTED] | | | 30 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Apr 2008 | [REDACTED] | | | 30 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Apr 2008 | [REDACTED] | | | 30 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Apr 2008 | [REDACTED] | | | 30 Apr 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | RD | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2018 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 02 May 2008 | [REDACTED] | | | 02 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 May 2008 | [REDACTED] | | | 04 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 May 2008 | [REDACTED] | | | 04 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 May 2008 | [REDACTED] | | | 04 May 2028 | [REDACTED] |

| | | | | | | | | |
|------|-------------|-------------|----|----|-------------|-------------|-------------|-------------|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 May 2008 | [REDACTED] | 04 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 May 2008 | [REDACTED] | 04 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 May 2008 | [REDACTED] | 04 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 May 2008 | [REDACTED] | 04 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 May 2008 | [REDACTED] | 04 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 May 2008 | [REDACTED] | 04 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 May 2008 | [REDACTED] | 04 May 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 May 2008 | [REDACTED] | 04 May 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 May 2008 | [REDACTED] | | | 04 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 May 2008 | [REDACTED] | | | 05 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 May 2008 | [REDACTED] | | | 05 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 May 2008 | [REDACTED] | | | 05 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 May 2008 | [REDACTED] | | | 05 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 May 2008 | [REDACTED] | | | 06 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 May 2008 | [REDACTED] | | | 06 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 May 2008 | [REDACTED] | | | 06 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 06 May 2008 | [REDACTED] | | | 06 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 May 2008 | [REDACTED] | | | 06 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 May 2008 | [REDACTED] | | | 06 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 May 2008 | [REDACTED] | | | 06 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 May 2008 | [REDACTED] | | | 07 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | 08 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | 08 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | 08 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | 08 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | 08 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | 08 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | 08 May 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | 08 May 2028 | |
| | | | | | | | | | [REDACTED] |

Page 263 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 May 2008 | [REDACTED] | | | 08 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 May 2008 | [REDACTED] | | | 09 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 May 2008 | [REDACTED] | | | 12 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 May 2008 | [REDACTED] | | | 12 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 May 2008 | [REDACTED] | | | 12 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 May 2008 | [REDACTED] | | | 12 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 May 2008 | [REDACTED] | | | 12 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 13 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 13 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 13 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 13 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 13 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 13 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 May 2008 | [REDACTED] | | | 13 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 May 2008 | [REDACTED] | | | 14 May 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 May 2008 | [REDACTED] | 15 May 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 May 2008 | [REDACTED] | 15 May 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 May 2008 | [REDACTED] | 15 May 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 May 2008 | [REDACTED] | 15 May 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 May 2008 | [REDACTED] | 15 May 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 May 2008 | [REDACTED] | 15 May 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 May 2008 | [REDACTED] | 15 May 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 May 2008 | [REDACTED] | 15 May 2028 |
| | | | | | | | [REDACTED] |

Page 264 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 May 2008 | [REDACTED] | | | 15 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 May 2008 | [REDACTED] | | | 16 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 May 2008 | [REDACTED] | | | 19 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 May 2008 | [REDACTED] | | | 19 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 May 2008 | [REDACTED] | | | 19 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 May 2008 | [REDACTED] | | | 19 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 May 2008 | [REDACTED] | | | 19 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 May 2008 | [REDACTED] | | | 20 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 May 2008 | [REDACTED] | | | 20 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 May 2008 | [REDACTED] | | | 20 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 May 2008 | [REDACTED] | | | 21 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 May 2008 | [REDACTED] | | | 22 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 May 2008 | [REDACTED] | | | 22 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 May 2008 | [REDACTED] | | | 23 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 May 2008 | [REDACTED] | | | 23 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 May 2008 | [REDACTED] | | | 23 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 May 2008 | [REDACTED] | | | 26 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 May 2008 | [REDACTED] | | | 26 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 May 2008 | [REDACTED] | | | 27 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 May 2008 | [REDACTED] | | | 27 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 27 May 2008 | [REDACTED] | | | 27 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 May 2008 | [REDACTED] | | | 27 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 May 2008 | [REDACTED] | | | 28 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 May 2008 | [REDACTED] | | | 28 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 May 2008 | [REDACTED] | | | 28 May 2028 | [REDACTED] |

| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 28 May 2008 | [REDACTED] | 28 May 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 28 May 2008 | [REDACTED] | 28 May 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 28 May 2008 | [REDACTED] | 28 May 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 28 May 2008 | [REDACTED] | 28 May 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 28 May 2008 | [REDACTED] | 28 May 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 28 May 2008 | [REDACTED] | 28 May 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 28 May 2008 | [REDACTED] | 28 May 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 29 May 2008 | [REDACTED] | 29 May 2028 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 May 2008 | [REDACTED] | | | 29 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 May 2008 | [REDACTED] | | | 30 May 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jun 2008 | [REDACTED] | | | 02 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jun 2008 | [REDACTED] | | | 02 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jun 2008 | [REDACTED] | | | 02 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jun 2008 | [REDACTED] | | | 02 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jun 2008 | [REDACTED] | | | 02 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jun 2008 | [REDACTED] | | | 02 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jun 2008 | [REDACTED] | | | 02 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jun 2008 | [REDACTED] | | | 02 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jun 2008 | [REDACTED] | | | 02 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jun 2008 | [REDACTED] | | | 02 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jun 2008 | [REDACTED] | | | 02 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Jun 2008 | [REDACTED] | | | 02 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | | | 03 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | | | 03 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | | | 03 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | | | 03 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | | | 03 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | | | 03 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | | | 03 Jun 2028 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | 03 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | 03 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | 03 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | 03 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Jun 2008 | [REDACTED] | 03 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | PCD | [REDACTED] | 03 Jun 2008 | [REDACTED] | 09 Apr 2023 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | 04 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | 04 Jun 2028 |
| | | | | | | | | [REDACTED] |

Page 266 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Jun 2008 | [REDACTED] | | | 04 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Jun 2008 | [REDACTED] | | | 05 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | | | 06 Jun 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | 06 Jun 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Jun 2008 | [REDACTED] | 06 Jun 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 09 Jun 2008 | [REDACTED] | 09 Jun 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 09 Jun 2008 | [REDACTED] | 09 Jun 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jun 2008 | [REDACTED] | 09 Jun 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Jun 2008 | [REDACTED] | 10 Jun 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Jun 2008 | [REDACTED] | 10 Jun 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Jun 2008 | [REDACTED] | 10 Jun 2028 [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| | Unit | | | | | | Filing | | Grant | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Number | Grant Date | Number | Expiration Date | Official Title |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Jun 2008 | [REDACTED] | | | 10 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Jun 2008 | [REDACTED] | | | 10 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Jun 2008 | [REDACTED] | | | 11 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Jun 2008 | [REDACTED] | | | 11 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Jun 2008 | [REDACTED] | | | 11 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 11 Jun 2008 | [REDACTED] | | | 11 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | JP | PCT | [REDACTED] | 12 Jun 2008 | [REDACTED] | | | 12 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Jun 2008 | [REDACTED] | | | 12 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Jun 2008 | [REDACTED] | | | 12 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Jun 2008 | [REDACTED] | | | 12 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Jun 2008 | [REDACTED] | | | 12 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Jun 2008 | [REDACTED] | | | 12 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 12 Jun 2008 | [REDACTED] | | | 12 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Jun 2008 | [REDACTED] | | | 13 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Jun 2008 | [REDACTED] | | | 13 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Jun 2008 | [REDACTED] | | | 13 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Jun 2008 | [REDACTED] | | | 13 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Jun 2008 | [REDACTED] | | | 13 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Jun 2008 | [REDACTED] | | | 16 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jun 2008 | [REDACTED] | | | 17 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jun 2008 | [REDACTED] | | | 17 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jun 2008 | [REDACTED] | | | 17 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jun 2008 | [REDACTED] | | | 17 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jun 2008 | [REDACTED] | | | 17 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jun 2008 | [REDACTED] | | | 17 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jun 2008 | [REDACTED] | | | 17 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jun 2008 | [REDACTED] | | | 17 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Jun 2008 | [REDACTED] | | | 18 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Jun 2008 | [REDACTED] | | | 19 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Jun 2008 | [REDACTED] | | | 20 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 20 Jun 2008 | [REDACTED] | | | 20 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Jun 2008 | [REDACTED] | | | 20 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 23 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 23 Jun 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | 23 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | 23 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | 23 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | 23 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | 23 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | 23 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | 23 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | 23 Jun 2028 |
| | | | | | | | | [REDACTED] |

Page 268 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 23 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 23 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 23 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Jun 2008 | [REDACTED] | | | 23 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | PCT | [REDACTED] | 24 Jun 2008 | [REDACTED] | | | 24 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | | | 25 Jun 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | 25 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | 25 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | 25 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Jun 2008 | [REDACTED] | 25 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | 26 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | 26 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | 26 Jun 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | 26 Jun 2028 |
| | | | | | | | | [REDACTED] |

Page 269 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | | | 26 Jun 2028 | |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | | | 26 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | | | 26 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | | | 26 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | | | 26 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Jun 2008 | [REDACTED] | | | 26 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Jun 2008 | [REDACTED] | | | 27 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jun 2008 | [REDACTED] | | | 30 Jun 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Jul 2008 | [REDACTED] | 01 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Jul 2008 | [REDACTED] | 01 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Jul 2008 | [REDACTED] | 01 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Jul 2008 | [REDACTED] | 01 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jul 2008 | [REDACTED] | 02 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jul 2008 | [REDACTED] | 02 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jul 2008 | [REDACTED] | 02 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 02 Jul 2008 | [REDACTED] | 02 Jul 2028 |
| | | | | | | | | [REDACTED] |

Page 270 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP | Site Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | DES | P004038 | DE | RD | P004038-DE-RD | 02 Jul 2008 | 402008003266.7 | 18 Aug 2008 | 402008003266 | 02 Jul 2033 | VEHICLE BODY |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Jul 2008 | [REDACTED] | | | 03 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Jul 2008 | [REDACTED] | | | 03 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 Jul 2008 | [REDACTED] | | | 04 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | | | 07 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | | | 07 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | | | 07 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | | | 07 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | | | 07 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | | | 07 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | | | 07 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | | | 07 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | | | 07 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | | | 07 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | | | 07 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Jul 2008 | [REDACTED] | | | 07 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Jul 2008 | [REDACTED] | | | 08 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Jul 2008 | [REDACTED] | | | 09 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Jul 2008 | [REDACTED] | | | 10 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Jul 2008 | [REDACTED] | | | 10 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Jul 2008 | [REDACTED] | | | 10 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Jul 2008 | [REDACTED] | | | 10 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Jul 2008 | [REDACTED] | | | 10 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Jul 2008 | [REDACTED] | | | 10 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Jul 2008 | [REDACTED] | | | 10 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Jul 2008 | [REDACTED] | | | 10 Jul 2028 | [REDACTED] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 10 Jul 2008[REDACTED] | 10 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 10 Jul 2008[REDACTED] | 10 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 11 Jul 2008[REDACTED] | 11 Jul 2028 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 11 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 11 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | RD | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 11 Jul 2018 | [REDACTED] |
| GMNA | DES | P003211 | DE | RD | P003211-DE-RD | 11 Jul 2008 | 4020080034 33.325 | Aug 2008 | 2008003433 | 11 Jul 2033 | VEHICLE BODY |
| GMNA | [REDACTED] | [REDACTED] | CN | RD | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 11 Jul 2018 | [REDACTED] |
| GMNA | DES | P003212 | DE | RD | P003212-DE-RD | 11 Jul 2008 | 4020080034 33.325 | Aug 2008 | 2008003433 | 11 Jul 2033 | VEHICLE BODY |
| GMNA | [REDACTED] | [REDACTED] | CN | RD | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 11 Jul 2018 | [REDACTED] |
| GMNA | DES | P003213 | DE | RD | P003213-DE-RD | 11 Jul 2008 | 4020080034 33.325 | Aug 2008 | 2008003433 | 11 Jul 2033 | VEHICLE BODY |
| GMNA | [REDACTED] | [REDACTED] | CN | RD | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 11 Jul 2018 | [REDACTED] |
| GMNA | DES | P003322 | DE | RD | P003322-DE-RD | 11 Jul 2008 | 4020080034 33.325 | Aug 2008 | 2008003433 | 11 Jul 2033 | VEHICLE BODY |
| GMNA | [REDACTED] | [REDACTED] | CN | RD | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 11 Jul 2018 | [REDACTED] |
| GMNA | DES | P003334 | DE | RD | P003334-DE-RD | 11 Jul 2008 | 4020080034 33.325 | Aug 2008 | 2008003433 | 11 Jul 2033 | VEHICLE BODY |
| GMNA | [REDACTED] | [REDACTED] | CN | RD | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 11 Jul 2018 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | RD | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 11 Jul 2018 | [REDACTED] |
| GMNA | DES | P004041 | DE | RD | P004041-DE-RD | 11 Jul 2008 | 4020080034 33.325 | Aug 2008 | 2008003433 | 11 Jul 2033 | VEHICLE BODY |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 11 Jul 2008 | [REDACTED] | | | 11 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 14 Jul 2008 | [REDACTED] | | | 14 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Jul 2008 | [REDACTED] | | | 15 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Jul 2008 | [REDACTED] | | | 15 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Jul 2008 | [REDACTED] | | | 16 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Jul 2008 | [REDACTED] | | | 17 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Jul 2008 | [REDACTED] | | | 18 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | | | 21 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | | | 21 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | | | 21 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | | | 21 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | | | 21 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 21 Jul 2008 | [REDACTED] | | | 21 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 21 Jul 2008 | [REDACTED] | | | 21 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | | | 22 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | | | 22 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | | | 22 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | | | 22 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | | | 22 Jul 2028 | [REDACTED] |

| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 22 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | BR | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 22 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 22 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 22 Jul 2008 | [REDACTED] | 22 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | 23 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | 23 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | 23 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | 23 Jul 2028 | [REDACTED] |

Page 273 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | | | 23 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | | | 23 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | | | 23 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Jul 2008 | [REDACTED] | | | 23 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | | | 24 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | | | 24 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | | | 24 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | | | 24 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | | | 24 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | | | 24 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | | | 24 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | | | 24 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | | | 24 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Jul 2008 | [REDACTED] | | | 24 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Jul 2008 | [REDACTED] | | | 25 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | | | 28 Jul 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | 28 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | 28 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | 28 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | 28 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | 28 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 28 Jul 2008 | [REDACTED] | 28 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | 29 Jul 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | 29 Jul 2028 |
| | | | | | | | | [REDACTED] |

Page 274 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Jul 2008 | [REDACTED] | | | 29 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 [REDACTED] | 30 Jul 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2008 [REDACTED] | 30 Jul 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Jul 2008 [REDACTED] | 30 Jul 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2008 [REDACTED] | 30 Jul 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2008 [REDACTED] | 30 Jul 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2008 [REDACTED] | 30 Jul 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2008 [REDACTED] | 30 Jul 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2008 [REDACTED] | 30 Jul 2028 |
| | | | | | | | [REDACTED] |

Page 275 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Jul 2008 | [REDACTED] | | | 30 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Jul 2008 | [REDACTED] | | | 31 Jul 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Aug 2008 | [REDACTED] | | | 01 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | PCT | [REDACTED] | 01 Aug 2008 | [REDACTED] | | | 01 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Aug 2008 | [REDACTED] | | | 01 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Aug 2008 | [REDACTED] | | | 01 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 Aug 2008 | [REDACTED] | | | 04 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Aug 2008 | [REDACTED] | | | 04 Aug 2028 | [REDACTED] |
| GMNA | DES | P003333 | DE | RD | P003333-DE-RD | 04 Aug 2008 | 4020080037 62.6 | 24 Sep 2008 | 4020080037 62 | 04 Aug 2033 | VEHICLE BODY |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Aug 2008 | [REDACTED] | | | 04 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 05 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 05 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 05 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | RD | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 05 Aug 2018 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 05 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Aug 2008 | [REDACTED] | | | 05 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Aug 2008 | [REDACTED] | | | 06 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Aug 2008 | [REDACTED] | | | 06 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Aug 2008 | [REDACTED] | | | 06 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Aug 2008 | [REDACTED] | | | 06 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Aug 2008 | [REDACTED] | | | 07 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Aug 2008 | [REDACTED] | | | 07 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Aug 2008 | [REDACTED] | | | 07 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Aug 2008 | [REDACTED] | | | 08 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Aug 2008 | [REDACTED] | | | 11 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | | | 12 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | | | 12 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | | | 12 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | | | 12 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Aug 2008 | [REDACTED] | | | 12 Aug 2028 | [REDACTED] |

GMNA   [REDACTED][REDACTED]  DE    NP  [REDACTED]   12 Aug 2008[REDACTED]                    12 Aug 2028
                                                                                                    [REDACTED]
GMNA   [REDACTED][REDACTED]  IN    NP  [REDACTED]   12 Aug 2008[REDACTED]                    12 Aug 2028
                                                                                                    [REDACTED]
GMNA   [REDACTED][REDACTED]  IN    NP  [REDACTED]   12 Aug 2008[REDACTED]                    12 Aug 2028
                                                                                                    [REDACTED]


Page 276 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Aug 2008 | [REDACTED] | | | 13 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | RD | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2018 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] | | | 14 Aug 2028 | [REDACTED] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] |
| | | | | | | 14 Aug 2028 | |
| GMNA | [REDACTED] | [REDACTED] | CN | PCT | [REDACTED] | 14 Aug 2008 | [REDACTED] |
| | | | | | | 14 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Aug 2008 | [REDACTED] |
| | | | | | | 14 Aug 2028 | |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] |
| | | | | | | 15 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] |
| | | | | | | 15 Aug 2028 | |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] |
| | | | | | | 15 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] |
| | | | | | | 15 Aug 2028 | [REDACTED] |

Page 277 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] | | | 15 Aug 2028 | |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] | | | 15 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] | | | 15 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] | | | 15 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] | | | 15 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] | | | 15 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] | | | 15 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Aug 2008 | [REDACTED] | | | 15 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Aug 2008 | [REDACTED] | | | 18 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Aug 2008 | [REDACTED] | | | 19 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 Aug 2008 | [REDACTED] | | | 19 Aug 2028 | [REDACTED] |

| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 19 Aug 2008[REDACTED] | 19 Aug 2028 | [REDACTED] |
|------|----------------------|----|----|-----------|-----------------------|-------------|------------|
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 19 Aug 2008[REDACTED] | 19 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 19 Aug 2008[REDACTED] | 19 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 19 Aug 2008[REDACTED] | 19 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | IN | NP | [REDACTED] | 19 Aug 2008[REDACTED] | 19 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 20 Aug 2008[REDACTED] | 20 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | CN | NP | [REDACTED] | 20 Aug 2008[REDACTED] | 20 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED][REDACTED] | DE | NP | [REDACTED] | 20 Aug 2008[REDACTED] | 20 Aug 2028 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | JP | [REDACTED] | | 20 Aug 2008 | [REDACTED] | | | 28 Oct 2022 | |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Aug 2008 | [REDACTED] | | | 20 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 21 Aug 2008 | [REDACTED] | | | 21 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Aug 2008 | [REDACTED] | | | 22 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | | | 25 Aug 2028 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Aug 2008 | [REDACTED] | 25 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | 26 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | 26 Aug 2028 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | | | 26 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | | | 26 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | | | 26 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | | | 26 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | | | 26 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | | | 26 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | | | 26 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | | | 26 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | | | 26 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Aug 2008 | [REDACTED] | | | 26 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Aug 2008 | [REDACTED] | | | 27 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Aug 2008 | [REDACTED] | | | 28 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Aug 2008 | [REDACTED] | | | 29 Aug 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Sep 2008 | [REDACTED] | | | 01 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Sep 2008 | [REDACTED] | | | 01 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Sep 2008 | [REDACTED] | | | 01 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Sep 2008 | [REDACTED] | | | 01 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Sep 2008 | [REDACTED] | | | 01 Sep 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Sep 2008 | [REDACTED] | 01 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Sep 2008 | [REDACTED] | 01 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Sep 2008 | [REDACTED] | 01 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Sep 2008 | [REDACTED] | 01 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Sep 2008 | [REDACTED] | 01 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Sep 2008 | [REDACTED] | 01 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 02 Sep 2008 | [REDACTED] | 02 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Sep 2008 | [REDACTED] | 02 Sep 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 02 Sep 2008 | [REDACTED] | | | 02 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 02 Sep 2008 | [REDACTED] | | | 02 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 02 Sep 2008 | [REDACTED] | | | 02 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 02 Sep 2008 | [REDACTED] | | | 02 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 02 Sep 2008 | [REDACTED] | | | 02 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 02 Sep 2008 | [REDACTED] | | | 02 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 02 Sep 2008 | [REDACTED] | | | 02 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 02 Sep 2008 | [REDACTED] | | | 02 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 02 Sep 2008 | [REDACTED] | | | 02 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 02 Sep 2008 | [REDACTED] | | | 02 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 02 Sep 2008 | [REDACTED] | | | 02 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Sep 2008 | [REDACTED] | | | 03 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Sep 2008 | [REDACTED] | | | 04 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Sep 2008 | [REDACTED] | | | 04 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Sep 2008 | [REDACTED] | | | 04 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 Sep 2008 | [REDACTED] | | | 04 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Sep 2008 | [REDACTED] | | | 04 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Sep 2008 | [REDACTED] | | | 05 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | | | 08 Sep 2028 | [REDACTED] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | 08 Sep 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | 08 Sep 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | 08 Sep 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | 08 Sep 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | 08 Sep 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Sep 2008 | [REDACTED] | 08 Sep 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | 09 Sep 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | 09 Sep 2028 |
| | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 09 Sep 2008 | [REDACTED] | | | 09 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | | | 10 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | | | 10 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | | | 10 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | | | 10 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | | | 10 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | | | 10 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | | | 10 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | | | 10 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | | | 10 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Sep 2008 | [REDACTED] | | | 10 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Sep 2008 | [REDACTED] | | | 11 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | 12 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | 12 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | 12 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | 12 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | 12 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | 12 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | 12 Sep 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | 12 Sep 2028 |
| | | | | | | | | [REDACTED] |

Page 282 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | PCD | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 07 Jul 2023 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Sep 2008 | [REDACTED] | | | 12 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 15 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 15 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 15 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 15 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 15 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 15 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 15 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 15 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Sep 2008 | [REDACTED] | | | 15 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | | | 16 Sep 2028 | [REDACTED] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | 16 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | 16 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | 16 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Sep 2008 | [REDACTED] | 16 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | 17 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | 17 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | 17 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | 17 Sep 2028 | |
| | | | | | | | | | [REDACTED] |

Page 283 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Unit Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|--------------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | | | 17 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | | | 17 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | | | 17 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | | | 17 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | | | 17 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | | | 17 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | | | 17 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | | | 17 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Sep 2008 | [REDACTED] | | | 17 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 17 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Sep 2008 | [REDACTED] | | | 18 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 19 Sep 2008 | [REDACTED] | | | 19 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | | | 22 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | | | 22 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | | | 22 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | | | 22 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | | | 22 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | | | 22 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | | | 22 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | | | 22 Sep 2028 | [REDACTED] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Sep 2008 | [REDACTED] | 22 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | 23 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | 23 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | 23 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | 23 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | 23 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | 23 Sep 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | 23 Sep 2028 | |
| | | | | | | | | | [REDACTED] |

Page 284 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 23 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 23 Sep 2008 | [REDACTED] | | | 23 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Sep 2008 | [REDACTED] | | | 24 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 25 Sep 2008 | [REDACTED] | | | 25 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | |
| | | | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | |

| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 26 Sep 2008 | [REDACTED] | 26 Sep 2028 | [REDACTED] |

Page 285 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 26 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Sep 2008 | [REDACTED] | | | 27 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Sep 2008 | [REDACTED] | | | 27 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Sep 2008 | [REDACTED] | | | 27 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Sep 2008 | [REDACTED] | | | 27 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2008 | [REDACTED] | | | 28 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2008 | [REDACTED] | | | 28 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2008 | [REDACTED] | | | 28 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2008 | [REDACTED] | | | 28 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2008 | [REDACTED] | | | 28 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2008 | [REDACTED] | | | 28 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2008 | [REDACTED] | | | 28 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2008 | [REDACTED] | | | 28 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2008 | [REDACTED] | | | 28 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2008 | [REDACTED] | | | 28 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2008 | [REDACTED] | | | 28 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Sep 2008 | [REDACTED] | | | 28 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Sep 2008 | [REDACTED] | | | 29 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 26 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Sep 2008 | [REDACTED] | | | 30 Sep 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Oct 2008 | [REDACTED] | | | 01 Oct 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Oct 2008 | [REDACTED] | 02 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Oct 2008 | [REDACTED] | 02 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Oct 2008 | [REDACTED] | 02 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Oct 2008 | [REDACTED] | 03 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | 06 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | 06 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | 06 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | 06 Oct 2028 |
| | | | | | | | | [REDACTED] |

Page 286 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | | | 06 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | | | 06 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | | | 06 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | | | 06 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | | | 06 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | | | 06 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Oct 2008 | [REDACTED] | | | 06 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Oct 2008 | [REDACTED] | | | 07 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Oct 2008 | [REDACTED] | | | 07 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | RD | [REDACTED] | 07 Oct 2008 | [REDACTED] | | | 07 Oct 2033 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 08 Oct 2008 | [REDACTED] | | | 08 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Oct 2008 | [REDACTED] | | | 09 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | KR | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 10 Oct 2008 | [REDACTED] | | | 10 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Oct 2008 | [REDACTED] | | | 13 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 13 Oct 2008 | [REDACTED] | | | 13 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Oct 2008 | [REDACTED] | | | 13 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Oct 2008 | [REDACTED] | | | 13 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 13 Oct 2008 | [REDACTED] | | | 13 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 14 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 14 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 14 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 14 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Oct 2008 | [REDACTED] | | | 14 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 15 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 15 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | | | 15 Oct 2028 | [REDACTED] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | 15 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | 15 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | 15 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 15 Oct 2008 | [REDACTED] | 15 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | 16 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | 16 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | 16 Oct 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | 16 Oct 2028 | |
| | | | | | | | | | [REDACTED] |

Page 287 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Number | Grant Date | Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 16 Oct 2008 | [REDACTED] | | | 16 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Oct 2008 | [REDACTED] | | | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Oct 2008 | [REDACTED] | | | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 17 Oct 2008 | [REDACTED] | | | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | RD | [REDACTED] | 17 Oct 2008 | [REDACTED] | | | 17 Oct 2018 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Oct 2008 | [REDACTED] | | | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 17 Oct 2008 | [REDACTED] | | | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 17 Oct 2008 | [REDACTED] | | | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 17 Oct 2008 | [REDACTED] | | | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 17 Oct 2008 | [REDACTED] | | | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Oct 2008 | [REDACTED] | | | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Oct 2008 | [REDACTED] | | | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 17 Oct 2008 | [REDACTED] | | | 17 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 20 Oct 2008 | [REDACTED] | | | 20 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Oct 2008 | [REDACTED] | | | 21 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | | 22 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | | 22 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | | 22 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | | 22 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 22 Oct 2008 | [REDACTED] | | | 22 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 22 Oct 2008 | [REDACTED] | | | 22 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | 23 Oct 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | 23 Oct 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 23 Oct 2008 | [REDACTED] | 23 Oct 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | 23 Oct 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 23 Oct 2008 | [REDACTED] | 23 Oct 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | 23 Oct 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | 23 Oct 2028 |
| | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | 23 Oct 2028 |
| | | | | | | | [REDACTED] |

Page 288 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 23 Oct 2008 | [REDACTED] | | | 23 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 24 Oct 2008 | [REDACTED] | | | 24 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | 27 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | 27 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | 27 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | 27 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 27 Oct 2008 | [REDACTED] | 27 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 27 Oct 2008 | [REDACTED] | 27 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | 27 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 27 Oct 2008 | [REDACTED] | 27 Oct 2028 |
| | | | | | | | | [REDACTED] |

Page 289 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 27 Oct 2008 | [REDACTED] | | | 27 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 28 Oct 2008 | [REDACTED] | | | 28 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 29 Oct 2008 | [REDACTED] | | | 29 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | 30 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | 30 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | 30 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | 30 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | 30 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | 30 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | 30 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | 30 Oct 2028 |
| | | | | | | | | [REDACTED] |

Page 290 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | | | 30 Oct 2028 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 30 Oct 2008 | [REDACTED] | 30 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | 30 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Oct 2008 | [REDACTED] | 30 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | 31 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | 31 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | 31 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | 31 Oct 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | 31 Oct 2028 |
| | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 31 Oct 2008 | [REDACTED] | | | 31 Oct 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |

| | | | | | | | | | [REDACTED] |
|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 | |
| | | | | | | | | | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)


GM Active Non-US Cases


| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | 03 Nov 2028 |
| | | | | | | | | [REDACTED] |

Page 293 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---------|---------|--------------|---------|------|----------------|-------------|---------------|------------|--------------|-----------------|----------------|
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Nov 2008 | [REDACTED] | | | 03 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Nov 2008 | [REDACTED] | | | 04 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Nov 2008 | [REDACTED] | | | 05 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Nov 2008 | [REDACTED] | | | 05 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Nov 2008 | [REDACTED] | | | 05 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Nov 2008 | [REDACTED] | | | 05 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Nov 2008 | [REDACTED] | | | 05 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Nov 2008 | [REDACTED] | | | 05 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Nov 2008 | [REDACTED] | | | 05 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Nov 2008 | [REDACTED] | | | 05 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 06 Nov 2008 | [REDACTED] | | | 06 Nov 2028 | [REDACTED] |

| | | | | | | | | [REDACTED] |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | 07 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | 07 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | 07 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | 07 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | 07 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | 07 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | 07 Nov 2028 |
| | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | 07 Nov 2028 |
| | | | | | | | | [REDACTED] |

Page 294 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | | | 07 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | | | 07 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | | | 07 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | | | 07 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | | | 07 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | | | 07 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 07 Nov 2008 | [REDACTED] | | | 07 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Nov 2008 | [REDACTED] | | | 10 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Nov 2008 | [REDACTED] | | | 10 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 10 Nov 2008 | [REDACTED] | | | 10 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Nov 2008 | [REDACTED] | | | 10 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | EP | EPA | [REDACTED] | 10 Nov 2008 | [REDACTED] | | | 10 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Nov 2008 | [REDACTED] | | | 11 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 12 Nov 2008 | [REDACTED] | | | 12 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Nov 2008 | [REDACTED] | | | 13 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 13 Nov 2008 | [REDACTED] | | | 13 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 14 Nov 2008 | [REDACTED] | | | 14 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 14 Nov 2008 | [REDACTED] | | | 14 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Nov 2008 | [REDACTED] | | | 18 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Nov 2008 | [REDACTED] | | | 18 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 21 Nov 2008 | [REDACTED] | | | 21 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 24 Nov 2008 | [REDACTED] | | | 24 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Nov 2008 | [REDACTED] | | | 25 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Nov 2008 | [REDACTED] | | | 25 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 25 Nov 2008 | [REDACTED] | | | 25 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 26 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 26 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 26 Nov 2008 | [REDACTED] | | | 26 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | | | 27 Nov 2028 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | 27 Nov 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 27 Nov 2008 | [REDACTED] | 27 Nov 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Nov 2008 | [REDACTED] | 28 Nov 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Nov 2008 | [REDACTED] | 28 Nov 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Nov 2008 | [REDACTED] | 28 Nov 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 28 Nov 2008 | [REDACTED] | 28 Nov 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 30 Nov 2008 | [REDACTED] | 30 Nov 2028 [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Dec 2008 | [REDACTED] | 01 Dec 2028 [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged Unit | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Dec 2008 | [REDACTED] | | | 01 Dec 2028 | |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 01 Dec 2008 | [REDACTED] | | | 01 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Dec 2008 | [REDACTED] | | | 01 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 01 Dec 2008 | [REDACTED] | | | 01 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 01 Dec 2008 | [REDACTED] | | | 01 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | | | 02 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | | | 02 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | | | 02 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 02 Dec 2008 | [REDACTED] | | | 02 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | BR | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 03 Dec 2008 | [REDACTED] | | | 03 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 04 Dec 2008 | [REDACTED] | | | 04 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 05 Dec 2008 | [REDACTED] | | | 05 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Dec 2008 | [REDACTED] | | | 08 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 08 Dec 2008 | [REDACTED] | | | 08 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Dec 2008 | [REDACTED] | | | 08 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Dec 2008 | [REDACTED] | | | 08 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 08 Dec 2008 | [REDACTED] | | | 08 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Dec 2008 | [REDACTED] | | | 09 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Dec 2008 | [REDACTED] | | | 09 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Dec 2008 | [REDACTED] | | | 09 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 09 Dec 2008 | [REDACTED] | | | 09 Dec 2028 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Dec 2008 | [REDACTED] | 10 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Dec 2008 | [REDACTED] | 10 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Dec 2008 | [REDACTED] | 10 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 10 Dec 2008 | [REDACTED] | 10 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | 11 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | 11 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | 11 Dec 2028 | |
| | | | | | | | | | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | 11 Dec 2028 | |
| | | | | | | | | | [REDACTED] |

Page 296 of 297

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(D)

GM Active Non-US Cases

| IP Site | Charged | Invention No | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Expiration Date | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | | | 11 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | | | 11 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 11 Dec 2008 | [REDACTED] | | | 11 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 12 Dec 2008 | [REDACTED] | | | 12 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 12 Dec 2008 | [REDACTED] | | | 12 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | | | 12 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 12 Dec 2008 | [REDACTED] | | | 12 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 12 Dec 2008 | [REDACTED] | | | 12 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 12 Dec 2008 | [REDACTED] | | | 12 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 12 Dec 2008 | [REDACTED] | | | 12 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | | | 12 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 12 Dec 2008 | [REDACTED] | | | 12 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Dec 2008 | [REDACTED] | | | 15 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Dec 2008 | [REDACTED] | | | 15 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 15 Dec 2008 | [REDACTED] | | | 15 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Dec 2008 | [REDACTED] | | | 16 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Dec 2008 | [REDACTED] | | | 16 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Dec 2008 | [REDACTED] | | | 16 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 16 Dec 2008 | [REDACTED] | | | 16 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Dec 2008 | [REDACTED] | | | 17 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Dec 2008 | [REDACTED] | | | 17 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Dec 2008 | [REDACTED] | | | 17 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Dec 2008 | [REDACTED] | | | 17 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 17 Dec 2008 | [REDACTED] | | | 17 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Dec 2008 | [REDACTED] | | | 18 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Dec 2008 | [REDACTED] | | | 18 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 18 Dec 2008 | [REDACTED] | | | 18 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 18 Dec 2008 | [REDACTED] | | | 18 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 18 Dec 2008 | [REDACTED] | | | 18 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | IN | NP | [REDACTED] | 18 Dec 2008 | [REDACTED] | | | 18 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 18 Dec 2008 | [REDACTED] | | | 18 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | WO | PCT | [REDACTED] | 18 Dec 2008 | [REDACTED] | | | 18 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Dec 2008 | [REDACTED] | | | 19 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2008 | [REDACTED] | | | 19 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2008 | [REDACTED] | | | 19 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2008 | [REDACTED] | | | 19 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2008 | [REDACTED] | | | 19 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | CN | NP | [REDACTED] | 19 Dec 2008 | [REDACTED] | | | 19 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2008 | [REDACTED] | | | 19 Dec 2028 | [REDACTED] |
| GMNA | [REDACTED] | [REDACTED] | DE | NP | [REDACTED] | 19 Dec 2008 | [REDACTED] | | | 19 Dec 2028 | [REDACTED] |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| 674757 | Australia | SET OF VEHICLE BUMPERETTES | 153107 | 01/08/2002 | 01/08/2008 | 01/08/2018 | Lapsed | Holden Ltd |
| 470378 | Australia | SET OF VEHICLE SIDE SKIRTS | 131583 | 01/11/1996 | 01/11/2007 | 01/11/2012 | Lapsed | Holden Ltd |
| 659901 | Australia | VEHICLE WHEEL | 148970 | 04/01/2002 | 04/01/2008 | 04/01/2018 | Lapsed | Holden Ltd |
| 683517 | Australia | A VEHICLE | 151065 | 09/12/2002 | 09/12/2008 | 09/12/2018 | Lapsed | Holden Ltd |
| 679569 | Australia | A VEHICLE WHEEL | 150204 | 10/10/2002 | 10/10/2008 | 10/10/2018 | Lapsed | Holden Ltd |
| 679545 | Australia | A BADGE | 150210 | 10/10/2002 | 10/10/2008 | 10/10/2018 | Lapsed | Holden Ltd |
| 679563 | Australia | A VEHICLE | 151122 | 10/10/2002 | 10/10/2008 | 10/10/2018 | Lapsed | Holden Ltd |
| 679551 | Australia | A TAIL LAMP | 153536 | 10/10/2002 | 10/10/2008 | 10/10/2018 | Lapsed | Holden Ltd |
| 679539 | Australia | A VEHICLE | 153792 | 10/10/2002 | 10/10/2008 | 10/10/2018 | Lapsed | Holden Ltd |
| 655647 | Australia | VEHICLE LAMP AND LICENCE PLATE SURROUND | 151229 | 12/11/2001 | 12/11/2007 | 12/11/2017 | Lapsed | Holden Ltd |
| 448279 | Australia | SET OF VEHICLE QUARTER PANELS | 132280 | 13/05/1996 | 13/05/2007 | 13/05/2012 | Lapsed | Holden Ltd |
| 664791 | Australia | SET OF VEHICLE REAR DOOR BODY MOULDINGS | 148712 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 664785 | Australia | SET OF VEHICLE FRONT DOOR BODY MOULDINGS | 148713 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 664779 | Australia | SET OF VEHICLE END CAPS | 148714 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 664773 | Australia | SET OF VEHICLE SIDE SKIRTS | 148715 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 664761 | Australia | SET OF VEHICLE FRONT BODY MOULDINGS | 148716 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 664731 | Australia | SET OF VEHICLE SIDE SKIRT END CAPS | 148848 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 664725 | Australia | SET OF VEHICLE SIDE SKIRTS | 148849 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 664713 | Australia | VEHICLE REAR SKIRT | 148881 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 664719 | Australia | VEHICLE SPOILER | 148882 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 664707 | Australia | VEHICLE FRONT SKIRT | 148883 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 664701 | Australia | VEHICLE REAR SKIRT | 148884 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 664695 | Australia | VEHICLE REAR SKIRT | 148885 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 664689 | Australia | VEHICLE FRONT SKIRT | 148886 | 18/03/2002 | 18/03/2008 | 18/03/2018 | Lapsed | Holden Ltd |
| 682023 | Australia | A RADIATOR GRILLE BEZEL | 155567 | 18/11/2002 | 18/11/2008 | 18/11/2018 | Lapsed | Holden Ltd |
| 682065 | Australia | A DECOR PANEL | 155568 | 18/11/2002 | 18/11/2008 | 18/11/2018 | Lapsed | Holden Ltd |
| 682059 | Australia | A DECOR PANEL | 155569 | 18/11/2002 | 18/11/2008 | 18/11/2018 | Lapsed | Holden Ltd |
| 682053 | Australia | A VEHICLE REAR SPOILER - DECKLID | 155570 | 18/11/2002 | 18/11/2008 | 18/11/2018 | Lapsed | Holden Ltd |
| 682047 | Australia | A VEHICLE REAR FASCIA | 155571 | 18/11/2002 | 18/11/2008 | 18/11/2018 | Lapsed | Holden Ltd |
| 682041 | Australia | A VEHICLE FRONT FASCIA | 155572 | 18/11/2002 | 18/11/2008 | 18/11/2018 | Lapsed | Holden Ltd |
| 682035 | Australia | A RADIATOR GRILLE BADGE | 155573 | 18/11/2002 | 18/11/2008 | 18/11/2018 | Lapsed | Holden Ltd |
| 682029 | Australia | A RADIATOR GRILLE SURROUND | 155574 | 18/11/2002 | 18/11/2008 | 18/11/2018 | Lapsed | Holden Ltd |
| 676101 | Australia | VEHICLE WHEEL | 150053 | 21/08/2002 | 21/08/2008 | 21/08/2018 | Lapsed | Holden Ltd |
| 667647 | Australia | VEHICLE LICENCE PLATE SURROUND | 148772 | 22/04/2002 | 22/04/2008 | 22/04/2018 | Lapsed | Holden Ltd |
| 505053 | Australia | SET OF VEHICLE MUD FLAPS | 136899 | 25/09/1997 | 25/09/2008 | 25/09/2013 | Lapsed | Holden Ltd |
| 663549 | Australia | A VEHICLE | 152057 | 27/02/2002 | 27/02/2008 | 27/02/2018 | Lapsed | Holden Ltd |
| 663297 | Australia | VEHICLE REAR QUARTER PANEL | 152093 | 27/02/2002 | 27/02/2008 | 27/02/2018 | Lapsed | Holden Ltd |
| 663303 | Australia | VEHICLE REAR FASCIA | 152094 | 27/02/2002 | 27/02/2008 | 27/02/2018 | Lapsed | Holden Ltd |
| 663309 | Australia | VEHICLE REAR DOOR | 152095 | 27/02/2002 | 27/02/2008 | 27/02/2018 | Lapsed | Holden Ltd |
| 663345 | Australia | VEHICLE TONNEAU COVER | 152096 | 27/02/2002 | 27/02/2008 | 27/02/2018 | Lapsed | Holden Ltd |
| 663351 | Australia | VEHICLE REAR WING | 152097 | 27/02/2002 | 27/02/2008 | 27/02/2018 | Lapsed | Holden Ltd |
| 663357 | Australia | VEHICLE PILLAR | 152098 | 27/02/2002 | 27/02/2008 | 27/02/2018 | Lapsed | Holden Ltd |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 663363 | Australia | VEHICLE ROOF CAP | 152099 | 27/02/2002 | 27/02/2008 | 27/02/2018 | Lapsed Holden Ltd |
| 663321 | Australia | VEHICLE FRONT WHEEL ARCH SKIRT | 152527 | 27/02/2002 | 27/02/2008 | 27/02/2018 | Lapsed Holden Ltd |
| 663327 | Australia | VEHICLE REAR WHEEL ARCH SKIRT | 152528 | 27/02/2002 | 27/02/2008 | 27/02/2018 | Lapsed Holden Ltd |
| 638163 | Australia | A VEHICLE | 148299 | 28/02/2001 | 28/02/2007 | 28/02/2017 | Lapsed Holden Ltd |
| 638103 | Australia | VEHICLE TONNEAU COVER FRONT SECTION | 148347 | 28/02/2001 | 28/02/2008 | 28/02/2018 | Lapsed Holden Ltd |
| 638205 | Australia | VEHICLE ROOF PANEL | 148349 | 28/02/2001 | 28/02/2007 | 28/02/2017 | Lapsed Holden Ltd |
| 651621 | Australia | VEHICLE STEERING WHEEL PAD | 148761 | 28/08/2001 | 28/08/2008 | 28/08/2018 | Lapsed Holden Ltd |
| 651603 | Australia | VEHICLE COCKPIT | 148764 | 28/08/2001 | 28/08/2008 | 28/08/2018 | Lapsed Holden Ltd |
| 832863 | Australia | VEHICLE FASCIA | 13061/2008 | 03/07/2008 | | | Pending GM Global Technology Operations, Inc |
| 837465 | Australia | VEHICLE FASCIA | 14258/2008 | 03/09/2008 | | | Pending GM Global Technology Operations, Inc |
| 837471 | Australia | VEHICLE FASCIA | 14259/2008 | 03/09/2008 | | | Pending GM Global Technology Operations, Inc |
| 837459 | Australia | VEHICLE FASCIA | 14257/2008 | 03/09/2008 | | | Pending GM Global Technology Operations, Inc |

Page 1 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| 744549 | Australia | VEHICLE WHEEL | 305935 | 05/05/2005 | 05/05/2010 | 05/05/2015 | Pending | GM Holden Ltd |
| NZ14754/06 | New Zealand | VEHICLE DECOR STRIP | 407501 | 05/05/2006 | | | Pending | GM Holden Ltd |
| NZ14755/06 | New Zealand | VEHICLE DECOR STRIP | 407502 | 05/05/2006 | | | Pending | GM Holden Ltd |
| NZ14779/06 | New Zealand | A SET OF LEFT - AND RIGHT-SIDE VEHICLE LAMP BEZELS | 407526 | 05/05/2006 | | | Pending | GM Holden Ltd |
| 772401 | Australia | VEHICLE WHEEL | 310758 | 10/05/2006 | 10/05/2011 | 10/05/2016 | Pending | GM Holden Ltd |
| 767031 | Australia | VEHICLE WHEEL | 311309 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Pending | GM Holden Ltd |
| 767037 | Australia | VEHICLE WHEEL | 311310 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Pending | GM Holden Ltd |
| 844869 | Australia | [REDACTED] | | 16/12/2008 | | | Pending | GM Global Technology Operations, Inc |
| 844881 | Australia | [REDACTED] | | 16/12/2008 | | | Pending | GM Global Technology Operations, Inc |
| NZ16367/08 | New Zealand | [REDACTED] | | 16/12/2008 | | | Pending | GM Global Technology Operations, Inc |
| NZ16368/08 | New Zealand | [REDACTED] | | 16/12/2008 | | | Pending | GM Global Technology Operations, Inc |
| 785685 | Australia | VEHICLE WHEEL | 312499 | 26/10/2006 | 26/10/2011 | 26/10/2016 | Pending | GM Global Technology Operations, Inc |
| 774927 | Australia | VEHICLE WHEEL | 310722 | 27/07/2006 | 27/07/2011 | 27/07/2016 | Pending | GM Global Technology Operations, Inc |
| 774891 | Australia | VEHICLE FASCIA | 310762 | 27/07/2006 | 27/07/2011 | 27/07/2016 | Pending | GM Global Technology Operations, Inc |
| 845469 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| 845457 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| 845463 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| 845451 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| 845445 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| 845379 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| 845391 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| 845415 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| 845385 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| 845421 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| 845427 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| 845433 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| 845439 | Australia | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16395/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16393/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16394/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16392/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16391/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16381/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16385/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16386/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16382/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16387/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16388/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16389/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ16390/08 | New Zealand | [REDACTED] | | | | | Pending | GM Global Technology Operations, Inc |
| NZ10648/00 | New Zealand | VEHICLE DOOR FRAME PANEL | 400513 | 01/03/2000 | 30/09/2009 | 30/09/2014 | Registered | Holden Ltd |
| NZ10649/00 | New Zealand | SET OF VEHICLE FRONT BUMPER AND INSERT | 400514 | 01/03/2000 | 30/09/2009 | 30/09/2014 | Registered | Holden Ltd |

| NZ10650/00 | New Zealand | VEHICLE FRONT FENDER PANEL | 400515 | 01/03/2000 | 30/09/2009 | 30/09/2014 | Registered | Holden Ltd |
| NZ10651/00 | New Zealand | VEHICLE HOOD PANEL | 400516 | 01/03/2000 | 30/09/2009 | 30/09/2014 | Registered | Holden Ltd |
| NZ10652/00 | New Zealand | VEHICLE HEADLAMP AND TURN SIGNAL BEZEL | 400517 | 01/03/2000 | 30/09/2009 | 30/09/2014 | Registered | Holden Ltd |
| NZ10653/00 | New Zealand | VEHICLE HEADLAMP AND TURN SIGNAL LENS | 400518 | 01/03/2000 | 30/09/2009 | 30/09/2014 | Registered | Holden Ltd |
| NZ10654/00 | New Zealand | VEHICLE REAR BUMPER AND INSERT FASCIA | 400519 | 01/03/2000 | 30/09/2009 | 30/09/2014 | Registered | Holden Ltd |
| NZ10655/00 | New Zealand | SET OF VEHICLE FRONT AND REAR DOOR CLADDINGS | 400520 | 01/03/2000 | 30/09/2009 | 30/09/2014 | Registered | Holden Ltd |
| NZ10656/00 | New Zealand | SET OF ROCKER SKIRT AND INSERT | 400521 | 01/03/2000 | 30/09/2009 | 30/09/2014 | Registered | Holden Ltd |
| NZ10657/00 | New Zealand | VEHICLE GRILLE | 400522 | 01/03/2000 | 30/09/2009 | 30/09/2014 | Registered | Holden Ltd |
| NZ10658/00 | New Zealand | VEHICLE WHEEL | 400523 | 01/03/2000 | 30/09/2009 | 30/09/2014 | Registered | Holden Ltd |
| 697713 | Australia | VEHICLE TAILGATE HANDLE | 153805 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697719 | Australia | VEHICLE TAILPIPE EXTENSION | 153806 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697707 | Australia | VEHICLE REAR FASCIA INSERT | 153807 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---------|---------|-------|--------|-------------|-------------------|-------------|--------|-------|
| 697701 | Australia | VEHICLE FRONT FASCIA INSERTS | 153808 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697695 | Australia | SET OF VEHICLE ROCKER SKIRT INSERTS | 153809 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697683 | Australia | SET OF VEHICLE TAILGATE HINGES | 153810 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697677 | Australia | VEHICLE FRONT FASCIA UNDERTRAY | 153811 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697671 | Australia | SET OF VEHICLE REAR LAMP BEZELS | 153812 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697665 | Australia | SET OF VEHICLE REAR LAMP LENS | 153813 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697653 | Australia | VEHICLE TAILGATE | 153814 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697647 | Australia | SET OF VEHICLE BODY SIDE MOULDINGS | 153815 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697641 | Australia | VEHICLE REAR FASCIA | 153816 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697635 | Australia | VEHICLE FRONT FASCIA | 153817 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697629 | Australia | SET OF VEHICLE REAR WHEEL ARCH SKIRTS | 153818 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697605 | Australia | SET OF VEHICLE ROOF RACKS | 153819 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697611 | Australia | VEHICLE LICENCE PLATE SURROUND | 153820 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697785 | Australia | SET OF VEHICLE ROCKER SKIRTS | 153821 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| 697623 | Australia | VEHICLE WINDOW SURROUND AND PILLAR OUTER PANEL | 153822 | 01/07/2003 | 01/07/2009 | 01/07/2019 | Registered | Holden Ltd |
| NZ13891/04 | New Zealand | VEHICLE FRONT FACIA | 405581 | 01/12/2004 | 01/12/2009 | 01/12/2019 | Registered | Holden Ltd |
| 740055 | Australia | A MOTOR VEHICLE and A MODEL VEHICLE | 305910 | 02/03/2005 | 02/03/2010 | 02/03/2015 | Registered | Holden Ltd |
| 740049 | Australia | A MOTOR VEHICLE and A MODEL VEHICLE | 305911 | 02/03/2005 | 02/03/2010 | 02/03/2015 | Registered | Holden Ltd |
| NZ14209/05 | New Zealand | VEHICLE TONNEAU COVER | 406288 | 02/06/2005 | 02/06/2010 | 02/06/2020 | Registered | Holden Ltd |
| 786207 | Australia | VEHICLE FASCIA | 312896 | 02/11/2006 | 02/11/2011 | 02/11/2016 | Registered | GM Global Technology Operations, Inc |
| NZ13160/03 | New Zealand | VEHICLE WHEEL | 404247 | 02/12/2003 | 02/12/2013 | 02/12/2018 | Registered | Holden Ltd |
| NZ13161/03 | New Zealand | VEHICLE WHEEL | 404248 | 02/12/2003 | 02/12/2013 | 02/12/2018 | Registered | Holden Ltd |
| NZ13162/03 | New Zealand | VEHICLE WHEEL | 404249 | 02/12/2003 | 02/12/2013 | 02/12/2018 | Registered | Holden Ltd |
| 830565 | Australia | A Motor Vehicle and A Model Vehicle | 321319 | 03/06/2008 | 03/06/2013 | 03/06/2018 | Registered | GM Global Technology Operations, Inc |
| 830553 | Australia | A Motor Vehicle and A Model Vehicle | 321320 | 03/06/2008 | 03/06/2013 | 03/06/2018 | Registered | GM Global Technology Operations, Inc |
| NZ15104/06 | New Zealand | VEHICLE FASCIA | 408324 | 03/11/2006 | 03/11/2011 | 03/11/2021 | Registered | GM Global Technology Operations, Inc |
| 771849 | Australia | LEFT- AND RIGHT-SIDE VEHICLE SILL PANELS | 310170 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 772011 | Australia | LEFT- AND RIGHT-SIDE VEHICLE SILL PANELS | 310171 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771879 | Australia | VEHICLE DECOR STRIP | 310244 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771939 | Australia | VEHICLE GRILLE | 310245 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771993 | Australia | VEHICLE DECOR PANEL | 310263 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771987 | Australia | VEHICLE FASCIA | 310264 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771981 | Australia | LEFT - AND RIGHT-SIDE VEHICLE FASCIA INSERTS | 310265 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 772029 | Australia | LEFT- AND RIGHT-SIDE VEHICLE LAMP BEZELS | 310266 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771885 | Australia | VEHICLE DECOR STRIP | 310284 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771891 | Australia | VEHICLE WHEEL | 310303 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771903 | Australia | VEHICLE WHEEL | 310304 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771897 | Australia | VEHICLE WHEEL | 310305 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 772035 | Australia | LEFT- AND RIGHT-SIDE VEHICLE LAMP HOUSINGS | 310306 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771861 | Australia | LEFT- AND RIGHT-SIDE VEHICLE SIDE PANELS | 310484 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771855 | Australia | VEHICLE ROOF PANEL | 310485 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |

| 771867 | Australia | VEHICLE BOOTLID | 310486 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771843 | Australia | VEHICLE WHEEL COVER | 310591 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771873 | Australia | VEHICLE SPOILER | 310592 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771915 | Australia | LEFT- AND RIGHT-SIDE VEHICLE LAMP HOUSINGS | 310593 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771927 | Australia | LEFT- AND RIGHT-SIDE VEHICLE LAMP LENSES | 310594 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771951 | Australia | VEHICLE GRILLE | 310595 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771945 | Australia | VEHICLE GRILLE | 310596 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771957 | Australia | VEHICLE GRILLE ESCUTCHEON | 310597 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771975 | Australia | VEHICLE GRILLE ESCUTCHEON | 310598 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771969 | Australia | VEHICLE FASCIA | 310599 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771963 | Australia | VEHICLE FASCIA | 310600 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 772005 | Australia | VEHICLE TOWBAR CUTOUT COVER | 310601 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771999 | Australia | VEHICLE TOWBAR CUTOUT COVER | 310602 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |

Page 3 of 20


*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| 771909 | Australia | VEHICLE BONNET | 310624 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771921 | Australia | LEFT- AND RIGHT-SIDE VEHICLE LAMP HOUSINGS | 310625 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 771933 | Australia | LEFT- AND RIGHT-SIDE VEHICLE LAMP HOUSINGS | 310626 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 772023 | Australia | LEFT- AND RIGHT-SIDE VEHICLE LAMP HOUSINGS | 310627 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 772017 | Australia | LEFT- AND RIGHT-SIDE VEHICLE INDICATOR REPEATER LENSES | 310628 | 04/05/2006 | 04/05/2011 | 04/05/2016 | Registered | GM Holden Ltd |
| 800577 | Australia | VEHICLE WHEEL | 315896 | 04/05/2007 | 04/05/2012 | 04/05/2017 | Registered | GM Global Technology Operations, Inc |
| NZ15385/07 | New Zealand | VEHICLE WHEEL | 409082 | 04/05/2007 | 04/05/2012 | 04/05/2022 | Registered | GM Global Technology Operations, Inc |
| NZ16102/08 | New Zealand | VEHICLE FASCIA | 411005 | 04/07/2008 | 04/07/2013 | 04/07/2023 | Registered | GM Global Technology Operations, Inc |
| NZ14980/06 | New Zealand | VEHICLE DECOR STRIP | 408063 | 04/09/2006 | 04/09/2011 | 04/09/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14981/06 | New Zealand | VEHICLE SPOILER | 408064 | 04/09/2006 | 04/09/2011 | 04/09/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14982/06 | New Zealand | VEHICLE FASCIA SKIRT | 408065 | 04/09/2006 | 04/10/2012 | 04/09/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14984/06 | New Zealand | VEHICLE GRILLE | 408066 | 04/09/2006 | 04/09/2011 | 04/09/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14983/06 | New Zealand | VEHICLE FASCIA | 408067 | 04/09/2006 | 04/11/2011 | 04/09/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14748/06 | New Zealand | VEHICLE WHEEL COVER | 407495 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14749/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE SILL PANELS | 407496 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14750/06 | New Zealand | VEHICLE ROOF PANEL | 407497 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14751/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE SIDE PANELS | 407498 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14752/06 | New Zealand | VEHICLE BOOTLID | 407499 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14753/06 | New Zealand | VEHICLE SPOILER | 407500 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14756/06 | New Zealand | VEHICLE WHEEL | 407503 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14757/06 | New Zealand | VEHICLE WHEEL | 407504 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14758/06 | New Zealand | VEHICLE WHEEL | 407505 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14759/06 | New Zealand | VEHICLE BONNET | 407506 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14760/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE LAMP HOUSINGS | 407507 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14761/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE LAMP HOUSINGS | 407508 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14762/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE LAMP LENSES | 407509 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14763/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE LAMP HOUSINGS | 407510 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14764/06 | New Zealand | VEHICLE GRILLE | 407511 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14765/06 | New Zealand | VEHICLE GRILLE | 407512 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14766/06 | New Zealand | VEHICLE GRILLE | 407513 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14767/06 | New Zealand | VEHICLE GRILLE ESCUTCHEON | 407514 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14768/06 | New Zealand | VEHICLE FASCIA | 407515 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14769/06 | New Zealand | VEHICLE FASCIA | 407516 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14770/06 | New Zealand | VEHICLE GRILLE ESCUTCHEON | 407517 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14771/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE FASCIA INSERTS | 407518 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14772/06 | New Zealand | VEHICLE FASCIA | 407519 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |
| NZ14773/06 | New Zealand | VEHICLE DECOR PANEL | 407520 | 05/05/2006 | 05/05/2011 | 05/05/2021 | Registered | GM Holden Ltd |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ14774/06 | New Zealand | VEHICLE TOWBAR CUTOUT COVER | 407521 | 05/05/2006 | 05/05/2011 | 05/05/2021 Registered | GM Holden Ltd |
| NZ14775/06 | New Zealand | VEHICLE TOWBAR CUTOUT COVER | 4075220 | 05/05/2006 | 05/05/2011 | 05/05/2021 Registered | GM Holden Ltd |
| NZ14776/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE SILL PANELS | 4075230 | 05/05/2006 | 05/05/2011 | 05/05/2021 Registered | GM Holden Ltd |
| NZ14777/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE INDICATOR REPEATER LENSES | 4075240 | 05/05/2006 | 05/05/2011 | 05/05/2021 Registered | GM Holden Ltd |
| NZ14778/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE LAMP HOUSINGS | 4075250 | 05/05/2006 | 05/05/2011 | 05/05/2021 Registered | GM Holden Ltd |
| NZ14780/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE LAMP HOUSINGS | 4075270 | 05/05/2006 | 05/05/2011 | 05/05/2021 Registered | GM Holden Ltd |
| NZ15466/07 | New Zealand | VEHICLE TONNEAU COVER | 4092090 | 05/06/2007 | 05/06/2012 | 05/06/2022 Registered | GM Global Technology Operations, Inc |
| NZ15467/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE SIDE SKIRTS | 4092100 | 05/06/2007 | 05/06/2012 | 05/06/2022 Registered | GM Global Technology Operations, Inc |
| NZ15468/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE SAILPLANE SIDE MOUNTS | 4092110 | 05/06/2007 | 05/06/2012 | 05/06/2022 Registered | GM Global Technology Operations, Inc |
| NZ15469/07 | New Zealand | VEHICLE SAILPLANE CENTRE SECTION | 4092120 | 05/06/2007 | 05/06/2012 | 05/06/2022 Registered | GM Global Technology Operations, Inc |
| NZ15470/07 | New Zealand | VEHICLE FASCIA | 4092130 | 05/06/2007 | 05/06/2012 | 05/06/2022 Registered | GM Global Technology Operations, Inc |
| NZ15471/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE LAMP LENSES | 4092140 | 05/06/2007 | 05/06/2012 | 05/06/2022 Registered | GM Global Technology Operations, Inc |
| NZ15472/07 | New Zealand | VEHICLE TAILGATE | 4092150 | 05/06/2007 | 05/06/2012 | 05/06/2022 Registered | GM Global Technology Operations, Inc |
| 590351 | Australia | UTILITY VEHICLE TAILGATE | 141958 | 05/07/1999 | 05/07/2010 | 05/07/2015 Registered | Holden Ltd |
| 590349 | Australia | SET OF VEHICLE BUMPERETTES | 141959 | 05/07/1999 | 05/07/2010 | 05/07/2015 Registered | Holden Ltd |

Page 4 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| 590323 | Australia | A SET OF VEHICLE SIDE QUARTER PANELS | 142611 | 05/07/1999 | 05/07/2010 | 05/07/2015 | Registered | Holden Ltd |
| 590336 | Australia | A SET OF VEHICLE SIDE PLANE PANELS | 142612 | 05/07/1999 | 05/07/2010 | 05/07/2015 | Registered | Holden Ltd |
| NZ13724/04 | New Zealand | VEHICLE WHEEL | 405140 | 05/08/2004 | 05/08/2009 | 05/08/2019 | Registered | Holden Ltd |
| NZ11756/01 | New Zealand | VEHICLE WHEEL | 401995 | 05/09/2001 | 05/09/2011 | 05/09/2016 | Registered | Holden Ltd |
| NZ16188/08 | New Zealand | VEHICLE FASCIA | 411382 | 05/09/2008 | 05/09/2013 | 05/09/2023 | Registered | GM Global Technology Operations, Inc |
| NZ16189/08 | New Zealand | VEHICLE FASCIA | 411383 | 05/09/2008 | 05/09/2013 | 05/09/2023 | Registered | GM Global Technology Operations, Inc |
| NZ16190/08 | New Zealand | VEHICLE FASCIA | 411384 | 05/09/2008 | 05/09/2013 | 05/09/2023 | Registered | GM Global Technology Operations, Inc |
| 729837 | Australia | Vehicle Rear Spoiler | 301672 | 05/10/2004 | 05/10/2009 | 05/10/2014 | Registered | Holden Ltd |
| 729831 | Australia | Vehicle Exhaust Escutcheon | 301673 | 05/10/2004 | 05/10/2009 | 05/10/2020 | Registered | Holden Ltd |
| 729825 | Australia | Badge | 301674 | 05/10/2004 | 05/10/2009 | 05/10/2014 | Registered | Holden Ltd |
| 729819 | Australia | Badge | 301675 | 05/10/2004 | 05/10/2009 | 05/10/2020 | Registered | Holden Ltd |
| 821817 | Australia | VEHICLE WHEEL | 319648 | 06/02/2008 | 06/02/2013 | 06/02/2018 | Registered | GM Global Technology Operations, Inc |
| 821973 | Australia | VEHICLE WHEEL | 320099 | 06/02/2008 | 06/02/2013 | 06/02/2018 | Registered | GM Global Technology Operations, Inc |
| NZ14110/05 | New Zealand | HSV-VE (GTS) | 406180 | 06/05/2005 | 06/05/2010 | 06/05/2020 | Registered | Holden Ltd |
| NZ14831/06 | New Zealand | A MOTOR VEHICLE | 407643 | 06/06/2006 | 06/11/2011 | 06/06/2021 | Registered | GM Global Technology Operations, Inc |
| 727239 | Australia | Vehicle Wheel | 301164 | 06/09/2004 | 06/09/2009 | 06/09/2014 | Registered | Holden Ltd |
| 729909 | Australia | Vehicle Fuel Filler Inlet | 301676 | 06/10/2004 | 06/10/2009 | 06/10/2020 | Registered | Holden Ltd |
| 729915 | Australia | A Vehicle and a Model Vehicle | 302800 | 06/10/2004 | 06/10/2009 | 06/10/2014 | Registered | Holden Ltd |
| NZ13821/04 | New Zealand | BADGE | 405373 | 06/10/2004 | 06/10/2009 | 06/10/2019 | Registered | Holden Ltd |
| NZ13822/04 | New Zealand | BADGE | 405374 | 06/10/2004 | 06/10/2009 | 06/10/2019 | Registered | Holden Ltd |
| NZ13824/04 | New Zealand | VEHICLE REAR SPOILER | 405375 | 06/10/2004 | 06/10/2009 | 06/10/2019 | Registered | Holden Ltd |
| NZ13823/04 | New Zealand | VEHICLE EXHAUST ESCUTCHEON | 405376 | 06/10/2004 | 06/10/2009 | 06/10/2019 | Registered | Holden Ltd |
| NZ13828/04 | New Zealand | VEHICLE FUEL FILLER INLET | 405377 | 06/10/2004 | 06/10/2009 | 06/10/2019 | Registered | Holden Ltd |
| NZ13829/04 | New Zealand | A VEHICLE | 405378 | 06/10/2004 | 06/10/2009 | 06/10/2019 | Registered | Holden Ltd |
| NZ11716/01 | New Zealand | VEHICLE DECK LID | 402146 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11717/01 | New Zealand | VEHICLE LAMP AND LICENCE PLATE SURROUND | 402147 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11718/01 | New Zealand | VEHICLE FRONT FENDER PANEL | 402148 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11719/01 | New Zealand | VEHICLE FRONT FASCIA | 402149 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11720/01 | New Zealand | VEHICLE FRONT FASCIA | 402150 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11721/01 | New Zealand | VEHICLE GRILLE | 402151 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11722/01 | New Zealand | VEHICLE GRILLE | 402152 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11723/01 | New Zealand | VEHICLE HEADLAMP LENS | 402153 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11724/01 | New Zealand | VEHICLE HEADLAMP BEZEL | 402154 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11725/01 | New Zealand | VEHICLE HEADLAMP LENS | 402155 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11726/01 | New Zealand | VEHICLE HEADLAMP BEZEL | 402156 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11727/01 | New Zealand | VEHICLE HOOD PANEL | 402157 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11728/01 | New Zealand | VEHICLE SIDE OUTER PANEL | 402158 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11729/01 | New Zealand | VEHICLE REAR FASCIA | 402159 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11730/01 | New Zealand | VEHICLE REAR FASCIA | 402160 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11731/01 | New Zealand | VEHICLE ROCKER SKIRT END CAP | 402161 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11732/01 | New Zealand | VEHICLE ROCKER SKIRT | 402162 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11733/01 | New Zealand | VEHICLE ROCKER SKIRT END CAP | 402163 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |

| NZ11734/01 | New Zealand | VEHICLE ROCKER SKIRT | 402164 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11735/01 | New Zealand | VEHICLE REAR FASCIA | 402165 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11736/01 | New Zealand | VEHICLE REAR LAMP LENS | 402166 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11737/01 | New Zealand | VEHICLE REAR LAMP BEZEL | 402167 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11738/01 | New Zealand | VEHICLE REAR LAMP BEZEL | 402168 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11739/01 | New Zealand | VEHICLE REAR FASCIA | 402169 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11740/01 | New Zealand | VEHICLE FOGLAMP | 402170 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11741/01 | New Zealand | VEHICLE REAR SPOILER | 402171 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11742/01 | New Zealand | VEHICLE REAR SPOILER | 402172 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11743/01 | New Zealand | VEHICLE GRILLE | 402173 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11744/01 | New Zealand | VEHICLE ROCKER SKIRT | 402174 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11745/01 | New Zealand | VEHICLE FRONT FASCIA GRILLE | 402175 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |

Page 5 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

## Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| NZ11746/01 | New Zealand | VEHICLE GRILLE HEADER | 402176 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| NZ11747/01 | New Zealand | VEHICLE ROCKER SKIRT EXTENSION | 402177 | 06/11/2001 | 06/11/2011 | 06/11/2016 | Registered | Holden Ltd |
| 687477 | Australia | VEHICLE BODY SIDE OUTER PANEL | 151785 | 07/02/2003 | 07/02/2009 | 07/02/2019 | Registered | Holden Ltd |
| 687495 | Australia | VEHICLE PILLAR CAP | 151786 | 07/02/2003 | 07/02/2009 | 07/02/2019 | Registered | Holden Ltd |
| 687501 | Australia | VEHICLE CABIN BODY REAR OUTER PANEL | 151787 | 07/02/2003 | 07/02/2009 | 07/02/2019 | Registered | Holden Ltd |
| 687507 | Australia | VEHICLE ROCKER SKIRT | 151788 | 07/02/2003 | 07/02/2009 | 07/02/2019 | Registered | Holden Ltd |
| 687513 | Australia | VEHICLE ROCKER SKIRT END CAP | 151789 | 07/02/2003 | 07/02/2009 | 07/02/2019 | Registered | Holden Ltd |
| 687489 | Australia | VEHICLE PILLAR OUTER MOULDING | 151790 | 07/02/2003 | 07/02/2009 | 07/02/2019 | Registered | Holden Ltd |
| 687483 | Australia | VEHICLE BODY SIDE OUTER PANEL CAP | 151791 | 07/02/2003 | 07/02/2009 | 07/02/2019 | Registered | Holden Ltd |
| 793245 | Australia | A MOTOR VEHICLE AND MODEL MOTOR VEHICLE | 314594 | 07/02/2007 | 07/02/2012 | 07/02/2017 | Registered | GM Global Technology Operations, Inc |
| 793251 | Australia | A MOTOR VEHICLE AND MODEL MOTOR VEHICLE | 314595 | 07/02/2007 | 07/02/2012 | 07/02/2017 | Registered | GM Global Technology Operations, Inc |
| NZ15246/07 | New Zealand | A MOTOR VEHICLE | 408643 | 07/02/2007 | 07/02/2012 | 07/02/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15247/07 | New Zealand | A MOTOR VEHICLE | 408644 | 07/02/2007 | 07/02/2012 | 07/02/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15908/08 | New Zealand | VEHICLE WHEEL | 410410 | 07/02/2008 | 07/02/2013 | 07/02/2023 | Registered | GM Global Technology Operations, Inc |
| NZ15915/08 | New Zealand | VEHICLE WHEEL | 410411 | 07/02/2008 | 07/02/2013 | 07/02/2023 | Registered | GM Global Technology Operations, Inc |
| 582896 | Australia | VEHICLE WHEEL | 138996 | 07/05/1999 | 07/05/2010 | 07/05/2015 | Registered | Holden Ltd |
| NZ11044/00 | New Zealand | SET OF VEHICLE REAR FASCIA END SECTIONS | 401289 | 07/11/2000 | 07/11/2010 | 07/11/2015 | Registered | Holden Ltd |
| NZ11046/00 | New Zealand | VEHICLE REAR FASCIA CENTRE SECTION | 401290 | 07/11/2000 | 07/11/2010 | 07/11/2015 | Registered | Holden Ltd |
| NZ11045/00 | New Zealand | VEHICLE REAR FASCIA (ASM) (Centre + Side Sections) | 401291 | 07/11/2000 | 07/11/2010 | 07/11/2015 | Registered | Holden Ltd |
| NZ11929/01 | New Zealand | VEHICLE WHEEL COVER | 402266 | 07/12/2001 | 07/12/2011 | 07/12/2016 | Registered | Holden Ltd |
| NZ11928/01 | New Zealand | VEHICLE WHEEL | 402267 | 07/12/2001 | 07/12/2011 | 07/12/2016 | Registered | Holden Ltd |
| NZ11927/01 | New Zealand | VEHICLE WHEEL | 402268 | 07/12/2001 | 07/12/2011 | 07/12/2016 | Registered | Holden Ltd |
| NZ11926/01 | New Zealand | VEHICLE WHEEL | 402269 | 07/12/2001 | 07/12/2011 | 07/12/2016 | Registered | Holden Ltd |
| NZ11968/02 | New Zealand | VEHICLE WHEEL | 402346 | 08/01/2002 | 08/01/2012 | 08/01/2017 | Registered | Holden Ltd |
| NZ13762/04 | New Zealand | Vehicle Wheel | 405248 | 08/09/2004 | 08/09/2009 | 08/09/2019 | Registered | Holden Ltd |
| 704943 | Australia | VEHICLE GRILL UPPER SURROUND | 157514 | 08/10/2003 | 08/10/2009 | 08/10/2019 | Registered | Holden Ltd |
| 704925 | Australia | SET OF VEHICLE REAR WHEEL ARCH FLARES | 157514 | 08/10/2003 | 08/10/2009 | 08/10/2019 | Registered | Holden Ltd |
| 704955 | Australia | VEHICLE WHEEL | 157535 | 08/10/2003 | 08/10/2009 | 08/10/2019 | Registered | Holden Ltd |
| 704931 | Australia | SET OF VEHICLE ROCKER SKIRTS | 157536 | 08/10/2003 | 08/10/2009 | 08/10/2019 | Registered | Holden Ltd |
| 704937 | Australia | VEHICLE GRILL INSERT | 157537 | 08/10/2003 | 08/10/2009 | 08/10/2019 | Registered | Holden Ltd |
| 704919 | Australia | SET OF VEHICLE REAR FASCIA FLARES | 157538 | 08/10/2003 | 08/10/2009 | 08/10/2019 | Registered | Holden Ltd |
| 704913 | Australia | SET OF VEHICLE FRONT WHEEL ARCH FLARES | 157539 | 08/10/2003 | 08/10/2009 | 08/10/2019 | Registered | Holden Ltd |
| 704895 | Australia | A VEHICLE | 157540 | 08/10/2003 | 08/10/2009 | 08/10/2019 | Registered | Holden Ltd |
| 704949 | Australia | VEHICLE FRONT FASCIA | 157932 | 08/10/2003 | 08/10/2009 | 08/10/2019 | Registered | Holden Ltd |
| 704907 | Australia | SET OF VEHICLE FOG LAMP BEZELS | 157994 | 08/10/2003 | 08/10/2009 | 08/10/2019 | Registered | Holden Ltd |
| 704901 | Australia | SET OF VEHICLE EXHAUST ESCUTCHEONS | 157995 | 08/10/2003 | 08/10/2009 | 08/10/2019 | Registered | Holden Ltd |
| 630069 | Australia | VEHICLE REAR FASCIA CENTRE SECTION | 148219 | 08/11/2000 | 08/11/2011 | 08/11/2016 | Registered | Holden Ltd |
| 486628 | Australia | A SET OF VEHICLE HEADLIGHT LENSES | 131876 | 09/04/1997 | | 09/04/2013 | Registered | Holden Ltd |
| 775167 | Australia | A MOTOR VEHICLE and A MODEL VEHICLE | 310881 | 09/06/2006 | 09/06/2011 | 09/06/2016 | Registered | GM Global Technology Operations, Inc |
| 754197 | Australia | A MOTOR VEHICLE and A MODEL VEHICLE | 305989 | 09/09/2005 | 09/09/2010 | 09/09/2015 | Registered | GM Holden Ltd |
| 498796 | Australia | VEHICLE BONNET | 138608 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 498806 | Australia | VEHICLE FRONT FASCIA | 138708 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |

| 498821 | Australia | VEHICLE REAR FASCIA | 138088 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 498834 | Australia | SET OF VEHICLE SIDE SKIRTS | 138089 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 498847 | Australia | SET OF VEHICLE QUARTER PANELS | 138090 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 498850 | Australia | SET OF VEHICLE TAIL LAMP LENSES | 138091 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 498875 | Australia | DECOR PANEL | 138092 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 498888 | Australia | DECOR PANEL | 138093 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 498890 | Australia | SET OF VEHICLE BODY SIDE CLADDING | 138094 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 498900 | Australia | VEHICLE GRILLE | 138095 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 498913 | Australia | VEHICLE GRILLE | 138096 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 498926 | Australia | SET OF FOG LAMPS | 138097 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 498939 | Australia | SET OF VEHICLE FASCIA BEZELS | 138137 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 498941 | Australia | VEHICLE REAR DECK | 138138 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |

Page 6 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| 539728 | Australia | VEHICLE WHEEL [WH Caprice] | 139624 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| 539730 | Australia | VEHICLE WHEEL [WH Statesman] | 139625 | 09/11/1998 | 09/11/2009 | 09/11/2014 | Registered | Holden Ltd |
| NZ11047/00 | New Zealand | VEHICLE SIDE SKIRT END CAP | 401312 | 09/11/2000 | 09/11/2010 | 09/11/2015 | Registered | Holden Ltd |
| NZ11050/00 | New Zealand | VEHICLE TONNEAU COVER | 401313 | 09/11/2000 | 09/11/2010 | 09/11/2015 | Registered | Holden Ltd |
| NZ11049/00 | New Zealand | VEHICLE SIDE SKIRT | 401314 | 09/11/2000 | 09/11/2010 | 09/11/2015 | Registered | Holden Ltd |
| NZ11048/00 | New Zealand | VEHICLE SIDE SKIRT (ASM) (Skirt +Cap) | 401315 | 09/11/2000 | 09/11/2010 | 09/11/2015 | Registered | Holden Ltd |
| 772407 | Australia | VEHICLE SAILPLANE | 310679 | 10/05/2006 | 10/05/2011 | 10/05/2016 | Registered | GM Holden Ltd |
| 772413 | Australia | VEHICLE TONNEAU COVER | 310838 | 10/05/2006 | 10/05/2011 | 10/05/2016 | Registered | GM Holden Ltd |
| 679557 | Australia | A VEHICLE WHEEL | 150270 | 10/10/2002 | 10/10/2013 | 10/10/2018 | Registered | Holden Ltd |
| 658425 | Australia | VEHICLE WHEEL | 152270 | 12/12/2001 | 10/12/2012 | 10/12/2017 | Registered | Holden Ltd |
| NZ14786/06 | New Zealand | VEHICLE SAILPLANE | 407544 | 11/05/2006 | 11/05/2011 | 11/05/2021 | Registered | GM Holden Ltd |
| NZ14785/06 | New Zealand | VEHICLE WHEEL | 407545 | 11/05/2006 | 11/05/2011 | 11/05/2021 | Registered | GM Holden Ltd |
| NZ14787/06 | New Zealand | VEHICLE TONNEAU COVER | 407546 | 11/05/2006 | 11/05/2011 | 11/05/2021 | Registered | GM Holden Ltd |
| 806499 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE LAMP LENSES | 316890 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806517 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE WINDOWS | 316891 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806511 | Australia | VEHICLE REFLECTORS | 316892 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806505 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE LAMP HOUSINGS | 316893 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806487 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE LAMP LENSES | 316894 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806481 | Australia | VEHICLE ROOF PANEL | 316895 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806469 | Australia | VEHICLE SPOILER | 316896 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806463 | Australia | VEHICLE TAILGATE GLASS | 316897 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806457 | Australia | VEHICLE APPLIQUE | 316898 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806451 | Australia | VEHICLE TAILGATE LOWER PANEL | 316899 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806439 | Australia | VEHICLE TAILGATE CENTRE PANEL | 316900 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806433 | Australia | VEHICLE TAILGATE UPPER PANEL | 316901 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806415 | Australia | VEHICLE FASCIA | 316902 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806409 | Australia | VEHICLE FASCIA | 316903 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 806403 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE BODY SIDE PANELS | 316904 | 11/07/2007 | 11/07/2012 | 11/07/2017 | Registered | GM Global Technology Operations, Inc |
| 793437 | Australia | VEHICLE SPOILER | 314171 | 12/02/2007 | 12/02/2012 | 12/02/2017 | Registered | GM Global Technology Operations, Inc |
| 689499 | Australia | VEHICLE DECOR PANEL (CAPRICE) | 151929 | 12/03/2003 | 12/03/2009 | 12/03/2019 | Registered | Holden Ltd |
| 689505 | Australia | VEHICLE DECOR PANEL (STATESMAN) | 151930 | 12/03/2003 | 12/03/2009 | 12/03/2019 | Registered | Holden Ltd |
| 770373 | Australia | FENDER | 310695 | 12/04/2006 | 12/04/2011 | 12/04/2016 | Registered | GM Holden Ltd |
| 583346 | Australia | A WHEEL | 140356 | 12/05/1999 | 12/05/2010 | 12/05/2015 | Registered | Holden Ltd |
| NZ14871/06 | New Zealand | A MOTOR VEHICLE | 407681 | 12/06/2006 | 12/06/2012 | 12/06/2021 | Registered | GM Global |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NZ15543/07 | New Zealand | SET OF VEHICLE BODY SIDE PANELS | 409376 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15544/07 | New Zealand | VEHICLE FASCIA | 409377 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15545/07 | New Zealand | VEHICLE FASCIA | 409378 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15548/07 | New Zealand | VEHICLE TAILGATE UPPER PANEL | 409381 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15549/07 | New Zealand | VEHICLE TAILGATE CENTRE PANEL | 409382 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15550/07 | New Zealand | VEHICLE TAILGATE LOWER PANEL | 409383 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15551/07 | New Zealand | VEHICLE APPLIQUE | 409384 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15552/07 | New Zealand | VEHICLE TAILGATE GLASS | 409385 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15553/07 | New Zealand | VEHICLE SPOILER | 409386 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15554/07 | New Zealand | VEHICLE ROOF PANEL | 409387 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15555/07 | New Zealand | SET OF VEHICLE LAMP LENSES | 409388 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15556/07 | New Zealand | SET OF VEHICLE LAMP LENSES | 409389 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15557/07 | New Zealand | SET OF VEHICLE LAMP HOUSINGS | 409390 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15558/07 | New Zealand | SET OF VEHICLE REFLECTORS | 409391 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15559/07 | New Zealand | SET OF VEHICLE WINDOWS | 409392 | 12/07/2007 | 12/07/2012 | 12/07/2022 | Registered | GM Global Technology Operations, Inc |
| NZ14460/05 | New Zealand | A MOTOR VEHICLE | 406570 | 12/09/2005 | 12/09/2010 | 12/09/2020 | Registered | GM Holden Ltd |
| NZ14461/05 | New Zealand | A MODEL VEHICLE | 406571 | 12/09/2005 | 12/09/2010 | 12/09/2020 | Registered | GM Holden Ltd |
| NZ11940/01 | New Zealand | VEHICLE REAR MUDFLAP | 402282 | 12/12/2001 | 12/12/2011 | 12/12/2016 | Registered | Holden Ltd |
| NZ11939/01 | New Zealand | VEHICLE ROOF RACK | 402283 | 12/12/2001 | 12/12/2011 | 12/12/2016 | Registered | Holden Ltd |
| NZ11938/01 | New Zealand | VEHICLE WHEEL | 402284 | 12/12/2001 | 12/12/2011 | 12/12/2016 | Registered | Holden Ltd |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| NZ11937/01 | New Zealand | VEHICLE REAR QUATER SKIRT | 402285 | 12/12/2001 | 12/12/2011 | 12/12/2016 | Registered | Holden Ltd |
| NZ11936/01 | New Zealand | VEHICLE REAR FASCIA LOWER SKIRT | 402286 | 12/12/2001 | 12/12/2011 | 12/12/2016 | Registered | Holden Ltd |
| NZ11935/01 | New Zealand | VEHICLE REAR FASCIA LOWER SIDE SKIRT | 402287 | 12/12/2001 | 12/12/2011 | 12/12/2016 | Registered | Holden Ltd |
| NZ11934/01 | New Zealand | VEHICLE ROCKER SKIRT | 402288 | 12/12/2001 | 12/12/2011 | 12/12/2016 | Registered | Holden Ltd |
| NZ11933/01 | New Zealand | VEHICLE FRONT FENDER LOWER SKIRT | 402289 | 12/12/2001 | 12/12/2011 | 12/12/2016 | Registered | Holden Ltd |
| NZ11932/01 | New Zealand | VEHICLE LOWER FRONT SKIRT | 402290 | 12/12/2001 | 12/12/2011 | 12/12/2016 | Registered | Holden Ltd |
| NZ15250/07 | New Zealand | VEHICLE SPOILER | 408691 | 13/02/2007 | 13/02/2012 | 13/02/2022 | Registered | GM Global Technology Operations, Inc |
| NZ14732/06 | New Zealand | FENDER | 407426 | 13/04/2006 | 13/04/2011 | 13/04/2021 | Registered | GM Holden Ltd |
| 749901 | Australia | A MODEL VEHICLE AND A MOTOR VEHICLE | 305941 | 13/07/2005 | 13/07/2010 | 13/07/2015 | Registered | GM Holden Ltd |
| 728097 | Australia | Vehicle Rear Spoiler | 302758 | 13/09/2004 | 13/09/2009 | 13/09/2014 | Registered | Holden Ltd |
| 660375 | Australia | VEHICLE WHEEL | 148926 | 14/01/2002 | 14/01/2013 | 14/01/2018 | Registered | Holden Ltd |
| NZ14375/05 | New Zealand | A MOTOR VEHICLE | 406389 | 14/07/2005 | 14/07/2010 | 14/07/2020 | Registered | GM Holden Ltd |
| NZ11052/00 | New Zealand | VEHICLE SAIL PLANE CENTRE SECTION | 401325 | 14/11/2000 | 14/11/2010 | 14/11/2015 | Registered | Holden Ltd |
| NZ11053/00 | New Zealand | VEHICLE SAIL PLANE SIDE SECTION | 401326 | 14/11/2000 | 14/11/2010 | 14/11/2015 | Registered | Holden Ltd |
| NZ11054/00 | New Zealand | VEHICLE SAIL PLANE (ASM) (Centre + Side Sections) | 401327 | 14/11/2000 | 14/11/2010 | 14/11/2015 | Registered | Holden Ltd |
| NZ11055/00 | New Zealand | VEHICLE LICENCE PLATE SURROUND | 401328 | 14/11/2000 | 14/11/2010 | 14/11/2015 | Registered | Holden Ltd |
| 603261 | Australia | VEHICLE HEADLAMP BEZEL | 142712 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603249 | Australia | VEHICLE FOG LAMP BEZEL | 142713 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603243 | Australia | VEHICLE FRONT FASCIA | 142714 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603237 | Australia | VEHICLE REAR FASCIA | 142715 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603231 | Australia | VEHICLE REAR FASCIA | 142716 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603225 | Australia | VEHICLE FRONT FASCIA | 142717 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603219 | Australia | VEHICLE REAR FASCIA | 142718 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603309 | Australia | VEHICLE REAR SPOILER | 142726 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603297 | Australia | VEHICLE REAR SPOILER | 142727 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603291 | Australia | VEHICLE HEADLAMP BEZEL | 142728 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603285 | Australia | VEHICLE REAR MUDFLAP | 142729 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603279 | Australia | VEHICLE FOG LAMP COVER | 142730 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603273 | Australia | VEHICLE GRILLE | 142731 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603267 | Australia | VEHICLE REAR FASCIA | 142732 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| 603303 | Australia | VEHICLE SIDE SKIRT | 143068 | 14/12/1999 | 14/12/2010 | 14/12/2015 | Registered | Holden Ltd |
| NZ13795/04 | New Zealand | VEHICLE REAR SPOILER | 405264 | 15/09/2004 | 15/09/2009 | 15/09/2019 | Registered | Holden Ltd |
| NZ13786/04 | New Zealand | Vehicle Roll Bar | 405265 | 15/09/2004 | 15/09/2009 | 15/09/2019 | Registered | Holden Ltd |
| NZ13787/04 | New Zealand | A VEHICLE | 405266 | 15/09/2004 | 15/09/2009 | 15/09/2019 | Registered | Holden Ltd |
| NZ13788/04 | New Zealand | VEHICLE REAR FASCIA | 405267 | 15/09/2004 | 15/09/2009 | 15/09/2019 | Registered | Holden Ltd |
| NZ13789/04 | New Zealand | SET OF VEHICLE REAR QUARTER PANELS | 405268 | 15/09/2004 | 15/09/2009 | 15/09/2019 | Registered | Holden Ltd |
| NZ13790/04 | New Zealand | VEHICLE TAILGATE | 405269 | 15/09/2004 | 15/09/2009 | 15/09/2019 | Registered | Holden Ltd |
| NZ13791/04 | New Zealand | SET OF VEHICLE TAIL LIGHT SURROUNDS | 405270 | 15/09/2004 | 15/09/2009 | 15/09/2019 | Registered | Holden Ltd |
| 603387 | Australia | VEHICLE WHEEL COVER | 142908 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603351 | Australia | VEHICLE TAIL LAMP LENS | 142909 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603315 | Australia | VEHICLE FRONT GRILLE FASCIA | 142910 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603381 | Australia | VEHICLE WHEEL COVER | 142925 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |

| 603417 | Australia | VEHICLE WHEEL | 143553 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603405 | Australia | VEHICLE WHEEL | 143554 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603399 | Australia | VEHICLE WHEEL | 143555 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603357 | Australia | VEHICLE DECOR PANEL LENS | 143556 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603345 | Australia | VEHICLE DECOR PANEL LENS | 143557 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603339 | Australia | VEHICLE HEADLAMP LENS | 143558 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603333 | Australia | VEHICLE HEADLAMP LENS | 143559 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603369 | Australia | VEHICLE FRONT GRILLE | 143560 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603327 | Australia | VEHICLE SIDE SKIRTS | 143561 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603411 | Australia | VEHICLE WHEEL | 143723 | 15/12/1999 | 15/12/2010 | 15/12/2015 | Registered | Holden Ltd |
| 603423 | Australia | VEHICLE | 144463 | 15/12/1999 | 16/11/2010 | 16/11/2015 | Registered | Holden Ltd |
| 767001 | Australia | VEHICLE LAMP LENS | 310716 | 03/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |

Page 8 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---------|---------|-------|--------|-------------|-------------------|-------------|--------|-------|
| 767007 | Australia | VEHICLE LAMP LENS | 310717 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767019 | Australia | VEHICLE LAMP LENS | 310718 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767595 | Australia | VEHICLE LAMP LENS | 310854 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766989 | Australia | VEHICLE LAMP HOUSING | 310855 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766995 | Australia | VEHICLE LAMP HOUSING | 310856 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766953 | Australia | VEHICLE FASCIA | 311300 | 16/03/2006 | 16/03/2016 | 16/03/2021 | Registered | GM Holden Ltd |
| 766959 | Australia | VEHICLE FASCIA INSERT | 311301 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766965 | Australia | VEHICLE FASCIA INSERT | 311302 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767589 | Australia | VEHICLE FASCIA INSERT | 311303 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766971 | Australia | VEHICLE FASCIA INSERT | 311304 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766977 | Australia | VEHICLE FASCIA INSERT | 311305 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766983 | Australia | VEHICLE FASCIA INSERT | 311306 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767013 | Australia | VEHICLE LAMP HOUSING | 311307 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767025 | Australia | VEHICLE WHEEL | 311308 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767049 | Australia | VEHICLE WHEEL | 311311 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767055 | Australia | VEHICLE WHEEL | 311312 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767061 | Australia | VEHICLE SILL EXTENSION | 311313 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767073 | Australia | VEHICLE APPLIQUE | 311320 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767079 | Australia | VEHICLE FASCIA EXTENSION | 311321 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767085 | Australia | VEHICLE LAMP ESCUTCHEON | 311322 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767091 | Australia | LAMP ESCUTCHEON | 311323 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767097 | Australia | VEHICLE GRILLE MESH | 311324 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767103 | Australia | VEHICLE FENDER VENT | 311325 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767109 | Australia | VEHICLE WHEEL CENTRE CAP | 311326 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767115 | Australia | VEHICLE WHEEL | 311327 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766839 | Australia | VEHICLE ROOF PANEL | 311328 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766929 | Australia | VEHICLE FASCIA GRILLE INSERT | 311332 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766935 | Australia | VEHICLE LAMP ESCUTCHEON | 311333 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766941 | Australia | VEHICLE FASCIA | 311334 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766947 | Australia | VEHICLE FASCIA | 311335 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766857 | Australia | VEHICLE SIDE PANEL | 311356 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766863 | Australia | VEHICLE BOOTLID | 311357 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767379 | Australia | VEHICLE FUEL FILLER DOOR | 311358 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766869 | Australia | VEHICLE DOOR PANEL | 311359 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766875 | Australia | VEHICLE DOOR PANEL | 311378 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767385 | Australia | VEHICLE BONNET | 311403 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766881 | Australia | VEHICLE SILL PANEL | 311404 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766887 | Australia | VEHICLE SILL PANEL | 311405 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767391 | Australia | VEHICLE REAR SPOILER | 311406 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |

| 767601 | Australia | VEHICLE SPOILER | 311407 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 767397 | Australia | VEHICLE BODY SIDE MOULDING | 311408 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766893 | Australia | VEHICLE GRILLE | 311409 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766899 | Australia | VEHICLE GRILLE | 311410 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766905 | Australia | VEHICLE GRILLE | 311411 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766911 | Australia | VEHICLE FASCIA | 311412 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766917 | Australia | VEHICLE FASCIA | 311413 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 766923 | Australia | VEHICLE FASCIA | 311414 | 16/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 325600 | Australia | SET OF VEHICLE FRONT GRILLE MEMBERS, COMPRISING LEFT AND RIGHT MEMBERS | 121948 | 16/04/1993 | | 16/04/2009 | Registered | Holden Ltd |
| 325612 | Australia | VEHICLE FRONT GRILLE | 121953 | 16/04/1993 | | 16/04/2009 | Registered | Holden Ltd |
| NZ10818/00 | New Zealand | VEHICLE FRONT FASCIA | 400855 | 16/06/2000 | 16/06/2010 | 16/06/2015 | Registered | Holden Ltd |
| NZ10819/00 | New Zealand | VEHICLE REAR FASCIA | 400856 | 16/06/2000 | 16/06/2010 | 16/06/2015 | Registered | Holden Ltd |
| NZ10820/00 | New Zealand | VEHICLE REAR SPOILER | 400857 | 16/06/2000 | 16/06/2010 | 16/06/2015 | Registered | Holden Ltd |
| NZ10821/00 | New Zealand | SET OF VEHICLE SIDE SKIRTS | 400858 | 16/06/2000 | 16/06/2010 | 16/06/2015 | Registered | Holden Ltd |

Page 9 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| NZ10822/00 | New Zealand | VEHICLE REAR SPOILER | 400859 | 16/06/2000 | 16/06/2010 | 16/06/2015 | Registered | Holden Ltd |
| NZ10823/00 | New Zealand | VEHICLE REAR SPOILER | 400860 | 16/06/2000 | 16/06/2010 | 16/06/2015 | Registered | Holden Ltd |
| NZ10824/00 | New Zealand | VEHICLE WHEEL | 400861 | 16/06/2000 | 16/06/2010 | 16/06/2015 | Registered | Holden Ltd |
| NZ10825/00 | New Zealand | VEHICLE WHEEL | 400862 | 16/06/2000 | 16/06/2010 | 16/06/2015 | Registered | Holden Ltd |
| NZ10826/00 | New Zealand | VEHICLE WHEEL | 400863 | 16/06/2000 | 16/06/2010 | 16/06/2015 | Registered | Holden Ltd |
| NZ10827/00 | New Zealand | VEHICLE WHEEL | 400864 | 16/06/2000 | 16/06/2010 | 16/06/2015 | Registered | Holden Ltd |
| NZ10828/00 | New Zealand | VEHICLE FRONT FASCIA INSERT | 400865 | 16/06/2000 | 16/06/2010 | 16/06/2015 | Registered | Holden Ltd |
| NZ10829/00 | New Zealand | FRONT GRILLE APPLIQUE | 400866 | 16/06/2000 | 16/06/2010 | 16/06/2015 | Registered | Holden Ltd |
| 722625 | Australia | VEHICLE ENGINE COVER | 158007 | 16/06/2004 | 16/06/2010 | 16/06/2020 | Registered | Holden Ltd |
| 722631 | Australia | SET OF EXHAUST EXTENSION ESCUTCHEONS | 158008 | 16/06/2004 | 16/06/2010 | 16/06/2020 | Registered | Holden Ltd |
| NZ10400/99 | New Zealand | UTILITY VEHICLE TAILGATE | 30491 | 16/08/1999 | 05/07/2009 | 05/07/2014 | Registered | Holden Ltd |
| NZ10401/99 | New Zealand | SET OF VEHICLE BUMPERETTES | 30492 | 16/08/1999 | 05/07/2009 | 05/07/2014 | Registered | Holden Ltd |
| NZ10402/99 | New Zealand | SET OF SIDE PLANE PANELS | 30493 | 16/08/1999 | 05/07/2009 | 05/07/2014 | Registered | Holden Ltd |
| NZ10403/99 | New Zealand | SET OF SIDE QUARTER PANELS | 30494 | 16/08/1999 | 05/07/2009 | 05/07/2014 | Registered | Holden Ltd |
| NZ10404/99 | New Zealand | SET OF VEHICLE SIDE SKIRTS | 30495 | 16/08/1999 | 23/07/2009 | 23/07/2014 | Registered | Holden Ltd |
| NZ10405/99 | New Zealand | TONNEAU COVER | 30496 | 16/08/1999 | 23/07/2009 | 23/07/2014 | Registered | Holden Ltd |
| NZ10406/99 | New Zealand | SET OF VEHICLE REAR BUMPERETTES | 30497 | 16/08/1999 | 23/07/2009 | 23/07/2014 | Registered | Holden Ltd |
| 557318 | Australia | SET OF VEHICLE SIDE SKIRT ASSEMBLIES | 137992 | 16/11/1998 | 16/11/2009 | 16/11/2014 | Registered | Holden Ltd |
| 557305 | Australia | SET OF VEHICLE SIDE SKIRTS | 137993 | 16/11/1998 | 16/11/2009 | 16/11/2014 | Registered | Holden Ltd |
| 557270 | Australia | VEHICLE REAR SPOILER (TWR) | 137994 | 16/11/1998 | 16/11/2009 | 16/11/2014 | Registered | Holden Ltd |
| 557320 | Australia | VEHICLE WHEEL (10-SPOKE) | 138049 | 16/11/1998 | 16/11/2009 | 16/11/2014 | Registered | Holden Ltd |
| 557254 | Australia | VEHICLE GRILL | 138050 | 16/11/1998 | 16/11/2009 | 16/11/2014 | Registered | Holden Ltd |
| 557333 | Australia | VEHICLE WHEEL 9-SPOKE 18*8" VTII GTS | 138072 | 16/11/1998 | 16/11/2009 | 16/11/2014 | Registered | Holden Ltd |
| 557295 | Australia | SET OF VEHICLE SIDE SKIRT EXTENSIONS | 139264 | 16/11/1998 | 16/11/2009 | 16/11/2014 | Registered | Holden Ltd |
| 557267 | Australia | VEHICLE REAR FASCIA | 139265 | 16/11/1998 | 16/11/2009 | 16/11/2014 | Registered | Holden Ltd |
| 557241 | Australia | VEHICLE FRONT FASCIA | 139266 | 16/11/1998 | 16/11/2009 | 16/11/2014 | Registered | Holden Ltd |
| 606517 | Australia | VEHICLE | 142676 | 16/11/1999 | 16/11/2010 | 16/11/2015 | Registered | Holden Ltd |
| 571459 | Australia | A SCALE MODEL OF AN AUTOMOBILE | 142244 | 17/02/1999 | 17/02/2010 | 17/02/2015 | Registered | Holden Ltd |
| 322470 | Australia | VEHICLE REAR SPOILER | 120815 | 17/03/1993 | | 17/03/2009 | Registered | Holden Ltd |
| 322483 | Australia | VEHICLE RADIATOR GRILLE | 120816 | 17/03/1993 | | 17/03/2009 | Registered | Holden Ltd |
| 322496 | Australia | VEHICLE WHEEL | 120817 | 17/03/1993 | | 17/03/2009 | Registered | Holden Ltd |
| 322506 | Australia | VEHICLE RADIATOR GRILLE | 120818 | 17/03/1993 | | 17/03/2009 | Registered | Holden Ltd |
| 322519 | Australia | VEHICLE FRONT FASCIA | 120819 | 17/03/1993 | | 17/03/2009 | Registered | Holden Ltd |
| 322521 | Australia | VEHICLE REAR FASCIA | 120820 | 17/03/1993 | | 17/03/2009 | Registered | Holden Ltd |
| 322547 | Australia | VEHICLE REAR FASCIA CENTRE SECTION | 120821 | 17/03/1993 | | 17/03/2009 | Registered | Holden Ltd |
| 322550 | Australia | SET OF VEHICLE REAR FASCIA END SECTIONS | 120822 | 17/03/1993 | | 17/03/2009 | Registered | Holden Ltd |
| NZ14639/06 | New Zealand | VEHICLE ROOF PANEL | 407240 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14640/06 | New Zealand | A SET OF VEHICLE SIDE PANELS | 407241 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14641/06 | New Zealand | VEHICLE BOOTLID | 407242 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14683/06 | New Zealand | VEHICLE FUEL FILLER DOOR | 407243 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14642/06 | New Zealand | A SET OF VEHICLE DOOR PANELS | 407244 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14643/06 | New Zealand | A SET OF VEHICLE DOOR PANELS | 407245 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14699/06 | New Zealand | A SET OF VEHICLE | 407246 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Zealand | FENDERS | | | | | | |
| NZ14684/06 | New | VEHICLE BONNET | 407247 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| Zealand | | | | | | | |
| NZ14644/06 | New | A SET OF VEHICLE SILL | 407248 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| Zealand | PANELS | | | | | | |
| NZ14645/06 | New | A SET OF VEHICLE SILL | 407249 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| Zealand | PANELS | | | | | | |
| NZ14685/06 | New | VEHICLE REAR SPOILER | 407250 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| Zealand | | | | | | | |
| NZ14690/06 | New | VEHICLE SPOILER | 407251 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| Zealand | | | | | | | |
| NZ14686/06 | New | A SET OF VEHICLE BODY | 407252 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| Zealand | SIDE MOULDINGS | | | | | | |
| NZ14646/06 | New | VEHICLE GRILLE | 407253 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| Zealand | | | | | | | |
| NZ14647/06 | New | VEHICLE GRILLE | 407254 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| Zealand | | | | | | | |
| NZ14648/06 | New | VEHICLE GRILLE | 407255 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| Zealand | | | | | | | |
| NZ14649/06 | New | VEHICLE FASCIA | 407256 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| Zealand | | | | | | | |
| NZ14650/06 | New | VEHICLE FASCIA | 407257 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| Zealand | | | | | | | |

Page 10 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| NZ14651/06 | New Zealand | VEHICLE FASCIA | 407258 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14652/06 | New Zealand | VEHICLE FASCIA GRILLE INSERT | 407259 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14653/06 | New Zealand | A SET OF VEHICLE LAMP ESCUTCHEONS | 407260 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14654/06 | New Zealand | VEHICLE FASCIA | 407261 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14655/06 | New Zealand | VEHICLE FASCIA | 407262 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14656/06 | New Zealand | VEHICLE FASCIA | 407263 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14657/06 | New Zealand | VEHICLE FASCIA INSERT | 407264 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14658/06 | New Zealand | VEHICLE FASCIA INSERT | 407265 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14688/06 | New Zealand | VEHICLE FASCIA INSERT | 407266 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14659/06 | New Zealand | VEHICLE FASCIA INSERT | 407267 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14660/06 | New Zealand | VEHICLE FASCIA INSERT | 407268 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14661/06 | New Zealand | VEHICLE FASCIA INSERT | 407269 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14689/06 | New Zealand | A SET OF VEHICLE LAMP LENSES | 407270 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14662/06 | New Zealand | A SET OF VEHICLE LAMP HOUSINGS | 407271 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14663/06 | New Zealand | A SET OF VEHICLE LAMP LENSES | 407272 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14664/06 | New Zealand | A SET OF VEHICLE LAMP LENSES | 407273 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14665/06 | New Zealand | A SET OF VEHICLE LAMP LENSES | 407274 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14666/06 | New Zealand | A SET OF VEHICLE LAMP HOUSINGS | 407275 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14667/06 | New Zealand | A SET OF VEHICLE LAMP LENSES | 407276 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14668/06 | New Zealand | VEHICLE WHEEL | 407277 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14669/06 | New Zealand | VEHICLE WHEEL | 407278 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14670/06 | New Zealand | VEHICLE WHEEL | 407279 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14671/06 | New Zealand | VEHICLE WHEEL | 407280 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14672/06 | New Zealand | VEHICLE WHEEL | 407281 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14673/06 | New Zealand | A SET OF VEHICLE SILL EXTENSIONS | 407282 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14674/06 | New Zealand | VEHICLE GRILLE MESH | 407283 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14675/06 | New Zealand | A SET OF VEHICLE APPLIQUES | 407284 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14676/06 | New Zealand | VEHICLE FASCIA EXTENSION | 407285 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14677/06 | New Zealand | A SET OF VEHICLE LAMP ESCUTCHEONS | 407286 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14678/06 | New Zealand | A SET OF VEHICLE LAMP ESCUTCHEONS | 407287 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14679/06 | New Zealand | VEHICLE GRILLE MESH | 407288 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14680/06 | New Zealand | A SET OF VEHICLE FENDER VENTS | 407289 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14681/06 | New Zealand | VEHICLE WHEEL CENTRE CAP | 407290 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| NZ14682/06 | New Zealand | VEHICLE WHEEL | 407291 | 17/03/2006 | 17/03/2011 | 17/03/2021 | Registered | GM Holden Ltd |
| 497881 | Australia | VEHICLE REAR SPOILER | 133986 | 17/07/1997 | 17/07/2008 | 17/07/2013 | Registered | Holden Ltd |
| NZ15801/07 | New Zealand | A MOTOR VEHICLE | 410172 | 17/12/2007 | 17/12/2012 | 17/12/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15826/07 | New Zealand | A MOTOR VEHICLE | 410173 | 17/12/2007 | 17/12/2012 | 17/12/2022 | Registered | GM Global Technology Operations, Inc |
| 664803 | Australia | VEHICLE WHEEL | 148789 | 18/03/2002 | 18/03/2013 | 18/03/2018 | Registered | Holden Ltd |
| 770655 | Australia | VEHICLE WHEEL | 310713 | 18/04/2006 | 18/04/2011 | 18/04/2016 | Registered | GM Holden Ltd |
| NZ13680/04 | New Zealand | SET OF EXHAUST EXTENSION ESCUTCHEONS | 404982 | 18/06/2004 | 18/06/2009 | 18/06/2019 | Registered | Holden Ltd |
| NZ13679/04 | New Zealand | VEHICLE ENGINE COVER | 404983 | 18/06/2004 | 18/06/2009 | 18/06/2019 | Registered | Holden Ltd |
| 804735 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE | 316373 | 18/06/2007 | 18/06/2012 | 18/06/2017 | Registered | GM Global Technology Operations, Inc |

|        |           |                                                               |        |            |            |            |            |                               |
|--------|-----------|---------------------------------------------------------------|--------|------------|------------|------------|------------|-------------------------------|
|        |           | HOOD SCOOP GRILLE INSERTS                                     |        |            |            |            |            |                               |
| 804723 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE SIDE-MARKER LENSES           | 316374 | 18/06/2007 | 18/06/2012 | 18/06/2017 | Registered | GM Global Technology Operations, Inc |
| 804729 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE HOOD SCOOPS                  | 316375 | 18/06/2007 | 18/06/2012 | 18/06/2017 | Registered | GM Global Technology Operations, Inc |
| 804717 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE GRILLE INSERTS              | 316376 | 18/06/2007 | 18/06/2012 | 18/06/2017 | Registered | GM Global Technology Operations, Inc |
| 804711 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE RADIATOR GRILLES           | 316377 | 18/06/2007 | 18/06/2012 | 18/06/2017 | Registered | GM Global Technology Operations, Inc |
| 804693 | Australia | VEHICLE FASCIA                                                | 316378 | 18/06/2007 | 18/06/2012 | 18/06/2017 | Registered | GM Global Technology Operations, Inc |
| 804741 | Australia | VEHICLE LICENCE PLATE MOUNT                                   | 316379 | 18/06/2007 | 18/06/2012 | 18/06/2017 | Registered | GM Global Technology Operations, Inc |
| 804699 | Australia | VEHICLE HOOD                                                  | 316380 | 18/06/2007 | 18/06/2012 | 18/06/2017 | Registered | GM Global Technology Operations, Inc |
| 804705 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE GRILLE SURROUNDS            | 316381 | 18/06/2007 | 18/06/2012 | 18/06/2017 | Registered | GM Global Technology Operations, Inc |
| 701043 | Australia | VEHICLE WHEEL                                                 | 153418 | 18/08/2003 | 18/08/2009 | 18/08/2019 | Registered | Holden Ltd                    |
| 701037 | Australia | VEHICLE WHEEL                                                 | 153419 | 18/08/2003 | 18/08/2009 | 18/08/2019 | Registered | Holden Ltd                    |
| 701049 | Australia | VEHICLE WHEEL                                                 | 153420 | 18/08/2003 | 18/08/2009 | 18/08/2019 | Registered | Holden Ltd                    |

Page 11 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| NZ14543/05 | New Zealand | A MOTOR VEHICLE | 406804 | 18/11/2005 | 18/11/2010 | 18/11/2020 | Registered | GM Holden Ltd |
| NZ11948/01 | New Zealand | VEHICLE SPOILER | 402315 | 18/12/2001 | 18/12/2011 | 18/12/2016 | Registered | Holden Ltd |
| NZ11949/01 | New Zealand | VEHICLE FRONT FASCIA | 402316 | 18/12/2001 | 18/12/2011 | 18/12/2016 | Registered | Holden Ltd |
| NZ11950/01 | New Zealand | VEHICLE FRONT FASCIA | 402317 | 18/12/2001 | 18/12/2011 | 18/12/2016 | Registered | Holden Ltd |
| NZ11951/01 | New Zealand | VEHICLE FRONT FASCIA | 402318 | 18/12/2001 | 18/12/2011 | 18/12/2016 | Registered | Holden Ltd |
| NZ14737/06 | New Zealand | VEHICLE WHEEL | 407444 | 19/04/2006 | 19/04/2011 | 19/04/2021 | Registered | GM Holden Ltd |
| NZ10853/00 | New Zealand | VEHICLE FRONT FASCIA SKIRT | 400871 | 19/06/2000 | 19/06/2010 | 19/06/2015 | Registered | Holden Ltd |
| NZ10854/00 | New Zealand | VEHICLE REAR FASCIA SKIRT | 400872 | 19/06/2000 | 19/06/2010 | 19/06/2015 | Registered | Holden Ltd |
| NZ10855/00 | New Zealand | SET OF VEHICLE SIDE SKIRTS | 400873 | 19/06/2000 | 19/06/2010 | 19/06/2015 | Registered | Holden Ltd |
| NZ10856/00 | New Zealand | VEHICLE REAR SPOILER | 400874 | 19/06/2000 | 19/06/2010 | 19/06/2015 | Registered | Holden Ltd |
| NZ10857/00 | New Zealand | VEHICLE GRILLE | 400875 | 19/06/2000 | 19/06/2010 | 19/06/2015 | Registered | Holden Ltd |
| NZ11903/01 | New Zealand | VEHICLE SPOILER | 402218 | 19/11/2001 | 19/11/2011 | 19/11/2016 | Registered | Holden Ltd |
| NZ11904/01 | New Zealand | VEHICLE LICENCE PLATE SURROUND | 402219 | 19/11/2001 | 19/11/2011 | 19/11/2016 | Registered | Holden Ltd |
| NZ15049/06 | New Zealand | A SET OF VEHICLE LAMP ASSEMBLIES | 408126 | 20/09/2006 | 20/09/2011 | 20/06/2021 | Registered | GM Global Technology Operations, Inc |
| 592709 | Australia | WHEEL | 141144 | 20/07/1999 | 16/11/2009 | 20/07/2016 | Registered | Holden Ltd |
| NZ10896/00 | New Zealand | VEHICLE REAR SPOILER | 400938 | 20/07/2000 | 20/07/2010 | 20/07/2015 | Registered | Holden Ltd |
| NZ10897/00 | New Zealand | VEHICLE FRONT FASCIA EXTENSION | 400939 | 20/07/2000 | 20/07/2010 | 20/07/2015 | Registered | Holden Ltd |
| 782967 | Australia | A LEFT-SIDE AND A RIGHT-SIDE VEHICLE LAMP ASSEMBLY | 311674 | 20/09/2006 | 20/09/2011 | 20/09/2016 | Registered | GM Global Technology Operations, Inc |
| 783021 | Australia | A LEFT-SIDE AND A RIGHT-SIDE VEHICLE REAR QUARTER PANEL END CAP | 311675 | 20/09/2006 | 20/09/2011 | 20/09/2016 | Registered | GM Global Technology Operations, Inc |
| NZ15050/06 | New Zealand | A SET OF VEHICLE REAR QUARTER PANEL END CAPS | 408127 | 20/09/2006 | 20/09/2011 | 20/09/2021 | Registered | GM Global Technology Operations, Inc |
| 604725 | Australia | SET OF VEHICLE SIDE SKIRTS | 141451 | 20/12/1999 | 20/12/2010 | 20/12/2015 | Registered | Holden Ltd |
| 604719 | Australia | VEHICLE REAR SPOILER | 141452 | 20/12/1999 | 20/12/2010 | 20/12/2015 | Registered | Holden Ltd |
| 604707 | Australia | VEHICLE REAR FASCIA | 141453 | 20/12/1999 | 20/12/2010 | 20/12/2015 | Registered | Holden Ltd |
| 604701 | Australia | VEHICLE FRONT FASCIA | 141454 | 20/12/1999 | 20/12/2010 | 20/12/2015 | Registered | Holden Ltd |
| 712179 | Australia | A SAILPLANE | 158015 | 21/01/2004 | 21/01/2010 | 21/01/2020 | Registered | Holden Ltd |
| 712180 | Australia | A TONNEAU COVER | 158017 | 21/01/2004 | 21/01/2010 | 21/01/2020 | Registered | Holden Ltd |
| 827133 | Australia | VEHICLE WHEEL | 321728 | 21/04/2008 | 21/04/2013 | 21/04/2018 | Registered | GM Global Technology Operations, Inc |
| 827139 | Australia | VEHICLE WHEEL | 321729 | 21/04/2008 | 21/04/2013 | 21/04/2018 | Registered | GM Global Technology Operations, Inc |
| NZ10830/00 | New Zealand | VEHICLE FRONT FASCIA | 400880 | 21/06/2000 | 21/06/2010 | 21/06/2015 | Registered | Holden Ltd |
| NZ10831/00 | New Zealand | VEHICLE FRONT FASCIA | 400881 | 21/06/2000 | 21/06/2010 | 21/06/2015 | Registered | Holden Ltd |
| NZ15498/07 | New Zealand | VEHICLE HOOD | 409314 | 21/06/2007 | 21/06/2012 | 21/06/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15499/07 | New Zealand | SET OF LEFT - AND RIGHT-SIDE VEHICLE GRILLE SURROUNDS | 409315 | 21/06/2007 | 21/06/2012 | 21/06/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15500/07 | New Zealand | SET OF LEFT - AND RIGHT-SIDE VEHICLE RADIATOR GRILLES | 409316 | 21/06/2007 | 21/06/2012 | 21/06/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15501/07 | New Zealand | SET OF LEFT - AND RIGHT-SIDE VEHICLE GRILLE INSERTS | 409317 | 21/06/2007 | 21/06/2012 | 21/06/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15502/07 | New Zealand | SET OF LEFT - AND RIGHT-SIDE VEHICLE SIDE-MARKER LENSES | 409318 | 21/06/2007 | 21/06/2012 | 21/06/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15503/07 | New Zealand | SET OF LEFT - AND RIGHT-SIDE VEHICLE HOOD SCOOPS | 409319 | 21/06/2007 | 21/06/2012 | 21/06/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15504/07 | New Zealand | SET OF LEFT - AND RIGHT-SIDE VEHICLE HOOD SCOOP GRILLE INSERTS | 409320 | 21/06/2007 | 21/06/2012 | 21/06/2022 | Registered | GM Global Technology Operations, Inc |

| NZ15505/07 | New Zealand | VEHICLE LICENCE PLATE MOUNT | 409321 | 21/06/2007 | 21/06/2012 | 21/06/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15497/07 | New Zealand | VEHICLE FASCIA | 409322 | 21/06/2007 | 01/11/2012 | 21/06/2022 | Registered | GM Global Technology Operations, Inc |
| 728703 | Australia | A Vehicle Body and A Model Vehicle Body | 302543 | 21/09/2004 | 21/09/2009 | 21/09/2014 | Registered | Holden Ltd |
| 759837 | Australia | A MOTOR VEHICLE | 307897 | 21/11/2005 | 21/11/2010 | 21/11/2015 | Registered | GM Holden Ltd |
| 326264 | Australia | SET OF VEHICLE SIDE SKIRTS COMPRISED OF LEFT AND RIGHT SKIRTS | 120823 | 22/04/1993 | | 22/04/2009 | Registered | Holden Ltd |
| NZ16024/08 | New Zealand | VEHICLE WHEEL | 410715 | 22/04/2008 | 22/04/2013 | 22/04/2023 | Registered | GM Global Technology Operations, Inc |
| NZ16025/08 | New Zealand | VEHICLE WHEEL | 410716 | 22/04/2008 | 22/04/2013 | 22/04/2023 | Registered | GM Global Technology Operations, Inc |
| 522364 | Australia | MOULDING - REAR DECOR (Calais) | 138832 | 22/06/1998 | 22/06/2009 | 22/06/2014 | Registered | Holden Ltd |
| 522310 | Australia | A SET OF GRILLE INSERTS | 138833 | 22/06/1998 | 22/06/2009 | 22/06/2014 | Registered | Holden Ltd |
| 522351 | Australia | ALLOY WHEEL - Calais (16*7) | 139007 | 22/06/1998 | 22/06/2009 | 22/06/2014 | Registered | Holden Ltd |
| 522349 | Australia | ALLOY WHEEL - Berlina (15*6) | 139008 | 22/06/1998 | 22/06/2009 | 22/06/2014 | Registered | Holden Ltd |
| 522336 | Australia | WHEELCOVER - 15" Acclaim | 139009 | 22/06/1998 | 22/06/2009 | 22/06/2014 | Registered | Holden Ltd |
| 522373 | Australia | WHEELCOVER - 15" Executive | 139010 | 22/06/1998 | 22/06/2009 | 22/06/2014 | Registered | Holden Ltd |
| NZ13801/04 | New Zealand | A VEHICLE BODY | 405303 | 22/09/2004 | 22/09/2009 | 22/09/2019 | Registered | Holden Ltd |

Page 12 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| 705945 | Australia | A VEHICLE WHEEL | 157541 | 22/10/2003 | 22/10/2009 | 22/10/2019 | Registered | Holden Ltd |
| NZ13335/04 | New Zealand | A TONNEAU COVER | 404506 | 23/01/2004 | 23/01/2009 | 23/01/2019 | Registered | Holden Ltd |
| NZ13336/04 | New Zealand | SAILPLANE | 404507 | 23/01/2004 | 23/01/2009 | 23/01/2019 | Registered | Holden Ltd |
| 320411 | Australia | SET OF VEHICLE PARK/INDICATOR LENSES, COMPRISING LEFT AND RIGHT LENSES | 118167 | 23/02/1993 | | 23/02/2009 | Registered | Holden Ltd |
| 714021 | Australia | VEHICLE REAR SPOILER | 158032 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 714027 | Australia | SET OF VEHICLE BONNET INNER VENTS | 158033 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 714033 | Australia | VEHICLE BONNET HEADER | 158034 | 23/02/2004 | 23/02/2011 | 23/02/2021 | Registered | Holden Ltd |
| 714039 | Australia | VEHICLE AIR-INTAKE SURROUND | 158035 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 714045 | Australia | VEHICLE FRONT FASCIA | 158036 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 714051 | Australia | VEHICLE FRONT FASCIA | 158037 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 714057 | Australia | GRILLE SURROUND | 158038 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 714063 | Australia | SET OF VEHICLE LAMP SURROUNDS | 158039 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 713979 | Australia | SET OF VEHICLE FENDER VENT LATTICES OR GRILLES | 158056 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 713985 | Australia | SET OF VEHICLE FENDER VENTS | 158057 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 713991 | Australia | SET OF VEHICLE FENDER VENT LOWER BARS | 158058 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 713997 | Australia | SET OF VEHICLE FENDER VENT UPPER BARS | 158059 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 714003 | Australia | SET OF VEHICLE FENDER VENTS | 158060 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 714009 | Australia | SET OF VEHICLE BONNET VENTS | 158061 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 714015 | Australia | SET OF VEHICLE LAMP SURROUNDS | 158062 | 23/02/2004 | 23/02/2010 | 23/02/2020 | Registered | Holden Ltd |
| 593123 | Australia | SET OF VEHICLE SIDE SKIRTS | 142632 | 23/07/1999 | 23/07/2010 | 23/07/2015 | Registered | Holden Ltd |
| 593136 | Australia | VEHICLE TONNEAU COVER | 142633 | 23/07/1999 | 23/07/2010 | 23/07/2015 | Registered | Holden Ltd |
| 593149 | Australia | SET OF VEHICLE REAR BUMPERETTES | 143024 | 23/07/1999 | 23/07/2010 | 23/07/2015 | Registered | Holden Ltd |
| NZ10382/99 | New Zealand | WHEEL | 30437 | 23/07/1999 | 23/07/2009 | 23/07/2014 | Registered | Holden Ltd |
| 596227 | Australia | WHEEL | 138711 | 23/08/1999 | 23/08/2010 | 23/08/2015 | Registered | Holden Ltd |
| 596214 | Australia | WHEEL | 138712 | 23/08/1999 | 23/08/2010 | 23/08/2015 | Registered | Holden Ltd |
| 628977 | Australia | CANOPY FOR VEHICLE TRAY | 144351 | 23/10/2000 | 23/10/2011 | 23/10/2016 | Registered | Holden Ltd |
| 821187 | Australia | A MOTOR VEHICLE AND A MODEL VEHICLE | 319567 | 24/01/2008 | 24/01/2013 | 24/01/2018 | Registered | GM Global Technology Operations, Inc |
| 821181 | Australia | A MOTOR VEHICLE AND A MODEL VEHICLE | 319568 | 24/01/2008 | 24/01/2013 | 24/01/2018 | Registered | GM Global Technology Operations, Inc |
| NZ13383/04 | New Zealand | SET OF VEHICLE FENDER VENT LATTICES OR GRILLES | 404598 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ13384/04 | New Zealand | SET OF VEHICLE FENDER VENTS | 404599 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ13385/04 | New Zealand | SET OF VEHICLE FENDER VENT LOWER BARS | 404600 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ13386/04 | New Zealand | SET OF VEHICLE FENDER VENT UPPER BARS | 404601 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ13387/04 | New Zealand | SET OF VEHICLE FENDER VENTS | 404602 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ13388/04 | New Zealand | SET OF VEHICLE BONNET VENTS | 404603 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ13389/04 | New Zealand | SET OF VEHICLE LAMP SURROUNDS | 404604 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ13390/04 | New Zealand | VEHICLE REAR SPOILER | 404605 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ13391/04 | New Zealand | SET OF VEHICLE BONNET INNER VENTS | 404606 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ13392/04 | New Zealand | VEHICLE BONNET HEADER | 404607 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ13393/04 | New Zealand | VEHICLE AIR-INTAKE SURROUND | 404608 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ13394/04 | New Zealand | VEHICLE FRONT FASCIA | 404609 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NZ13395/04 | New Zealand | VEHICLE FRONT FASCIA | 404610 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ13396/04 | New Zealand | GRILLE SURROUND | 404611 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| NZ213397/04 | New Zealand | SET OF VEHICLE LAMP SURROUNDS | 404612 | 24/02/2004 | 24/02/2009 | 24/02/2019 | Registered | Holden Ltd |
| 322348 | Australia | SET OF VEHICLE HEAD-LIGHT LENSES, COMPRISING LEFT AND RIGHT LENSES | 119189 | 24/03/1993 | | 24/03/2009 | Registered | Holden Ltd |
| NZ10408/99 | New Zealand | WHEEL (4 holes) | 30523 | 24/08/1999 | 24/08/2009 | 24/08/2014 | Registered | Holden Ltd |
| NZ10409/99 | New Zealand | WHEEL (5 holes) | 30524 | 24/08/1999 | 24/08/2009 | 24/08/2014 | Registered | Holden Ltd |
| 703851 | Australia | VEHICLE REAR SKIRT | 156383 | 24/09/2003 | 24/09/2010 | 24/09/2020 | Registered | Holden Ltd |
| 703869 | Australia | SET OF VEHICLE ROCKER SKIRT CAPS | 156384 | 24/09/2003 | 24/09/2009 | 24/09/2019 | Registered | Holden Ltd |
| 703881 | Australia | SET OF VEHICLE REAR WHEEL ARCH FLARES | 156385 | 24/09/2003 | 24/09/2009 | 24/09/2019 | Registered | Holden Ltd |
| 703887 | Australia | VEHICLE TONNEAU COVER | 156386 | 24/09/2003 | 24/09/2009 | 24/09/2019 | Registered | Holden Ltd |
| 703863 | Australia | VEHICLE SAILPLANE | 156387 | 24/09/2003 | 24/09/2009 | 24/09/2019 | Registered | Holden Ltd |
| 629043 | Australia | VEHICLE | 145236 | 24/10/2000 | 24/10/2011 | 24/10/2016 | Registered | Holden Ltd |

Page 13 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| 629049 | Australia | SET OF VEHICLE TAIL LIGHT BODIES | 145237 | 24/10/2000 | 24/10/2011 | 24/10/2016 | Registered | Holden Ltd |
| 629055 | Australia | SET OF VEHICLE HEADLIGHT BEZELS | 145238 | 24/10/2000 | 24/10/2011 | 24/10/2016 | Registered | Holden Ltd |
| 629061 | Australia | VEHICLE REAR FASCIA | 145239 | 24/10/2000 | 17/12/2010 | 17/12/2015 | Registered | Holden Ltd |
| 629067 | Australia | VEHICLE FRONT FASCIA | 145240 | 24/10/2000 | 24/10/2011 | 24/10/2016 | Registered | Holden Ltd |
| 629073 | Australia | VEHICLE FRONT FASCIA INSERT | 145241 | 24/10/2000 | 24/10/2011 | 24/10/2016 | Registered | Holden Ltd |
| NZ15893/08 | New Zealand | MOTOR VEHICLE | 410368 | 25/01/2008 | 25/01/2013 | 25/01/2023 | Registered | GM Global Technology Operations, Inc |
| NZ15894/08 | New Zealand | MODEL VEHICLE | 410369 | 25/01/2008 | 25/01/2013 | 25/01/2023 | Registered | GM Global Technology Operations, Inc |
| NZ15896/08 | New Zealand | MOTOR VEHICLE | 410370 | 25/01/2008 | 25/01/2013 | 25/01/2023 | Registered | GM Global Technology Operations, Inc |
| NZ15898/08 | New Zealand | MODEL VEHICLE | 410371 | 25/01/2008 | 25/01/2013 | 25/01/2023 | Registered | GM Global Technology Operations, Inc |
| 714393 | Australia | SET OF VEHICLE REAR QUARTER PANELS | 158145 | 25/02/2004 | 25/02/2010 | 25/02/2020 | Registered | Holden Ltd |
| 714411 | Australia | VEHICLE TAILGATE | 158146 | 25/02/2004 | 25/02/2010 | 25/02/2020 | Registered | Holden Ltd |
| 714405 | Australia | VEHICLE ROLL BAR | 158182 | 25/02/2004 | 25/02/2010 | 25/02/2020 | Registered | Holden Ltd |
| 714387 | Australia | A VEHICLE | 158183 | 25/02/2004 | 25/02/2010 | 25/02/2020 | Registered | Holden Ltd |
| 714399 | Australia | VEHICLE REAR FASCIA | 158184 | 25/02/2004 | 25/02/2010 | 25/02/2020 | Registered | Holden Ltd |
| NZ14437/05 | New Zealand | A MOTOR VEHICLE | 406517 | 25/08/2005 | 02/03/2010 | 02/03/2020 | Registered | GM Holden Ltd |
| NZ14438/05 | New Zealand | A MOTOR VEHICLE | 406518 | 25/08/2005 | 02/03/2010 | 02/03/2020 | Registered | GM Holden Ltd |
| NZ10995/00 | New Zealand | CANOPY FOR VEHICLE TRAY | 401248 | 25/10/2000 | 25/10/2010 | 25/10/2015 | Registered | Holden Ltd |
| NZ10998/00 | New Zealand | VEHICLE | 401249 | 25/10/2000 | 25/10/2010 | 25/10/2015 | Registered | Holden Ltd |
| NZ10999/00 | New Zealand | SET OF VEHICLE TAIL LIGHT BODIES | 401250 | 25/10/2000 | 25/10/2010 | 25/10/2015 | Registered | Holden Ltd |
| NZ11003/00 | New Zealand | VEHICLE FRONT FASCIA INSERT | 401251 | 25/10/2000 | 25/10/2010 | 25/10/2015 | Registered | Holden Ltd |
| NZ11002/00 | New Zealand | VEHICLE FRONT FASCIA | 401252 | 25/10/2000 | 25/10/2010 | 25/10/2015 | Registered | Holden Ltd |
| NZ11001/00 | New Zealand | VEHICLE REAR FASCIA | 401253 | 25/10/2000 | 25/10/2010 | 25/10/2015 | Registered | Holden Ltd |
| NZ11000/00 | New Zealand | SET OF VEHICLE HEADLIGHT BEZELS | 401254 | 25/10/2000 | 25/10/2010 | 25/10/2015 | Registered | Holden Ltd |
| 714531 | Australia | SET OF VEHICLE TAIL LIGHT SURROUNDS | 158147 | 26/02/2004 | 26/02/2010 | 26/02/2020 | Registered | Holden Ltd |
| 697455 | Australia | VEHICLE WHEEL | 157575 | 26/06/2003 | 26/06/2009 | 26/06/2019 | Registered | Holden Ltd |
| 697467 | Australia | VEHICLE REAR FASCIA TOW BAR CUT OUT COVER | 157576 | 26/06/2003 | 26/06/2009 | 26/06/2019 | Registered | Holden Ltd |
| 697461 | Australia | VEHICLE REAR FASCIA | 157577 | 26/06/2003 | 26/06/2009 | 26/06/2019 | Registered | Holden Ltd |
| 697449 | Australia | VEHICLE REAR APPLIQUE | 157578 | 26/06/2003 | 26/06/2009 | 26/06/2019 | Registered | Holden Ltd |
| 697443 | Australia | FRONT FASCIA TOW HOOK COVER | 157579 | 26/06/2003 | 26/06/2009 | 26/06/2019 | Registered | Holden Ltd |
| 697437 | Australia | VEHICLE FRONT FASCIA UNDERTRAY | 157580 | 26/06/2003 | 26/06/2009 | 26/06/2019 | Registered | Holden Ltd |
| 697431 | Australia | VEHICLE FRONT FASCIA | 157581 | 26/06/2003 | 26/06/2009 | 26/06/2019 | Registered | Holden Ltd |
| 697425 | Australia | SET OF VEHICLE ROCKER SKIRT JACK POINT COVERS | 157582 | 26/06/2003 | 26/06/2009 | 26/06/2019 | Registered | Holden Ltd |
| 697419 | Australia | SET OF VEHICLE ROCKER SKIRT JACK POINT COVERS | 157583 | 26/06/2003 | 26/06/2009 | 26/06/2019 | Registered | Holden Ltd |
| 697413 | Australia | SET OF VEHICLE ROCKER SKIRTS | 157584 | 26/06/2003 | 26/06/2009 | 26/06/2019 | Registered | Holden Ltd |
| 697407 | Australia | SET OF VEHICLE REAR WHEEL ARCH FLARES | 157585 | 26/06/2003 | 26/06/2009 | 26/06/2019 | Registered | Holden Ltd |
| 697401 | Australia | SET OF VEHICLE FONT WHEEL ARCH FLARES | 157586 | 26/06/2003 | 26/06/2009 | 26/06/2019 | Registered | Holden Ltd |
| 726663 | Australia | VEHICLE WHEEL | 301161 | 26/08/2009 | 26/08/2014 | 26/08/2014 | Registered | Holden Ltd |
| 678777 | Australia | SAILPLANE | 150879 | 26/09/2002 | 26/09/2013 | 26/09/2018 | Registered | Holden Ltd |
| 678783 | Australia | TONNEAU COVER | 150880 | 26/09/2002 | 26/09/2013 | 26/09/2018 | Registered | Holden Ltd |
| 675903 | Australia | SET OF VEHICLE | 150881 | 26/09/2002 | 26/09/2013 | 26/09/2018 | Registered | Holden Ltd |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | BUMPERETTES | | | | | |
| 557346 | Australia | VEHICLE FRONT FASCIA | 137956 | 26/10/1998 | 26/10/2009 | 26/10/2014 | Registered | Holden Ltd |
| 557359 | Australia | VEHICLE REAR FASCIA EXTENSION | 137957 | 26/10/1998 | 26/10/2009 | 26/10/2014 | Registered | Holden Ltd |
| 557361 | Australia | VEHICLE REAR SPOILER | 137958 | 26/10/1998 | 26/10/2009 | 26/10/2014 | Registered | Holden Ltd |
| 785679 | Australia | VEHICLE WHEEL | 312500 | 26/10/2006 | 26/10/2011 | 26/10/2016 | Registered | GM Global Technology Operations, Inc |
| 785673 | Australia | VEHICLE WHEEL | 312501 | 26/10/2006 | 26/10/2011 | 26/10/2016 | Registered | GM Global Technology Operations, Inc |
| 785667 | Australia | VEHICLE WHEEL | 312502 | 26/10/2006 | 26/10/2011 | 26/10/2016 | Registered | GM Global Technology Operations, Inc |
| 688857 | Australia | VEHICLE FRONT FASCIA | 151809 | 27/02/2003 | 27/02/2009 | 27/02/2019 | Registered | Holden Ltd |
| 688869 | Australia | SET OF VEHICLE ROCKER SKIRTS | 151811 | 27/02/2003 | 27/02/2009 | 27/02/2019 | Registered | Holden Ltd |
| 689169 | Australia | VEHICLE REAR TRAY | 156261 | 27/02/2003 | 27/02/2009 | 27/02/2019 | Registered | Holden Ltd |
| 689199 | Australia | VEHICLE BODY SIDE MOULDING | 156262 | 27/02/2003 | 27/02/2009 | 27/02/2019 | Registered | Holden Ltd |
| 689187 | Australia | SET OF VEHICLE ROCKER SKIRT CAP/EXTENSION | 156263 | 27/02/2003 | 27/02/2009 | 27/02/2019 | Registered | Holden Ltd |
| 689193 | Australia | VEHICLE REAR END PANEL | 156264 | 27/02/2003 | 27/02/2009 | 27/02/2019 | Registered | Holden Ltd |
| 689181 | Australia | SET OF VEHICLE TRAY REAR SIDE PANEL | 156266 | 27/02/2003 | 27/02/2009 | 27/02/2019 | Registered | Holden Ltd |
| 714567 | Australia | A MOTOR VEHICLE BODY | 158212 | 27/02/2004 | 27/02/2010 | 27/02/2020 | Registered | Holden Ltd |

Page 14 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| 714573 | Australia | A MOTOR VEHICLE BODY | 158213 | 27/02/2004 | 27/02/2010 | 27/02/2020 | Registered | Holden Ltd |
| 688863 | Australia | VEHICLE REAR FASCIA | 151810 | 27/03/2003 | 27/02/2009 | 27/02/2019 | Registered | Holden Ltd |
| 689175 | Australia | SET OF VEHICLE TRAY FORWARD SIDE PANEL | 156265 | 27/03/2003 | 27/02/2009 | 27/02/2019 | Registered | Holden Ltd |
| 767067 | Australia | VEHICLE GRILLE MESH | 311319 | 27/03/2006 | 16/03/2011 | 16/03/2016 | Registered | GM Holden Ltd |
| 774933 | Australia | VEHICLE SPOILER | 310698 | 27/07/2006 | 27/07/2011 | 27/07/2016 | Registered | GM Global Technology Operations, Inc |
| 774939 | Australia | VEHICLE FASCIA | 310699 | 27/07/2006 | 27/07/2011 | 27/07/2016 | Registered | GM Global Technology Operations, Inc |
| 774945 | Australia | LEFT- AND RIGHT-SIDE VEHICLE FENDER VENTS | 310700 | 27/07/2006 | 27/07/2011 | 27/07/2016 | Registered | GM Global Technology Operations, Inc |
| 774951 | Australia | LEFT- AND RIGHT-SIDE VEHICLE FENDER VENTS | 310701 | 27/07/2006 | 27/07/2011 | 27/07/2016 | Registered | GM Global Technology Operations, Inc |
| 774957 | Australia | LEFT- AND RIGHT-SIDE VEHICLE VENT BARS | 310702 | 27/07/2006 | 27/07/2011 | 27/07/2016 | Registered | GM Global Technology Operations, Inc |
| 774909 | Australia | LEFT- AND RIGHT-SIDE VEHICLE SIDE SKIRTS | 310720 | 27/07/2006 | 27/07/2011 | 27/07/2016 | Registered | GM Global Technology Operations, Inc |
| 774921 | Australia | LEFT- AND RIGHT-SIDE VEHICLE FENDERS | 310721 | 27/07/2006 | 27/07/2011 | 27/07/2016 | Registered | GM Global Technology Operations, Inc |
| 774897 | Australia | VEHICLE FASCIA | 310763 | 27/07/2006 | 27/07/2011 | 27/07/2016 | Registered | GM Global Technology Operations, Inc |
| 774903 | Australia | VEHICLE SPOILER | 310764 | 27/07/2006 | 27/07/2011 | 27/07/2016 | Registered | GM Global Technology Operations, Inc |
| 774963 | Australia | LEFT- AND RIGHT-SIDE VEHICLE VENT BARS | 310765 | 27/07/2006 | 27/07/2011 | 27/07/2016 | Registered | GM Global Technology Operations, Inc |
| NZ13750/04 | New Zealand | VEHICLE WHEEL | 405210 | 27/08/2004 | 27/08/2009 | 27/08/2019 | Registered | Holden Ltd |
| 731391 | Australia | Set of Vehicle Fender Vents | 302662 | 27/10/2004 | 27/10/2009 | 27/10/2014 | Registered | Holden Ltd |
| NZ15093/06 | New Zealand | VEHICLE WHEEL | 408259 | 27/10/2006 | 27/10/2011 | 27/10/2021 | Registered | GM Global Technology Operations, Inc |
| NZ15092/06 | New Zealand | VEHICLE WHEEL | 408260 | 27/10/2006 | 27/10/2011 | 27/10/2021 | Registered | GM Global Technology Operations, Inc |
| NZ15094/06 | New Zealand | VEHICLE WHEEL | 408261 | 27/10/2006 | 27/10/2011 | 27/10/2021 | Registered | GM Global Technology Operations, Inc |
| NZ15095/06 | New Zealand | VEHICLE WHEEL | 408262 | 27/10/2006 | 27/10/2011 | 27/10/2021 | Registered | GM Global Technology Operations, Inc |
| NZ11060/00 | New Zealand | VEHICLE SAIL PLANE SIDE SECTION | 401351 | 27/11/2000 | 27/11/2010 | 27/11/2015 | Registered | Holden Ltd |
| NZ11061/00 | New Zealand | VEHICLE SAILPLANE | 401352 | 27/11/2000 | 27/11/2010 | 27/11/2015 | Registered | Holden Ltd |
| 609291 | Australia | WHEEL 4 * 4 | 142688 | 28/02/2000 | 28/02/2011 | 28/02/2016 | Registered | Holden Ltd |
| 823893 | Australia | BADGE | 320134 | 28/02/2008 | 28/02/2013 | 28/02/2018 | Registered | GM Global Technology Operations, Inc |
| 823935 | Australia | BADGE | 320135 | 28/02/2008 | 28/02/2013 | 28/02/2018 | Registered | GM Global Technology Operations, Inc |
| NZ15944/08 | New Zealand | BADGE | 410501 | 28/02/2008 | 28/02/2013 | 28/02/2023 | Registered | GM Global Technology Operations, Inc |
| NZ15945/08 | New Zealand | BADGE | 410502 | 28/02/2008 | 28/02/2013 | 28/02/2023 | Registered | GM Global Technology Operations, Inc |
| NZ10583/00 | New Zealand | VEHICLE REAR SPOILER | 400582 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10584/00 | New Zealand | VEHICLE SIDE SKIRT | 400583 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10585/00 | New Zealand | VEHICLE REAR SPOILER | 400584 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10586/00 | New Zealand | VEHICLE HEADLAMP BEZEL | 400585 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10587/00 | New Zealand | VEHICLE REAR MUDFLAP | 400586 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10588/00 | New Zealand | VEHICLE FOG LAMP COVER | 400587 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10589/00 | New Zealand | VEHICLE GRILLE | 400588 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10590/00 | New Zealand | VEHICLE REAR FASCIA | 400589 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10591/00 | New Zealand | VEHICLE HEADLAMP BEZEL | 400590 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10592/00 | New Zealand | VEHICLE FOG LAMP BEZEL | 400591 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10593/00 | New Zealand | VEHICLE FRONT FASCIA | 400592 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10594/00 | New Zealand | VEHICLE REAR FASCIA | 400593 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10595/00 | New Zealand | VEHICLE REAR FASCIA | 400594 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10596/00 | New Zealand | VEHICLE FRONT FASCIA | 400595 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10597/00 | New Zealand | VEHICLE REAR FASCIA | 400596 | 28/03/2000 | 14/12/2009 | 14/12/2014 | Registered | Holden Ltd |
| NZ10598/00 | New Zealand | VEHICLE WHEEL | 400597 | 28/03/2000 | 15/12/2009 | 15/12/2014 | Registered | Holden Ltd |

| | | | | | |
|---|---|---|---|---|---|
| NZ10599/00 | New Zealand | VEHICLE WHEEL | 400599 | 28/03/2000 15/12/2009 | 15/12/2014 RegisteredHolden Ltd |
| NZ10600/00 | New Zealand | VEHICLE WHEEL | 400599 | 28/03/2000 15/12/2009 | 15/12/2014 RegisteredHolden Ltd |
| NZ10601/00 | New Zealand | VEHICLE WHEEL | 400600 | 28/03/2000 15/12/2009 | 15/12/2014 RegisteredHolden Ltd |
| NZ10602/00 | New Zealand | VEHICLE WHEEL COVER | 400601 | 28/03/2000 15/12/2009 | 15/12/2014 RegisteredHolden Ltd |
| NZ10603/00 | New Zealand | VEHICLE WHEEL COVER | 400602 | 28/03/2000 15/12/2009 | 15/12/2014 RegisteredHolden Ltd |
| NZ10604/00 | New Zealand | VEHICLE | 400603 | 28/03/2000 15/12/2009 | 15/12/2014 RegisteredHolden Ltd |
| NZ10605/00 | New Zealand | SET OF VEHICLE FRONT GRILLES | 400604 | 28/03/2000 15/12/2009 | 15/12/2014 RegisteredHolden Ltd |
| NZ10606/00 | New Zealand | VEHICLE DECOR PANEL LENS | 400605 | 28/03/2000 15/12/2009 | 15/12/2014 RegisteredHolden Ltd |
| NZ10607/00 | New Zealand | VEHICLE TAIL LAMP LENS | 400606 | 28/03/2000 15/12/2009 | 15/12/2014 RegisteredHolden Ltd |
| NZ10608/00 | New Zealand | VEHICLE DECOR PANEL LENS | 400607 | 28/03/2000 15/12/2009 | 15/12/2014 RegisteredHolden Ltd |
| NZ10609/00 | New Zealand | VEHICLE HEADLAMP LENS | 400608 | 28/03/2000 15/12/2009 | 15/12/2014 RegisteredHolden Ltd |

Page 15 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| NZ10610/00 | New Zealand | VEHICLE HEADLAMP LENS | 40060928 | 03/03/2000 | 15/12/2009 | 15/12/2014 | Registered | Holden Ltd |
| NZ10611/00 | New Zealand | VEHICLE SIDE SKIRT | 40061128 | 03/03/2000 | 15/12/2009 | 15/12/2014 | Registered | Holden Ltd |
| NZ10612/00 | New Zealand | VEHICLE FRONT GRILLE FASCIA | 40061128 | 03/03/2000 | 15/12/2009 | 15/12/2014 | Registered | Holden Ltd |
| NZ10342/99 | New Zealand | WHEEL | 30320 | 28/05/1999 | 12/05/2009 | 12/05/2014 | Registered | Holden Ltd |
| NZ14849/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE FENDERS | 40793128 | 07/2006 | 28/07/2011 | 28/07/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14847/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE SIDE SKIRTS | 40793228 | 07/2006 | 28/07/2011 | 28/07/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14846/06 | New Zealand | VEHICLE SPOILER | 40793328 | 07/2006 | 28/07/2011 | 28/07/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14845/06 | New Zealand | VEHICLE FASCIA | 40793428 | 07/2006 | 28/07/2011 | 28/07/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14844/06 | New Zealand | VEHICLE FASCIA | 40793528 | 07/2006 | 28/07/2011 | 28/07/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14855/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE VENT BARS | 40793628 | 07/2006 | 28/07/2011 | 28/07/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14852/06 | New Zealand | VEHICLE FASCIA | 40793728 | 07/2006 | 28/07/2011 | 28/07/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14850/06 | New Zealand | VEHICLE WHEEL | 40793828 | 07/2006 | 28/07/2011 | 28/07/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14856/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE VENT BARS | 40793928 | 07/2006 | 28/07/2011 | 28/07/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14854/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE FENDER VENTS | 40794028 | 07/2006 | 28/07/2011 | 28/07/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14853/06 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE FENDER VENTS | 40794128 | 07/2006 | 28/07/2011 | 28/07/2021 | Registered | GM Global Technology Operations, Inc |
| NZ14851/06 | New Zealand | VEHICLE SPOILER | 40794228 | 07/2006 | 28/07/2011 | 28/07/2021 | Registered | GM Global Technology Operations, Inc |
| NZ11714/01 | New Zealand | VEHICLE FRONT FASCIA | 40197528 | 08/2001 | 28/08/2011 | 28/08/2016 | Registered | Holden Ltd |
| 810219 | Australia | VEHICLE FASCIA | 32019428 | 08/2007 | 28/08/2012 | 28/08/2017 | Registered | GM Global Technology Operations, Inc |
| 810225 | Australia | VEHICLE SPOILER | 32019528 | 08/2007 | 28/08/2012 | 28/08/2017 | Registered | GM Global Technology Operations, Inc |
| 729183 | Australia | VEHICLE FRONT FASCIA | 30166328 | 09/2004 | 28/09/2009 | 28/09/2020 | Registered | Holden Ltd |
| 729189 | Australia | VEHICLE REAR FASCIA | 30166428 | 09/2004 | 28/09/2009 | 28/09/2014 | Registered | Holden Ltd |
| 729195 | Australia | VEHICLE DECKLID | 30166528 | 09/2004 | 28/09/2009 | 28/09/2014 | Registered | Holden Ltd |
| 729201 | Australia | SET OF VEHICLE SIDE SKIRTS | 30166628 | 09/2004 | 28/09/2009 | 28/09/2020 | Registered | Holden Ltd |
| 729207 | Australia | SET OF VEHICLE FRONT FENDERS | 30166728 | 09/2004 | 28/09/2009 | 28/09/2014 | Registered | Holden Ltd |
| 729213 | Australia | SET OF VEHICLE REAR QUARTER PANELS | 30166828 | 09/2004 | 28/09/2009 | 28/09/2020 | Registered | Holden Ltd |
| 729219 | Australia | SET OF VEHICLE HEADLAMP HOUSINGS | 30166928 | 09/2004 | 28/09/2009 | 28/09/2014 | Registered | Holden Ltd |
| 729225 | Australia | SET OF VEHICLE LAMP HOUSINGS | 30167028 | 09/2004 | 28/09/2009 | 28/09/2020 | Registered | Holden Ltd |
| 729231 | Australia | A VEHICLE WHEEL CENTRE AND A VEHICLE WHEEL | 30167128 | 09/2004 | 28/09/2009 | 28/09/2020 | Registered | Holden Ltd |
| 707877 | Australia | VEHICLE WHEEL | 15768528 | 11/2003 | 28/11/2009 | 28/11/2019 | Registered | Holden Ltd |
| 707871 | Australia | VEHICLE WHEEL | 15768628 | 11/2003 | 28/11/2009 | 28/11/2019 | Registered | Holden Ltd |
| 707883 | Australia | VEHICLE WHEEL | 15768728 | 11/2003 | 28/11/2009 | 28/11/2019 | Registered | Holden Ltd |
| 708315 | Australia | A VEHICLE WHEEL | 15768828 | 11/2003 | 28/11/2014 | 28/11/2019 | Registered | Holden Ltd |
| 708321 | Australia | A WHEEL CAP | 15815128 | 11/2003 | 28/11/2009 | 28/11/2019 | Registered | Holden Ltd |
| 708309 | Australia | A VEHICLE FRONT SKIRT | 15815228 | 11/2003 | 28/11/2009 | 28/11/2019 | Registered | Holden Ltd |
| NZ10262/99 | New Zealand | A SCALE MODEL OF AN AUTOMOBILE | 30137 | 29/03/1999 | 17/02/2009 | 17/02/2019 | Registered | Holden Ltd |
| NZ10263/99 | New Zealand | VEHICLE DECK LID | 30138 | 29/03/1999 | 17/02/2009 | 17/02/2019 | Registered | Holden Ltd |
| NZ10264/99 | New Zealand | VEHICLE SIDE PANEL | 30139 | 29/03/1999 | 17/02/2009 | 17/02/2019 | Registered | Holden Ltd |
| NZ10265/99 | New Zealand | REAR FASCIA | 30140 | 29/03/1999 | 17/02/2009 | 17/02/2019 | Registered | Holden Ltd |
| 797289 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE | 31487928 | 09/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | FIXED-GLASS WINDOWS | | | | | |
| 797385 | Australia | VEHICLE CHIMSEL | 314880 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797421 | Australia | VEHICLE TAILGATE LINER | 314881 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797415 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE LAMP HOUSING FINISH MOULDINGS | 314882 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797259 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE BODY SIDE PANELS | 314899 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797409 | Australia | VEHICLE FASCIA | 314900 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797403 | Australia | VEHICLE EXHAUST TIP | 314901 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797397 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE LAMP LENSES | 314902 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797391 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE ROOF PANEL FINISH MOULDINGS | 314903 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797379 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE LAMP INNER LENSES | 314904 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797373 | Australia | VEHICLE RAIL CORNER | 314905 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797367 | Australia | VEHICLE TAILGATE RAIL | 314906 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797361 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE BODY SIDE RAILS | 314907 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797355 | Australia | VEHICLE TONNEAU COVER | 314908 | 29/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |

Page 16 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| 797349 | Australia | VEHICLE BED LINER | 3149 | 09/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797343 | Australia | VEHICLE TAILGATE HANDLE | 3149 | 10/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797337 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE MUDFLAPS | 3149 | 11/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797331 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE SIDE SKIRTS | 3149 | 12/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797325 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE SIDE SKIRTS | 3149 | 13/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797319 | Australia | VEHICLE FASCIA | 3149 | 14/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797313 | Australia | VEHICLE FASCIA | 3149 | 15/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797307 | Australia | VEHICLE SAILPLANE CENTRE SECTION | 3149 | 16/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797301 | Australia | VEHICLE SAILPLANE CENTRE SECTION | 3149 | 17/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797295 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE SAILPLANE SIDE MOULDINGS | 3149 | 18/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797283 | Australia | VEHICLE FUEL DOOR | 3149 | 19/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797277 | Australia | VEHICLE ROOF PANEL | 3149 | 20/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797271 | Australia | VEHICLE WINDOW SILL PANEL | 3149 | 21/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 797265 | Australia | VEHICLE TAILGATE PANEL | 3149 | 22/03/2007 | 29/03/2012 | 29/03/2017 | Registered | GM Global Technology Operations, Inc |
| 695313 | Australia | VEHICLE TONNEAU COVER | 15269 | 29/05/2003 | 29/05/2009 | 29/05/2019 | Registered | Holden Ltd |
| NZ15634/07 | New Zealand | VEHICLE FASCIA | 409573 | 29/08/2007 | 29/08/2012 | 29/08/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15635/07 | New Zealand | VEHICLE SPOILER | 409574 | 29/08/2007 | 29/08/2012 | 29/08/2022 | Registered | GM Global Technology Operations, Inc |
| NZ10962/00 | New Zealand | VEHICLE REAR FASCIA EXTENSION | 401140 | 29/09/2000 | 29/09/2010 | 29/09/2015 | Registered | Holden Ltd |
| NZ10961/00 | New Zealand | VEHICLE FRONT FASCIA EXTENSION | 401141 | 29/09/2000 | 29/09/2010 | 29/09/2015 | Registered | Holden Ltd |
| NZ13807/04 | New Zealand | VEHICLE FRONT FASCIA | 405344 | 29/09/2004 | 29/09/2009 | 29/09/2019 | Registered | Holden Ltd |
| NZ13808/04 | New Zealand | VEHICLE REAR FASCIA | 405345 | 29/09/2004 | 29/09/2009 | 29/09/2019 | Registered | Holden Ltd |
| NZ13809/04 | New Zealand | VEHICLE DECKLID | 405346 | 29/09/2004 | 29/09/2009 | 29/09/2019 | Registered | Holden Ltd |
| NZ13810/04 | New Zealand | SET OF VEHICLE SIDE SKIRTS | 405347 | 29/09/2004 | 29/09/2009 | 29/09/2019 | Registered | Holden Ltd |
| NZ13811/04 | New Zealand | SET OF VEHICLE FRONT FENDERS | 405348 | 29/09/2004 | 29/09/2009 | 29/09/2019 | Registered | Holden Ltd |
| NZ13812/04 | New Zealand | SET OF VEHICLE REAR QUARTER PANELS | 405349 | 29/09/2004 | 29/09/2009 | 29/09/2019 | Registered | Holden Ltd |
| NZ13813/04 | New Zealand | SET OF VEHICLE HEADLAMP HOUSINGS | 405350 | 29/09/2004 | 29/09/2009 | 29/09/2019 | Registered | Holden Ltd |
| NZ13814/04 | New Zealand | SET OF VEHICLE LAMP HOUSINGS | 405351 | 29/09/2004 | 29/09/2009 | 29/09/2019 | Registered | Holden Ltd |
| NZ13815/04 | New Zealand | VEHICLE WHEEL CENTRE | 405352 | 29/09/2004 | 29/09/2009 | 29/09/2019 | Registered | Holden Ltd |
| NZ13818/04 | New Zealand | VEHICLE WHEEL | 405353 | 29/09/2004 | 29/09/2009 | 29/09/2019 | Registered | Holden Ltd |
| NZ13848/04 | New Zealand | SET OF VEHICLE FENDER VENTS | 405459 | 29/10/2004 | 29/10/2009 | 29/10/2019 | Registered | Holden Ltd |
| 760473 | Australia | A MOTOR VEHICLE AND A MODEL VEHICLE | 307865 | 29/11/2005 | 29/11/2010 | 29/11/2015 | Registered | GM Holden Ltd |
| NZ14556/05 | New Zealand | A MOTOR VEHICLE | 406833 | 29/11/2005 | 29/11/2010 | 29/11/2020 | Registered | GM Holden Ltd |
| NZ15318/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE SIDE PANELS | 408906 | 30/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15319/07 | New Zealand | VEHICLE TAILGATE PANEL | 408907 | 30/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15320/07 | New Zealand | VEHICLE WINDOW SILL PANEL | 408908 | 30/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15321/07 | New Zealand | VEHICLE ROOF PANEL | 408909 | 30/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15323/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE FIXED-GLASS WINDOWS | 408911 | 30/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15324/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE SAILPLANE SIDE MOULDINGS | 408912 | 30/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |

| | | | | | | |
|---|---|---|---|---|---|---|
| NZ15325/07 | New Zealand | VEHICLE SAILPLANE CENTRE SECTION | 40891330/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15326/07 | New Zealand | VEHICLE SAILPLANE CENTRE SECTION | 40891430/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15327/07 | New Zealand | VEHICLE FASCIA | 40891530/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15328/07 | New Zealand | VEHICLE FASCIA | 40891630/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15329/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE SIDE SKIRTS | 40891730/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15331/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE MUDFLAPS | 40891930/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15332/07 | New Zealand | VEHICLE TAILGATE HANDLE | 40892030/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15333/07 | New Zealand | VEHICLE BED LINER | 40892130/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15334/07 | New Zealand | VEHICLE TONNEAU COVER | 40892230/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15335/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE SIDE RAILS | 40892330/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15336/07 | New Zealand | VEHICLE TAILGATE RAIL | 40892430/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15337/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE RAIL CORNERS | 40892530/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15338/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE LAMP INNER LENSES | 40892630/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15339/07 | New Zealand | VEHICLE CHIMSEL | 40892730/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| NZ15340/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE ROOF PANEL FINISH MOULDINGS | 408928 | 30/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15341/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE LAMP LENSES | 408929 | 30/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15342/07 | New Zealand | VEHICLE EXHAUST TIP | 408930 | 30/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15343/07 | New Zealand | VEHICLE FASCIA | 408931 | 30/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15344/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE LAMP HOUSING FINISH MOULDINGS | 408932 | 30/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15345/07 | New Zealand | VEHICLE TAILGATE LINER | 408933 | 30/03/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| NZ15330/07 | New Zealand | A SET OF LEFT- AND RIGHT-SIDE VEHICLE SIDE SKIRTS | 408918 | 30/04/2007 | 30/03/2012 | 30/03/2022 | Registered | GM Global Technology Operations, Inc |
| 781401 | Australia | VEHICLE GRILLE | 312432 | 30/08/2006 | 30/08/2011 | 30/08/2016 | Registered | GM Global Technology Operations, Inc |
| 781395 | Australia | VEHICLE FASCIA | 312433 | 30/08/2006 | 30/08/2011 | 30/08/2016 | Registered | GM Global Technology Operations, Inc |
| 781389 | Australia | VEHICLE FASCIA SKIRT | 312434 | 30/08/2006 | 30/08/2011 | 30/08/2016 | Registered | GM Global Technology Operations, Inc |
| 781383 | Australia | VEHICLE SPOILER | 312435 | 30/08/2006 | 30/08/2011 | 30/08/2016 | Registered | GM Global Technology Operations, Inc |
| 781377 | Australia | VEHICLE DECOR STRIP | 312436 | 30/08/2006 | 30/08/2011 | 30/08/2016 | Registered | GM Global Technology Operations, Inc |
| 498954 | Australia | VEHICLE REAR FASCIA | 137737 | 30/09/1998 | 30/09/2009 | 30/09/2014 | Registered | Holden Ltd |
| 602088 | Australia | A ROCKER SKIRT WITH INSERT | 140545 | 30/09/1999 | 30/09/2010 | 30/09/2015 | Registered | Holden Ltd |
| 601982 | Australia | VEHICLE DOOR FRAME PANEL | 140936 | 30/09/1999 | 30/09/2010 | 30/09/2015 | Registered | Holden Ltd |
| 602021 | Australia | VEHICLE FRONT BUMPER WITH INSERT | 140937 | 30/09/1999 | 30/09/2010 | 30/09/2015 | Registered | Holden Ltd |
| 602006 | Australia | VEHICLE FRONT FENDER PANEL | 140938 | 30/09/1999 | 30/09/2010 | 30/09/2015 | Registered | Holden Ltd |
| 602034 | Australia | VEHICLE HOOD PANEL | 140939 | 30/09/1999 | 30/09/2010 | 30/09/2015 | Registered | Holden Ltd |
| 602047 | Australia | VEHICLE HEADLAMP AND TURN SIGNAL BEZEL | 140940 | 30/09/1999 | 30/09/2010 | 30/09/2015 | Registered | Holden Ltd |
| 602050 | Australia | A SET OF VEHICLE HEADLAMP AND TURN SIGNAL LENS | 140941 | 30/09/1999 | 30/09/2010 | 30/09/2015 | Registered | Holden Ltd |
| 602062 | Australia | VEHICLE REAR BUMPER AND INSERT FASCIA | 140942 | 30/09/1999 | 30/09/2010 | 30/09/2015 | Registered | Holden Ltd |
| 602075 | Australia | SET OF VEHICLE FRONT AND REAR DOOR CLADDINGS | 140943 | 30/09/1999 | 30/09/2010 | 30/09/2015 | Registered | Holden Ltd |
| 602100 | Australia | VEHICLE GRILLE | 143336 | 30/09/1999 | 30/09/2010 | 30/09/2015 | Registered | Holden Ltd |
| 602090 | Australia | VEHICLE WHEEL (5-SPOKE) | 143337 | 30/09/1999 | 30/09/2010 | 30/09/2015 | Registered | Holden Ltd |
| NZ11006/00 | New Zealand | SET OF SPEARS FOR VEHICLE TONNEAU COVER | 401259 | 30/10/2000 | 30/10/2010 | 30/10/2015 | Registered | Holden Ltd |
| NZ11005/00 | New Zealand | VEHICLE REAR SPOILER | 401260 | 30/10/2000 | 30/10/2010 | 30/10/2015 | Registered | Holden Ltd |
| NZ11912/01 | New Zealand | VEHICLE WHEEL | 402252 | 30/11/2001 | 30/11/2011 | 30/11/2016 | Registered | Holden Ltd |
| NZ11911/01 | New Zealand | VEHICLE WHEEL | 402253 | 30/11/2001 | 30/11/2011 | 30/11/2016 | Registered | Holden Ltd |
| 733731 | Australia | Vehicle Front Facia | 302575 | 30/11/2004 | 30/11/2009 | 30/11/2014 | Registered | Holden Ltd |
| 719193 | Australia | VEHICLE BONNET HEADER | 156986 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719397 | Australia | SET OF VEHICLE LAMP BEZELS | 156987 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719415 | Australia | VEHICLE GRILLE | 156988 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719433 | Australia | VEHICLE FRONT FASCIA | 156989 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719439 | Australia | VEHICLE GRILLE | 156990 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719475 | Australia | SET OF VEHICLE REAR REFLECTOR LENSES | 157127 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719481 | Australia | SET OF VEHICLE HEAD LAMP BEZELS | 157128 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719541 | Australia | SET OF VEHICLE LAMP HOUSINGS | 157129 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719643 | Australia | VEHICLE REAR APPLIQUE | 157130 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |

| 719655 | Australia | SET OF VEHICLE AIR-INTAKE COVERS | 15713 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719739 | Australia | VEHICLE WHEEL | 15751 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719745 | Australia | VEHICLE WHEEL | 15751 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719751 | Australia | VEHICLE WHEEL | 15751 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719757 | Australia | VEHICLE WHEEL | 15751 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719763 | Australia | CAP FOR VEHICLE WHEEL | 15751 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719769 | Australia | CAP FOR VEHICLE WHEEL | 15752 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719775 | Australia | VEHICLE WHEEL | 15752 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 720135 | Australia | VEHICLE REAR APPLIQUE | 15752 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 720273 | Australia | VEHICLE GRILLE | 15752 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 720279 | Australia | VEHICLE GRILLE | 15752 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 720381 | Australia | SET OF VEHICLE BONNET SCOOPS | 15752 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 720375 | Australia | VEHICLE FRONT FASCIA | 15752 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 720351 | Australia | VEHICLE BONNET | 15752 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |

Page 18 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| 720333 | Australia | SET OF VEHICLE LAMP HOUSINGS | 157528 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 720327 | Australia | VEHICLE WHEEL | 157529 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 720321 | Australia | VEHICLE WHEEL | 157530 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 720297 | Australia | VEHICLE WHEEL | 157531 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 720291 | Australia | VEHICLE WHEEL | 157532 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719187 | Australia | SET OF VEHICLE LAMP LENSES | 157627 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719205 | Australia | VEHICLE GRILLE | 157628 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719277 | Australia | VEHICLE BONNET | 157629 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719289 | Australia | SET OF VEHICLE REAR LAMP HOUSINGS | 157630 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719313 | Australia | VEHICLE FRONT FASCIA | 157631 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719325 | Australia | VEHICLE GRILLE | 157632 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719337 | Australia | SET OF VEHICLE LAMP LENSES | 157633 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719355 | Australia | SET OF VEHICLE HEAD LAMP LENSES | 157634 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719385 | Australia | SET OF VEHICLE FENDER VENT BARS | 157635 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719391 | Australia | SET OF VEHICLE FENDER VENTS | 157636 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719409 | Australia | SET OF VEHICLE REAR LAMP INSERTS | 157637 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719457 | Australia | VEHICLE GRILLE | 157706 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719469 | Australia | SET OF VEHICLE FENDER VENTS | 157707 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719517 | Australia | VEHICLE REAR SPOILER | 157708 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719523 | Australia | VEHICLE REAR SPOILER | 157709 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719583 | Australia | SET OF VEHICLE FENDER VENT MESH PANELS | 157710 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719607 | Australia | SET OF VEHICLE LAMP BEZELS | 157711 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719619 | Australia | VEHICLE GRILLE | 157712 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719631 | Australia | SET OF VEHICLE REAR LAMP LENSES | 157713 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719637 | Australia | SET OF VEHICLE LAMP LENSES | 157714 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719649 | Australia | Vehicle Lamp Bezel | 157715 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719661 | Australia | VEHICLE WHEEL TRIM | 157716 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719667 | Australia | VEHICLE WHEEL | 157717 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719673 | Australia | VEHICLE WHEEL | 157718 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719199 | Australia | VEHICLE GRILLE | 157736 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719283 | Australia | VEHICLE FRONT FASCIA | 157737 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719307 | Australia | VEHICLE FRONT FASCIA | 157738 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| 719535 | Australia | SET OF VEHICLE LAMP HOUSINGS | 158472 | 31/05/2004 | 31/05/2010 | 31/05/2020 | Registered | Holden Ltd |
| NZ13528/04 | New Zealand | SET OF VEHICLE FENDER VENTS | 400.003 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13560/04 | New Zealand | VEHICLE WHEEL | 404862 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13597/04 | New Zealand | VEHICLE BONNET | 404863 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13598/04 | New Zealand | VEHICLE FRONT FASCIA | 404864 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13599/04 | New Zealand | SET OF VEHICLE BONNET SCOOPS | 404865 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13590/04 | New Zealand | VEHICLE GRILLE | 404866 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Zealand | | | | | |
| NZ13591/04 | New | VEHICLE GRILLE | 404867 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | | | | | |
| NZ13592/04 | New | VEHICLE WHEEL | 404868 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | | | | | |
| NZ13593/04 | New | VEHICLE WHEEL | 404869 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | | | | | |
| NZ13594/04 | New | VEHICLE WHEEL | 404870 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | | | | | |
| NZ13595/04 | New | VEHICLE WHEEL | 404871 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | | | | | |
| NZ13596/04 | New | SET OF VEHICLE LAMP | 404872 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | HOUSINGS | | | | |
| NZ13517/04 | New | VEHICLE GRILLE | 404873 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | | | | | |
| NZ13520/04 | New | VEHICLE FRONT | 404874 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | FASCIA | | | | |
| NZ13543/04 | New | SET OF VEHICLE LAMP | 404875 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | BEZELS | | | | |
| NZ13545/04 | New | SET OF VEHICLE REAR | 404876 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | LAMP LENSES | | | | |
| NZ13548/04 | New | Vehicle Lamp Bezel | 404877 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | | | | | |
| NZ13554/04 | New | VEHICLE WHEEL | 404878 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | | | | | |
| NZ13557/04 | New | VEHICLE WHEEL | 404879 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | | | | | |
| NZ13558/04 | New | CAP FOR VEHICLE | 404880 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | WHEEL | | | | |
| NZ13559/04 | New | CAP FOR VEHICLE | 404881 | 31/05/2004 | 31/05/2009 | 31/05/2019 Registered Holden Ltd |
| | Zealand | WHEEL | | | | |

Page 19 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(E)

| POF Ref | Country | Title | Number | Filing Date | Next Renewal Date | Expiry Date | Status | Owner |
|---|---|---|---|---|---|---|---|---|
| NZ13589/04 | New Zealand | VEHICLE REAR APPLIQUE | 404883 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13516/04 | New Zealand | VEHICLE BONNET HEADER | 404883 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13529/04 | New Zealand | SET OF VEHICLE LAMP BEZELS | 404884 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13531/04 | New Zealand | VEHICLE GRILLE | 404885 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13532/04 | New Zealand | VEHICLE FRONT FASCIA | 404886 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13533/04 | New Zealand | VEHICLE GRILLE | 404887 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13536/04 | New Zealand | SET OF VEHICLE REAR REFLECTOR LENSES | 404888 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13537/04 | New Zealand | SET OF VEHICLE HEADLAMP BEZELS | 404889 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13540/04 | New Zealand | SET OF VEHICLE LAMP HOUSINGS | 404890 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13541/04 | New Zealand | SET OF VEHICLE LAMP HOUSINGS | 404891 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13547/04 | New Zealand | VEHICLE REAR APPLIQUE | 404892 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13549/04 | New Zealand | SET OF VEHICLE AIR-INTAKE COVERS | 404893 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13515/04 | New Zealand | SET OF VEHICLE LAMP LENSES | 404895 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13518/04 | New Zealand | VEHICLE GRILLE | 404896 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13519/04 | New Zealand | VEHICLE BONNET | 404897 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13521/04 | New Zealand | SET OF VEHICLE REAR LAMP HOUSINGS | 404898 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13522/04 | New Zealand | VEHICLE FRONT FASCIA | 404899 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13523/04 | New Zealand | VEHICLE FRONT FASCIA | 404900 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13524/04 | New Zealand | VEHICLE GRILLE | 404901 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13525/04 | New Zealand | SET OF VEHICLE LAMP LENSES | 404902 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13526/04 | New Zealand | SET OF VEHICLE HEADLAMP LENSES | 404903 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13527/04 | New Zealand | SET OF VEHICLE FENDER VENT BARS | 404904 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13530/04 | New Zealand | SET OF VEHICLE REAR LAMP INSERTS | 404906 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13534/04 | New Zealand | VEHICLE GRILLE | 404907 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13535/04 | New Zealand | SET OF VEHICLE FENDER VENTS | 404908 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13538/04 | New Zealand | VEHICLE REAR SPOILER | 404909 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13539/04 | New Zealand | VEHICLE REAR SPOILER | 404910 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13542/04 | New Zealand | SET OF VEHICLE FENDER VENT MESH PANELS | 404911 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13544/04 | New Zealand | VEHICLE GRILLE | 404912 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13546/04 | New Zealand | SET OF VEHICLE LAMP LENSES | 404913 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13550/04 | New Zealand | VEHICLE WHEEL TRIM | 404914 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13551/04 | New Zealand | VEHICLE WHEEL | 404915 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13552/04 | New Zealand | VEHICLE WHEEL | 404916 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13555/04 | New Zealand | VEHICLE WHEEL | 404917 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| NZ13556/04 | New Zealand | VEHICLE WHEEL | 404918 | 31/05/2004 | 31/05/2009 | 31/05/2019 | Registered | Holden Ltd |
| 745671 | Australia | VEHICLE TONNEAU COVER | 306821 | 31/05/2005 | 31/05/2010 | 31/05/2015 | Registered | Holden Ltd |
| 774333 | Australia | A MOTOR VEHICLE and A MODEL VEHICLE | 310697 | 31/05/2006 | 31/05/2011 | 31/05/2016 | Registered | GM Global Technology Operations, Inc |
| 803445 | Australia | VEHICLE FASCIA | 316128 | 31/05/2007 | 31/05/2012 | 31/05/2017 | Registered | GM Global Technology Operations, Inc |
| 803451 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE LAMP LENSES | 316129 | 31/05/2007 | 31/05/2012 | 31/05/2017 | Registered | GM Global Technology Operations, Inc |
| 803457 | Australia | VEHICLE TAILGATE | 316130 | 31/05/2007 | 31/05/2012 | 31/05/2017 | Registered | GM Global Technology Operations, Inc |
| 803439 | Australia | VEHICLE SAILPLANE CENTRE SECTION | 316131 | 31/05/2007 | 31/05/2012 | 31/05/2017 | Registered | GM Global Technology Operations, Inc |
| 803433 | Australia | LEFT-SIDE AND | 316132 | 31/05/2007 | 31/05/2012 | 31/05/2017 | Registered | GM Global Technology |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | RIGHT-SIDE VEHICLE SAILPLANE SIDE MOUNTS | | | | | Operations, Inc |
| 803421 | Australia | VEHICLE TONNEAU COVER | 316133 | 31/05/2007 | 31/05/2012 | 31/05/2017 Registered | GM Global Technology Operations, Inc |
| 803427 | Australia | LEFT-SIDE AND RIGHT-SIDE VEHICLE SIDE SKIRTS | 316134 | 31/05/2007 | 31/05/2012 | 31/05/2017 Registered | GM Global Technology Operations, Inc |

Page 20 of 20

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(F)

| POF Ref | Country | Title | Application No | Filing Date | Next Renewal Date | Expiry Date | Status | Owner | Instructor | Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| 760971 | Australia | ALUMINUM ALLOY FOR ENGINE BLOCKS | 2004260006 | 26/03/2004 | 26/03/2009 | 26/03/2024 | Granted | General Motors Corporation | General Motors Corporation | GP-302756/CHE |
| 761655 | Australia | SYSTEM AND METHOD FOR ELECTRONICALLY MANAGING DISCOVERY PLEADING INFORMATION | 2004258514 | 02/07/2004 | 02/07/2009 | 02/07/2024 | Granted | General Motors Corporation | Cantor Colburn LLP | XER-0004-AU |
| 761661 | Australia | SYSTEM AND METHOD FOR ELECTRONICALLY MANAGING COMPOSITE DOCUMENTS | 2004258511 | 02/07/2004 | 02/07/2009 | 02/07/2024 | Granted | General Motors Corporation | Cantor Colburn LLP | XER-0003-AU |
| 761643 | Australia | SYSTEM AND METHOD FOR ELECTRONICALLY MANAGING REMOTE REVIEW OF DOCUMENTS | 2004258508 | 02/07/2004 | 02/07/2009 | 02/07/2024 | Granted | General Motors Corporation | Cantor Colburn LLP | XER-0002-AU |
| 612633 | Australia | SUPERPLASTIC FORMING PROCESS | 741012 | 30/04/1999 | 30/04/2004 | 30/04/2019 | Granted | General Motors Corporation | General Motors Corporation | H-205348 |
| 638073 | Australia | SYSTEM AND METHOD OF CONTROLLING THE COASTDOWN OF A VEHICLE | 739638 | 28/02/2001 | 28/02/2006 | 28/02/2021 | Granted | General Motors Corporation | General Motors Corporation | GP-300184 |
| 607443 | Australia | CREEP-RESISTANT MAGNESIUM ALLOY DIE CASTINGS | 725991 | 27/01/2000 | 27/01/2005 | 27/01/2020 | Granted | General Motors Corporation | General Motors Corporation | H-203398 |
| 557836 | Australia | DIESEL ENGINE FUEL SYSTEM AND METHOD OF PRIMING | 716290 | 22/10/1998 | 22/10/2003 | 22/10/2018 | Granted | General Motors Corporation | General Motors Corporation | H-199416 |
| 517471 | Australia | LOCOMOTIVE ADHESION ENHANCING MATERIAL MIXTURES | 705877 | 13/01/1998 | 13/01/2006 | 13/01/2018 | Granted | General Motors Corporation, Manzo National Research Council of Canada | Cook Alex McFarron Manzo Cummings & Mehler LTD | H-197067 |
| 491906 | Australia | AN ELECTROLYTIC MAGNESIUM PRODUCTION PROCESS USING MIXED CHLORIDE-FLUORIDE ELECTROLYTES | 685729 | 27/05/1997 | 27/05/2003 | 27/05/2017 | Granted | General Motors Corporation | General Motors Corporation | MJD/LF/H-197616 Aust |
| 451937 | Australia | ELECTROLYTIC PRODUCTION PROCESS FOR MAGNESIUM AND ITS ALLOYS | 680165 | 14/05/1996 | 14/05/2002 | 14/05/2016 | Granted | General Motors Corporation | General Motors Corporation | H-194381 |
| 438820 | Australia | VEHICLE BODY AND METHOD OF MANUFACTURE | 675620 | 16/01/1996 | 16/01/2002 | 16/01/2016 | Granted | General Motors Corporation | General Motors Corporation | H-188861 |
| 438818 | Australia | REINFORCED VEHICLE DOOR | 672736 | 16/01/1996 | 16/01/2002 | 16/01/2016 | Granted | General Motors Corporation | General Motors Corporation | H-182927 |
| 421135 | Australia | CONTROLLED CAPACITY TORQUE CONVERTER CLUTCH CONTROL SYSTEM | 668843 | 09/08/1995 | 09/08/2001 | 09/08/2015 | Granted | General Motors Corporation | General Motors Corporation | H-187806 |
| 384632 | Australia | AIR/FUEL RATIO REGULATION | 665317 | 26/09/1994 | 26/09/2001 | 26/09/2014 | Granted | General Motors Corporation | General Motors Corporation | G-10572 |
| 369204 | Australia | POWER TRANSMISSION AND CONTROL | 659045 | 19/05/1994 | 19/05/2002 | 19/05/2014 | Granted | General Motors Corporation | General Motors Corporation | G-11036 |
| 358155 | Australia | WHEEL FLANGE LUBRICATION SYSTEM | 656289 | 21/02/1994 | 21/02/2002 | 21/02/2014 | Granted | General Motors Corporation | General Motors Corporation | G-11531 |
| 355210 | Australia | FUEL INJECTOR AND CHECK-VALVE | 654244 | 25/01/1994 | 25/01/2002 | 25/01/2014 | Granted | General Motors Corporation | General Motors Corporation | G-11398 |
| 329210 | Australia | CONTROL APPARATUS FOR AN AUTOMATIC TRANSMISSION | 644982 | 24/05/1993 | 24/05/2002 | 24/05/2013 | Granted | General Motors Corporation | General Motors Corporation | G-8955 |
| 321382 | Australia | CONTROL APPARATUS IN AN AUTOMATIC TRANSMISSION | 642384 | 04/03/1993 | 04/03/2002 | 04/03/2013 | Granted | General Motors Corporation | General Motors Corporation | G-9522 |
| 303353 | Australia | CONTROL APPARATUS AND METHOD FOR AN AUTOMATIC TRANSMISSION | 637288 | 03/09/1992 | 03/09/2001 | 03/09/2012 | Granted | General Motors Corporation | General Motors Corporation | G-8583 |
| 278472 | Australia | CONTROL APPARATUS FOR REGULATING ENGAGEMENT OF A FLUID OPERATED TORQUE TRANSMITTING DEVICE | 631759 | 06/02/1992 | 06/02/2002 | 06/02/2012 | Granted | General Motors Corporation | General Motors Corporation | G-6910 |
| 286285 | Australia | A METHOD OF SHIFT PATTERN CONTROL FOR A MOTOR VEHICLE AUTOMATIC TRANSMISSION | 629138 | 24/04/1992 | 24/04/2003 | 24/04/2012 | Granted | Delco Electronics Corporation, Saturn Corporation | General Motors Corporation | G-5563 |
| 219835 | Australia | METHOD FOR REDUCING METHANE EXHAUST EMISSIONS FROM NATURAL GAS-FUELLED ENGINES | 625277 | 03/07/1991 | 03/07/2001 | 03/07/2011 | Granted | General Motors Corporation | General Motors Corporation | G-5239 |
| 175598 | Australia | SOLENOID-ACTUATED VALVE ASSEMBLY | 618901 | 05/06/1990 | 05/06/2002 | 05/06/2010 | Granted | General Motors Corporation | General Motors Corporation | G-4807 |
| 138653 | Australia | HIGH STRENGTH EPOXY TOOLING COMPOSITIONS | 618608 | 30/06/1989 | 30/06/2002 | 30/06/2009 | Granted | General Motors Corporation | General Motors Corporation | G-1691 |
| 182215 | Australia | EMISSION CONTROL SYSTEM FOR A CRANKCASE-SCAVENGED TWO-STROKE ENGINE | 612081 | 24/07/1990 | 24/07/2001 | 24/07/2010 | Granted | General Motors Corporation | General Motors Corporation | G-2294 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132165 | Australia | SHROUDING FOR ENGINE OPERATING NEAR IDLE COOLING FAN | 605042 | 31/05/1989 | 31/05/1995 | 31/05/2009 | Granted | General Motors Corporation | ITT Automotive | AESI4224 |
| 806865 | Australia | METHOD AND APPARATUS FOR THE SEPARATION OF A FIRST STRUCTURE FROM A SECOND STRUCTURE AT A CONNECTING | 2007203515 | 27/07/2007 | 27/07/2012 | 27/07/2027 | Pending | GM Global Technology Operations, Inc | General Motors Corporation | GP-303075/CHE |
| 778791 | Australia | METHOD AND APPARATUS FOR HYDROGEN GENERATION | 2005215618 | 11/02/2005 | 11/02/2010 | 11/02/2025 | Pending | General Motors Corporation | General Motors Corporation | GP-304489/KAM |
| 778785 | Australia | HYDROGEN GENERATOR PHOTOVOLTAIC ELECTROLYSIS REACTOR SYSTEM | 2005217951 | 02/02/2005 | 02/02/2010 | 02/02/2025 | Pending | General Motors Corporation | General Motors Corporation | GP-304516/KAM |
| 788235 | Australia | SYSTEM AND SUB-SYSTEMS FOR PRODUCTION AND USE OF HYDROGEN | 2005264935 | 13/06/2005 | 13/06/2010 | 13/06/2025 | Pending | General Motors Corporation | General Motors Corporation | GP-305284/KAM |
| 763821 | Australia | VEHICLE CENTER PILLAR STRUCTURE | 2006200481 | 03/02/2006 | 03/02/2011 | 03/02/2026 | Pending | GM Global Technology Operations, Inc | General Motors Corporation | GP-305628 |

Page 1 of 2

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a) - Attachment (ii)(F)

| POF Ref | Country | Title | Application No | Filing Date | Next Renewal Date | Expiry Date | Status | Owner | Instructor | Reference |
|---------|---------|-------|----------------|-------------|-------------------|-------------|--------|-------|------------|-----------|
| 800151 | Australia | CONTROL LOGIC FOR FLUID FLOW CONTROL DEVICES | 2005305023 | 02/11/2005 | 02/11/2010 | 02/11/2025 | Pending | General Motors Corporation | General Motors Corporation | GP-306470/JMC |
| 760977 | Australia | SYSTEM AND METHOD FOR ELECTRONICALLY MANAGING PRIVILEGED AND NON-PRIVILEGED DOCUMENTS | 2004258516 | 02/07/2004 | 02/07/2009 | 02/07/2024 | Pending | General Motors Corporation | Cantor Colburn LLP | XER-0005-AU |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(G) - GMDAT Patents Patent Applications - Domestic

| No. | Title | Application Number | Application Date | Registration Number | Registration Date | Status |
|---|---|---|---|---|---|---|
| 1 | Collective silencer | 1020070013573 | 2/9/2007 | 848749 | 7/21/2008 | Registered |
| 2 | Reaction bar for electric screw driver | 1020070013574 | 2/9/2007 | 822911 | 4/10/2008 | Registered |
| 3 | A seat belt device | 1020070013577 | 2/9/2007 | 848766 | 7/21/2008 | Registered |
| 4 | A rubber pad for supporting an a air bag | 1020070013578 | 2/9/2007 | 848756 | 7/21/2008 | Registered |
| 5 | A jig for pressing in a spring pin | 1020070027235 | 3/20/2007 | 848773 | 7/21/2008 | Registered |
| 6 | Apparatus for lightening shock of hanger | 1020070039478 | 4/23/2007 | 867232 | 10/30/2008 | Registered |
| 7 | Air Conditioner of vehicle | 1020070046936 | 5/15/2007 | 866425 | 10/30/2008 | Registered |
| 8 | A mixed prevention device of fuel for a car | 1020070046943 | 5/15/2007 | 841659 | 6/20/2008 | Registered |
| 9 | Fuel filler for diesel passenger car | 1020070046944 | 5/15/2007 | 853415 | 8/14/2008 | Registered |
| 10 | Droplet preventable device for electrostatic painting and painting method of the car body using thereof | 1020070047069 | 5/15/2007 | 831808 | 5/16/2008 | Registered |
| 11 | Sunglass holder having conversation mirror | 1020070047674 | 5/16/2007 | 831031 | 5/14/2008 | Registered |
| 12 | Reservoir tank for steering system | 1020070047703 | 5/16/2007 | 853411 | 8/14/2008 | Registered |
| 13 | Mix rerueling preventing device | 1020070047706 | 5/16/2007 | 861482 | 9/26/2008 | Registered |
| 14 | Hose mounting structure of surge tank | 1020070047708 | 5/16/2007 | 841660 | 6/20/2008 | Registered |
| 15 | Surge tank used bubble revolve | 1020070047709 | 5/16/2007 | 861485 | 9/26/2008 | Registered |
| 16 | Blower of air cleaner used automobile | 1020070047711 | 5/16/2007 | 853417 | 8/14/2008 | Registered |
| 17 | Umbrella bowl with drying function in a trunk of a car | 1020070066851 | 7/4/2007 | 838031 | 6/5/2008 | Registered |
| 18 | Steering angle sensor with rotator having a boss and assembly method thereof | 1020070066855 | 7/4/2007 | 831845 | 5/16/2008 | Registered |
| 19 | A engine hood panel of automobile | 1020070072424 | 7/19/2007 | 848735 | 7/21/2008 | Registered |
| 20 | An arm hinge assembly | 1020070072425 | 7/19/2007 | 832180 | 5/19/2008 | Registered |
| 21 | Hood striker | 1020070072426 | 7/19/2007 | 832183 | 5/19/2008 | Registered |
| 22 | Surge tank having coolant guide wall | 1020070072427 | 7/19/2007 | 867243 | 10/30/2008 | Registered |
| 23 | Breakage prevention device of radiator | 1020070072428 | 7/19/2007 | 867244 | 10/30/2008 | Registered |
| 24 | Opening and closing structure of surge tank | 1020070072430 | 7/19/2007 | 832196 | 5/19/2008 | Registered |
| 25 | Glass grip for the door glass lifting device of a car | 1020070072665 | 7/20/2007 | 831824 | 5/16/2008 | Registered |
| 26 | Emblem for car | 1020070082562 | 8/17/2007 | 831740 | 5/16/2008 | Registered |
| 27 | Oulet hose of air cleaner for car | 1020070082566 | 8/17/2007 | 870911 | 11/21/2008 | Registered |
| 28 | A rotating structure for vehicle's instrument panel | 1020070082579 | 8/17/2007 | 870928 | 11/21/2008 | Registered |
| 29 | Noise preventing device of glove box for automobiles | 1020070085738 | 8/24/2007 | 848742 | 7/21/2008 | Registered |
| 30 | Overhead console for vehicle | 1020070085741 | 8/24/2007 | 867255 | 10/30/2008 | Registered |
| 31 | Apparatus of mounting a compressor | 1020070085742 | 8/24/2007 | 867245 | 10/30/2008 | Registered |
| 32 | Towing eye for automobiles | 1020070085749 | 8/24/2007 | 848731 | 7/21/2008 | Registered |
| 33 | Mounting structure of air filter for automobile | 1020070089529 | 9/4/2007 | 831833 | 5/16/2008 | Registered |
| 34 | Trunk tray fixing structure of vehicle | 1020070093370 | 9/14/2007 | 868181 | 11/4/2008 | Registered |
| 35 | Console device for sunglass and rear conversation of vehicle | 1020070093410 | 9/14/2007 | 847975 | 7/16/2008 | Registered |
| 36 | Dual stopping implement of X-arm tye regulator | 1020070099645 | 10/4/2007 | 868167 | 11/4/2008 | Registered |
| 37 | Glove box having sliding door for vehicles | 1020070099646 | 10/4/2007 | 868151 | 11/4/2008 | Registered |
| 38 | Hood latch for automobile | 1020070106574 | 10/23/2007 | 853406 | 8/14/2008 | Registered |

| 39 | A blow by gas returning structure in vehicle | 1020070106616 | 10/23/2007 | 870920 | 11/21/2008 | Registered |
| 40 | Adhesion jig for emblem | 1020070106625 | 10/23/2007 | 870918 | 11/21/2008 | Registered |
| 41 | Umbrella holder for vehicle | 1020070106858 | 10/23/2007 | 848732 | 7/21/2008 | Registered |
| 42 | Filter cover of vehicle air purifier system | 1020070107365 | 10/24/2007 | 848728 | 7/21/2008 | Registered |
| 43 | Dress hanging device of vehicle | 1020070113739 | 11/8/2007 | 868139 | 11/4/2008 | Registered |
| 44 | Connecting structure of a trunk side trim and a rear wheel house trim | 1020070115940 | 11/14/2007 | 853416 | 8/14/2008 | Registered |
| 45 | Sunglass case locking device using for vehicle | 1020070128205 | 12/11/2007 | 868155 | 11/4/2008 | Registered |
| 46 | [REDACTED] | [REDACTED] | 7/19/2007 | | | Pending |
| 47 | [REDACTED] | [REDACTED] | 7/19/2007 | | | Pending |
| 48 | [REDACTED] | [REDACTED] | 7/20/2007 | | | Pending |
| 49 | [REDACTED] | [REDACTED] | 7/20/2007 | | | Pending |
| 50 | [REDACTED] | [REDACTED] | 7/20/2007 | | | Pending |
| 51 | [REDACTED] | [REDACTED] | 7/20/2007 | | | Pending |
| 52 | [REDACTED] | [REDACTED] | 7/20/2007 | | | Pending |
| 53 | [REDACTED] | [REDACTED] | 7/20/2007 | | | Pending |
| 54 | [REDACTED] | [REDACTED] | 8/7/2007 | | | Pending |
| 55 | [REDACTED] | [REDACTED] | 8/17/2007 | | | Pending |
| 56 | [REDACTED] | [REDACTED] | 8/17/2007 | | | Pending |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(G) - GMDAT Patents Patent Applications - Domestic

| No. | Title | Application Number | Application Date | Registration Number | Registration Date | Status |
|-----|-------|--------------------|------------------|---------------------|-------------------|--------|
| 57 | [REDACTED] | [REDACTED] | 8/17/2007 | | | Pending |
| 58 | [REDACTED] | [REDACTED] | 8/24/2007 | | | Pending |
| 59 | [REDACTED] | [REDACTED] | 8/24/2007 | | | Pending |
| 60 | [REDACTED] | [REDACTED] | 8/27/2007 | | | Pending |
| 61 | [REDACTED] | [REDACTED] | 9/4/2007 | | | Pending |
| 62 | [REDACTED] | [REDACTED] | 9/4/2007 | | | Pending |
| 63 | [REDACTED] | [REDACTED] | 9/4/2007 | | | Pending |
| 64 | [REDACTED] | [REDACTED] | 9/4/2007 | | | Pending |
| 65 | [REDACTED] | [REDACTED] | 9/4/2007 | | | Pending |
| 66 | [REDACTED] | [REDACTED] | 9/14/2007 | | | Pending |
| 67 | [REDACTED] | [REDACTED] | 9/14/2007 | | | Pending |
| 68 | [REDACTED] | [REDACTED] | 9/14/2007 | | | Pending |
| 69 | [REDACTED] | [REDACTED] | 9/14/2007 | | | Pending |
| 70 | [REDACTED] | [REDACTED] | 9/14/2007 | | | Pending |
| 71 | [REDACTED] | [REDACTED] | 9/14/2007 | | | Pending |
| 72 | [REDACTED] | [REDACTED] | 9/14/2007 | | | Pending |
| 73 | [REDACTED] | [REDACTED] | 9/18/2007 | | | Pending |
| 74 | [REDACTED] | [REDACTED] | 9/18/2007 | | | Pending |
| 75 | [REDACTED] | [REDACTED] | 10/4/2007 | | | Pending |
| 76 | [REDACTED] | [REDACTED] | 10/4/2007 | | | Pending |
| 77 | [REDACTED] | [REDACTED] | 10/4/2007 | | | Pending |
| 78 | [REDACTED] | [REDACTED] | 10/4/2007 | | | Pending |
| 79 | [REDACTED] | [REDACTED] | 10/4/2007 | | | Pending |
| 80 | [REDACTED] | [REDACTED] | 10/4/2007 | | | Pending |
| 81 | [REDACTED] | [REDACTED] | 10/23/2007 | | | Pending |
| 82 | [REDACTED] | [REDACTED] | 10/23/2007 | | | Pending |
| 83 | [REDACTED] | [REDACTED] | 10/23/2007 | | | Pending |
| 84 | [REDACTED] | [REDACTED] | 10/23/2007 | | | Pending |
| 85 | [REDACTED] | [REDACTED] | 10/23/2007 | | | Pending |
| 86 | [REDACTED] | [REDACTED] | 10/23/2007 | | | Pending |
| 87 | [REDACTED] | [REDACTED] | 10/23/2007 | | | Pending |
| 88 | [REDACTED] | [REDACTED] | 10/23/2007 | | | Pending |
| 89 | [REDACTED] | [REDACTED] | 10/24/2007 | | | Pending |
| 90 | [REDACTED] | [REDACTED] | 10/24/2007 | | | Pending |
| 91 | [REDACTED] | [REDACTED] | 10/24/2007 | | | Pending |

| | | | |
|---|---|---|---|
| 92 [REDACTED] | [REDACTED] | 10/24/2007 | Pending |
| 93 [REDACTED] | [REDACTED] | 10/24/2007 | Pending |
| 94 [REDACTED] | [REDACTED] | 10/24/2007 | Pending |
| 95 [REDACTED] | [REDACTED] | 11/8/2007 | Pending |
| 96 [REDACTED] | [REDACTED] | 11/8/2007 | Pending |
| 97 [REDACTED] | [REDACTED] | 11/8/2007 | Pending |
| 98 [REDACTED] | [REDACTED] | 11/8/2007 | Pending |
| 99 [REDACTED] | [REDACTED] | 11/8/2007 | Pending |
| 100[REDACTED] | [REDACTED] | 11/8/2007 | Pending |
| 101[REDACTED] | [REDACTED] | 11/8/2007 | Pending |
| 102[REDACTED] | [REDACTED] | 11/8/2007 | Pending |
| 103[REDACTED] | [REDACTED] | 11/14/2007 | Pending |
| 104[REDACTED] | [REDACTED] | 11/14/2007 | Pending |
| 105[REDACTED] | [REDACTED] | 11/14/2007 | Pending |
| 106[REDACTED] | [REDACTED] | 11/14/2007 | Pending |
| 107[REDACTED] | [REDACTED] | 11/14/2007 | Pending |
| 108[REDACTED] | [REDACTED] | 12/10/2007 | Pending |
| 109[REDACTED] | [REDACTED] | 12/10/2007 | Pending |
| 110[REDACTED] | [REDACTED] | 12/10/2007 | Pending |
| 111[REDACTED] | [REDACTED] | 12/10/2007 | Pending |
| 112[REDACTED] | [REDACTED] | 12/10/2007 | Pending |
| 113[REDACTED] | [REDACTED] | 12/10/2007 | Pending |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(G) - GMDAT Patents Patent Applications - Domestic

| No. | Title | Application Number | Application Date | Registration Number | Registration Date | Status |
|-----|-------|--------------------|------------------|---------------------|-------------------|--------|
| 114 | [REDACTED] | [REDACTED] | 12/11/2007 | | | Pending |
| 115 | [REDACTED] | [REDACTED] | 12/11/2007 | | | Pending |
| 116 | [REDACTED] | [REDACTED] | 12/11/2007 | | | Pending |
| 117 | [REDACTED] | [REDACTED] | 12/11/2007 | | | Pending |
| 118 | [REDACTED] | [REDACTED] | 12/11/2007 | | | Pending |
| 119 | [REDACTED] | [REDACTED] | 12/11/2007 | | | Pending |
| 120 | [REDACTED] | [REDACTED] | 12/11/2007 | | | Pending |
| 121 | [REDACTED] | [REDACTED] | 12/11/2007 | | | Pending |
| 122 | [REDACTED] | [REDACTED] | 12/11/2007 | | | Pending |
| 123 | [REDACTED] | [REDACTED] | 12/11/2007 | | | Pending |
| 124 | [REDACTED] | [REDACTED] | 12/11/2007 | | | Pending |
| 125 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 126 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 127 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 128 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 129 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 130 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 131 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 132 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 133 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 134 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 135 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 136 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 137 | [REDACTED] | [REDACTED] | 12/12/2007 | | | Pending |
| 138 | [REDACTED] | [REDACTED] | 12/21/2007 | | | Pending |
| 139 | [REDACTED] | [REDACTED] | 12/21/2007 | | | Pending |
| 140 | [REDACTED] | [REDACTED] | 12/21/2007 | | | Pending |
| 141 | [REDACTED] | [REDACTED] | 12/21/2007 | | | Pending |
| 142 | [REDACTED] | [REDACTED] | 12/21/2007 | | | Pending |
| 143 | [REDACTED] | [REDACTED] | 12/21/2007 | | | Pending |
| 144 | [REDACTED] | [REDACTED] | 12/21/2007 | | | Pending |
| 145 | [REDACTED] | [REDACTED] | 12/21/2007 | | | Pending |
| 146 | [REDACTED] | [REDACTED] | 5/2/2008 | | | Pending |
| 147 | [REDACTED] | [REDACTED] | 5/2/2008 | | | Pending |
| 148 | [REDACTED] | [REDACTED] | 5/2/2008 | | | Pending |

| | | | | |
|---|---|---|---|---|
| 149[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 150[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 151[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 152[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 153[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 154[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 155[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 156[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 157[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 158[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 159[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 160[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 161[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 162[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 163[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 164[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 165[REDACTED] | [REDACTED] | 5/2/2008 | | Pending |
| 166[REDACTED] | [REDACTED] | 5/6/2008 | | Pending |
| 167[REDACTED] | [REDACTED] | 5/6/2008 | | Pending |
| 168[REDACTED] | [REDACTED] | 5/7/2008 | | Pending |
| 169[REDACTED] | [REDACTED] | 5/7/2008 | | Pending |
| 170[REDACTED] | [REDACTED] | 5/7/2008 | | Pending |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(G) - GMDAT Patents Patent Applications - Domestic

| No. | Title | Application Number | Application Date | Registration Number | Registration Date | Status |
|-----|-------|--------------------|------------------|---------------------|-------------------|--------|
| 171 | [REDACTED] | [REDACTED] | 5/7/2008 | | | Pending |
| 172 | [REDACTED] | [REDACTED] | 5/7/2008 | | | Pending |
| 173 | [REDACTED] | [REDACTED] | 5/7/2008 | | | Pending |
| 174 | [REDACTED] | [REDACTED] | 5/7/2008 | | | Pending |
| 175 | [REDACTED] | [REDACTED] | 5/22/2008 | | | Pending |
| 176 | [REDACTED] | [REDACTED] | 5/22/2008 | | | Pending |
| 177 | [REDACTED] | [REDACTED] | 5/22/2008 | | | Pending |
| 178 | [REDACTED] | [REDACTED] | 5/22/2008 | | | Pending |
| 179 | [REDACTED] | [REDACTED] | 5/22/2008 | | | Pending |
| 180 | [REDACTED] | [REDACTED] | 5/22/2008 | | | Pending |
| 181 | [REDACTED] | [REDACTED] | 5/22/2008 | | | Pending |
| 182 | [REDACTED] | [REDACTED] | 5/22/2008 | | | Pending |
| 183 | [REDACTED] | [REDACTED] | 5/22/2008 | | | Pending |
| 184 | [REDACTED] | [REDACTED] | 5/22/2008 | | | Pending |
| 185 | [REDACTED] | [REDACTED] | 5/27/2008 | | | Pending |
| 186 | [REDACTED] | [REDACTED] | 6/2/2008 | | | Pending |
| 187 | [REDACTED] | [REDACTED] | 6/2/2008 | | | Pending |
| 188 | [REDACTED] | [REDACTED] | 6/3/2008 | | | Pending |
| 189 | [REDACTED] | [REDACTED] | 7/21/2008 | | | Pending |
| 190 | [REDACTED] | [REDACTED] | 7/21/2008 | | | Pending |
| 191 | [REDACTED] | [REDACTED] | 7/21/2008 | | | Pending |
| 192 | [REDACTED] | [REDACTED] | 7/21/2008 | | | Pending |
| 193 | [REDACTED] | [REDACTED] | 7/21/2008 | | | Pending |
| 194 | [REDACTED] | [REDACTED] | 7/21/2008 | | | Pending |
| 195 | [REDACTED] | [REDACTED] | 7/21/2008 | | | Pending |
| 196 | [REDACTED] | [REDACTED] | 7/21/2008 | | | Pending |
| 197 | [REDACTED] | [REDACTED] | 7/21/2008 | | | Pending |
| 198 | [REDACTED] | [REDACTED] | 7/21/2008 | | | Pending |
| 199 | [REDACTED] | [REDACTED] | 7/22/2008 | | | Pending |
| 200 | [REDACTED] | [REDACTED] | 7/22/2008 | | | Pending |
| 201 | [REDACTED] | [REDACTED] | 7/22/2008 | | | Pending |
| 202 | [REDACTED] | [REDACTED] | 7/22/2008 | | | Pending |
| 203 | [REDACTED] | [REDACTED] | 7/22/2008 | | | Pending |
| 204 | [REDACTED] | [REDACTED] | 7/22/2008 | | | Pending |
| 205 | [REDACTED] | [REDACTED] | 7/22/2008 | | | Pending |

| | | | |
|---|---|---|---|
| 206[REDACTED] | [REDACTED] | 7/22/2008 | Pending |
| 207[REDACTED] | [REDACTED] | 7/22/2008 | Pending |
| 208[REDACTED] | [REDACTED] | 7/24/2008 | Pending |
| 209[REDACTED] | [REDACTED] | 7/24/2008 | Pending |
| 210[REDACTED] | [REDACTED] | 7/24/2008 | Pending |
| 211[REDACTED] | [REDACTED] | 7/24/2008 | Pending |
| 212[REDACTED] | [REDACTED] | 8/27/2008 | Pending |
| 213[REDACTED] | [REDACTED] | 8/27/2008 | Pending |
| 214[REDACTED] | [REDACTED] | 8/27/2008 | Pending |
| 215[REDACTED] | [REDACTED] | 9/26/2008 | Pending |
| 216[REDACTED] | [REDACTED] | 10/20/2008 | Pending |
| 217[REDACTED] | [REDACTED] | 10/20/2008 | Pending |
| 218[REDACTED] | [REDACTED] | 10/20/2008 | Pending |
| 219[REDACTED] | [REDACTED] | 10/20/2008 | Pending |
| 220[REDACTED] | [REDACTED] | 10/20/2008 | Pending |
| 221[REDACTED] | [REDACTED] | 10/20/2008 | Pending |
| 222[REDACTED] | [REDACTED] | 10/20/2008 | Pending |
| 223[REDACTED] | [REDACTED] | 11/21/2008 | Pending |
| 224[REDACTED] | [REDACTED] | 11/24/2008 | Pending |
| 225[REDACTED] | [REDACTED] | 11/24/2008 | Pending |
| 226[REDACTED] | [REDACTED] | 11/24/2008 | Pending |
| 227[REDACTED] | [REDACTED] | 11/24/2008 | Pending |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(G) - GMDAT Patents Patent Applications - Domestic

| No. | Title | Application Number | Application Date | Registration Number | Registration Date | Status |
|-----|-------|--------------------|------------------|---------------------|-------------------|--------|
| 228 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 229 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 230 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Page 5 of 11

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(G) - GMDAT Patents Patent Applications - Domestic

| No. | Title | Application Number | Application Date | Registration Number | Registration Date | Status |
|-----|-------|--------------------|------------------|---------------------|-------------------|--------|
| 1 | Reflection plate of rear bumper for vehicle | 3020070039612 | 9/17/2007 | 491981 | 5/19/2008 | Registered |
| 2 | Fog lamp for a vehicle | 3020070039613 | 9/17/2007 | 491982 | 5/19/2008 | Registered |
| 3 | Rear extension lamp for a vehicle | 3020070039614 | 9/17/2007 | 491983 | 5/19/2008 | Registered |
| 4 | Rear combination lamp for a vehicle | 3020070039615 | 9/17/2007 | 491984 | 5/19/2008 | Registered |
| 5 | Shock absorber of bumper for a vehicle | 3020070053841 | 12/27/2007 | 510137 | 10/22/2008 | Registered |
| 6 | Shock absorber of bumper for a vehicle | 3020070053842 | 12/27/2007 | 512053 | 11/11/2008 | Registered |
| 7 | Shock absorber of bumper for a vehicle | 3020070053843 | 12/27/2007 | 510138 | 10/22/2008 | Registered |
| 8 | Shock absorber of bumper for a vehicle | 3020070053845 | 12/27/2007 | 510139 | 10/22/2008 | Registered |
| 9 | Impact beam for a vehicle | 3020070053846 | 12/27/2007 | 510140 | 10/22/2008 | Registered |
| 10 | Impact beam for a vehicle | 3020070053847 | 12/27/2007 | 510141 | 10/22/2008 | Registered |
| 11 | Rear bumper for a vehicle | 3020070053855 | 12/27/2007 | 510142 | 10/22/2008 | Registered |
| 12 | Passenger car | 3020080003261 | 1/23/2008 | 511323 | 11/4/2008 | Registered |
| 13 | Head lamp for a vehicle | 3020080006808 | 2/18/2008 | 510169 | 10/22/2008 | Registered |
| 14 | Fog lamp for a vehicle | 3020080006809 | 2/18/2008 | 510170 | 10/22/2008 | Registered |
| 15 | Rear combination lamp for a vehicle | 3020080006810 | 2/18/2008 | 510171 | 10/22/2008 | Registered |
| 16 | Front bumper for a vehicle | 3020080006811 | 2/18/2008 | 511340 | 11/4/2008 | Registered |
| 17 | Front bumper for a vehicle | 3020080006812 | 2/18/2008 | 511341 | 11/4/2008 | Registered |
| 18 | Rear bumper for a vehicle | 3020080006813 | 2/18/2008 | 511342 | 11/4/2008 | Registered |
| 19 | Hood Panel For Vehicle | 3020080006814 | 2/18/2008 | 511338 | 11/4/2008 | Registered |
| 20 | Fender Pannel For Vehicle | 3020080006815 | 2/18/2008 | 511339 | 11/4/2008 | Registered |
| 21 | Wheel for a vehicle | 3020080006816 | 2/18/2008 | 511325 | 11/4/2008 | Registered |
| 22 | [REDACTED] | [REDACTED] | 10/6/2008 | | | Pending |
| 23 | [REDACTED] | [REDACTED] | 10/6/2008 | | | Pending |
| 24 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 25 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 26 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 27 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 28 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 29 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 30 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 31 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 32 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 33 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 34 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 35 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 36 | [REDACTED] | [REDACTED] | 11/24/2008 | | | Pending |
| 37 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 38 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(G) - GMDAT Patents Patent Applications - Domestic

| No. | Title | Application Number | Application Date | Registration Number | Registration Date | Status |
|---|---|---|---|---|---|---|
| 39 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 40 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 41 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 42 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 43 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 44 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 45 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 46 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 47 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 48 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 49 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 50 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 51 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 52 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 53 | [REDACTED] | [REDACTED] | 11/25/2008 | | | Pending |
| 54 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 55 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 56 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 57 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 58 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 59 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 60 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 61 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 62 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 63 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 64 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 65 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 66 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 67 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 68 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 69 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 70 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 71 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |
| 72 | [REDACTED] | [REDACTED] | 11/27/2008 | | | Pending |

THE FREEDOM OF INFORMATION ACT ***

Page 7 of 11

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(G) - GMDAT Patents Patent Applications - Domestic

| No. | Title | Application Number | Application Date | Registration Number | Registration Date | Status | Country |
|-----|-------|--------------------|--------------------|---------------------|--------------------|--------|---------|
| 1 | | | | | | International Phase | USA |
| 2 | | | | | | International Phase | UK |
| 3 | | | | | | International Phase | Germany |
| 4 | [REDACTED] | PCT [REDACTED] | 8/14/2008 | | | International Phase | Italy |
| 5 | | | | | | International Phase | France |
| 6 | | | | | | International Phase | Japan |
| 7 | | | | | | International Phase | China |
| 8 | | | | | | International Phase | India |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(G) - GMDAT Design Patents Patent Applications - Foreign

| No. | Title | Application Number | Application Date | Registration Number | Registration Date | Status | Country |
|---|---|---|---|---|---|---|---|
| 1 | Head Lamp of Car | 77647 | 3/6/2008 | 77647 | 3/6/2008 | Reigstered | Argentina |
| 2 | Whole Body of Car | 77648 | 3/6/2008 | 77648 | 3/6/2008 | Registered | Argentina |
| 3 | [REDACTED] | [REDACTED] | 3/6/2008 | | | Pending | Brazil |
| 4 | [REDACTED] | [REDACTED] | 3/6/2008 | | | Pending | Brazil |
| 5 | [REDACTED] | [REDACTED] | 3/12/2008 | | | Pending | China |
| 6 | [REDACTED] | [REDACTED] | 3/12/2008 | | | Pending | China |
| 7 | [REDACTED] | [REDACTED] | 3/12/2008 | | | Pending | China |
| 8 | [REDACTED] | [REDACTED] | 3/12/2008 | | | Pending | China |
| 9 | [REDACTED] | [REDACTED] | 3/12/2008 | | | Pending | China |
| 10 | [REDACTED] | [REDACTED] | 3/12/2008 | | | Pending | China |
| 11 | [REDACTED] | [REDACTED] | 3/12/2008 | | | Pending | China |
| 12 | [REDACTED] | [REDACTED] | 3/18/2008 | | | Pending | Colombia |
| 13 | [REDACTED] | [REDACTED] | 3/18/2008 | | | Pending | Colombia |
| 14 | [REDACTED] | [REDACTED] | 3/28/2008 | | | Pending | Colombia |
| 15 | [REDACTED] | [REDACTED] | 3/28/2008 | | | Pending | Colombia |
| 16 | [REDACTED] | [REDACTED] | 3/18/2008 | | | Pending | Colombia |
| 17 | [REDACTED] | [REDACTED] | 3/6/2008 | | | Pending | Egypt |
| 18 | [REDACTED] | [REDACTED] | 3/6/2008 | | | Pending | Egypt |
| 19 | [REDACTED] | [REDACTED] | 3/6/2008 | | | Pending | Egypt |
| 20 | [REDACTED] | [REDACTED] | 3/6/2008 | | | Pending | Egypt |
| 21 | [REDACTED] | [REDACTED] | 3/6/2008 | | | Pending | Egypt |
| 22 | Front Bumper of Car | 000902986 | 3/26/2008 | 000902986-0001 | 3/26/2008 | Reigstered | European Community |
| 23 | Head Lamp of Car | 000902978 | 3/26/2008 | 000902978-0001 | 3/26/2008 | Reigstered | European Community |
| 24 | Rear Bumper of Car | 000909338 | 4/4/2008 | 000909338-0001 | 4/4/2008 | Reigstered | European Community |
| 25 | Rear Combination Lamp of Car | 000909304 | 4/4/2008 | 000909304-0001 | 4/4/2008 | Reigstered | European Community |
| 26 | Whole Body of Car | 000902937 | 3/26/2008 | 000902937-0001 | 3/26/2008 | Reigstered | European Community |
| 27 | [REDACTED] | [REDACTED] | 3/5/2008 | | | Pending | India |
| 28 | Front Bumper of Car | 215142 | 3/5/2008 | 215142 | 6/12/2008 | Reigstered | India |
| 29 | [REDACTED] | [REDACTED] | 3/5/2008 | | | Pending | India |
| 30 | Rear Bumper of Car | 215144 | 3/5/2008 | 215144 | 6/12/2008 | Reigstered | India |
| 31 | [REDACTED] | [REDACTED] | 3/5/2008 | | | Pending | India |
| 32 | [REDACTED] | [REDACTED] | 3/14/2008 | | | Pending | Indonesia |
| 33 | [REDACTED] | [REDACTED] | 3/14/2008 | | | Pending | Indonesia |
| 34 | [REDACTED] | [REDACTED] | 3/14/2008 | | | Pending | Malaysia |
| 35 | [REDACTED] | [REDACTED] | 3/5/2008 | | | Pending | Mexico |
| 36 | [REDACTED] | [REDACTED] | 3/5/2008 | | | Pending | Mexico |
| 37 | Front Bumper of Car | 13775-D | 3/12/2008 | 13775-D | 3/12/2008 | Reigstered | Pakistan |
| 38 | Head Lamp of Car | 13777-D | 3/12/2008 | 13777-D | 3/12/2008 | Reigstered | Pakistan |
| 39 | Rear Bumper of Car | 13807-D | 3/27/2008 | 13807-D | 3/27/2008 | Reigstered | Pakistan |
| 40 | Rear Combination Lamp of Car | 13808-D | 3/27/2008 | 13808-D | 3/27/2008 | Reigstered | Pakistan |
| 41 | Whole Body of Car | 13776-D | 3/12/2008 | 13776-D | 3/12/2008 | Reigstered | Pakistan |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(G) - GMDAT Design Patents Patent Applications - Foreign

| | | | | | |
|---|---|---|---|---|---|
| 42 | [REDACTED] | [REDACTED] 3/28/2008 | | Pending | Philippines |
| 43 | [REDACTED] | [REDACTED] 3/28/2008 | | Pending | Philippines |
| 44 | Front Bumper of Car | F/0136 | 3/27/2008 f20080165 | Reigstered | Romania |
| 45 | Head Lamp of Car | F/0135 | 3/27/2008 f20080164 | Reigstered | Romania |
| 46 | Rear Bumper of Car | F/0151 | 4/7/2008 f20080184 | Reigstered | Romania |
| 47 | Rear Combination Lamp of Car | F/0150 | 4/7/2008 f20080183 | Reigstered | Romania |
| 48 | Whole Body of Car | F/0134 | 3/27/2008 f20080163 | Reigstered | Romania |
| 49 | [REDACTED] | [REDACTED] 3/6/2008 | | Pending | Russia |
| 50 | [REDACTED] | [REDACTED] 3/6/2008 | | Pending | Russia |
| 51 | [REDACTED] | [REDACTED] 3/6/2008 | | Pending | Russia |
| 52 | [REDACTED] | [REDACTED] 4/8/2008 | | Pending | Russia |
| 53 | [REDACTED] | [REDACTED] 3/21/2008 | | Pending | Russia |
| 54 | [REDACTED] | [REDACTED] 3/5/2008 | | Pending | Saudi Arabia |
| 55 | [REDACTED] | [REDACTED] 3/5/2008 | | Pending | Saudi Arabia |
| 56 | Head Lamp of Car | D2008/396/A3/27/2008D2008/396/A3/27/2008 | | Reigstered | Singapore |
| 57 | Whole Body of Car | D2008/395/E3/27/2008D2008/395/E3/27/2008 | | Reigstered | Singapore |
| 58 | [REDACTED] | [REDACTED] 3/5/2008 | | Pending | South Africa |
| 59 | [REDACTED] | [REDACTED] 3/5/2008 | | Pending | South Africa |
| 60 | [REDACTED] | [REDACTED] 3/6/2008 | | Pending | Taiwan |
| 61 | [REDACTED] | [REDACTED] 3/6/2008 | | Pending | Taiwan |
| 62 | [REDACTED] | [REDACTED] 3/6/2008 | | Pending | Taiwan |
| 63 | [REDACTED] | [REDACTED] 3/6/2008 | | Pending | Taiwan |
| 64 | [REDACTED] | [REDACTED] 3/6/2008 | | Pending | Taiwan |
| 65 | [REDACTED] | [REDACTED] 3/17/2008 | | Pending | Thailand |
| 66 | [REDACTED] | [REDACTED] 3/17/2008 | | Pending | Thailand |
| 67 | [REDACTED] | [REDACTED] 4/1/2008 | | Pending | Thailand |
| 68 | [REDACTED] | [REDACTED] 4/1/2008 | | Pending | Thailand |
| 69 | [REDACTED] | [REDACTED] 3/17/2008 | | Pending | Thailand |
| 70 | [REDACTED] | [REDACTED] 3/6/2008 | | Pending | UAE |
| 71 | [REDACTED] | [REDACTED] 3/6/2008 | | Pending | UAE |
| 72 | [REDACTED] | [REDACTED] 3/5/2008 | | Pending | Ukraine |
| 73 | [REDACTED] | [REDACTED] 3/5/2008 | | Pending | Ukraine |
| 74 | [REDACTED] | [REDACTED] 4/3/2008 | | Pending | Ukraine |
| 75 | [REDACTED] | [REDACTED] 4/3/2008 | | Pending | Ukraine |
| 76 | [REDACTED] | [REDACTED] 3/5/2008 | | Pending | Ukraine |
| 77 | [REDACTED] | [REDACTED] 3/5/2008 | | Pending | Uzbekistan |
| 78 | [REDACTED] | [REDACTED] 3/5/2008 | | Pending | Uzbekistan |
| 79 | [REDACTED] | [REDACTED] 4/3/2008 | | Pending | Uzbekistan |

| 80 | [REDACTED] | [REDACTED] | 4/3/2008 | Pending | Uzbekistan |
| 81 | [REDACTED] | [REDACTED] | 3/5/2008 | Pending | Uzbekistan |
| 82 | [REDACTED] | [REDACTED] | 3/6/2008 | Pending | Venezuela |
| 83 | [REDACTED] | [REDACTED] | 3/6/2008 | Pending | Venezuela |
| 84 | [REDACTED] | [REDACTED] | 3/6/2008 | Pending | Venezuela |
| 85 | [REDACTED] | [REDACTED] | 3/6/2008 | Pending | Venezuela |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(G) - GMDAT Design Patents Patent Applications - Foreign

86[REDACTED][REDACTED]3/6/2008PendingVenezuela

87[REDACTED][REDACTED]3/6/2008Pending Vietnam

88[REDACTED][REDACTED]3/6/2008Pending Vietnam

89[REDACTED][REDACTED]3/6/2008Pending Vietnam

90[REDACTED][REDACTED]3/6/2008Pending Vietnam

91[REDACTED][REDACTED]3/6/2008Pending Vietnam

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | AD 40241 | AT | R. | ADAM OPEL AG | Meriva (0421): Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | MU1496-04/2003 | 5/21/2003 | 200354353 | 6/20/2003 | 1 | |
| 81 | AD 40242 | AT | R. | ADAM OPEL AG | Meriva (0421): Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | MU1496-04/2003 | 5/21/2003 | 200354354 | 6/20/2003 | 1 | |
| 82 | AD 40243 | AT | R. | ADAM OPEL AG | Meriva (0421): Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | MU1496-04/2003 | 5/21/2003 | 200354355 | 9/16/2003 | 1 | |
| 83 | AD 40244 | AT | R. | ADAM OPEL AG | Meriva (0421): Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | MU1496-04/2003 | 5/21/2003 | 200354356 | 10/20/2003 | 1 | |
| 84 | AD 40245 | AT | R. | ADAM OPEL AG | Meriva (0421): Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | MU1496-04/2003 | 5/21/2003 | 200354357 | 10/20/2003 | 1 | |
| 85 | AD 40246 | AT | R. | ADAM OPEL AG | Meriva (0421): Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | MU1496-04/2003 | 5/21/2003 | 200354358 | 10/20/2003 | 1 | |
| 86 | AD 40247 | AT | R. | ADAM OPEL AG | Meriva (0421): Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | MU1496-04/2003 | 5/21/2003 | 200354359 | 10/20/2003 | 1 | |
| 87 | AD 40248 | AT | R. | ADAM OPEL AG | Meriva (0421): Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | MU1496-04/2003 | 5/21/2003 | 200354360 | 10/20/2003 | 1 | |
| 88 | AD 40249 | AT | R. | ADAM OPEL AG | Meriva (0421): Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | MU1496-04/2003 | 5/21/2003 | 200354361 | 10/20/2003 | 1 | |
| 109 | AD 40270 | AT | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva (0421) | Scheinwerfer fur ein Kraftfahrzeug - Meriva | MU1505-10/2003 | 5/21/2003 | 200354362 | 10/20/2003 | 1 | |
| 110 | AD 40271 | AT | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva | Scheinwerfer fur ein Kraftfahrzeug - Meriva | MU1505-10/2003 | 5/21/2003 | 200354363 | 10/20/2003 | 1 | |
| 111 | AD 40272 | AT | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva | Scheinwerfer fur ein Kraftfahrzeug - Meriva | MU1505-10/2003 | 5/21/2003 | 200354364 | 10/20/2003 | 1 | |
| 112 | AD 40273 | AT | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva | Scheinwerfer fur ein Kraftfahrzeug - Meriva | MU1505-10/2003 | 5/21/2003 | 200354365 | 10/20/2003 | 1 | |
| 113 | AD 40274 | AT | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva | Scheinwerfer fur ein Kraftfahrzeug - Meriva | MU1505-10/2003 | 5/21/2003 | 200354366 | 10/20/2003 | 1 | |
| 114 | AD 40275 | AT | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva | Scheinwerfer fur ein Kraftfahrzeug - Meriva | MU1505-10/2003 | 5/21/2003 | 200354367 | 10/20/2003 | 1 | |
| 184 | AD 40345 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon Signum 3210 | MU1632-42/2003 | 6/20/2003 | 200354535 | 11/20/2003 | 1 | |
| 185 | AD 40346 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon Signum 3210 | MU1632-42/2003 | 6/20/2003 | 200354536 | 11/20/2003 | 1 | |
| 186 | AD 40347 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon Signum 3210 | MU1632-42/2003 | 6/20/2003 | 200354537 | 11/20/2003 | 1 | |
| 187 | AD 40348 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon Signum 3210 | MU1632-42/2003 | 6/20/2003 | 200354538 | 11/20/2003 | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---------|---------------|---------|--------|------|--------------------------|-------|--------------------|------------------|---------------------|-------------------|-------------------|------------------------------------------|
| 188 | AD 40349 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon Signum 3210 | MU1632-42/2003 | 6/20/2003 | 54539 | 11/20/2003 | 1 | |
| 189 | AD 40350 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon Signum 3210 | MU1632-42/2003 | 6/20/2003 | 54540 | 11/20/2003 | 1 | |
| 190 | AD 40351 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon Signum 3210 | MU1632-42/2003 | 6/20/2003 | 54541 | 11/20/2003 | 1 | |
| 191 | AD 40352 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon Signum 3210 | MU1632-42/2003 | 6/20/2003 | 54542 | 11/20/2003 | 1 | |
| 192 | AD 40353 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon Signum 3210 | MU1632-42/2003 | 6/20/2003 | 54543 | 11/20/2003 | 1 | |
| 193 | AD 40354 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon Signum 3210 | MU1632-42/2003 | 6/20/2003 | 54544 | 11/20/2003 | 1 | |
| 194 | AD 40355 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon Signum 3210 | MU1632-42/2003 | 6/20/2003 | 54545 | 11/20/2003 | 1 | |
| 126 | AD 40287 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Turgriff davon Projekt Astra (3300, HB-5turig, 2003) | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, 2003) | MU1762/2003 | 6/23/2003 | 54597 | 11/20/2003 | 1 | |
| 125 | AD 40286 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003) | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54598 | 11/20/2003 | 1 | |
| New | New | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003) | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54599 | 11/20/2003 | 1 | |
| New | New | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003) | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54600 | 11/20/2003 | 1 | |
| 127 | AD 40288 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003) | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54601 | 11/20/2003 | 1 | |
| 128 | AD 40289 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003) | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54602 | 11/20/2003 | 1 | |
| 130 | AD 40291 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003) | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54603 | 11/20/2003 | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | AD 40292 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54604 | 11/20/2003 | 1 | |
| 132 | AD 40293 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54605 | 11/20/2003 | 1 | |
| 133 | AD 40294 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54606 | 11/22/2003 | 1 | |
| 134 | AD 40295 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54607 | 11/20/2003 | 1 | |
| 135 | AD 40296 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54608 | 11/20/2003 | 1 | |
| 136 | AD 40297 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54609 | 11/20/2003 | 1 | |
| 137 | AD 40298 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54610 | 11/20/2003 | 1 | |
| 138 | AD 40299 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54611 | 11/20/2003 | 1 | |
| 129 | AD 40290 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54612 | 11/20/2003 | 1 | |
| 139 | AD 40300 | AT | F. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54612 | 11/20/2003 | 1 | |
| 140 | AD 40301 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) | MU1763-79/2003 | 6/23/2003 | 54613 | 11/20/2003 | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | AD 40302 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 2003 | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAA8-5turig, IAA8 2003) | MU1763-79/2003 | 6/23/2003 | 200354614 | 11/20/2003 | 1 | |
| 237 | AD 40398 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54850 | 12/20/2003 | 1 | |
| 238 | AD 40399 | AT | F. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54851 | 12/20/2003 | 1 | |
| 239 | AD 40400 | AT | F. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54852 | 12/20/2003 | 1 | |
| 240 | AD 40401 | AT | F. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54853 | 12/20/2003 | 1 | |
| 241 | AD 40402 | AT | F. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54854 | 12/20/2003 | 1 | |
| 242 | AD 40403 | AT | F. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54855 | 12/20/2003 | 1 | |
| 243 | AD 40404 | AT | F. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54856 | 12/20/2003 | 1 | |
| 244 | AD 40405 | AT | F. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54857 | 12/20/2003 | 1 | |
| 245 | AD 40406 | AT | F. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54858 | 12/20/2003 | 1 | |
| 246 | AD 40407 | AT | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54859 | 12/20/2003 | 1 | |
| 247 | AD 40408 | AT | F. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54860 | 12/20/2003 | 1 | |
| 248 | AD 40409 | AT | F. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54861 | 12/20/2003 | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| / international Prior designs | Our #reference /registrations | Country | Status | Name | Project information etc. | Application Title | Application number | Application date | Registration number | Registration date | Number of Countries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 249AD | 40410 | AT | F. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | MU2029-41/2003 | 8/13/2003 | 54862 | 12/20/2003 | 1 |
| 17AD | 40177 | IT | R. | SAAB AUTOMOBILE AKTIEBOLAG | migrated - title is not available | rim for wheel and wheel cover | MI19910000848 | 12/12/1991 | 61374 | 10/3/1994 | 2 |
| 573OD | 40389 | RU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV_C 105 | Automobile | 2005502717 | 9/21/2005 | 62331 | 4/16/2007 | 1 |
| 641OD | 40507 | RU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Structure Wheelcaps Astra, Vectra, Meriva | 01-03: Vehicle wheel rims | 2006503001 | 9/27/2006 | 67465 | 8/16/2008 | 3 |
| 34AD | 40194 | IT | R. | SAAB AUTOMOBILE AKTIEBOLAG | migrated - title is not available | carmat | MI19940000301 | 6/8/1994 | 67991 | 1/7/2000 | 1 |
| 38AD | 40198 | IT | R. | SAAB AUTOMOBILE AKTIEBOLAG | migrated - title is not available | rim for vehicle | MI19950000016 | 1/12/1995 | 69331 | 4/20/2000 | 1 |
| 40AD | 40201 | IT | R. | SAAB AUTOMOBILE AKTIEBOLAG | migrated - title is not available | rim for vehicle | MI19960000020 | 1/15/1996 | 71560 | 10/5/2001 | 1 |
| 200AD | 40361 | SE | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon Signum 3210 | 03-0644 | 6/19/2003 | 77121 | 2/11/2004 | 11 |
| 147AD | 40308 | SE | R. | ADAM OPEL AG | IZ 02G09954 T-Car Delta 3300 Astra H | Kraftfahrzeug davon 3300 | 03-0645 | 6/19/2003 | 77122 | 2/11/2004 | 18 |
| 433AD | 40654 | SE | R. | ADAM OPEL AG | Meriva (0421); Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | 03-0569 | 5/21/2003 | 77220 | 3/24/2004 | 9 |
| 118AD | 40279 | SE | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva (0421) | Scheinwerfer fur ein Kraftfahrzeug - Meriva (0421) | 03-0570 | 5/21/2003 | 77312 | 4/21/2004 | 6 |
| 252AD | 40415 | SE | R. | ADAM OPEL AG | 2003M30330 J-Car Epsilon 3110 Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | 03-0691 | 7/17/2003 | 77313 | 4/21/2004 | 13 |
| 288AD | 40451 | SE | R. | GM Global Technology Operations, Inc. | CTS Cadillac (460) | Lamps | 05-0132 | 7/28/2005 | 78661 | 10/26/2005 | 4 |
| 290AD | 40453 | SE | R. | GM Global Technology Operations, Inc. | CTS Cadillac (460) | Parts | 05-0142 | 10/26/2005 | 78662 | 10/26/2005 | 11 |
| 289AD | 40452 | SE | R. | GM Global Technology Operations, Inc. | CTS Cadillac (460) | Front- and rear lamp, | 05-0558 | 10/26/2005 | 78675 | 10/26/2005 | 3 |
| 422AD | 40598 | SE | R. | GM Global Technology Operations, Inc. | Saab 9-5 Facelift | Parts | 05-0524 | 8/30/2005 | 78881 | 3/8/2006 | 15 |
| 422AD | 40598 | SE | R. | GM Global Technology Operations, Inc. | Saab 9-5 Facelift | Lamp-Parts | 06-0051 | 8/30/2005 | 78943 | 3/8/2006 | 3 |
| 255AD | 40418 | EU | F. | SAAB AUTOMOBILES AB | Dog crate | Dog crate | 000 091 061 | 10/28/2003 | 91061 | 10/28/2003 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235AD | 40396 | EU | R. | ADAM OPEL AG | | | 000 095 138 | 11/6/200 | 395138 | 11/6/2003 | 12 |
| 253AD | 40416 | EU | F. | ADAM OPEL AG | | | 000 108 626 | 12/1/2003 | 108626 | 12/1/2003 | 12 |
| 250AD | 40411 | CH | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon; Vectra Caravan 3110 | Kraftfahrzeug und Teile davon | 129.699 | 6/12/2003 | 129699 | 7/24/2003 | 12 |
| 142AD | 40303 | CH | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003 | Kraftfahrzeug Teile davon | 129.700 | 6/20/2003 | 129700 | 7/24/2003 | 17 |
| 89AD | 40250 | CH | R. | ADAM OPEL AG | Meriva (0421); Kraftfahrzeug und Teile davon | Kraftfahrzeugteile | 129.702 | 5/20/2003 | 129702 | 7/24/2003 | 7 |
| 115AD | 40276 | CH | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva (0421) | Scheinwerfer fur ein Kraftfahrzeug | 129.714 | 5/20/2003 | 129714 | 7/24/2003 | 3 |
| 195AD | 40356 | CH | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug Teile davon | 129.769 | 6/20/2003 | 129796 | 8/22/2003 | 11 |
| 568OD | 40384 | IN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV_C 105 | Automobile | 201668 | 9/21/2005 | 201668 | 9/21/2005 | 1 |
| 700OD | 40668 | IN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Z 3700 (Insignia) Kraftfahrzeug gesamt | 01: Automobile | 212173 | 9/3/2007 | 212173 | 3/5/2007 | 1 |
| 803OD | 40809 | IN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) FlieBheck; Projektnr. Z3701 Gesamtfahrzeug | 01: Automobile | 214192 | 1/10/2008 | 214192 | 7/13/2007 | 1 |
| 776OD | 40793 | IN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) Stufenheck; Projektnr. Z3700, Nachlieferung Einzelt | 01: Side panel for an automobile | 214217 | 1/11/2008 | 214217 | 7/13/2007 | 1 |
| 811OD | 40817 | IN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) FlieBheck Einzelteile; Projektnr. Z3701 | 01: Side panel for an automobile | 214230 | 1/14/2008 | 214230 | 7/13/2007 | 1 |
| 572OD | 40388 | AU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV_C 105 | An Automobile | 14043/2005 | 9/20/2005 | 305692 | 2/27/2006 | 1 |
| 286AD | 40449 | EU | R. | GM Global Technology Operations, Inc. | 1. bag holder for vehicle 2. Profile for bag holder 3. hook | 1. bag holder 2. vehicle 2. Profile for bag holder 3. hook | 000 343 165 | 5/18/2005 | 343165 | 7/12/2005 | 2 |
| 292AD | 40455 | EU | R. | GM Global Technology Operations, Inc. | | | 000 376 546 | 7/22/2005 | 376546 | 7/22/2005 | 7 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international Prior # designs registrations | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New2003M30330CN | | CN | R. | ADAM OPEL AG | Vectra Caravan (3110) | Automobile | 3349075.9 | 7/11/2003 | 420711.0 | 1/12/2005 | 1 |
| 196 | AD 40357 | CN | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 | Kraftfahrzeug und Teile davon | 3352315.0 | 6/20/2003 | 421581.0 | 1/12/2005 | |
| 409 | AD 40584 | EU | F. | GM Global Technology Operations, Inc. | | | 000 449 632 | 12/16/2005 | 449632 | 12/16/2005 | 1 |
| 321 | AD 40487 | EU | F. | GM Global Technology Operations, Inc. | | | 000 449 681 | 12/16/2005 | 449681 | 12/16/2005 | 1 |
| 334 | AD 40501 | EU | F. | GM Global Technology Operations, Inc. | | | 000 449 707 | 12/16/2005 | 449707 | 12/16/2005 | 1 |
| 295 | AD 40459 | EU | F. | GM Global Technology Operations, Inc. | | | 000 449 749 | 12/16/2005 | 449749 | 12/16/2005 | 1 |
| 364 | AD 40532 | EU | F. | GM Global Technology Operations, Inc. | Bauteile fur Kraftfahrzeuge 3350 Astra Cabrio Twin Top Kunststofftei | Bauteile fur Kraftfahrzeuge 3350 Astra Cabrio Twin Top Kunststoffteile 01-03: Kuhlergrill fur Fahrzeuge 04-05: Stoßfanger fur Fahrzeuge 06: Zubehor fur Fahrzeuge 07: Spiegel fur Fahrzeuge | 000 449 772 | 12/16/2005 | 449772 | 12/16/2005 | 7 |
| 391 | AD 40564 | EU | F. | GM Global Technology Operations, Inc. | | | 000 460 936 | 1/12/2006 | 460936 | 1/12/2006 | 19 |
| 349 | AD 40517 | EU | F. | GM Global Technology Operations, Inc. | | | 000 468 442 | 1/25/2006 | 468442 | 1/25/2006 | 16 |
| 377 | AD 40547 | EU | F. | GM Global Technology Operations, Inc. | | | 000 468 509 | 1/25/2006 | 468509 | 1/25/2006 | 4 |
| 143 | AD 40304 | CN | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-Sturig, IAA 2003 | Kraftfahrzeug und Teile davon | 3352314.0 | 6/20/2003 | 420695.0 | 10/5/2005 | |
| New202-05-SE | | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Cadillac CTS (460) | Automobile | 200530121144.4 | 7/29/2005 | 583262 | 11/22/2006 | 1 |
| 20 | AD 40180 | GB | R. | Saab Automobile Aktiebolag, S-461 80 Trollhattan, SE | migrated - title is not available | Hub cap | 2019837 | 12/24/1991 | 2019837 | 4/14/1993 | |
| 16 | AD 40176 | GB | R. | Saab Automobile Aktiebolag, S-461 80 Trollhattan, SE | migrated - title is not available | Wheel | 2019943 | 1/2/1992 | 2019943 | 4/14/1993 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Number of designs/registrations | Prior # reference | Our Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | AD 40190 | GB | R. | Saab Automobile Aktiebolag, S-461 80 Trollhattan, SE | migrated - title is not available | Hitch | 2034484 | 10/14/1993 | 2034484 | 2/14/1994 |
| 73 | OD 40750 1 | GB | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | H0310 Agila Felgen | Vehicle wheel rims | 4005302 | 11/15/2007 | 4005302 | 11/15/2007 |
| 75 | OD 40768 1 | GB | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Einzelansichten; Projekt Nr. S0852 | 01: Wheel rim | 4005542 | 12/5/2007 | 4005542 | 12/5/2007 |
| 260 | AD 40423 | DE | R. | ADAM OPEL AG | Personenkraftwagen Astra Panoramadach, Projekt 3305 | Personenkraftwagen Astra Panoramadach, Projekt 3305 | 40406889.8 | 12/8/2004 | 40406889.8 | 4/11/2005 |
| 258 | AD 40421 | DE | R. | ADAM OPEL AG | | | 40406890.1 | 12/8/2004 | 40406890.1 | 4/11/2005 |
| 256 | AD 40419 | DE | R. | ADAM OPEL AG | | | 40406892.8 | 12/8/2004 | 40406892.8 | 4/11/2005 |
| 259 | AD 40422 | DE | R. | ADAM OPEL AG | | | 40407160 | 12/21/2004 | 40407160 | 5/3/2005 |
| 257 | AD 40420 | DE | R. | ADAM OPEL AG | | | 40407161.9 | 12/21/2004 | 40407161.9 | 4/7/2005 |
| 261 | AD 40424 4 | DE | R. | ADAM OPEL AG | Beleuchtungseinrichtung fur Fahrzeuge Tigra TwinTop Leuchten, Projekt | Beleuchtungseinrichtung fur Fahrzeuge Tigra TwinTop Leuchten, Projekt 4335 | 40407194.5 | 12/22/2004 | 40407194.5 | 4/11/2005 |
| 117 | AD 40278 3 | EU | R. | ADAM OPEL AG | 01: Ruckleuchte fur Fahrzeuge 02-03: Frontleuchte fur Fahrzeuge | 01: Ruckleuchte fur Fahrzeuge02-03: Frontleuchte fur Fahrzeuge | 000 023 346 | 5/20/2003 | 000 023 346 | 10/28/2003 |
| 108 | AD 40269 7 | EU | R. | ADAM OPEL AG | 01: Seitenwande fur Fahrzeuge 02: Motorhauben fur Fahrzeuge 03: Heckkl | 01: Seitenwande fur Fahrzeuge02: Motorhauben fur Fahrzeuge03: Heckklappen fur Fahrzeuge04-05: Fahrzeugturen06: Radabdeckungen fur Fahrzeuge (Transport-)07: StoBstangen fur Fahrzeuge | 000 023 361 | 5/20/2003 | 000 023 361 | 5/20/2003 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Number Our international Prior designs | Countries / reference registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration of date |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | AD 40306 | EU | R. | ADAM OPEL AG | 01: Kraftfahrzeuge 02: Luftungsgrill (oben) 03: Luftungsgrill (unten) | 01: Kraftfahrzeuge02: Luftungsgrill (oben)03: Luftungsgrill (unten)04: Stossfanger (vorne)05: Aussenspiegel 06: Heckspoiler (oben)07: Stossfangerblende (hinten)08: Kotflugel09: Seitenwand (hinten)10-11: Stossfanger12: Stossfangerblende (vorne)13: Turgriff | 000 043 021 | 6/19/2003 | 000 043 021 | 6/19/2003 |
| 17 |  |  |  |  |  |  |  |  |  |  |
| 198 | AD 40359 | EU | R. | ADAM OPEL AG | Projekt Astra (3300, HB-5turig, IAA 2003) | 01: Kraftfahrzeuge02: Luftungsgrill (unten)04: Tur (hinten)05: Seitenschweller06: Heckspoiler (unten)07: Heckspoiler (oben)08: Seitenwand (hinten)09: Stoßfanger hinten10: Kofferraumklappen11: Schutzzierleisten Seite | 000 043 039 | 6/19/2003 | 000 043 039 | 6/19/2003 |
| 11 |  |  |  |  |  |  |  |  |  |  |
| 254 | AD 40417 | EU | R. | SAAB AUTOMOBILESAB | Haken (Zug-) fur Fahrzeuge | Haken (Zug-) fur Fahrzeuge | 000 044 268 | 6/26/2003 | 000 044 268 | 6/26/2003 |
| 1 |  |  |  |  |  |  |  |  |  |  |
| 475 | OD 40164 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30524 Astra Caravan (1) | 01: Automobile | 000 090 675 | 10/23/2003 | 000 090 675 | 10/23/2003 |
| 1 |  |  |  |  |  |  |  |  |  |  |
| 488 | OD 40203 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Lenksaulenverkleidung mit Anordnung Schalthebel/Lenkrad (3/6) | 01: Innenausstattung (fallengelassen 28.10.2008)02: Lenkrad fur Kraftfahrzeug | 000 091 368 | 10/28/2003 | 000 091 368 | 10/28/2003 |
| 1 |  |  |  |  |  |  |  |  |  |  |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international Prior # | Our reference | Country | Status | Project information Name | etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs/registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4700D | 40155 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Leuchten fur ein Kraftfahrzeug | 01-03: Beleuchtungsausrustungen fur Fahrzeuge | 000 091 525 | 10/29/2003 | 000 091 525 | 10/29/2003 | 3 |
| 4830D | 40191 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30524 Astra Caravan (7) | 01-02: KarosserieauBenhaut / Verkleidungselemente03: KarosserieauBenhaut / Verkleidungselemente (fallengelassen 28.10.2008)04-07: KarosserieauBenhaut / Verkleidungselemente | 000 091 640 | 10/28/2003 | 000 091 640 | 10/28/2003 | 6 |
| 4920D | 40212 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30524 Astra Caravan (2) | 01-02: Kuhlergrill fur Fahrzeuge (fallengelassen 27.10.2008)03: Kuhlergrill fur Fahrzeuge | 000 092 234 | 10/27/2003 | 000 092 234 | 10/27/2003 | 1 |
| 4940D | 40215 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30524 Astra Caravan (3) | 01: Kotflugel fur Fahrzeuge02: KarosserieauBenhaut / Verkleidungselemente (fallengelassen 27.10.2008)03: KarosserieauBenhaut / Verkleidungselemente (fallengelassen 27.10.2008)04: KarosserieauBenhaut / Verkleidungselemente (fallengelassen 27.10.2008)05: Ka | 000 092 242 | 10/27/2003 | 000 092 242 | 10/27/2003 | 2 |
| 4960D | 40218 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30524 Astra Caravan (4) | 01: Scheinwerfer | 000 092 259 | 10/27/2003 | 000 092 259 | 10/27/2003 | 1 |
| 4900D | 40209 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30524 Astra Caravan (5) | 01-06: Felgen fur Fahrzeuge | 000 092 515 | 10/27/2003 | 000 092 515 | 10/27/2003 | 6 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Number Countries / Our Prior #reference | Country | Status | Name | Registration information etc. | Project of international designs registrations | Title | number | date | number | date |
|---|---|---|---|---|---|---|---|---|---|---|
| 486OD 40194 EU 10/28/2003  3 | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Instrumententafel/Konsole mit Bedieneleme mit Bedienfeld | 01-03: Armaturenbretter fur Fahrzeuge | | | 000 092 622 | 10/28/2003 | 000 092 622 | |
| 471OD 40158 EU 10/29/2003  1 | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Innenraum fur ein Kraftfahrzeug | 01: Innenausstattung (Sitze)02: Innenausstattung (Lenkrad) (fallengelassen 29.10.2008)03: Innenausstattung (mechanische Bedienelemente) (fallengelassen 29.10.2008)04: Innenausstattung (elektronische Bedienelemente) (fallengelassen 29.10.2008)05: Innenauss | | 000 092 648 | 10/29/2003 | 000 092 648 | |
| 468OD 40152 EU 11/5/2003  7 | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30350 Meriva Frontleuchte | 01-02: Frontscheinwerfer fur Fahrzeuge (Prioritat: 22.08.2003)03: Beleuchtungsausrustungen fur Fahrzeuge (Prioritat: 05.09.2003)04-07: Beleuchtungsausrustungen fur Fahrzeuge (Prioritat: 01.09.2003) | | 000 094 362 | 11/5/2003 | 000 094 362 | |
| 501OD 40231 EU 11/6/2003  6 | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Kraftfahrzeug und Teile davon / Karosserieaussenhaut/ Verkleidungseleme | 01: Automobil02: Kuhlergrill (fallengelassen 06.11.2008)03: Karosserieaussenhaut/ Verkleidungselemente (fallengelassen 06.11.2008)04: FrontstoBstange05: AuBenspiegel06: Kotflugel07: Kotflugel08: Fahrzeugtur/  KarosserieauBenhaut (fallengelassen 06.11.2008)09 | | 000 095 138 | 11/6/2003 | 000 095 138 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / Prior # international designs | Our reference # | Country registrations | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4590D | 40140 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30402 Vectra Caravan | 01-03: Leuchten Leuchten fur ein Kraftfahrzeug | 000 098 546 | 11/10/2003 | 000 098 546 | 11/10/2003 | 3 |
| 4790D | 40185 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra Heckscheinwerfer (2 Muster) | 01-02: Leuchten fur ein Kraftfahrzeug | 000 098 561 | 11/10/2003 | 000 098 561 | 11/10/2003 | 2 |
| 4640D | 40143 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30522 AFL Vectra (Frontleuchte) | 01: Leuchten fur ein Kraftfahrzeug | 000 098 579 | 11/10/2003 | 000 098 579 | 11/10/2003 | 1 |
| 4770D | 40179 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 01-04: Bauteile fur ein Kraftfahrzeug | 01-04: Bauteile fur ein Kraftfahrzeug | 000 098 587 | 11/10/2003 | 000 098 587 | 11/10/2003 | 4 |
| 4580D | 40137 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30525 Solstice | 01: Kraftfahrzeug | 000 098 595 | 11/10/2003 | 000 098 595 | 11/10/2003 | 1 |
| 4780D | 40182 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 01: Bauteile fur ein Kraftfahrzeug, 02: Bauteile fur ein Kraftfahrzeug | 01: Bauteile fur ein Kraftfahrzeug02: Bauteile fur ein Kraftfahrzeug (fallengelassen 12.11.2008)03-05: Bauteile fur ein Kraftfahrzeug06: Bauteile fur ein Kraftfahrzeug (fallengelassen 12.11.2008) | 000 101 555 | 11/12/2003 | 000 101 555 | 11/12/2003 | 4 |
| 4720D | 40161 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra Frontscheinwerfer (3 Muster) | 01-03: Leuchten fur Kraftfahrzeuge (Prioritat: 403 05 650.0)04: Leuchten fur Kraftfahrzeuge (Prioritat: 403 05 651.9) (fallengelassen 12.11.2008) | 000 101 571 | 11/12/2003 | 000 101 571 | 11/12/2003 | 3 |
| 4660D | 40146 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30389 Astra GTC | 01: Kraftfahrzeug | 000 101 589 | 11/12/2003 | 000 101 589 | 11/12/2003 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Number Countries / Our international Prior #reference designs | Countries / registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | of |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 467OD 40149 3 | EU | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 01-03: Kraftfahrzeug (Prioritat: 403 05 806.6) 04-05: Kraftfahrzeug (P | 01-03: Kraftfahrzeug (Prioritat: 403 05 805.8) (fallengelassen 12.11.2008) | 000 101 597 | 11/12/2003 | 000 101 597 | 11/12/2003 | |
| 502OD 40239 1 | EU | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 01: Automobile | 01: Automobile | 000 101 662 | 11/21/2003 | 000 101 662 | 11/21/2003 | |
| 457OD 40136 9 | EU | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 01: Kraftfahrzeug 02: Bauteile fur ein Kraftfahrzeug (fallengelassen 01.12.2008) | 01: Kraftfahrzeug 02: Bauteile fur ein Kraftfahrzeug 0(fallengelassen 01.12.2008)03-04: Bauteile fur ein Kraftfahrzeug05: Bauteile fur ein Kraftfahrzeug (fallengelassen 01.12.2008)06-08: Bauteile fur ein Kraftfahrzeug09: Bauteile fur ein Kraftfahrzeug (fall | 000 108 626 | 12/1/2003 | 000 108 626 | 12/1/2003 | |
| 504OD 40242 2 | EU | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel-Movano | 01-02: Automobile | 000 110 127 | 12/15/2003 | 000 110 127 | 12/15/2003 | |
| 511OD 40270 2 | EU | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | New Short Car Genf 2004 (Scheinwerfer) | 01-02: Beleuchtungsausrustungen fur Fahrzeuge | 000 138 755 | 2/27/2004 | 000 138 755 | 2/27/2004 | |
| 510OD 40269 6 | EU | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | New Short Car Genf 2004 (Trixx) (Innenausstattung + Zubehor) | 01-05: Innenausstattung06: Innenausstattung AuBenspiegel | 000 139 381 | 2/27/2004 | 000 139 381 | 2/27/2004 | |
| 509OD 40268 4 | EU | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | New Short Car Genf 2004 (Trixx) (Kraftfahrzeug) | 01-04: Personenkraftwagen | 000 139 431 | 2/27/2004 | 000 139 431 | 2/27/2004 | |
| 507OD 40251 2 | EU | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | DTM-Rennauto 2004 | 01-02: Autos (Renn-) | 000 164 249 | 4/20/2004 | 000 164 249 | 4/20/2004 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs/registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 517OD | 40285 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 200400414 / Zafira II (neuer Zafira – Projekt 3370) | Opel01: Personenkraftwagen02: Kotflugel fur Fahrzeuge03: Kuhlergrill fur Fahrzeuge04: Dachgepacktrager05: Kuhlergrill fur Fahrzeuge06: Seitenplatten fur Kraftfahrzeuge07: Motorhauben fur Fahrzeuge08: Heckklappen fur Fahrzeuge09: Heckklappen fur Fahrzeuge10: R | 000 191 218 | 6/18/2004 | 000 191 218 | 6/18/2004 | 15 |
| 523OD | 40297 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Projekt A-3305 Astra Dreiturer | 01: Automobile | 000 229 448 | 9/20/2004 | 000 229 448 | 9/20/2004 | 1 |
| 528OD | 40302 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Projekt A-3305 Astra Dreiturer | 01: Heckklappen fur Fahrzeuge02: Fahrzeugturen03: Seitenplatten fur Kraftfahrzeuge | 000 230 180 | 9/23/2004 | 000 230 180 | 9/23/2004 | 3 |
| 526OD | 40300 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Projekt A-3305 Astra Dreiturer | 01-02: StoBstangen fur Fahrzeuge | 000 230 198 | 9/23/2004 | 000 230 198 | 9/23/2004 | 2 |
| 530OD | 40304 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Projekt A-3305 Astra Dreiturer | 01: Gehause (Ruckspiegel-) | 000 231 592 | 9/23/2004 | 000 231 592 | 9/23/2004 | 1 |
| 536OD | 40315 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra OPC_3305 | 01: Automobile | 000 286 836 | 1/31/2005 | 000 286 836 | 1/31/2005 | 1 |
| 537OD | 40328 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel Zafira OPC (Gesamtfahrzeug) | 01: Automobile | 000 308 242 | 3/14/2005 | 000 308 242 | 3/14/2005 | 1 |
| 538OD | 40332 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV_C 105 | 01: Automobile | 000 311 915 | 3/21/2005 | 000 311 915-0001 | 3/21/2005 | 1 |
| New | New | EU | R. | SAAB AUTOMOBILES AB | 9.3 Station Wagon | Rear Lamp | 000 336 755 | 4/29/2005 | 000 336 755 | 4/29/2005 | 2 |
| 542OD | 40347 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Projekt X-0425 Meriva Facelift | /01: Automobile | 000 357 090 | 6/17/2005 | 000 357 090 | 6/17/2005 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / Our Prior references international designs registrations | Country | Status | Project information Name etc. | Title | Application number | Application date | Registration number | Registration date | Number of registrations |
|---|---|---|---|---|---|---|---|---|---|
| 540OD 40345 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Projekt A-355001: / Astra Cabrio Twin Top | Automobile | 000 357 108 | 6/17/2005 | 000 357 108 | 6/17/2005 | 1 |
| 546OD 40351 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | X-4400 Projekt01: / Corsa 3-Turer | Automobile | 000 360 110 | 6/17/2005 | 000 360 110 | 6/17/2005 | 1 |
| 544OD 40349 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | X-4401/ Corsa 01: 5-Turer | Automobile | 000 360 177 | 6/17/2005 | 000 360 177 | 6/17/2005 | 1 |
| 564OD 40379 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS,GTC INC. | SUV Antara    01: Gesamtfahrzeug | Automobile | 000 397 377 | 9/8/2005 | 000 397 377 | 9/8/2005 | 1 |
| 565OD 40380 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV Antara GTC01-06: Leuchten | Beleuchtungsausrustungen fur Fahrzeuge | 000 397 401 | 9/8/2005 | 000 397 401 | 9/8/2005 | 6 |
| 566OD 40381 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV Antara GTC01-07: Andere Bauteile | Fahrzeugbestandteile, -ausrustungen und -zubehor | 000 397 419 | 9/8/2005 | 000 397 419 | 9/8/2005 | 7 |
| 578OD 40401 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Neuer Zafira 01: Scheinwerfer /Projekt-Nr. 3370 | 01: Beleuchtungsausrustungen fur Fahrzeuge | 000 449 632 | 12/16/2005 | 000 449 632 | 12/16/2005 | 1 |
| 585OD 40408 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | AFL Variante Zafira (Panoramadach) Scheinwerfer / Projekt-Nr. 3371 | 01: Beleuchtungsausrustungen fur Fahrzeuge | 000 449 665 | 12/16/2005 | 000 449 665 | 12/16/2005 | 1 |
| 582OD 40405 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Scheinwerfer 3220 AFL schwarz / Projekt-Nr. 3220 | 01: Beleuchtungsausrustungen fur Fahrzeuge | 000 449 681 | 12/16/2005 | 000 449 681 | 12/16/2005 | 1 |
| 588OD 40411 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Scheinwerfer 3220 Xenon Halogen / Projekt-Nr. 3220 | 01: Beleuchtungsausrustungen fur Fahrzeuge | 000 449 707 | 12/16/2005 | 000 449 707 | 12/16/2005 | 1 |
| 591OD 40414 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Scheinwerfer 3220 Xenon Halogen schwarz / Projekt-Nr. | 01: Beleuchtungsausrustungen fur Fahrzeuge | 000 449 731 | 12/16/2005 | 000 449 731 | 12/16/2005 | 1 |
| 597OD 40420 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Scheinwerfer 3220 AFL silber / Projekt-Nr. 3220 | 01: Beleuchtungsausrustungen fur Fahrzeuge | 000 449 749 | 12/16/2005 | 000 449 749 | 12/16/2005 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior #<br>designs | Countries /<br>reference<br>registrations | Country | Status | Name | Project<br>information<br>etc. | Title | Application<br>number | Application<br>date | Registration<br>number | Registration<br>date | Number<br>of |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | OD 40426 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra Cabrio Twin Top ,Metallteile /Projekt-Nr. A3350 | 01: Seitenwande fur Fahrzeuge02: Heckklappen fur Fahrzeuge03: Kotflugel fur Fahrzeuge04: Fahrzeugturen05: Motorhauben fur Fahrzeuge | 000 449 756 | 12/16/2005 | 000 449 756 | 12/16/2005 | 5 |
| 606 | OD 40430 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra Cabrio Twin Top ,Kunststoffteile / Projekt-Nr. A3350 | 01: Kuhlergrill fur Fahrzeuge02: Kuhlergrill fur Fahrzeuge03: Kuhlergrill fur Fahrzeuge04: StoBfanger05: StoBfanger06: Zubehor fur Fahrzeuge07: AuBenspiegel fur Fahrzeuge | 000 449 772 | 12/16/2005 | 000 449 772 | 12/16/2006 | 7 |
| 620 | OD 40444 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa , Projekt-Nr. S4400 / S4401 | 01-06: Andere Fahrzeugbestandteile, -ausrustungen und -zubehor (Prioritat: DE 405 03 659.0)07-13: Andere Fahrzeugbestandteile, -ausrustungen und -zubehor (Prioritat: DE 405 03 658.2)14-17: Andere Fahrzeugbestandteile, -ausrustungen und -zubehor (Prioritat | 000 460 936 | 1/12/2006 | 000 460 936 | 1/12/2006 | 19 |
| 626 | OD 40450 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Teile / Projekt-Nr. J3220 / Kunststoff | 01-13: Andere Fahrzeugbestandteile, -ausrustungen und -zubehor (Prioritat: DE 405 03 891.7)14-16: Andere Fahrzeugbestandteile, -ausrustungen und -zubehor (Prioritat: DE 405 03 888.7) | 000 468 442 | 1/25/2006 | 000 468 442 | 1/25/2006 | 16 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs/registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6220D | 40446 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Meriva Facelift / Projekt-Nr. S0425 / Kunststoff | 01-04: Fahrzeugbestandteile | 000 468 509 | 1/25/2006 | 000 468 509 | 1/25/2006 | 4 |
| 6320D | 40455 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel GT entire vehicle | 01: Motor vehicles | 000 471 628 | 2/1/2006 | 000 471 628 | 2/1/2006 | 1 |
| 6350D | 40458 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Saab Showcar Aero X | 01: Motor vehicles | 000 475 801 | 2/7/2006 | 000 475 801 | 2/7/2006 | 1 |
| New | New | EU | R. | GM Global Technology Operations, Inc. | Saab 9-5 Facelift | Parts | 000 486 493 | 2/28/2006 | 000 486 493 | 2/28/2006 | 1 |
| 6370D | 40470 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Structure Wheelcaps Astra, Vectra, Meriva | 01-03: Vehicle wheel rims | 000 502 398 | 3/27/2006 | 000 502 398 | 3/27/2006 | 3 |
| 6340D | 40457 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Panoramadach A3370 | 01: Parts, equipment and accessories for vehicles not included in other classes or subclasses | 000 571 757 | 8/7/2006 | 000 571 757 | 8/7/2006 | 1 |
| 6440D | 40515 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Spiegel | 01: Wing mirrors | 000 617 279 | 11/7/2006 | 000 617 279 | 11/7/2006 | 1 |
| 6420D | 40513 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2006E60744 Skateboard | 01: Skateboards | 000 630 900 | 12/1/2006 | 000 630 900 | 12/1/2006 | 1 |
| 6430D | 40514 | EU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2006E60742 Extra Holders Ablagesysteme | 01-07: Accessories for vehicles | 000 661 749 | 1/31/2007 | 000 661 749 | 1/31/2007 | 7 |
| 6600D | 40573 | EU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Z 3700 (Insignia, Epsilon II Plattform) Kraftfahrzeug gesamt | 01: Kraftfahrzeug | 000 682 216 | 3/5/2007 | 000 682 216 | 3/5/2007 | 1 |
| 6590D | 40572 | EU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Leuchten Z 3700 | 01-08: Beleuchtungsausrustungen fur Fahrzeuge | 000 682 273 | 3/5/2007 | 000 682 273 | 3/5/2007 | 8 |
| 6620D | 40603 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | H0310 / 60.02.-03 Agila Gesamtfahrzeug | 01-03: Automobiles | 000 725 080 | 5/18/2007 | 000 725 080 | 5/18/2007 | 3 |
| 6700D | 40618 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | H0310 / 60.02.-03 Agila Leuchten | 01-02: Lighting equipment for vehicles | 000 732 938 | 6/1/2007 | 000 732 938 | 6/1/2007 | 2 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / Our international Prior #reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs/registrations |
|---|---|---|---|---|---|---|---|---|---|---|
| 671OD 40619 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | H0310 / 60.02.03 / 55.02.05 / 55.03.02 / 60.02.01 / 55.03.01 / 20.03.0 | 01-09: Vehicle parts | 000 733 225 | 6/4/2007 | 000 733 225 | 6/4/2007 | 9 |
| 665OD 40613 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC; Projekt-Nr. S0852 | 01: Automobiles (Prioritat DE 407 01 167.6)02: Automobiles (keine Prioritat beansprucht) | 000 735 964 | 6/6/2007 | 000 735 964 | 6/6/2007 | 2 |
| 674OD 40626 | EU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Saab 9-6; Projektnr. 746 | 01-05: Motorcars | 000 740 709 | 6/15/2007 | 000 740 709 | 6/15/2007 | 5 |
| 681OD 40640 | EU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Pelican Roof (Gesamtfahrzeug) | 01-03: Motorcars | 000 746 128 | 6/25/2007 | 000 746 128 | 6/25/2007 | 3 |
| 672OD 40621 | EU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) Fließheck; Projektnr. Z3701 Gesamtfahrzeug | 01-02: Motorcars | 000 757 422 | 7/13/2007 | 000 757 422 | 7/13/2007 | 2 |
| 688OD 40656 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel GT Leuchten | 01-02: Lighting equipment for vehicles | 000 774 526 | 8/16/2007 | 000 774 526 | 8/16/2007 | 2 |
| 694OD 40662 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel GT Gesamtfahrzeug und Einrichtung | 01-03: Motor cars | 000 774 666 | 8/16/2007 | 000 774 666 | 8/16/2007 | 3 |
| 685OD 40653 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | GTC Concept Car Kuhlergrill 2007M70436 Epsilon II Opel Concept Car | 01: Radiator grilles for vehicles (Prioritat: DE 407 01 171.4 vom 02.03.2007)02-04: Vehicle wheel rims (Prioritat: DE 407 01 172.2 vom 02.03.2007) | 000 774 849 | 8/16/2007 | 000 774 849 | 8/16/2007 | 4 |
| 686OD 40654 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel GTC Concept Car (Showcar Genf 2007) | 01: Motorcars (Prioritat: DE 407 01 166.8 vom 02.03.2007)02: Trims (Prioritat: DE 407 01 170.6 vom 02.03.2007) | 000 774 898 | 8/17/2007 | 000 774 898 | 8/17/2007 | 2 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior #/international designs | Our reference/registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of Countries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 687 | OD 40655 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Leuchten Concept Car (Showcar Genf 2007) Opel Concept | GTC01-02: Lighting equipment for vehicles (Prioritat DE 407 01 162.5 vom 02.03.2007)03-05: Lighting equipment for vehicles (Prioritat DE 407 01 220.6 vom 05.03.2007)06-11: Lighting equipment for vehicles (Prioritat DE 407 01 221.4 vom 05.03.2007) | 000 775 192 | 8/17/2007 | 000 775 192 | 8/17/2007 | 11 |
| 684 | OD 40652 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Chevrolet HHR | 01: Motorcars | 000 775 242 | 8/17/2007 | 000 775 242 | 8/17/2007 | 1 |
| 683 | OD 40651 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Cadillac CTS (4 Ansichten) | 01: Motor cars | 000 775 275 | 8/17/2007 | 000 775 275 | 8/17/2007 | 1 |
| 682 | OD 40650 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Chevrolet Camaro | 01: Motor cars | 000 775 630 | 8/17/2007 | 000 775 630 | 8/17/2007 | 1 |
| 715 | OD 40695 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corvette (Convertible & Z06) | 01-03: Motor vehicle04-05: Interior trims for vehicles | 000 785 605 | 9/7/2007 | 000 785 605 | 9/7/2007 | 5 |
| 716 | OD 40696 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Saab Turbo X | 01: Motor vehicle02: Interior trims for vehicles | 000 785 621 | 9/7/2007 | 000 785 621 | 9/7/2007 | 2 |
| 712 | OD 40692 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Chevrolet Beat | 01: Motor vehicles02: Interior trims for vehicles | 000 785 688 | 9/7/2007 | 000 785 688 | 9/7/2007 | 2 |
| 711 | OD 40691 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Chevrolet Camaro CC | 01: Motor vehicles02: Interior trims for vehicles | 000 785 696 | 9/7/2007 | 000 785 696 | 9/7/2007 | 2 |
| 713 | OD 40693 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Chevrolet Groove | 01: Motor vehicle | 000 785 712 | 9/7/2007 | 000 785 712 | 9/7/2007 | 1 |
| 722 | OD 40707 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | GM Hydrogen 4 | 01: Motor vehicles | 000 785 738 | 9/7/2007 | 000 785 738 | 9/7/2007 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Our international Prior #reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710OD 40690 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Chevrolet Aveo | 01: Motor vehicle02: Interior trims for vehicles | 000 785 795 | 9/7/2007 | 000 785 795 | 9/7/2007 | 2 | |
| 714OD 40694 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Chevrolet Trax | 01: Motor vehicles | 000 785 803 | 9/7/2007 | 000 785 803 | 9/7/2007 | 1 | |
| 720OD 40705 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Cadilac Escalade | 01: Motor vehicles | 000 785 829 | 9/7/2007 | 000 785 829 | 9/7/2007 | 1 | |
| 721OD 40706 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Cadilac SRX | 01: Motor vehicles | 000 785 845 | 9/7/2007 | 000 785 845 | 9/7/2007 | 1 | |
| 719OD 40704 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Cadilac BLS Sedan | 01: Motor vehicles | 000 785 860 | 9/7/2007 | 000 785 860 | 9/7/2007 | 1 | |
| 724OD 40710 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Antara Felgen | 01-02: Vehicle wheel rims | 000 786 702 | 9/10/2007 | 000 786 702 | 9/10/2007 | 2 | |
| 709OD 40689 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Cadilac BLS Wagon | 01: Motor vehicles | 000 786 710 | 9/10/2007 | 000 786 710 | 9/10/2007 | 1 | |
| 718OD 40703 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel Showcar 2007 | IAA01: Motor vehicles02: Trims03-06: Other vehicle components, equipment and accessories | 000 787 171 | 9/10/2007 | 000 787 171 | 9/10/2007 | 6 | |
| 717OD 40702 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Saab 9-3 Facelift -Serie Sedan, Cabrio, Sportcombi | 01-04: Motor vehicles | 000 787 643 | 9/11/2007 | 000 787 643 | 9/11/2007 | 4 | |
| 737OD 40752 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Leuchten; Projektnummer S0852 | 01-02: Lighting equipment for vehicles | 000 829 510 | 11/21/2007 | 000 829 510 | 11/21/2007 | 2 | |
| 747OD 40760 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Einzelansichten; Projekt Nr. S0852 | 01-05: Parts, equipment and accessories for vehicles | 000 830 336 | 11/22/2007 | 000 830 336 | 11/22/2007 | 5 | |
| 764OD 40777 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 3700 Insignia Felgen | 01-09: Vehicle wheel rims | 000 832 118 | 11/26/2007 | 000 832 118 | 11/26/2007 | 9 | |
| 765OD 40778 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | H0310 Felgen (Agila) | 01-03: Vehicle wheel rims | 000 832 126 | 11/26/2007 | 000 832 126 | 11/26/2007 | 3 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior #/ international designs registrations | Our reference # | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of Countries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 766OD 40781 | EU | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 3700 Insignia (Epsilon) Heckleuchten Serienmodell | 01-03: Lighting equipment for vehicles | 000 833 405 | 11/28/2007 | 000 833 405 | 11/28/2007 | 3 |
| 759OD 40770 | EU | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Saab 9-6 Felge; Projektnr. Saab 746 | 01-02: Vehicle wheel rim | 000 833 553 | 11/28/2007 | 000 833 553 | 11/28/2007 | 2 |
| 767OD 40782 | EU | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel Zafira Facelift (Stoßfanger vorne) | 01: Bumpers for vehicles | 000 835 798 | 12/3/2007 | 000 835 798 | 12/3/2007 | 1 |
| 768OD 40785 | EU | | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Pelican Roof | 01-10: roof racks | 000 848 114 | 12/21/2007 | 000 848 114 | 12/21/2007 | 10 |
| 769OD 40786 | EU | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Saab 9-4 Showcar Detroit 2008 | 01-02: Motor cars | 000 851 704 | 12/28/2007 | 000 851 704 | 12/28/2007 | 2 |
| 771OD 40788 | EU | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) Stufenheck; Projektnr. Z3700, Nachlieferung Einzelt | 01: rear skirts (for motor vehicles)02-03: side panels for motorised vehicles | 000 855 978 | 1/10/2008 | 000 855 978 | 1/10/2008 | 3 |
| 777OD 40794 A | EU | | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) Stufenheck FließHeck; Nachlieferung Einzelteile | 01-21: Decorative undbeading for vehicles | 000 856 067 | 1/10/2008 | 000 856 067 | 1/10/2008 | 21 |
| 812OD 40845 | EU | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Meriva Showcar (Genf 2008) | 01: Motor cars | 000 883 079 | 2/21/2008 | 000 883 079 | 2/21/2008 | 1 |
| 813OD 40846 | EU | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | S4470: Opel Meriva Serienfahrzeug | 01-02: Motor cars | 000 883 111 | 2/21/2008 | 000 883 111 | 2/21/2008 | 2 |
| 814OD 40847 | EU | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | S4470 Opel Meriva Einzelteile | 01-25: Parts, equipment and accessories for vehicles / Interior trim for vehicles | 000 883 392 | 2/21/2008 | 000 883 392 | 2/21/2008 | 25 |
| 815OD 40849 | EU | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, | Saab 9-1 (Showcar Genf 2008) | 01-02: Motor cars | 000 884 978 | 2/25/2008 | 000 884 978 | 2/25/2008 | 2 |
| 778OD 40794 B | EU | | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) Stufenheck FließHeck; Nachlieferung Einzelteile | 01-03: Door handles for undvehicles | 000 912 258 | 1/10/2008 | 000 912 258 | 1/10/2008 | 3 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 843 | OD 40905 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Saab 9-5 - Projektnr. 0650 | 01-02: Motor cars | 000 931 563 | 5/9/2008 | 000 931 563 | 5/9/2008 | 2 |
| 844 | OD 40906 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra I - Projektnr. 3400 | 01-02: Motor cars | 000 931 597 | 5/9/2008 | 000 931 597 | 5/9/2008 | 2 |
| 842 | OD 40904 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | GME Station Wagon - Opel Insignia Caravan - Projekt Z3710 | 01-02: Motor cars | 000 931 654 | 5/9/2008 | 000 931 654 | 5/9/2008 | 2 |
| 840 | OD 40902 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel Insignia Frontscheinwerfer/ Nebelleuchte Serienmodelle, Projekt | 01-02: Lighting equipment for vehicles | 000 934 344 | 5/9/2008 | 000 934 344 | 5/9/2008 | 2 |
| 841 | OD 40903 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Saturn Aura - Projektnr. Z3703 | 01-02 Motor cars | 000 934 351 | 5/9/2008 | 000 934 351 | 5/9/2008 | 2 |
| 846 | OD 40937 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 3710 Opel Insignia Caravan (Sports Tourer) Teileanmeldung | 01: Decorative beading for vehicles02: Rear skirts (for motor vehicles03: Bumpers for vehicles04: Vehicle doors05: Side panels for motorised vehicles06: Rear spoilers07: Rear skirts (for motor vehicles) | 000 987 474 | 8/14/2008 | 000 987 474 | 8/14/2008 | 7 |
| 858 | OD 40951 | EU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Showcar 2008 Saab 9-X Bio Hybrid Convertible | 01-02: Motor car | 000 991 120 | 8/25/2008 | 000 991 120 | 8/25/2008 | 2 |
| 79 | AD 40240 | FR | F. | ADAM OPEL AG | | | 712534-712534 | 4/11/2003 | 03 2176 | 4/11/2003 | 3 |
| 199 | AD 40360 | FR | F. | ADAM OPEL AG | | | 717760-717847 | 6/20/2003 | 03 3184 | 6/20/2003 | 11 |
| 146 | AD 40307 | FR | F. | ADAM OPEL AG | | | 736974-737021 | 6/20/2003 | 03 3185 | 6/20/2003 | 17 |
| 251 | AD 40414 | FR | F. | ADAM OPEL AG | | | 743045-743083 | 9/16/2003 | 03 4438 | 9/16/2003 | 12 |
| New | New | FR | R. | GM Global Technology Operations, Inc. | CTS Cadillac (460) | Parts and Lamps | | 7/28/2005 | 05 3771 | 7/28/2005 | 12 |
| New | New | FR | R. | GM Global Technology Operations, Inc. | CTS Cadillac (460) | Parts and Lamps | 766801-766816 | 10/26/2005 | 05 3826 | 8/2/2005 | 16 |
| 708 | OD 40680 | WO | R. | ADAM OPEL GMBH | Z 7300 (Insignia) Kraftfahrzeug gesamt | 01: Automobile | 404 024 701 | 8/31/2007 | 077 441 | 8/31/2007 | 1EG TN |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international designs Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8290D | 40891 | FR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 3700 Insignia (Epsilon) Heckleuchten Seriemodell | Lighting equipment for vehicles (rear lamp) | 827896-827902 | 5/23/2008 | 2396 | 9/19/2008 | 1 |
| 8370D | 40899 | FR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel Zafira Facelift (Stoßfanger vorne) | Front Bumper (Automobile) | 831117-831123 | 5/27/2008 | 2466 | 11/14/2008 | 1 |
| 210AD | 40371 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Seitenschweller | Kraftfahrzeug und Teile davon Signum 3210 Seitenschweller | 2003/0714 | 6/20/2003 | 2003/0714 | 9/8/2004 | 1 |
| 209AD | 40370 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Seitenschweller | Kraftfahrzeug und Teile davon Signum 3210 Seitenschweller | 2003/0715 | 6/20/2003 | 2003/0715 | 9/8/2004 | 1 |
| 208AD | 40369 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Tur hinten | Kraftfahrzeug und Teile davon Signum 3210 Tur hinten | 2003/0716 | 6/20/2003 | 2003/0716 | 9/8/2004 | 1 |
| 211AD | 40372 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Heckspoiler unten | Kraftfahrzeug und Teile davon Signum 3210 Heckspoiler unten | 2003/0717 | 6/20/2003 | 2003/0717 | 9/8/2004 | 1 |
| 212AD | 40373 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Heckspoiler unten | Kraftfahrzeug und Teile davon Signum 3210 Heckspoiler unten | 2003/0718 | 6/20/2003 | 2003/0718 | 9/8/2004 | 1 |
| 213AD | 40374 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Heckspoiler oben | Kraftfahrzeug und Teile davon Signum 3210 Heckspoiler oben | 2003/0719 | 6/20/2003 | 2003/0719 | 9/8/2004 | 1 |
| 215AD | 40376 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Seitenwand hinten | Kraftfahrzeug und Teile davon Signum 3210 Seitenwand hinten | 2003/0720 | 6/20/2003 | 2003/0720 | 9/8/2004 | 1 |
| 164AD | 40325 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003 "Kotflugel" | 2003/0721 | 6/20/2003 | 2003/0721 | 9/7/2004 | 1 |
| 165AD | 40326 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) "Kotflugel" | 2003/0722 | 6/20/2003 | 2003/0722 | 9/8/2004 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | AD 40327 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Seitenwand hinten | und2003/0723 | 6/20/2003 | 2003/0723 | 9/8/2004 | 1 | |
| 167 | AD 40328 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Seitenwand hinten | und2003/0724 | 6/20/2003 | 2003/0724 | 9/8/2004 | 1 | |
| 168 | AD 40329 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Stoßfanger hinten | und2003/0725 | 6/20/2003 | 2003/0725 | 1/20/2005 | 1 | |
| 169 | AD 40330 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Stoßfanger hinten | und2003/0726 | 6/20/2003 | 2003/0726 | 9/8/2004 | 1 | |
| 162 | AD 40323 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) "Stoßfangerblende hinten" | und2003/0727 | 6/20/2003 | 2003/0727 | 9/8/2004 | 1 | |
| 163 | AD 40324 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) "Stoßfangerblende hinten" | und2003/0728 | 6/20/2003 | 2003/0728 | 9/8/2004 | 1 | |
| 159 | AD 40320 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) "Außenspiegel" | und2003/0729 | 6/20/2003 | 2003/0729 | 9/8/2004 | 1 | |
| 160 | AD 40321 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) "Außenspiegel" | und2003/0730 | 6/20/2003 | 2003/0730 | 9/8/2004 | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Our Prior #reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161AD 40322 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) "Heckspoiler oben" | 2003/0731 | 6/20/2003 | 2003/0731 | 9/8/2004 | 1 | |
| 157AD 40318 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003)* "Stoßfanger vorne" | 2003/0732 | 6/20/2003 | 2003/0732 | 9/15/2004 | 1 | |
| 158AD 40319 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) "Außenspiegel" | 2003/0733 | 6/20/2003 | 2003/0733 | 6/20/2004 | 1 | |
| 201AD 40362 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Kraftfahrzeug | Kraftfahrzeug und Teile davon Signum 3210 Kraftfahrzeug | 2003/0734 | 6/20/2003 | 2003/0734 | 7/27/2004 | 1 | |
| 183AD 40344 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) Tur hinten | 2003/0735 | 6/20/2003 | 2003/0735 | 9/8/2004 | 1 | |
| 182AD 40343 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) Tur hinten | 2003/0736 | 6/20/2003 | 2003/0736 | 9/8/2004 | 1 | |
| 181AD 40342 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) Tur vorne | 2003/0737 | 6/20/2003 | 2003/0737 | 9/8/2004 | 1 | |
| 180AD 40341 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) Tur vorne | 2003/0738 | 6/20/2003 | 2003/0738 | 9/8/2004 | 1 | |
| 177AD 40338 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, IAAHB-5turig, IAA 2003) Motorhaube | 2003/0739 | 6/20/2003 | 2003/0739 | 9/8/2004 | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178AD | 40339 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA-200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Schutzzierleiste vorne | 2003/0740 | 6/20/2003 | 2003/0740 | 9/8/2004 | 1 | |
| 179AD | 40340 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA-200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Schutzzierleiste vorne | 2003/0741 | 6/20/2003 | 2003/0741 | 9/7/2004 | 1 | |
| 175AD | 40336 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA-200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Turgriff | 2003/0742 | 6/20/2003 | 2003/0742 | 9/8/2004 | 1 | |
| 176AD | 40337 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA-200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Motorhaube | 2003/0743 | 6/20/2003 | 2003/0743 | 9/8/2004 | 1 | |
| 203AD | 40364 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Luftungsgrill oben | Kraftfahrzeug und Teile davon Signum 3210 Luftungsgrill oben | 2003/0744 | 6/20/2003 | 2003/0744 | 7/19/2004 | 1 | |
| 204AD | 40365 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Luftungsgrill oben | Kraftfahrzeug und Teile davon Signum 3210 Luftungsgrill oben | 2003/0745 | 6/20/2003 | 2003/0745 | 9/9/2004 | 1 | |
| 205AD | 40366 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Luftungsgrill unten | Kraftfahrzeug und Teile davon Signum 3210 Luftungsgrill unten | 2003/0746 | 6/20/2003 | 2003/0746 | 9/8/2004 | 1 | |
| 206AD | 40367 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Luftungsgrill unten | Kraftfahrzeug und Teile davon Signum 3210 Luftungsgrill unten | 2003/0747 | 6/20/2003 | 2003/0747 | 9/8/2004 | 1 | |
| 207AD | 40368 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Tur hinten | Kraftfahrzeug und Teile davon Signum 3210 Tur hinten | 2003/0748 | 6/20/2003 | 2003/0748 | 9/8/2004 | 1 | |
| 202AD | 40363 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Kraftfahrzeug | Kraftfahrzeug und Teile davon Signum 3210 Kraftfahrzeug | 2003/0749 | 6/20/2003 | 2003/0749 | 7/19/2004 | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---------|---------------|---------|--------|------|--------------------------|-------|--------------------|-----------------|---------------------|-------------------|-------------------|-----------------------------------------|
| 172 | AD 40333 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Stoßfangerblende vorne | 2003/0750 | 6/20/2003 | 2003/0750 | 9/8/2004 | 1 | |
| 171 | AD 40332 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Kofferraumdeckel | 2003/0751 | 6/20/2003 | 2003/0751 | 9/15/2004 | 1 | |
| 170 | AD 40331 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon (3300, HB-5turig, IAA 2003) Kofferraumdeckel | 2003/0752 | 6/20/2003 | 2003/0752 | 9/8/2004 | 1 | |
| 155 | AD 40316 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) *Luftungsgrill unten* | 2003/0753 | 6/20/2003 | 2003/0753 | 9/8/2004 | 1 | |
| 156 | AD 40317 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) *Luftungsgrill unten* | 2003/0754 | 6/20/2003 | 2003/0754 | 9/8/2004 | 1 | |
| 151 | AD 40312 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile # davon Projekt Astra (3300, HB-5turig, IAA 20 | Kraftfahrzeug und Teile # davon Projekt Astra (3300, HB-5turig, IAA 2003) Luftungsgrill oben | 2003/0755 | 6/20/2003 | 2003/0755 | 9/8/2004 | 1 | |
| 150 | AD 40311 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Luftungsgrill oben | 2003/0756 | 6/20/2003 | 2003/0756 | 9/8/2004 | 1 | |
| 153 | AD 40314 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) *Luftungsgrill unten* | 2003/0757 | 6/20/2003 | 2003/0757 | 1/20/2005 | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Project Name information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | AD 40334 | ZA | R. | ADAM OPEL AG Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Stoßfängerblende vorne | 2003/0758 | 6/20/2003 | 2003/0758 | 9/8/2004 | 1 | |
| 174 | AD 40335 | ZA | R. | ADAM OPEL AG Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Turgriff | 2003/0759 | 6/20/2003 | 2003/0759 | 9/8/2004 | 1 | |
| 152 | AD 40313 | ZA | R. | ADAM OPEL AG Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) *luftungsgrigg unten* | 2003/0760 | 6/20/2003 | 2003/0760 | 9/8/2004 | 1 | |
| 154 | AD 40315 | ZA | R. | ADAM OPEL AG Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Luftungsgrill unten | 2003/0761 | 6/20/2003 | 2003/0761 | 9/8/2004 | 1 | |
| 149 | AD 40310 | ZA | R. | ADAM OPEL AG Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Kraftfahrzeug | 2003/0762 | 6/20/2003 | 2003/0762 | 9/8/2004 | 1 | |
| 148 | AD 40309 | ZA | R. | ADAM OPEL AG Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 200 | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB-5turig, IAA 2003) Kraftfahrzeug | 2003/0763 | 6/20/2003 | 2003/0763 | 9/8/2004 | 1 | |
| 217 | AD 40378 | ZA | R. | ADAM OPEL AG Kraftfahrzeug und Teile davon Signum 3210 Stoßfänger hinten | Kraftfahrzeug und Teile davon Signum 3210 Stoßfänger hinten | 2003/0766 | 6/20/2003 | 2003/0766 | 9/8/2004 | 1 | |
| 219 | AD 40380 | ZA | R. | ADAM OPEL AG Kraftfahrzeug und Teile davon Signum 3210 Kofferraumklappe | Kraftfahrzeug und Teile davon Signum 3210 Kofferraumklappe | 2003/0768 | 6/20/2003 | 2003/0768 | 9/9/2004 | 1 | |
| 220 | AD 40381 | ZA | R. | ADAM OPEL AG Kraftfahrzeug und Teile davon Signum 3210 Kofferraumklappe | Kraftfahrzeug und Teile davon Signum 3210 Kofferraumklappe | 2003/0769 | 6/20/2003 | 2003/0769 | 9/8/2004 | | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / Prior # | Our reference | Country international designs | Status registrations | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221AD | 40382 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Schutzzierleiste Seite | Kraftfahrzeug und Teile davon Signum 3210 Schutzzierleiste Seite | 2003/0770 | 6/20/2003 | 2003/0770 | 9/9/2004 | 1 |
| 222AD | 40383 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Schutzzierleiste Seite | Kraftfahrzeug und Teile davon Signum 3210 Schutzzierleiste Seite | 2003/0771 | 6/20/2003 | 2003/0771 | 9/8/2004 | |
| 216AD | 40377 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Seitenwand hinten | Kraftfahrzeug und Teile davon Signum 3210 Seitenwand hinten | 2003/0772 | 6/20/2003 | 2003/0772 | 9/8/2004 | |
| 214AD | 40375 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 Heckspoiler oben | Kraftfahrzeug und Teile davon Signum 3210 Heckspoiler oben | 2003/0773 | 6/20/2003 | 2003/0773 | 9/8/2004 | 1 |
| 576OD | 40393 | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV_C 105 | Automobile | 2005/03771 | 9/21/2005 | 2005 03771 | 9/21/2005 | 1 |
| 581OD | 40404 | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Neuer Zafira Scheinwerfer / Projekt-Nr. 3370 | Lighting equipment for automobiles | 2006/00043 | 1/5/2006 | 2006 00043 | 1/5/2006 | 1 |
| 587OD | 40410 | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | AFL Variante Zafira (Panoramadach) Scheinwerfer / Projekt-Nr. 3371 | Lighting equipment for automobiles | 2006/00044 | 1/5/2006 | 2006 00044 | 1/5/2006 | 1 |
| 590OD | 40413 | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Scheinwerfer 3220 Xenon Halogen / Projekt-Nr. 3220 | Lighting equipment for automobiles | 2006/00045 | 1/5/2006 | 2006 00045 | 1/5/2006 | 1 |
| 584OD | 40407 | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Scheinwerfer 3220 AFL schwarz / Projekt-Nr. 3220 | Lighting equipment for automobiles | 2006/00046 | 1/5/2006 | 2006 00046 | 1/5/2006 | 1 |
| 599OD | 40422 | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Scheinwerfer 3220 AFL silber / Projekt-Nr. 3220 | Lighting equipment for automobiles | 2006/00047 | 1/5/2006 | 2006 00047 | 1/5/2006 | 1 |
| 593OD | 40416 | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Scheinwerfer 3220 Xenon Halogen schwarz / Projekt-Nr. | Lighting equipment for automobiles | 2006/00048 | 1/5/2006 | 2006 00048 | 1/5/2006 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| /international Prior #designs | Our referenceregistrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 605OD 40429 | TR | R. | | GM GLOBAL TECHNOLOGY OPERATIONS INC. | Astra Cabrio Twin Top Metallteile /Projekt-Nr. A3350 | 01: Metal parts for automobiles (side body)02: Metal parts for automobiles (baggage cover)03: Metal parts for automobiles (fender)04: Metal parts for automobiles (front side door)05: Metal parts for automobiles (engine cover) | 2006/00049 | 1/5/2006 | 2006 00049 | 1/5/2006 | | 5 |
| 608OD 40432 | TR | R. | | GM GLOBAL TECHNOLOGY OPERATIONS INC. | Astra Cabrio Twin Top Kunststoffteileschild / Projekt-Nr. A3350 / Plastic pa | 01: Lower radiator shield for automobiles02: Radiator shield for automobiles03: Fog lamp cavity bumper side piece for automobiles04: Front bumper for automobiles05: Rear bumper for automobiles06: Door handle for automobiles07: Mirror for automobiles | 2006/00050 | 1/5/2006 | 2006 00050 | 1/5/2006 | | 7 |
| 614OD 40437 | TR | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 5-Turer Kunststoffteile / Projekt-Nr. S4401 | Parts for automobiles | 2006/00067 | 1/6/2006 | 2006 00067 | 1/6/2006 | | 7 |
| 613OD 40436 | TR | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 5-Turer Metallteile / Projekt-Nr. S4401 | Parts for automobiles | 2006/00068 | 1/6/2006 | 2006 00068 | 1/6/2006 | | 7 |
| 612OD 40435 | TR | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 3-Turer Kunststoffteile / Projekt-Nr. S4400 | Plastic parts for automobiles | 2006/00069 | 1/6/2006 | 2006 00069 | 1/6/2006 | | 7 |
| 611OD 40434 | TR | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 3-Turer Metallteile / Projekt-Nr. S4400 | Parts for automobiles | 2006/00070 | 1/6/2006 | 2006 00070 | 1/6/2006 | | 6 |
| 624OD 40448 | TR | R. | | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Meriva Facelift / Projekt-Nr. S0425 / Kunststoff | Parts for automobiles | 2006/00143 | 1/23/2006 | 2006 00143 | 1/23/2006 | | 4 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international Prior #designs | Our reference registrations | Country | Status | Project — Name | Project — information etc. | Project — Title | Application number | Application date | Registration number | Registration date | Number of |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6280D 40452 | | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Teile / Projekt-Nr. J3230 / Kunststoff | Parts for automobiles | 2006/00165 | 1/24/2006 | 2006 00165 | 1/24/2006 | 16 |
| 424AD 40600 | | TR | R. | GM Global Technology Operations, Inc. | Saab 9-5 Facelift | Front Fender & Front Bumper & Frille & Hood & Air Intake (I) & Air Intake (II) & Air Intake (IV) & Rear Bumper (I) & Rear Bumper (II) Lower Tailgate & Upper Tailgate & Spoiler & Tailgate &Rim | 2006/00596 | 2/28/2006 | 2006 00596 | 2/28/2006 | 15 |
| 423AD 40599 | | TR | R. | GM Global Technology Operations, Inc. | Saab 9-5 Facelift | Front Light, Rear Light and Rear Light | 2006/00597 | 2/28/2006 | 2006 00597 | 2/28/2006 | 3 |
| 6400D 40506 | | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, | Structure Wheelcaps Astra, Vectra, Meriva | Vehicle wheel rims | 2006/04359 | 9/27/2006 | 2006 04359 | 9/27/2006 | 3 |
| 7020D 40670 | | TR | R. | GM TECHNOLOGY OPERATIONS, INC. | Z 3700 (Insignia) Kraftfahrzeug gesamt | 01: Automobile | 2007/04614 | 9/5/2007 | 2007/04614 | 9/5/2007 | 1 |
| 7350D 40749 | | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | H0310 / 60.02.03 / 55.02.04 / 55.03.02 / 60.02.01 / 55.03.01 / 20.03.0 | 01-09: Parts, equipment and accessories for vehicles | 2007/05731 | 11/19/2007 | 2007/05731 | 11/19/2007 | 9 |
| 7410D 40755 A | | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Leuchten; Projektnummer S0852 | 01-02: Lighting equipment for vehicles | 2007/06057 | 12/6/2007 | 2007/06057 | 12/6/2008 | 2 |
| 7510D 40763 A | | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Einzelansichten; Projekt Nr. S0852 | equipment and accessories for vehicles | 2007/06058 | 12/6/2007 | 2007/06058 | 12/6/2007 | 5 |
| 6990D 40667 | | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Z 3700 (Insignia) Kraftfahrzeug gesamt | 01: Automobile | 200730305905.0 | 9/5/2007 | 200730305905.0 | 10/8/2008 | 1 |
| 7950D 40800 | | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) Stufenheck und Fließheck; Nachlieferung Einzelteile | 01-08: Parts, equipment and accessories for vehicles | 2008/00238 | 1/11/2008 | 2008/00238 | 1/11/2008 | 8 |
| 7520D 40763 B | | TR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Einzelansichten; Projekt Nr. S0852 | Parts, equipment and accessories for vehicles | 2008/02261 | 12/27/2007 | 2008/02261 | 12/27/2007 | 2 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Number<br>Countries /<br>Our<br>international<br>Prior #referenceCountryStatus | Name | Project<br>information etc. | Title | ApplicationApplication<br>number | Registration<br>date | Registration of<br>designsregistrations number | date |
|---|---|---|---|---|---|---|---|
| 7420D 40755 TR<br>2<br>B | R. | GM GLOBAL<br>TECHNOLOGY<br>OPERATIONS,<br>INC. | Corsa OPC<br>Leuchten;<br>Projektnummer<br>S0852 | 01-02: Lighting equipment<br>for vehicles | 2008/02262 | 12/27/2007 | 2008/02262 | 12/27/2007 |
| 8300D 40892 TR<br>1 | R. | GM GLOBAL<br>TECHNOLOGY<br>OPERATIONS,<br>INC. | 3700 Insignia<br>(Epsilon)<br>Heckleuchten<br>Serienmodell | 01: Lighting equipment<br>for vehicles | 2008/02870 | 5/22/2008 | 2008/02870 | 5/22/2008 |
| 8360D 40898 DE<br>1 | R. | GM GLOBAL<br>TECHNOLOGY<br>OPERATIONS,<br>(Stoßfanger<br>vorne) | Opel Zafira<br>Facelift | 01: Stoßstangen fur<br>Fahrzeuge | 40 2008 002<br>310.2 | 5/15/2008 | 40 2008 002<br>310.2 | 7/16/2008 |
| 8280D 40890 DE<br>1 | R. | GM GLOBAL<br>TECHNOLOGY<br>OPERATIONS,<br>INC. | 3700 Insignia<br>(Epsilon)<br>Heckleuchten<br>Serienmodell | 01:<br>Beleuchtungsausrustungen<br>fur Fahrzeuge | 40 2008 002<br>311.0 | 5/15/2008 | 40 2008 002<br>311.0 | 7/15/2008 |
| 8510D 40942 DE<br>23 | R. | GM GLOBAL<br>TECHNOLOGY<br>OPERATIONS,<br>INC. | S4470 Opel Meriva<br>Einzelteile | 01-23: Teile, Ausrustung<br>und Zubehor fur Fahrzeuge | 40 2008 003<br>916.5 | 8/20/2008 | 40 2008 003<br>916.5 | 12/9/2008 |
| 8610D 40954 DE<br>28 | R. | GM GLOBAL<br>TECHNOLOGY<br>OPERATIONS,<br>INC. | Teileanmeldung<br>Astra I (Delta) | 01-28: Teile, Ausrustung<br>und Zubehor fur Fahrzeuge | 40 2008 004<br>091.0 | 8/28/2008 | 40 2008 004<br>091.0 | 9/24/2008 |
| 8590D 40952 DE<br>10 | R. | GM GLOBAL<br>TECHNOLOGY<br>OPERATIONS,<br>INC. | Teileanmeldung<br>Saturn Aura | 01-10: Teile, Ausrustung<br>und Zubehor fur Fahrzeuge | 40 2008 004<br>092.9 | 8/28/2008 | 40 2008 004<br>092.9 | 9/23/2008 |
| 8600D 40953 DE<br>30 | R. | GM GLOBAL<br>TECHNOLOGY<br>OPERATIONS,<br>INC. | Teileanmeldung<br>Saab 9-5 II | 01-30: Teile, Ausrustung<br>und Zubehor fur Fahrzeuge | 40 2008 004<br>093.7 | 8/28/2008 | 40 2008 004<br>093.7 | 9/23/2008 |
| 8620D 40963 DE<br>3 | R. | GM GLOBAL<br>TECHNOLOGY<br>OPERATIONS,<br>INC. | Heckleuchten Opel<br>Insignia Sports<br>Tourer 3710 | 01-03:<br>Beleuchtungsausrustungen<br>fur Fahrzeuge | 40 2008 004<br>680.3 | 9/30/2008 | 40 2008 004<br>680.3 | 12/10/2008 |
| 8630D 40973 DE<br>2 | R. | GM GLOBAL<br>TECHNOLOGY<br>OPERATIONS,<br>INC. | Opel Insignia<br>Frontscheinwerfer<br>/ Nebelleuchte<br>Serienmodelle,<br>Projekt | 01-02:<br>Beleuchtungseinrichtungen<br>fur Fahrzeuge | 40 2008 005<br>264.1 | 11/5/2008 | 40 2008 005<br>264.1 | 12/17/2008 |
| 55AD 40216 DE<br>1 | R. | ADAM OPEL<br>AG | 01: Kraftfahrzeug | 01: Kraftfahrzeug | 400 11<br>625.1 | 12/12/2000 | 400 11 625.1 | 2/8/2001 |
| 58AD 40219 DE<br>16 | R. | ADAM OPEL<br>AG | 01-16:<br>Kraftfahrzeug und<br>Teile davon | 01-16: Kraftfahrzeug und<br>Teile davon | 402 02<br>370.6 | 3/15/2002 | 402 02 370.6 | 4/22/2002 |
| 59AD 40220 DE<br>22 | R. | ADAM OPEL<br>AG | 01-22:<br>Kraftfahrzeug und<br>Teile davon | 01-22: Kraftfahrzeug und<br>Teile davon | 402 06<br>673.1 | 8/12/2002 | 402 06 673.1 | 9/5/2002 |
| 60AD 40221 DE<br>7 | R. | ADAM OPEL<br>AG | 01-07:<br>Kraftfahrzeug und<br>Teile davon | 01-07: Kraftfahrzeug und<br>Teile davon | 402 07<br>914.0 | 9/21/2002 | 402 07 914.0 | 1/14/2003 |
| 78AD 40239 DE<br>2 | R. | ADAM OPEL<br>AG | 01-02: Front- und<br>Ruckleuchte fur<br>ein Kraftfahrzeug | 01-02: Front- und<br>Ruckleuchte fur ein<br>Kraftfahrzeug | 402 08<br>479.9 | 10/12/2002 | 402 08 479.9 | 11/18/2002 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international designs Prior # | Our reference # | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | AD 40251 | DE | R. | ADAM OPEL AG | 01-07: Kraftfahrzeugteile | 01-07: Kraftfahrzeugteile | 402 09 698.3 | 11/21/2002 | 402 09 698.3 | 1/14/2003 | 7 |
| 116 | AD 40277 | DE | R. | ADAM OPEL AG | 01-03: Scheinwerfer fur ein Kraftfahrzeug | 01-03: Scheinwerfer fur ein Kraftfahrzeug | 402 09 699.1 | 11/21/2002 | 402 09 699.1 | 1/14/2003 | 3 |
| 61 | AD 40222 | DE | R. | ADAM OPEL AG | 01: Frontleuchte fur ein Kraftfahrzeug | 01: Frontleuchte fur ein Kraftfahrzeug | 402 10 514.1 | 9/21/2002 | 402 10 514.1 | 1/14/2003 | 1 |
| 197 | AD 40358 | DE | R. | ADAM OPEL AG | Signum 3210 | 01-11: Kraftfahrzeug und Teile davon | 402 10 595.8 | 12/21/2002 | 402 10 595.8 | 3/6/2003 | 11 |
| 144 | AD 40305 | DE | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Projekt Astra (3300, HB5) | 01-17: Kraftfahrzeug und Teile davon | 402 10 596.6 | 12/21/2002 | 402 10 596.6 | 3/6/2003 | 17 |
| 234 | AD 40395 | DE | R. | ADAM OPEL AG | 01-12: Kraftfahrzeug und Teile davon | 01-12: Kraftfahrzeug und Teile davon | 403 03 645.3 | 5/17/2003 | 403 03 645.3 | 8/21/2003 | 12 |
| 454 | OD 40124 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 01-12: Kraftfahrzeug und Teile davon | 01-12: Kraftfahrzeug und Teile davon | 403 04 032.9 | 6/6/2003 | 403 04 032.9 | 11/19/2003 | 12 |
| 436 | OD 40096 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30402 Vectra Caravan Leuchten | Leuchten fur Kraftfahrzeuge | 403 05 400.1 | 8/19/2003 | 403 05 400.1 | 9/29/2003 | 3 |
| 434 | OD 40094 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30350 Meriva Frontleuchte | Leuchten fur Kraftfahrzeuge | 403 05 460.5 | 8/22/2003 | 403 05 460.5 | 9/29/2003 | 2 |
| 437 | OD 40097 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30522 AFL Vectra (Frontleuchte) | Leuchte fur ein Kraftfahrzeug | 403 05 461.3 | 8/22/2003 | 403 05 461.3 | 9/29/2003 | 1 |
| 442 | OD 40104 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30524 Astra Caravan (2) | 01-02: Kuhlergrille fur ein Kraftfahrzeug (fallengelassen 30.09.2008)03: Kuhlergrille fur ein Kraftfahrzeug | 403 05 645.4 | 9/1/2003 | 403 05 645.4 | 10/28/2003 | 1 |
| 438 | OD 40098 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30524 Astra Caravan (1) | 01: Kraftfahrzeug | 403 05 646.2 | 9/1/2003 | 403 05 646.2 | 10/28/2003 | 1 |
| 441 | OD 40101 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra Heckscheinwerfer (2 Muster) | 01-02: Scheinwerfer fur ein Kraftfahrzeug | 403 05 648.9 | 9/1/2003 | 403 05 648.9 | 10/29/2003 | 2 |
| 439 | OD 40099 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30525 Solstice | 01: Kraftfahrzeug | 403 05 649.7 | 9/1/2003 | 403 05 649.7 | 10/29/2003 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

## Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Number / Prior # designs registrations | Countries / international designs | Our reference / registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 / 3 | OD | 40100 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra Frontscheinwerfer (3 Muster) | 01-03: Leuchten fur Kraftfahrzeuge | 403 05 650.0 | 9/1/2003 | 403 05 650.0 | 10/29/2003 |
| 435 / 1 | OD | 40095 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30389 Astra GTC | 01: Kraftfahrzeug | 403 05 651.9 | 9/1/2003 | 403 05 651.9 | 10/29/2003 |
| 443 / 2 | OD | 40105 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30524 Astra Caravan (3) | 01: Bauteile fur ein Kraftfahrzeug02-04: Bauteile fur ein Kraftfahrzeug (fallengelassen 30.09.2008)05: Bauteile fur ein Kraftfahrzeug06-07: Bauteile fur ein Kraftfahrzeug (fallengelassen 30.09.2008) | 403 05 652.7 | 9/1/2003 | 403 05 652.7 | 10/29/2003 |
| 444 / 1 | OD | 40106 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30524 Astra Caravan (4) | 01: Leuchte fur ein Kraftfahrzeug | 403 05 670.5 | 9/2/2003 | 403 05 670.5 | 10/29/2003 |
| 445 / 6 | OD | 40107 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30524 Astra Caravan (5) | 01-06: Felgen und Radabdeckungen fur ein Kraftfahrzeug | 403 05 672.1 | 9/2/2003 | 403 05 672.1 | 10/29/2003 |
| 446 / 6 | OD | 40109 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 2003M30524 Astra Caravan (7) | 01-02: Bauteile fur ein Kraftfahrzeug03: Bauteile fur ein Kraftfahrzeug (fallengelassen 30.09.2008)04-07: Bauteile fur ein Kraftfahrzeug | 403 05 674.8 | 9/2/2003 | 403 05 674.8 | 10/29/2003 |
| 448 / 3 | OD | 40113 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Instrumententafel/Konsole mit Bedienfeldern/Bedienfeld mit Bedieneleme | 01-03: Innenraumbauteile fur ein Kraftfahrzeug | 403 05 676.4 | 9/2/2003 | 403 05 676.4 | 10/29/2003 |
| 447 / 1 | OD | 40111 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Lenksaulenverkleidung mit Anordnung Schalthebel/Lenkrad (3/6) | 01: Lenksaulenverkleidung und Lenkrad fur ein Kraftfahrzeug (fallengelassen 30.09.2008)02: Lenksaulenverkleidung und Lenkrad fur ein Kraftfahrzeug | 403 05 677.2 | 9/2/2003 | 403 05 677.2 | 10/29/2003 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international designs | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | OD 40120 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 01: Innenraum fur ein Kraftfahrzeug 02-08: Innenraum fur ein Kraftfahr | 01: Innenraum fur ein Kraftfahrzeug 02-08: Innenraum fur ein Kraftfahrzeug (fallengelassen 30.09.2008) | 403 05 803.1 | 9/5/2003 | 403 05 803.1 | 10/2/2003 | 1 |
| 449 | OD 40116 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 01: Kraftfahrzeug | 01: Kraftfahrzeug | 403 05 806.6 | 9/5/2003 | 403 05 806.6 | 10/2/2003 | 1 |
| 451 | OD 40118 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 01-03: Bauteile fur ein Kraftfahrzeug 04: Bauteile fur ein Kraftfahrze | 01-03: Bauteile fur ein Kraftfahrzeug 04: Bauteile Kraftfahrzeug (fallengelassen 30.09.2008) 05: Bauteile fur ein Kraftfahrzeug | 403 05 808.2 | 9/5/2003 | 403 05 808.2 | | 4 |
| 450 | OD 40117 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 01: Bauteile fur ein Kraftfahrzeug 02: Bauteile fur ein Kraftfahrzeug | 01: Bauteile fur ein Kraftfahrzeug 02: Bauteile fur ein Kraftfahrzeug (fallengelassen 30.09.2008) 03-05: Bauteile fur ein Kraftfahrzeug 06: Bauteile fur ein Kraftfahrzeug (fallengelassen 30.09.2008) | 403 05 809.0 | 9/5/2003 | 403 05 809.0 | 10/2/2003 | 4 |
| 452 | OD 40119 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 01-03: Leuchten fur ein Kraftfahrzeug | 01-03: Leuchten fur ein Kraftfahrzeug | 403 05 810.4 | 9/5/2003 | 403 05 810.4 | 10/2/2003 | 3 |
| 456 | OD 40126 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel-Movano Kraftfahrzeuge | 01-02: Kraftfahrzeuge | 403 06 112.1 | 9/16/2003 | 403 06 112.1 | 10/30/2003 | 2 |
| 455 | OD 40125 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 01-12: Kraftfahrzeug und Teile davon | 01-12: Kraftfahrzeug und Teile davon | 403 06 332.9 | 6/7/2003 | 403 06 332.9 | 1/26/2005 | 12 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Number Our international Prior #reference designs | Countries / registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | of |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503 13 | OD 40240 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 200400414 / Zafira II (neuer Projekt Zafira - 3370) | Opel 01-03: Kraftfahrzeug und Teile davon04-05: Kraftfahrzeug und Teile davon (fallengelassen 31.12.2008)06-12: Kraftfahrzeug und Teile davon13: Kraftfahrzeug und Teile davon (fallengelassen 31.12.2008)14-16: Kraftfahrzeug und Teile davon | 403 08 053.3 | 12/22/2003 | 403 08 053.3 | 1/23/2004 | |
| 506 1 | OD 40250 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | DTM-Rennauto 2004 | Kraftfahrzeug | 404 00 728.7 | 2/6/2004 | 404 00 728.7 | 3/5/2004 | |
| 514 6 | OD 40278 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Projekt A-3305 | 01-06: Bauteile fur Kraftfahrzeuge | 404 01 990.0 | 3/26/2004 | 404 01 990.0 | 4/29/2004 | |
| 515 10 | OD 40279 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Projekt A-3305 | 01-10: Bauteile fur Kraftfahrzeuge | 404 01 991.9 | 3/26/2004 | 404 01 991.9 | 4/29/2004 | |
| 512 1 | OD 40275 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Projekt A-3305 | Kraftfahrzeug | 404 01 992.7 | 3/26/2004 | 404 01 992.7 | 4/29/2004 | |
| 513 1 | OD 40277 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Projekt A-3305 | Spiegel fur Kraftfahrzeuge | 404 01 993.5 | 3/26/2004 | 404 01 993.5 | 4/29/2004 | |
| 516 1 | OD 40284 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Kraftfahrzeug | 01: Automobile, Kraftwagen | 404 03 144.7 | 5/18/2004 | 404 03 144.7 | 8/19/2004 | |
| 521 6 | OD 40289 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | New Short Car Genf 2004 (Trixx) (Innenausstattung + Zubehor) | Innenausstattung und Zubehor fur Kraftfahrzeuge | 404 03 850.6 | 7/2/2004 | 404 03 850.6 | 10/19/2004 | |
| 520 4 | OD 40288 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | New Short Car Genf 2004 (Trixx) (Kraftfahrzeug) | Personenkraftwagen | 404 03 851.4 | 7/2/2004 | 404 03 851.4 | 10/19/2004 | |
| 522 2 | OD 40290 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | New Short Car Genf 2004 (Trixx) (Scheinwerfer) | Beleuchtungsausrustungen fur Fahrzeuge | 404 03 852.2 | 7/2/2004 | 404 03 852.2 | 10/19/2004 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

```
Number
        Countries /
        Our                                     Project
ApplicationApplicationRegistrationRegistration  of   international
Prior #referenceCountryStatus Name     information etc.          Title      number   date      number    date
designsregistrations
  535OD 40313 DE       R.   GM GLOBAL  Projekt A-3550 / Astra 01: Automobile     404 07  12/21/2004404 07 155.4
1/6/2005      1
                           TECHNOLOGY Cabrio Twin Top                          155.4
                           OPERATIONS,
                           INC.
  534OD 40312 DE       R.   GM GLOBAL  Projekt X-0425 / Meriva01: Automobile     404 07  12/21/2004404 07 156.2
1/6/2005      1
                           TECHNOLOGY Facelift                                 156.2
                           OPERATIONS,
                           INC.
  532OD 40310 DE       R.   GM GLOBAL  X-4400 Projekt / Corsa 01: Automobil      404 07  12/21/2004404 07 157.0
1/7/2005      1
                           TECHNOLOGY 3-Turer                                  157.0
                           OPERATIONS,
                           INC.
  533OD 40311 DE       R.   GM GLOBAL  X-4401/ Corsa 5-Turer  01: Automobile     404 07  12/21/2004404 07 158.9
1/27/2005     1
                           TECHNOLOGY                                          158.9
                           OPERATIONS,
                           INC.
  631OD 40454 DE       R.   GM GLOBAL  01-04:              01-04:               404 07  12/22/2004404 07 194.5
4/11/2005     4
                           TECHNOLOGY BeleuchtungseinrichtungBeleuchtungseinrichtung 194.5
                           OPERATIONS,fur Fahrzeuge        fur Fahrzeuge
                           INC.
  NewNew    DE       R.   SAAB       9.3 Station Wagon   Rear Lamp            405 02   5/3/2005405 02 465.7
9/21/2005     1
                           AUTOMOBILES                                        465.7
                           AB
  NewNew    DE       R.   SAAB       9.3 Station Wagon   Vehicle and Parts    405 02   5/3/2005405 02 466.5
9/21/2005     11
                           AUTOMOBILESVehicle and Parts                       466.5
                           AB
  549OD 40354 DE       R.   GM GLOBAL  Neuer Zafira        01:                  405 03   7/5/2005405 03 397.4
8/26/2005     1
                           TECHNOLOGY Scheinwerfer /       Beleuchtungsausrustung 397.4
                           OPERATIONS,Projekt-Nr. 3370     fur Kraftfahrzeuge
                           INC.
  548OD 40353 DE       R.   GM GLOBAL  Vectra Facelift     01-02:               405 03   7/8/2005405 03 521.7
8/26/2005     2
                           TECHNOLOGY Scheinwerfer AFL     Beleuchtungseinrichtungen521.7
                           OPERATIONS,schwarz / Projekt-Nr. fur Fahrzeuge
                           INC.       3220
  550OD 40355 DE       R.   GM GLOBAL  AFL Variante Zafira  01-02:               405 03   7/8/2005405 03 522.5
8/26/2005     2
                           TECHNOLOGY (Panoramadach)       Beleuchtungseinrichtungen522.5
                           OPERATIONS,Scheinwerfer /       fur Fahrzeuge
                           INC.       Projekt-Nr. 3371
  558OD 40364 DE       R.   GM GLOBAL  Vectra Facelift     01-02:               405 03   7/8/2005405 03 523.3
8/26/2005     2
                           TECHNOLOGY Scheinwerfer 3220 XenonBeleuchtungsausrustungen 523.3
                           OPERATIONS,Halogen / Projekt-Nr. fur Fahrzeuge
                           INC.       3220
  559OD 40365 DE       R.   GM GLOBAL  Vectra Facelift     01-02:               405 03   7/8/2005405 03 524.1
8/26/2005     2
                           TECHNOLOGY Scheinwerfer 3220 XenonBeleuchtungsausrustungen 524.1
                           OPERATIONS,Halogen schwarz /    fur Fahrzeuge
                           INC.       Projekt-Nr.
  560OD 40366 DE       R.   GM GLOBAL  Vectra Facelift     01-02:               405 03   7/8/2005405 03 526.8
8/26/2005     2
                           TECHNOLOGY Scheinwerfer 3220 AFL Beleuchtungsausrustungen 526.8
                           OPERATIONS,silber / Projekt-Nr. fur Fahrzeuge
                           INC.       3220
```

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international Prior #reference designs | Our reference registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5570D | 40362 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 5-Turer Kunststoffteile / Projekt-Nr. S4401 | 01-07: Andere Fahrzeugbestandteile, -Ausrustungen und -Zubehor | 405 03 656.6 | 7/15/2005 | 405 03 656.6 | 9/14/2005 | 7 |
| 5560D | 40361 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 5-Turer Metallteile / Projekt-Nr. S4401 | 01-07: Andere Fahrzeugbestandteile, -Ausrustungen und -Zubehor | 405 03 657.4 | 7/15/2005 | 405 03 657.4 | 9/14/2005 | 7 |
| 5550D | 40360 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 3-Turer Kunststoffteile /Projekt-Nr. S4400 | 01-07: Andere Fahrzeugbestandteile, -Ausrustungen und -Zubehor | 405 03 658.2 | 7/15/2005 | 405 03 658.2 | 9/14/2005 | 7 |
| 5540D | 40359 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 3-Turer Metallteile / Projekt-Nr. S4400 | 01-06: Bauteile fur Kraftfahrzeuge | 405 03 659.0 | 7/15/2005 | 405 03 659.0 | 9/14/2005 | 6 |
| 5520D | 40357 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra Cabrio Twin Top Kunststoffteile / Projekt-Nr. A3350 | 01-07: Andere Fahrzeugbestandteile, -Ausrustungen -Zubehor | 405 03 660.4 | 7/15/2005 | 405 03 660.4 | 9/14/2005 | 7 |
| 5510D | 40356 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra Cabrio Twin Top Metallteile /Projekt-Nr. A3350 | 01-05: Andere Fahrzeugbestandteile, -Ausrustungen und -Zubehor | 405 03 661.2 | 7/15/2005 | 405 03 661.2 | 9/14/2005 | 5 |
| 5630D | 40373 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift / Projekt-Nr. J3220 / Metallteile | 01-03: Bauteile fur Kraftfahrzeuge | 405 03 888.7 | 7/26/2005 | 405 03 888.7 | 9/1/2005 | 3 |
| 5620D | 40372 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Meriva Facelift / Projekt-Nr. S0425 / Metall | 01-06: Bauteile fur Kraftfahrzeuge | 405 03 889.5 | 7/26/2005 | 405 03 889.5 | 9/1/2005 | 6 |
| 5610D | 40371 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Meriva Facelift / Projekt-Nr. S0425 / Kunststoff | 01-07: Bauteile fur Kraftfahrzeuge | 405 03 890.9 | 7/26/2005 | 405 03 890.9 | 9/1/2005 | 7 |
| 5530D | 40358 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Teile / Projekt-Nr. J3220 / Kunststoff | 01-23: Bauteile fur Kraftfahrzeuge | 405 03 891.7 | 7/26/2005 | 405 03 891.7 | 9/1/2005 | 23 |
| New | New | DE | | GM Global Technology Operations, Inc. | CTS Cadillac (460) | Lamps | 405 03 957.3 | 7/27/2005 | 405 03 957.3 | 9/2/2005 | 4 |
| 287AD | 40450 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Teileanmeldung Cadillac 460 | | 40504032.6 | 7/28/2005 | 40504032.6 | 10/24/2005 | 17 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international Prior # designs | Our reference registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6330D | 40456 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Panoramadach A3370 | 01: Andere Fahrzeugbestandteile, -ausrustung und -zubehor | 406 00 749.7 | 2/9/2006 | 406 00 749.7 | 3/10/2006 | 1 |
| 6380D | 40471 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Spiegel | 01: Spiegelgehause (Ruck-) | 406 02 672.6 | 5/15/2006 | 406 02 672.6 | 6/28/2006 | 1 |
| NewNew | | DE | R. | GM Global Technology Facelift Operations, Inc. | Saab 9-5 | Lamp-Parts | 40601185.0 | 2/24/2006 | 40601185.0 | 3/23/2006 | 3 |
| NewNew | | DE | R. | GM Global Technology Facelift Operations, Inc. | Saab 9-5 | Parts | 40601186.9 | 2/24/2006 | 40601186.9 | 3/23/2006 | 3 |
| 6450D | 40526 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS,(Showcar Genf 2007) | Leuchten GTC Concept Car | 01-02: Beleuchtungseinrichtungen fur Fahrzeuge | 407 01 162.5 | 3/2/2007 | 407 01 162.5 | 6/7/2007 | 2 |
| 6550D | 40568 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Leuchteffekt (GTC Concept Car) | 01: Kraftfahrzeuge | 407 01 163.3 | 3/2/2007 | 407 01 163.3 | 3/29/2007 | 1 |
| 6510D | 40556 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Chevrolet HHR | 01: Kraftfahrzeuge | 407 01 164.1 | 3/2/2007 | 407 01 164.1 | 3/29/2007 | 1 |
| 6460D | 40551 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS,(Showcar Genf 2007) | Opel GTC Concept Car Gesamtfahrzeug | 01: Kraftfahrzeuge | 407 01 166.8 | 3/2/2007 | 407 01 166.8 | 3/29/2007 | 1 |
| 6480D | 40553 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC S0852 | 01: Kraftfahrzeuge | 407 01 167.6 | 3/2/2007 | 407 01 167.6 | 3/29/2007 | 1 |
| 6490D | 40554 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Cadillac CTS (4 Ansichten) | 01: Kraftfahrzeuge | 407 01 168.4 | 3/2/2007 | 407 01 168.4 | 3/29/2007 | 1 |
| 6500D | 40555 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Chevrolet Camaro | 01: Kraftfahrzeuge | 407 01 169.2 | 3/2/2007 | 407 01 169.2 | 3/29/2007 | 1 |
| 6470D | 40552 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS,(Showcar Genf 2007) Interior 2007M70438DE | Opel GTC Concept Car | 01: Innenverkleidungen fur Fahrzeuge | 407 01 170.6 | 3/2/2007 | 407 01 170.6 | 5/15/2007 | 1 |
| 6520D | 40557 | DE | R. | GM GLOBAL TECHNOLOGY 2007M70436DE OPERATIONS, INC. | Kuhlergrill | 01: Teile, Ausrustungen und Zubehor fur Kraftfahrzeuge | 407 01 171.4 | 3/2/2007 | 407 01 171.4 | 6/1/2007 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

### Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Number of Prior designs | Countries / Our international reference registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date |
|---|---|---|---|---|---|---|---|---|---|---|
| 653OD 9 | 40558 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Felgen GTC Concept Car (Showcar Genf 2007) | 01-03: Teile, Ausrustungen und Zubehor fur Kraftfahrzeuge 2007W70437DE | 172.2 | 407 01 | 3/2/2007 | 407 01 172.2 | 6/1/2007 |
| 657OD | 40570 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vorserienleuchten Opel Insignia | 01-09: Beleuchtungseinrichtungen fur Fahrzeuge | 220.6 | 407 01 | 3/5/2007 | 407 01 220.6 | 3/29/2007 |
| 658OD 10 | 40571 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel GTC Concept Car Leuchten (Showcar Genf 2007) | 01-10: Beleuchtungseinrichtungen fur Kraftfahrzeuge | 221.4 | 407 01 | 3/5/2007 | 407 01 221.4 | 3/29/2007 |
| 656OD 2 | 40569 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel GT Leuchten | 01-02: Beleuchtungseinrichtungen fur Fahrzeuge | 222.2 | 407 01 | 3/5/2007 | 407 01 222.2 | 3/29/2007 |
| 654OD 3 | 40559 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel GT Gesamtfahrzeug und Einrichtung | 01: Kraftfahrzeug03: Innenverkleidungen fur Fahrzeuge (gem. Wsg. Opel nur Nachanmeldung fur EU) | 223.0 | 407 01 | 3/5/2007 | 407 01 223.0 | 5/15/2007 |
| 661OD 3 | 40575 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 3700 Scheinwerfer Stufenheckfahrzeug | 01-03: Beleuchtungseinrichtungen fur Fahrzeuge | 548.5 | 407 01 | 3/21/2007 | 407 01 548.5 | 6/1/2007 |
| 664OD 9 | 40605 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | H0310 / 60.02.03 55.02.05 / 55.03.02 / 60.02.01 / 55.03.01 / 20.03.0 | /01-09: Teile, Ausrustung und Zubehor fur Fahrzeuge | 601.0 | 407 02 | 5/18/2007 | 407 02 601.0 | 7/31/2007 |
| 663OD 2 | 40604 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | H0310 / 60.02.-03 Agila Leuchten | 01-02: Beleuchtungseinrichtungen fur Fahrzeuge | 602.9 | 407 02 | 5/18/2007 | 407 02 602.9 | 6/25/2007 |
| 667OD 5 | 40615 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Einzelansichten; Projekt Nr. S0852 | 01-05: Teile, Ausrustung und Zubehor fur Fahrzeuge | 913.3 | 407 02 | 6/6/2007 | 407 02 913.3 | 8/16/2007 |
| 666OD 3 | 40614 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Leuchten; Projektnummer S0852 | 01-03: Beleuchtungseinrichtungen fur Fahrzeuge | 914.1 | 407 02 | 6/6/2007 | 407 02 914.1 | 7/25/2007 |
| 675OD 2 | 40627 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Saab 9-6 Felge; Projektnr. Saab | 01-02: Bauteile fur ein Kraftfahrzeug | 067.0 | 407 03 | 6/15/2007 | 407 03 067.0 | 8/20/2007 |
| 676OD 8 | 40638 | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Pelican Roof | 01-08: Dachgepacktrager | 196.0 | 407 03 | 6/25/2007 | 407 03 196.0 | 7/31/2007 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

## Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Number of Prior designs | Our reference | Countries / international registrations Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date |
|---|---|---|---|---|---|---|---|---|---|---|
| 669OD 40617 25 | | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) Stufenheck und FließBheck; Nachlieferung Einzelteile | 01-25: Teile, Ausrustung und Zubehor fur Fahrzeuge 571.0 | 407 03 571.0 | 7/13/2007 | 407 03 571.0 | 8/21/2007 |
| 673OD 40622 4 | | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) FließBheck Einzelteile; Projektnr. Z3701 | 01-04: Teile, Ausrustung und Zubehor fur Fahrzeuge 572.9 | 407 03 | 7/13/2007 | 407 03 572.9 | 8/2/2007 |
| 668OD 40616 3 | | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) Stufenheck; Projektnr. Z3700, Nachlieferung Einzelt | 01-03:Teile, Ausrustung und Zubehor fur Fahrzeuge 573.7 | 407 03 | 7/13/2007 | 407 03 573.7 | 8/2/2007 |
| 725OD 40711 8 | | DE | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | OPC Line Pack 1 & 2; Projektnummer S0852 | 01-08: Teile, Ausrustungen und Zubehor fur Kraftfahrzeuge 502.3 | 407 04 | 9/11/2007 | 407 04 502.3 | 10/22/2007 |
| 570OD 40386 1 | | KR | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV_C 105 | Automobile | 2005-32007 | 9/21/2005 | 421 283 | 7/27/2006 |
| 51AD 40212 1 | | DE | R. | ADAM OPEL AG | 01: Kraftfahrzeug und Teile eines Kraftfahrzeuges | 01: Kraftfahrzeug und Teile eines Kraftfahrzeuges 956.3 | 498 09 | 10/9/1998 | 498 09 956.3 | 10/9/1998 |
| 54AD 40215 1 | | DE | R. | ADAM OPEL AG | 01: Kraftfahrzeug und Teile eines Kraftfahrzeuges | 01: Kraftfahrzeug und Teile eines Kraftfahrzeuges 960.1 | 498 09 | 10/9/1998 | 498 09 960.1 | 4/20/1999 |
| 56AD 40217 1 | | DE | R. | ADAM OPEL AG | 01: Fahrrad | 01: Fahrrad 226.2 | 499 02 | 3/5/1999 | 499 02 226.2 | 8/2/1999 |
| 57AD 40218 1 | | DE | R. | ADAM OPEL AG | 01: Kraftfahrzeugkarosserie | 01: Kraftfahrzeugkarosserie 299.3 | 499 03 | 3/26/1999 | 499 03 299.3 | 8/10/1999 |
| 569OD 40385 1 | | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV_C 105 Automobil | Motor vehicle body | A 2005/1306 | 9/21/2005 | A 2005/1306 | 3/27/2006 |
| 707OD 40673 1 | | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Z 3700 (Insignia) Kraftfahrzeug gesamt | 01: Automobile | A 2007/1556 | 8/31/2007 | A 2007/1556 | 8/29/2008 |
| 692OD 40660 1 | | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC S0852 | 01: Automobile | A 2007/1559 | 9/3/2007 | A 2007/1559 | 8/29/2008 |
| 729OD 40745 1 | | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | H0310 / 60.02.-03 Agila Gesamtfahrzeug | 01: Automobile | A 2007/2067 | 11/16/2007 | A 2007/2067 | 9/5/2008 |
| 755OD 40766 1 | | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Einzelansichten; Projekt Nr. S0852 | Wheel rim | A 2007/2155 | 12/5/2007 | A 2007/2155 | 11/3/2008 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international Prior designs | Our reference # registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7430D | 40756 | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Leuchten; Projektnummer S0852 | Lighting equipment for vehicles | A 2007/2156 | 12/5/2007 | A 2007/2156 | 10/24/2008 | 1 |
| 7450D | 40758 | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Leuchten; Projektnummer S0852 | 01: Lighting equipment for vehicles | A 2007/2160 | 12/5/2007 | A 2007/2160 | 11/3/2008 | 1 |
| 7530D | 40764 | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Einzelansichten; Projekt Nr. S0852 | Wing mirror | A 2007/2161 | 12/5/2007 | A 2007/2161 | 11/3/2008 | 1 |
| 7970D | 40803 | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) Stufenheck und FlieBheck; Nachlieferung Einzelteile | body panel: bonnet (hood) | A 2008/0055 | 1/11/2008 | A 2008/0055 | 11/12/2008 | 1 |
| 7980D | 40804 | ZA | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) Stufenheck und FlieBheck; Nachlieferung Einzelteile | body panel: rear bumper | A 2008/0056 | 1/11/2008 | A 2008/0056 | | 1 |
| 7960D | 40802 | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) Stufenheck und FlieBheck; Nachlieferung Einzelteile | body panel: front bumper | A 2008/0057 | 1/11/2008 | A 2008/0057 | 11/12/2008 | 1 |
| 8040D | 40810 | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) FlieBheck; Projektnr. Z3701 Gesamtfahrzeug | Automobile | A 2008/0058 | 1/11/2008 | A 2008/0058 | 11/12/2008 | 1 |
| 8060D | 40812 | EU | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) FlieBheck Einzelteile; Projektnr. Z3701 | 01: Rear skirts (for motor vehicles) 02-03: Side panels for motorised vehicles | 000 856 216 | 1/10/2008 | A 2008/0806 | 1/10/2008 | 3 |
| 8340D | 40896 | ZA | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 3700 Insignia (Epsilon) Heckleuchten Serienmodell | Lighting equipment for vehicles (rear lamp) | A 2008/0806 | 5/23/2008 | A 2008/0806 | | 1 |
| 62AD | 40223 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile | Kraftfahrzeug und Teile | A2003/00304 | 3/24/2004 | A2003/00304 | 7/20/2004 | 1 |
| 74AD | 40235 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile | Kraftfahrzeug und Teile | A2003/00306 | 3/24/2003 | A2003/00306 | 7/20/2004 | 1 |
| 76AD | 40237 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile | Kraftfahrzeug und Teile | A2003/00308 | 3/24/2003 | A2003/00308 | 7/28/2004 | 1 |
| 72AD | 40233 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile - | Kraftfahrzeug und Teile - | A2003/00310 | 3/24/2003 | A2003/00310 | 7/21/2004 | 1 |
| 70AD | 40231 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile - Felgen | Kraftfahrzeug und Teile - Felgen | A2003/00311 | 3/24/2003 | A2003/00311 | 7/21/2004 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Our reference Prior # | reference# | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs registrations | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68AD | 40229 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile - Felgen | Kraftfahrzeug und Teile - Felgen | A2003/00314 | 3/24/2004 | A2003/00314 | 7/19/2004 | 1 | |
| 66AD | 40227 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon - Meriva | Kraftfahrzeug und Teile davon - Meriva | A2003/00316 | 3/24/2004 | A2003/00316 | 7/19/2004 | 1 | |
| 64AD | 40225 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon - Felgen GTS! | Kraftfahrzeug und Teile davon - Felgen GTS! | A2003/00318 | 3/24/2004 | A2003/00318 | 7/19/2004 | 1 | |
| 123AD | 40284 | ZA | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva | Scheinwerfer fur ein Kraftfahrzeug - Meriva | A2003/00334 | 3/26/2003 | A2003/00334 | 8/23/2004 | 1 | |
| 121AD | 40282 | ZA | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva | Scheinwerfer fur ein Kraftfahrzeug - Meriva | A2003/00337 | 5/2/2002 | A2003/00337 | 8/30/2004 | 1 | |
| 119AD | 40280 | ZA | R. | ADAM OPEL AG | | | A2003/00338 | 3/26/2003 | A2003/00338 | 9/2/2004 | 1 | |
| 92AD | 40253 | ZA | R. | ADAM OPEL AG | | | A2003/00423 | 4/14/2003 | A2003/00423 | 7/22/2004 | 1 | |
| 94AD | 40255 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | A2003/00425 | 4/14/2003 | A2003/00425 | 7/30/2004 | 1 | |
| 96AD | 40257 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | A2003/00427 | 4/14/2003 | A2003/00427 | 7/22/2004 | 1 | |
| 98AD | 40259 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | A2003/00428 | 4/14/2003 | A2003/00428 | 7/26/2004 | 1 | |
| 100AD | 40261 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | A2003/00430 | 4/14/2003 | A2003/00430 | 7/26/2003 | 1 | |
| 102AD | 40263 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | A2003/00432 | 4/14/2003 | A2003/00432 | 7/26/2004 | 1 | |
| 104AD | 40265 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | A2003/00434 | 4/14/2003 | A2003/00434 | 7/26/2004 | 1 | |
| 106AD | 40267 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | A2003/00436 | 4/14/2003 | A2003/00436 | 7/26/2004 | 1 | |
| 575OD | 40392 | US | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV_C 105 | Automobile | 29/238 705 | 9/20/2005 | D 554 562 S | 11/6/2007 | 1 | |
| 703OD A | 40671 | US | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Z 3700 (Insignia) Kraftfahrzeug gesamt | Automobile | 29/291 195 | 8/16/2007 | D 578 040 | 10/7/2008 | 1 | |
| 574OD | 40390 | SG | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV_C 105 | Automobile | D2005/1639/E | 9/20/2005 | 2005/1639/E | 9/20/2005 | 1 | |
| 14AD | 40174 | US | R. | SAAB AUTOMOBILE AKTIEBOLAG | migrated - title is not available | Wheel | 07/756049 | 9/6/1991 | D337562 | 7/20/1993 | 1 | |
| 22AD | 40182 | US | R. | SAAB AUTOMOBILE AKTIEBOLAG | migrated - title is not available | Wheel cover | 07/813876 | 12/26/1991 | D337564 | 7/20/1993 | 1 | |
| 19AD | 40179 | US | R. | SAAB AUTOMOBILE AKTIEBOLAG | migrated - title is not available | Wheel | 07/813877 | 12/26/1991 | D337565 | 7/20/1993 | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / Our international Prior #reference designs | Country registrations | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of |
|---|---|---|---|---|---|---|---|---|---|---|
| 291AD 40454 US 1 | | F. | GM GLOBAL TECH OPERATIONS INC | | Automobile | 29/234,845 | 7/25/2005 | D525566 | 7/25/2008 | |
| 285AD 40448 US 1 | | F. | GM GLOBAL TECH OPERATIONS INC | | Bag holder for vehicle | 29/242958 | 11/17/2005 | D568231 | 5/6/2008 | |
| NewNew 7 | DK New | R. | SAAB AUTOMOBILES AB | 9.3 Station Wagon | Parts | DA2005 00133 | 5/3/2005 | DA2005 00133 | | |
| NewNew 1 | DK New | R. | SAAB AUTOMOBILES AB | 9.3 Station Wagon | Rear Lamp | DA2005 00134 | 5/3/2005 | DA2005 00134 | | |
| 571OD 40387 BR 1 | | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV_C 105 | Automobile | DI6503321-3 | 9/20/2005 | DI6503321-3 | 1/10/2006 | |
| 500OD 40230 WO 12BX FR IT AN EG ES ID TN VA | | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | 01-12: Motor vehicle and parts thereof | 254 855 901 | 11/10/2003 | DM/065 263 | 11/10/2003 | |
| 465OD 40144 WO 1BX CH FR IT AN EG ES ID TN VA | | R. | ADAM OPEL AG | 2003M30522 AFL Vectra (Frontleuchte) | 01: Headlights for motor vehicles | 257 409 901 | 12/11/2003 | DM/065 563 | 12/11/2003 | |
| 460OD 40141 WO 3BX CH FR IT AN EG ES ID TN VA | | R. | ADAM OPEL AG | 2003M30402 Vectra Caravan Leuchten | 01-03: Headlights for motor vehicles | 257 410 001 | 12/11/2003 | DM/065 564 | 12/11/2003 | |
| 469OD 40153 WO 2BX CH FR IT AN EG ES ID TN VA | | R. | ADAM OPEL AG | 2003M30350 Meriva Frontleuchte | 01-02: Headlights for motor vehicles | 257 410 101 | 12/11/2003 | DM/065 565 | 12/11/2003 | |
| 497OD 40219 WO 1BX CH FR IT AN EG ES ID TN VA | | R. | ADAM OPEL AG | 2003M30524 Astra Caravan (4) | 01: Headlight for motor vehicles | 257 409 201 | 12/11/2003 | DM/065 680 | 12/11/2003 | |
| 493OD 40213 WO 1BX CH FR IT AN EG ES ID TN VA | | R. | ADAM OPEL AG | 2003M30524 Astra Caravan (2) | 01: Parts of a motor vehicle, namely radiator grills (fallengelassen 11.12.08)03: Parts of a motor vehicle, namely radiator grills | 257 409 701 | 12/11/2003 | DM/065 681 | 12/11/2003 | |
| 491OD 40210 WO 6BX CH FR IT AN EG ES ID TN VA | | R. | ADAM OPEL AG | 2003M30524 Astra Caravan (5) | 01-06: Parts of a motor vehicle, namely wheel rims | 257 409 001 | 12/11/2003 | DM/065 682 | 12/11/2003 | |
| 495OD 40216 WO 2BX CH FR IT AN EG ES ID TN VA | | R. | ADAM OPEL AG | 2003M30524 Astra Caravan (3) | 01-02: Parts of a motor vehicle, namely fender and mirror | 257 409 501 | 12/11/2003 | DM/065 683 | 12/11/2003 | |
| 487OD 40195 WO 3BX CH FR IT AN EG ES ID TN VA | | R. | ADAM OPEL AG | Instrumententafel/Konsole mit Bedienfeldern/Bedienfeld mit Bedieneleme | 01-03: Parts of a motor vehicle | 258 166 501 | 12/23/2003 | DM/065 684 | 12/23/2003 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

## Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # / international registrations | Our reference designs | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480 | OD 40186 | WO IT ID | R. | ADAM OPEL AG | Astra Heckscheinwerfer (2 Muster) | 01-02: Headlights for vehicles | 257 410 501 | 12/11/2003 | DM/065 688 | 12/11/2003 | 2 | BX CH FR AN EG ES TN VA |
| 505 | OD 40243 | WO IT ID | R. | ADAM OPEL AG | Opel-Movano | 01-02: Motor vehicles | 263 589 001 | 3/4/2004 | DM/065 694 | 3/4/2004 | 2 | BX CH FR AN EG ES TN VA |
| 489 | OD 40204 | WO IT ID | R. | ADAM OPEL AG | Lenksaulenverkleidung mit Anordnung Schalthebel/Lenkrad (3/6) | 01: Parts of a motor vehicle, namely the covering for a steering column and a steering wheel (fallengelassen 11.12.2008)02: Parts of a motor vehicle, namely the covering for a steering column and a steering wheel | 257 408 801 | 12/11/2003 | DM/065 695 | 12/11/2003 | 1 | BX CH FR AN EG ES TN VA |
| 484 | OD 40192 | WO IT ID | R. | ADAM OPEL AG | 2003M30524 Astra Caravan (7) | 01-02: Parts of a motor vehicle, namely motor hood, deck lid, hatchback, side wall parts, buffer and shock absorber03: Parts of a motor vehicle, namely motor hood, deck lid, hatchback, side wall parts, buffer and shock absorber (fallengelassen 11.12.2008) | 257 409 601 | 12/11/2003 | DM/065 697 | 12/11/2003 | 6 | BX CH FR AN EG ES TN VA |
| 473 | OD 40162 | WO IT ID | R. | ADAM OPEL AG | Astra Frontscheinwerfer (3 Muster) | 01-03: Headlights for motor vehicles | 257 410 201 | 12/11/2003 | DM/065 731 | 12/11/2003 | 3 | BX CH FR AN EG ES TN VA |
| 518 | OD 40286 | WO IT | R. | ADAM OPEL AG | 200400414 / Opel Zafira II (neuer Zafira - Projekt 3370) | 01: Motor vehicle02: Front fender03: Radiator grill04: Roof rack05: Radiator grill06: Side panel07: Engine hood08-09: Rear flaps10: Wing mirror11-12: Bumpers13: Fuel tank cap14: Front door15: Back door | 272 112 001 | 6/17/2004 | DM/065 900 | 6/17/2004 | 15 | BX CH FR AN EG ES TN VA |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | OD 40397 | WO | F. | ADAM OPEL AG | | | DM/065263 | 11/10/2003 | DM/065 263 | 11/10/2003 | 12 | |
| 531 | OD 40305 | WO | R. | ADAM OPEL AG | Projekt A-3305 / Astra Dreiturer Außenspiegel | 01: Mirror for motor vehicles | 280 161 401 | 9/24/2004 | DM/066 035 | 9/24/2004 | 1 | BX CH FR IT ES |
| 529 | OD 40303 | WO | R. | ADAM OPEL AG | Projekt A-3305 / Astra Dreiturer Heckklappe, Seitenture und Seitenwand | 01: Rear flap for motor vehicles02: Door for motor vehicles03: Side wall for motor vehicles | 280 161 601 | 9/24/2004 | DM/066 036 | 9/24/2004 | 3 | BX CH FR IT ES |
| 527 | OD 40301 | WO | R. | ADAM OPEL AG | Projekt A-3305 / Astra Dreiturer Stossfanger vorne und hinten | 01-02: Bumpers | 280 161 001 | 9/24/2004 | DM/066 037 | 9/24/2004 | 2 | BX CH FR IT ES |
| 524 | OD 40298 | WO | R. | ADAM OPEL AG | Projekt A-3305 / Astra Dreiturer Gesamtfahrzeug | 01: Motor vehicle | 280 157 901 | 9/24/2004 | DM/066 041 | 9/24/2004 | 1 | BX CH FR IT ES |
| 567 | OD 40383 | WO | R. | ADAM OPEL AG | SUV_C 105 | 01: Automobile | 313 902 201 | 9/20/2005 | DM/067 475 | 9/20/2005 | 1 | EG ID BG CH HR MK RO UA |
| 596 | OD 40419 | WO | R. | ADAM OPEL GMBH | Vectra Facelift Scheinwerfer 3220 Xenon Halogen / Projekt-Nr. 3220 | 01: Luminous devices for vehicles | 324 042 201 | 12/28/2005 | DM/067 531 | 12/28/2005 | 1 | BX CH FR GR HR IT RO SI ES |
| 603 | OD 40427 | WO | R. | ADAM OPEL GMBH | Astra Cabrio Twin Top Metallteile /Projekt-Nr. A3350 | 01: Body side02: Tailgate03: Mud flaps for vehicles04: Vehicle doors05: Vehicle bonnets | 324 042 401 | 12/28/2005 | DM/067 532 | 12/28/2005 | 5 | BX CH FR GR HR IT RO SI ES |
| 601 | OD 40425 | WO | R. | ADAM OPEL GMBH | Vectra Facelift Scheinwerfer 3220 AFL silber / Projekt-Nr. 3220 | 01: Luminous devices for vehicles | 324 041 501 | 12/28/2005 | DM/067 533 | 12/28/2005 | 1 | BX CH FR GR HR IT RO SI ES |
| 583 | OD 40406 | WO | R. | ADAM OPEL GMBH | Vectra Facelift Scheinwerfer 3220 AFL schwarz / Projekt-Nr. 3220 | 01: Luminous devices for vehicles | 324 042 001 | 12/28/2005 | DM/067 534 | 12/28/2005 | 1 | BX CH FR GR HR IT RO SI ES |
| 600 | OD 40424 | WO | R. | ADAM OPEL GMBH | Vectra Facelift Scheinwerfer 3220 Xenon Halogen schwarz / Projekt-Nr. | 01: Luminous devices for vehicles | 324 042 501 | 12/28/2005 | DM/067 535 | 12/28/2005 | 1 | BX CH FR GR HR IT RO SI ES |
| 595 | OD 40418 | WO | R. | ADAM OPEL GMBH | 01: Luminous devices for vehicles | 01: Luminous devices for vehicles | 324 041 701 | 12/28/2005 | DM/067 536 | 12/28/2005 | 1 | BG BX CH FR GR HR IT RO SI ES |
| 580 | OD 40403 | WO | R. | ADAM OPEL GMBH | Neuer Zafira Scheinwerfer / Projekt-Nr. 3370 | 01: Luminous devices for vehicles | 324 041 801 | 12/28/2005 | DM/067 537 | 12/28/2005 | 1 | BG BX CH FR GR HR IT RO SI ES |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Project Name information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 607OD | 40431 | WO | R. | ADAM OPEL GMBH Aastra Cabrio Twin Top Kunststoffteile / Projekt-Nr. A3350 | 01-03: Air-intake grilles for vehicles04-05: Bumpers for vehicles06: Rearview mirrors | 324 042 301 | 12/28/2005 | DM/067 721 | 12/28/2005 | 6 | ES BX CH FR GR HR IT RO SI |
| 627OD | 40451 | WO | R. | ADAM OPEL GMBH Vectra Facelift Teile / Projekt-Nr. J3220 / Kunststoff | 01-08: Air-intake grilles for vehicles09: Bumpers for vehicles10-13: Air-intake grilles for vehicles14-15: Vehicle-bonnets16: Mudguards for motor cars | 326 850 301 | 1/24/2006 | DM/067 723 | 1/24/2006 | 16 | ES BX CH FR GR HR IT RO SI |
| 623OD | 40447 | WO | R. | ADAM OPEL/ GMBH Meriva Facelift Projekt-Nr. HS0425 / Kunststoff | 01: Bumpers02-04: Air-intake grilles for vehicles | 326 850 201 | 1/24/2006 | DM/067 724 | 1/24/2006 | 4 | ES BX CH FR IT SI |
| 621OD | 40445 | WO | R. | ADAM OPEL GMBH Corsa / Projekt-Nr. HS4400 / S4401 | 01: Body side02-03: Tailgates04: Mudguards for motor cars05: Vehicle doors06: Vehicle bonnet07-09: Air-intake grilles for vehicles10-11: Bumpers for vehicles12: Rearview mirror13: Body side14-15: Tailgates16: Vehicle door17: Bumper for vehicles | 325 787 901 | 1/13/2006 | DM/067 819 | 1/13/2006 | 17 | EG ES BG BX CH FR GR HR IT RO SI |
| 639OD | 40505 | WO | R. | ADAM OPEL GMBH Structure Wheelcaps Astra, Vectra, Meriva | 01-03: Wheel rims for vehicle | 356 375 101 | 9/26/2006 | DM/068 436 | 9/26/2006 | 3 | BX CH DE FR IT ES |
| 689OD | 40657 | WO | R. | ADAM OPEL GMBH Opel GT Leuchten | 01-02: Luminous devices for vehicles | 401 749 301 | 8/16/2007 | DM/069 328 | 8/16/2007 | 2 | CH FR IT UA ES |
| 698OD | 40666 | WO | R. | ADAM OPEL GMBH Z 3700 (Insignia) Kraftfahrzeug gesamt | 01: Automobile | 404 023 901 | 8/31/2007 | DM/069 345 | 8/31/2007 | 1 | CH UA |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / Our international Prior reference designs | Our international registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of registrations | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 690 | OD 40658 | WO | R. | ADAM OPEL GMBH | Corsa OPC | 01: Automobiles (Prioritat: DE 407 01 167.6 vom 02.03.2007)02: Automobiles (Prioritat: EU 000 735 964 vom 06.06.2007) | S0852 | 401 749 201 | 8/16/2007 | DM/069 346 | 8/16/2007 | 2 | CH UA |
| 695 | OD 40663 | WO | R. | ADAM OPEL GMBH | Opel GT Gesamtfahrzeug | 01-02: Automobiles | 401 749 101 | 8/16/2007 | DM/069 347 | 8/16/2007 | 2 | CH UA |
| 738 IT | OD 40753 | WO | R. | ADAM OPEL GMBH | Corsa OPC Leuchten; Projektnummer S0852 | 01-02: Luminous devices for vehicles | 417 284 301 | 11/23/2007 | DM/069 486 | 11/23/2007 | 2 | CH FR GR SI UA ES |
| 748 IT | OD 40761 | WO | R. | ADAM OPEL GMBH | Corsa OPC Einzelansichten; Projekt Nr. S0852 | 01-05: Parts, equipment and accessories for vehicles | 417 284 601 | 11/23/2007 | DM/069 619 | 11/23/2007 | 5 | CH FR GR SI UA ES |
| 731 SI | OD 40747 | WO | R. | ADAM OPEL GMBH | H0310 / 60.02.03 / 55.02.05 / 55.03.02 / 60.02.01 / 55.03.01 / 20.03.0 | 01-09: Parts, equipment and accessories for vehicles | 415 741 601 | 11/13/2007 | DM/069 687 | 11/13/2007 | 9 | FR GR IT UA ES |
| 772 HU UA | OD 40789 | WO | R. | ADAM OPEL GMBH | Insignia (Epsilon) Stufenheck; Projektnr. Z3700, Nachlieferung Einzelt | 01: Trunk cover | 423 471 501 | 1/10/2008 | DM/069 859 | 1/10/2008 | 1 | CH FR GR IT RO SI |
| 799 | OD 40805 | WO | R. | ADAM OPEL GMBH | Insignia (Epsilon) FließBheck; Projektnr. Z3701 Gesamtfahrzeug | 01-02: Motorcars | 423 472 501 | 1/10/2008 | DM/069 861 | 1/10/2008 | 2 | CH UA |
| 780 B | OD 40795 | WO | R. | ADAM OPEL GMBH | Insignia (Epsilon) Stufenheck und FließBheck; Nachlieferung Einzelteile | 01-03: Door grips for vehicles | 438 112 801 | 1/10/2008 | DM/070 326 | 1/10/2008 | 3 | |
| 779 A | OD 40795 | WO | R. | ADAM OPEL GMBH | Insignia (Epsilon) Stufenheck und FließBheck; Nachlieferung Einzelteile | 01-20: Parts, equipment and accessories for vehicles | 423 473 601 | 1/10/2008 | DM/070 436 | 1/10/2008 | 20 | |
| 577 | OD 40396 | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV_C 105 | Motor vehicle body | F 2005/1305 | 9/21/2005 | F 2005/1305 | 3/27/2006 | 1 | |
| 706 | OD 40672 | ZA | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Z 3700 (Insignia) Kraftfahrzeug gesamt | 01: Automobile | F 2007/1555 | 8/31/2007 | F 2007/1555 | 8/29/2008 | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior #/international designs | Our reference | registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of | Countries |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693OD | 40661 | ZA | | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC S0852 | Automobile | F 2007/1563 | 9/3/2007 | F 2007/1563 | | 1 | |
| 730OD | 40746 | ZA | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | H0310 / 60.02.-03 Gesamtfahrzeug | 01: Agila Automobile | F 2007/2068 | 11/16/2007 | F 2007/2068 | 9/5/2008 | 1 | |
| 756OD | 40767 | ZA | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Einzelansichten; Projekt Nr. S0852 | Wheel rim | F 2007/2157 | 12/5/2007 | F 2007/2157 | 10/24/2008 | 1 | |
| 754OD | 40765 | ZA | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Einzelansichten; Projekt Nr. S0852 | Wing mirror | F 2007/2158 | 12/5/2007 | F 2007/2158 | 10/24/2008 | 1 | |
| 746OD | 40759 | ZA | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Leuchten; Projektnummer S0852 | Lighting equipment for vehicles | F 2007/2159 | 12/5/2007 | F 2007/2159 | 11/3/2008 | 1 | |
| 744OD | 40757 | ZA | | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa OPC Leuchten; Projektnummer S0852 | 01: Lighting equipment for vehicles | F 2007/2171 | 12/5/2007 | F 2007/2171 | 9/17/2008 | 1 | |
| 805OD | 40811 | ZA | | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) FließHeck; Projektnr. Z3701 Gesamtfahrzeug | Automobile | F 2008/00054 | | 1/11/2008 | F 2008/00054 | | 1 | |
| 807OD | 40813 | WO | | R. | ADAM OPEL GMBH | Insignia (Epsilon) FließHeck Einzelteile; Projektnr. Z3701 | 01: Trunk cover for vehicles | 423 471 901 | 1/10/2008 | F 2008/0805 | 1/10/2008 | 1 | GR IT CH FR HU IT RO SI UA |
| 835OD | 40897 | ZA | | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 3700 Insignia (Epsilon) Heckleuchten, Serienmodell | 01: Lighting equipment for vehicles | F 2008/0805 | 5/23/2008 | F 2008/0805 | | 1 | |
| 63AD | 40224 | ZA | | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon02O09885 M 001= Teilanmeldung Frontleu | Kraftfahrzeug und Teile davon02O09885 DE M 001= Teilanmeldung Frontleuchte fur ein Kfz und be-trifft GTS! | 2003/00303 | 3/24/2004 | F2003/00303 | 8/6/2004 | 1 | |
| 73AD | 40234 | ZA | | R. | ADAM OPEL AG | Kraftfahrzeug und Teile | Kraftfahrzeug und Teile | 2003/00305 | 3/24/2003 | F2003/00305 | 7/19/2004 | 1 | |
| 75AD | 40236 | ZA | | R. | ADAM OPEL AG | Kraftfahrzeug und Teile | Kraftfahrzeug und Teile | 2003/00307 | 3/24/2004 | F2003/00307 | 7/20/2004 | 1 | |
| 77AD | 40238 | ZA | | R. | ADAM OPEL AG | Kraftfahrzeug und Teile | Kraftfahrzeug und Teile | 2003/00309 | 3/24/2004 | F2003/00309 | 7/19/2004 | 1 | |
| 71AD | 40232 | ZA | | R. | ADAM OPEL AG | Kraftfahrzeug und Teile - Felgen | Kraftfahrzeug und Teile - Felgen | 2003/00312 | 3/24/2004 | F2003/00312 | 7/21/2004 | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

## Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs/registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | AD 40230 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile - Felgen | Kraftfahrzeug und Teile - Felgen | F2003/00313 | 3/24/2004 | F2003/00313 | 7/1/2004 | 1 |
| 67 | AD 40228 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon - Meriva | Kraftfahrzeug und Teile davon - Meriva | F2003/00315 | 3/24/2003 | F2003/00315 | 7/16/2004 | 1 |
| 65 | AD 40226 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile (Felgen) GTS! | Kraftfahrzeug und Teile (Felgen) GTS! | F2003/00317 | 3/24/2003 | F2003/00317 | 7/19/2004 | 1 |
| 122 | AD 40283 | ZA | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva | Scheinwerfer fur ein Kraftfahrzeug - Meriva | F2003/00333 | 3/26/2003 | F2003/00333 | 8/23/2004 | 1 |
| 124 | AD 40285 | ZA | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva | Scheinwerfer fur ein Kraftfahrzeug - Meriva | F2003/00335 | 3/26/2003 | F2003/00335 | 8/23/2004 | 1 |
| 120 | AD 40281 | ZA | R. | ADAM OPEL AG | Scheinwerfer fur ein Kraftfahrzeug - Meriva | Scheinwerfer fur ein Kraftfahrzeug - Meriva | F2003/00336 | 3/3/2003 | F2003/00336 | 6/2/2004 | 1 |
| 93 | AD 40254 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | F2003/00424 | 4/14/2003 | F2003/00424 | 7/22/2004 | 1 |
| 95 | AD 40256 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | F2003/00426 | 4/14/2003 | F2003/00426 | 7/22/2004 | 1 |
| 99 | AD 40260 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | F2003/00429 | 4/14/2003 | F2003/00429 | 7/26/2004 | 1 |
| 101 | AD 40262 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | F2003/00431 | 4/14/2003 | F2003/00431 | 7/26/2004 | 1 |
| 103 | AD 40264 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | F2003/00433 | 4/14/2003 | F2003/00433 | 7/26/2004 | 1 |
| 105 | AD 40266 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | F2003/00435 | 4/14/2003 | F2003/00435 | 7/26/2004 | 1 |
| 107 | AD 40268 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | F2003/00437 | 4/14/2003 | F2003/00437 | 7/30/2004 | 1 |
| 97 | AD 40258 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Kraftfahrzeug und Teile davon | F2003/0438 | 4/14/2003 | F2003/0438 | 7/30/2004 | 1 |
| 218 | AD 40379 | ZA | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon Signum 3210 StoBfanger hinten | Kraftfahrzeug und Teile davon Signum 3210 StoBfanger hinten | F2003/0767 | 6/20/2003 | F2003/0767 | 9/8/2004 | 1 |
| 23 | AD 40183 | DE | | ADAM OPEL AG | KOMBINATIONSKRAFTWAGEN Frontscheinwerfer, Heckleuchte, Zierleiste Kraft | 01-03: Kraftfahrzeugteile | M 92 04 128.0 | 5/29/1992 | M 92 04 128.0 | 9/8/1992 | 3 |
| 26 | AD 40186 | DE | R. | ADAM OPEL AG | LENKRAD, AUSSENRUCKSPIEGEL, KENNZEICHENLEUCHTE - Kraftfahrzeugteile | 01-03: Kraftfahrzeugteile | M 92 04 129.9 | 5/29/1992 | M 92 04 129.9 | 8/14/1992 | 3 |
| 25 | AD 40185 | DE | | ADAM OPEL AG | KOMBINATIONSFAHRZEUG Kraftfahrzeugteile | -01-03: Kraftfahrzeugteile | M 92 04 130.2 | 5/29/1992 | M 92 04 130.2 | 8/13/1992 | 3 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

## Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Number Our Countries / international Prior #reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | of designs registrations |
|---|---|---|---|---|---|---|---|---|---|---|
| 24AD 40184 DE 1 | | R. | ADAM OPEL AG | KOMBINATIONSKRAFTWAGEN Frontscheinwerfer, Heckleuchte, ZierleisteKraft | 01: Kraftfahrzeugteil 451.5 | M 92 06 451.5 | 5/29/1992 | M 92 06 | 10/12/1992 | |
| 28AD 40188 DE 17 | | R. | SAAB AUTOMOBILE AB | Kraftfahrzeugteile | 01-17: Kraftfahrzeugteile125.1 | M 93 08 125.1 | 10/15/1993 | M 93 08 | 12/6/1993 | |
| 32AD 40192 DE 4 | | R. | ADAM OPEL AG | VECTRA Karosserie und Teile eines Kraftfahrzeugs | 01-04: Kraftfahrzeugkar osserien und Teile eines Kraftfahrzeugs | M 94 03 257.2 | 4/14/1994 | M 94 03 257.2 | 8/16/1994 | |
| 35AD 40195 DE 4 | | R. | ADAM OPEL AG | MAXX Karosserie und Armaturentafel eines Kraftfahrzeuges | 01-04: Kraftfahrzeugkar osserien und Armaturentafel eines Kraftfahrzeugs | M 95 01 968.5 | 3/3/1995 | M 95 01 968.5 | 3/3/1996 | |
| 42AD 40203 DE 1 | | R. | ADAM OPEL AG | MONOCAB - Karosserie eines Kraftfahrzeuges | 01: Karosserie eines Kraftfahrzeuges | M 96 03 308.8 | 4/10/1996 | M 96 03 308.8 | 10/31/1996 | |
| 36AD 40196 DE 20 | | R. | ADAM OPEL AG | ASTRA Kraftfahrzeugkar osserie und Teile eines Kraftfahrzeuges | 01-20: Kraftfahrzeugkar osserien und Teile eines Kraftfahrzeugs | M 96 05 551.0 | 7/3/1996 | M 96 05 551.0 | 12/13/1996 | |
| 47AD 40208 DE 3 | | R. | ADAM OPEL AG | 01: Innenbereich eines Kraftfahrzeugs | 01: Innenraumbereich eines Kraftfahrzeugs | M 97 02 294.2 | 3/1/1997 | M 97 02 294.2 | 7/11/1997 | |
| 50AD 40211 DE 6 | | R. | ADAM OPEL AG | 01-06: Kraftfahrzeugkar osserie und Teile der Karosserie | 01-06: Kraftfahrzeugkar osserie und Teile der Karosserie | M 98 05 580.1 | 6/10/1998 | M 98 05 580.1 | 11/27/1998 | |
| 49AD 40210 DE 2 | | R. | ADAM OPEL AG | 01: Kraftfahrzeugkarosserie und Teil der Karosserie | 01: Kraftfahrzeugkar osserie und Teil der Karosserie | M 98 05 582.8 | 6/10/1998 | M 98 05 582.8 | 11/27/1998 | |
| 15AD 40175 DE 2 | | R. | Saab Automobile AB, Trollhattan, SE | migrated - title is not available | migrated - title is not available | M9108966.2 | 12/19/1991 | M9108966 | 3/16/1992 | |
| 33AD 40193 DE 1 | | R. | Saab Automobile AB, Trollhattan, SE | migrated - title is not available | migrated - title is not available | M9404891.6 | 6/16/1994 | M9404891.6 | 10/7/1994 | |
| 37AD 40197 DE 2 | | R. | Saab Automobile AB, Trollhattan, SE | migrated - title is not available | migrated - title is not available | M9500348.7 | 1/12/1995 | M9500348 | 4/20/1995 | |
| 39AD 40200 DE 1 | | R. | Saab Automobile AB, Trollhattan, SE | migrated - title is not available | migrated - title is not available | M9600305.7 | 1/11/1996 | M9600305 | 7/30/1996 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

## Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / international Prior #designs | Our reference registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45AD | 40206 | DE | R. | Lemforder Metallwaren AG, Lemforde ADAM OPEL AG, Russelsheim | Airbaggehause | Airbaggehause | M9701095.2 | 2/1/1997 | M9701095 | 4/3/1997 | 1 |
| 46AD | 40207 | DE | R. | Lemforder Metallwaren AG, Lemforde ADAM OPEL AG, Russelsheim | Airbaggehause | Airbaggehause | M9701097.9 | 2/1/1997 | M9701097.9 | 4/3/1997 | 1 |
| 43AD | 40204 | DE | R. | Saab Automobile AB, Trollhattan, SE | migrated - title is not available | migrated - title is not available | M9704423.7 | 4/30/1997 | M9704423 | 8/18/1997 | 29 |
| 781OD | 40796 | AT | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Insignia (Epsilon) Stufenheck und FlieBheck; Nachlieferung Einzelteile | Teile, Ausrustung und Zubehor fur Fahrzeuge | MU 7/2008 bis MU 14/2008 | 1/10/2008 | Publication deferred | Publication deferred | 8 |
| 677OD A | 40639 | US | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Saab 9-6; Projektnr. 746 | Automobile | 29/288 992 | 6/29/2007 | US D579 822 S | 11/4/2008 | 1 |
| 498OD A | 40229 | CN | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Automobile | 200330103612.6 | 11/17/2003 | ZL 2003 3 0103612.6 | 10/6/2004 | 1 |
| 499OD B | 40229 | CN | R. | ADAM OPEL AG | Kraftfahrzeug und Teile davon | Front Grill of an Automobile | 200330103614.5 | 11/17/2003 | ZL 2003 3 0103614.5 | 10/6/2004 | 1 |
| 508OD | 40252 | CN | R. | ADAM OPEL AG | DTM-Rennauto 2004 | Toy | 200430002361.7 | 2/20/2004 | ZL 2004 3 0002361.7 | 11/24/2004 | 1 |
| 485OD B | 40193 | CN | R. | ADAM OPEL AG | 2003M30524 Astra Caravan (7) | Bauteile fur ein Kraftfahrzeug (Fig. 2-1 bis Fig. 2-3) | 200430003856.1 | 3/2/2004 | ZL 2004 3 0003856.1 | 3/9/2005 | 1 |
| 474OD B | 40163 | CN | R. | ADAM OPEL AG | Astra Frontscheinwerfer (3 Muster) | Leuchten fur Kraftfahrzeuge (Fig. 2-1 bis Fig. 2-5) | 200430004424.2 | 3/1/2004 | ZL 2004 3 0004424.2 | 3/9/2005 | 1 |
| 482OD B | 40187 | CN | R. | ADAM OPEL AG | Astra Heckscheinwerfer (2 Muster) | Scheinwerfer fur ein Kraftfahrzeug | 200430004419.1 | 3/1/2004 | ZL 2004 3 0004419.1 | 3/2/2005 | 1 |
| 461OD A | 40142 | CN | R. | ADAM OPEL AG | 2003M30402 Vectra Caravan Leuchten | Leuchten fur Kraftfahrzeuge | 200430002339.2 | 2/16/2004 | ZL 200430002339.2 | 5/4/2005 | 1 |
| 462OD B | 40142 | CN | R. | ADAM OPEL AG | 2003M30402 Vectra Caravan Leuchten | Leuchten fur Kraftfahrzeuge | 200430003830.7 | 2/16/2004 | ZL 200430003830.7 | 11/2/2005 | 1 |
| 463OD C | 40142 | CN | R. | ADAM OPEL AG | 2003M30402 Vectra Caravan Leuchten | Leuchten fur Kraftfahrzeuge | 200430003831.1 | 2/16/2004 | ZL 200430003831.1 | 11/2/2005 | 1 |
| 481OD A | 40187 | CN | R. | ADAM OPEL AG | Astra Heckscheinwerfer (2 Muster) | Scheinwerfer fur ein Kraftfahrzeug | 200430004420.1 | 3/1/2004 | ZL 200430004420.4 | 8/31/2005 | 1 |
| 476OD | 40166 | CN | R. | ADAM OPEL AG | 2003M30524 Astra Caravan (1) | Kraftfahrzeug | 200430004426.1 | 3/1/2004 | ZL 200430004426.1 | 3/2/2005 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Countries / Our Prior #reference designs registrations | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of |
|---|---|---|---|---|---|---|---|---|---|---|
| 519OD 40287 | CN | R. | ADAM OPEL AG | 200400414 / Opel Zafira II (neuer Zafira - Projekt 3370) | Kraftfahrzeug | 200430059869.0 | 6/21/2004 | ZL 200430059869.0 | 4/20/2005 | 1 |
| 525OD 40299 | CN | R. | ADAM OPEL AG | Projekt A-330 (Astra Dreiturer) | Kraftfahrzeug | 200430088986.X | 9/27/2004 | ZL 200430088986.X | 8/10/2005 | 1 |
| 539OD 40333 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV_C 105 | Automobile | 200530013532.0 | 4/28/2005 | ZL 200530013532.0 | 2/22/2006 | 1 |
| 541OD 40346 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Projekt A-3550 / Astra Cabrio Twin Top | Automobile | 200530019144.3 | 6/21/2005 | ZL 200530019144.3 | 11/8/2006 | 1 |
| 543OD 40348 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Projekt X-0425 / Meriva Facelift | Automobile | 200530019145.8 | 6/21/2005 | ZL 200530019145.8 | 4/26/2006 | 1 |
| 545OD 40350 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | X-4401/ Corsa 5-Turer | Automobile | 200530019402.8 | 6/21/2005 | ZL 200530019402.8 | 4/26/2006 | 1 |
| 547OD 40352 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | X-4400 Projekt / Corsa 3-Turer | Automobile | 200530019403.2 | 6/21/2005 | ZL 200530019403.2 | 4/26/2006 | 1 |
| 594OD 40417 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 3220 (4) | A headlight for an automobile | 200630000049.3 | 1/5/2006 | ZL 200630000049.3 | 12/13/2006 | 1 |
| 589OD 40412 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Scheinwerfer 3220 Xenon Halogen / Projekt-Nr. 3220 | A headlight for an automobile (3) | 200630000050.6 | 1/5/2006 | ZL 200630000050.6 | 4/4/2007 | 1 |
| 586OD 40409 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | AFL Variante Zafira (Panoramadach) Scheinwerfer / Projekt-Nr. 3371 | A headlight for an automobile (2) | 200630000051.0 | 1/5/2006 | ZL 200630000051.0 | 4/11/2007 | 1 |
| 579OD 40402 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Neuer Zafira Scheinwerfer / Projekt-Nr. 3370 | A headlight for an automobile (1) | 200630000052.5 | 1/5/2006 | ZL 200630000052.5 | 4/11/2007 | 1 |
| 592OD 40415 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Scheinwerfer 3220 Xenon Halogen schwarz / Projekt-Nr. 3220 | A headlight for an automobile | 200630000134.X | 1/5/2006 | ZL 200630000134.X | 1/17/2007 | 1 |
| 598OD 40421 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Scheinwerfer 3220 AFL silber / Projekt-Nr. 3220 | A headlight for an automobile | 200630000135.4 | 1/5/2006 | ZL 200630000135.4 | 1/24/2007 | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

-------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Number Our Countries / international Prior #reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | of designs | registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 619OD 40443 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 5-Turer Kunststoffteil / S4401 | A rear bumper for an automobile | 200630000496.9 | 1/13/2006 | ZL 200630000496.9 | 1/10/2007 | 1 | |
| 618OD 40442 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 5-Turer Metallteile , Projekt-Nr. S4401 | Andere Fahrzeugbestandteile, -Ausrustungen und -Zubehor | 200630000497.3 | 1/13/2006 | ZL 200630000497.3 | 1/3/2007 | 1 | |
| 617OD 40441 B | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 3-Turer Kunststoffteil /Projekt-Nr. S4400 | A rear bumper for an automobile | 200630000566.0 | 1/12/2006 | ZL 200630000566.0 | 1/17/2007 | 1 | |
| 616OD 40441 A | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 3-Turer Kunststoffteil /Projekt-Nr. S4400 | A front bumper for an automobile | 200630000567.5 | 1/12/2006 | ZL 200630000567.5 | 12/13/2006 | 1 | |
| 629OD 40453 A | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Teile / Projekt-Nr. J3220 / Kunststoff | A front bumper for an automobile | 200630002017.7 | 1/26/2006 | ZL 200630002017.7 | 1/24/2007 | 1 | |
| 630OD 40453 B | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Vectra Facelift Teile / Projekt-Nr. J3220 / Kunststoff | A front bumper for an automobile | 200630002018.1 | 1/26/2006 | ZL 200630002018.1 | 3/14/2007 | 1 | |
| 625OD 40449 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Meriva Facelift / Projekt-Nr. S0425 / Kunststoff | Bumper for an automobile | 200630002019.6 | 1/26/2006 | ZL 200630002019.6 | 1/24/2007 | 1 | |
| 610OD 40433 B | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra Cabrio Twin Top ,Kunststoffteile / Projekt-Nr. A3350 | A rear bumper for an automobile | 200630002427.1 | 1/5/2006 | ZL 200630002427.1 | 1/10/2007 | 1 | |
| 604OD 40428 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra Cabrio Twin Top ,Metallteile /Projekt-Nr. A3350 | A body side for an automobile | 200630002428.6 | 1/5/2006 | ZL 200630002428.6 | 1/17/2007 | 1 | |
| 609OD 40433 A | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Astra Cabrio Twin Top ,Kunststoffteile / Projekt-Nr. A3350 | A front bumper for an automobile | 200630002429.0 | 1/5/2006 | ZL 200630002429.0 | 1/10/2007 | 1 | |
| 615OD 40440 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Corsa 3-Turer Metallteile / Projekt-Nr. S4400 | A body side for an automobile | 200630002990.9 | 1/12/2006 | ZL 200630002990.9 | 1/17/2007 | 1 | |
| 636OD 40464 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | SUV Antara Gesamtfahrzeug ,GTC | Automobile | 200630004567.2 | 3/8/2006 | ZL 200630004567.2 | 2/7/2007 | 1 | |
| 696OD 40664 | CN | R. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | Opel GT Gesamtfahrzeug, | 01: Automobile | 200730305798.1 | 9/3/2007 | ZL 2007 3 0305798.1 | 10/1/2008 | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52AD | 40213 | DE | R. | ADAM OPEL AG | Kraftfahrzeug | Kraftfahrzeug | 40206978.1 | 8/21/2002 | | 9/16/2002 | | |
| 53AD | 40214 | DE | R. | ADAM OPEL AG | Kraftfahrzeug Roadster | Kraftfahrzeug Roadster | 40206978.1 | 8/21/2002 | | 9/16/2002 | | |
| 678OD B | 40639 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 6/29/2007 | | | 1 | |
| 679OD C | 40639 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 6/29/2007 | | | 1 | |
| 680OD D | 40639 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 6/29/2007 | | | 1 | |
| 704OD B | 40671 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/16/2007 | | | 1 | |
| 705OD C | 40671 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/16/2007 | | | 1 | |
| 691OD | 40659 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/21/2007 | | | 1 | |
| 697OD | 40665 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/21/2007 | | | 2 | |
| 701OD | 40669 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/21/2007 | | | 1 | |
| 723OD | 40709 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 9/10/2007 | | | 1 | |
| 726OD | 40742 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/15/2007 | | | 1 | |
| 727OD | 40743 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/16/2007 | | | 1 | |
| 728OD | 40744 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/16/2007 | | | 1 | |
| 732OD A | 40748 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/16/2007 | | | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---------|---------------|---------|--------|------|--------------------------|-------|--------------------|-----------------|---------------------|-------------------|-------------------|------------------------------------------|
| 733OD | 40748 B | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/16/2007 | | | 1 | |
| 734OD | 40748 C | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/16/2007 | | | 1 | |
| 739OD | 40754 A | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 12/5/2007 | | | 1 | |
| 740OD | 40754 B | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 12/5/2007 | | | 1 | |
| 749OD | 40762 B | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 12/5/2007 | | | 1 | |
| 750OD | 40762 C | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 12/5/2007 | | | 1 | |
| 760OD | 40771 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 12/13/2007 | | | 1 | |
| 758OD | 40769 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 12/17/2007 | | | 1 | |
| 762OD | 40775 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 12/18/2007 | | | 1 | |
| 761OD | 40773 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 12/25/2007 | | | 1 | |
| 763OD | 40776 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 12/25/2007 | | | 1 | |
| 770OD | 40787 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 12/28/2007 | | | 1 | |
| 773OD | 40790 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/10/2008 | | | 1 | |
| 782OD | 40797 A | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/10/2008 | | | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 783OD | 40797 B | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/10/2008 | | | 1 | |
| 800OD | 40806 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/10/2008 | | | 2 | |
| 808OD | 40814 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/10/2008 | | | 1 | |
| 774OD | 40791 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/11/2008 | | | 1 | |
| 784OD | 40798 A | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/11/2008 | | | 1 | |
| 785OD | 40798 B | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/11/2008 | | | 1 | |
| 786OD | 40798 C | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/11/2008 | | | 1 | |
| 801OD | 40807 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/11/2008 | | | 1 | |
| 809OD | 40815 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/11/2008 | | | 1 | |
| 789OD | 40799 C | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/21/2008 | | | 1 | |
| 790OD | 40799 D | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/21/2008 | | | 1 | |
| 802OD | 40808 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/21/2008 | | | 1 | |
| 810OD | 40816 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/21/2008 | | | 1 | |
| 787OD | 40799 A | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/25/2008 | | | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 794OD | 40799 H | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/25/2008 | | | 1 | |
| 788OD | 40799 B | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/28/2008 | | | 1 | |
| 791OD | 40799 E | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/28/2008 | | | 1 | |
| 792OD | 40799 F | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/28/2008 | | | | |
| 793OD | 40799 G | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/28/2008 | | | 1 | |
| 775OD | 40792 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 1/30/2008 | | | 1 | |
| 819OD | 40853 | IN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 3/4/2008 | | | 1 | |
| 823OD | 40857 | IN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 3/4/2008 | | | 1 | |
| 816OD | 40850 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 3/4/2008 | | | 1 | |
| 820OD | 40854 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 3/4/2008 | | | 1 | |
| 824OD | 40858 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 3/4/2008 | | | 1 | |
| 822OD | 40856 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 3/5/2008 | | | 1 | |
| 817OD | 40851 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 3/6/2008 | | | 1 | |
| 821OD | 40855 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 3/6/2008 | | | 1 | |

\*\*\* CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT \*\*\*

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---------|---------------|---------|--------|------|--------------------------|-------|--------------------|------------------|---------------------|-------------------|-------------------|------------------------------------------|
| 818 | OD 40852 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 3/6/2008 | | | | 1 |
| 825 | OD 40859 A | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 3/6/2008 | | | | 1 |
| 826 | OD 40859 B | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 3/6/2008 | | | | 1 |
| 827 | OD 40859 C | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 3/6/2008 | | | | 1 |
| 833 | OD 40895 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 5/26/2008 | | | | 1 |
| 832 | OD 40894 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 5/27/2008 | | | | 1 |
| 839 | OD 40901 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 5/27/2008 | | | | 1 |
| 831 | OD 40893 | UA | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 5/27/2008 | | | | 1 |
| 838 | OD 40900 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 5/29/2008 | | | | 1 |
| 845 | OD 40912 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 6/25/2008 | | | | 1 |
| 850 | OD 40941 | UA | O. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/8/2008 | | | | 1 |
| 848 | OD 40939 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/20/2008 | | | | 1 |
| 847 | OD 40938 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/21/2008 | | | | 1 |
| 856 | OD 40945 A | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/21/2008 | | | | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------
*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 857OD | 40945 B | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/21/2008 | | | | 1 |
| 852OD | 40943 A | FR | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/21/2008 | | | | 11 |
| 853OD | 40943 B | FR | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/21/2008 | | | | 14 |
| 849OD | 40940 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/21/2008 | | | | 1 |
| 854OD | 40944 A | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/21/2008 | | | | 1 |
| 855OD | 40944 B | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 8/21/2008 | | | | 1 |
| 878OD | 40988 | IN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/6/2008 | | | | 1 |
| 865OD | 40975 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/7/2008 | | | | 1 |
| 871OD | 40981 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/7/2008 | | | | 1 |
| 875OD | 40985 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/7/2008 | | | | 1 |
| 879OD | 40989 | CN | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/7/2008 | | | | 1 |
| 864OD | 40974 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/7/2008 | | | | 1 |
| 868OD | 40978 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/7/2008 | | | | 1 |
| 872OD | 40982 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/7/2008 | | | | 1 |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

---

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(H) - GME Design Patents and Applications

| Prior # | Our reference | Country | Status | Name | Project information etc. | Title | Application number | Application date | Registration number | Registration date | Number of designs | Countries / international registrations |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 876OD | 40986 | RU | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/7/2008 | | | 1 | |
| 869OD | 40979 | UA | O. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/10/2008 | | | 1 | |
| 873OD | 40983 | UA | O. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/10/2008 | | | 1 | |
| 877OD | 40987 | UA | O. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/10/2008 | | | 1 | |
| 866OD | 40976 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/10/2008 | | | 1 | |
| 867OD | 40977 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/10/2008 | | | 1 | |
| 870OD | 40980 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/10/2008 | | | 1 | |
| 874OD | 40984 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/10/2008 | | | | |
| 880OD | 40995 | US | F. | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | [REDACTED] | [REDACTED] | [REDACTED] | 11/10/2008 | | | 1 | |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

--------------------------------------------------------------------------------

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Schedule 6.26(a)(ii)(J)

## GM GTO- US Patents Jointly Owned with Third Parties

| IP Site | Unit Charged | Invention No. | Country | Type | Case Reference | Filing Date | Filing Number | Grant Date | Grant Number | Official Title |
|---|---|---|---|---|---|---|---|---|---|---|
| GMNA | NAPD | GP-301394 | US | NP | GP-301394-US-NP | 30 Nov 2001 | 09/997947 | 01 Jun 2004 | 6742258 | METHODS OF HYDROFORMING ARTICLES AND THE ARTICLES FORMED THEREBY JOINT 3M/GM |
| GMNA | NAPD | GP-301892 | US | NP | GP-301892-US-NP | 04 Jun 2003 | 10/454441 | 11 May 2004 | 6735507 | FOUR WHEEL STEERING SYSTEM AND METHOD FOR TRAILERING |
| GMNA | ATC | GP-302647 | US | NP | GP-302647-US-NP | 03 Jul 2002 | 10/189823 | 14 Dec 2004 | 6831442 | UTILIZING ZERO-SEQUENCE SWITCHINGS FOR REVERSIBLE CONVERTERS (DO NOT REBILL) |
| GMNA | DTEC | GP-303331 | US | NP | GP-303331-US-NP | 06 Mar 2003 | 10/383202 | 11 Jan 2005 | 6842685 | IMPROVED TCS STABILITY UTILIZING A CONTROLLED CENTER DIFFERENTIAL AND ANTILOCK BRAKE SYSTEM |
| GMNA | NAPD | GP-301966 | US | NP | GP-301966-US-NP | 16 Jan 2002 | 10/050511 | 20 Sep 2005 | 6945558 | INFLATABLE CURTAIN SUPPORT DEVICE |
| GMNA | NAPD | GP-302313 | US | NP | GP-302313-US-NP | 16 Jun 2003 | 10/462248 | 15 Mar 2005 | 6866576 | APPARATUS FOR REDUCING NOISE ENTERING A VEHICLE PASSENGER COMPARTMENT THROUGH A PRESSURE RELIEF VALVE |
| GMNA | PTT | GP-301781 | US | NP | GP-301781-US-NP | 12 Feb 2003 | 10/365582 | 13 Jun 2006 | 7060662 | ANTIFOAM AGENT AND METHOD FOR USE IN AUTOMATIC TRANSMISSION FLUID APPLICATIONS INVOLVING HIGH PRESSURE PUMPS |
| GMNA | NAPD | GP-305373 | US | NP | GP-305373-US-NP | 22 Apr 2005 | 11/112599 | 19 Feb 2008 | 7331425 | LIFT MACHINE (JOINT APPL. GM/KUKA, FILED BY KUKA) |
| GMNA | NAPD | H-179566 | US | NP | H-179566-US-NP | 13 Jun 1996 | 08/662555 | 08 Dec 1998 | 5846463 | ENCAPSULATED FIXED-WINDOW MODULE FOR A MOTOR VEHICLE |
| GMNA | HAC | H-199537 | US | CIP | H-199537-US-CIP | 05 Oct 1994 | 08/316660 | 07 Jan 1997 | 5591975 | OPTICAL SENSING APPARATUS FOR REMOTELY MEASURING EXHAUST GAS COMPOSITION OF MOVING MOTOR VEHICLES |
| GMNA | SAT | G-4910 | US | NP | G-4910-US-NP | 18 Jun 1990 | 07/539858 | 09 Feb 1993 | 5185708 | METHOD FOR COLLECTING DATA BY A MANUFACTURING PROCESS MANAGER FROM A PLURALITY OF PROGRAMMABLE LOGIC CONTROLLERS |
| GMNA | RD | G-11497 | US | NP | G-11497-US-NP | 23 Sep 1993 | 08/125884 | 20 Aug 1996 | 5547649 | IMPROVEMENT OF CATALYTIC BEHAVIOR USING A NANOPHASE CERAMIC MATERIAL |
| GMNA | HAC | H-196984 | US | NP | H-196984-US-NP | 12 Oct 1995 | 08/543860 | 12 Jan 1999 | 5859404 | METHOD AND APPARATUS FOR PLASMA PROCESSING |
| GMNA | NAPD | GP-300148 | US | NP | GP-300148-US-NP | 03 Oct 2000 | 09/678033 | 25 Nov 2003 | 6653747 | ELECTRONIC KEY SYSTEM INCLUDING IGNITION AND TRANSMISSION CONTROL |
| GMNA | ATC | GP-301865 | US | NP | GP-301865-US-NP | 12 Dec 2001 | 09/959239 | 19 Aug 2003 | 6607251 | BRAKE BY WIRE ELECTRICAL SYSTEM ARCHITECTURE WITH MULTIPLE POWER SOURCES AND CIRCUIT PROTECTION |
| GMNA | NAPD | GP-301982 | US | NP | GP-301982-US-NP | 22 Jun 2001 | 09/887513 | 28 Oct 2003 | 6640170 | REAR WHEEL STEERING SWINGOUT COMPENSATION [DO NOT REBILL] |
| GMNA | NAPD | GP-300216 | US | NP | GP-300216-US-NP | 14 Nov 2000 | 09/712457 | 30 Apr 2004 | 6714771 | BROADCAST RADIO SIGNAL SEEK CIRCUIT |
| GMNA | PTE | GP-305467 | US | NP | GP-305467-US-NP | 13 Feb 2002 | 10/075013 | 23 Mar 2004 | 6708557 | INTERNAL COMBUSTION ENGINE SIMULATION AND TESTING |
| GMNA | NAPD | | US | | GP-300143-US-NP | 03 Apr 2000 | 09/678684 | 14 May 2002 | 6386447 | SMART CARD WITH CARD IN VEHICLE WARNING |
| GMNA | RD | | US | | GP-300675-US-NP | 08 Oct 1999 | 09/413500 | 16 Jan 2001 | 6173823 | VISCOUS CLUTCH ASSEMBLY |
| GMNA | NAPD | | US | | GP-300830-US-NP | 17 Apr 2000 | 09/550423 | 29 Jan 2002 | 6237956 | STEERING COLUMN SUPPORT BRACKET |
| GMNA | ATC | | US | | GP-300860-US-NP | 07 Jun 1999 | 09/326601 | 28 May 2002 | 6394210 | TEMPERATURE CONTROLLER FOR VEHICULAR BATTERY |
| GMNA | ATC | | US | | GP-300861-US-NP | 07 Jun 1999 | 09/326602 | 19 Mar 2002 | 6357541 | CIRCULATION APPARATUS FOR COOLANT IN VEHICLE |
| GMNA | ATC | | US | | GP-300862-US-NP | 07 Jun 1999 | 09/326603 | 25 Dec 2001 | 6332497 | VEHICULAR AIR CONDITIONER |
| GMNA | NAPD | | US | | GP-300864-US-NP | 07 Jun 1999 | 09/326608 | 29 Nov 2001 | 6237357 | VEHICULAR AIR CONDITIONER USING HEAT PUMP |
| GMNA | ATC | | US | | GP-300866-US-NP | 07 Jun 1999 | 09/326610 | 27 Nov 2001 | 6321697 | COOLING APPARATUS FOR VEHICULAR ENGINE |
| GMNA | NAPD | | US | | GP-300867-US-NP | 07 Jun 1999 | 09/326639 | 22 Jan 2002 | 6233957 | VEHICULAR AIR CONDITIONER |
| GMNA | ATC | | US | | GP-301452-US-NP | 27 Dec 2000 | 09/748898 | 16 Apr 2002 | 6373221 | CHARGER COUPLING |
| GMNA | NAPD | | US | | GP-302318-US-NP | 25 Sep 2000 | 09/669436 | 18 Jun 2002 | 6408229 | METHOD AND APPARATUS FOR DETECTING AND SIGNALING RACETRACK OPERATION OF A MOTOR VEHICLE |
| GMNA | MFAB | | US | | GP-303389-US-NP | 05 Mar 2001 | 10/080043 | 22 Apr 2003 | 6550623 | TRANSPORTABLE PART RACK |
| GMNA | NAPD | | US | | GP-304064-US-NP | 11 Mar 2002 | 10/095144 | 13 May 2003 | 6561545 | VARIABLE PROFILE AIR BAG RESTRAINT |
| GMNA | NAPD | | US | | GP-301012-US-NP | 28 Sep 2000 | 09/672409 | 21 May 2002 | 6390501 | VARIABLE PROFILE AIR BAG RESTRAINT |
| GMNA | RD | | US | | H-197010-US-NP | 07 Aug 1998 | 09/088143 | 30 May 2000 | 6069312 | NEW HIGH PERFORMANCE THERMOELECTRIC MATERIALS WITH A FILLED SKUTTERUDITE STRUCTURE |

*** CONFIDENTIAL TREATMENT REQUESTED BY GENERAL MOTORS CORPORATION PURSUANT TO
THE FREEDOM OF INFORMATION ACT ***

Page 1 of 1

--------------------------------------------------------------------------

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors | Chevy Suburban 'Desert' : 30 sec. TV / Dawn Hill. | PAu001867590 | 1994 |
| General Motors | 1982-90 Chevrolet J parts and illustrated catalog : 17J. | TX0002766828 | 1990 |
| General Motors Assembly Division of General Motors Corporation. | Plant safety : instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman [et al.]. | TX0000711427 | 1981 |
| General Motors Assembly Division of General Motors Corporation. | Electrical measuring instruments : instructor's manual / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman [et al.]. | TX0000711441 | 1981 |
| General Motors Assembly Division of General Motors Corporation. | Machine shop practices : instructor's manual / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman [et al.]. | TX0000711454 | 1981 |
| General Motors Coprporation | 1990-92 Chevrolet U parts and illustration catalog : 17U. | TX0003252536 | 1992 |
| General Motors Coprporation | 1992 Pontiac N parts and illustration catalog : 25N. | TX0003252538 | 1992 |
| General Motors Coprporation | 1992 Pontiac J parts and illustration catalog : 25J. | TX0003252539 | 1992 |
| General Motors Coprporation | 1984-92 Cadillac D parts and illustration catalog : 62D. | TX0003252546 | 1992 |
| General Motors Corp. | SC parts & illustration catalog . : steel conventional, medium duty. | CSN0074876 | 1987 |
| General Motors Corp. | Oldsmobile chassis service manual : Cutlass Supreme classic, custom cruiser. | CSN0077429 | 1988 |
| General Motors Corp. | Oldsmobile chassis service manual : Cutlass Supreme classic, custom cruiser. | CSN0077429 | 1987 |
| General Motors Corp., | [Touch]. | PA0000150578 | 1981 |
| General Motors Corp., | General Motors suggestion plan. | PA0000195518 | 1981 |
| General Motors Corp., | Carpet cleaning : removing loose soil / written and produced by General Motors Education and Training in cooperation with General Motors Institute and Custodial Training Company. | PA0000200690 | 1979 |
| General Motors Corp., | Carpet cleaning : cleaning with chemicals / written and produced by General Motors Education and Training in cooperation with General Motors Institute and Custodial Training Company. | PA0000200691 | 1979 |
| General Motors Corp., | Chevrolet-Pontiac-Canada Group communication channel : 'new partnerships'. | PA0000273945 | 1985 |
| General Motors Corp., | Forging new partnerships. | PA0000274578 | 1985 |
| General Motors Corp., | People development. | PA0000277538 | 1985 |
| General Motors Corp., | Auditing for quality. | PA0000277901 | 1985 |
| General Motors Corp., | Auditing for quality : an overview. | PA0000277909 | 1985 |
| General Motors Corp., | This is Nummi : pt. 1 / produced by General Motors Technical Liaison Office. | PA0000290603 | 1986 |
| General Motors Corp., | This is N U M M I : pt. 2. | PA0000310893 | 1986 |
| General Motors Corp., | Heart of the market : module 1, The K. N. A. C. K. for building trust / produced for Chevrolet Motor Division / produced by Sandy Corporation. | PA0000324970 | 1987 |
| General Motors Corp., | What's the right path for you? : Career development guide. | TX0000221108 | 1977 |
| General Motors Corp., | 1988 Oldsmobile new product service manual : Cutlass Supreme. | TX0002256517 | 1987 |
| General Motors Corp., | 1988 Oldsmobile chassis service manual : Cutlass Ciera, Cutlass Cruiser. | TX0002277499 | 1987 |
| General Motors Corp., | 1988 Caprice and Monte Carlo service manual. | TX0002328808 | 1987 |
| General Motors Corp., | 1987 G M C light duty truck R, V, G, P models : service manual. | TX0002329006 | 1986 |
| General Motors Corp., | Unit repair manual covering medium duty trucks except steel tilt cab models, 1989. | TX0002435678 | 1988 |
| General Motors Corp., | 1989 light duty truck service manual : M-Van models. | TX0002435680 | 1988 |
| General Motors Corp., | 1988 Pontiac Firebird & Chevrolet Camaro service information and maintenance guide. | TX0002439599 | 1988 |
| General Motors Corp., | 1988 Pontiac LeMans service manual. | TX0002439600 | 1988 |
| General Motors Corp., | 1989 Pontiac 6000 service manual. | TX0002439638 | 1988 |
| General Motors Corp., | Oldsmobile eighty-eight ninety-eight, 1989 owners manual. | TX0002450435 | 1988 |
| General Motors Corp., | 1989 Oldsmobile service manual : eighty-eight Royale, ninety-eight Regency. | TX0002632866 | 1989 |
| General Motors Corp., | 1989 General Motors B carline service manual : Caprice wagon and sedan, Safari, Custom Cruiser, LeSabre wagon. | TX0002632867 | 1988 |
| General Motors Corp., | 1989/90 Geo Prizm electrical diagnosis service manual supplement. | TX0002659682 | 1989 |
| General Motors Corp., | 1989 Geo Tracker service manual supplement. | TX0002659683 | 1989 |
| General Motors Corp., | 1993 Pontiac F parts and illustration catalog : 25F. | TX0003622796 | 1993 |
| General Motors Corp., | 1996 medium duty truck and chassis maintenance shedule. | TX0003673809 | 1995 |
| General Motors Corp., | 1994 M/L van service manual. | TX0003810720 | 1993 |
| General Motors Corp., | 1995 P3 and P/G chassis service manual. | TX0003873575 | 1994 |
| General Motors Corp., | 1995 medium duty truck unit repair manual. | TX0003873576 | 1994 |
| General Motors Corp., | 1995 Topkick/Kodiak, P6 forward control, and B7 chassis driveabilty, emissions, and electrical diagnosis manual. | TX0003873577 | 1994 |
| General Motors Corp., | 1995 PG & P3 chassis driveability, emissions, and electrical | TX0003873578 | 1994 |

| | | TX0003873583 | 1992 |
|---|---|---|---|
| General Motors Corp., | diagnosis manual.<br>1993 light duty truck unit repair manual. | | |
| | | TX0003918038 | 1994 |
| General Motors Corp., | Cadillac Deville/Concours/Eldorado/Seville service information : vol. 1[-2] | | |
| | | TX0004736829 | 1997 |
| General Motors Corp., | Bosch 5 series antilock brake systems (ABS) & traction control systems (TCS) | | |
| | | TX0005296187 | 1999 |
| General Motors Corp., | 2000 Chevrolet Cavalier and Pontiac Sunfire service manual : vol. 1-2 : pt. no. GMP/00-J-1[-2] | | |
| | | TX0005296188 | 1999 |
| General Motors Corp., | 2000 Chevrolet Tracker service manual : vol. 1-2 : pt. no. GMT/00-JE-1[-2] | | |
| | | TX0005342310 | 2001 |
| General Motors Corp., | 2001 service manual : Blazer, S-10, Xtreme, Bravada, Envoy, Jimmy, Sonoma ST truck : vol. 1-3. | | |

---

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corp., | 2001 Chevrolet Impala and Monte Carlo car service manual : vol. 1-3 : GMP/01-WCI-1[-3] | TX0005382668 | 2000 |
| General Motors Corp., | 2001 Oldsmobile Intrigue service manual : vol. 1-2 : GMP/01-WO-1[-2] | TX0005382669 | 2000 |
| General Motors Corp., | 1998 DeVille Cadillac owner's manual : pt. no. 25665435 C. | TX0005455060 | 1998 |
| General Motors Corp., Chevrolet Div., | Story behind the labor time guide. | PA0000304285 | 1986 |
| General Motors Corporation | Corvette news. | CSN0010058 | 1987 |
| General Motors Corporation | Corvette news. | CSN0010058 | 1986 |
| General Motors Corporation | Corvette news. | CSN0010058 | 1985 |
| General Motors Corporation | Buick Skylark service manual. | CSN0015386 | 1981 |
| General Motors Corporation | Buick Skylark service manual. | CSN0015386 | 1980 |
| General Motors Corporation | Buick chassis service manual. | CSN0028804 | 1980 |
| General Motors Corporation | Buick chassis service manual. | CSN0028804 | 1979 |
| General Motors Corporation | Buick chassis service manual : [all series except Skylark]. | CSN0028804 | 1981 |
| General Motors Corporation | Pontiac new product information manual. | CSN0030893 | 1980 |
| General Motors Corporation | Pontiac Phoenix service manual. | CSN0034770 | 1981 |
| General Motors Corporation | Pontiac Phoenix service manual. | CSN0034770 | 1980 |
| General Motors Corporation | Pontiac service manual : [Pontiac, Grand Prix, LeMans, and Firebird]. | CSN0034771 | 1982 |
| General Motors Corporation | Pontiac service manual : [Pontiac, Grand Prix, LeMans, and Firebird]. | CSN0034771 | 1981 |
| General Motors Corporation | Pontiac service manual : [Pontiac, Grand Prix, LeMans, and Firebird]. | CSN0034771 | 1980 |
| General Motors Corporation | Pontiac Firebird service manual. | CSN0041938 | 1982 |
| General Motors Corporation | Pontiac Firebird service manual. | CSN0041938 | 1981 |
| General Motors Corporation | Pontiac Phoenix & 6000 models service manual. | CSN0041939 | 1982 |
| General Motors Corporation | Pontiac Phoenix & 6000 models service manual. | CSN0041939 | 1981 |
| General Motors Corporation | Truck service manual. Medium duty trucks / G M C. | CSN0042565 | 1982 |
| General Motors Corporation | Cavalier shop manual. Supplement. | CSN0043370 | 1982 |
| General Motors Corporation | Cavalier shop manual. Supplement. | CSN0043370 | 1981 |
| General Motors Corporation | Chevrolet Corvette shop manual. | CSN0043390 | 1983 |
| General Motors Corporation | Chevrolet Corvette shop manual. | CSN0043390 | 1982 |
| General Motors Corporation | Chevrolet Corvette shop manual. | CSN0043390 | 1981 |
| General Motors Corporation | Chevrolet Corvette shop manual. | CSN0043390 | 1979 |
| General Motors Corporation | Chevette shop manual. | CSN0043396 | 1983 |
| General Motors Corporation | Chevette shop manual. | CSN0043396 | 1982 |
| General Motors Corporation | Chevette shop manual. | CSN0043396 | 1981 |
| General Motors Corporation | Chevette shop manual. | CSN0043396 | 1980 |
| General Motors Corporation | Chevette shop manual. | CSN0043396 | 1979 |
| General Motors Corporation | Chevrolet service news. | CSN0043397 | 1982 |
| General Motors Corporation | Chevrolet service news. | CSN0043397 | 1981 |
| General Motors Corporation | Pontiac labor time guide. | CSN0045079 | 1982 |
| General Motors Corporation | Fisher Body service manual : for A-X and J body styles. | CSN0046874 | 1984 |
| General Motors Corporation | Fisher Body service manual : for A-X and J body styles. | CSN0046874 | 1983 |
| General Motors Corporation | Fisher Body service manual : for A-X and J body styles. | CSN0046874 | 1982 |
| General Motors Corporation | Fisher Body service manual : [B, C, D, E, G, K, and J styles]. | CSN0046875 | 1984 |
| General Motors Corporation | Fisher Body service manual : [B, C, D, E, G, K, and J styles]. | CSN0046875 | 1983 |
| General Motors Corporation | Fisher Body service manual : [B, C, D, E, G, K, and J styles]. | CSN0046875 | 1982 |

| | | | |
|---|---|---|---|
| | | CSN0046876 | 1983 |
| General Motors Corporation | Fisher Body service manual : for B, C, D, E, G, and K body styles. | | |
| | | CSN0046876 | 1982 |
| General Motors Corporation | Fisher Body service manual : for B, C, D, E, G, and K body styles. | | |
| | | CSN0052953 | 1984 |
| General Motors Corporation | Fisher Body service manual : B-D-E-G-K styles. | | |
| | | CSN0052953 | 1983 |
| General Motors Corporation | Fisher Body service manual : B-D-E-G-K styles. | | |
| | | CSN0052954 | 1984 |
| General Motors Corporation | Fisher Body service manual : B-D-E-G-K styles, F style, T style. | | |
| | | CSN0052954 | 1983 |
| General Motors Corporation | Fisher Body service manual : B-D-E-G-K styles, F style, T style. | | |
| | | CSN0055910 | 1984 |
| General Motors Corporation | Fisher Body service manual : A-X styles, J style, N style. | | |
| | | CSN0055911 | 1984 |
| General Motors Corporation | Fisher Body service manual : B-D-E-G-K styles : [J style]. | | |
| | | CSN0056554 | 1984 |
| General Motors Corporation | Medium duty trucks service manual : except steel tilt cab. | | |
| | | CSN0056973 | 1984 |
| General Motors Corporation | Pontiac service manual. Fiero. | | |
| | | CSN0056974 | 1984 |
| General Motors Corporation | Pontiac service manual. Firebird. | | |
| | | CSN0056976 | 1984 |
| General Motors Corporation | Pontiac service manual. Parisienne. | | |
| | | CSN0056977 | 1984 |
| General Motors Corporation | Pontiac service manual. 1000. | | |
| | | CSN0064439 | 1988 |
| General Motors Corporation | CSI quarterly. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | CSI quarterly. | CSN0064439 | 1987 |
| General Motors Corporation | CSI quarterly. | CSN0064439 | 1986 |
| General Motors Corporation | GM Hot leader : the newsline for hot leads sellers. | CSN0065084 | 1986 |
| General Motors Corporation | GM Hot leader : the newsline for hot leads sellers. | CSN0065084 | 1985 |
| General Motors Corporation | ISC trimestriel. | CSN0065292 | 1988 |
| General Motors Corporation | ISC trimestriel. | CSN0065292 | 1987 |
| General Motors Corporation | ISC trimestriel. | CSN0065292 | 1986 |
| General Motors Corporation | General Motors Body service manual for passenger cars. | CSN0067867 | 1986 |
| General Motors Corporation | World of motion guestbook. | CSN0081134 | 1988 |
| General Motors Corporation | GM Pulsat Network reports. | CSN0089619 | 1990 |
| General Motors Corporation | GM service bulletin. | CSN0112610 | 1997 |
| General Motors Corporation | GM service bulletin. | CSN0112610 | 1996 |
| General Motors Corporation | GM service bulletin. | CSN0112610 | 1995 |
| General Motors Corporation | GM service bulletin. | CSN0112610 | 1994 |
| General Motors Corporation | GM service bulletin. | CSN0112610 | 1993 |
| General Motors Corporation | STG service news. | CSN0118084 | 1996 |
| General Motors Corporation | STG service news & reviews / GM Service Technology Group. | CSN0121723 | 1997 |
| General Motors Corporation | Buick LeSabre service manual. | CSN0139159 | 2003 |
| General Motors Corporation | Buick LeSabre service manual. | CSN0139159 | 2002 |
| General Motors Corporation | Buick LeSabre service manual. | CSN0139159 | 2001 |
| General Motors Corporation | Buick Park Avenue service manual. | CSN0141048 | 2003 |
| General Motors Corporation | Buick Regal and Century service manual. | CSN0141049 | 2003 |
| General Motors Corporation | Buick Regal and Century service manual. | CSN0141049 | 2002 |
| General Motors Corporation | Cadillac CTS service manual. | CSN0141060 | 2003 |
| General Motors Corporation | Cadillac CTS service manual. | CSN0141060 | 2002 |
| General Motors Corporation | Cadillac DeVille service manual. | CSN0141061 | 2003 |
| General Motors Corporation | Cadillac DeVille service manual. | CSN0141061 | 2002 |
| General Motors Corporation | Chevrolet Astro and GMC Safari service manual. | CSN0141104 | 2003 |
| General Motors Corporation | Chevrolet Astro and GMC Safari service manual. | CSN0141104 | 2002 |
| General Motors Corporation | Chevrolet Cavalier and Pontiac Sunfire service manual. | CSN0141105 | 2003 |
| General Motors Corporation | Chevrolet Cavalier and Pontiac Sunfire service manual. | CSN0141105 | 2002 |
| General Motors Corporation | Chevrolet Corvette service manual. | CSN0141106 | 2003 |
| General Motors Corporation | Chevrolet Corvette service manual. | CSN0141106 | 2002 |
| General Motors Corporation | Chevrolet Impala and Monte Carlo service manual. | CSN0141108 | 2003 |
| General Motors Corporation | Chevrolet Impala and Monte Carlo service manual. | CSN0141108 | 2002 |
| General Motors Corporation | Chevrolet Malibu service manual. | CSN0141109 | 2003 |
| General Motors Corporation | Chevrolet Malibu service manual. | CSN0141109 | 2002 |
| General Motors Corporation | Chevrolet TrailBlazer, TrailBlazer EXT, GMC Envoy, Envoy XL, and Oldsmobile Bravada service manual. | CSN0141111 | 2003 |
| General Motors Corporation | GMC one-stop service dealer directory. | CSN0141583 | 2003 |
| General Motors Corporation | GMC one-stop service dealer directory. | CSN0141583 | 2002 |

| | CSN0142415 | 2003 |
General Motors CorporationPontiac Bonneville service manual.
| | CSN0142415 | 2002 |
General Motors CorporationPontiac Bonneville service manual.
| | CSN0142417 | 2003 |
General Motors CorporationPontiac Grand Prix service manual.
| | CSN0142417 | 2002 |
General Motors CorporationPontiac Grand Prix service manual.
| | CSN0142418 | 2003 |
General Motors CorporationPontiac Vibe service manual.
| | CSN0142418 | 2002 |
General Motors CorporationPontiac Vibe service manual.
| | PA0000005197 | 1978 |
General Motors Corporation1978 Pontiac Bonneville Brougham versus the competition
              : (49-state version).
| | PA0000005198 | 1978 |
General Motors Corporation1978 Pontiac Grand LeMans versus the competition :
              (49-state version).
| | PA0000005201 | 1978 |
General Motors CorporationSound of luxury.
| | PA0000005202 | 1978 |
General Motors Corporation1978 Pontiac small cars versus the competition :
              (49-state version).
| | PA0000005203 | 1978 |
General Motors Corporation1978 Pontiac Phoenix LJ versus the competition :
              (49-state version).
| | PA0000005204 | 1978 |
General Motors Corporation1978 Pontiac Grand Prix versus the competition :
              (49-state version).
| | PA0000005205 | 1978 |
General Motors Corporation1978 Pontiac Grand Le Mans Safari versus the competition
              : (49-state version).
| | PA0000024051 | 1978 |
General Motors Corporation1978 Cadillac trip computer.
| | PA0000031356 | 1978 |
General Motors Corporation1979 Pontiac sales training : ST-1, prospecting.
| | PA0000031357 | 1978 |
General Motors Corporation1979 Pontiac sales training : ST-2, feature presentation
              and demonstration.
| | PA0000031358 | 1978 |
General Motors Corporation1979 Pontiac sales training : ST-4, Selling the smaller
              Pontiac.

Page 3 of 130

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | PA0000031359 | 1978 |
| General Motors Corporation | 1979 full size Pontiacs. | | |
| | | PA0000031360 | 1978 |
| General Motors Corporation | 1979 sub-compact Pontiacs. | | |
| | | PA0000031361 | 1978 |
| General Motors Corporation | On the road--1979 mid-size Pontiacs versus the competition. | | |
| | | PA0000031362 | 1978 |
| General Motors Corporation | 1979 Pontiac sales training : ST-3, handling objections. | | |
| | | PA0000031363 | 1978 |
| General Motors Corporation | 1979 Pontiac sales training : ST-5, assuring customer satisfaction. | | |
| | | PA0000031364 | 1978 |
| General Motors Corporation | On the road--1979 full size Pontiacs versus the competition. | | |
| | | PA0000031365 | 1978 |
| General Motors Corporation | 1979 Pontiac wagons. | | |
| | | PA0000031366 | 1978 |
| General Motors Corporation | 1979 mid-size Pontiacs. | | |
| | | PA0000031367 | 1978 |
| General Motors Corporation | On the road--1979 Sunbird/Firebird versus the competition. | | |
| | | PA0000031368 | 1978 |
| General Motors Corporation | 1979 sporty Pontiacs (Firebirds). | | |
| | | PA0000033431 | 1978 |
| General Motors Corporation | Brougham-Seville 4-wheel disc brake diagnosis. | | |
| | | PA0000039705 | 1978 |
| General Motors Corporation | 1979 personal Pontiacs. | | |
| | | PA0000047815 | 1978 |
| General Motors Corporation | And now--Eldorado. | | |
| | | PA0000056010 | 1979 |
| General Motors Corporation | Working off the floor. | | |
| | | PA0000056011 | 1979 |
| General Motors Corporation | Safeguarding for you. | | |
| | | PA0000056012 | 1979 |
| General Motors Corporation | Skilled trades--near miss. | | |
| | | PA0000056013 | 1979 |
| General Motors Corporation | Close-up on hand tool usage. | | |
| | | PA0000056014 | 1979 |
| General Motors Corporation | Preventing strains and sprains. | | |
| | | PA0000056015 | 1979 |
| General Motors Corporation | Storage and stacking. | | |
| | | PA0000056016 | 1979 |
| General Motors Corporation | Hearing protection. | | |
| | | PA0000056017 | 1979 |
| General Motors Corporation | Safety on the job. | | |
| | | PA0000056018 | 1979 |
| General Motors Corporation | Pedestrians in plant traffic. | | |
| | | PA0000056019 | 1979 |
| General Motors Corporation | Grinding wheel safety. | | |
| | | PA0000056603 | 1979 |
| General Motors Corporation | Body assembly. | | |
| | | PA0000056604 | 1979 |
| General Motors Corporation | Battery manufacture. | | |
| | | PA0000056605 | 1979 |
| General Motors Corporation | GM lead control program. | | |
| | | PA0000069400 | 1979 |
| General Motors Corporation | Seville, the second generation and the 1980 Eldorado. | | |
| | | PA0000069467 | 1979 |
| General Motors Corporation | Cadillac, a heritage. | | |
| | | PA0000069468 | 1979 |
| General Motors Corporation | Great 1980 Cadillacs / a Cadillac Service Roundtable production. | | |
| | | PA0000069469 | 1979 |
| General Motors Corporation | New generation of transmissions. | | |
| | | PA0000074797 | 1980 |
| General Motors Corporation | Basics of selling I / produced by Sandy Corporation. | | |
| | | PA0000074798 | 1980 |
| General Motors Corporation | Basics of selling II / produced by Sandy Corporation. | | |
| | | PA0000075831 | 1980 |
| General Motors Corporation | In the first place / a Cadillac Service Roundtable production. | | |
| | | PA0000081322 | 1980 |
| General Motors Corporation | In the first place : pt. 2 / a Cadillac Service Roundtable production. | | |
| | | PA0000089002 | 1980 |
| General Motors Corporation | 1981 diesel engine service update / a Cadillac Service Roundtable production. | | |
| | | PA0000115145 | 1981 |
| General Motors Corporation | Pro service skills : PSS-1-(80-12) [&] PSS-2-(81-12) / prepared for the Chevrolet Productivity Network, Pro Service Skills by Sandy Corporation ; produced by Sandy | | |

                                        Corporation.

                                                                        PA0000135643    1978
General Motors CorporationUFO, unrestrained flying objects / produced by
                          Communico, Inc.

                                                                        PA0000203125    1981
General Motors CorporationYou can't lose : suggestion plan training.

                                                                        PA0000242009    1983
General Motors CorporationArts and charts.

                                                                        PA0000242010    1984
General Motors CorporationDriving the straight & narrow.

                                                                        PA0000242011    1984
General Motors CorporationOnly thing certain in life is taxes.

                                                                        PA0000242012    1984
General Motors CorporationLife ain't simple--or is it?.

                                                                        PA0000242013    1984
General Motors CorporationIn the eyes of the beholder.

                                                                        PA0000242014    1983
General Motors CorporationWhy quality?.

                                                                        PA0000242015    1984
General Motors CorporationCapability versus control.

                                                                        PA0000249938    1983
General Motors CorporationQuality revolution.

                                                                        PA0000255362    1985
General Motors CorporationSales approach, product/service knowledge.

                                                                        PA0000315644    1986
General Motors CorporationGMC truck basics.

                                                                        PA0000377423    1987
General Motors CorporationSupplemental inflatable restraint system.

                                                                        PA0000377424    1987
General Motors Corporation1988 Buick Regal service highlights.

                                                                        PA0000377425    1987
General Motors Corporation1988 Grand Prix service highlights.

                                                                        PA0000377426    1987
General Motors CorporationTeves antilock brake system with self-diagnosis.

                                                                        PA0000377427    1987
General Motors CorporationGeneral Motors 2.3 L Quad 4 engine.

                                                                        PA0000388961    1987
General Motors CorporationRear wheel antilock brakes.

                                                                        PA0000400907    1988
General Motors CorporationSpeed dependent damping (sod) suspension system.

                                                                        PA0000413799    1988
General Motors CorporationPersonal automotive security system.


                                        Page 4 of 130

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | Pontiac Trans Sport service highlights. | PA0000452497 | 1989 |
| General Motors Corporation | Oldsmobile Silhouette service highlights. | PA0000452498 | 1989 |
| General Motors Corporation | Oldsmobile : 60 sec. radio anthem / comp. Marc Blatte, Larry G. Ottleia ; arr. Paul Weinberg. | PA0000463267 | 1988 |
| General Motors Corporation | ELPO replacement sheet metal update. | PA0000496774 | 1990 |
| General Motors Corporation | World of motion--make your own magic : [no.] 8267. | PA0000499573 | 1989 |
| General Motors Corporation | World of motion--make your own magic : [no.] 8352. | PA0000499574 | 1990 |
| General Motors Corporation | Applied automotive electronics. | PA0000507029 | 1990 |
| General Motors Corporation | GM-1241, just the facts, please. | PA0000513550 | 1990 |
| General Motors Corporation | Vibration correction. | PA0000531864 | 1990 |
| General Motors Corporation | 4.1L/4.5L engine--mechanical. | PA0000565378 | 1992 |
| General Motors Corporation | 4.3L engine--mechanical (CPI) | PA0000565379 | 1992 |
| General Motors Corporation | On board diagnostics II. | PA0000694105 | 1993 |
| General Motors Corporation | R134a retrofit. | PA0000694106 | 1994 |
| General Motors Corporation | On-board diagnostics II history & 1995 Pontiac features. | PA0000696571 | 1994 |
| General Motors Corporation | Cutlass convertible top repair. | PA0000696572 | 1994 |
| General Motors Corporation | Cadillac fuel injection systems. | PA0000696573 | 1994 |
| General Motors Corporation | Hydramatic 4T40E automatic transaxle. | PA0000696575 | 1994 |
| General Motors Corporation | Medium duty truck anti-lock airbrakes system diagnosis & repair. | PA0000696576 | 1994 |
| General Motors Corporation | WINS claims processing training. | PA0000729636 | 1994 |
| General Motors Corporation | Customer satisfaction recall 1994. | PA0000742594 | 1994 |
| General Motors Corporation | On-board diagnostics generation two, history and 1995 features : no. 56015.10, no. 210. | PA0000743624 | 1994 |
| General Motors Corporation | On-board diagnostics II history & 1996 features. | PA0000745744 | 1995 |
| General Motors Corporation | Central SFI & SFI for trucks. | PA0000745745 | 1995 |
| General Motors Corporation | Passlock theft deterrent system diagnosis & service. | PA0000764322 | 1995 |
| General Motors Corporation | GM techline CPT windshield installation. | PA0000807784 | 1995 |
| General Motors Corporation | Cadillac Catera 3.OL engine mechanical. | PA0000828148 | 1996 |
| General Motors Corporation | 4T40-E system diagnosis & repair. | PA0000828149 | 1996 |
| General Motors Corporation | Medium duty truck hydraulic ABS. | PA0000828150 | 1996 |
| General Motors Corporation | GM certified used vehicles. | PA0000828151 | 1996 |
| General Motors Corporation | Venture content theft deterrent. | PA0000828152 | 1996 |
| General Motors Corporation | Corvette 5.7L Gen III V8 engine & mechanical training course. | PA0000867216 | 1997 |
| General Motors Corporation | Passkey III. | PA0000867217 | 1996 |
| General Motors Corporation | 5.7L(LSI) Gen III aluminum V8 engine mechanical CPT. | PA0000881437 | 1997 |
| General Motors Corporation | 1998 F-Car 5.7 GEN III (LSl) powertrain controls. | PA0001006582 | 1997 |
| General Motors Corporation | 1999 Catera powertrain controls update. | PA0001006583 | 1998 |
| General Motors Corporation | Cadillac Catera rear axle service. | PA0001006584 | 1996 |
| General Motors Corporation | Denali and Escalade BCM. | PA0001006585 | 1998 |
| General Motors Corporation | U-Van power sliding door. | PA0001006586 | 1998 |
| General Motors Corporation | Aurora frameless windows diagnosis and service. | PA0001012208 | 1994 |

General Motors Corporation1999 P-12 chassis 7.4L engine (L21) powertrain controls.    PA0001012209    1998

General Motors CorporationBuick 3100 SFI (66U PCM)    PA0001012210    1993

General Motors CorporationGM security systems.    PA0001012914    1997

General Motors CorporationCorvette 5.7L (LS1) powertrain controls.    PA0001012916    1996

General Motors Corporation1998 OBD II fuel injection update.    PA0001012917    1997

General Motors CorporationJ-car convertible top water leak repair.    PA0001012918    1998

General Motors CorporationBase brake fundamentals.    PA0001035794    1999

General Motors CorporationSeatbelts and the family--shattering some myths /    PA0001476951    1986
                    produced by G M Photographic.

General Motors CorporationSeat belt accessories.    PA0001543492    1991

General Motors CorporationWe care--waste reduction.    PAu001585009    1991

General Motors CorporationZR1 LT5 engine.    PAu001679369    1992

General Motors CorporationService programming system : course no. 56010.00-V.    RE0000001456    1950

General Motors CorporationHow to use the Reading ease calculator. By Employee    RE0000458900    1961
                    Research Section, General Motors.

General Motors CorporationUnited Motors Service Hydra-matic controlled coupling    RE0000462749    1961
                    service manual; manual no. A-3760.

General Motors CorporationChevrolet trucks 1962, chassis-cab and stake models.    RE0000505270    1962
                    Series C & L50 C, L, T60 & 60-H C, L & T80. By A. T.
                    Olson, employee for hire of General Motors Corporation.

General Motors CorporationGeneral Motors engineering journal. Vol. 9, no. 1, 1st    RE0000505285    1962
                    quarter 1962.

General Motors CorporationGeneral Motors engineering journal. Vol. 9, no. 2, 2nd
                    quarter 1962.

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | RE0000505290 | 1962 |
| General Motors Corporation | Chevrolet guardian maintenance. June-Aug. 1962. | | |
| | | RE0000505291 | 1962 |
| General Motors Corporation | Guardian maintenance; Buick, Oldsmobile, Cadillac, GMC truck, quality. June-Aug. 1962. | | |
| | | RE0000505292 | 1962 |
| General Motors Corporation | Pontiac Guardian maintenance. June-Aug. 1962. | | |
| | | RE0000505293 | 1962 |
| General Motors Corporation | General Motors engineering journal. Vol. 9, no. 3, third quarter, 1962. | | |
| | | RE0000505296 | 1962 |
| General Motors Corporation | General Motors engineering journal. Vol. 9, no. 4, fourth quarter, 1962. | | |
| | | RE0000505298 | 1962 |
| General Motors Corporation | Guardian maintenance quality service. Sept.-Nov. 1962. | | |
| | | RE0000505299 | 1962 |
| General Motors Corporation | Guardian maintenance quality service. Sept.-Nov. 1962. | | |
| | | RE0000505305 | 1962 |
| General Motors Corporation | Guardian maintenance (Chevrolet) Dec. 1962-Feb. 1963. | | |
| | | RE0000505306 | 1962 |
| General Motors Corporation | Guardian maintenance (Pontiac) Dec. 1962-Feb. 1963. | | |
| | | RE0000521368 | 1963 |
| General Motors Corporation | General Motors engineering journal. Vol. 10, no. 1, 1st quarter 1963. | | |
| | | RE0000521371 | 1963 |
| General Motors Corporation | Guardian maintenance. June-Aug. 1963. | | |
| | | RE0000521372 | 1963 |
| General Motors Corporation | Guardian maintenance. June-Aug. 1963. | | |
| | | RE0000521373 | 1963 |
| General Motors Corporation | Guardian maintenance. June-Aug. 1963. | | |
| | | RE0000521374 | 1963 |
| General Motors Corporation | Guardian maintenance. June-Aug. 1963. | | |
| | | RE0000521375 | 1963 |
| General Motors Corporation | General Motors engineering journal. Vol. 10, no. 2, 2nd quarter 1963. | | |
| | | RE0000521380 | 1963 |
| General Motors Corporation | Guardian maintenance. Mar.-May 1963. | | |
| | | RE0000521381 | 1963 |
| General Motors Corporation | Guardian maintenance. Mar.-May 1963. | | |
| | | RE0000521382 | 1963 |
| General Motors Corporation | Guardian maintenance. Sept.-Nov. 1963. | | |
| | | RE0000521383 | 1963 |
| General Motors Corporation | Guardian maintenance. Sept.-Nov. 1963. | | |
| | | RE0000521384 | 1963 |
| General Motors Corporation | Guardian maintenance. Mar.-May 1963. | | |
| | | RE0000521389 | 1963 |
| General Motors Corporation | General Motors engineering journal. Vol. 10, no. 3, 3rd quarter 1963. | | |
| | | RE0000521393 | 1963 |
| General Motors Corporation | Symptoms, systems, and diagnosis. By General Motors Corporation. | | |
| | | RE0000521394 | 1963 |
| General Motors Corporation | Chart the course. By General Motors Corporation. | | |
| | | RE0000521395 | 1963 |
| General Motors Corporation | Tiger by the tail. By General Motors Corporation. | | |
| | | RE0000521396 | 1963 |
| General Motors Corporation | Blend for comfort. By General Motors Corporation. | | |
| | | RE0000521397 | 1963 |
| General Motors Corporation | Never on Sunday. By General Motors Corporation. | | |
| | | RE0000521398 | 1963 |
| General Motors Corporation | Jungle. By General Motors Corporation. | | |
| | | RE0000562961 | 1963 |
| General Motors Corporation | Pontiac master parts catalog revision schedule. Revision no. 5. By A. L. Drury, employee for hire of General Motors Corporation. | | |
| | | RE0000562962 | 1963 |
| General Motors Corporation | 1963 Oldsmobile parts and accessories catalog. By General Motors Corporation. | | |
| | | RE0000562963 | 1963 |
| General Motors Corporation | Symptoms, systems, and diagnosis. By General Motors Corporation. | | |
| | | RE0000562964 | 1963 |
| General Motors Corporation | Cadillac master parts list. By General Motors Corporation. | | |
| | | RE0000562965 | 1963 |
| General Motors Corporation | 1963 Oldsmobile parts and accessories catalog. By General Motors Corporation. | | |
| | | RE0000562966 | 1963 |
| General Motors Corporation | Pontiac master parts catalog revision schedule. Revision no. 6. By A. L. Drury, employee for hire of General Motors Corporation. | | |
| | | RE0000562967 | 1963 |

General Motors CorporationGMC trucks maintenance manual supplement. No. X-6334. By
                    C. A. Stark, employee for hire of General Motors
                    Corporation.

                                                        RE0000562968    1963

General Motors CorporationSymptoms, systems, and diagnosis. By General Motors
                    Corporation.

                                                        RE0000562969    1963

General Motors CorporationOldsmobile chassis parts and accessories catalog
                    replacement pages. Revision no. 1. By General Motors
                    Corporation.

                                                        RE0000562970    1963

General Motors CorporationPontiac master parts catalog revision schedule. Revision
                    no. 7. By A. L. Drury, employee for hire of General
                    Motors Corporation.

                                                        RE0000562971    1963

General Motors CorporationChart the course. By General Motors Corporation.

                                                        RE0000562972    1963

General Motors CorporationBlend for comfort. By General Motors Corporation.

                                                        RE0000562973    1963

General Motors CorporationTiger by the tail. By General Motors Corporation.

                                                        RE0000562974    1963

General Motors CorporationNever on Sunday. By General Motors Corporation.

                                                        RE0000562975    1963

General Motors CorporationChart the course. By General Motors Corporation.

                                                        RE0000562976    1963

General Motors CorporationBlend for comfort. By General Motors Corporation.

                                                        RE0000562977    1963

General Motors CorporationPontiac master parts catalog revision schedule. Revision
                    no. 8. By A. L. Drury, employee for hire of General
                    Motors Corporation.

                                                        RE0000562978    1963

General Motors CorporationOwner's and driver's manual, gasoline models 4000
                    through 7000. No. X-6401. By C. A. Stark, employee for
                    hire of General Motors Corporation.

                                                        RE0000562979    1963

General Motors CorporationOldsmobile chassis parts and accessories catalog
                    replacement pages. Revision no. 2. By General Motors
                    Corporation.

                                                        RE0000562980    1963

General Motors CorporationGeneral Motors Parts Division Service parts packaging C,
                    typography.

                                                        RE0000562982    1963

General Motors CorporationGeneral Motors Parts Division Service parts packaging A,
                    information.

                                                        RE0000562983    1963

General Motors CorporationGeneral Motors Parts Division Service parts packaging B,
                    identification.

                                                        RE0000562988    1963

General Motors CorporationJungle. By General Motors Corporation.

                                                        RE0000562989    1963

General Motors Corporation1964 Chevrolet truck data book. By Harold Andersen,
                    employee for hire of General Motors Corporation.

                                                        RE0000562990    1963

General Motors Corporation1964 Buick preliminary chassis service manual, all
                    series. By General Motors Corporation.

                                                        RE0000562992    1963

General Motors Corporation1964 Chevelle custom feature accessories. By Francis W.
                    Castrey, employee for hire of General Motors
                    Corporation.

                                                        RE0000562993    1963

General Motors Corporation'64 Corvette Sting Ray. By Carl O. Uren, employee for
                    hire of General Motors Corporation.

                                                        RE0000562994    1963

General Motors Corporation1964 Chevrolet, Chevelle, Chevy II, Corvair, Corvair
                    series 95, Chevrolet trucks; accessories installation
                    reference manual. By Francis W. Castrey, employee for
                    hire of General Motors Corporation.

GUM - Revised Schedule 6.26(a)(iii)(A)

--------------------------------------------------------------------------------

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | Pontiac master parts catalog revision schedule. Revision no. 10. By A. L. Drury, employee for hire of General Motors Corporation. | RE0000562995 | 1963 |
| General Motors Corporation | 1964 Pontiac chassis shop manual supplement. By D. P. Hammial, employee for hire of General Motors Corporation. | RE0000562996 | 1963 |
| General Motors Corporation | 1964 Pontiac body shop manual. By D. P. Hammial, employee for hire of General Motors Corporation. | RE0000562997 | 1963 |
| General Motors Corporation | 1964 Pontiac owner's guide, Tempest, LeMans, Custom. By E. T. Martin, employee for hire of General Motors Corporation. | RE0000562998 | 1963 |
| General Motors Corporation | 1964 Pontiac owner's guide, Bonneville, Grand Prix, Star Chief, Catalina. By E. T. Martin, employee for hire of General Motors Corporation. | RE0000562999 | 1963 |
| General Motors Corporation | 1964 Tempest chassis shop manual. By D. P. Hammial, employee for hire of General Motors Corporation. | RE0000563000 | 1963 |
| General Motors Corporation | Chevrolet, Corvair, Chevy II, Chevelle parts & accessories catalog. Effective Oct. 1, 1963. By James Joseph Marchky, employee for hire of General Motors Corporation. | RE0000563001 | 1963 |
| General Motors Corporation | Chevrolet truck parts catalog for 1955 (2nd series) thru 1964 1 1 / 2 , 2, and 2 1 / 2 ton trucks. Effective Oct. 1, 1963. By James Joseph Marchky, employee for hire of General Motors Corporation. | RE0000563002 | 1963 |
| General Motors Corporation | General Motors Parts Division Service parts packaging E, folding cartons. | RE0000563029 | 1963 |
| General Motors Corporation | General Motors Parts Division Service parts packaging F, labels. | RE0000563030 | 1963 |
| General Motors Corporation | Chevy II custom feature accessories for 1964. By Francis W. Castrey, employee for hire of General Motors Corporation. | RE0000563031 | 1963 |
| General Motors Corporation | 1964 Chevy II. By Carl O. Uren, employee for hire of General Motors Corporation. | RE0000563032 | 1963 |
| General Motors Corporation | Pontiac master parts catalog revision schedule. Revision no. 1. By A. L. Drury, employee for hire of General Motors Corporation. | RE0000563033 | 1963 |
| General Motors Corporation | General Motors Parts Division Service parts packaging D, product identification. | RE0000563034 | 1963 |
| General Motors Corporation | General Motors Parts Division Service parts packaging G, envelopes. | RE0000563035 | 1963 |
| General Motors Corporation | Chevrolet finger-tip facts. By Edward E. Sullivan, employee for hire of General Motors Corporation. | RE0000563036 | 1963 |
| General Motors Corporation | 1964 Chevrolets. By Edward E. Sullivan, employee for hire of General Motors Corporation. | RE0000563037 | 1963 |
| General Motors Corporation | Master chassis parts book, models 1940 to 1963 inclusive; effective July 1, 1963. By General Motors Corporation. | RE0000563043 | 1963 |
| General Motors Corporation | Master body parts book, models 1940 to 1963 inclusive; effective July 1, 1963. By General Motors Corporation. | RE0000563044 | 1963 |
| General Motors Corporation | Pontiac master parts catalog revision schedule. Revision no. 4. By A. L. Drury, employee for hire of General Motors Corporation. | RE0000563045 | 1963 |
| General Motors Corporation | Now try this on for size. By Harold Andersen, employee | RE0000605933 | 1964 |

for hire of General Motors Corporation.

| | | |
|---|---|---|
| | RE0000605935 | 1964 |
| General Motors Corporation How to have the best of both worlds. By Harold Andersen, employee for hire of General Motors Corporation. | | |
| | RE0000605936 | 1964 |
| General Motors Corporation Chevy-van! anyway you look at. By Harold Andersen, employee for hire of General Motors Corporation. | | |
| | RE0000605937 | 1964 |
| General Motors Corporation How easy can it get? By Harold Andersen, employee for hire of General Motors Corporation. | | |
| | RE0000605938 | 1964 |
| General Motors Corporation When two axles are too few, size up a Chevy six-wheeler. By Harold Andersen, employee for hire of General Motors Corporation. | | |
| | RE0000605939 | 1964 |
| General Motors Corporation Pleasure trucks by Chevrolet. By Harold Andersen, employee for hire of General Motors Corporation. | | |
| | RE0000605940 | 1964 |
| General Motors Corporation Isn't it time you did something about the weather? By F. W. Castrey, employee for hire of General Motors Corporation. | | |
| | RE0000605941 | 1964 |
| General Motors Corporation Let your job be the judge. By Harold Andersen, employee for hire of General Motors Corporation. | | |
| | RE0000605942 | 1964 |
| General Motors Corporation Keep the top-notch performance you bought. By Austin T. Bender, employee for hire of General Motors Corporation. | | |
| | RE0000605943 | 1964 |
| General Motors Corporation Here's how to put a good idea to work. By Harold Andersen, employee for hire of General Motors Corporation. | | |
| | RE0000605944 | 1964 |
| General Motors Corporation Designed for greater safety. By Austin T. Bender, employee for hire of General Motors Corporation. | | |
| | RE0000605945 | 1964 |
| General Motors Corporation Chevrolets for your fleet. By Harold Andersen, employee for hire of General Motors Corporation. | | |
| | RE0000605946 | 1964 |
| General Motors Corporation GMC truck maintenance manual models 5500-7100. By C. A. Stark, employee for hire of General Motors Corporation. | | |
| | RE0000605947 | 1964 |
| General Motors Corporation Right now is the best time to buy. By Harold Andersen. | | |
| | RE0000605956 | 1964 |
| General Motors Corporation Submitting ideas & suggestions to General Motors. | | |
| | RE0000605957 | 1964 |
| General Motors Corporation 1965 Chevrolet, Chevelle, Chevy II chassis service manual. By G. G. Young. | | |
| | RE0000605958 | 1964 |
| General Motors Corporation 1965 Chevrolet, Chevelle, Chevy II chassis overhaul manual. By G. G. Young. | | |
| | RE0000605959 | 1964 |
| General Motors Corporation 1965 Chevrolet truck shop manual; suppl. By G. G. Young. | | |
| | RE0000605960 | 1964 |
| General Motors Corporation 1965 Chevrolet Corvair chassis shop manual. By G. G. Young. | | |
| | RE0000605961 | 1964 |
| General Motors Corporation 1965 Corvette shop manual; suppl. By G. G. Young. | | |
| | RE0000605962 | 1964 |
| General Motors Corporation Now, you can do something about the weather. By Francis W. Castrey, employee for hire of General Motors Corporation. | | |
| | RE0000605963 | 1964 |
| General Motors Corporation 1965 Chevrolet radio service & shop manual. By Francis W. Castrey, employee for hire of General Motors Corporation. | | |
| | RE0000605964 | 1964 |
| General Motors Corporation Here comes Chevrolet's long strong line for '65. By Harold Andersen, employee for hire of General Motors Corporation. | | |
| | RE0000605965 | 1964 |
| General Motors Corporation 1965 Corvette Sting Ray. By C. O. Uren, employee for hire of General Motors Corporation. | | |
| | RE0000605966 | 1964 |
| General Motors Corporation Chevelle '65. By C. O. Uren, employee for hire of General Motors Corporation. | | |
| | RE0000605967 | 1964 |
| General Motors Corporation Beautiful shapes for '65. By C. O. Uren, employee for hire of General Motors Corporation. | | |
| | RE0000605968 | 1964 |
| General Motors Corporation 1965 Chevy II. By C. O. Uren, employee for hire of General Motors Corporation. | | |
| | RE0000605970 | 1964 |
| General Motors Corporation 1965 Chevrolets, something new for everybody; album. By E. E. Sullivan, employee for hire of General Motors Corporation. | | |
| | RE0000605971 | 1964 |
| General Motors Corporation 1965 Chevrolet, Chevelle, Chevy II, Corvair body service manual. By James R. Kenzie. | | |
| | RE0000605972 | 1964 |
| General Motors Corporation Chevrolet: the beautiful shape for '65. By C. O. Uren, | | |

employee for hire of General Motors Corporation.

RE0000605973    1964

General Motors CorporationChevrolet story. By M. E. Scott, employee for hire of
                General Motors Corporation.

RE0000605974    1965

General Motors CorporationLooking for a winner? By Harold Andersen, employee for
                hire of General Motors Corporation.

RE0000605975    1964

General Motors CorporationChevrolet dealers quality "OK" used car & truck
                merchandising agreement. By Frank D. Arentz, employee
                for hire of General Motors Corporation.

RE0000605976    1964

General Motors CorporationPut 'em together and what have you got? By Harold
                Andersen, employee of General Motors Corporation.

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | | 1964 |
| General Motors Corporation | Think you don't work your trucks hard enough to make diesel power pay? By Harold Andersen, employee for hire of General Motors Corporation. | RE0000605977 | |
| | | | 1964 |
| General Motors Corporation | Nails chart and keep the top-notch performance you bought. By Austin T. Bender, employee for hire of General Motors Corporation. | RE0000605978 | |
| | | | 1964 |
| General Motors Corporation | 1965 body service manual (Buick) | RE0000605979 | |
| | | | 1978 |
| General Motors Corporation | Professional development workshop : for secretarial and clerical employees / John Matthews. | SR0000023595 | |
| | | | 1978 |
| General Motors Corporation | Effective telephone communications skill cassette. | SR0000027116 | |
| | | | 1978 |
| General Motors Corporation | GM diagnosis and repair manual : easy to follow graphic troubleshooting procedures. | TX0000132921 | |
| | | | 1978 |
| General Motors Corporation | 1979 E Fisher Body service manual. | TX0000175810 | |
| | | | 1978 |
| General Motors Corporation | Performance effectiveness profile. | TX0000215858 | |
| | | | 1978 |
| General Motors Corporation | Performance effectiveness profile survey reports. | TX0000215859 | |
| | | | 1978 |
| General Motors Corporation | Interactive graphic transit design system (I G T D S) : user's manual for G M T S D release no. 2 (IBM 370/168 TSO version) / G M T S D coordinator for I G T D S, Robert A. White. | TX0000224996 | |
| | | | 1978 |
| General Motors Corporation | Interactive graphic transit design system (I G T D S) : system support manual for G M T S D release no. 2 (IBM 370/168 TSS version) / G M T S D coordinator for I G T D S, Robert A. White. | TX0000224997 | |
| | | | 1978 |
| General Motors Corporation | Interactive graphic transit design system (I G T D S) : system support manual for G M T S D release no. 2 (IBM 370/168 TSO version) / G M T S D coordinator for I G T D S, Robert A. White. | TX0000224998 | |
| | | | 1978 |
| General Motors Corporation | Interactive graphic transit design system (I G T D S) : user's manual for G M T S D release no. 2 (IBM 370/168 TSS version) / G M T S D coordinator for I G T D S, Robert A. White. | TX0000224999 | |
| | | | 1978 |
| General Motors Corporation | 1979 Buick/Opel chassis service manual. | TX0000233194 | |
| | | | 1978 |
| General Motors Corporation | 1979 Buick chassis service manual. | TX0000233195 | |
| | | | 1979 |
| General Motors Corporation | Managing performance : leader's guide. | TX0000245088 | |
| | | | 1979 |
| General Motors Corporation | Managing performance : reference manual. | TX0000245089 | |
| | | | 1979 |
| General Motors Corporation | Managing performance : workbook. | TX0000245090 | |
| | | | 1978 |
| General Motors Corporation | Performance effectiveness profile : dealer's guide for survey analysis. | TX0000302217 | |
| | | | 1978 |
| General Motors Corporation | Effective telephone communications skill cassette : [no.] S I C T 115. | TX0000313079 | |
| | | | 1980 |
| General Motors Corporation | Design for fuel economy, the General Motors "X" cars : [no.] SP-452. | TX0000410111 | |
| | | | 1978 |
| General Motors Corporation | Why safety? : Leader's guide : SIM-1375. | TX0000431829 | |
| | | | 1979 |
| General Motors Corporation | Safety in the skilled trades : reminder book : SIF-148. | TX0000431830 | |
| | | | 1978 |
| General Motors Corporation | Eye protection : leader's guide : SIM-1378. | TX0000431831 | |
| | | | 1979 |
| General Motors Corporation | Eye protection : reminder book : SIF-142. | TX0000431832 | |
| | | | 1978 |
| General Motors Corporation | Hazardous materials : stop, look & read : leader's guide : SIM-1380. | TX0000431833 | |
| | | | 1979 |
| General Motors Corporation | Hazardous materials : stop, look & read : reminder book : SIF-144. | TX0000431834 | |
| | | | 1978 |
| General Motors Corporation | Hand protection : leader's guide : SIM-1379. | TX0000431835 | |
| | | | 1979 |
| General Motors Corporation | Hand protection : reminder book : SIF-143. | TX0000431836 | |
| | | | 1979 |

General Motors Corporation Machine hazards identification : SIF-140.    TX0000431837

1978

General Motors Corporation Machine hazards identification : leader's guide :    TX0000431838
SIM-1376.

1979

General Motors Corporation Machine hazards prevention : SIF-141.    TX0000431839

1978

General Motors Corporation Machine hazards prevention : leader's guide : SIM-1377.    TX0000431840

1979

General Motors Corporation Area housekeeping : reminder book : S1F-146.    TX0000431841

1979

General Motors Corporation Area housekeeping : leader's guide : SIM-1382.    TX0000431842

1978

General Motors Corporation After lockout, then what? : Leader's guide : SIM-1381.    TX0000431843

1979

General Motors Corporation After lockout, then what? : Reminder book : SIF-145.    TX0000431844

1979

General Motors Corporation Preventing strains and sprains : leader's guide :    TX0000431845
SIM-1383.

1979

General Motors Corporation Safety in the skilled trades : leader's guide :    TX0000431846
SIM-1384.

1979

General Motors Corporation Preventing strains and sprains : reminder book :    TX0000431847
SIF-147.

1980

General Motors Corporation Let's talk : a service signals checklist for the car    TX0000451144
owner.

1979

General Motors Corporation Interpersonal communications skills.    TX0000475368

1980

General Motors Corporation Pontiac dealer communications system.    TX0000497983

1979

General Motors Corporation Interactive graphic transit network optimization system    TX0000511631
(TNOP) : user's manual for G M, T S C release no. 1.

1978

General Motors Corporation GMTSD network editor : user's guide for prototype    TX0000513867
version.

1980

General Motors Corporation Focus on loaders.    TX0000557627

1980

General Motors Corporation Worldwide manufacturing productivity conferences :    TX0000639354
conference number 2, component manufacturing, November
19-20, 1980 : conference proceedings and papers.

1980

General Motors Corporation Worldwide manufacturing productivity conferences :    TX0000639355
conference number 1, vehicle assembly, November 17-18,
1980 : conference proceedings and papers.

1981

General Motors Corporation Hand tools : instructor's manual : General Motors de    TX0000711428
Mexico, Ramos Arizpe Engine Operations training program
/ developed by Allan A. Bader, Lowell W. Barrager, Ronny
J. Redman ...[et al.].

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | | 1981 |
| General Motors Corporation | Portable power tools : instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman ... [et al.]. | TX0000711429 | |
| | | | 1981 |
| General Motors Corporation | Basic shop math : instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman ...[et al.]. | TX0000711430 | |
| | | | 1981 |
| General Motors Corporation | Reading schematics and symbols : instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman ... [et al.]. | TX0000711431 | |
| | | | 1981 |
| General Motors Corporation | Welding principles : instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman ...[et al.]. | TX0000711432 | |
| | | | 1981 |
| General Motors Corporation | Gas welding practices : instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman ... [et al.]. | TX0000711433 | |
| | | | 1981 |
| General Motors Corporation | Lubrication : instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman ... [et al.]. | TX0000711434 | |
| | | | 1981 |
| General Motors Corporation | Bearings : instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman ... [et al.]. | TX0000711435 | |
| | | | 1981 |
| General Motors Corporation | Arc welding practices : instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman ... [et al.]. | TX0000711436 | |
| | | | 1981 |
| General Motors Corporation | Drive components : instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman ... [et al.]. | TX0000711437 | |
| | | | 1981 |
| General Motors Corporation | Transformers and A-C circuits : instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman ... [et al.]. | TX0000711438 | |
| | | | 1981 |
| General Motors Corporation | Single-phase motors : instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman ... [et al.]. | TX0000711439 | |
| | | | 1981 |
| General Motors Corporation | Guide to instructor's manual : General Motors de Mexico, Ramos Arizpe Engine Operations training program. | TX0000711440 | |
| | | | 1981 |
| General Motors Corporation | Electrical troubleshooting : instructor's manual / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman, ... [et al.]. | TX0000711442 | |
| | | | 1981 |
| General Motors Corporation | Pneumatic troubleshooting : instructor's manual / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman, ... [et al.]. | TX0000711443 | |
| | | | 1981 |
| General Motors Corporation | Electrical protective devices : instructor's manual / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman, ... [et al.]. | TX0000711444 | |
| | | | 1981 |
| General Motors Corporation | Equipment installation : instructor's manual / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman, ... [et al.]. | TX0000711445 | |
| | | | 1981 |
| General Motors Corporation | Basic hydraulics : instructor's manual / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman, ... [et al.]. | TX0000711446 | |
| | | | 1981 |
| General Motors Corporation | Basic pneumatics : instructor's manual / developed by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman, ... [et al.]. | TX0000711447 | |

General Motors CorporationElements of mechanics : instructor's manual / developed TX0000711448    1981
by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman,
... [et al.].

General Motors CorporationBatteries and D-C circuits : instructor's manual /    TX0000711449    1981
developed by Allan A. Bader, Lowell W. Barrager, Ronny
J. Redman, ... [et al.].

General Motors CorporationD-C equipment and controls : instructor's manual /    TX0000711450    1981
developed by Allan A. Bader, Lowell W. Barrager, Ronny
J. Redman, ... [et al.].

General Motors CorporationRigging : instructor's manual / developed by Allan A.    TX0000711451    1981
Bader, Lowell W. Barrager, Ronny J. Redman, ... [et
al.].

General Motors CorporationIntroduction to electricity and electronics :    TX0000711452    1981
instructor's manual / developed by Allan A. Bader,
Lowell W. Barrager, Ronny J. Redman, ... [et al.].

General Motors CorporationPiping systems : instructor's manual / developed by    TX0000711453    1981
Allan A. Bader, Lowell W. Barrager, Ronny J. Redman, ...
[et al.].

General Motors CorporationMachine shop turning operations : instructor's manual /    TX0000711455    1981
developed by Allan A. Bader, Lowell W. Barrager, Ronny
J. Redman ... [et al.].

General Motors CorporationMachine shop shaping operations--grinding and gear    TX0000711456    1981
cutting : instructor's manual / developed by Allan A.
Bader, Lowell W. Barrager, Ronny J. Redman ... [et al.].

General Motors CorporationMachine shop shaping operations--milling : instructor's    TX0000711457    1981
manual / developed by Allan A. Bader, Lowell W.
Barrager, Ronny J. Redman ... [et al.].

General Motors CorporationArc welding processes : instructor's manual / developed    TX0000711458    1981
by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman
... [et al.].

General Motors CorporationThree-phase systems : instructor's manual / developed by    TX0000711459    1981
Allan A. Bader, Lowell W. Barrager, Ronny J. Redman
...[et al.].

General Motors CorporationHydraulic troubleshooting : instructor's manual /    TX0000711460    1981
developed by Allan A. Bader, Lowell W. Barrager, Ronny
J. Redman ... [et al.].

General Motors CorporationBasic blueprint reading : instructor's manual /    TX0000711461    1981
developed by Allan A. Bader, Lowell W. Barrager, Ronny
J. Redman ... [et al.].

General Motors CorporationA-C control equipment : instructor's manual / developed    TX0000711462    1981
by Allan A. Bader, Lowell W. Barrager, Ronny J. Redman
... [et al.].

General Motors CorporationPumps : instructor's manual / developed by Allan A.    TX0000711463    1981
Bader, Lowell W. Barrager, Ronny J. Redman ... [et al.].

General Motors CorporationSemiconductors : instructor's manual / developed by    TX0000711464    1981
Allan A. Bader, Lowell W. Barrager, Ronny J. Redman ...
[et al.].

General Motors Corporation1982 Cadillac service information / prepared by the    TX0000762119    1981
Service Department of the Cadillac Motor Car Division,
[General Motors Corporation]

General Motors Corporation1982 Cadillac service information.    TX0000762198    1981

General Motors CorporationPontiac 1982 labor time guide.    TX0000888776    1981

General Motors CorporationLight duty truck "S" series shop manual : 1982    TX0000965560    1981
Chevrolet.

General Motors CorporationLight duty truck 10-30 series shop manual : 1982    TX0000965561    1981
Chevrolet.

General Motors CorporationCamaro shop manual : 1982 Chevrolet.    TX0000965562    1981

General Motors CorporationCitation, Celebrity shop manual : 1982 Chevrolet.    TX0000965563    1981

General Motors CorporationImpala, Caprice, Malibu, Monte Carlo, El Camino shop    TX0000965564    1981
manual : 1982 Chevrolet.

General Motors CorporationElectronic fuel injection and crossfire fuel injection. TX0001011442    1982

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


Name/Claimant          Full Title                                    Copyright NumberDate
                                                                     TX0001069478    1982
General Motors CorporationPontiac general carline information service manual : [1983]
                                                                     TX0001073151    1980
General Motors CorporationChevrolet-Luv shop manual.
                                                                     TX00001133302   1983
General Motors CorporationHydra-matic THM 440-T4 : principles of operation.
                                                                     TX0001177053    1979
General Motors CorporationShop manual, Chevrolet Luv : series 10.
                                                                     TX0001216887    1983
General Motors CorporationEssentials of lease and rental accounting.
                                                                     TX0001253272    1983
General Motors CorporationFunctional office review and analysis methodology : F O R A
                          M preparation guide.
                                                                     TX0001331236    1984
General Motors CorporationBuilding on 75 years of excellence : the General Motors
                          story / Roger B. Smith.
                                                                     TX0001516109    1983
General Motors CorporationHydra-matic THM 700-R4 principles of operation.
                                                                     TX0001516110    1981
General Motors CorporationHydra-matic THM 700-R4 principles of operation.
                                                                     TX0001543102    1983
General Motors CorporationWhy quality? / G M Education & Training.
                                                                     TX0001543103    1983
General Motors CorporationQuality revolution / G M Education & Training.
                                                                     TX0001543104    1984
General Motors CorporationOnly thing certain in life is taxes / G M Education &
                          Training.
                                                                     TX0001543105    1984
General Motors CorporationLife ain't simple--or is it? / G M Education & Training.
                                                                     TX0001543106    1984
General Motors CorporationDriving the straight and narrow / G M Education & Training.
                                                                     TX0001543107    1983
General Motors CorporationArts and charts / G M Education & Training.
                                                                     TX0001543108    1984
General Motors CorporationIn the eyes of the beholder / G M Education & Training.
                                                                     TX0001543109    1984
General Motors CorporationCapability vs control / G M Education & Training.
                                                                     TX0001543110    1984
General Motors CorporationLeader manual / G M Education & Training.
                                                                     TX0001551791    1985
General Motors CorporationFiero collision service manual : 1984-85 Pontiac Fiero.
                                                                     TX0001687439    1984
General Motors Corporation1985 Sunbird service manual.
                                                                     TX0001687440    1985
General Motors Corporation1985 Grand Am service manual.
                                                                     TX0001687441    1985
General Motors Corporation1985 Pontiac Fiero service manual.
                                                                     TX0001687442    1984
General Motors Corporation1985 1000 service manual.
                                                                     TX0001687443    1985
General Motors Corporation1985 Firebird service manual.
                                                                     TX0001687444    1985
General Motors Corporation1985 Bonneville, Parisienne, and Grand Prix service manual.
                                                                     TX0001767964    1985
General Motors CorporationEmployee communication survey.
                                                                     TX0001823361    1985
General Motors CorporationGeneral Motors World of Motion brochure.
                                                                     TX0001836768    1986
General Motors CorporationQuality puzzle : C-P-C quality network : explanation of
                          puzzle pieces.
                                                                     TX0001845878    1986
General Motors CorporationGM writing style guide : the complete reference book that
                          helps G M people write and process information effectively.
                                                                     TX0001848739    1986
General Motors CorporationCost of quality guidelines.
                                                                     TX00001875701   1986
General Motors Corporation1982 through 1986 THM 700-R4 transmissions fluid leaks from
                          fill tube--new oil deflector.
                                                                     TX00001875702   1986
General Motors Corporation1984 through 1986 THM 400 transmissions extension housing
                          leak.
                                                                     TX0001920070    1986
General Motors Corporation1985 through 1986 T H M 440-T4 transaxle harsh upshifts at
                          high altitudes : product service bull. no. HM 86-12.
                                                                     TX0001925760    1986
General Motors CorporationUnibody collision repair manual : Chevrolet
                          Celebrity/Citation, Pontiac 6000/Phoenix, Oldsmobile
                          Ciera/Omega, Buick Century/Skylark.
                                                                     TX0001930779    1986
General Motors Corporation1987 service manual procedure update, all T H M
                          transmissions/transaxles oil cooler flushing procedure /
                          Hydra-Matic Division of General Motors Corporation.
                                                                     TX0001960563    1986
General Motors Corporation1982-1984 THM 125C (MD9) harsh park/neutral to drive
                          engagement : product service bull. no. HM 86-47.
                                                                     TX0001963533    1986
General Motors CorporationAutomotive sheet aluminum repair : program no. 22003.70-1.
                                                                     TX0001965205    1986
General Motors CorporationCadillac allante body new model program.

|  |  |  |
|---|---|---|
| | TX0001974037 | 1986 |
| General Motors Corporation1984 through 1987 THM 440-T4 (ME9) service replacement transmission assembly (SRTA) program update : service bull. no. HM 87-12. | | |
| | TX0002000637 | 1986 |
| General Motors CorporationQuality network. | | |
| | TX0002024602 | 1986 |
| General Motors CorporationDoing it right the first time. | | |
| | TX0002031450 | 1987 |
| General Motors CorporationUnibody collision repair manual : Chevrolet Cavalier, Pontiac Sunbird/Grand Am, Oldsmobile Firenza/Calais, Buick Skyhawk/Somerset/Skylark, Cadillac Cimarron. | | |
| | TX0002037117 | 1987 |
| General Motors CorporationGM visitors' handbook. | | |
| | TX0002039002 | 1987 |
| General Motors CorporationWorld of motion trip planner & auto log. | | |
| | TX0002040231 | 1987 |
| General Motors CorporationWorld of motion prospect delivery system. | | |
| | TX0002040233 | 1987 |
| General Motors CorporationSysteme des bons prospects : un monde en mouvement de General Motors. | | |
| | TX0002077679 | 1987 |
| General Motors CorporationGeometric dimensioning and tolerancing : elements relative to sheet metal / by Russel G. Corbin. | | |
| | TX0002100402 | 1987 |
| General Motors CorporationGuidelines for involvement. | | |
| | TX0002141100 | 1987 |
| General Motors CorporationUnibody collision repair manual for 1987-1988 "L" body Chevrolet, Beretta/Corsica. | | |
| | TX0002156166 | 1983 |
| General Motors Corporation1984 Oldsmobile chassis service manual : Firenza, Omega, Cutlass Ciera, Cutlass Cruiser. | | |
| | TX0002156167 | 1984 |
| General Motors Corporation1985 Oldsmobile chassis service manual : Firenza, Calais, Cutlass Ciera, Cutlass Cruiser, and Ninety-Eight : vol. II. | | |
| | TX0002156168 | 1983 |
| General Motors Corporation1984 Oldsmobile electrical trouble shooting manual : all series. | | |
| | TX0002156169 | 1983 |
| General Motors Corporation1984 Oldsmobile chassis service manual : Cutlass Supreme, Delta 88 Royale, Custom Cruiser, Ninety-Eight, Toronado. | | |
| | TX0002156336 | 1987 |
| General Motors Corporation1988 Oldsmobile new product service manual : Toronado. | | |
| | TX0002156419 | 1987 |
| General Motors Corporation1988 Oldsmobile new product service manual : Cutlass Ciera, Cutlass Cruiser. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002156422 | 1987 |
| General Motors Corporation | 1988 Oldsmobile new product service manual : Firenza, Cutlass Calais, Cutlass Supreme Classic, Custom Cruiser, and 1987 Calais with quad 4. | | |
| | | TX0002156423 | 1987 |
| General Motors Corporation | 1988 Oldsmobile new product service manual : Delta 88, Ninety-Eight. | | |
| | | TX0002156439 | 1980 |
| General Motors Corporation | 1981 Oldsmobile electrical diagnosis manual. | | |
| | | TX0002156440 | 1980 |
| General Motors Corporation | 1981 Oldsmobile Omega service manual. | | |
| | | TX0002156441 | 1982 |
| General Motors Corporation | 1983 Oldsmobile chassis service manual. | | |
| | | TX0002156442 | 1986 |
| General Motors Corporation | 1987 Oldsmobile chassis service manual. | | |
| | | TX0002156443 | 1986 |
| General Motors Corporation | 1987 Oldsmobile new product service manual. | | |
| | | TX0002156444 | 1981 |
| General Motors Corporation | 1982 Oldsmobile electrical diagnosis manual. | | |
| | | TX0002156445 | 1981 |
| General Motors Corporation | 1982 Oldsmobile Firenza service manual. | | |
| | | TX0002156446 | 1986 |
| General Motors Corporation | 1986 Oldsmobile Toronado chassis service manual. | | |
| | | TX0002156447 | 1982 |
| General Motors Corporation | 1982 Oldsmobile Firenza OHC 4 cylinder engine supplement. | | |
| | | TX0002156448 | 1982 |
| General Motors Corporation | 1983 Oldsmobile electrical troubleshooting manual. | | |
| | | TX0002156449 | 1982 |
| General Motors Corporation | 1983 Oldsmobile chassis service manual. | | |
| | | TX0002156450 | 1985 |
| General Motors Corporation | 1986 Oldsmobile chassis service manual : Firenza, Calais, Cutlass Ciera, Cutlass Cruiser, Delta 88, and Ninety-Eight : vol. II. | | |
| | | TX0002156451 | 1986 |
| General Motors Corporation | 1986 Oldsmobile section 8A electrical diagnosis manual supplement. | | |
| | | TX0002156452 | 1986 |
| General Motors Corporation | 1987 Oldsmobile chassis service manual : Firenza, Calais, Cutlass Ciera, Cutlass Cruiser, Delta 88, and Ninety-Eight : vol. II. | | |
| | | TX0002156453 | 1981 |
| General Motors Corporation | 1982 Oldsmobile Cutlass Ciera and Omega service manual. | | |
| | | TX0002156454 | 1981 |
| General Motors Corporation | 1982 Oldsmobile chassis service manual. | | |
| | | TX0002156455 | 1983 |
| General Motors Corporation | 1983 Oldsmobile Cutlass Ciera supplement. | | |
| | | TX0002156456 | 1984 |
| General Motors Corporation | 1985 Oldsmobile chassis service manual : Firenza, Calais, Cutlass Ciera, Cutlass Cruiser, and Ninety-Eight : vol. I. | | |
| | | TX0002156457 | 1982 |
| General Motors Corporation | 1985 service manual update (all models except Firenza) | | |
| | | TX0002156458 | 1985 |
| General Motors Corporation | 1986 Oldsmobile chassis service manual. | | |
| | | TX0002156459 | 1985 |
| General Motors Corporation | 1986 Oldsmobile chassis service manual : Firenza, Calais, Cutlass Ciera, Cutlass Cruiser, Delta 88, and Ninety-Eight : vol. I. | | |
| | | TX0002156460 | 1984 |
| General Motors Corporation | 1985 Oldsmobile electrical troubleshooting manual : Firenza, Calais, Cutlass Ciera, Ninety-Eight. | | |
| | | TX0002156461 | 1984 |
| General Motors Corporation | 1985 Oldsmobile electrical troubleshooting manual : Cutlass Supreme, Delta 88 Royale, Custom Cruiser, Toronado. | | |
| | | TX0002156462 | 1985 |
| General Motors Corporation | 1985 Oldsmobile electrical troubleshooting manual : supplement, all series. | | |
| | | TX0002156463 | 1984 |
| General Motors Corporation | 1985 Oldsmobile chassis service manual : Cutlass Supreme, Delta 88 Royale, Custom Cruiser, Toronado. | | |
| | | TX0002156468 | 1984 |
| General Motors Corporation | 1984 Oldsmobile electrical troubleshooting manual : supplement, all series. | | |
| | | TX0002156469 | 1986 |
| General Motors Corporation | 1987 Oldsmobile chassis service manual : Firenza, Calais, Cutlass Ciera, Cutlass Cruiser, Delta 88 and Ninety-eight : vol. I. | | |
| | | TX0002156470 | 1986 |
| General Motors Corporation | 1987 Oldsmobile Toronado chassis service manual. | | |
| | | TX0002187353 | 1987 |
| General Motors Corporation | 1988 Pontiac "W" Grand Prix parts and illustrations catalog : effective October 1987 : catalog code 25 W. | | |
| | | TX0002206868 | 1987 |
| General Motors Corporation | 1984-1987 T H M 440-T4 (ME9) long and/or delayed 2-3 shift. | | |
| | | TX0002206869 | 1987 |
| General Motors Corporation | 1986-87 117 M M manual transmission (RPO M20)--shift lever rattle or buzz in 1st and 2nd gear. | | |
| | | TX0002228733 | 1987 |

General Motors CorporationPort fuel injection system diagnosis : 1988 preliminary
                        information.
                                                                        TX0002228933   1987

General Motors CorporationPort fuel injection system diagnosis : 1988 preliminary
                        information.
                                                                        TX0002228934   1987

General Motors Corporation"TBI" fuel injection system diagnosis : 1988 preliminary
                        information.
                                                                        TX0002252143   1987

General Motors CorporationEngine performance testing.
                                                                        TX0002259487   1987

General Motors CorporationChevrolet-Pontiac-Canada Group industrial engineering
                        methods training program.
                                                                        TX0002260528   1987

General Motors Corporation1984-1988 distributor-less ignition systems : course no.
                        16020.05.
                                                                        TX0002267400   1988

General Motors CorporationCK parts and illustration catalog, 1988 : 52C / General
                        Motors Corporation.
                                                                        TX0002294894   1988

General Motors CorporationGMC truck service manual supplement : X-8860.
                                                                        TX0002301671   1987

General Motors CorporationMedium duty truck service manual supplement, air
                        conditioning system for forward/tiltmaster models.
                                                                        TX0002318032   1986

General Motors CorporationEstudio de la satisfaccion de los clientes.
                                                                        TX0002325683   1987

General Motors Corporation440-T4 transaxle.
                                                                        TX0002328890   1987

General Motors Corporation1988 celebrity new product service manua.
                                                                        TX0002328891   1987

General Motors Corporation1988 Sprint shop manual supplement.
                                                                        TX0002328892   1987

General Motors Corporation1988 Cavalier new product service manual.
                                                                        TX0002328893   1987

General Motors Corporation1988 Pontiac 6000 new product service manual.
                                                                        TX0002328894   1987

General Motors Corporation1988 General Motors body service manual.
                                                                        TX0002340305   1987

General Motors Corporation1988 light duty truck service manual supplement : C-K
                        truck models.
                                                                        TX0002348505   1987

General Motors Corporation1988 light duty truck unit repair manual.
                                                                        TX0002348506   1987

General Motors Corporation1988 light duty truck Safari models service manual.
                                                                        TX0002348507   1986

General Motors CorporationLight duty truck fuel, drivability, and emissions, 1987.
                                                                        TX0002348508   1986

General Motors CorporationLight duty truck S & T models, 1987.
                                                                        TX0002348509   1987

General Motors Corporation1988 light duty truck fuel and emissions including
                        drivablity service manual--fuel injected gas engines only.
                                                                        TX0002348510   1987

General Motors CorporationProduct identification manual.

GUM - Revised Schedule 6.26(a)(iii)(A)

---

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | Light duty truck Safari model service manual, 1987. | TX0002348511 | 1986 |
| General Motors Corporation | GMC truck medium duty truck service manual (except forward models), 1987. | TX0002348512 | 1986 |
| General Motors Corporation | GMC truck light duty truck C, K models service manual, 1988. | TX0002348513 | 1986 |
| General Motors Corporation | GMC truck light duty trucks unit repair manual, 1987. | TX0002348514 | 1986 |
| General Motors Corporation | Light duty truck R, V, G, P models service manual, 1988. | TX0002348515 | 1987 |
| General Motors Corporation | Light duty truck S/T models service manual, 1988. | TX0002348516 | 1987 |
| General Motors Corporation | Medium duty trucks service manual (except forward/Tiltmaster models), 1988. | TX0002348517 | 1987 |
| General Motors Corporation | Product program management process. | TX0002369828 | 1987 |
| General Motors Corporation | 1988 HM-290 manual transmission (RPO MCO, MG5) | TX0002404809 | 1988 |
| General Motors Corporation | 1968-88 HM-117 manual transmission (RPO M20) | TX0002404816 | 1988 |
| General Motors Corporation | 1988 THM 700-R4 (MD8) | TX0002404817 | 1988 |
| General Motors Corporation | 1986 1/2-1988 HM-282 manual transaxle (RPO MG1, MG2) | TX0002404818 | 1988 |
| General Motors Corporation | 1988 THM 440-T4 (ME9) | TX0002404819 | 1988 |
| General Motors Corporation | 1988 HM-290 manual transmission (RPO MC0, MG5 | TX0002404820 | 1988 |
| General Motors Corporation | 1988 THM 700-R4 (MDS) | TX0002404821 | 1988 |
| General Motors Corporation | 1982 through 1988 THM 125/125C (MD9) | TX0002404822 | 1988 |
| General Motors Corporation | 1988 THM 440-T4 (MES) | TX0002404823 | 1988 |
| General Motors Corporation | 1988 THM 15-/150C (MD9) | TX0002404824 | 1988 |
| General Motors Corporation | Chevrolet passenger car model motor vehicle price schedules, 1989. | TX0002408042 | 1988 |
| General Motors Corporation | 1988 Pontiac Bonneville service manual. | TX0002410218 | 1988 |
| General Motors Corporation | 1988 Pontiac S T E all wheel drive : service manual supplement, S-8810-A-AWD. | TX0002410219 | 1988 |
| General Motors Corporation | 1988 Cavalier service manual : ST-366-88. | TX0002410220 | 1988 |
| General Motors Corporation | 1988 Pontiac Grand Am service manual. | TX0002411075 | 1988 |
| General Motors Corporation | 1988 Oldsmobile Firenza and Cutlass Calais chassis service manual : and the 1987 Calais equipped with the 2.3L (VIN D) quad 4 engine. | TX0002427910 | 1987 |
| General Motors Corporation | Medium duty owner's manual. | TX0002431111 | 1988 |
| General Motors Corporation | Tri-coat paint repair. | TX0002436150 | 1988 |
| General Motors Corporation | Color adjustment (tinting). | TX0002436151 | 1988 |
| General Motors Corporation | GM standard parts, April 1988. | TX0002436886 | 1988 |
| General Motors Corporation | 1989 Chevrolet Cavalier new product service manual. | TX0002439685 | 1988 |
| General Motors Corporation | 1989 Pontiac Bonneville new product service manual. | TX0002439686 | 1988 |
| General Motors Corporation | 1989 Sunbird & Grand Am new product service manual. | TX0002439701 | 1988 |
| General Motors Corporation | 1989 Firebird service manual. | TX0002439702 | 1988 |
| General Motors Corporation | 1989 Grand Prix service manual. | TX0002439703 | 1988 |
| General Motors Corporation | 1989 light duty truck, R/V, G, P models : service manual. | TX0002439744 | 1988 |
| General Motors Corporation | 1989 light duty truck, S/T models : service manual. | TX0002439745 | 1988 |
| General Motors Corporation | 1989 light duty truck unit repair manual. | TX0002439746 | 1988 |
| General Motors Corporation | 1989 light duty truck, C/K models : service manual. | TX0002439747 | 1988 |

| | | |
|---|---|---|
| | TX0002439766 | 1988 |
| General Motors Corporation1988 LeMans service manual supplement covering the F16 four and five speed manual transaxles. | | |
| | TX0002446208 | 1988 |
| General Motors Corporation1988 Buick Riviera/Reatta service manual. | | |
| | TX0002446209 | 1987 |
| General Motors Corporation1988 Buick Skyhawk and Skylark chassis service manual. | | |
| | TX0002449216 | 1988 |
| General Motors CorporationPower sunroof. | | |
| | TX0002449650 | 1987 |
| General Motors CorporationOldsmobile 1988 Cutlass Supreme systems : diagnosis and service. | | |
| | TX0002449823 | 1988 |
| General Motors Corporation1988 Buick service manual Electra-LeSabre estate wagon. | | |
| | TX0002449825 | 1987 |
| General Motors Corporation1988 service manual Regal. | | |
| | TX0002450454 | 1988 |
| General Motors Corporation[1989 Chevrolet truck order guide] | | |
| | TX0002453562 | 1988 |
| General Motors Corporation1989 125/125C (MD9) new fiber plates for forward and direct clutch assemblies : product service bull. no. 897125-001. | | |
| | TX0002453563 | 1988 |
| General Motors Corporation1984-1987 THM 440-T4 (ME9) 1-2 shift shudder--replacing the 2nd clutch plates : product service bull. no. HM 87-57A. | | |
| | TX0002453564 | 1988 |
| General Motors Corporation1986 THM 440-T4 (ME9) service parts for 1986 SRTA models : product service bull. no. 897440-002. | | |
| | TX0002453565 | 1988 |
| General Motors Corporation1989 THM 440-T4 (ME9), 1989 THM F-7 (ME9), 1989 new product information : product service bull. no. 897440-001. | | |
| | TX0002453566 | 1988 |
| General Motors Corporation1988 THM 125C (ME9) and THM 440-T4 (ME9) evidence of paint flakes in transmission fluid and/or corroded fill tubes and fluid level indicators : product service bull. no. 897125-02R. | | |
| | TX0002453567 | 1988 |
| General Motors Corporation1989-1991 Hydra-matic models : product designation system : product service bull. no. 897125-03. | | |
| | TX0002454991 | 1988 |
| General Motors Corporation1988 Buick service manual Electra-LeSabre. | | |
| | TX0002454992 | 1987 |
| General Motors Corporation1988 Buick service manual Century. | | |
| | TX0002455968 | 1988 |
| General Motors Corporation1989 light duty truck G models electrical diagrams & diagnosis. | | |
| | TX0002461333 | 1989 |
| General Motors CorporationMPV--multi-purpose vehicle panel repair. | | |
| | TX0002481751 | 1988 |
| General Motors CorporationOldsmobile labor time guide : 11-88 release. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | Oldsmobile labor time guide. | TX0002481752 | 1988 |
| General Motors Corporation | 1989 electrical diagrams and diagnosis manual. | TX0002488420 | 1988 |
| General Motors Corporation | 1989 wiring diagrams R-V, P truck models. | TX0002488421 | 1988 |
| General Motors Corporation | 1989 electrical diagrams and diagnosis manual : S-T truck models. | TX0002488422 | 1988 |
| General Motors Corporation | 1989 electrical diagrams and diagnosis M-van models. | TX0002488423 | 1988 |
| General Motors Corporation | 1988 Oldsmobile Delta 88--Ninety-Eight chassis service manual. | TX0002488904 | 1988 |
| General Motors Corporation | 1989 Corvette service manual. | TX0002494464 | 1988 |
| General Motors Corporation | 1989 light duty truck service manual : R/V, P-truck, and G-van models. | TX0002495117 | 1988 |
| General Motors Corporation | 1988 Oldsmobile chassis service manual : Toronado. | TX0002501497 | 1988 |
| General Motors Corporation | 1988 light duty truck service manual : C-K truck models. | TX0002506374 | 1986 |
| General Motors Corporation | Intermittent slip in forward and/or reverse when cold because of undersized input shaft oil seal ring(s) : 1989 THM 440-T4/hydra-matic 4T60 (ME9), 1989 THM F-7 (ME9) | TX0002509452 | 1988 |
| General Motors Corporation | New Product information : 1989 THM 700-R4 (MD8) | TX0002509453 | 1988 |
| General Motors Corporation | New product information : 1989 THM 400/475/hydra-matic 3L80/3L80-HD RPO (M40) | TX0002509454 | 1988 |
| General Motors Corporation | Harsh shift conditions and on car service information : 1985-1989 THM 440-T4/hydra-matic 4T60 (ME9) | TX0002509455 | 1988 |
| General Motors Corporation | Harsh engagement of double bump from park or neutral to reverse : 1984-1989 THM 440-T4 (ME9), 1987-1989 THM F-7 (ME9) | TX0002509456 | 1988 |
| General Motors Corporation | New governor screen added to case : 1989 440-T4/hydra-matic 4T60 (ME9), 1989 F-7 (ME9) | TX0002509697 | 1988 |
| General Motors Corporation | New control valve assembly-elimination of torque converter clutch (T C C) bore) : 1982-1989 THM 700-R4/hydra-matic 4660 (MD8) | TX0002509698 | 1988 |
| General Motors Corporation | 1989 THM 700-R4/Hydra-matic 4L60 (M D8) : service manual update : 1-2 and 3-4 accumulator spring chart. | TX0002509765 | 1988 |
| General Motors Corporation | 1989 THM 125C/Hydra-matic 3T40 : 1989 service manual : direct clutch piston, section 7A, unit repair. | TX0002509766 | 1988 |
| General Motors Corporation | 1989 Buick LeSabre & Electra/Park Avenue electrical systems manual. | TX0002513851 | 1989 |
| General Motors Corporation | 1989 LeSabre-Electra/Park Avenue chassis service manual. | TX0002514224 | 1989 |
| General Motors Corporation | Buick Skyhawk service manual, 1989. | TX0002514821 | 1989 |
| General Motors Corporation | Geo tracker powertrain. | TX0002524396 | 1988 |
| General Motors Corporation | 1989 Buick Skylark service manual. | TX0002525327 | 1989 |
| General Motors Corporation | 1987 unit repair manual covering light duty trucks. | TX0002531716 | 1986 |
| General Motors Corporation | Tech 1 familiarization. | TX0002532947 | 1988 |
| General Motors Corporation | Geo Prizm fuel and emission control systems (4A-FE engine) | TX0002539125 | 1989 |
| General Motors Corporation | 1986-87 service manual : W4, W7, W7 HV medium duty steel tilt cab models. | TX0002539248 | 1986 |
| General Motors Corporation | Measurement of temperature and potential fields in spot welding / William Victor Alcini. | TX0002543901 | 1988 |
| General Motors Corporation | 1987 Cavalier service manual. | TX0002545935 | 1986 |
| General Motors Corporation | Maintenance-free batteries, charging and starting systems. | TX0002546067 | 1987 |

General Motors CorporationIndex of Delco Electronics radio models, 1970-present.    TX0002559850    1988

General Motors CorporationS.I.R.... supplemental inflatable restraint : generation    TX0002562218    1989
             I.

General Motors Corporation1987 Bonneville service manual.    TX0002569908    1986

General Motors Corporation1986 Astro van service manual.    TX0002569909    1985

General Motors Corporation1986 Spectrum shop manual.    TX0002569910    1985

General Motors Corporation1986 Corvette shop manual.    TX0002569911    1986

General Motors Corporation1986 Light duty truck unit repair manual.    TX0002569912    1986

General Motors Corporation1986 Pontiac 1000 service manual.    TX0002569913    1985

General Motors Corporation1986 S-10 light duty truck service manual.    TX0002569914    1986

General Motors Corporation1986 Chevette shop manual.    TX0002569915    1986

General Motors Corporation1986 light duty truck service manual : C-K, P-truck, and    TX0002569972    1985
             G-van models.

General Motors Corporation1987 Sunbird service manual : S-8710J.    TX0002569973    1985

General Motors Corporation87 Pontiac Fiero service manual.    TX0002569974    1986

General Motors Corporation87 Pontiac Firebird service manual.    TX0002569976    1986

General Motors Corporation87 Pontiac Grand Am service manual.    TX0002569977    1986

General Motors Corporation1986 Celebrity shop manual.    TX0002569981    1986

General Motors Corporation87 Pontiac 1000 service manual.    TX0002569984    1986

General Motors Corporation1986 Pontiac 6000 service manual.    TX0002569985    1986

General Motors Corporation1986 Pontiac Firebird service manual.    TX0002569986    1986

General Motors Corporation1986 Caprice, Monte Carlo, El Camino shop manual.    TX0002569987    1985

General Motors Corporation1986 Pontiac Bonneville, Grand Prix, Parisienne service    TX0002569989    1986
             manual.

General Motors Corporation87 Pontiac Safari, Grand Prix service manual.    TX0002569991    1986

General Motors Corporation1986 Cavalier shop manual.    TX0002569992    1986

General Motors Corporation1989 Chevrolet Cavalier owner's manual.    TX0002571369    1988

General Motors Corporation1985 Chevrolet passenger car, light duty truck, medium    TX0002571442    1986
             duty truck labor time guide.

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 1987/88 medium duty truck unit repair manual. | TX0002573833 | 1987 |
| General Motors Corporation | 1987 Chevette service manual. | TX0002573834 | 1986 |
| General Motors Corporation | 1986 Pontiac Fiero service manual. | TX0002576453 | 1986 |
| General Motors Corporation | Grand Am 1989 Pontiac owners manual. | TX0002577652 | 1988 |
| General Motors Corporation | Geo Spectrum 1989 Geo owners manual. | TX0002577653 | 1988 |
| General Motors Corporation | '89 Chevrolet S-10 owners manual. | TX0002577654 | 1988 |
| General Motors Corporation | Geo Prizm 1989 Geo owners manual. | TX0002577655 | 1988 |
| General Motors Corporation | 89 Chevrolet Astro owners manual. | TX0002577656 | 1988 |
| General Motors Corporation | Pontiac 1989 owners manual supplement. | TX0002577657 | 1988 |
| General Motors Corporation | 1989 Chevrolet Beretta owners manual. | TX0002577658 | 1988 |
| General Motors Corporation | 1989 Chevrolet Camaro owners manual. | TX0002577659 | 1988 |
| General Motors Corporation | 1989 Pontiac Bonneville owners manual. | TX0002577660 | 1988 |
| General Motors Corporation | 1990 order guide. | TX0002577717 | 1989 |
| General Motors Corporation | 1986 Chevrolet light duty truck labor time guide ; 1986 Chevrolet medium duty truck labor time guide : A-2. | TX0002578006 | 1987 |
| General Motors Corporation | 1986 Chevrolet passenger car labor time guide : A-2. | TX0002578134 | 1987 |
| General Motors Corporation | 1987 Chevrolet passenger car labor time guide : A-2. | TX0002587668 | 1987 |
| General Motors Corporation | 1989 electrical diagrams and diagnosis manual : S-T truck models. | TX0002596015 | 1988 |
| General Motors Corporation | Oldsmobile labor time guide. | TX0002600194 | 1989 |
| General Motors Corporation | 1986 Pontiac warranty and labor time guide manual. | TX0002604000 | 1986 |
| General Motors Corporation | 1984 light duty truck (series 10-35) shop manual. | TX0002616293 | 1984 |
| General Motors Corporation | Preliminary diagnosis and description of new transaxle models on 1989/1990 W-cars using a Hydra-matic 4T60 transaxle. | TX0002616838 | 1989 |
| General Motors Corporation | New procedure for replacement of final drive pinion gear washers and sun gear bearing. | TX0002616839 | 1989 |
| General Motors Corporation | Service manual update that covers shift speed, oil pressure charts, and wiring diagrams for new models. | TX0002616840 | 1989 |
| General Motors Corporation | Harsh 3-2 part throttle downshift at 23-25 MPH in high ambient temps. (install service package) | TX0002616841 | 1989 |
| General Motors Corporation | Diagnosis information for possible inoperative torque converter or related condition. | TX0002616842 | 1989 |
| General Motors Corporation | Service replacement transmission assembly (S R T A) program introduction. | TX0002616843 | 1989 |
| General Motors Corporation | Gear oil smell in vehicles equipped with remote vents/proper service fluid for all HM-117 equipped vehicles. | TX0002616844 | 1989 |
| General Motors Corporation | On-car service and transmission exchange procedure--all wheel drive 1988-90 Pontiac STE. | TX0002616845 | 1989 |
| General Motors Corporation | Diagnosis information ont eh THM 125C/Hydra-matic 3T40 lo-reverse clutch. | TX0002616846 | 1989 |
| General Motors Corporation | Early 2-3 upshifts and/or 2-3 slip (new valve spring) | TX0002616888 | 1989 |
| General Motors Corporation | 1989 product updates. | TX0002616889 | 1989 |
| General Motors Corporation | Intermittent loss of drive--new service tool. | TX0002616890 | 1989 |
| General Motors Corporation | New short lip piston seal design : forward, 3-4, overrun and reverse input clutches. | TX0002616891 | 1989 |
| General Motors Corporation | Intermittent and/or no TCC service engine soon light and/or code 62 and/or 26 (replace 2nd gear switch). | TX0002616892 | 1989 |
| General Motors Corporation | Reverse slip or shudder and 3-2 tip-in flare at 21-24 MPH with 3.1L--install service package. | TX0002616893 | 1989 |
| General Motors Corporation | Proper usage of spacer plate gaskets in overhaul kit. | TX0002616894 | 1989 |
| | | TX0002616895 | 1989 |

General Motors CorporationNew transaxle I.D. codes--service information on new
                overhaul packages for 1989 and 1990 models with THM
                440-T4/hydra-matic 4T60.
                                                             TX0002616989    1984
General Motors Corporation1984 service manual--medium duty truck models (except
                steel tilt cab).
                                                             TX0002616990    1983
General Motors Corporation1984 service manual--medium steel tilt cab models.
                                                             TX0002616991    1984
General Motors Corporation1985 light duty truck S-10 shop manual.
                                                             TX0002616992    1985
General Motors Corporation1985 Cavalier shop manual.
                                                             TX0002617864    1985
General Motors Corporation1985 Sprint shop manual.
                                                             TX0002617865    1985
General Motors Corporation1985 Chevette shop manual.
                                                             TX0002617868    1984
General Motors Corporation1984 Chevette shop manual.
                                                             TX0002618269    1985
General Motors Corporation1985 Celebrity-Citation II shop manual.
                                                             TX0002618404    1985
General Motors Corporation1985 Spectrum shop manual.
                                                             TX0002621196    1984
General Motors Corporation1984 Camaro shop manual.
                                                             TX0002628484    1989
General Motors CorporationGM distributorless ignition systems : course no.
                16020.05.
                                                             TX0002630666    1989
General Motors Corporation1989 G M C truck series 1500-3500 labor time guide.
                                                             TX0002633640    1989
General Motors CorporationNew spacer plate identification tab.
                                                             TX0002634935    1989
General Motors Corporation1990 Pontiac "W" Grand Prix parts and illustrations
                catalog : effective September 1989 : catalog code 25 W.
                                                             TX0002634936    1989
General Motors Corporation1990 Cadillac "C" DeVille parts and illustrations catalog
                : effective September 1989 : catalog code 62 C.
                                                             TX0002637526    1989
General Motors Corporation1989 medium duty labor time guide.
                                                             TX0002637933    1988
General Motors CorporationProduct program management process.
                                                             TX0002640403    1989
General Motors Corporation1990 Oldsmobile : Eighty-Eight and Ninety-Eight service
                manual.
                                                             TX0002641006    1985
General Motors CorporationControlling and executing disease causing microorganisms
                in rest rooms : workbook : 2001.
                                                             TX0002648946    1989
General Motors CorporationService manual update--automatic transmission/transaxle
                fluid level and condition information.


                              Page 14 of 130

--------------------------------------------------------------------------------

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002648947 | 1989 |
| General Motors Corporation | Service parts update--harsh park or neutral to reverse engagement. | | |
| | | TX0002648948 | 1989 |
| General Motors Corporation | Fluid leak near governor area caused by porosity--replace case. | | |
| | | TX0002648949 | 1989 |
| General Motors Corporation | New reverse and 1-2 band apply pin gage. | | |
| | | TX0002652040 | 1989 |
| General Motors Corporation | Oldsmobile labor time guide. | | |
| | | TX0002654172 | 1985 |
| General Motors Corporation | Industrial/commercial floor coating applications and technologies : workbook : 2002. | | |
| | | TX0002654173 | 1985 |
| General Motors Corporation | Deep extraction and conventional carpet cleaning technologies : workbook : 2003. | | |
| | | TX0002654174 | 1985 |
| General Motors Corporation | Chemical cleaning awareness program : workbook : 3001. | | |
| | | TX0002654175 | 1985 |
| General Motors Corporation | Introduction to industrial cleaning : workbook : 1000. | | |
| | | TX0002654179 | 1985 |
| General Motors Corporation | Booth maintenance administration : 4001 : workbook. | | |
| | | TX0002654180 | 1985 |
| General Motors Corporation | Booth cleaning techniques : 4002. | | |
| | | TX0002659325 | 1989 |
| General Motors Corporation | 1990 Camaro service manual. | | |
| | | TX0002659539 | 1989 |
| General Motors Corporation | 1990 Pontiac Trans Sport service manual. | | |
| | | TX0002672137 | 1985 |
| General Motors Corporation | 1985 Impala, Caprice, Monte Carlo, El Camino shop manual. | | |
| | | TX0002672517 | 1989 |
| General Motors Corporation | S.I.R. Pontiac supplemental inflatable restraint. | | |
| | | TX0002673221 | 1989 |
| General Motors Corporation | 1990 Pontiac Bonneville owner's manual. | | |
| | | TX0002675075 | 1989 |
| General Motors Corporation | 1990 Pontiac Bonneville service manual. | | |
| | | TX0002675076 | 1989 |
| General Motors Corporation | 1990 Pontiac LeMans service manual. | | |
| | | TX0002675527 | 1989 |
| General Motors Corporation | 1990 Pontiac Trans Sport owner's manual. | | |
| | | TX0002675528 | 1989 |
| General Motors Corporation | 1990 Pontiac Grand Prix owner's manual. | | |
| | | TX0002679014 | 1989 |
| General Motors Corporation | SIR, supplemental inflatable restraint, generation I. | | |
| | | TX0002680291 | 1989 |
| General Motors Corporation | Oldsmobile labor time guide. | | |
| | | TX0002683214 | 1989 |
| General Motors Corporation | 1990 passenger car and truck order guide, dated May 1, 1989. | | |
| | | TX0002686767 | 1989 |
| General Motors Corporation | S.I.R., supplemental inflatable restraint, generation I. | | |
| | | TX0002687229 | 1989 |
| General Motors Corporation | 1990 Chevrolet Lumina APV owner's manual. | | |
| | | TX0002687233 | 1989 |
| General Motors Corporation | 1990 Chevrolet Camaro owner's manual. | | |
| | | TX0002687234 | 1989 |
| General Motors Corporation | 1990 Geo Prizm owner's manual. | | |
| | | TX0002687235 | 1989 |
| General Motors Corporation | 1990 Pontiac 6000 owner's manual. | | |
| | | TX0002687236 | 1989 |
| General Motors Corporation | Chevrolet Cavalier 1990 owner's manual. | | |
| | | TX0002687240 | 1989 |
| General Motors Corporation | 1990 Pontiac Firebird owner's manual. | | |
| | | TX0002687241 | 1989 |
| General Motors Corporation | 1990 Geo Storm owner's manual. | | |
| | | TX0002687242 | 1989 |
| General Motors Corporation | 1990 Geo Tracker owner's manual. | | |
| | | TX0002687243 | 1989 |
| General Motors Corporation | 1990 Pontiac LeMans owner's manual. | | |
| | | TX0002687244 | 1989 |
| General Motors Corporation | 1990 Chevrolet Caprice owner's manual. | | |
| | | TX0002687245 | 1989 |
| General Motors Corporation | 1990 Chevrolet Corsica owner's manual. | | |
| | | TX0002687246 | 1989 |
| General Motors Corporation | 1990 Chevrolet Corvette owner's manual. | | |
| | | TX0002687247 | 1989 |
| General Motors Corporation | Pontiac Gram Am : 1990 owner's manual. | | |
| | | TX0002687248 | 1989 |
| General Motors Corporation | 1990 Chevrolet Lumina owner's manual. | | |
| | | TX0002690699 | 1989 |
| General Motors Corporation | Cadillac fuel injection systems. | | |
| | | TX0002692923 | 1988 |
| General Motors Corporation | 1989 Cutlass Ciera service manual. | | |
| | | TX0002705893 | 1989 |
| General Motors Corporation | 1990 Buick Skylark service manual. | | |
| | | TX0002707887 | 1989 |
| General Motors Corporation | 1990 Buick service manual Century. | | |
| | | TX0002709279 | 1989 |
| General Motors Corporation | Inoperative and/or intermittent center differential | | |

locking switch (replace switch)

|  |  |  |
|---|---|---|
|  | TX0002709280 | 1989 |

General Motors CorporationBinding or inoperative in reverse : stuck 4-3 sequence
                        valve and/or 2-3 shift valve.

|  |  |  |
|---|---|---|
|  | TX0002709281 | 1989 |

General Motors CorporationNew product information (3rd fluid reroute)

|  |  |  |
|---|---|---|
|  | TX0002709282 | 1989 |

General Motors CorporationHydra-matic 4T60 (THM 440-T4) repair guidelines.

|  |  |  |
|---|---|---|
|  | TX0002709283 | 1989 |

General Motors CorporationPossible blown vehicle fuses on circuits 420, 422, or 446
                        due to shorted TCC wiring.

|  |  |  |
|---|---|---|
|  | TX0002709284 | 1989 |

General Motors CorporationNew direct clutch housing.

|  |  |  |
|---|---|---|
|  | TX0002709285 | 1989 |

General Motors CorporationNew parking lock system for heavier gross vehicle weight
                        (GVW) vehicles.

|  |  |  |
|---|---|---|
|  | TX0002709286 | 1989 |

General Motors CorporationRevised drive link wear specification.

|  |  |  |
|---|---|---|
|  | TX0002709287 | 1989 |

General Motors CorporationService manual update, section 7--1990 HYDRA-MATIC 4L60
                        unit repair (revised 1-2 and 3-4 accumulator spring
                        chart)

|  |  |  |
|---|---|---|
|  | TX0002709288 | 1989 |

General Motors CorporationNew driven sprocket support and chain scavenging scoop.

|  |  |  |
|---|---|---|
|  | TX0002709319 | 1989 |

General Motors Corporation1990 5TM40 transaxle new product information : product
                        service bull. no. 9075TM40-02.

|  |  |  |
|---|---|---|
|  | TX0002709320 | 1989 |

General Motors CorporationSlips in 1st gear and/or no 1st gear : product service
                        bull. no. 9073T40-04.

|  |  |  |
|---|---|---|
|  | TX0002709321 | 1989 |

General Motors CorporationRevised labor time guide format : product service bull.
                        no. 907G100B.

|  |  |  |
|---|---|---|
|  | TX0002709322 | 1989 |

General Motors CorporationNew product information (3rd fluid reroute) : product
                        service bull. no. 9073T40-03A.

|  |  |  |
|---|---|---|
|  | TX0002709323 | 1989 |

General Motors Corporation1990 section 7 Hydra-matic 4L60 transmission diagnosis
                        service manual update : shift speed and line pressure
                        charts : product service bull. no. 9074L60-01.

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002709324 | 1989 |
| General Motors Corporation | 3rd clutch and overhaul kits may require calibration update kits : product service bull. no. 897440-19. | | |
| | | TX0002709326 | 1989 |
| General Motors Corporation | Wiring harness assembly usage : product service bull. no. 9073T40-A-02. | | |
| | | TX0002709327 | 1989 |
| General Motors Corporation | Driveline clunk during garage shift or hard acceleration--install reinforcement plate : product service bull. no. 9074L60-04. | | |
| | | TX0002709328 | 1989 |
| General Motors Corporation | Slips in reverse and/or no reverse (lo-reverse piston snap ring location information : product service bull. no. 9073T40-06. | | |
| | | TX0002722677 | 1989 |
| General Motors Corporation | 1990 Chevrolet passenger car model motor vehicle price schedules. | | |
| | | TX0002722678 | 1989 |
| General Motors Corporation | General Motors Corporation light duty truck model motor vehicle price schedules. | | |
| | | TX0002723051 | 1989 |
| General Motors Corporation | Geo Storm 4-speed automatic transaxle. | | |
| | | TX0002724610 | 1989 |
| General Motors Corporation | 1990 Buick LeSabre & Electra/Park Avenue : electrical systems manual. | | |
| | | TX0002724625 | 1989 |
| General Motors Corporation | Regal : 1990 Buick service manual. | | |
| | | TX0002733202 | 1989 |
| General Motors Corporation | Chevrolet Lumina APV service highlights. | | |
| | | TX0002735058 | 1988 |
| General Motors Corporation | 1989 Buick service manual, Regal. | | |
| | | TX0002744505 | 1985 |
| General Motors Corporation | 1985 Corvette shop manual. | | |
| | | TX0002744506 | 1986 |
| General Motors Corporation | 1987 celebrity service manual. | | |
| | | TX0002744507 | 1989 |
| General Motors Corporation | 1989 GM technician's guide to noise investigation. | | |
| | | TX0002746379 | 1989 |
| General Motors Corporation | 1990 Geo Metro electrical diagnosis : service manual supplement. | | |
| | | TX0002749665 | 1989 |
| General Motors Corporation | Geo Storm fuel and emission control systems. | | |
| | | TX0002750415 | 1989 |
| General Motors Corporation | Light duty vehicles labor time guide. | | |
| | | TX0002761326 | 1989 |
| General Motors Corporation | 1990 topkick medium truck and chassis (C5H, C6H, and C7H models) : warranty and owner assistance information. | | |
| | | TX0002761529 | 1989 |
| General Motors Corporation | R,V,G,P models light truck service manual : 1990. | | |
| | | TX0002761530 | 1989 |
| General Motors Corporation | Safari models light truck service manual : 1990. | | |
| | | TX0002762632 | 1989 |
| General Motors Corporation | C/K truck models : 1990 electrical diagrams and diagnosis manual. | | |
| | | TX0002762633 | 1989 |
| General Motors Corporation | G-Van models : 1990 electrical diagrams and diagnosis manual. | | |
| | | TX0002762634 | 1989 |
| General Motors Corporation | S/T truck models : 1991 electrical diagrams and diagnosis manual. | | |
| | | TX0002762635 | 1989 |
| General Motors Corporation | S/T truck models : 1990 electrical diagrams and diagnosis manual. | | |
| | | TX0002762636 | 1989 |
| General Motors Corporation | M/L van models : 1990 electrical diagrams and diagnosis manual. | | |
| | | TX0002762637 | 1989 |
| General Motors Corporation | R/V,P truck models : 1990 electrical diagrams and diagnosis manual. | | |
| | | TX0002762639 | 1989 |
| General Motors Corporation | Medium duty trucks : 1990 wiring diagrams. | | |
| | | TX0002762640 | 1989 |
| General Motors Corporation | 1990 medium truck TopKick/Kodiak : electrical diagrams and diagnosis manual : C5H, C6H, and C7H models. | | |
| | | TX0002763694 | 1988 |
| General Motors Corporation | 1989 General Motors Corporation light duty truck model motor vehicle price schedules. | | |
| | | TX0002764855 | 1989 |
| General Motors Corporation | 1990 light truck service manual : fuel and emissions including driveability (fuel injected gas engines only) | | |
| | | TX0002767194 | 1989 |
| General Motors Corporation | 1990 GMC truck medium duty truck maintenance schedules : X9025A. | | |
| | | TX0002767195 | 1989 |
| General Motors Corporation | 1990 GMC truck medium duty truck warranty and owner assistance information : X-9018A. | | |
| | | TX0002767196 | 1989 |
| General Motors Corporation | 1990 light truck maintenance schedules : X-9022. | | |
| | | TX0002767197 | 1989 |

| | | |
|---|---|---|
| General Motors CorporationTopKick medium truck C5H, C6H, and C7H models : X-9026. | | |
| General Motors Corporation1990 light truck warranty and owner assistance information : X-9017. | TX0002767198 | 1989 |
| General Motors CorporationTopkick/Kodiak electrical/electronics : course no. 98490.00. | TX0002775926 | 1989 |
| General Motors Corporation1989-1990 3.1 liter turbo Grand Prix service update. | TX0002777995 | 1990 |
| General Motors Corporation1991 Firebird service manual. | TX0002779388 | 1990 |
| General Motors Corporation1991 Camaro service manual. | TX0002779389 | 1990 |
| General Motors Corporation1990 Chevrolet Lumina APV service manual. | TX0002787242 | 1990 |
| General Motors CorporationCorvette central control module. | TX0002789743 | 1989 |
| General Motors Corporation3116 diesel truck engine : 7SF. | TX0002805408 | 1989 |
| General Motors CorporationDDC 6.2L diesel electronic control system (DECS) (LH6) model only. | TX0002805892 | 1988 |
| General Motors Corporation1990 Corvette service manual : ST-364-90. | TX0002809503 | 1990 |
| General Motors CorporationErratic shifts/no upshifts : bull. no. HM 87-47. | TX0002812828 | 1987 |
| General Motors CorporationNew case asembly : removal of the 2nd, 3rd, and 4th clutch pressure taps : bull. no. 897700-04. | TX0002812829 | 1989 |
| General Motors CorporationNoise, knocking, or tapping in all forward gears and in neutral at idle : bull. no. 897282-02A. | TX0002812830 | 1990 |
| General Motors CorporationHarsh 3-2 at hot outside temperatures : install new SRTA model : bull. no. 9074T60-15A. | TX0002812831 | 1990 |
| General Motors CorporationHarsh 3-2 at hot outside temperatures : install new SRTA model : bull. no. 9074T60-15. | TX0002812832 | 1990 |
| General Motors CorporationNew output shaft/bearing and 3rd roller clutch assembly for increased lubrication flow : bull. no. 9074T60-10A. | TX0002812833 | 1990 |
| General Motors CorporationNew 1-2 band assembly, does not require 1-2 band stop : bull. no. 9074T60-03. | TX0002812834 | 1990 |
| General Motors CorporationNew low and reverse clutch support and selective plate dimensions : bull. no. 9074L60-06. | TX0002812835 | 1990 |
| General Motors CorporationMedium -duty truck TBI : course no. 96089.00. | TX0002812839 | 1989 |
| General Motors Corporation1989 model year product changes. | TX0002815612 | 1989 |
| General Motors CorporationFluid leak out the vent. | TX0002815613 | 1987 |
| General Motors CorporationOn-car service and transmission exchange procedure--all wheel drive, 1988-90 Pontiac STE. | TX0002815614 | 1989 |
| General Motors CorporationNo second gear. | TX0002815615 | 1988 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002816914 | 1990 |
| General Motors Corporation | 1990 Buick service manual : Regal supplement. | | |
| | | TX0002836320 | 1989 |
| General Motors Corporation | Corvette LT5 fuel and emissions. | | |
| | | TX0002854114 | 1990 |
| General Motors Corporation | Rolling along toward retirement : GM and its older workers / Alfred S. Warren, Jr. | | |
| | | TX0002868785 | 1989 |
| General Motors Corporation | 1991 General Motors S/T maintenance schedules. | | |
| | | TX0002869151 | 1989 |
| General Motors Corporation | Preferred fluid applications for General Motors passenger cars and light duty trucks. | | |
| | | TX0002869885 | 1990 |
| General Motors Corporation | Collision performance and injury report : reference manual. | | |
| | | TX0002878433 | 1989 |
| General Motors Corporation | 1990 auto radio service manual supplement : 27D-1990-2F, Dec. 1989, suppl. no. 1. | | |
| | | TX0002892255 | 1990 |
| General Motors Corporation | 1991 Buick service manual : Century : [A] | | |
| | | TX0002895646 | 1990 |
| General Motors Corporation | 1991 Pontiac Bonneville : service manual. | | |
| | | TX0002895647 | 1990 |
| General Motors Corporation | 1991 Pontiac Trans Sport : service manual. | | |
| | | TX0002895648 | 1990 |
| General Motors Corporation | 1991 Geo Tracker : service manual. | | |
| | | TX0002895649 | 1990 |
| General Motors Corporation | 1991 Pontiac Grand Prix : service manual : bk. 1-3. | | |
| | | TX0002895650 | 1990 |
| General Motors Corporation | 1991 Chevrolet Lumina : service manual. | | |
| | | TX0002895667 | 1990 |
| General Motors Corporation | 1991 Chevrolet Lumina APV service manual. | | |
| | | TX0002897584 | 1990 |
| General Motors Corporation | 1991 Buick Le Sabre service manual. | | |
| | | TX0002898672 | 1990 |
| General Motors Corporation | Pontiac 1987-91 H parts and illustration catalog : 22H. | | |
| | | TX0002898673 | 1990 |
| General Motors Corporation | Buick 1988-91 W parts and illustration catalog : 45W. | | |
| | | TX0002898676 | 1990 |
| General Motors Corporation | Oldsmobile 1985-91 C, 1986-91 H parts and illustration catalog : 320. | | |
| | | TX0002899611 | 1990 |
| General Motors Corporation | Composite (plastic) panel repair. | | |
| | | TX0002913806 | 1990 |
| General Motors Corporation | HVLP paint application : course no. 22001.42. | | |
| | | TX0002926820 | 1990 |
| General Motors Corporation | Buick 1991 labor time guide : all series, Sept. 1990. | | |
| | | TX0002931181 | 1990 |
| General Motors Corporation | 1991 Silhouette service manual--Oldsmobile. | | |
| | | TX0002931182 | 1990 |
| General Motors Corporation | 1991 Cutlass Ciera and Cutlass Cruiser service manual. | | |
| | | TX0002931183 | 1990 |
| General Motors Corporation | 1990 Oldsmobile service manual--Silhouette. | | |
| | | TX0002931184 | 1990 |
| General Motors Corporation | 1991 Bravada service manual--Oldsmobile. | | |
| | | TX0002931654 | 1990 |
| General Motors Corporation | Drive link noise, in park/neutral, in drive (diagnose/replace drive sprocket bearing) | | |
| | | TX0002931655 | 1990 |
| General Motors Corporation | Service replacement transmission assembly (SRTA) program introduction and on-car repair guidelines. | | |
| | | TX0002931656 | 1990 |
| General Motors Corporation | Service manual update to section 7 transaxles, (changed model designations) | | |
| | | TX0002931657 | 1990 |
| General Motors Corporation | No 3rd gear, and/or no drive or reverse-center gear box distress diagnosis tips. | | |
| | | TX0002931658 | 1990 |
| General Motors Corporation | Hydra-matic 4L80-E/4L80-EHD service replacement transmission assembly (SRTA) | | |
| | | TX0002931659 | 1990 |
| General Motors Corporation | Loss of drive, slip or no drive (change parts) | | |
| | | TX0002931660 | 1990 |
| General Motors Corporation | New 4th clutch reaction plates and forward clutch and lo and reverse waved plates W/blackened edges and areas. | | |
| | | TX0002931661 | 1990 |
| General Motors Corporation | Direct clutch distress center support, case assembly, piston, and bolt. | | |
| | | TX0002931662 | 1990 |
| General Motors Corporation | Grinding and/or growling noise in park on incline. | | |
| | | TX0002931663 | 1990 |
| General Motors Corporation | New silicone beaded side cover and bottom pan gasket. | | |

| | | |
|---|---|---|
| | TX0002931664 | 1990 |
| General Motors CorporationHydra-matic 4L80-E/4L80-EHD 1-800 phone number. | | |
| | TX0002931665 | 1990 |
| General Motors CorporationNo reverse, slipping in reverse and/or repeat reverse band distress, replace transaxle case. | | |
| | TX0002931666 | 1990 |
| General Motors CorporationPreliminary diagnosis and description of 1990 new transaxle models in 1991 W-cars and 2nd clutch distress on 1WSH model. | | |
| | TX0002931667 | 1990 |
| General Motors CorporationNo reverse after overhaul or reverse servo R & R, new procedure for installing reverse servo. | | |
| | TX0002933479 | 1990 |
| General Motors Corporation1991 Oldsmobile Cutlass Calais service manual : N. | | |
| | TX0002933493 | 1990 |
| General Motors CorporationSIR--supplemental inflatable restraint, generation I. | | |
| | TX0002934134 | 1990 |
| General Motors Corporation1991 Buick LeSabre electrical systems manual. | | |
| | TX0002943221 | 1989 |
| General Motors CorporationTopKick medium truck C5H, C6H, and C7H models owner's manual. | | |
| | TX0002943660 | 1990 |
| General Motors CorporationTransmission and brakes electronics training. | | |
| | TX0002944635 | 1990 |
| General Motors Corporation1991 Geo PRIZM service manual. | | |
| | TX0002946405 | 1989 |
| General Motors Corporation1990 Oldsmobile Cutlass Calais service manual. | | |
| | TX0002946662 | 1990 |
| General Motors CorporationRepair order preparation and warranty claim procedure : questions and answers : T-9065-6. | | |
| | TX0002946663 | 1990 |
| General Motors CorporationRepair order preparation : test I & II : T-9065-4. | | |
| | TX0002946664 | 1990 |
| General Motors CorporationWarranty claim reference : quick access guide : T-9065-3. | | |
| | TX0002946665 | 1990 |
| General Motors CorporationDistrict idea exchange meeting : leader guide : T-9065-7. | | |
| | TX0002946666 | 1990 |
| General Motors CorporationWarranty claim procedure : test I & II : T-9065-5. | | |
| | TX0002947686 | 1990 |
| General Motors Corporation1991 Pontiac LeMans service manual. | | |
| | TX0002947687 | 1990 |
| General Motors Corporation1991 Geo METRO service manual. | | |
| | TX0002947888 | 1990 |
| General Motors Corporation1990 Cadillac, Eldorado, and Seville service information. | | |
| | TX0002947889 | 1990 |
| General Motors Corporation1990 Cadillac, Allante service information. | | |
| | TX0002947890 | 1990 |
| General Motors Corporation1990 Cadillac, Deville/Fleetwood service information. | | |
| | TX0002952737 | 1990 |
| General Motors Corporation1991 Chevrolet Lumina APV owner's manual. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 1991 Chevrolet Lumina owner's manual. | TX0002952738 | 1990 |
| General Motors Corporation | 1991 Chevrolet Corvette owner's manual. | TX0002952739 | 1990 |
| General Motors Corporation | 1991 Pontiac 6000 owner's manual. | TX0002952740 | 1990 |
| General Motors Corporation | 1991 Pontiac Bonneville owner's manual. | TX0002952741 | 1990 |
| General Motors Corporation | 1991 Pontiac LeMans owner's manual. | TX0002952742 | 1990 |
| General Motors Corporation | 1991 Pontiac Trans Sport owner's manual. | TX0002952743 | 1990 |
| General Motors Corporation | General Motors 1991 passenger car and light truck towing manual : T-62. | TX0002952746 | 1990 |
| General Motors Corporation | Hydra-matic 3T40 transaxle : course 17002.00. | TX0002954135 | 1990 |
| General Motors Corporation | 1991 new product and service information. | TX0002956687 | 1990 |
| General Motors Corporation | Hydra-matic 4T60E automatic transaxle : course no. 17002.03G. | TX0002962058 | 1990 |
| General Motors Corporation | ST parts & illustration catalog, 1982-90 : 52S. | TX0002973690 | 1990 |
| General Motors Corporation | 1985-89 Chevrolet/Geo M parts and illustration catalog : 17M. | TX0002973691 | 1990 |
| General Motors Corporation | GM standard parts, October 1990. | TX0002975053 | 1990 |
| General Motors Corporation | 1991 Chevrolet Lumina : service manual supplement. | TX0002978669 | 1990 |
| General Motors Corporation | 1991 Geo Tracker electrical diagnosis : service manual supplement. | TX0002978670 | 1990 |
| General Motors Corporation | 1991 Geo Metro electrical diagnosis service manual supplement. | TX0002979098 | 1990 |
| General Motors Corporation | New identification name plate tag. | TX0003000133 | 1991 |
| General Motors Corporation | New 1-2 and reverse bands--no selective band apply pins required. | TX0003000135 | 1990 |
| General Motors Corporation | New 3-4 clutch plates (steel) | TX0003000444 | 1990 |
| General Motors Corporation | Erractic [sic]/no speedometer and erractic [sic] transaxle operation with code 24 (24 or 75 for Cadillac) replace transaxle speed sensor. | TX0003000445 | 1990 |
| General Motors Corporation | Solenoid(s) resistance test for shift solenoids, A & B, TCC solenoid, TCC PWM solenoid. | TX0003000446 | 1990 |
| General Motors Corporation | Service replacement transmission assembly (SRTA) model update. | TX0003000447 | 1990 |
| General Motors Corporation | Harsh 1-2 upshift (update calibration) | TX0003000448 | 1990 |
| General Motors Corporation | 1991 Cadillac new product information manual. | TX0003003266 | 1990 |
| General Motors Corporation | 1991 Cadillac owner's literature. | TX0003006548 | 1990 |
| General Motors Corporation | General Motors answers the service technicians' questions on supplemental inflatable restraint systems. | TX0003009719 | 1990 |
| General Motors Corporation | 1992 Buick Roadmaster Sedan : owner's manual. | TX0003010175 | 1990 |
| General Motors Corporation | 1991 Pontiac Sunbird electrical diagnosis supplement : to section 8A for the 1991 Pontiac Sunbird service manual (S-9110-J). | TX0003016132 | 1991 |
| General Motors Corporation | 1990 Geo labor time guide. | TX0003016133 | 1990 |
| General Motors Corporation | Pontiac labor time guide, 1990. | TX0003016134 | 1990 |
| General Motors Corporation | 1990 Chevrolet passenger car labor time guide. | TX0003016135 | 1990 |
| General Motors Corporation | 1985-91 Buick N parts and illustration catalog : 44N. | TX0003023907 | 1991 |
| General Motors Corporation | 1982-91 Buick A : parts and illustration catalog. | TX0003025950 | 1991 |
| General Motors Corporation | 1988-91 Buick W parts and illustration catalog. | TX0003025951 | 1991 |
| | | TX0003025952 | 1991 |

| | | |
|---|---|---|
| General Motors CorporationCK parts & illustration catalog : 1988-91. | | |
| | TX0003025953 | 1991 |
| General Motors CorporationGeo Tracker JI parts & illustration catalog : 1988-91. | | |
| | TX0003038854 | 1990 |
| General Motors CorporationCommon refinish materials. | | |
| | TX0003040303 | 1991 |
| General Motors Corporation1985-91 Chevrolet/GEO S parts and illustration catalog : 17S. | | |
| | TX0003044400 | 1990 |
| General Motors CorporationOldsmobile : 1991 Custom Cruiser service manual. | | |
| | TX0003044464 | 1990 |
| General Motors CorporationAdhesives, sealers, and related items. | | |
| | TX0003047314 | 1990 |
| General Motors CorporationNew pushbuttons for 1990 steering wheel controls. | | |
| | TX0003047315 | 1990 |
| General Motors CorporationRadio stays on with ignition off. | | |
| | TX0003049963 | 1991 |
| General Motors Corporation1992 Roadmaster sedan service manual. | | |
| | TX0003065769 | 1991 |
| General Motors CorporationBasic refinishing. | | |
| | TX0003066839 | 1991 |
| General Motors Corporation1991 Geo Tracker service manual supplement. | | |
| | TX0003071759 | 1991 |
| General Motors Corporation1982-91 Chevrolet J parts and illustration catalog : 17J. | | |
| | TX0003085414 | 1991 |
| General Motors CorporationFour wheel alignment : instructor's guide. | | |
| | TX0003085538 | 1991 |
| General Motors Corporation1992 Buick LeSabre service manual. | | |
| | TX0003089985 | 1990 |
| General Motors CorporationTech 1 handbook. | | |
| | TX0003091882 | 1991 |
| General Motors CorporationTeves Mark II antilock brake system (ABS) : 15005.07-2. | | |
| | TX0003101422 | 1990 |
| General Motors CorporationModular automated test equipment (MATE) reference manual : 1990 product service handbook. | | |
| | TX0003101423 | 1990 |
| General Motors Corporation1990 auto radio service manual supplement : 27D-1990-2V. | | |
| | TX0003118162 | 1991 |
| General Motors Corporation5LM60 manual transmission (formerly HM-290) | | |
| | TX0003122581 | 1990 |
| General Motors Corporation1990 Nummi cassette radios : doc. no. RD90TBA03. | | |
| | TX0003122588 | 1990 |
| General Motors CorporationReduced FM reception at the upper end of band on 1990 2000 series Bose radios : doc. no. RD90IBA14. | | |
| | TX0003122596 | 1990 |
| General Motors CorporationCCM central control module system & circuits : 1990 product service handbook : doc. no. AE90HBA02. | | |
| | TX0003122597 | 1990 |
| General Motors CorporationABS antilock brake system controller : 1990 product service handbook : doc. no. AE90HBA03. | | |

Page 18 of 130

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 1990 auto radio service manual supplement : 27D-1990-6G. | TX0003122599 | 1990 |
| General Motors Corporation | Waste reduction program overview. | TX0003134287 | 1990 |
| General Motors Corporation | 1992 electrical systems manual : Buick LeSabre. | TX0003135564 | 1991 |
| General Motors Corporation | 1992 Pontiac LeMans owner's manual. | TX0003152559 | 1991 |
| General Motors Corporation | 1992 Pontiac Gran Am owner's manual. | TX0003152560 | 1991 |
| General Motors Corporation | 1992 Prizm owner's manual. | TX0003152561 | 1991 |
| General Motors Corporation | 1992 Pontiac Firebird owner's manual. | TX0003152562 | 1991 |
| General Motors Corporation | 1992 Pontiac Trans Sport owner's manual. | TX0003152563 | 1991 |
| General Motors Corporation | 1992 Pontiac Sunbird owner's manual. | TX0003152564 | 1991 |
| General Motors Corporation | 1992 Chevrolet Cavalier owner's manual. | TX0003152565 | 1991 |
| General Motors Corporation | 1992 Storm owner's manual. | TX0003152566 | 1991 |
| General Motors Corporation | 1992 Oldsmobile Silhouette service manual. | TX0003153905 | 1991 |
| General Motors Corporation | 1991 Oldsmobile service manual supplement. | TX0003154877 | 1991 |
| General Motors Corporation | 1992 Oldsmobile Bravada service manual. | TX0003154879 | 1991 |
| General Motors Corporation | 1992 Oldsmobile Toronado service manual. | TX0003154880 | 1991 |
| General Motors Corporation | 1992 Custom Cruiser service manual. | TX0003154881 | 1991 |
| General Motors Corporation | 1992 Oldsmobile Eighty-Eight service manual. | TX0003154882 | 1991 |
| General Motors Corporation | 1992 Buick Regal service manual. | TX0003160692 | 1991 |
| General Motors Corporation | 1992 Chevrolet Corsica/Beretta service manual : bk. 1-2. | TX0003161362 | 1991 |
| General Motors Corporation | 1992 Pontiac Grand Am service manual : bk. 1-3. | TX0003161363 | 1991 |
| General Motors Corporation | 1992 Pontiac Bonneville SSE, SSEi service manual : bk. 1-3. | TX0003161364 | 1991 |
| General Motors Corporation | 1992 Buick service manual : Riviera. | TX0003161388 | 1991 |
| General Motors Corporation | 1988-92 Pontiac W : parts and illustration catalog : 25W. | TX0003167023 | 1991 |
| General Motors Corporation | NVG 4500 5-speed manual transmission : technician reference manual. | TX0003167038 | 1991 |
| General Motors Corporation | 1992 Pontiac Grand Prix service manual : bk. 1-3. | TX0003167251 | 1991 |
| General Motors Corporation | All-wheel, four-wheel drive. | TX0003171988 | 1991 |
| General Motors Corporation | 1992 Chevrolet Lumina service manual : bk. 1-2. | TX0003178833 | 1991 |
| General Motors Corporation | 1992 Chevrolet Camaro service manual. | TX0003179595 | 1991 |
| General Motors Corporation | M85 fuel use training manual. | TX0003179798 | 1990 |
| General Motors Corporation | 1992 Buick Roadmaster estate wagon : owner's manual. | TX0003179989 | 1991 |
| General Motors Corporation | 1992 Buick Riviera : owner's manual. | TX0003179990 | 1991 |
| General Motors Corporation | 1992 Buick Park Avenue : owner's manual. | TX0003179991 | 1991 |
| General Motors Corporation | GM/Settle silicon research and development. | TX0003185356 | 1990 |
| General Motors Corporation | School bus medium duty chassis : parts & illustration catalog, 1988-9. | TX0003203742 | 1991 |
| General Motors Corporation | 1982-91 Oldsmobile A : parts and illustration catalog : 32A. | TX0003203743 | 1991 |
| General Motors Corporation | 1988-92 Buick W parts and illustration catalog : 45W. | TX0003205710 | 1991 |
| General Motors Corporation | 1986-92 Buick H parts and illustration catalog : 44H. | TX0003205711 | 1991 |
| General Motors Corporation | 1991-92 Chevrolet, GMC, Oldsmobile ST illustrated parts catalog. | TX0003206347 | 1991 |

|  | TX0003206376 | 1991 |
|---|---|---|
| General Motors Corporation1982-91 Buick A : parts and illustration catalog, 44A. |  |  |
|  | TX0003206439 | 1991 |
| General Motors Corporation1985-91 Oldsmobile N parts and illustration catalog : 32N. |  |  |
|  | TX0003209203 | 1991 |
| General Motors CorporationOldsmobile owner's manual--Silhouette, '92. |  |  |
|  | TX0003211073 | 1991 |
| General Motors CorporationLLV parts and illustration catalog, 1987-92. |  |  |
|  | TX0003215496 | 1991 |
| General Motors CorporationUnibody structural repair : instructor's guide. |  |  |
|  | TX0003215991 | 1991 |
| General Motors Corporation1989-92 Chevrolet/Geo M : parts and illustration catalog : 15M. |  |  |
|  | TX0003215993 | 1991 |
| General Motors Corporation1987-92 Pontiac H parts and illustration catalog : 22H. |  |  |
|  | TX0003215994 | 1991 |
| General Motors Corporation1982-91 Chevrolet J parts and illustration catalog : 17J. |  |  |
|  | TX0003215995 | 1991 |
| General Motors Corporation1987-92 Cadillac V parts and illustration catalog : 62V. |  |  |
|  | TX0003216166 | 1991 |
| General Motors Corporation1992 G light truck (van) : parts and illustration catalog : 53G. |  |  |
|  | TX0003218208 | 1991 |
| General Motors Corporation1984-92 Chevrolet Y parts and illustration catalog : 14Y. |  |  |
|  | TX0003218211 | 1991 |
| General Motors Corporation1985-91 Buick N parts and illustration catalog : 44N. |  |  |
|  | TX0003220247 | 1991 |
| General Motors Corporation1985-92 Chevrolet/Geo S parts and illustration catalog : 17S. |  |  |
|  | TX0003220248 | 1991 |
| General Motors CorporationSteel conventional medium duty-II parts & illustration catalog, 1988-90. |  |  |
|  | TX0003221454 | 1991 |
| General Motors Corporation1988-92 Pontiac T parts and illustration catalog. |  |  |
|  | TX0003224294 | 1991 |
| General Motors CorporationGM standard parts, October, 1991 : 89A. |  |  |
|  | TX0003229778 | 1991 |
| General Motors CorporationBuick Park Avenue, Park Avenue Ultra : 1992 service manual. |  |  |
|  | TX0003232581 | 1991 |
| General Motors CorporationP illustrated parts catalog, 1991-92 : 53P. |  |  |
|  | TX0003234444 | 1991 |
| General Motors Corporation1982-91 Pontiac J : parts and illustration catalog, 22J. |  |  |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 1990 IEFI-S (Isuzu) GMSCM replacement : service bull. 90EFI-01. | TX0003234501 | 1989 |
| General Motors Corporation | Repair/replacement of suspect GMP-4 device : doc. no. AE90TBA07. | TX0003234503 | 1990 |
| General Motors Corporation | Buick : 1991 labor time guide : all series : December 1991. | TX0003234959 | 1992 |
| General Motors Corporation | 1992 Oldsmobile Eighty Eight LSS service manual supplement. | TX0003238928 | 1991 |
| General Motors Corporation | 1992 Corvette service manual : bk. 1-2. | TX0003239680 | 1992 |
| General Motors Corporation | 1982-92 Chevrolet F parts and illustration catalog : 17F. | TX0003242792 | 1992 |
| General Motors Corporation | 1988-92 Buick W parts and illustration catalog : 45W. | TX0003243261 | 1992 |
| General Motors Corporation | 1988-92 Pontiac F parts and illustration catalog : 22F. | TX0003243262 | 1992 |
| General Motors Corporation | 1992 Buick A parts & illustration catalog, 1988-90. | TX0003243285 | 1992 |
| General Motors Corporation | 1992 Buick N : parts and illustration catalog. | TX0003243331 | 1992 |
| General Motors Corporation | Buick 1986-92 E parts and illustration catalog. | TX0003243407 | 1992 |
| General Motors Corporation | Chevrolet variable fuel Lumina : 1992 owner's manual methanol supplement. | TX0003246119 | 1992 |
| General Motors Corporation | Chevrolet, GMC, Oldsmobile ST : 1991-92 illustrated parts catalog : 53S. | TX0003252468 | 1992 |
| General Motors Corporation | Pontiac labor time guide, 1991. | TX0003252469 | 1991 |
| General Motors Corporation | 1987-92 Chevrolet L : parts and illustration catalog : 17L. | TX0003252470 | 1992 |
| General Motors Corporation | General Motors parts publication reference catalog : 88R. | TX0003252537 | 1992 |
| General Motors Corporation | 1988-92 Pontiac W parts and illustration catalog : 25W. | TX0003252553 | 1992 |
| General Motors Corporation | 1985-92 Buick C parts and illustration catalog : 44C. | TX0003252554 | 1992 |
| General Motors Corporation | 1991-92 Chevrolet B parts and illustration catalog : 17B. | TX0003252555 | 1992 |
| General Motors Corporation | Hydra-matic 4T60 automatic transaxle basic overhaul. | TX0003259896 | 1991 |
| General Motors Corporation | 1984-92 Chevrolet Y parts and illustration catalog, effective March 92. | TX0003266177 | 1992 |
| General Motors Corporation | Underbody alignment : course no. 22003.20. | TX0003266857 | 1991 |
| General Motors Corporation | 1985-92 Nova/Geo Prizm S parts and illustration catalog : 17S. | TX0003268403 | 1992 |
| General Motors Corporation | 1992 Chevrolet J parts and illustration catalog : 18J. | TX0003268404 | 1992 |
| General Motors Corporation | Oldsmobile, 1986-92 E : parts and illustration catalog : 32E. | TX0003270072 | 1992 |
| General Motors Corporation | Oldsmobile, 1985-92 C : parts and illustration catalog : 32C. | TX0003270073 | 1992 |
| General Motors Corporation | 1990-92 Chevrolet/Geo R parts and illustration catalog : 15R. | TX0003273538 | 1992 |
| General Motors Corporation | CK 1992 illustrated parts catalog : 53C. | TX0003273543 | 1992 |
| General Motors Corporation | Finish analysis and corrections : course no. 22001.30. | TX0003273657 | 1992 |
| General Motors Corporation | Preferred fluid applications for General Motors passenger cars and light duty trucks. | TX0003273930 | 1989 |
| General Motors Corporation | 1992 Buick labor time guide. | TX0003278562 | 1992 |
| General Motors Corporation | Corvette ABS/ASR operation and diagnosis. | TX0003279961 | 1991 |
| General Motors Corporation | 1992 Oldsmobile A parts and illustration catalog : 35A. | TX0003281443 | 1992 |

| | | |
|---|---|---|
| | TX0003281444 | 1992 |
| General Motors Corporation1991-92 Oldsmobile B parts and illustration catalog :<br>32B. | | |
| | TX0003281952 | 1992 |
| General Motors Corporation1989-92 Geo Tracker J1, 2 parts and illustration catalog<br>: 52 J. | | |
| | TX0003282006 | 1992 |
| General Motors Corporation1992 Buick Roadmaster service manual : sections 5E1-8A<br>supplement, vehicles before VIN NR421429. | | |
| | TX0003283377 | 1992 |
| General Motors Corporation1989-92 Geo Metro M parts and illustration catalog. | | |
| | TX0003284421 | 1992 |
| General Motors Corporation1988-92 Pontiac T parts and illustration catalog : 22T. | | |
| | TX0003291275 | 1992 |
| General Motors Corporation1987-93 Cadillac V, parts and illustration catalog :<br>62V. | | |
| | TX0003292373 | 1992 |
| General Motors CorporationCadillac Chassis electronics. | | |
| | TX0003293008 | 1992 |
| General Motors Corporation1991-92 Buick B parts and illustration catalog : 44B. | | |
| | TX0003293009 | 1992 |
| General Motors Corporation1992 Buick A parts and illustration catalog : 45A. | | |
| | TX0003293010 | 1992 |
| General Motors Corporation1992 Cadillac E-K parts and illustration catalog : 65O. | | |
| | TX0003293011 | 1992 |
| General Motors Corporation1992 Oldsmobile N parts and illustration catalog : 35N. | | |
| | TX0003293012 | 1992 |
| General Motors Corporation1990-92 Oldsmobile U parts and illustration catalog :<br>32U. | | |
| | TX0003293596 | 1992 |
| General Motors CorporationBuick 1986-92 H : parts and illustration catalog : 44H. | | |
| | TX0003293597 | 1992 |
| General Motors CorporationCadillac 1984-92 D : parts and illustration catalog :<br>62D. | | |
| | TX0003294544 | 1992 |
| General Motors CorporationG parts and illustration catalog, 1985-91 : 52G. | | |
| | TX0003294545 | 1992 |
| General Motors Corporation1992 Oldsmobile A parts and illustration catalog : 35A. | | |
| | TX0003295281 | 1992 |
| General Motors Corporation1992 Geo Storm service manual. | | |
| | TX0003295282 | 1992 |
| General Motors Corporation1992 Geo Metro final service manual. | | |
| | TX0003295283 | 1992 |
| General Motors Corporation1992 Geo Prizm service manual. | | |
| | TX0003295284 | 1992 |
| General Motors Corporation1992 Geo Tracker service manual. | | |
| | TX0003298248 | 1989 |
| General Motors CorporationService manual update for DRM 1988-4 : 88SMU-09. | | |
| | TX0003298261 | 1989 |
| General Motors CorporationService manual update for DRM 1988-3 : 88SMU-06. | | |
| | TX0003299719 | 1990 |
| General Motors Corporation1991 Toronado and Toronado Trofeo service manual. | | |
| | TX0003299720 | 1991 |
| General Motors CorporationOldsmobile service manual--Achieva 92. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 6.5 liter V8 turbo diesel engine. | TX0003316151 | 1991 |
| General Motors Corporation | 1987-92 Chevrolet L parts and illustration catalog : 17L. | TX0003317448 | 1992 |
| General Motors Corporation | 1987-92 Pontiac H parts and illustration catalog : 22H. | TX0003317449 | 1992 |
| General Motors Corporation | 1990-92 Chevrolet U parts and illustration catalog : 17U. | TX0003317538 | 1992 |
| General Motors Corporation | 1982-92 Pontiac F parts and illustration catalog, 22F. | TX0003317583 | 1992 |
| General Motors Corporation | 1985-86 CK, 1987-91 RV parts & illustration catalog : 52R. | TX0003317584 | 1992 |
| General Motors Corporation | Cadillac 1992 E, K : parts and illustration catalog : 650. | TX0003318395 | 1992 |
| General Motors Corporation | Oldsmobile 1986-92 H : parts and illustration catalog : 32H. | TX0003318396 | 1992 |
| General Motors Corporation | 1985-1989 M Light Truck : parts and illustration catalog : 52M. | TX0003318397 | 1992 |
| General Motors Corporation | 1991-92 Oldsmobile B, parts and illustration catalog--32B. | TX0003330642 | 1992 |
| General Motors Corporation | Hydra-matic 4T60 automatic transaxle product update : instructor's guide. | TX0003337694 | 1992 |
| General Motors Corporation | Hydra-matic 4T60 product update. | TX0003337710 | 1992 |
| General Motors Corporation | 1992 Pontiac N parts and illustration catalog--25N. | TX0003338017 | 1992 |
| General Motors Corporation | 1988-92 Buick W parts and illustration catalog--45W. | TX0003338018 | 1992 |
| General Motors Corporation | 1985-92 Buick C parts and illustration catalog--44C. | TX0003338022 | 1992 |
| General Motors Corporation | 1985-90 P parts and illustration catalog, 52P. | TX0003338031 | 1992 |
| General Motors Corporation | 1988-92 Pontiac W parts and illustrations catalog : 25W, effective June 92. | TX0003338344 | 1992 |
| General Motors Corporation | 1992 Pontiac J parts and illustration catalog--25J. | TX0003341457 | 1992 |
| General Motors Corporation | 1985-92 Cadillac C parts and illustration catalog--62C. | TX0003341458 | 1992 |
| General Motors Corporation | Fundamentals of air conditioning : course no. 11004.00. | TX0003341531 | 1992 |
| General Motors Corporation | Medium duty truck power steering systems. | TX0003344675 | 1992 |
| General Motors Corporation | 1982-92 Chevrolet F parts and illustration catalog : 17F, effective May 92. | TX0003345834 | 1992 |
| General Motors Corporation | 1991-92 Chevrolet B parts and illustration catalog : 17B : effective May 92. | TX0003345946 | 1992 |
| General Motors Corporation | 1990-92 Pontiac U parts and illustration catalog : 22U : effective May 92. | TX0003345947 | 1992 |
| General Motors Corporation | 1982-90 Chevrolet A parts and illustration catalog : 17A : effective May 92. | TX0003345949 | 1992 |
| General Motors Corporation | ST parts and illustration catalog 1982-90 : 52S, June 1992. | TX0003354372 | 1992 |
| General Motors Corporation | Fuel injection : course no. 16009.10. | TX0003361972 | 1991 |
| General Motors Corporation | P6 medium truck and B7 school bus : 1992-93 illustrated parts catalog. | TX0003366986 | 1992 |
| General Motors Corporation | 1993 Buick Skylark service manual. | TX0003369768 | 1992 |
| General Motors Corporation | 1990-1993 Chevrolet W, parts and illustration catalog : 15W. | TX0003370258 | 1992 |
| General Motors Corporation | 1993 Cadillac D parts and illustration catalog, 65D : effective January 93. | TX0003374439 | 1992 |
| General Motors Corporation | Buick 1991-93 B : parts and illustration catalog : 44B. | TX0003376726 | 1992 |
|  |  | TX0003376775 | 1992 |

| | | |
|---|---|---|
| General Motors Corporation1992-93 Chevrolet GMC G illustrated parts catalog--53G. | | |
| General Motors Corporation1990-93 Oldsmobile U parts and illustration catalog--32U. | TX0003376776 | 1992 |
| General Motors Corporation1990-93 Chevrolet U parts and illustration catalog--17U. | TX0003376777 | 1992 |
| General Motors CorporationBuick 1986-93 E : parts and illustration catalog : 44E. | TX0003376781 | 1992 |
| General Motors CorporationOldsmobile service manual : Cutlass Supreme : 92. | TX0003377665 | 1991 |
| General Motors Corporation1993 Buick Regal owner's manual. | TX0003377684 | 1992 |
| General Motors CorporationPontiac 1987-92 H : parts and illustration catalog : 22H. | TX0003380190 | 1992 |
| General Motors CorporationGeneral Motors parts publication reference catalog : 88R. | TX0003380813 | 1992 |
| General Motors Corporation1985-93 Oldsmobile C parts and illustration catalog : 32C. | TX0003381511 | 1992 |
| General Motors Corporation1990-93 Chevrolet GMC LM illustrated parts catalog : 53M. | TX0003381512 | 1992 |
| General Motors Corporation1992-93 Chevrolet GMC CK illustrated parts catalog : 53C. | TX0003381513 | 1992 |
| General Motors Corporation1991-93 Chevrolet B parts and illustration catalog. | TX0003382217 | 1992 |
| General Motors CorporationGeneral Motors 1993 engine emission control terms. | TX0003383985 | 1992 |
| General Motors Corporation1993 Buick Roadmaster owner's manual. | TX0003385449 | 1992 |
| General Motors Corporation1993 Buick Riviera owner's manual. | TX0003385450 | 1992 |
| General Motors Corporation1993 Roadmaster service manual. | TX0003385560 | 1992 |
| General Motors Corporation1992-93 Chevrolet J parts and illustration catalog : 18J. | TX0003386385 | 1992 |
| General Motors Corporation1992-93 Cadillac E-K parts and illustration catalog 650. | TX0003386465 | 1992 |
| General Motors CorporationCK parts & illustration catalog, 1988-91 : 52C. | TX0003390261 | 1992 |
| General Motors Corporation1993 Buick Park Avenue owner's manual. | TX0003390303 | 1992 |
| General Motors Corporation1993 Buick LeSabre : owner's manual. | TX0003392812 | 1992 |
| General Motors Corporation1993 Buick Skylark owner's manual. | TX0003392830 | 1992 |
| General Motors Corporation1987-93 Cadillac V parts and illustration catalog. | TX0003402195 | 1992 |
| General Motors Corporation1993 Pontiac Bonneville : service manual : bk. 1-2. | TX0003404465 | 1992 |
| General Motors Corporation1993 Geo Tracker service manual. | TX0003404466 | 1992 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 1993 Chevrolet Cavalier service manual. | TX0003404475 | 1992 |
| General Motors Corporation | 1993 Caprice and Caprice Classic service manual. | TX0003404476 | 1992 |
| General Motors Corporation | 1993 Chevrolet Lumina APV service manual : bk. 1-2. | TX0003405430 | 1992 |
| General Motors Corporation | 1993 Chevrolet Lumina service manual : bk. 1-2. | TX0003405431 | 1992 |
| General Motors Corporation | 1993 Pontiac Sunbird service manual. | TX0003405432 | 1992 |
| General Motors Corporation | 1993 Geo Storm service manual. | TX0003405433 | 1992 |
| General Motors Corporation | 1993 electrical systems manual : Park Avenue, Le Sabre. | TX0003408531 | 1992 |
| General Motors Corporation | 1992-93 Pontiac J parts and illustration catalog : 25J. | TX0003408612 | 1992 |
| General Motors Corporation | 1985-93 Cadillac C parts and illustration catalog : 62C. | TX0003408613 | 1992 |
| General Motors Corporation | 1988-93 Pontiac W parts and illustration catalog : 25W. | TX0003408707 | 1992 |
| General Motors Corporation | 1993 Buick Riviera service manual. | TX0003408776 | 1992 |
| General Motors Corporation | 1993 Buick Century service manual. | TX0003408777 | 1992 |
| General Motors Corporation | 1992-93 Pontiac N parts and illustration catalog. | TX0003411385 | 1992 |
| General Motors Corporation | 93 Oldsmobile service manual : Cutlass Ciera/Cruiser. | TX0003411701 | 1992 |
| General Motors Corporation | 1988-93 Buick W parts and illustration catalog : 45W. | TX0003411702 | 1992 |
| General Motors Corporation | 93 Oldsmobile service Silhouette service manual. | TX0003411703 | 1992 |
| General Motors Corporation | 1993 Oldsmobile Cutlass Supreme service manual : vol. 2. | TX0003412240 | 1992 |
| General Motors Corporation | 1993 Oldsmobile Cutlass Supreme service manual : vol. 1. | TX0003412241 | 1992 |
| General Motors Corporation | 1993 Chevrolet L parts and illustration catalog : 18L. | TX0003414951 | 1992 |
| General Motors Corporation | 1990-93 Geo Storm "R" : parts and illustration catalog : 15R. | TX0003415060 | 1992 |
| General Motors Corporation | 1986-93 Oldsmobile H parts and illustration catalog : 32H. | TX0003415651 | 1992 |
| General Motors Corporation | 1992-93 Buick A parts and illustration catalog : 45A. | TX0003416908 | 1992 |
| General Motors Corporation | 1992-93 Buick N parts and illustration catalog, 45N. | TX0003416910 | 1992 |
| General Motors Corporation | ST 1991-93 illustrated parts catalog : Chevrolet, GMC, Oldsmobile, 53S. | TX0003416911 | 1992 |
| General Motors Corporation | 1988-93 Oldsmobile W parts and illustration catalog : 35W. | TX0003421848 | 1992 |
| General Motors Corporation | 1988-93 Pontiac T parts and illustration catalog : 22T. | TX0003424889 | 1992 |
| General Motors Corporation | 1989-93 Geo Metro M parts and illustration catalog. | TX0003427129 | 1992 |
| General Motors Corporation | 1985-93 Nova/Geo Prizm parts and illustration catalog (S)-17S. | TX0003427130 | 1992 |
| General Motors Corporation | 1984-93 Chevrolet Y parts and illustration catalog, effective September 92. | TX0003427350 | 1992 |
| General Motors Corporation | 1993 Oldsmobile Eighty Eight and Ninety Eight service manual. | TX0003432471 | 1992 |
| General Motors Corporation | P illustrated parts catalog, 1991-93 : 53P. | TX0003434905 | 1992 |
| General Motors Corporation | 1993 Buick labor time guide. | TX0003434960 | 1992 |
| General Motors Corporation | 1986-93 Buick H parts and illustration catalog : 44H. | TX0003440068 | 1992 |
| General Motors Corporation | 1993 new product information. | TX0003444157 | 1992 |
| General Motors Corporation | Standard parts catalog : 89A. | TX0003445181 | 1992 |
| General Motors Corporation | 1985-91 Buick N parts & illustration catalog : 44N. | TX0003446837 | 1992 |
| General Motors Corporation | 1993 Oldsmobile Bravada service manual, T. | TX0003447010 | 1992 |
| | | TX0003447101 | 1992 |

| | | |
|---|---|---|
| General Motors Corporation1982-91 Pontiac J : parts and illustration catalog : 22J. | | |
| | TX0003452483 | 1992 |
| General Motors Corporation1986-92 Oldsmobile E parts and illustration catalog : 32E. | | |
| | TX0003452484 | 1992 |
| General Motors Corporation1993 Pontiac F parts and illustration catalog : 25F. | | |
| | TX0003452485 | 1992 |
| General Motors Corporation1982-92 Pontiac F parts and illustration catalog : 22F. | | |
| | TX0003452913 | 1992 |
| General Motors Corporation1985-91 Oldsmobile N parts and illustration catalog : 32N. | | |
| | TX0003452915 | 1992 |
| General Motors CorporationChevrolet 1987-92 L parts and illustration catalog. | | |
| | TX0003452916 | 1992 |
| General Motors CorporationBuick 1982-91 A parts and illustration catalog. | | |
| | TX0003470971 | 1992 |
| General Motors CorporationOldsmobile service manual--Achieva 93. | | |
| | TX0003477319 | 1992 |
| General Motors CorporationM85/E85 fuel use training manual. | | |
| | TX0003481606 | 1993 |
| General Motors Corporation1992-93 Cadillac E-K parts and illustration catalog, effective January '93, 650. | | |
| | TX0003481610 | 1993 |
| General Motors Corporation1990-'93 Pontiac U parts and illustration catalog, effective January '93, 22U. | | |
| | TX0003482215 | 1991 |
| General Motors Corporation1992 TopKick and medium duty forward control chassis maintenance schedules. | | |
| | TX0003482218 | 1991 |
| General Motors Corporation1992 Kodiak and medium duty forward control chassis maintenance schedules. | | |
| | TX0003482221 | 1991 |
| General Motors CorporationSupplement to the 1992 Sonoma (X-9208), S-10 Pickup (C-9208), Jimmy (X-9211), and S-10 Blazer (C-9211) owner's manuals. | | |
| | TX0003482224 | 1991 |
| General Motors Corporation1992 TopKick/Kodiak medium duty truck and forward control chassis warranty and owner assistance information. | | |
| | TX0003482227 | 1991 |
| General Motors Corporation1992 TopKick/Kodiak medium duty truck and forward control chassis warranty and owner assistance information. | | |
| | TX0003482230 | 1991 |
| General Motors Corporation1992 TopKick/Kodiak and medium duty forward control chassis : electrical diagrams and diagnosis manual. | | |
| | TX0003482231 | 1991 |
| General Motors Corporation1992 Safari : electrical diagrams and diagnosis manual. | | |
| | TX0003482232 | 1991 |
| General Motors CorporationLight duty forward control chassis, value van, and motor home chassis models : electrical diagrams and diagnosis manual. | | |
| | TX0003482233 | 1991 |
| General Motors CorporationVandura and rally van models : 1992 electrical diagrams and diagnosis manual. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0003482234 | 1991 |
| General Motors Corporation | Sonoma and Jimmy models : 1992 electrical diagrams and diagnosis manual. | | |
| | | TX0003482235 | 1991 |
| General Motors Corporation | Sierra, Yukon, Suburban, crew cab, and 3500 HD models : 1992 electrical diagrams and diagnosis manual. | | |
| | | TX0003482236 | 1991 |
| General Motors Corporation | 1992 medium duty truck unit repair manual : X-9238. | | |
| | | TX0003482237 | 1991 |
| General Motors Corporation | 1992 light duty truck unit repair manual : X-9237. | | |
| | | TX0003482238 | 1991 |
| General Motors Corporation | 1992 service manual TopKick/Kodiak and forward control chassis models : X-9233. | | |
| | | TX0003482240 | 1991 |
| General Motors Corporation | 1992 service manual Safari models : X-9230. | | |
| | | TX0003482241 | 1991 |
| General Motors Corporation | 1992 service manual Vandura and Rally models : X-9257. | | |
| | | TX0003482242 | 1991 |
| General Motors Corporation | 1992 Syclone, Typhoon, and Sonoma GT service manual supplement : X-9276. | | |
| | | TX0003482243 | 1991 |
| General Motors Corporation | 1992 light duty truck fuel and emissions service manual : X-9236, including driveability (for gasoline engines) S/T, C/K P truck, S/T, C/K utility, M/L, G Van, C/K Suburban. | | |
| | | TX0003482245 | 1991 |
| General Motors Corporation | 1992 TopKick-Kodiak and medium duty forward control chassis (electronic fuel injected gasoline engines only) fuel and emissions service manual including driveability : X-9235. | | |
| | | TX0003482247 | 1991 |
| General Motors Corporation | 1992 service manual Sonoma nad Jimmy models : X-9229. | | |
| | | TX0003482248 | 1991 |
| General Motors Corporation | 1992 service manual Sierra, Yukon, Suburban, Crew Cab, and 3500 HD models : X-9231. | | |
| | | TX0003483378 | 1992 |
| General Motors Corporation | Hydra-Matic 4L60-E automatic transmission controls. | | |
| | | TX0003483550 | 1993 |
| General Motors Corporation | 1987-93 Pontiac H parts and illustration catalog : 22H. | | |
| | | TX0003484092 | 1992 |
| General Motors Corporation | 1993 Park Avenue and LeSabre service manual. | | |
| | | TX0003484862 | 1993 |
| General Motors Corporation | 1991-93 Chevrolet B parts and illustration catalog--17B. | | |
| | | TX0003484863 | 1993 |
| General Motors Corporation | 1990-93 Chevrolet U parts and illustration catalog--17U. | | |
| | | TX0003484864 | 1993 |
| General Motors Corporation | 1991-93 Buick B parts and illustration catalog--44B. | | |
| | | TX0003484881 | 1993 |
| General Motors Corporation | 1990-93 Oldsmobile U parts and illustration catalog : 32U. | | |
| | | TX0003484889 | 1992 |
| General Motors Corporation | MIG/GMAW welding. | | |
| | | TX0003484890 | 1992 |
| General Motors Corporation | Waterleak seminar. | | |
| | | TX0003487296 | 1992 |
| General Motors Corporation | 1993 Chevrolet F parts and illustration catalog : 18F. | | |
| | | TX0003487297 | 1992 |
| General Motors Corporation | 1982-91 Oldsmobile A parts and illustration catalog : 32A. | | |
| | | TX0003487298 | 1992 |
| General Motors Corporation | 1984-92 Cadillac D parts and illustration catalog : 62D. | | |
| | | TX0003487299 | 1992 |
| General Motors Corporation | 1991-92 Oldsmobile B parts & illustration catalog : 32B. | | |
| | | TX0003487300 | 1992 |
| General Motors Corporation | 1985-91 Pontiac N parts and illustration catalog : 22N. | | |
| | | TX0003489724 | 1992 |
| General Motors Corporation | F-body structural repair. | | |
| | | TX0003491338 | 1992 |
| General Motors Corporation | Hydra-Matic 4T80-E automatic transaxle : course no. 17001.19. | | |
| | | TX0003493610 | 1993 |
| General Motors Corporation | 1993 Buick labor time guide. | | |
| | | TX0003497792 | 1993 |
| General Motors Corporation | General Motors parts publication reference catalog : 88R. | | |
| | | TX0003498181 | 1993 |
| General Motors Corporation | LT1 fuel and emissions : course no. 16009.18. | | |
| | | TX0003507906 | 1993 |
| General Motors Corporation | Cadillac 1985-93 C : parts and illustration catalog : 62C. | | |
| | | TX0003507944 | 1993 |
| General Motors Corporation | 1988-93 Pontiac W parts and illustration catalog : 25W. | | |

General Motors Corporation1990-93 Chevrolet W parts and illustration catalog : 15W.

TX0003507945    1993

General Motors Corporation1992-93 G (van) parts and illustration catalog.

TX0003510219    1993

General Motors Corporation1991-93 ST parts and illustration catalog.

TX0003510222    1993

General Motors Corporation1988-93 Buick W parts and illustration catalog : 45W.

TX0003510633    1993

General Motors Corporation1989-93 Geo Tracker, J1, 2, parts and illustration catalog, 52J.

TX0003516906    1993

General Motors Corporation1988-93 Oldsmobile W parts and illustration catalog : 35W.

TX0003516927    1993

General Motors Corporation1987-93 Cadillac V parts and illustration catalog, 62V.

TX0003524163    1993

General Motors CorporationBuick, 1992-93 N : parts and illustration catalog.

TX0003524169    1993

General Motors Corporation1984-93 Chevrolet Y parts and illustration catalog, effective March 93.

TX0003524228    1993

General Motors Corporation1990-93 Chevrolet LM illustrated parts catalog : 53M.

TX0003524281    1993

General Motors Corporation1985-93 Oldsmobile C parts and illustration catalog : 32C.

TX0003534984    1993

General Motors Corporation1986-93 Buick H parts and illustration catalog : 44H.

TX0003540461    1993

General Motors Corporation1993 Chevrolet L parts and illustration catalog : 18L.

TX0003541238    1993

General Motors Corporation1992-93 Cadillac E-K parts & illustration catalog : 650.

TX0003542223    1993

General Motors Corporation1988-93 Pontiac T parts and illustration catalog : 22 T.

TX0003542834    1993

General Motors Corporation1982-91 Chevrolet J parts and illustration catalog : 17J.

TX0003542848    1993

General Motors Corporation1982-91 Pontiac A parts and illustration catalog : 22A.

TX0003542849    1993

General Motors Corporation1982-91 Pontiac J parts and illustration catalog : 22J.

TX0003542850    1993

General Motors Corporation1989-93 Geo Metro M parts and illustration catalog : 15M.

TX0003542889    1993

General Motors CorporationChevrolet 1985-93 S : parts and illustration catalog.

TX0003546816    1993

General Motors Corporation1986-93 Buick E parts and illustration catalog : 44E.

TX0003549727    1993

General Motors Corporation1992-93 Buick A parts and illustration catalog : 45A.

TX0003549728    1993

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


Name/Claimant          Full Title                                      Copyright NumberDate
                                                                       TX0003549729    1993
General Motors Corporation1985-93 Buick C parts and illustration catalog : 44C.
                                                                       TX0003549730    1993
General Motors Corporation1992-93 Oldsmobile A parts and illustration catalog :
          35A.
                                                                       TX0003549731    1993
General Motors Corporation1986-93 Oldsmobile H parts and illustration catalog :
          32H.
                                                                       TX0003549997    1993
General Motors Corporation1991-93 Chevrolet B : parts and illustration catalog :
          17B.
                                                                       TX0003551245    1993
General Motors CorporationMedium duty truck/tractor air brake systems : course no.
          95001.02.
                                                                       TX0003556345    1993
General Motors Corporation1985-91 Buick N : parts and illustration catalog : 44N.
                                                                       TX0003556346    1993
General Motors Corporation1982-91 Buick A : parts and illustration catalog : 44A.
                                                                       TX0003556347    1993
General Motors Corporation1985-91 Oldsmobile N : parts and illustration catalog :
          32N.
                                                                       TX0003556363    1993
General Motors Corporation1982-91 Oldsmobile A : parts and illustration catalog :
          32A.
                                                                       TX0003556364    1993
General Motors Corporation1985-91 Pontiac N : parts and illustration catalog :
          22N.
                                                                       TX0003556365    1993
General Motors Corporation1992-93 Chevrolet GMC illustrated parts catalog : 53C.
                                                                       TX0003565117    1993
General Motors CorporationCadillac : 1993 D parts and illustration catalog.
                                                                       TX0003568016    1993
General Motors CorporationMedium duty truck hydraulic brakes : course no.
          95002.04.
                                                                       TX0003579486    1993
General Motors Corporation1986-92 Oldsmobile E parts and illustration catalog :
          32E.
                                                                       TX0003579487    1993
General Motors Corporation1990-93 Chevrolet U parts and illustration catalog :
          17U.
                                                                       TX0003581995    1993
General Motors Corporation1986-93 Buick E parts and illustration catalog : 44E.
                                                                       TX0003582003    1993
General Motors CorporationOldsmobile 1986-93 H : parts and illustration catalog :
          32-H.
                                                                       TX0003582004    1993
General Motors CorporationOldsmobile 1992-93 A : parts and illustration catalog :
          35-A.
                                                                       TX0003582012    1993
General Motors CorporationBuick 1992-93 A : parts and illustration catalog : 45-A.
                                                                       TX0003585935    1993
General Motors CorporationIntroduction to antilock brake systems, (ABS) : course
          no. 15004.50-1.
                                                                       TX0003585963    1993
General Motors CorporationOldsmobile 1991-92 B parts and illustration catalog :
          32B.
                                                                       TX0003585965    1993
General Motors CorporationOldsmobile 1990-93 U parts and illustration catalog :
          32U.
                                                                       TX0003585984    1993
General Motors Corporation1993 Chevrolet F parts and illustration catalog : 18F.
                                                                       TX0003586040    1993
General Motors Corporation1987-93 Pontiac H parts and illustration catalog : 22H.
                                                                       TX0003586041    1993
General Motors Corporation1988-93 Pontiac W parts and illustration catalog : 25W.
                                                                       TX0003592760    1993
General Motors Corporation1992-93 Pontiac N parts and illustration catalog : 25N.
                                                                       TX0003592884    1993
General Motors Corporation1990-93 Pontiac U parts and illustration catalog,
          effective May 93, 22U.
                                                                       TX0003592885    1993
General Motors Corporation1991-93 Buick B parts and illustration catalog,
          effective May 93, 44B.
                                                                       TX0003593955    1993
General Motors CorporationT-100 applications : course no. 16018.04 : instructor's
          guide.
                                                                       TX0003600419    1993
General Motors CorporationBase brake system.
                                                                       TX0003616798    1994
General Motors Corporation1995 Cadillac Deville/Deville Concours : collision
          repair issues.
                                                                       TX0003622752    1993

General Motors Corporation1985-93 Cadillac C parts and illustration catalog : 62C.

General Motors Corporation1986-93 Buick H parts and illustration catalog : 44H.          TX0003627473    1993

General Motors CorporationKelsey-Hayes four-wheel antilock brake system (4WAL)           TX0003628944    1993

General Motors CorporationKelsey-Hayes rear-wheel antilock brake system (RWAL)           TX0003628946    1993

General Motors CorporationTeves Mark II antilock brake system.                           TX0003628949    1993

General Motors CorporationGM audio systems.                                              TX0003638728    1993

General Motors Corporation1993 Chevrolet L parts and illustration catalog : 18L.         TX0003644344    1993

General Motors CorporationGM STG antilock brake systems quick reference.                 TX0003653555    1993

General Motors CorporationCadillac pre-delivery body inspection.                         TX0003654084    1993

General Motors Corporation1993 Cadillac Sixty special owner's literature.                TX0003673044    1992

General Motors CorporationSpecialized electronics training (SET)                         TX0003685781    1993

General Motors Corporation1993 Oldsmobile Cutlass Supreme 3.1 liter RPO L82 V6           TX0003733598    1993
                service manual supplement.

General Motors Corporation1993 Oldsmobile Cutlass Supreme service manual : vol.          TX0003733691    1992
                1[-2]

General Motors Corporation1993 Oldsmobile Cutlass Ciera and Cruiser service             TX0003734072    1992
                manual.

General Motors Corporation1993 Buick Skylark service manual.                             TX0003734073    1992

General Motors CorporationFuel injection : course no. 16009.10.                          TX0003748758    1993

General Motors CorporationLT1 fuel and emissions : course no. 16009.18.                  TX0003748759    1993

General Motors Corporation1993 service manual : forward control chassis, value           TX0003787528    1992
                van, and motor home chassis.

General Motors CorporationTechline diagnostic and information terminals.                 TX0003799796    1993

General Motors CorporationGM dealer service news.                                        TX0003799803    1994

General Motors CorporationServiceability design guidelines.                              TX0003799804    1992

General Motors CorporationTechline terminals.                                            TX0003799876    1993

General Motors CorporationGeneral Motors air bag systems.                                TX0003799888    1994

General Motors CorporationLemon law manual.                                              TX0003800145    1992

General Motors CorporationVehicle resale manual.                                         TX0003800146    1994

General Motors CorporationServiceability : task evaluation matrix : quick               TX0003805318    1992
                reference guide.

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0003807796 | 1993 |
| General Motors Corporation | Oldsmobile 1994 Eighty Eight owner's manual. | | |
| | | TX0003807797 | 1993 |
| General Motors Corporation | Oldsmobile 1994 Cutlass Ciera/Cutlass Cruiser owner's manual. | | |
| | | TX0003807798 | 1993 |
| General Motors Corporation | Oldsmobile 1994 Cutlass Supreme owner's manual. | | |
| | | TX0003808076 | 1994 |
| General Motors Corporation | 1995 Chevrolet Kodiak owners manual. | | |
| | | TX0003809075 | 1993 |
| General Motors Corporation | User guide to DCS technical information. | | |
| | | TX0003809651 | 1992 |
| General Motors Corporation | 1993 Buick LeSabre owner's manual. | | |
| | | TX0003809657 | 1993 |
| General Motors Corporation | 1993 Oldsmobile Cutlass Supreme convertible owners manual supplement. | | |
| | | TX0003821615 | 1993 |
| General Motors Corporation | 1994 Chevy van 3500 HD owner's manual : no. C-9406. | | |
| | | TX0003821616 | 1993 |
| General Motors Corporation | 1994 S-10 pick-up owner's manual : no. C-9408. | | |
| | | TX0003821617 | 1993 |
| General Motors Corporation | 1994 Cavalier owner's manual. | | |
| | | TX0003821618 | 1993 |
| General Motors Corporation | 1994 Lumina minivan owner's manual. | | |
| | | TX0003821626 | 1993 |
| General Motors Corporation | 1994 Buick Park Avenue owner's manual. | | |
| | | TX0003821627 | 1992 |
| General Motors Corporation | 1993 Buick Park Avenue owner's manual. | | |
| | | TX0003821628 | 1994 |
| General Motors Corporation | 1994 Buick Roadmaster owner's manual. | | |
| | | TX0003821629 | 1992 |
| General Motors Corporation | Cutlass Ciera/Cutlass Cruiser 1993 owner's manual. | | |
| | | TX0003821630 | 1992 |
| General Motors Corporation | 1993 Buick Century owner's manual. | | |
| | | TX0003821631 | 1992 |
| General Motors Corporation | 1994 Buick Skylark owner's manual. | | |
| | | TX0003821632 | 1993 |
| General Motors Corporation | 1994 Buick LeSabre owner's manual. | | |
| | | TX0003821633 | 1992 |
| General Motors Corporation | Cutlass Supreme 1993 owner's manual. | | |
| | | TX0003821637 | 1993 |
| General Motors Corporation | Oldsmobile 1994 Achieva owner's manual. | | |
| | | TX0003821730 | 1993 |
| General Motors Corporation | 1994 Buick Century owner's manual. | | |
| | | TX0003821731 | 1992 |
| General Motors Corporation | Silhouette 1993 owner's manual. | | |
| | | TX0003821732 | 1992 |
| General Motors Corporation | 1993 Buick Riviera owner's manual. | | |
| | | TX0003821734 | 1992 |
| General Motors Corporation | Achieva 1993 owner's manual. | | |
| | | TX0003827496 | 1993 |
| General Motors Corporation | 1994 Chevrolet C/K Pickup owner's manual. | | |
| | | TX0003827499 | 1993 |
| General Motors Corporation | 1994 Chevrolet S-10 Blazer owner's manual. | | |
| | | TX0003827612 | 1993 |
| General Motors Corporation | 1994 Tracker owner's manual. | | |
| | | TX0003827645 | 1993 |
| General Motors Corporation | 1994 Prizm owner's manual. | | |
| | | TX0003827646 | 1993 |
| General Motors Corporation | 1994 Chevrolet Camaro owner's manual. | | |
| | | TX0003827647 | 1993 |
| General Motors Corporation | 1994 Pontiac Bonneville owner's manual. | | |
| | | TX0003827648 | 1993 |
| General Motors Corporation | 1994 Chevrolet Corsica/Beretta owner's manual. | | |
| | | TX0003827765 | 1993 |
| General Motors Corporation | 1994 Pontiac Firebird owner's manual. | | |
| | | TX0003829902 | 1993 |
| General Motors Corporation | 1994 B7 medium duty chassis owner's manual. | | |
| | | TX0003829903 | 1993 |
| General Motors Corporation | 1994 Suburban and Blazer owner's manual. | | |
| | | TX0003830095 | 1993 |
| General Motors Corporation | Cadillac Eldorado : 1994 : ownwers manual. | | |
| | | TX0003830727 | 1993 |
| General Motors Corporation | Chevrolet 1994 P6 medium duty forward control chassis owner's manual. | | |
| | | TX0003830843 | 1993 |
| General Motors Corporation | Pontiac Sunbird 1994 owner's manual. | | |
| | | TX0003830844 | 1993 |
| General Motors Corporation | Pontiac Sunbird 1994 owner's manual. | | |
| | | TX0003830845 | 1993 |
| General Motors Corporation | Pontiac Grand Prix 1994 owner's manual. | | |
| | | TX0003830846 | 1993 |
| General Motors Corporation | Oldsmobile 1994 Silhouette owner's manual. | | |
| | | TX0003830847 | 1993 |
| General Motors Corporation | Geo Metro 1994 owner's manual. | | |
| | | TX0003830848 | 1993 |
| General Motors Corporation | Corvette 1994 owner's manual. | | |
| | | TX0003830849 | 1993 |
| General Motors Corporation | Chevrolet Cavalier 1994 owner's manual. | | |

General Motors Corporation1993 service manual : Buick Riviera.

TX0003834056    1992

General Motors CorporationCadillac Concours 1994 owner's literature.

TX0003834339    1993

General Motors Corporation1994 Chevrolet Impala SS owner's manual.

TX0003838452    1993

General Motors Corporation1994 Chevrolet forward control Chassis owner's manual.

TX0003838453    1993

General Motors Corporation1993 Oldsmobile Silhouette service manual.

TX0003838456    1992

General Motors Corporation1993 Pontiac Firebird service manual.

TX0003838457    1992

General Motors CorporationChevrolet Camaro 1993 owner's manual.

TX0003838503    1992

General Motors Corporation1993 Cadillac Eldorado owner's literature.

TX0003838505    1992

General Motors Corporation1993 Cadillac Allante owner's literature.

TX0003838506    1992

General Motors Corporation1993 Cadillac DeVille owner's literature.

TX0003838507    1992

General Motors Corporation1994 Buick Regal owner's manual.

TX0003838647    1993

General Motors CorporationEnhanced inspection/maintenance (I/M) diagnostic
                supplement manual.

TX0003839983    1994

General Motors CorporationProduct awareness for dealership personnel : engines and
                engine systems : course 10294.01.

TX0003840013    1994

General Motors CorporationProduct awareness for dealership personnel : safety and
                vehicle controls : course 10294.02.

TX0003840014    1994

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 1995 S/T Truck on board diagnostics (OSDII) supplement : no. GMT 95-ST-3P. | TX0003840023 | 1994 |
| General Motors Corporation | 1995 GMC truck Safari owner's manual. | TX0003840100 | 1994 |
| General Motors Corporation | 1995 GMC truck Jimmy owner's manual. | TX0003840101 | 1994 |
| General Motors Corporation | 1995 GMC truck B7 Chassis owner's manual. | TX0003840102 | 1994 |
| General Motors Corporation | 1995 GMC Sonoma owner's manual. | TX0003840103 | 1994 |
| General Motors Corporation | 1995 P6 Forward Control Chassis owner's manual. | TX0003840104 | 1994 |
| General Motors Corporation | 1995 S-series pickup owner's manual. | TX0003840105 | 1994 |
| General Motors Corporation | 1995 B-7 chassis owner's manual. | TX0003840106 | 1994 |
| General Motors Corporation | 1995 Blazer owner's manual. | TX0003840107 | 1994 |
| General Motors Corporation | 1995 Astro owner's manual. | TX0003840108 | 1994 |
| General Motors Corporation | 1995 Pontiac Sunfire. | TX0003840109 | 1994 |
| General Motors Corporation | 1995 Pontiac Bonneville. | TX0003840112 | 1994 |
| General Motors Corporation | 1995 Aurora owner's manual. | TX0003840113 | 1994 |
| General Motors Corporation | Buick Skylark premium American motorcars. | TX0003840114 | 1994 |
| General Motors Corporation | 1995 GMC truck P6 Forward Control Chassis owner's manual. | TX0003840115 | 1994 |
| General Motors Corporation | 1994 Chevrolet & Geo labor time guide. | TX0003843321 | 1994 |
| General Motors Corporation | Product awareness for dealership personnel--automotive fundamentals. | TX0003843322 | 1994 |
| General Motors Corporation | 1994 Pontiac labor time guide. | TX0003843323 | 1994 |
| General Motors Corporation | Oldsmobile 1994 Bravada owner's manual. | TX0003843811 | 1993 |
| General Motors Corporation | 1993 Buick Regal owner's manual : part no. 25603821 B. | TX0003844064 | 1992 |
| General Motors Corporation | 1993 Chevrolet Astro Van : owner's manual. | TX0003845410 | 1992 |
| General Motors Corporation | 1993 Chevrolet C/K pick-up : owner's manual. | TX0003845411 | 1992 |
| General Motors Corporation | 1993 Chevrolet S-10 Blazer : owner's manual. | TX0003845412 | 1992 |
| General Motors Corporation | 1993 Chevrolet Suburban and Blazer : owner's manual. | TX0003845413 | 1992 |
| General Motors Corporation | 1993 Chevrolet Chevy Van : owner's manual. | TX0003845414 | 1992 |
| General Motors Corporation | 1994 Chevy Van owner's manual. | TX0003845649 | 1993 |
| General Motors Corporation | 1993 Chevrolet Van 3500 HD owner's manual. | TX0003846007 | 1992 |
| General Motors Corporation | 1993 Chevrolet S-10 Pickup owner's manual. | TX0003846008 | 1992 |
| General Motors Corporation | 1994 Kodiak medium duty truck owner's manual. | TX0003847481 | 1993 |
| General Motors Corporation | 1994 Ninety Eight owner's manual. | TX0003847564 | 1993 |
| General Motors Corporation | 1994 Lumina owner's manual. | TX0003847565 | 1993 |
| General Motors Corporation | Oldsmobile 1994 Cutlass Supreme owner's manual : convertible supplement. | TX0003847593 | 1993 |
| General Motors Corporation | Bravada : Oldsmobile '93 service manual. | TX0003848978 | 1992 |
| General Motors Corporation | 1994 Century, Cutlass Ciera, Cutlass Cruiser service manual. | TX0003849333 | 1993 |
| General Motors Corporation | 1994 Buick Skylark service manual : no. 165. | TX0003849337 | 1993 |
| General Motors Corporation | 1993 Buick Skylark owner's manual. | TX0003851532 | 1992 |
| General Motors Corporation | 1993 Buick Roadmaster owner's manual. | TX0003851533 | 1992 |
| General Motors Corporation | 1993 Prizm service manual. | TX0003851737 | 1993 |
| General Motors Corporation | 1993 Oldsmobile Achieva service manual. | TX0003852548 | 1992 |
| General Motors Corporation | 1993 Buick Century service manual. | TX0003856945 | 1992 |
| General Motors Corporation | 1993 electrical systems manual--Buick premium American motorcars, Park Avenue, Le Sabre. | TX0003857050 | 1993 |
| General Motors Corporation | 1993 Chevrolet light truck labor time guide. | TX0003859323 | 1993 |

General Motors Corporation1995 Buick Century owner's manual : 25620610A.

TX00038602391994

TX00038602401994

General Motors CorporationChevy Trucks medium duty truck and chassis maintenance
schedule.

TX00038602411994

General Motors Corporation1995 Chevrolet 3500 HD owner's manual.

TX00038602421994

General Motors Corporation1995 Chevrolet Corsica/Beretta : owner's manual :
10254643.

TX00038603081994

General Motors Corporation1995 Buick Regal owner's manual.

TX00038603091994

General Motors Corporation1995 Chevrolet Lumina minivan owner's manual.

TX00038603101994

General Motors Corporation1995 Chevrolet van owner's manual.

TX00038603111994

General Motors Corporation1995 Geo Metro owner's manual.

TX00038603121994

General Motors Corporation1995 Pontiac Grand Am owner's manual.

TX00038603131994

General Motors Corporation1995 Buick LeSabre owner's manual.

TX00038603141994

General Motors Corporation1995 Oldsmobile Achieva owner's manual.

TX00038603151994

General Motors Corporation1995 Buick Park Avenue owner's manual.

TX00038609721992

General Motors CorporationEighty Eight : 1993 owner's manual.

TX00038613991993

General Motors Corporation1994 Pontiac Bonneville SE/SSE service manual :
H-carline.

TX00038614001993

General Motors Corporation1994 Chevrolet Camaro and Pontiac Firebird service manual
: bk. 1-2.

Page 26 of 130

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0003862009 | 1993 |
| General Motors Corporation | 1994 Chevrolet Cavalier service manual : vol. 1-2. | | |
| | | TX0003862014 | 1993 |
| General Motors Corporation | 1994 Chevrolet Lumina service manual : bk. 1-2. | | |
| | | TX0003862085 | 1993 |
| General Motors Corporation | 1994 Oldsmobile Bravada service manual supplement. | | |
| | | TX0003862603 | 1994 |
| General Motors Corporation | 1995 Chevrolet Caprice, Impala SS and Buick Roadmaster service manual : bk. 1-2. | | |
| | | TX0003862604 | 1994 |
| General Motors Corporation | 1995 Chevrolet Lumina, Monte Carlo, Pontiac Grand Prix, Oldsmobile Cutlass Supreme and Buick Regal service manual: bk. 1-2. | | |
| | | TX0003862605 | 1994 |
| General Motors Corporation | 1995 Chevrolet Cavalier and Pontiac Sunfire service manual : bk. 1-2. | | |
| | | TX0003862606 | 1994 |
| General Motors Corporation | 1995 Chevrolet Corsica/Beretta service manual : bk. 1-2. | | |
| | | TX0003862731 | 1994 |
| General Motors Corporation | 1995 light duty truck unit repair manual. | | |
| | | TX0003862829 | 1994 |
| General Motors Corporation | Cadillac Fleetwood 1995 owner's literature. | | |
| | | TX0003862830 | 1994 |
| General Motors Corporation | 1995 Deville Concours literature. | | |
| | | TX0003862832 | 1994 |
| General Motors Corporation | 1995 Chevrolet C/K pickup owner's manual. | | |
| | | TX0003862834 | 1994 |
| General Motors Corporation | 1995 Geo Prism owner's manual. | | |
| | | TX0003862835 | 1994 |
| General Motors Corporation | 1995 Pontiac Grand Prix owner's manual. | | |
| | | TX0003862836 | 1994 |
| General Motors Corporation | 1995 Buick Roadmaster owner's manual. | | |
| | | TX0003864345 | 1992 |
| General Motors Corporation | 1993 Cadillac Seville : owner's literature. | | |
| | | TX0003864346 | 1992 |
| General Motors Corporation | 1993 Pontiac Firebird : owner's manual. | | |
| | | TX0003864347 | 1992 |
| General Motors Corporation | 1993 Cadillac Fleetwood : owner's literature. | | |
| | | TX0003866648 | 1992 |
| General Motors Corporation | Bravada 1993 owner's manual. | | |
| | | TX0003866754 | 1993 |
| General Motors Corporation | 1994 Pontiac Grand Prix service manual : bk. 1-2. | | |
| | | TX0003866755 | 1993 |
| General Motors Corporation | 1994 Pontiac Grand Am service manual : bk. 1-2. | | |
| | | TX0003866756 | 1993 |
| General Motors Corporation | 1994 Pontiac Sunbird service manual : bk. 1-2. | | |
| | | TX0003868630 | 1993 |
| General Motors Corporation | 1994 Buick Park Avenue, Le Sabre service manual. | | |
| | | TX0003868657 | 1993 |
| General Motors Corporation | 1993 W Platform service manual : suppl. no. 138. | | |
| | | TX0003868674 | 1992 |
| General Motors Corporation | 1993 Buick Roadmaster service manual. | | |
| | | TX0003868688 | 1992 |
| General Motors Corporation | 1993 Buick Regal service manual : vol. 1-2. | | |
| | | TX0003868690 | 1992 |
| General Motors Corporation | 1993 Oldsmobile Eighty Eight/Ninety Eight service manual : no. 131. | | |
| | | TX0003868742 | 1993 |
| General Motors Corporation | 1994 H & C-carline service manual : 1994 Oldsmobile Eighty eight/Ninety eight service manual. | | |
| | | TX0003868847 | 1994 |
| General Motors Corporation | 1995 Chevrolet Tahoe and Suburban owner's manual : C9509. | | |
| | | TX0003868848 | 1994 |
| General Motors Corporation | 1995 Corvette owner's manual. | | |
| | | TX0003868849 | 1994 |
| General Motors Corporation | 1995 Oldsmobile Cutlass Supreme owner's manual. | | |
| | | TX0003868850 | 1994 |
| General Motors Corporation | 1995 Chevrolet Camaro owner's manual. | | |
| | | TX0003868851 | 1994 |
| General Motors Corporation | 1995 Chevrolet Impala SS owner's manual. | | |
| | | TX0003868852 | 1994 |
| General Motors Corporation | 1995 Buick Riviera owner's manual. | | |
| | | TX0003869075 | 1994 |
| General Motors Corporation | Cadillac 1994 service manual--rear wheel drive. | | |
| | | TX0003869076 | 1992 |
| General Motors Corporation | Cadillac Deville/Fleetwood/Sixy Special front wheel drive, 1992-1993. | | |
| | | TX0003869077 | 1992 |
| General Motors Corporation | 1993 Cadillac Allante service manual. | | |
| | | TX0003869078 | 1992 |
| General Motors Corporation | 1993 Cadillac Eldorado/Seville service manual : vol. 1[-2] | | |
| | | TX0003869088 | 1994 |
| General Motors Corporation | 1994 labor time guide : Buick, all series. | | |
| | | TX0003869089 | 1994 |
| General Motors Corporation | Light duty truck 1994 labor time guide. | | |
| | | TX0003869154 | 1993 |
| General Motors Corporation | Pontiac warranty and labor time guide manual. | | |
| | | TX0003869155 | 1993 |

General Motors CorporationChevrolet vehicles labor time guide.

TX00038691561993

General Motors CorporationCadillac pre-delivery body inspection.

TX00038691581994

General Motors CorporationF-body T-top/convertible.

TX00038691591994

General Motors CorporationNew vehicle detailing.

TX00038691601994

General Motors CorporationG-body structural repair.

TX00038691631993

General Motors Corporation1993 Buick labor time guide.

TX00038692641993

General Motors Corporation1994 U-van platform service manual.

TX00038698221994

General Motors CorporationEngine performance diagnosis : course no. 16003.02. : instructor's guide.

TX00038720431992

General Motors CorporationChevrolet Camaro service manual.

TX00038722791992

General Motors Corporation1993 Cadillac Fleetwood rear-wheel drive service manual.

TX00038727131994

General Motors CorporationEnhanced inspection/maintenance (I/M) diagnostic manual : service manual supplement no. 213.

TX00038738461994

General Motors CorporationPowertrain advances toward the future.

TX00038758881994

General Motors Corporation1995 S/T truck service manual.

TX00038773941994

General Motors Corporation1995 medium duty truck and chassis : warranty and owner assistance information.

TX00038778221994

General Motors Corporation1995 Corvette service manual.

TX00038782231994

General Motors Corporation1995 Cadillac Fleetwood (rear wheel drive) : new product service manual.

TX00038783821992

General Motors CorporationNinety-eight 1993 owner's manual.

Page 27 of 130

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | On-board diagnostics generation two (OBD II) : diagnosis and repair. | TX0003878752 | 1994 |
| General Motors Corporation | 1995 GMC Truck forward control chassis owner's manual. | TX0003879033 | 1994 |
| General Motors Corporation | 1995 GMC Truck Vandura Rally owner's manual. | TX0003879036 | 1994 |
| General Motors Corporation | 1995 GMC Truck medium duty truck and chassis maintenance schedule. | TX0003879037 | 1994 |
| General Motors Corporation | 1995 GMC Truck Vandura 3500 HD owner's manual. | TX0003879038 | 1994 |
| General Motors Corporation | 1995 P3 and P/G chassis driveability, emissions, and electrical diagnosis manual. | TX0003879092 | 1994 |
| General Motors Corporation | 1994 antilock brake system with traction control : service manual supplement. | TX0003879219 | 1993 |
| General Motors Corporation | 1994 W platform : Buick Regal, Chevrolet Lumina, Oldsmobile Cutlass Supreme, Pontiac Grand Prix : service manual supplement. | TX0003879242 | 1994 |
| General Motors Corporation | 1993 Chevrolet, Camaro, Pontiac, Firebird antilock brake system supplement. | TX0003879243 | 1993 |
| General Motors Corporation | 1995 Topkick/Kodiak, P6 forward control, and B7 chassis : service manual. | TX0003880090 | 1994 |
| General Motors Corporation | 1995 Topkick/Kodiak, P6 forward control, and B7 chassis : driveability, emissions, and electrical diagnosis manual. | TX0003880091 | 1994 |
| General Motors Corporation | 1995 G Van : driveability, emissions, and electrical diagnosis manual. | TX0003880096 | 1994 |
| General Motors Corporation | 1995 PG & P3 chassis service manual. | TX0003880097 | 1994 |
| General Motors Corporation | 1995 medium duty truck unit repair manual. | TX0003880098 | 1994 |
| General Motors Corporation | Cadillac Seville 1995 owner's literature. | TX0003880152 | 1994 |
| General Motors Corporation | 1993 Corvette service manual : bk. 1 [& 2] | TX0003880223 | 1992 |
| General Motors Corporation | 1994 Chevrolet Corsica/Beretta service manual : bk. 1 [& 2] | TX0003880224 | 1993 |
| General Motors Corporation | 1993 Astro Van service manual. | TX0003880225 | 1992 |
| General Motors Corporation | 1993 S-10 models service manual. | TX0003880226 | 1992 |
| General Motors Corporation | 1994 N-carline supplement Buick, Skylark service manual. | TX0003880264 | 1994 |
| General Motors Corporation | 1995 Pontiac Firebird owner's manual. | TX0003880348 | 1994 |
| General Motors Corporation | 1995 Oldsmobile Silhouette owner's manual. | TX0003880349 | 1994 |
| General Motors Corporation | 1995 Geo Tracker owner's manual. | TX0003880350 | 1994 |
| General Motors Corporation | 1995 Buick Riviera owner's manual. | TX0003880351 | 1993 |
| General Motors Corporation | Chevrolet medium duty truck and chassis warranty and owner assistance information. | TX0003880430 | 1994 |
| General Motors Corporation | 1995 Oldsmobile Cutlass Supreme convertible owner's manual supplement. | TX0003880431 | 1994 |
| General Motors Corporation | 1995 Chevrolet Cavalier owner's manual. | TX0003880470 | 1994 |
| General Motors Corporation | 1995 Chevrolet forward control chassis owner's manual. | TX0003880471 | 1994 |
| General Motors Corporation | 1995 Oldsmobile Cutlass Ciera/Cutlass Cruiser owner's manual. | TX0003880472 | 1994 |
| General Motors Corporation | 1995 Pontiac Trans Sport owner's manual. | TX0003880473 | 1994 |
| General Motors Corporation | 1995 Buick Century, Oldsmobile Cutlass Ciera and Cruiser service manual : bk. 1-2. | TX0003880904 | 1994 |
| General Motors Corporation | 1995 M/L van service manual : [bk. 1 & 2] | TX0003881036 | 1994 |
| General Motors Corporation | 1995 C/K truck service manual. | TX0003886319 | 1994 |

General Motors CorporationWINS claims processing manual : MIC supplement.                    TX00038863481994

General Motors CorporationWINS claims processing manual.                    TX00038871561994

General Motors Corporation1994 Oldsmobile Cutlass Supreme W-carline service manual
: no. 133.                    TX00038882301993

General Motors Corporation1995 C/H service manual : Bonneville, eighty
eight/ninety eight LeSabre/Park Avenue : bk. 1-2.                    TX00038882321994

General Motors Corporation1993 Geo labor time guide.                    TX00038886821993

General Motors CorporationLight duty vehicles : labor time guide.                    TX00038887061994

General Motors Corporation1995 Buick labor time guide.                    TX00038887081994

General Motors Corporation1995 Geo Metro service manual.                    TX00038983001994

General Motors CorporationCadillac Fleetwood 1994 owner's literature.                    TX00039022041993

General Motors CorporationCadillac Fleetwood 1994 owner's literature.                    TX00039022051993

General Motors CorporationCadillac Eldorado 1994 owner's literature.                    TX00039022061993

General Motors CorporationCadillac Concours 1994 owner's literature.                    TX00039022071993

General Motors CorporationCadillac Deville 1994 owner's literature.                    TX00039022081993

General Motors CorporationCadillac Deville 1994 owner's literature.                    TX00039022091993

General Motors CorporationCadillac Seville 1994 owner's literature.                    TX00039022101993

General Motors CorporationCadillac Seville 1994 owner's literature.                    TX00039022111993

General Motors CorporationOldsmobile, Achieva service manual : no. 132 : 1994
N-carline supplement.                    TX00039026361994

General Motors CorporationPontiac, Grand AM service manual : no. 142 : 1994
N-carline supplement.                    TX00039026371994

General Motors Corporation1995 Chevrolet Caprice owner's manual.                    TX00039029251994

General Motors CorporationGMC Truck 1995 TopKick owner's manual.                    TX00039029261994

General Motors CorporationGM 4T60-E and 4T60-E transaxles.                    TX00039029691994

General Motors Corporation1995 Oldsmobile labor time guide, effective                    TX00039029701994
date--September 15, 1994.

General Motors Corporation1995 Chevrolet Geo labor time guide, effective                    TX00039029711994
date--September 15, 1994.

General Motors CorporationPontiac warranty and labor time guide manual.                    TX00039029721994

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 1995 Chevrolet Lumina, Pontiac Trans Sport, Oldsmobile Silhouette service manual. | TX0003905646 | 1994 |
| General Motors Corporation | 1995 Cadillac, DeVille, Concours, Eldorado, Seville service manual. | TX0003908296 | 1994 |
| General Motors Corporation | Aurora, Riviera 1995 G service manual : bk. 1-2. | TX0003909079 | 1994 |
| General Motors Corporation | 1995 Chevrolet Camaro and Pontiac Firebird service manual. | TX0003910692 | 1994 |
| General Motors Corporation | 1994 Chevrolet Corvette service manual : bk. 1-2. | TX0003913899 | 1993 |
| General Motors Corporation | Cadillac DeVille 1995 owner's literature. | TX0003914659 | 1994 |
| General Motors Corporation | Cadillac Eldorado 1995 owner's literature. | TX0003914660 | 1994 |
| General Motors Corporation | 1994 Buick Regal service manual : bk. 1-2. | TX0003916729 | 1993 |
| General Motors Corporation | 1995 Cadillac : labor time guide. | TX0003920045 | 1994 |
| General Motors Corporation | 1994 Caprice owner's manual. | TX0003920092 | 1993 |
| General Motors Corporation | 1994 Chevrolet Astro van owner's manual. | TX0003920094 | 1993 |
| General Motors Corporation | 1994 Grand AM owner's manual. | TX0003920095 | 1993 |
| General Motors Corporation | 1994 Trans Sport owner's manual. | TX0003920096 | 1993 |
| General Motors Corporation | Serviceability design guidelines : STG-5/SDG. | TX0003922272 | 1994 |
| General Motors Corporation | 1995 S/T truck on board diagnostics (OBDII) supplement. | TX0003922273 | 1994 |
| General Motors Corporation | 1994 passenger car VIN system. | TX0003923649 | 1993 |
| General Motors Corporation | Serviceability is everybody's business. | TX0003923650 | 1990 |
| General Motors Corporation | Targets for excellence. | TX0003924051 | 1990 |
| General Motors Corporation | Lean manufacturing implementation. | TX0003924052 | 1993 |
| General Motors Corporation | 1995 Geo prizm : service manual. | TX0003925951 | 1994 |
| General Motors Corporation | 1994 Roadmaster/Caprice service manual : vol. 1-2. | TX0003948760 | 1993 |
| General Motors Corporation | 1994 Roadmaster/Caprice service manual supplement. | TX0003948761 | 1993 |
| General Motors Corporation | Design for serviceability, serviceability task evaluation matrix (STEM) : procedure manual. | TX0003954418 | 1994 |
| General Motors Corporation | 1994 Oldsmobile Achieva : vols. 1-2, service manual. | TX0003956959 | 1993 |
| General Motors Corporation | Cadillac 1994 quick reference specifications guide. | TX0003968499 | 1994 |
| General Motors Corporation | Geo Tracker service manual. | TX0003969041 | 1994 |
| General Motors Corporation | 1995 Aurora, Riviera service manual : G platform : bk. 2. | TX0003969483 | 1994 |
| General Motors Corporation | Grand Am, Achieva, Skylark : 1995 service manual : N platform : bk. 1. | TX0003969485 | 1994 |
| General Motors Corporation | 1995 passenger car VIN system. | TX0003972953 | 1994 |
| General Motors Corporation | 1995 Cavalier/Sunfire collision repair issues. | TX0003973032 | 1994 |
| General Motors Corporation | 1995 Aurora/Riviera collision repair issues. | TX0003973033 | 1994 |
| General Motors Corporation | 1995 Pontiac Sunfire owner's manual. | TX0003978511 | 1994 |
| General Motors Corporation | 1995 Buick Skylark owner's manual. | TX0003978552 | 1994 |
| General Motors Corporation | 1995 Chevrolet Impala SS owner's manual. | TX0003978553 | 1994 |
| General Motors Corporation | 1995 Chevrolet Corsica/Beretta owner's manual. | TX0003978554 | 1994 |
| General Motors Corporation | 1995 Chevrolet Cavalier owner's manual. | TX0003978555 | 1994 |
| General Motors Corporation | 1995 Pontiac Firebird owner's manual. | TX0003978785 | 1994 |
| General Motors Corporation | Advanced transmission and brakes electronics training. | TX0003978875 | 1994 |
| General Motors Corporation | 1993 service manual : G-van models. | TX0003979162 | 1992 |
| General Motors Corporation | 1995 Chevrolet van owner's manual : C9505. | TX0003979370 | 1994 |
| General Motors Corporation | Cadillac DeVille Concours 1995 owner's literature. | TX0003979553 | 1994 |
| General Motors Corporation | 1995 GMC truck Safari owner's manual. | TX0003979569 | 1994 |

General Motors Corporation1995 GMC truck Yukon, Suburban owner's manual.

General Motors Corporation1995 Oldsmobile Cutlass Supreme owner's manual.

General Motors Corporation1995 Oldsmobile Ninety Eight owner's manual.

General Motors Corporation1995 Chevrolet truck 3500 HD owner's manual.

General Motors Corporation1995 Chevrolet Camaro owner's manual.

General Motors Corporation1995 Chevrolet Caprice owner's manual.

General Motors CorporationInspection/maintenance (I/M) emissions diagnostic manual.

General Motors Corporation1995 Cadillac : service manual revision.

General Motors Corporation1995 Pontiac Grand Prix owner's manual.

General Motors Corporation1995 Oldsmobile Eighty Eight owner's manual.

General Motors CorporationGMC Truck, 1995 : Sierra owner's manual.

General Motors Corporation1995 Buick Regal owner's manual.

General Motors Corporation1995 Pontiac Bonneville.

General Motors CorporationCadillac Seville 1995 owner's literature.

General Motors CorporationCadillac DeVille 1995 owner's literature.

TX00039795701994
TX00039795711994
TX00039795721994
TX00039795861994
TX00039795891994
TX00039795901994
TX00039799241995
TX00039799871994
TX00039823571994
TX00039823581994
TX00039823591994
TX00039823601994
TX00039832201994
TX00039833061994
TX00039833071994

Page 29 of 130

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | Cadillac Eldorado 1995 owner's literature. | TX0003983308 | 1994 |
| General Motors Corporation | Vehicle emissions enhanced testing and diagnosis. | TX0003983566 | 1994 |
| General Motors Corporation | 1995 Chevrolet Blazer owner's manual. | TX0003983948 | 1994 |
| General Motors Corporation | Chevy trucks 1995 owner's manual : Tahoe and Suburban. | TX0003984181 | 1994 |
| General Motors Corporation | 1995 Oldsmobile Achieva owner's manual. | TX0003984718 | 1994 |
| General Motors Corporation | 1995 Geo Tracker owner's manual. | TX0003987423 | 1994 |
| General Motors Corporation | 1995 Oldsmobile Cutalss Ciera and Cutlass Cruiser owner's manual. | TX0003987424 | 1994 |
| General Motors Corporation | 1995 Aurora owner's manual. | TX0003987426 | 1994 |
| General Motors Corporation | 1995 Geo Metro owner's manual. | TX0003987448 | 1994 |
| General Motors Corporation | 6.5L EFI/mechanical : instructor's guide. | TX0003987750 | 1994 |
| General Motors Corporation | Topkick/Kodiak electrical-electronic systems. | TX0003987782 | 1994 |
| General Motors Corporation | GMC truck 1995 Sonoma owner's manual. | TX0003989122 | 1994 |
| General Motors Corporation | 1995 Chevrolet S-series pickup owner's manual. | TX0003989353 | 1994 |
| General Motors Corporation | 1995 Chevrolet Astro owner's manual. | TX0003989354 | 1994 |
| General Motors Corporation | 1995 Cadillac service manual revision. | TX0004008968 | 1994 |
| General Motors Corporation | 1995 Sierra owner's manual. | TX0004016373 | 1994 |
| General Motors Corporation | 1995 C/K pickup owner's manual. | TX0004016374 | 1994 |
| General Motors Corporation | 1995 GMC Truck Yukon Suburban owner's manual. | TX0004027121 | 1994 |
| General Motors Corporation | 1994/95/96 Y platform Corvette labor time guide. | TX0004032790 | 1995 |
| General Motors Corporation | 1994/95/96 D platform Fleetwood labor time guide. | TX0004032791 | 1995 |
| General Motors Corporation | Eldorado, Deville, Consours, Seville labor time guide, platform E/K 1994/95/96. | TX0004032793 | 1995 |
| General Motors Corporation | 1995 Geo Metro service manual. | TX0004045818 | 1995 |
| General Motors Corporation | 1995 Pontiac Trans Sport owner's manual. | TX0004047238 | 1994 |
| General Motors Corporation | 1995 Oldsmobile Silhouette owner's manual. | TX0004048781 | 1994 |
| General Motors Corporation | 1995 Chevrolet Lumina Minivan owner's manual. | TX0004048782 | 1994 |
| General Motors Corporation | 1995 CH platform, Bonneville, Eighty Eight/Ninety Eight LeSabre/Park Avenue service manual update. | TX0004049025 | 1995 |
| General Motors Corporation | 1995 F platform, Camaro, Firebird service manual update. | TX0004049026 | 1994 |
| General Motors Corporation | 1995 A platform, Cutlass Ciera, Cutlass Cruiser, Century anti-lock brake service supplement service manual. | TX0004049027 | 1994 |
| General Motors Corporation | 1995 J platform, Cavalier, Sunfire service manual update. | TX0004049028 | 1994 |
| General Motors Corporation | 1995 B platform, Caprice/Impala SS, Roadmaster service manual update. | TX0004049029 | 1995 |
| General Motors Corporation | GMC Truck 1995 Sierra owner's manual. | TX0004049138 | 1994 |
| General Motors Corporation | 1996 P6 forward control chassis : owner's manual. | TX0004057112 | 1995 |
| General Motors Corporation | 1996 GMC Sonoma owner's manual. | TX0004057159 | 1995 |
| General Motors Corporation | 1996 Cadillac Fleetwood owner's manual. | TX0004057161 | 1995 |
| General Motors Corporation | 1996 GMC Jimmy owner's manual. | TX0004057239 | 1995 |
| General Motors Corporation | 1994-1995 P-chassis and G-van, 1994 C/K truck 6.5L diesel/turbo diesel electrical diagnosis manual supplement. | TX0004058911 | 1995 |
| General Motors Corporation | DeVille DeVille concours Eldorado Seville : vol. 1-2 : 1995 service manual. | TX0004058931 | 1995 |
| General Motors Corporation | DeVille DeVille concours Eldorado Seville : vol. 1-2 : 1995 service manual. | TX0004058932 | 1995 |
| General Motors Corporation | 1995 Geo Prizm owner's manual. | TX0004060355 | 1994 |
| General Motors Corporation | 1995 Corvette owner's manual. | TX0004060356 | 1994 |

| | TX0004061206 | 1995 |
General Motors Corporation1996 Cadillac DeVille/DeVille Concours owner's manual.

| | TX0004061207 | 1995 |
General Motors Corporation1996 Oldsmobile Achieva owner's manual.

| | TX0004061208 | 1995 |
General Motors Corporation1996 genuine Chevrolet warranty and owner assistance information.

| | TX0004061209 | 1995 |
General Motors Corporation1996 Cadillac Eldorado owner's manual.

| | TX0004061211 | 1995 |
General Motors Corporation1996 Pontiac Grand Am owner's manual.

| | TX0004061212 | 1995 |
General Motors Corporation1996 Buick Skylark owner's manual.

| | TX0004061247 | 1995 |
General Motors CorporationBuick 1996 warranty and owner assistance information.

| | TX0004061248 | 1995 |
General Motors CorporationOldsmobile 1996 warranty and owner assistance information.

| | TX0004065213 | 1994 |
General Motors Corporation1995 Buick LeSabre owner's manual.

| | TX0004065216 | 1994 |
General Motors Corporation1995 P92 model light duty Chassis owner's manual.

| | TX0004065325 | 1995 |
General Motors CorporationPlatform M, S, JE, 1994/95 labor time guide : Metro, Prizm, Tracker.

| | TX0004065330 | 1995 |
General Motors CorporationPlatform G, 1994/95 labor time guide : Aurora, Riviera.

| | TX0004068550 | 1995 |
General Motors Corporation1996 Cadillac Seville owner's manual.

| | TX0004068551 | 1995 |
General Motors CorporationPontiac 1996 warranty and owner assistance information.

| | TX0004068552 | 1995 |
General Motors Corporation1996 Chevrolet Corsica/Beretta owner's manual.

| | TX0004068917 | 1995 |
General Motors CorporationCadillac 1995 quick reference specifications guide : GMP/95-P guide.

| | TX0004069036 | 1995 |
General Motors CorporationGM techline chassis application operator's manual.

-------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | Powertrain application operator's manual. | TX0004069087 | 1995 |
| General Motors Corporation | Body systems application operator's manual. | TX0004069089 | 1995 |
| General Motors Corporation | 1995 Buick Riviera owner's manual. | TX0004069623 | 1994 |
| General Motors Corporation | 1995 Buick Park Avenue owner's manual. | TX0004069624 | 1994 |
| General Motors Corporation | 1994/95 G Van labor time guide. | TX0004071185 | 1995 |
| General Motors Corporation | Labor time guide--Regal, Lumina, Monte Carlo, Grand Prix, Cutlass Supreme : effective date, April 18, 1995. | TX0004071525 | 1995 |
| General Motors Corporation | Labor time guide--Caprice/Impala SS, Roadmaster : effective date, April 18, 1995. | TX0004071526 | 1995 |
| General Motors Corporation | Labor time guide--Cavalier Sunbird/Sunfire : effective date, April 18, 1995. | TX0004071527 | 1995 |
| General Motors Corporation | 1994/95 S/T truck, labor time guide, no. GMTLTG-95 : effective date April 18, 1995. | TX0004071536 | 1995 |
| General Motors Corporation | 1995 C/K truck service manual supplement : GMT/95-CK-S. | TX0004074291 | 1994 |
| General Motors Corporation | Cadillac : creating a higher standard : 1996 warranty. | TX0004075412 | 1995 |
| General Motors Corporation | Aurora by Oldsmobile : 1996 : warranty and owner assistance information. | TX0004075420 | 1995 |
| General Motors Corporation | Cadillac : 1995 warranty. | TX0004075421 | 1994 |
| General Motors Corporation | 1996 Oldsmobile Aurora owner's manual. | TX0004075448 | 1995 |
| General Motors Corporation | 1996 Pontiac Bonneville owner's manual. | TX0004075449 | 1995 |
| General Motors Corporation | 1996 Chevrolet Cavalier owner's manual. | TX0004075450 | 1995 |
| General Motors Corporation | 1996 Buick Riviera owner's manual. | TX0004075454 | 1995 |
| General Motors Corporation | 1996 Pontiac Sunfire owner's manual. | TX0004075455 | 1995 |
| General Motors Corporation | 1996 Corvette owner's manual. | TX0004075473 | 1995 |
| General Motors Corporation | 1996 Oldsmobile Eighty-Eight owner's manual. | TX0004075474 | 1995 |
| General Motors Corporation | 1996 Oldsmobile LSS owner's manual. | TX0004075475 | 1995 |
| General Motors Corporation | 1996 Chevrolet Monte Carlo owner's manual. | TX0004075476 | 1995 |
| General Motors Corporation | 1996 Oldsmobile Ninety-Eight owner's manual. | TX0004075477 | 1995 |
| General Motors Corporation | 1996 maintenance. | TX0004075478 | 1995 |
| General Motors Corporation | 1996 Buick Regal owner's manual. | TX0004075481 | 1995 |
| General Motors Corporation | 1996 Chevrolet Lumina owner's manual. | TX0004075482 | 1995 |
| General Motors Corporation | 6.5L diesel EFI/Mechanical. | TX0004078087 | 1995 |
| General Motors Corporation | 4.0L/4.6L engine mechanical systems. | TX0004078088 | 1995 |
| General Motors Corporation | 1994-95-96 C platform labor time guide. | TX0004081553 | 1995 |
| General Motors Corporation | 1996 Oldsmobile Cutlass Supreme owner's manual. | TX0004081565 | 1995 |
| General Motors Corporation | 75 years of inspiration, imagination, and innovation, 1920-1995. | TX0004082390 | 1995 |
| General Motors Corporation | C/K truck driveability, emissions, and electrical diagnosis manual : 1995 : GMT/95-CK-2F. | TX0004082797 | 1995 |
| General Motors Corporation | 1994/95 P/H chassis-cab chassis labor time guide, July 1, 1995 : GMTLTG-95-P/H-1. | TX0004083666 | 1995 |
| General Motors Corporation | 1996 Pontiac Grand Prix owner manual. | TX0004083889 | 1995 |
| General Motors Corporation | 1996 Chevrolet Caprice owner's manual. | TX0004083912 | 1995 |
| General Motors Corporation | 1996 Geo Prizm owner's manual. | TX0004083913 | 1995 |
| General Motors Corporation | 1996 Buick Roadmaster owner's manual. | TX0004083914 | 1995 |
| General Motors Corporation | 1996 Buick Century owner's manual : no. 25631999A. | TX0004084245 | 1995 |
| General Motors Corporation | 1996 Chevrolet Camaro owner manual : no. 10275780A. | TX0004084246 | 1995 |
| General Motors Corporation | 1996 Geo Tracker owner's manual : no. 10277493A. | TX0004084247 | 1995 |
| | | TX0004084269 | 1995 |

General Motors Corporation1996 GMC truck Topkick owner's manual.

                                                                    TX0004084270    1995

General Motors Corporation1996 Buick Park Avenue owner's manual.

  TX0004084367    1995

General Motors Corporation1996 Chevrolet Impala SS owner's manual.

  TX0004084368    1995

General Motors Corporation1996 Chevrolet Blazer owner's manual.

  TX0004084369    1995

General Motors Corporation1996 Kodiak owner's manual.

  TX0004084370    1995

General Motors Corporation1996 Pontiac Firebird owner's manual.

  TX0004084371    1995

General Motors Corporation1996 Geo Metro owner's manual.

  TX0004090778    1995

General Motors Corporation1996 GMC truck P6 chassis owner's manual.

  TX0004091231    1995

General Motors Corporation1994/95/96 W platform : labor time guide.

  TX0004094769    1995

General Motors Corporation1994/95/96 G platform labor time guide : Aurora, Riviera.

  TX0004094770    1995

General Motors Corporation1994/95/96 N platform labor time guide : Grand Am,
                       Achieva, Skylark.

  TX0004094775    1995

General Motors Corporation1994/95/96 H platform labor time guide : Bonneville,
                       Eighty-eight, Le Sabre.

  TX0004095253    1995

General Motors CorporationLabor time guide, Buick, Oldsmobile, Pontiac : effective
                       date, April 18, 1995, GMPLTG-95-H-1.

  TX0004095254    1995

General Motors CorporationLabor time guide, Oldsmobile, Buick : effective date,
                       April 18, 1995, GMPLTG-95-A-1.

  TX0004095255    1995

General Motors CorporationLabor time guide, Chevrolet : effective date, April 18,
                       1995, GMPLTG-95-L-1.

  TX0004095256    1995

General Motors CorporationLabor time guide, Chevrolet : effective date, April 18,
                       1995, GMPLTG-95-N-1.

  TX0004095257    1995

General Motors CorporationLabor time guide, Buick, Pontiac, Oldsmobile : effective
                       date, April 18, 1995, GMPLTG-95-F-1.

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0004095258 | 1995 |
| General Motors Corporation | Labor time guide, Cadillac : effective date, April 18, 1995, GMPLTG-95-D-1. | | |
| | | TX0004095259 | 1995 |
| General Motors Corporation | Labor time guide, Chevrolet, Pontiac, Oldsmobile : effective date, April 18, 1995, GMPLTG-95-U-1. | | |
| | | TX0004095804 | 1995 |
| General Motors Corporation | Cadillac Fleetwood 1995 service manual : vol. 1-2. | | |
| | | TX0004097368 | 1995 |
| General Motors Corporation | Labor time guide, Corvette, effective date, April 18, 1995, GMPLTG-95-Y-1 : 1994-95 Y platform. | | |
| | | TX0004097373 | 1995 |
| General Motors Corporation | 1994-95 C/K truck labor time guide, GMC truck, effective date April 18, 1995 : GMTLTG-95-C/K-1. | | |
| | | TX0004097374 | 1995 |
| General Motors Corporation | 1994-95 M/L van labor time guide, GMC truck, effective date April 18, 1995 : GMTLTG-95-M/L-1. | | |
| | | TX0004097461 | 1995 |
| General Motors Corporation | Labor time guide--Eldorado, Deville, Concours, Seville : effective date, April 18, 1995. | | |
| | | TX0004100587 | 1994 |
| General Motors Corporation | 1995 Corvette service manual : bk. 1 & 2. | | |
| | | TX0004101478 | 1994 |
| General Motors Corporation | 1995 S/T truck service manual : final edition. | | |
| | | TX0004110859 | 1995 |
| General Motors Corporation | 1996 GMC truck B7 chassis owner's manual. | | |
| | | TX0004110860 | 1995 |
| General Motors Corporation | 1996 Buick LeSabre owner's manual. | | |
| | | TX0004110861 | 1995 |
| General Motors Corporation | 1996 GMC medium duty truck and chassis warranty and owner assistance information. | | |
| | | TX0004110862 | 1995 |
| General Motors Corporation | 1996 Geo Metro Prizm warranty and owner assistance information. | | |
| | | TX0004110863 | 1995 |
| General Motors Corporation | 1996 Geo Tracker warranty and owner assistance information. | | |
| | | TX0004110864 | 1995 |
| General Motors Corporation | 1996 Chevrolet B7 chassis owner's manual. | | |
| | | TX0004110865 | 1995 |
| General Motors Corporation | 1996 light duty truck warranty and owner assistance information. | | |
| | | TX0004110866 | 1995 |
| General Motors Corporation | 1996 medium duty truck and chassis warranty and owner assistance information. | | |
| | | TX0004117077 | 1995 |
| General Motors Corporation | 1994/95/96 J platform labor time guide : GMPLTG-96-J-1. | | |
| | | TX0004117169 | 1995 |
| General Motors Corporation | 1994/95/96 B platform labor time guide : no. GMPLTG-96-B-1. | | |
| | | TX0004117367 | 1995 |
| General Motors Corporation | 1994/95/96 L platform, Corsica/Beretta labor time guide : effective date Aug. 15, 1995. | | |
| | | TX0004117497 | 1995 |
| General Motors Corporation | S/T truck labor time guide. | | |
| | | TX0004117990 | 1995 |
| General Motors Corporation | On-board diagnostics : generation two (OBDII) | | |
| | | TX0004117996 | 1995 |
| General Motors Corporation | 1994-95-96 : a platform labor time guide. | | |
| | | TX0004122052 | 1995 |
| General Motors Corporation | 1996 : Ciera SL by Oldsmobile. | | |
| | | TX0004122098 | 1995 |
| General Motors Corporation | 1994/95/96 F platform labor time guide : Camaro, Firebird : GMPLTG-96-F-1, effective date--September 1, 1995. | | |
| | | TX0004122106 | 1995 |
| General Motors Corporation | On-board diagnostics--generation two (OBD II) 1996 update : instructor's guide. | | |
| | | TX0004122404 | 1995 |
| General Motors Corporation | 1996 GMC Sierra owner's manual. | | |
| | | TX0004122405 | 1995 |
| General Motors Corporation | 1996 Chevrolet C/K pickup owner's manual. | | |
| | | TX0004122406 | 1995 |
| General Motors Corporation | 1996 GMC Yukon and Suburban owner's manual. | | |
| | | TX0004122407 | 1995 |
| General Motors Corporation | 1996 Chevrolet Tahoe and Suburban owner's manual. | | |
| | | TX0004132072 | 1995 |
| General Motors Corporation | 1997 Park Avenue collision repair issues. | | |
| | | TX0004135938 | 1995 |
| General Motors Corporation | 1996 Oldsmobile Silhouette owner's manual. | | |
| | | TX0004135939 | 1995 |
| General Motors Corporation | 1996 Pontiac Trans Sport owner's manual. | | |
| | | TX0004137862 | 1995 |
| General Motors Corporation | 1996 Bravada : pt. no. 22640823A. | | |
| | | TX0004139616 | 1995 |
| General Motors Corporation | 1996 Astro owner's manual. | | |
| | | TX0004141033 | 1995 |
| General Motors Corporation | Safari owner's manual : 1996. | | |
| | | TX0004142790 | 1995 |
| General Motors Corporation | 1996 diesel supplement : owner's manual. | | |

General Motors Corporation1994-95-96 C/K truck labor time guide : effective date, Oct. 2, 1995.                                    TX0004143026    1995

General Motors Corporation1994-95-96 P/H Chassis labor time guide : effective date, Oct. 15, 1995.                                 TX0004143027    1995

General Motors Corporation1994/95/96 M/L van labor time guide.                    TX0004143140    1995

General Motors CorporationGeneral Motors technical service information licensing program.                                          TX0004143659    1995

General Motors CorporationAurora electronics diagnostics : instructor's guide.    TX0004160276    1995

General Motors Corporation1996 medium duty truck and chassis maintenance schedule : no. X9626A.                                    TX0004166811    1995

General Motors Corporation1996 Chevrolet S-series owner's manual.                 TX0004167060    1995

General Motors Corporation1996 medium duty truck, labor time guide : GMTLTG-96-MD-I.  TX0004167350    1995

General Motors Corporation1994/95/96 U platform labor time guide : GMPLTG-96-U-I.  TX0004167351    1995

General Motors Corporation1996 Chevrolet Lumina Minivan owner's manual.           TX0004168572    1995

General Motors CorporationLicensing : your most valuable asset for technical service information.                                  TX0004169201    1995

General Motors Corporation1996 Chevrolet P72 model Chassis owner's manual : no. C9621A.                                            TX0004170658    1995

General Motors Corporation1996 Chevrolet Express owner's manual : no. C9614A.     TX0004170659    1995

General Motors Corporation1996 Chevrolet van owner's manual : no. C9605A.         TX0004170660    1995

General Motors Corporation1996 Chevrolet S-series owner's manual : no. C9608B.    TX0004170661    1995

General Motors Corporation1996 Chevrolet P92 model Chassis owner's manual : no. C9620A.                                            TX0004170662    1995

General Motors Corporation1996 Chevrolet Van 3500 HD owner's manual : no. C9606A.  TX0004170663    1995

General Motors Corporation1996 GMC Jimmy owner's manual : no. X9611B.             TX0004170664    1995

General Motors Corporation1996 GMC Sonoma owner's manual : no. X9608B.            TX0004170665    1995

General Motors Corporation1996 GMC forward control Chassis owner's manual : no. X9607A.                                        TX00041706661995

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | On-board diagnostics--generation two (OBD II) for diesel. | TX0004179479 | 1995 |
| General Motors Corporation | Tech 2 familiarization. | TX0004179480 | 1995 |
| General Motors Corporation | Express-Savana collision repair issues, 1996. | TX0004179481 | 1995 |
| General Motors Corporation | Advanced electronic strategy based diagnostics : instructor's guide. | TX0004179482 | 1995 |
| General Motors Corporation | Grand Prix collision repair issues, 1997. | TX0004179488 | 1995 |
| General Motors Corporation | 1995 Cadillac vehicle diagnostic system booklet : no. GMP/95-VDS. | TX0004181986 | 1994 |
| General Motors Corporation | Buick 1997 warranty and owner assistance information. | TX0004183978 | 1995 |
| General Motors Corporation | 1996 Chevrolet Blazer owner manual. | TX0004183990 | 1995 |
| General Motors Corporation | 1996 GMC Savana owner's manual. | TX0004183991 | 1995 |
| General Motors Corporation | 1996 Chevrolet light duty P model forward control Chassis owner's manual. | TX0004183992 | 1995 |
| General Motors Corporation | 1996 GMC Vandura 3500 HD owner's manual. | TX0004183993 | 1995 |
| General Motors Corporation | General paint information : course no. 22001.05. | TX0004210645 | 1996 |
| General Motors Corporation | Fuel injection. | TX0004213184 | 1995 |
| General Motors Corporation | Multi-coat (pearl) paint repair. | TX0004213187 | 1996 |
| General Motors Corporation | Advanced electronic strategy based diagnostics : student workbook. | TX0004213225 | 1995 |
| General Motors Corporation | Buick : 1996 warranty and owner assistance information. | TX0004215879 | 1995 |
| General Motors Corporation | GM techline : disc 2, 1996. | TX0004226212 | 1996 |
| General Motors Corporation | GM techline : disc 17, 1995. | TX0004226215 | 1995 |
| General Motors Corporation | GM techline : disc 1, 1996. | TX0004226216 | 1996 |
| General Motors Corporation | 1994-95-96 C platform labor time guide : GMPLTG-96-C-2. | TX0004228326 | 1996 |
| General Motors Corporation | 1994-95-96 L platform labor time guide : GMPLTG-96-L-2. | TX0004228327 | 1996 |
| General Motors Corporation | 1997 Aurora owner's manual. | TX0004237406 | 1996 |
| General Motors Corporation | 1997 Chevrolet Camaro owner's manual. | TX0004237407 | 1996 |
| General Motors Corporation | 1997 Chevrolet Astro owner's manual. | TX0004254390 | 1996 |
| General Motors Corporation | 1997 GM diesel engine owner's manual supplement for trucks. | TX0004254391 | 1995 |
| General Motors Corporation | 1997 GMC Sierra owner's manual. | TX0004254392 | 1996 |
| General Motors Corporation | 1997 Chevrolet C/K pickup owner's manual. | TX0004254393 | 1996 |
| General Motors Corporation | 1997 Oldsmobile Silhouette owner's manual. | TX0004254394 | 1996 |
| General Motors Corporation | 1997 GMC Yukon and Suburban owner's manual. | TX0004254395 | 1995 |
| General Motors Corporation | 1996 Chevrolet Astro owner's manual. | TX0004254396 | 1995 |
| General Motors Corporation | 1997 Geo Tracker owner's manual. | TX0004254397 | 1996 |
| General Motors Corporation | Introduction to Electronic service information (ESI) : instructor's guide. | TX0004280813 | 1995 |
| General Motors Corporation | 1996 service information for J2205 expanded diagnostic protocol. | TX0004280817 | 1995 |
| General Motors Corporation | Wiring assembly repairs. | TX0004280818 | 1996 |
| General Motors Corporation | 1996 Cadillac Fleetwood electrical/electronics diagnosis. | TX0004280820 | 1996 |
| General Motors Corporation | All-wheel four-wheel drive. | TX0004280824 | 1996 |
| General Motors Corporation | 1997 GMC diesel supplement owner's manual. | TX0004289463 | 1996 |
| General Motors Corporation | 1996 Chevrolet Tahoe and Suburban owner's manual. | TX0004289464 | 1995 |
| General Motors Corporation | 1997 Cadillac DeVille owner's manual. | TX0004289465 | 1996 |
| General Motors Corporation | 1996 GMC Safari owner's manual. | TX0004289466 | 1995 |
| General Motors Corporation | 1997 Pontiac Bonneville owner's manual. | TX0004289467 | 1996 |

General Motors Corporation1997 GMC Savana owner's manual.

General Motors Corporation1997 Chevrolet T series owner's manual.

General Motors Corporation1997 GMC T series owner's manual.

General Motors Corporation1997 Buick LeSabre owner's manual.

General Motors CorporationWarranty and labor time guide manual : [Caprice, Impala
                    SS, Roadmaster]

General Motors CorporationWarranty and labor time guide manual : [Metro, Prizm,
                    Tracker]

General Motors CorporationWarranty and labor time guide manual : [Cavalier,
                    Sunbird/Sunfire]

General Motors CorporationWarranty and labor time guide manual : [M/L van]

General Motors CorporationWarranty and labor time guide manual : [C/K truck]

General Motors CorporationWarranty and labor time guide manual : [Camero, Firebird]

General Motors CorporationWarranty and labor time guide manual : [Fleetwood]

General Motors CorporationWarranty and labor time guide manual : [P/H Chassis]

General Motors CorporationWarranty and labor time guide manual : [S/T truck]

General Motors CorporationWarranty and labor time guide manual : [Bonneville,
                    Eighty-Eight, Le Sabre].

General Motors Corporation4L60-E transmission electronic control systems.

General Motors CorporationQuality system requirements--QS9000.

TX00042894681996
TX00042894691996
TX00042894701996
TX00042894711995
TX00042906001996
TX00042906011996
TX00042906021996
TX00042906031996
TX00042906041996
TX00042906051996
TX00042906061996
TX00042906071996
TX00042906081996
TX00042906121996
TX00042919721996
TX00042926411995

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | | 1996 |
| General Motors Corporation | 1994/95/96 labor time guide : a platform : [no.] GMPLTG-96-A-2 effective date, April 15, 1996 : Oldsmobile Cutlass Ciera, Buick Century. | TX0004292662 | |
| | | | 1996 |
| General Motors Corporation | Warranty and labor time guide manual. | TX0004294126 | |
| | | | 1996 |
| General Motors Corporation | 1994-95-96 E/K platform labor time guide : GMPLTG-96-E/K-2. | TX0004299075 | |
| | | | 1996 |
| General Motors Corporation | 1995/96 G platform labor time guide : Aurora, Riviera. | TX0004303219 | |
| | | | 1996 |
| General Motors Corporation | 1994/95/96 N platform labor time guide : Grand Am, Achieva, Skylark. | TX0004303220 | |
| | | | 1996 |
| General Motors Corporation | 1994/95/96 Y platform labor time guide : Corvette. | TX0004303223 | |
| | | | 1996 |
| General Motors Corporation | 1997 Chevrolet Cavalier owner's manual. | TX0004314030 | |
| | | | 1996 |
| General Motors Corporation | 1997 Oldsmobile LSS owner's manual. | TX0004314031 | |
| | | | 1996 |
| General Motors Corporation | 1997 Cadillac Seville owner's manual. | TX0004314032 | |
| | | | 1996 |
| General Motors Corporation | 1997 GMC Yukon and Suburban owner's manual. | TX0004314033 | |
| | | | 1996 |
| General Motors Corporation | 1997 Chevrolet, Tahoe, and Suburban owner's manual. | TX0004314034 | |
| | | | 1996 |
| General Motors Corporation | 1997 Buick Skylark owner's manual. | TX0004314035 | |
| | | | 1995 |
| General Motors Corporation | 1996 GMC Sierra owner's manual. | TX0004314036 | |
| | | | 1996 |
| General Motors Corporation | 1997 Chevrolet Venture owner's manual. | TX0004314037 | |
| | | | 1996 |
| General Motors Corporation | 1997 Oldsmobile Achieva owner's manual. | TX0004314038 | |
| | | | 1996 |
| General Motors Corporation | 1997 Pontiac Grand Am owner's manual. | TX0004314039 | |
| | | | 1996 |
| General Motors Corporation | 1997 GMC C-Series owner's manual. | TX0004314040 | |
| | | | 1996 |
| General Motors Corporation | 1997 Pontiac Sunfire owner's manual. | TX0004314041 | |
| | | | 1996 |
| General Motors Corporation | 1997 Oldsmobile Eighty Eight owner's manual. | TX0004314042 | |
| | | | 1996 |
| General Motors Corporation | 1997 Pontiac Grand Prix owner's manual. | TX0004314043 | |
| | | | 1996 |
| General Motors Corporation | 1997 Pontiac warranty and owner assistance information. | TX0004317349 | |
| | | | 1996 |
| General Motors Corporation | Cadillac Eldorado owner's manual. | TX0004317498 | |
| | | | 1996 |
| General Motors Corporation | 1997 Chevrolet Express owner's manual. | TX0004317499 | |
| | | | 1996 |
| General Motors Corporation | 1997 Buick Riviera owner's manual. | TX0004317595 | |
| | | | 1996 |
| General Motors Corporation | 1997 GMC Safari owner's manual. | TX0004317596 | |
| | | | 1996 |
| General Motors Corporation | 1997 Pontiac Firebird owner's manual. | TX0004317597 | |
| | | | 1996 |
| General Motors Corporation | 1997 Chevrolet B7 Chassis owner's manual. | TX0004317598 | |
| | | | 1996 |
| General Motors Corporation | 1997 Cadillac Catera owner's manual. | TX0004317599 | |
| | | | 1995 |
| General Motors Corporation | 1996 Chevrolet C/K pickup owner's manual. | TX0004317600 | |
| | | | 1996 |
| General Motors Corporation | 1997 Pontiac Trans Sport owner's manual. | TX0004317665 | |
| | | | 1996 |
| General Motors Corporation | 1997 Chevrolet C-series owner's manual. | TX0004317666 | |
| | | | 1996 |
| General Motors Corporation | 1997 Chevrolet Monte Carlo owner's manual. | TX0004325183 | |
| | | | 1996 |
| General Motors Corporation | 1997 Chevrolet Lumina owner's manual. | TX0004325436 | |
| | | | 1996 |
| General Motors Corporation | 1997 Oldsmobile Cutlass Supreme owner's manual. | TX0004325437 | |
| | | | 1996 |
| General Motors Corporation | 1997 Oldsmobile Regency owner's manual. | TX0004325439 | |
| | | | 1996 |
| General Motors Corporation | GM techline : disc 5, 1996. | TX0004334844 | |
| | | | 1996 |
| General Motors Corporation | GM techline : disc 6, 1996. | TX0004334845 | |
| | | | 1996 |
| General Motors Corporation | GM techline : disc 7, 1996. | TX0004334846 | |
| | | | 1996 |
| General Motors Corporation | GM techline : disc 8, 1996. | TX0004334847 | |

General Motors CorporationGM techline : disc 9, 1996.                          TX0004334848
                                      1996
General Motors CorporationGM techline : disc 11, 1996.                         TX0004334849
  1996
General Motors CorporationGM techline : disc 13, 1996.                         TX0004334850
  1996
General Motors CorporationGM techline : disc 12, 1996.                         TX0004334851
  1996
General Motors CorporationGM techline : disc 10, 1996.                         TX0004334852
  1996
General Motors CorporationGM techline : disc 3, 1996.                          TX0004334853
  1996
General Motors CorporationGM techline : disc 4, 1996.                          TX0004334854
  1996
General Motors CorporationGM techline : disc 14, 1996.                         TX0004334855
  1996
General Motors Corporation1994/95/96/97 E/K platform labor time guide :        TX0004340538
                  GMPLTG-97-E/K-1, effective date, July 15, 1996.
  1996
General Motors Corporation1997 medium duty truck labor time guide :            TX0004340539
                  GMTLTG-97-MD-1, effective date, July 22, 1996.
  1996
General Motors Corporation1997 Chevrolet Blazer owner manual.                  TX0004341566
  1996
General Motors Corporation1997 Oldsmobile Bravada owner's manual.              TX0004341567
  1996
General Motors Corporation1997 GMC Jimmy owner's manual.                       TX0004341568
  1996
General Motors Corporation1997 Chevrolet S-series owner's manual.              TX0004341569
  1996
General Motors Corporation1997 GMC Sonoma owner's manual.                      TX0004341570
  1996
General Motors Corporation1997 Buick Park Avenue owner's manual.               TX0004341571
  1996
General Motors CorporationChevrolet forward control chassis : owner's manual.  TX0004341744
  1996
General Motors CorporationForward control chassis owner's manual, 1997.        TX0004341745

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | | TX0004341813 | 1996 |
| | 1994/95/96/97 F platform labor time guide : GMPLTG-97-F-1, effective June 27, 1996. | | |
| General Motors Corporation | | TX0004341814 | 1996 |
| | 1994/95/96/97 G platform labor time guide : GMPLTG-97-G-1, effective July 15, 1996. | | |
| General Motors Corporation | | TX0004341815 | 1996 |
| | 1994/95/96/97 C platform labor time guide : GMPLTG-97-C-1, effective July 29, 1996. | | |
| General Motors Corporation | | TX0004341816 | 1996 |
| | 1994/95/96/97 J platform labor time guide : GMPLTG-97-J-1, effective July 22, 1996. | | |
| General Motors Corporation | | TX0004341817 | 1996 |
| | 1994/95/96/97 H platform labor time guide : GMPLTG-97-H-1, effective June 17, 1996. | | |
| General Motors Corporation | | TX0004341818 | 1996 |
| | 1994/95/96/97 N platform labor time guide : GMPLTG-97-N-1, effective July 19, 1996. | | |
| General Motors Corporation | | TX0004341819 | 1996 |
| | 1994/95/96/97 M/L van time guide : GMPLTG-97-ML-1, effective date June 28, 1996. | | |
| General Motors Corporation | | TX0004341820 | 1996 |
| | 1994/95/96/97 W platform labor time guide : GMPLTG-97-W-1, effective date July 15, 1996. | | |
| General Motors Corporation | | TX0004342005 | 1996 |
| | Campaign information processing system reference manual for dealers/retailers. | | |
| General Motors Corporation | | TX0004352216 | 1996 |
| | 1997 Geo Prizm owner's manual. | | |
| General Motors Corporation | | TX0004352478 | 1996 |
| | GM techline : disc 17, 1996. | | |
| General Motors Corporation | | TX0004352479 | 1996 |
| | GM techline : disc 16, 1996. | | |
| General Motors Corporation | | TX0004352480 | 1996 |
| | GM techline : disc 18, 1996. | | |
| General Motors Corporation | | TX0004352481 | 1996 |
| | GM techline : disc 15, 1996. | | |
| General Motors Corporation | | TX0004359407 | 1995 |
| | Engine performance diagnosis. | | |
| General Motors Corporation | | TX0004371794 | 1996 |
| | 1997 Geo Metro owner's manual. | | |
| General Motors Corporation | | TX0004373902 | 1996 |
| | GM techline : disc 19 [& 20], 1996. | | |
| General Motors Corporation | | TX0004375622 | 1996 |
| | 4T80-E transaxle electronic control systems : coursebook no. 314. | | |
| General Motors Corporation | | TX0004375651 | 1996 |
| | Maintenance-free batteries, charging and cranking systems / | | |
| General Motors Corporation | | TX0004380246 | 1996 |
| | 1994/95/96/97 M, S, JE : labor time guide. | | |
| General Motors Corporation | | TX0004380247 | 1996 |
| | 1994/95/96/97 U platform : labor time guide. | | |
| General Motors Corporation | | TX0004380248 | 1996 |
| | 1997 V platform : labor time guide. | | |
| General Motors Corporation | | TX0004382817 | 1996 |
| | GM techline : 1996, disc 21-22. | | |
| General Motors Corporation | | TX0004382820 | 1996 |
| | GM techline : 1996, disc 23-24. | | |
| General Motors Corporation | | TX0004392382 | 1996 |
| | Catera powertrain controls : course no. 16014.20. | | |
| General Motors Corporation | | TX0004392392 | 1996 |
| | Vibration correction : course no. 13002.02. | | |
| General Motors Corporation | | TX0004392395 | 1996 |
| | G van labor time guide : effective date, Aug. 12, 1996. | | |
| General Motors Corporation | | TX0004392572 | 1996 |
| | 1994/95/96/97 P/H Chassis labor time guide--effective date September 10, 1996. | | |
| General Motors Corporation | | TX0004393683 | 1996 |
| | 1977 Oldsmobile Cutlass : owner's manual. | | |
| General Motors Corporation | | TX0004400985 | 1996 |
| | 1997 Chevrolet Malibu owner's manual. | | |
| General Motors Corporation | | TX0004400987 | 1996 |
| | 1997 Chevrolet Corvette owner's manual. | | |
| General Motors Corporation | | TX0004400988 | 1996 |
| | 1997 Buick Regal owner's manual. | | |
| General Motors Corporation | | TX0004401656 | 1996 |
| | Driveability seminar : cleaner burning gasoline : for California technician training. | | |
| General Motors Corporation | | TX0004424869 | 1996 |
| | GM audio systems : student workbook & instructor's guide. | | |
| General Motors Corporation | | TX0004435245 | 1996 |
| | Automatic transmission hydraulic/mechanical diagnosis. | | |
| General Motors Corporation | | TX0004435246 | 1996 |
| | Cadillac electronics diagnosis. | | |
| General Motors Corporation | | TX0004435254 | 1996 |
| | Automatic transaxle mechanical service. | | |
| General Motors Corporation | | TX0004435255 | 1996 |
| | Automatic transaxle hydraulic/mechanical diagnosis. | | |

General Motors Corporation                                               TX0004435256    1996
          Automatic transmission mechanical service.
General Motors Corporation                                               TX0004438045    1996
          Automatic transmission electronics and system diagnosis :
          instructor's guide & workbook.
General Motors Corporation                                               TX0004438046    1996
          4T40-E transaxle diagnosis and service.
General Motors Corporation                                               TX0004438910    1996
          1997 Buick Century owner's manual.
General Motors Corporation                                               TX0004440307    1996
          Catera electrical/electronics systems : manual.
General Motors Corporation                                               TX0004441426    1996
          Quality system requirements : tooling and equipment
          supplement.
General Motors Corporation                                               TX0004546896    1997
          1997 M/L van service manual : GMT/97-ML-1.
General Motors Corporation                                               TX0004549512    1996
          1997 service manual--Aurora, Riviera, G platform,
          GMP/97-G-1-2 : vol. 1-2.
General Motors Corporation                                               TX0004549513    1996
          1997 service manual--Bonneville, Eight-Eight,
          Eighty-Eight LS, LSS, Regency, LeSabre, H Platform,
          GMP/97-H-1-2 : vol. 1-2.
General Motors Corporation                                               TX0004550621    1996
          1997 T series medium duty truck service manual :
          GMT/97-MD540, 1-2.
General Motors Corporation                                               TX0004558097    1997
          1997 GM techline : discs 1-2.
General Motors Corporation                                               TX0004562842    1996
          Advanced electronics strategy based diagnostics :
          instructor's guide.
General Motors Corporation1997 Chevrolet S10 electric truck : instructor's guide.   TX0004562843    1997

General Motors Corporation1997 Geo Prizm service manual : S platform : bk. 1-2.    TX0004573226    1996

General Motors Corporation1997 Camaro, Firebird service manual manual : F platform TX0004573227    1996
          : bk. 1-2.
General Motors Corporation1997 G Van service manual : bk. 1-2.           TX0004573228    1996

General Motors Corporation1997 S/T truck service manual.                 TX0004573329    1996

General Motors CorporationBuick Park Avenue C platform : 1997 service manual.    TX0004573330    1996

General Motors CorporationChevrolet Geo Metro M platform : 1997 service manual.    TX0004573332    1996

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | | TX0004573333 | 1996 |
| | 1997 Pontiac Gran Am, Oldsmobile Achieva and Buick Skylark : book 1-2 :service manual. | | |
| General Motors Corporation | | TX0004573335 | 1996 |
| | 1997 Chevrolet Lumina, Monte Carlo, and Oldsmobile Cutlass Supreme : book 1-2 : service manual. | | |
| General Motors Corporation | | TX0004573646 | 1996 |
| | 1997 P32/P42 chassis truck : book 1-2 : service manual. | | |
| General Motors Corporation | | TX0004573647 | 1996 |
| | 1997 C/K truck : book 1-2 : service manual. | | |
| General Motors Corporation | | TX0004573648 | 1996 |
| | 1997 medium duty truck : T-series : service manual suppl. | | |
| General Motors Corporation | | TX0004573649 | 1996 |
| | 1997 transmission/Transaxle/transfer case unit repair : manual suppl. | | |
| General Motors Corporation | | TX0004573650 | 1996 |
| | 1997 G van : service manual suppl. | | |
| General Motors Corporation | | TX0004573651 | 1996 |
| | 1997 Chevrolet Malibu, Oldsmobile Cutlass : book 1-2 : service manual. | | |
| General Motors Corporation | | TX0004574427 | 1997 |
| | GM techline : 1997, disc 11-12. | | |
| General Motors Corporation | | TX0004574428 | 1997 |
| | GM techline : 1997, disc 4. | | |
| General Motors Corporation | | TX0004574431 | 1997 |
| | GM techline : 1997, disc 9-10. | | |
| General Motors Corporation | | TX0004574433 | 1997 |
| | GM techline : 1997, disc 5-6. | | |
| General Motors Corporation | | TX0004574436 | 1997 |
| | GM techline : 1997, disc 8-9. | | |
| General Motors Corporation | | TX0004591026 | 1996 |
| | 1997 Chevrolet Cavalier and Pontiac Sunfire service manual : bk. 1-2. | | |
| General Motors Corporation | | TX0004591027 | 1996 |
| | 1997 Chevrolet Venture, Pontiac Trans Sport, and Oldsmobile Silhouette service manual : bk. 1-2. | | |
| General Motors Corporation | | TX0004591028 | 1996 |
| | 1997 medium duty truck C-series and B7 chassis service manual : bk. 1-2. | | |
| General Motors Corporation | | TX0004591030 | 1996 |
| | 1997 unit repair manual for all GM passenger cars and light duty trucks. | | |
| General Motors Corporation | | TX0004614502 | 1997 |
| | Bi-fuel C truck : course no. 16210.20. | | |
| General Motors Corporation | | TX0004632621 | 1997 |
| | GM techline : 1997, disc 15-16. | | |
| General Motors Corporation | | TX0004632622 | 1997 |
| | GM techline specified hardware utility : version 9.0. | | |
| General Motors Corporation | | TX0004632623 | 1997 |
| | GM techline : 1997, disc 13-14. | | |
| General Motors Corporation | | TX0004640731 | 1996 |
| | Buick, Oldsmobile collision repair issues. | | |
| General Motors Corporation | | TX0004646219 | 1996 |
| | General Motors air bag systems. | | |
| General Motors Corporation | | TX0004658828 | 1997 |
| | Corvette electrical/electronic systems : instructor's guide : course no. 18001.19. | | |
| General Motors Corporation | | TX0004662668 | 1996 |
| | General Motors service training 1997 course catalog. | | |
| General Motors Corporation | | TX0004685625 | 1997 |
| | Protecting children in motor vehicles : a matter of restraint. | | |
| General Motors Corporation | | TX0004698605 | 1997 |
| | Intermittent electrical concerns diagnosis coursebook. | | |
| General Motors Corporation | | TX0004698606 | 1997 |
| | Introduction to Windows training program. | | |
| General Motors Corporation | | TX0004718702 | 1997 |
| | Truck body computer : training program : instructor's guide. | | |
| General Motors Corporation | | TX0004736830 | 1997 |
| | Automatic four-wheel drive. | | |
| General Motors Corporation | | TX0004736831 | 1997 |
| | Introduction to antilock brake systems. | | |
| General Motors Corporation | | TX0004736834 | 1998 |
| | 1998 Cadillac Seville electrical/electronics. | | |
| General Motors Corporation | | TX0004736838 | 1997 |
| | Specialized electronics training (SET) : instructor guide. | | |
| General Motors Corporation | | TX0004737165 | 1997 |
| | Truck body computer. | | |
| General Motors Corporation | | TX0004737166 | 1997 |
| | 1998 new model features. | | |
| General Motors Corporation | | TX0004737245 | 1997 |
| | Specialized electronic training (SET) : student workbook. | | |
| General Motors Corporation | | TX0004737263 | 1996 |
| | Corvette collision repair issues. | | |
| General Motors Corporation | | TX0004739170 | 1997 |
| | 1998 Cadillac Seville electrical/electronics : instructor's guide : course no. 18001.16. | | |
| General Motors Corporation | | TX0004742094 | 1997 |
| | 1998 collision repair issues. | | |
| General Motors Corporation | | TX0004742095 | 1997 |

| | | |
|---|---|---|
| | Bosch 2U ABS with traction control system (TCS) | |
| General Motors Corporation | | TX0004742096    1997 |
| | On-board diagnostics generation 2 (OBD 2) | |
| General Motors Corporation | | TX0004743357    1997 |
| | Catera Powertrain controls : course no. 16014.20 : instructor's guide. | |
| General Motors Corporation | | TX0004890699    1998 |
| | Quality system requirements : QS-9000. | |
| General Motors Corporation | | TX0005267987    1998 |
| | General Motors 1999 passenger car and light duty truck towing manual. | |
| General Motors Corporation | | TX0005285027    2000 |
| | 2000 transmission/transaxle/transfer case unit repair manual : vols. 1 & 2. | |
| General Motors Corporation | | TX0005285215    2000 |
| | General Motors 2000 passenger car and light duty truck towing manual : P/N GMPT/00-TOW. | |
| General Motors Corporation | | TX0005285629    2000 |
| | 2000 Chevrolet Express and GMC Savanna service manual : vol. 1[-4]. | |
| General Motors Corporation | | TX0005285766    2000 |
| | 2000 Chevrolet Silverado, Tahoe, Suburban and GMC Sierra, Yukon, Yukon XL truck service manual. | |
| General Motors Corporation | | TX0005287196    1999 |
| | 2000 Pontiac Grand Prix service manual : vol. 1-3. | |
| General Motors Corporation | | TX0005287233    1999 |
| | 2000 M/L van service manual : vol. 1-2. | |
| General Motors Corporation | | TX0005287246    1999 |
| | 2000 L/N-platform Malibu, Cutlass service manual : vol. 1-2. | |
| General Motors Corporation | | TX0005291658    2000 |
| | 200 M-platform Metro service manual : vol. 1-2. | |
| General Motors Corporation | | TX0005291784    1999 |
| | 2000 T-series medium duty truck service manual : vol. 1-2. | |
| General Motors Corporation | | TX0005291790    1999 |
| | 2000 bi-fuel (CNG) C/K truck service manual supplement. | |
| General Motors Corporation | | TX0005292450    1999 |
| | 2000 C-series medium duty truck service manual : vol. 1-2. | |
| General Motors Corporation | | TX0005292451    1999 |
| | 2000 C/K truck service manual : vol. 1-4. | |
| General Motors Corporation | | TX0005292452    1999 |
| | 2000 B7-chassis medium duty truck service manual : vol. 1-2. | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | | TX0005292453 | 1999 |
| | 2000 Chevrolet S10 and Blazer, GMC Sonoma, Jimmy and Envoy, and Oldsmobile Bravada service manual : vol. 1-3. | | |
| General Motors Corporation | | TX0005294438 | 2000 |
| | 2000 bi-fuel (CNG) J platform service manual. | | |
| General Motors Corporation | | TX0005294439 | 1999 |
| | Body dimensional analysis : instructor's guide : course no. 22003.20. | | |
| General Motors Corporation | | TX0005294440 | 2000 |
| | 1996-2000 inspection/maintenance (I/M) emissions diagnostic manual OBDII : GMPT/00-IM240 for all GM passenger cars and light duty trucks OBDII. | | |
| General Motors Corporation | | TX0005294441 | 1999 |
| | Body dimensional analysis. | | |
| General Motors Corporation | | TX0005294442 | 1999 |
| | MIG/GMAW welding. | | |
| General Motors Corporation | | TX0005296199 | 1999 |
| | 2000 Cadillac Eldorado service manual : vols. 1 & 2. | | |
| General Motors Corporation | | TX0005296200 | 1999 |
| | 2000 Oldsmobile Aurora service manual : vols. 1-3. | | |
| General Motors Corporation | | TX0005299833 | 1999 |
| | 2000 Chevrolet Camaro and Pontiac Firebird service manual : vol. 1-3. | | |
| General Motors Corporation | | TX0005299834 | 1999 |
| | 2000 Chevrolet Lumina service manual : vol. 1-2. | | |
| General Motors Corporation | | TX0005299840 | 1999 |
| | Service manual 2000 : Chevrolet Impala, Montecarlo : W-platform : vol. 1-3. | | |
| General Motors Corporation | | TX0005300721 | 1999 |
| | 2000 Pontiac Grand Am and Oldsmobile Alero service manual : vol. 1-2. | | |
| General Motors Corporation | | TX0005300722 | 1999 |
| | 2000 Buick Regal and Century service manual : vol. 1-3. | | |
| General Motors Corporation | | TX0005300723 | 2000 |
| | 2000 Cadillac DeVille service manual : vol. 1-3. | | |
| General Motors Corporation | | TX0005302128 | 1999 |
| | Electrical/electronics stage 2 : course no. 18003.02 : instructor's guide. | | |
| General Motors Corporation | | TX0005302129 | 1998 |
| | GEN III V8 specialized engine repair : course no. 16013.00-2W : student workbook. | | |
| General Motors Corporation | | TX0005302130 | 1998 |
| | GEN III V8 specialized engine repair : course no. 16013.00-2. | | |
| General Motors Corporation | | TX0005302131 | 1998 |
| | GEN III V8 specialized engine repair : course no. 16013.00 : instructor's guide. | | |
| General Motors Corporation | | TX0005302493 | 1999 |
| | 1999/2000 medium duty truck service manual supplement. | | |
| General Motors Corporation | | TX0005302560 | 1999 |
| | 1999 Chevrolet Metro service manual : vol. 1-2. | | |
| General Motors Corporation | | TX0005302561 | 1999 |
| | 1999 Oldsmobile Aurora and Buick Riviera service manual : vol. 1-3. | | |
| General Motors Corporation | | TX0005302563 | 1999 |
| | 1999 Chevrolet Camaro and Pontiac Firebird service manual : vol. 1-3. | | |
| General Motors Corporation | | TX0005302564 | 1998 |
| | 1999 Buick Park Avenue service manual : vol. 1-2. | | |
| General Motors Corporation | | TX0005302575 | 1998 |
| | 1999 transmission/transaxle/transfer case unit repair manual : vol. 1-2. | | |
| General Motors Corporation | | TX0005302576 | 1999 |
| | 1999 Pontiac Grand Prix service manual : vol. 1-3. | | |
| General Motors Corporation | | TX0005302695 | 1999 |
| | 2000 Chevrolet Corvette service manual : vol. 1-3. | | |
| General Motors Corporation | | TX0005303807 | 2000 |
| | Electrical/electronics stage 3 : two day application instructor's guide. | | |
| General Motors Corporation | | TX0005303808 | 1999 |
| | Electrical/electronics one day application : instructor's guide. | | |
| General Motors Corporation | | TX0005303809 | 1999 |
| | MIG/GMAW welding : instructor's guide. | | |
| General Motors Corporation | | TX0005306095 | 1999 |
| | 1998 Chevrolet Cavalier and Pontiac Sunfire service manual : J platform. | | |
| General Motors Corporation | | TX0005306096 | 1998 |
| | 1998 medium duty truck T-series service manual. | | |
| General Motors Corporation | | TX0005306097 | 1999 |
| | 1998 Chevrolet Express and GMC Savana service manual. | | |
| General Motors Corporation | | TX0005306098 | 1999 |
| | 1998 Eldorado and DeVille service manual : E/Ksp-platform. | | |
| General Motors Corporation | | TX0005306099 | 1999 |
| | 1998 Chevrolet Venture, Pontiac Trans Sport and Oldsmobile Silhouette final service manual : U-platform. | | |
| General Motors Corporation | | TX0005306100 | 1999 |
| | 1999 Chevrolet Prizm service manual : S-platform. | | |
| General Motors Corporation | | TX0005306101 | 1999 |
| | 1998 Buick Century and Regal service manual : W-platform. | | |

General Motors Corporation                                                          TX0005306266    2000
     2000 Cadillac Seville service manual : K platform.
General Motors Corporation                                                          TX0005306267    1999
     1999 Buick Century and Regal service manual : W platform.
General Motors Corporation                                                          TX0005306268    1999
     1999 Chevrolet Lumina and Monte Carlo service manual :
     W-platform.
General Motors Corporation                                                          TX0005306269    1999
     1999 Chevrolet Tracker service manual : J/E-platform.
General Motors Corporation                                                          TX0005306270    2000
     2000 Cadillac Catera servie manual : V-platform.
General Motors Corporation                                                          TX0005306271    1999
     1999 Pontiac Grand Am and Oldsmobile Alero service manual :
     N-platform.
General Motors Corporation                                                          TX0005306653    1999
     1999 Chevrolet Venture, Pontiac Trans Sport, Pontiac Montana
     and Oldsmobile Silhouette service manual : U-platform.
General Motors Corporation                                                          TX0005306654    1998
     1999 Chevrolet Corvette service manual : Y-platform.
General Motors Corporation                                                          TX0005306657    1999
     1998 Chevrolet Lumina and Monte Carlo service manual : W
     platform.
General Motors Corporation                                                          TX0005306658    1998
     1998 Metro service manual : M platform.
General Motors Corporation1999 Chevrolet Malibu and Oldsmobile Cutlass service manual : TX0005306659    1999
     L/N-platform.
General Motors Corporation1998 Pontiac Grand Am, Oldsmobile Achieva and Buick Skylark   TX0005308743    1999
     service manual : vol. 1-3.
General Motors Corporation1999 medium duty truck T-series service manual.              TX0005308939    1999

General Motors Corporation1998 Chevrolet Tracker service manual : J/E platform.         TX0005308940    1999

General Motors Corporation1999 Chevrolet Malibu and Oldsmobile Cutlass service manual : TX0005308941    1999
     L/N platform.
General Motors Corporation1999 B7 chassis medium duty truck service manual : vol. 1[-2] TX0005308953    1999

General Motors Corporation2000 C/K truck service manual : vol. 1-4.                      TX0005309084    1999

General Motors Corporation2000 Pontiac Bonneville service manual : vol. 1-2.             TX0005309116    1999

General Motors Corporation2000 Oldsmobile Intrigue service manual : vol. 1-2.            TX0005309117    1999

General Motors Corporation2000 Chevrolet Prizm service manual : vol. 1-2.                TX0005309121    1999

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | | 1999 |
| General Motors Corporation | 2000 Chevrolet Montana (export only), Chevrolet Venture, Pontiac Montana, and Oldsmobile Silhouette service manual : vol. 1-2. | TX0005309122 | |
| | | | 1999 |
| General Motors Corporation | 1999 Chevrolet S10 and Blazer, GMC Sonoma, Jimmy, and Envoy, and Oldsmobile Bravada service manual : vol. 1[-3] | TX0005311454 | |
| | | | 1999 |
| General Motors Corporation | 1998 medium duty truck C-series service manual : vol. 1[-3]. | TX0005311455 | |
| | | | 1998 |
| General Motors Corporation | 1998 medium duty truck B7-chassis service manual : vol. 1-3. | TX0005311456 | |
| | | | 1999 |
| General Motors Corporation | 1998 Buick Park Avenue service manual : vol. 1-3. | TX0005311457 | |
| | | | 1999 |
| General Motors Corporation | 1999 bi-fuel (CNG) J platform service manual supplement. | TX0005311764 | |
| | | | 1999 |
| General Motors Corporation | 1999 bi-fuel (CNG) C/K truck service manual supplement. | TX0005311765 | |
| | | | 1999 |
| General Motors Corporation | 1999 Chevrolet Lumina and Monte Carlo service manual supplement. | TX0005311766 | |
| | | | 2000 |
| General Motors Corporation | 2001 Buick Regal and Century service manual : vol. 1-3. | TX0005315203 | |
| | | | 2000 |
| General Motors Corporation | 2001 T-series medium duty trucks : service manual : vol. 1-2. | TX0005315204 | |
| | | | 1998 |
| General Motors Corporation | 1998 S/T truck service manual : vol. 1-3. | TX0005315205 | |
| | | | 1999 |
| General Motors Corporation | 1999 medium duty truck C-series service manual : vol. 1-2. | TX0005315501 | |
| | | | 1999 |
| General Motors Corporation | 1999 Chevrolet Express and GMC Savana service manual : vol. 1-4. | TX0005315502 | |
| | | | 1999 |
| General Motors Corporation | 2000 Buick Le Sabre service manual : vol. 1-2 : H-platform. | TX0005316981 | |
| | | | 1999 |
| General Motors Corporation | 2000 Buick Park Avenue service manual : vol. 1[-2] | TX0005319195 | |
| | | | 1999 |
| General Motors Corporation | 1998 Chevrolet Astro and GMC Safari service manual : vol. 1[-3] | TX0005338326 | |
| | | | 1999 |
| General Motors Corporation | 1999 Chevrolet Cavalier and Pontiac Sunfire service manual : vol. 1[-2] | TX0005338327 | |
| | | | 2001 |
| General Motors Corporation | 2001 Chevrolet Silverado, Tahoe, Suburban, and GMC Sierra, Yukon, Yukon XL, Denali, Denali XL truck service information : vol. 1[-5] | TX0005338328 | |
| | | | 2000 |
| General Motors Corporation | Unit repair manual 2001 : vol. 1[-2] : all passenger cars and light duty trucks. | TX0005338373 | |
| | | | 2001 |
| General Motors Corporation | 2001 Chevrolet Astro and GMC Safari service manual : vol. 1[-2] | TX0005338374 | |
| | | | 2000 |
| General Motors Corporation | 2001 Buick Park Avenue service manual : vol. 1[-2] | TX0005338375 | |
| | | | 1999 |
| General Motors Corporation | 1998 LeSabre, Eighty-Eight, and Bonneville service manual : vol. 1-3. | TX0005344665 | |
| | | | 1996 |
| General Motors Corporation | Chevrolet Astro 1997 owner's manual : C9710B. | TX0005348877 | |
| | | | 1996 |
| General Motors Corporation | 1997 GM diesel engine owner's manual supplement for trucks. | TX0005348984 | |
| | | | 2000 |
| General Motors Corporation | 2001 Pontiac Grand Am and Oldsmobile Alero service manual : vol. 1[-2] | TX0005352910 | |
| | | | 1998 |
| General Motors Corporation | 1999 P32/42 service manual : vol. 1[-3] | TX0005352951 | |
| | | | 1999 |
| General Motors Corporation | 1998 Oldsmobile Aurora and Buick Riviera service manual : vol. 1-3. | TX0005352995 | |
| | | | 2000 |
| General Motors Corporation | 2001 Oldsmobile Aurora service manual : vol. 1-3. | TX0005353091 | |
| | | | 1999 |
| General Motors Corporation | 1998 Chevrolet and GMC C/K truck service manual : vol. 1-4. | TX0005353102 | |
| | | | 1999 |
| General Motors Corporation | 1998 P32/42 chassis service manual : vol. 1-4. | TX0005354122 | |

General Motors Corporation2001 Chevrolet Silverado pickup 3500 HD and GMC Sierra    TX0005354183    2001
              pickup 3500 HD service manual : vol. 1-2.

General Motors Corporation2001 Cadillac Seville S5S service manual : vol. 1-3.    TX0005354250    2001

General Motors Corporation1999 Cadillac DeVille and Eldorado service manual : vol.TX0005354520    1999
              1-2.

General Motors Corporation2001 Chevrolet Cavalier and Pontiac Sunfire manual :    TX0005354546    2000
              vol. 1-2.

General Motors Corporation2001 Pontiac Grand Prix service manual : vol. 1[-3]    TX0005354793    2001

General Motors Corporation1999 v-platform Catera : service manual : vol. 1-2.    TX0005361777    1999

General Motors Corporation1998 Chevrolet Camaro and Pontiac Firebird F-platform    TX0005363522    1999
              service manual : vol. 1[-3]

General Motors Corporation2001 Chevrolet Camaro and Pontiac Firebird F service    TX0005363523    2000
              manual : vol. 1[-3]

General Motors Corporation2001 Buick LeSabre service manual : vol. 1-2 :    TX0005382662    2000
              H-platform.

General Motors Corporation2001 medium duty truck C-series service manual : vol.    TX0005382663    2000
              1-2.

General Motors Corporation2001 medium duty truck B chassis service manual : vol.    TX0005382664    2001
              1-2.

General Motors Corporation2001 Cadillac Eldorado service manual : vol. 1-2.    TX0005382665    2000

General Motors Corporation2001 Chevrolet Malibu service manual : vol. 1-2.    TX0005382666    2000

General Motors Corporation2001 Chevrolet Prizm service manual : vol. 1-2.    TX0005382667    2000

General Motors Corporation1998 Pontiac Grand Prix service manual : vol. 1-3.    TX0005384038    1999

General Motors Corporation1999 Chevrolet Astro and GMC Safari service manual :    TX0005384049    1999
              vol. 1-2.

General Motors Corporation1999 service manual, C/K truck : vol. 1-4.    TX0005384180    1999

General Motors CorporationService manual 2001 Cavalier : J bi-fuel supplement.    TX0005384196    2000

General Motors Corporation2001 Bonneville service manual : vol. 1-2.    TX0005387650    2000

General Motors Corporation2001 Cadillac DeVille service manual : vol. 1[-3]    TX0005388464    2001

General Motors Corporation2001 bi-fuel supplement : G van-GMT/01-G6-NGV.    TX0005388916    2001

General Motors Corporation1997 Geo Tracker owner's manual.    TX0005389240    1996

General Motors Corporation1997 Geo Metro owner's manual.    TX0005389241    1996

General Motors Corporation1997 Chevrolet Monte Carlo owner's manual.    TX0005389242    1996

General Motors Corporation1997 Chevrolet Malibu owner's manual.    TX0005389243    1997

General Motors CorporationMalibu, Cutlass : 1997 service manual.    TX0005389760    1999

General Motors Corporation1998 service manual : Cavalier : J platform : bi-fuel    TX0005389923    1998
              supplement GMP/98-J-NGV.

-------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 1998 Sonoma GMC owners manual : part no. X9808 B. | TX0005392870 | 1997 |
| General Motors Corporation | 1998 Safari GMC owners manual : part no. X9810 B. | TX0005392871 | 1997 |
| General Motors Corporation | 1997 T series GMC owner's manual. | TX0005392944 | 1996 |
| General Motors Corporation | 1997 GM diesel engine owner's manual supplement for trucks. | TX0005392945 | 1996 |
| General Motors Corporation | 1997 GMC Savana owner's manual. | TX0005392946 | 1996 |
| General Motors Corporation | 2001 Chevrolet Montana (export only), Chevrolet Venture, Pontiac Montana, and Oldsmobile Silhouette service manual : vol. 1-2. | TX0005405081 | 2000 |
| General Motors Corporation | 1997 Geo Prizm owner's manual. | TX0005407291 | 1996 |
| General Motors Corporation | 1997 Chevrolet Venture owner's manual. | TX0005407292 | 1996 |
| General Motors Corporation | 1997 Chevrolet C/K pickup owner's manual. | TX0005407293 | 1996 |
| General Motors Corporation | 1997 Chevrolet Camaro owner's manual. | TX0005407294 | 1996 |
| General Motors Corporation | 1997 Chevrolet Express owner's manual. | TX0005407295 | 1996 |
| General Motors Corporation | 1997 Chevrolet Lumina owner's manual. | TX0005407296 | 1996 |
| General Motors Corporation | 1997 Chevrolet light duty P model chassis owner's manual. | TX0005412324 | 1996 |
| General Motors Corporation | 1997 Chevrolet Tahoe/Suburban owner's manual. | TX0005412325 | 1997 |
| General Motors Corporation | 1997 Chevrolet Corvette owner's manual. | TX0005412326 | 1997 |
| General Motors Corporation | 1997 Chevrolet Cavalier owner's manual. | TX0005412327 | 1996 |
| General Motors Corporation | Chevrolet Blazer owner's manual. | TX0005412373 | 1996 |
| General Motors Corporation | 1999 Chevrolet S10 owner's manual. | TX0005412799 | 1998 |
| General Motors Corporation | 1999 Chevrolet Monte Carlo owner's manual. | TX0005412800 | 1998 |
| General Motors Corporation | 1999 Chevrolet P3 forward control chassis owner's manual. | TX0005412944 | 1998 |
| General Motors Corporation | 1999 Chevrolet Express owner's manual. | TX0005412945 | 1998 |
| General Motors Corporation | 1999 Chevrolet Camaro owner's manual. | TX0005412946 | 1998 |
| General Motors Corporation | 1999 Chevrolet Blazer owner's manual. | TX0005412947 | 1998 |
| General Motors Corporation | 1999 GM diesel engine owner's manual supplement for trucks. | TX0005413212 | 1998 |
| General Motors Corporation | 1999 Chevrolet Tracker owner's manual. | TX0005413213 | 1998 |
| General Motors Corporation | 1999 Chevrolet Astro owner's manual. | TX0005413214 | 1998 |
| General Motors Corporation | 1999 Chevrolet Tahoe and Suburban owner's manual. | TX0005413215 | 1998 |
| General Motors Corporation | 1999 Chevrolet T-series owner's manual. | TX0005413216 | 1998 |
| General Motors Corporation | 1999 Chevrolet C-series owner's manual. | TX0005413217 | 1998 |
| General Motors Corporation | 1999 Chevrolet Malibu owner's manual. | TX0005413218 | 1998 |
| General Motors Corporation | Bi-fuel Chevrolet Cavalier owner's manual supplement. | TX0005413220 | 1998 |
| General Motors Corporation | 1999 Chevrolet Venture owner's manual. | TX0005413221 | 1998 |
| General Motors Corporation | Lumina genuine Chevrolet '99. | TX0005413222 | 1998 |
| General Motors Corporation | B7 medium duty chassis 1999. | TX0005413223 | 1998 |
| General Motors Corporation | P12 medium duty chassis 1999. | TX0005413224 | 1998 |
| General Motors Corporation | Prizm genuine Chevrolet '99. | TX0005413225 | 1998 |
| General Motors Corporation | Silverado, 1999. | TX0005414092 | 1998 |
| General Motors Corporation | 1999 Chevrolet Cavalier owner's manual. | TX0005415193 | 1998 |

General Motors Corporation2001 Chervrolet Corvette, Y service manual : vol. 1-3.    TX0005415272    2000

General Motors Corporation2001 Chevrolet S10 owner's manual.    TX0005419952    2000

General Motors Corporation2001 Chevrolet Silverado owner's manual.    TX0005419953    2000

General Motors Corporation2001 Chevrolet C-series owner's manual.    TX0005419954    2000

General Motors Corporation2001 Chevrolet Venture owner's manual.    TX0005419955    2000

General Motors Corporation1997 Pontiac Grand Am owner's manual.    TX0005424457    1996

General Motors Corporation1999 Oldsmobile Intrigue owner's manual.    TX0005429348    1998

General Motors Corporation2000 Oldsmobile Bravada owner's manual.    TX0005429349    1999

General Motors Corporation2001 Chevrolet Lumina owner's manual.    TX0005429350    2000

General Motors Corporation1999 Oldsmobile Eighty Eight 50th anniversary edition
                    owner's manual.    TX0005429351    1998

General Motors Corporation1997 Oldsmobile Cutlass Supreme owner's manual.    TX0005429352    1996

General Motors Corporation1997 Oldsmobile Bravada owner's manual.    TX0005429353    1996

General Motors Corporation1998 Oldsmobile LSS owner's manual.    TX0005429354    1997

General Motors Corporation1999 Oldsmobile Aurora warranty and owner's manual.    TX0005429355    1998

General Motors Corporation1997 Oldsmobile Aurora warranty and owner's manual.    TX0005429356    1996

General Motors Corporation1999 Oldsmobile Cutlass owner's manual.    TX0005429357    1998

General Motors Corporation1997 Oldsmobile Cutlass owner's manual.    TX0005429358    1996

General Motors Corporation1999 Oldsmobile Bravada owner's manual.    TX0005429359    1998

General Motors Corporation1999 Oldsmobile Alero owner's manual.    TX0005429360    1998

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 1998 Oldsmobile Achieva owner's manual. | TX0005429361 | 1997 |
| General Motors Corporation | 1997 Oldsmobile Regency owner's manual. | TX0005429362 | 1996 |
| General Motors Corporation | 1997 Oldsmobile Eighty Eight owner's manual. | TX0005429363 | 1996 |
| General Motors Corporation | 1997 Oldsmobile Achieva owner's manual. | TX0005429364 | 1996 |
| General Motors Corporation | 1997 Oldsmobile Silhouette owner's manual. | TX0005429365 | 1996 |
| General Motors Corporation | 1999 Pontiac Grand Am owner's manual. | TX0005429366 | 1998 |
| General Motors Corporation | 1997 Pontiac Grand Prix owner's manual. | TX0005429367 | 1996 |
| General Motors Corporation | 2001 Pontiac Grand AM owner's manual. | TX0005429368 | 2000 |
| General Motors Corporation | 1998 Pontiac Sunfire owner's manual. | TX0005429369 | 1997 |
| General Motors Corporation | 1998 Pontiac warranty and owner assistance information. | TX0005429370 | 1997 |
| General Motors Corporation | 2000 Pontiac warranty and owner assistance information. | TX0005429371 | 1999 |
| General Motors Corporation | 2000 GMC Savana owner's manual. | TX0005429372 | 1999 |
| General Motors Corporation | 2001 GMC B7 Chassis owner's manual. | TX0005429373 | 2000 |
| General Motors Corporation | 2000 GMC Safari owner's manual. | TX0005429374 | 1999 |
| General Motors Corporation | 1998 Pontiac Trans Sport owner's manual. | TX0005429375 | 1997 |
| General Motors Corporation | 1999 Pontiac Firebird owner's manual. | TX0005429376 | 1998 |
| General Motors Corporation | 2000 Pontiac Sunfire owner's manual. | TX0005429377 | 1999 |
| General Motors Corporation | 2001 GMC C-Series owner's manual. | TX0005429378 | 2000 |
| General Motors Corporation | 1999 Oldsmobile LSS owner's manual. | TX0005429379 | 1998 |
| General Motors Corporation | 2000 GMC Sierra owner's manual. | TX0005429380 | 1999 |
| General Motors Corporation | 2001 Chevrolet Prizm owner's manual. | TX0005429381 | 2000 |
| General Motors Corporation | 1999 Chevrolet Metro owner's manual. | TX0005429382 | 1998 |
| General Motors Corporation | 1999 Pontiac Montana owner's manual. | TX0005429383 | 1998 |
| General Motors Corporation | 2001 Pontiac Montana owner's manual. | TX0005429384 | 2000 |
| General Motors Corporation | 2000 Pontiac Montana owner's manual. | TX0005429385 | 1999 |
| General Motors Corporation | 2001 Chevrolet T-series owner's manual. | TX0005429386 | 2000 |
| General Motors Corporation | 2001 Chevrolet Astro owner's manual. | TX0005429387 | 2000 |
| General Motors Corporation | 2001 Pontiac Grand Prix owner's manual. | TX0005429388 | 2000 |
| General Motors Corporation | 2000 GMC Yukon Denali owner's manual. | TX0005429389 | 1999 |
| General Motors Corporation | 2000 GMC B7 chassis owner's manual. | TX0005429390 | 1999 |
| General Motors Corporation | 2000 GMC light duty truck warranty and owner's manual. | TX0005429391 | 1999 |
| General Motors Corporation | 2001 Chevrolet Tracker owner's manual. | TX0005429392 | 2000 |
| General Motors Corporation | 2001 GMC Sierra owner's manual. | TX0005429393 | 2000 |
| General Motors Corporation | 1997 Chevrolet S-series owner's manual. | TX0005429394 | 1996 |
| General Motors Corporation | 2001 GMC Sierra 3500HD owner's manual. | TX0005429395 | 2000 |
| General Motors Corporation | 1997 Pontiac Grand Prix owner's manual. | TX0005429396 | 1998 |
| General Motors Corporation | 1999 Oldsmobile Eighty-Eight owner's manual. | TX0005429397 | 1998 |
| General Motors Corporation | 1999 Pontiac Trans Sport owner's manual. | TX0005429398 | 1998 |
| General Motors Corporation | 1999 Oldsmobile Silhouette owner's manual. | TX0005429399 | 1998 |
| General Motors Corporation | 1997 Aurora owner's manual. | TX0005429400 | 1996 |
| General Motors Corporation | 1999 Oldsmobile Aurora owner's manual. | TX0005429401 | 1998 |

```
General Motors Corporation1998 Oldsmobile Cutlass owner's manual.          TX0005429402    1997
General Motors Corporation1997 Oldsmobile LSS owner's manual.              TX0005429403    1996
General Motors Corporation1998 Oldsmobile Intrigue owner's manual.         TX0005429404    1997
General Motors Corporation1998 Oldsmobile Silhouette owner's manual.       TX0005429405    1998
General Motors Corporation1998 Oldsmobile Aurora owner's manual.           TX0005429406    1997
General Motors Corporation1998 Oldsmobile Eighty-Eight owner's manual.     TX0005429407    1997
General Motors Corporation1997 Pontiac Bonneville owner's manual.          TX0005429433    1996
General Motors Corporation2001 Oldsmobile Intrigue owner's manual.         TX0005429434    2000
General Motors Corporation2001 Chevrolet Metro owner's manual.             TX0005429435    2000
General Motors Corporation2001 Chevrolet Malibu owner's manual.            TX0005429436    2000
General Motors Corporation2000 Oldsmobile Intrigue owner's manual.         TX0005429437    1999
General Motors Corporation2000 Oldsmobile Silhouette owner's manual.       TX0005429438    1999
General Motors Corporation2001 Chevrolet 3500HD owner's manual.            TX0005429439    2000
General Motors Corporation2001 Chevrolet Impala owner's manual.            TX0005429440    2000
General Motors Corporation2001 Chevrolet Camaro owner's manual.            TX0005429441    2000
General Motors Corporation2001 Oldsmobile Bravada owner's manual.          TX0005429442    2000
```

---

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 2001 Oldsmobile Silhouette owner's manual. | TX0005429443 | 2000 |
| General Motors Corporation | 1997 Pontiac Trans Sport owner's manual. | TX0005429444 | 1996 |
| General Motors Corporation | 2001 Chevrolet Monte Carlo owner's manual. | TX0005429445 | 2000 |
| General Motors Corporation | 2000 Pontiac Firebird owner's manual. | TX0005429446 | 1999 |
| General Motors Corporation | 1998 Pontiac Grand Am owner's manual. | TX0005429447 | 1997 |
| General Motors Corporation | 2000 Pontiac Grand Prix owner's manual. | TX0005429448 | 1999 |
| General Motors Corporation | 1998 Oldsmobile Regency owner's manual. | TX0005429449 | 1997 |
| General Motors Corporation | 1997 warranty and owner assistance information by Oldsmobile. | TX0005429450 | 1996 |
| General Motors Corporation | 1998 Oldsmobile Bravada owner's manual. | TX0005429451 | 1997 |
| General Motors Corporation | 2001 GMC B7 chassis owner's manual. | TX0005429452 | 2000 |
| General Motors Corporation | 1998 forward control chassis : GMC owner's manual, X9807. | TX0005429753 | 1997 |
| General Motors Corporation | 2001 Buick Park Avenue owner's manual. | TX0005429806 | 2000 |
| General Motors Corporation | 1999 Buick Century owner's manual. | TX0005429865 | 1998 |
| General Motors Corporation | 2001 Buick Century owner's manual. | TX0005429866 | 2000 |
| General Motors Corporation | 1999 Buick Park Avenue owner's manual. | TX0005429867 | 1998 |
| General Motors Corporation | 2000 Buick Century owner's manual. | TX0005429868 | 1999 |
| General Motors Corporation | 2000 Buick Park Avenue owner's manual. | TX0005429869 | 1999 |
| General Motors Corporation | 2001 Pontiac Firebird owner's manual. | TX0005429982 | 2000 |
| General Motors Corporation | 1997 Pontiac Sunfire owner's manual. | TX0005429983 | 1996 |
| General Motors Corporation | Firebird '98 owner's manual. | TX0005429984 | 1997 |
| General Motors Corporation | Grand Prix '98 owner's manual. | TX0005429985 | 1997 |
| General Motors Corporation | 2000 Pontiac Grand Am owner's manual. | TX0005429986 | 1999 |
| General Motors Corporation | 1997 Pontiac Firebird owner's manual. | TX0005429987 | 1996 |
| General Motors Corporation | Pontiac 1999 warranty and owner assistance information. | TX0005429988 | 1997 |
| General Motors Corporation | 2001 GMC Yukon/Yukon XL owner's manual. | TX0005429989 | 2000 |
| General Motors Corporation | 2001 Chevrolet Tahoe/Suburban owner's manual. | TX0005429990 | 2000 |
| General Motors Corporation | 2001 Pontiac warranty and owner assistance information. | TX0005429991 | 2000 |
| General Motors Corporation | 2001 Chevrolet Express owner's manual. | TX0005429992 | 2000 |
| General Motors Corporation | 2000 GMC Sonoma owner's manual. | TX0005429993 | 1999 |
| General Motors Corporation | 1998 Pontiac Bonneville owner's manual. | TX0005429994 | 1997 |
| General Motors Corporation | 2000 Pontiac Bonneville owner's manual. | TX0005429995 | 1999 |
| General Motors Corporation | 2000 Pontiac Bonneville owner's manual. | TX0005429996 | 2000 |
| General Motors Corporation | 1999 Pontiac Sunfire owner's manual. | TX0005429997 | 1998 |
| General Motors Corporation | 1999 Pontiac Bonneville owner's manual. | TX0005429998 | 1998 |
| General Motors Corporation | 2000 Catera maintenance schedule. | TX0005430330 | 1999 |
| General Motors Corporation | 1999 Catera maintenance schedule. | TX0005430331 | 1998 |
| General Motors Corporation | 1999 Escalade Cadillac. | TX0005430332 | 1998 |
| General Motors Corporation | 2001 Cadillac Catera owner's manual. | TX0005430333 | 2000 |
| General Motors Corporation | 2000 maintenance Escalade Cadillac. | TX0005430334 | 1999 |
| General Motors Corporation | 2000 Cadillac navigation system supplement. | TX0005430335 | 1999 |

General Motors Corporation2000 Cadillac Catera owner's manual.                    TX0005430336    1999

General Motors Corporation2001 Cadillac Eldorado owner's manual.                  TX0005430337    2000

General Motors Corporation2000 GMC Jimmy owner's manual.                          TX0005430338    1999

General Motors Corporation1997 Cadillac Deville owner's manual.                   TX0005430339    1996

General Motors CorporationGMC light duty truck warranty and owner assistance     TX0005430406    2000
                         information, 2001.

General Motors CorporationGMC T Series, 2001.                                     TX0005430407    2000

General Motors CorporationGMC Savana, 2001.                                       TX0005430408    2000

General Motors Corporation2001 GMC Sonoma owner's manual.                         TX0005430409    2000

General Motors Corporation2001 GMC Safari owner's manual.                         TX0005430410    2000

General Motors Corporation2000 GMC Yukon/Yukon XL owner's manual.                 TX0005430411    1999

General Motors Corporation2000 GMC C-Series owner's manual.                       TX0005430412    1999

General Motors Corporation2001 Cadillac Catera service manual.                    TX0005430495    2001

General Motors Corporation2002 Pontiac Sunfire owner's manual.                    TX0005430579    2001

General Motors Corporation1999 GMC Safari owner's manual.                         TX0005430580    1998

General Motors Corporation2002 Chevrolet C-series owner's manual.                 TX0005430581    2001

General Motors Corporation2002 professional vehicle owner's manual supplement.    TX0005430582    2001

General Motors Corporation2002 Chevrolet Camaro owner's manual.                   TX0005430583    2001

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | | 1998 |
| General Motors Corporation | 1999 cutaway chassis GMC warranty and owner assistance information. | TX0005430584 | |
| | | | 2001 |
| General Motors Corporation | 2002 Buick Rendezvous owner's manual. | TX0005430585 | |
| | | | 2001 |
| General Motors Corporation | 2002 Pontiac Firebird owner's manual. | TX0005430586 | |
| | | | 1997 |
| General Motors Corporation | 1998 medium duty truck GMC warranty and owner assistance information. | TX0005430587 | |
| | | | 1996 |
| General Motors Corporation | 1997 light duty truck GMC warranty and owner assistance information. | TX0005430588 | |
| | | | 2001 |
| General Motors Corporation | 2002 6.5L diesel engine owner's manual supplement for trucks. | TX0005430589 | |
| | | | 2001 |
| General Motors Corporation | 2002 Chevrolet Prizm owner's manual. | TX0005430590 | |
| | | | 1998 |
| General Motors Corporation | 1999 Cadillac DeVille owner's manual. | TX0005430591 | |
| | | | 2001 |
| General Motors Corporation | 2002 Cadillac DeVille owner's manual. | TX0005430592 | |
| | | | 1996 |
| General Motors Corporation | 1997 Buick Park Avenue owner's manual : pt. no. 25645978 B. | TX0005431066 | |
| | | | 1998 |
| General Motors Corporation | 1998 Buick LeSabre owner's manual : pt. no. 25655109 C. | TX0005431067 | |
| | | | 1996 |
| General Motors Corporation | 1997 Buick Century owner's manual : pt. no. 10292361 B. | TX0005431068 | |
| | | | 1997 |
| General Motors Corporation | 1998 Buick Riviera owner's manual : pt. no. 25655110 A. | TX0005431069 | |
| | | | 1997 |
| General Motors Corporation | 1998 Buick Skylark owner's manual : pt. no. 25655111 A. | TX0005431070 | |
| | | | 1996 |
| General Motors Corporation | 1997 Buick Skylark owner's manual : pt. no. 25645981 B. | TX0005431071 | |
| | | | 2001 |
| General Motors Corporation | 2001 Pontiac Aztek service manual : vol. 1-2. | TX0005431310 | |
| | | | 2000 |
| General Motors Corporation | 2001 medium duty truck warranty and owner assistance information. | TX0005431368 | |
| | | | 1997 |
| General Motors Corporation | 1998 Buick Century owner's manual. | TX0005431725 | |
| | | | 1998 |
| General Motors Corporation | 1999 Buick LeSabre owner's manual. | TX0005431726 | |
| | | | 1997 |
| General Motors Corporation | '98 Park Avenue. | TX0005431734 | |
| | | | 1996 |
| General Motors Corporation | 1997 Buick Riviera owners' manual. | TX0005431735 | |
| | | | 1996 |
| General Motors Corporation | 1997 GMC Sonoma owners' manual. | TX0005431736 | |
| | | | 1998 |
| General Motors Corporation | 1999 GMC P3 forward control chassis owners' manual. | TX0005431737 | |
| | | | 1997 |
| General Motors Corporation | 1998 GMC T-series owners' manual. | TX0005431738 | |
| | | | 1998 |
| General Motors Corporation | 1999 GMC Envoy owners' manual. | TX0005431739 | |
| | | | 1998 |
| General Motors Corporation | 1997 GMC light duty P model owners' manual. | TX0005431740 | |
| | | | 1999 |
| General Motors Corporation | 2000 Buick LeSabre owners' manual. | TX0005431741 | |
| | | | 1998 |
| General Motors Corporation | 1999 Buick Riviera owners' manual. | TX0005431742 | |
| | | | 1997 |
| General Motors Corporation | 1998 GMC Jimmy owners' manual. | TX0005431743 | |
| | | | 1997 |
| General Motors Corporation | 1998 GMC Yukon amd Suburban owners' manual. | TX0005431744 | |
| | | | 1997 |
| General Motors Corporation | 1997 GMC Yukon amd Suburban owners' manual. | TX0005431745 | |
| | | | 1997 |
| General Motors Corporation | 1997 GMC C-series owners' manual. | TX0005431746 | |
| | | | 1996 |
| General Motors Corporation | 1997 GMC Jimmy owners' manual. | TX0005431747 | |
| | | | 1996 |
| General Motors Corporation | 1997 Cadillac Catera owner's manual. | TX0005431759 | |
| | | | 2000 |
| General Motors Corporation | 2001 Navigation System supplement. | TX0005431760 | |
| | | | 1999 |
| General Motors Corporation | 2000 Cadillac DeVille owner's manual. | TX0005431761 | |
| | | | 1998 |
| General Motors Corporation | 1999 Cadillac Seville owner's manual. | TX0005431762 | |
| | | | 1999 |
| General Motors Corporation | 2000 GMC Envoy owner's manual. | TX0005431763 | |

General Motors Corporation1998 Catera warranty and owner assistance information.    TX0005431764    1997

General Motors Corporation1999 Cadillac warranty and owner assistance information.TX0005431765    1998

General Motors Corporation2000 Cadillac Escalade owner's manual.                    TX0005431766    1999

General Motors Corporation2001 Cadillac DeVille owner's manual.                     TX0005431767    2000

General Motors Corporation2000 Cadillac Eldorado owner's manual.                    TX0005431768    1999

General Motors Corporation1998 Cadillac Catera owner's manual.                      TX0005431769    1997

General Motors CorporationEscalade Cadillac 1999 maintenance schedule.              TX0005431770    1998

General Motors Corporation1998 Cadillac warranty and owner assistance information.TX0005431771    1997

General Motors Corporation2001 Catera maintenance schedule.                         TX0005431772    2000

General Motors Corporation2001 Cadillac warranty and owner assistance information.TX0005431773    2000

General Motors Corporation2001 maintenance schedule.                                TX0005431774    2000

General Motors Corporation1999 Catera warranty and owner assistance information.    TX0005431775    1998

General Motors CorporationCatera, the Caddy that zigs.                              TX0005431776    1998

General Motors Corporation2000 Cadillac Seville owner's manual.                     TX0005431777    1999

General Motors Corporation2000 GMC Sierra owner's manual.                           TX0005431778    1999

General Motors Corporation2001 Cadillac Seville owner's manual.                     TX0005431779    2000

General Motors Corporation1998 Cadillac Seville owner's manual.                     TX0005431780    1997

General Motors Corporation2000 GMC T-Series owner's manual.                         TX0005431781    1999

General Motors Corporation1997 Cadillac warranty and owner assistance information.TX0005431782    1996

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | | 1996 |
| General Motors Corporation | 1997 Catera warranty and owner assistance information. | TX0005431783 | |
| | | | 1997 |
| General Motors Corporation | 1998 Cadillac Eldorado owner's manual. | TX0005431784 | |
| | | | 1999 |
| General Motors Corporation | 2000 Cadillac warranty and owner assistance information. | TX0005431785 | |
| | | | 1996 |
| General Motors Corporation | 1997 Sierra owner's manual. | TX0005432286 | |
| | | | 1996 |
| General Motors Corporation | 1997 B7 chassis owner's manual. | TX0005432287 | |
| | | | 1997 |
| General Motors Corporation | 1998 B7 medium duty chassis GMC owner's manual. | TX0005432288 | |
| | | | 1998 |
| General Motors Corporation | 1998 Sierra GMC owner's manual. | TX0005432289 | |
| | | | 1998 |
| General Motors Corporation | 1998 Savana GMC owner's manual. | TX0005432290 | |
| | | | 1997 |
| General Motors Corporation | 1998 C series GMC owner's manual. | TX0005432291 | |
| | | | 1998 |
| General Motors Corporation | 1999 T series GMC owner's manual. | TX0005432292 | |
| | | | 1996 |
| General Motors Corporation | 1997 Safari owner's manual. | TX0005432293 | |
| | | | 1998 |
| General Motors Corporation | 1999 Sierra owner's manual. | TX0005432294 | |
| | | | 1998 |
| General Motors Corporation | 1997 Buick warranty and owner assistance information. | TX0005432295 | |
| | | | 1997 |
| General Motors Corporation | 1998 Buick warranty and owner assistance information. | TX0005432296 | |
| | | | 1998 |
| General Motors Corporation | 1999 Buick warranty and owner assistance information. | TX0005432297 | |
| | | | 1999 |
| General Motors Corporation | 2000 Buick warranty and owner assistance information. | TX0005432298 | |
| | | | 2000 |
| General Motors Corporation | 2001 Buick warranty and owner assistance information. | TX0005432300 | |
| | | | 1998 |
| General Motors Corporation | 1999 GMC B7 chassis owner's manual : X9901 A. | TX0005433972 | |
| | | | 1998 |
| General Motors Corporation | 1999 GMC C-series owner's manual : X9902 A. | TX0005433973 | |
| | | | 1998 |
| General Motors Corporation | 1999 GMC Savana owner's manual : X9914 B. | TX0005433974 | |
| | | | 1998 |
| General Motors Corporation | 1999 GMC Sonoma owner's manual : X9908 B. | TX0005433975 | |
| | | | 1998 |
| General Motors Corporation | 1999 GMC Sierra owner's manual : X9915 B. | TX0005433976 | |
| | | | 1998 |
| General Motors Corporation | 1999 GMC Yukon and Suburban owner's manual : X9909 B. | TX0005433977 | |
| | | | 1998 |
| General Motors Corporation | 1999 GMC Jimmy owner's manual : X9911 B. | TX0005433978 | |
| | | | 2001 |
| General Motors Corporation | 2001 Chevrolet Express and GMC Savana service manual : vol. 1-3. | TX0005434037 | |
| | | | 2000 |
| General Motors Corporation | 2001 Chevrolet We'll Be There warranty and owner assistance information. | TX0005434043 | |
| | | | 1999 |
| General Motors Corporation | 2001 Oldsmobile warranty and owner assistance information. | TX0005434044 | |
| | | | 2000 |
| General Motors Corporation | 1999 Oldsmobile warranty and owner assistance information. | TX0005434045 | |
| | | | 1999 |
| General Motors Corporation | 2000 Warranty and owner assistance information. | TX0005434046 | |
| | | | 2000 |
| General Motors Corporation | 2001 Cutaway chassis warranty and owner assistance information. | TX0005434047 | |
| | | | 1999 |
| General Motors Corporation | 2000 Oldsmobile Alero owner's manual : pt. no. 22618959 B. | TX0005434652 | |
| | | | 2001 |
| General Motors Corporation | 2002 Chevrolet Avalanche owner's manual. | TX0005434782 | |
| | | | 2001 |
| General Motors Corporation | 2002 Oldsmobile Intrigue owner's manual. | TX0005434783 | |
| | | | 2001 |
| General Motors Corporation | 2002 Chevrolet Tahoe/Suburban owner's manual. | TX0005434784 | |
| | | | 2001 |
| General Motors Corporation | 2002 GMC B7 chassis owner's manual. | TX0005434785 | |
| | | | 2000 |
| General Motors Corporation | 2001 Pontiac Aztek owner's manual. | TX0005434786 | |
| | | | 2000 |
| General Motors Corporation | 2001 Light duty truck warranty and owner assistance information. | TX0005434787 | |
| | | | 2000 |

General Motors Corporation2001 Buick LeSabre owner's manual.                          TX0005434788
                                                                                                   2000
General Motors Corporation2001 GMC Jimmy/Envoy owner's manual.                        TX0005434789
                                                                                                   1997
General Motors CorporationGMC Envoy 1998 owner's manual.                              TX0005434790
                                                                                                   1998
General Motors Corporation1999 Cadillac Eldorado owner's manual.                      TX0005434791
                                                                                                   1997
General Motors Corporation1998 GMC Savana owner's manual.                             TX0005434792
                                                                                                   2000
General Motors Corporation2001 Pontiac Sunfire owner's manual.                        TX0005434793
                                                                                                   2001
General Motors Corporation2002 GMC Sierra owner's manual.                             TX0005434794
                                                                                                   1998
General Motors Corporation'99 P chassis GMC warranty and owner assistance            TX0005435099
           information.
                                                                                                   1996
General Motors Corporation1997 medium duty truck GMC warranty and owner assistanceTX0005435100
           information.
                                                                                                   2001
General Motors Corporation2002 Oldsmobile silhouette owner's manual.                  TX0005435101
                                                                                                   2001
General Motors Corporation2002 duramax diesel supplement.                             TX0005435103
                                                                                                   2001
General Motors Corporation2002 GMC Yukon/Yukon XL owner's manual.                     TX0005435104
                                                                                                   2000
General Motors Corporation2001 GMC medium duty truck warranty and owner assistanceTX0005435105
           information.
                                                                                                   2001
General Motors Corporation2002 Pontiac Bonneville owner's manual.                     TX0005435106
                                                                                                   2001
General Motors Corporation2002 Buick Century owner's manual.                          TX0005435107
                                                                                                   2000
General Motors Corporation2001 GMC cutaway chassis warranty and owner assistance     TX0005435108
           information.
                                                                                                   2001
General Motors Corporation2002 Aurora Oldsmobile navigation system supplement.        TX0005435109
                                                                                                   1998
General Motors Corporation1999 Cadillac maintenance.                                  TX0005435110
                                                                                                   2001
General Motors Corporation2002 Chevrolet Malibu owner's manual.                       TX0005435111
                                                                                                   2001
General Motors Corporation2002 GMC T-series owner's manual.                           TX0005435112

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | | 2001 |
| General Motors Corporation | 2002 Pontiac Grand Am owner's manual. | TX0005435113 | |
| | | TX0005439920 | 2000 |
| General Motors Corporation | 2001 Chevrolet Corvette : owner's manual. | | |
| | | TX0005445467 | 1998 |
| General Motors Corporation | 1999 GMC warranty and owner assistance information. | | |
| | | TX0005445729 | 2001 |
| General Motors Corporation | 2002 Oldsmobile Aurora owner's manual. | | |
| | | TX0005446583 | 1998 |
| General Motors Corporation | Supplement to the 1998 Chevrolet C/K full-size pickup, GMC Sierra, Chevrolet S10 pickup, GMC Sonoma and Chevrolet S10 electric truck owner's manuals. | | |
| | | TX0005448706 | 2001 |
| General Motors Corporation | 2002 one-stop service dealer directory. | | |
| | | TX0005453689 | 2001 |
| General Motors Corporation | 2002 GMC B7 chassis owner's manual. / 1st ed. | | |
| | | TX0005453690 | 2001 |
| General Motors Corporation | 2002 GMC C-series owner's manual. / 1st ed. | | |
| | | TX0005453691 | 2001 |
| General Motors Corporation | 2002 Chevrolet Cavalier owner's manual. / 1st ed. | | |
| | | TX0005453692 | 2001 |
| General Motors Corporation | 2002 navigation system supplement | | |
| | | TX0005453693 | 2001 |
| General Motors Corporation | '99 medium duty truck : GMC warranty and owner assistance information. | | |
| | | TX0005453694 | 2001 |
| General Motors Corporation | 2002 Cadillac Seville owner's manual. / 1st ed. | | |
| | | TX0005453695 | 2001 |
| General Motors Corporation | 2002 Chevrolet TrailBlazer owner's manual. / 1st ed. | | |
| | | TX0005453696 | 2001 |
| General Motors Corporation | 2002 Chevrolet Express owner's manual. / 1st ed. | | |
| | | TX0005453697 | 2001 |
| General Motors Corporation | 2002 Cadillac Eldorado owner's manual. / 1st ed. | | |
| | | TX0005453698 | 2001 |
| General Motors Corporation | 2002 Buick LeSabre owner's manual. / 1st ed. | | |
| | | TX0005453796 | 2001 |
| General Motors Corporation | 2002 Chevrolet S10 owner's manual. | | |
| | | TX0005453797 | 2001 |
| General Motors Corporation | 2002 Chevrolet Astro owner's manual. | | |
| | | TX0005453798 | 2001 |
| General Motors Corporation | 2002 Chevrolet Blazer owner's manual. | | |
| | | TX0005453799 | 2001 |
| General Motors Corporation | 2002 Impala police package owner's manual supplement. | | |
| | | TX0005453800 | 2001 |
| General Motors Corporation | 2002 GMC 3500HD Sierra owner's manual. | | |
| | | TX0005453801 | 2001 |
| General Motors Corporation | 2002 GMC Safari owner's manual. | | |
| | | TX0005453816 | 2001 |
| General Motors Corporation | 2002 GMC Savana owner's manual. | | |
| | | TX0005453817 | 2001 |
| General Motors Corporation | 2002 GMC Envoy owner's manual. | | |
| | | TX0005453818 | 2001 |
| General Motors Corporation | 2002 Oldsmobile Bravada owner's manual. | | |
| | | TX0005453819 | 2001 |
| General Motors Corporation | 2002 Cadillac Escalade owner's manual. | | |
| | | TX0005455425 | 1997 |
| General Motors Corporation | 1998 Aurora Oldsmobile warranty and owner assistance information. | | |
| | | TX0005455611 | 1997 |
| General Motors Corporation | 1998 light duty truck GMC warranty and owner assistance information. | | |
| | | TX0005460834 | 2000 |
| General Motors Corporation | 2001 Buick Regal owner's manual. | | |
| | | TX0005460835 | 2001 |
| General Motors Corporation | 2002 GMC Jimmy owner's manual. | | |
| | | TX0005460836 | 2001 |
| General Motors Corporation | 2002 Chevrolet Tracker owner's manual. | | |
| | | TX0005460837 | 2001 |
| General Motors Corporation | 2002 GMC Sonoma owner's manual. | | |
| | | TX0005460838 | 2001 |
| General Motors Corporation | 2002 Oldsmobile Alero owner's manual. | | |
| | | TX0005460839 | 2001 |
| General Motors Corporation | 2002 Chevrolet 3500HD owner's manual. | | |
| | | TX0005462323 | 1996 |
| General Motors corporation | 1997 : Eldorado Cadillac : owner's manual. | | |
| | | TX0005464816 | 1999 |
| General Motors Corporation | 1999 Seville K-Platform service manual : vols. 1[-2] | | |
| | | TX0005473577 | 2001 |
| General Motors Corporation | 2002 Buick Regal owner's manual. | | |
| | | TX0005473578 | 2001 |
| General Motors Corporation | 2002 Cavalier. | | |
| | | TX0005473579 | 2001 |

General Motors Corporation2002 Monte Carlo.

General Motors Corporation2000 Buick Regal owner's manual : part no. 10422240B.   TX0005475854   1999

General Motors CorporationMedium duty truck warranty and owner assistance
        information.   TX0005476595   1999

General Motors CorporationCutaway chassis warranty and owner assistance
        information.   TX0005476596   1999

General Motors Corporation2002 Chevrolet Tracker service manual : vols. 1-3.   TX0005477554   2001

General Motors Corporation2002 Chevrolet Blazer owner's manual : pt. no. C2211 B.   TX0005477567   2001

General Motors Corporation2002 Chevrolet S10 owner's manual : pt. no. C2208 A.   TX0005477568   2001

General Motors Corporation2002 Chevrolet Avalanche owner's manual : pt. no. C2218
        B.   TX0005477569   2001

General Motors Corporation2002 Chevrolet Astro owner's manual : pt. no. C2210 B.   TX0005477570   2001

General Motors Corporation2002 Chevrolet Tracker owner's manual : pt. no. 22662721
        B.   TX0005477571   2001

General Motors Corporation2002 Pontiac Grand Prix service manual : vols. 1-3.   TX0005477675   2001

General Motors Corporation2002 Chevrolet TrailBlazer owner's manual : pt. no.
        C2238.   TX0005477738   2001

General Motors Corporation2002 Silverado owner's manual : pt. no. C2215B.   TX0005477739   2001

General Motors Corporation2002 Chevrolet Express owner's manual : pt. no. C2214B.   TX0005477740   2001

General Motors Corporation2002 medium duty truck B-7 chassis service manual :
        vols. 1 & 2.   TX0005477759   2001

General Motors Corporation2002 Cadillac DeVille owner's manual.   TX0005484058   2001

General Motors Corporation2002 Cadillac Escalade EXT owner's manual.   TX0005484059   2001

General Motors Corporation2002 Cadillac Escalade owner's manual.   TX0005484060   2000

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 2002 Oldsmobile Aurora owner's manual. | TX0005484061 | 2001 |
| General Motors Corporation | 2002 Chevrolet Venture owner's manual. | TX0005484062 | 2001 |
| General Motors Corporation | 2002 Pontiac Bonneville owner's manual. | TX0005484063 | 2001 |
| General Motors Corporation | 2002 Pontiac Montana owner's manual. | TX0005484064 | 2001 |
| General Motors Corporation | 2002 Chevrolet Malibu owner's manual. | TX0005484065 | 2001 |
| General Motors Corporation | 2002 Oldsmobile Bravada owner's manual. | TX0005484066 | 2001 |
| General Motors Corporation | 2002 Cadillac Eldorado owner's manual. | TX0005484067 | 2001 |
| General Motors Corporation | 2002 Cadillac Seville owner's manual : pt. no. 25729637 B. | TX0005484068 | 2001 |
| General Motors Corporation | 2002 Buick Century owner's manual : pt. no. 10315396 A. | TX0005484069 | 2001 |
| General Motors Corporation | 2002 Oldsmobile Silhouette owner's manual : pt. no. 10315372 A. | TX0005484070 | 2001 |
| General Motors Corporation | 2002 Chevrolet Impala owner's manual : pt. no. 10315383 B. | TX0005484071 | 2001 |
| General Motors Corporation | 2002 Buick Park Avenue owner's manual : pt. no. 25728656 A. | TX0005484072 | 2001 |
| General Motors Corporation | 2002 Pontiac Grand Am owner's manual : pt. no. 22673543 B. | TX0005484073 | 2001 |
| General Motors Corporation | 2002 Buick LeSabre owner's manual : pt. no. 25728657 A. | TX0005484074 | 2001 |
| General Motors Corporation | 2002 Oldsmobile Alero owner's manual : pt. no. 22673544 A. | TX0005484075 | 2001 |
| General Motors Corporation | 2002 Pontiac Sunfire owner's manual : pt. no. 22673534 B. | TX0005484076 | 2001 |
| General Motors Corporation | 2002 Buick Rendezvous owner's manual : pt. no. 10312928 B. | TX0005484077 | 2001 |
| General Motors Corporation | 2002 Oldsmobile Intrigue owner's manual : pt. no. 10315412 A. | TX0005484078 | 2001 |
| General Motors Corporation | 2002 Cadillac DeVille service manual : vol. 1-3. | TX0005487079 | 2001 |
| General Motors Corporation | 2002 Chevrolet Camaro and Pontiac Firebird service manual : vol. 1-3. | TX0005487482 | 2001 |
| General Motors Corporation | 2002 GMC Sierra owner's manual. | TX0005489034 | 2001 |
| General Motors Corporation | 2002 Chevrolet Tahoe/Suburban owner's manual. | TX0005489035 | 2001 |
| General Motors Corporation | 2002 GMC Savana owner's manual. | TX0005489036 | 2001 |
| General Motors Corporation | 2002 Chevrolet Corvett service manual : vol. 1-3. | TX0005489236 | 2001 |
| General Motors Corporation | 2002 Buick Park Avenue service manual : vol. 1-2. | TX0005489497 | 2001 |
| General Motors Corporation | 2002 Cadillac Eldorado service manual : vol. 1-2. | TX0005489515 | 2001 |
| General Motors Corporation | 2002 Chevrolet Prizm service manual : vol. 1-2. | TX0005489526 | 2001 |
| General Motors Corporation | 2002 towing manual passenger car & light duty truck. | TX0005490325 | 2001 |
| General Motors Corporation | Navigation system supplement : 2002. | TX0005490375 | 2001 |
| General Motors Corporation | 2002 GMC Safari owner's manual. | TX0005490376 | 2001 |
| General Motors Corporation | 2002 GMC Yukon Denali/Yukon XL Denali owner's manual. | TX0005490377 | 2001 |
| General Motors Corporation | 2002 GMC Envoy owner's manual. | TX0005490379 | 2001 |
| General Motors Corporation | 2002 GMC Sonoma owner's manual. | TX0005490380 | 2001 |
| General Motors Corporation | 2002 GMC Yukon/Yukon XL owner's manual. | TX0005490601 | 2001 |
| General Motors Corporation | Cadillac professional vehicle owner's manual supplement. | TX0005492053 | 2001 |
| General Motors Corporation | 2001 Chevrolet Cavalier and Pontiac Sunfire diagrams and | TX0005493235 | 2001 |

electrical information : platform J, GMP/01-J-WD.

| | | |
|---|---|---|
| | TX0005493236 | 2001 |

General Motors Corporation 2001 Buick Regal, Century wiring diagrams and electrical information : platform W, GMP/01-WB-WD.

| | | |
|---|---|---|
| | TX0005493237 | 2001 |

General Motors Corporation 2001 Chevrolet wiring diagrams and electrical information, Impala, Monte Carlo : platform W, GMP/01-WCI-WD.

| | | |
|---|---|---|
| | TX0005493238 | 2001 |

General Motors Corporation 2001 Cadillac Catera wiring diagrams and electrical information : platform V, GMP/01-V-wD.

| | | |
|---|---|---|
| | TX0005493239 | 2001 |

General Motors Corporation 2001 Pontiac Grand Prix wiring diagrams and electrical information : platform W, GMP/01-WP-wD.

| | | |
|---|---|---|
| | TX0005493240 | 2001 |

General Motors Corporation 2001 Cadillac Eldorado wiring diagrams and electrical information : platform E, GMP/01-E-wD.

| | | |
|---|---|---|
| | TX0005495690 | 1998 |

General Motors Corporation 1999 Chevrolet Corvette owner's manual : pt. no. 10284776B.

| | | |
|---|---|---|
| | TX0005504218 | 2001 |

General Motors Corporation Quality system requirements : tooling and equipment supplement.

| | | |
|---|---|---|
| | TX0005524791 | 1994 |

General Motors Corporation Quality system assessment : QSA.

| | | |
|---|---|---|
| | TX0005524792 | 1998 |

General Motors Corporation Quality system assessment : QSA.

| | | |
|---|---|---|
| | TX0005529070 | 2001 |

General Motors Corporation Production part approval process (PPAP)

| | | |
|---|---|---|
| | TX0005529071 | 2001 |

General Motors Corporation Production part approval process (PPAP)

| | | |
|---|---|---|
| | TX0005529885 | 2001 |

General Motors Corporation Measurement systems analysis MSA : reference manual / 2nd print. 1998.

| | | |
|---|---|---|
| | TX0005531682 | 2001 |

General Motors Corporation Fundamental statistical process control : reference manual.

| | | |
|---|---|---|
| | TX0005531683 | 2001 |

General Motors Corporation Measurement systems analysis : reference manual.

| | | |
|---|---|---|
| | TX0005542795 | 2002 |

General Motors Corporation Quality management systems : particular requirements for the application of ISO 9001:2000 for automotive reproduction and relevant service part organizations.

| | | |
|---|---|---|
| | TX0005544598 | 1996 |

General Motors Corporation Tooling and equipment quality system assessment (QSA-TE)

| | | |
|---|---|---|
| | TX0005544599 | 1996 |

General Motors Corporation Tooling & equipment quality system assessment, QSA-TE.

| | | |
|---|---|---|
| | TX0005553912 | 2002 |

General Motors Corporation Potential failure mode and effects analysis for tooling & equipment machinery FMEA : reference manual.

| | | |
|---|---|---|
| | TX0005556139 | 1993 |

General Motors Corporation Potential failure mode and effects analysis (FMEA) reference manual.

| | | |
|---|---|---|
| | TX0005563829 | 2001 |

General Motors Corporation Potential failure mode and effects analysis (FMEA) : reference manual.

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | Potential failure mode and effects analysis (FMEA) : reference manual. | TX0005563830 | 2001 |
| General Motors Corporation | 2002 Pontiac Aztek and Buick Rendezvous service manual : vol. 1-2. | TX0005614198 | 2002 |
| General Motors Corporation | 2002 Cadillac Seville service manual : vol. 1-2. | TX0005614199 | 2002 |
| General Motors Corporation | 2002 Oldsmobile Intrigue service : vol. 1-2 of 2. | TX0005624641 | 2001 |
| General Motors Corporation | 2002 Chevrolet cab chassis 3500 HD and GMC Sierra cab chassis 3500 HD service manual : vol. 1-3. | TX0005631725 | 2001 |
| General Motors Corporation | 2002 Buick LeSabre service manual : vol. 1[-2] | TX0005631862 | 2001 |
| General Motors Corporation | 2002 Cadillac DeVille service manual : vol. 1[-3] | TX0005631863 | 2001 |
| General Motors Corporation | 2002 Chevrolet Silverado pickups, GMC Sierra pickups and GMC Sierra Denali service manual : vol. 1-5. | TX0005631876 | 2002 |
| General Motors Corporation | 2002 Chevrolet Trailblazer, Trailblazer EXT, GMC Envoy, Envoy XL, and Oldsmobile Bravada service manual : vol. 1-2. | TX0005631880 | 2002 |
| General Motors Corporation | 2002 Buick Park Avenue service manual : vol. 1-2. | TX0005631892 | 2001 |
| General Motors Corporation | 2002 Chevrolet Astro and GMC Safari service manual : vol. 1-2. | TX0005631893 | 2002 |
| General Motors Corporation | 2002 Chevrolet Venture, Pontiac Montana, and Oldsmobile Silhouette service manual : vol. 1-2. | TX0005638419 | 2001 |
| General Motors Corporation | 2002 Oldsmobile Aurora service manual : vol. 1-3. | TX0005638420 | 2001 |
| General Motors Corporation | 2002 Chevrolet Cavalier and Pontiac Sunfire service manual : vol. 1-3. | TX0005641525 | 2002 |
| General Motors Corporation | 2002 Chevrolet Corvette service manual : vol. 1-3. | TX0005647633 | 2001 |
| General Motors Corporation | 2002 Pontiac Bonneville service manual : vol. 1-3. | TX0005647634 | 2001 |
| General Motors Corporation | 2001 full size GMC and Chevrolet trucks wiring diagram manual. | TX0005656920 | 2002 |
| General Motors Corporation | 2001 Cadillac DeVille wiring diagram manual. | TX0005656921 | 2001 |
| General Motors Corporation | 2002 transmission/transaxle/transfer case unit repair manual : vol. 1-2. | TX0005657397 | 2001 |
| General Motors Corporation | 2002 Pontiac Grand Am and Oldsmobile Alero service manual : vol. 1-3. | TX0005661724 | 2001 |
| General Motors Corporation | 2002 Chevrolet S10 and Blazer and the GMC Sonoma and Jimmy service manual : vol. 1-3. | TX0005662027 | 2001 |
| General Motors Corporation | 2002 Chevrolet Prizm service manual : vol. 1-2. | TX0005662028 | 2001 |
| General Motors Corporation | 2002 Chevrolet Camaro and Pontiac Firebird service manual : vol. 1-3. | TX0005662029 | 2001 |
| General Motors Corporation | Protecting children in motor vehicles : a matter of restraint. | TX0005664111 | 1999 |
| General Motors Corporation | Proteccion de los ninos en vehiculos motorizados : un problema de restricciones. | TX0005664112 | 1999 |
| General Motors Corporation | 2002 Pontiac Grand Prix service manual : vol. 1-3. | TX0005706363 | 2001 |
| General Motors Corporation | 2003 Pontiac Aztek owner manual. | TX0005757193 | 2002 |
| General Motors Corporation | 2003 Chevrolet Tracker owner manual. | TX0005757194 | 2002 |
| General Motors Corporation | 2003 Oldsmobile Bravada owner manual. | TX0005757195 | 2002 |
| General Motors Corporation | 2003 Chevrolet Tahoe/Suburban owner manual. | TX0005757196 | 2002 |
| General Motors Corporation | 2003 Chevrolet Silverado owner manual. | TX0005757197 | 2002 |
| General Motors Corporation | 2003 Chevrolet Cavalier owner manual. | TX0005757198 | 2002 |
| General Motors Corporation | 2003 Chevrolet S10 Pickup owner manual. | TX0005757199 | 2002 |
| General Motors Corporation | 2003 Chevrolet Astro owner manual. | TX0005757200 | 2002 |
| General Motors Corporation | 2003 Chevrolet Blazer owner manual. | TX0005757201 | 2002 |
| General Motors Corporation | 2003 Cadillac Escalade EXT owner manual. | TX0005757202 | 2002 |
| General Motors Corporation | 2003 Cadillac CTS entertainment and navigation supplement : pt. no. 25757065. | TX0005766878 | 2002 |
| General Motors Corporation | 2003 Pontiac Grand Prix owner manual. | TX0005772370 | 2002 |

General Motors Corporation2003 Chevrolet Venture owner manual.                    TX0005772371    2002

General Motors Corporation2003 Chevrolet Monte Carlo owner manual.                TX0005772372    2002

General Motors Corporation2003 Buick Regal owner manual.                          TX0005772373    2002

General Motors Corporation2003 Buick LeSabre owner manual.                        TX0005772374    2002

General Motors Corporation2003 Chevrolet Trailblazer.                             TX0005772375    2002

General Motors Corporation2003 Chevrolet Corvette owner manual.                   TX0005772376    2002

General Motors Corporation2003 Chevrolet Impala owner manual.                     TX0005772377    2002

General Motors Corporation2003 Cadillac CTS owner's manual.                       TX0005775929    2001

General Motors Corporation2003 Buick Rendezvous owner manual.                     TX0005775930    2002

General Motors CorporationSupplement to the 2003 Yukon Denali, Yukon XL Denali,   TX0005792384    2002
          Escalade, Escalade ESV, Escalade EXT owner's manual.

General Motors Corporation2003 Warranty & owner assistance information            TX0005794138    2002

General Motors Corporation2003 HUMMER H2 owner manual.                            TX0005794139    2003

General Motors Corporation2003 Pontiac Sunfire owner manual.                      TX0005797000    2002

General Motors Corporation2003 Pontiac Bonneville owner manual.                   TX0005797001    2002

General Motors Corporation2003 Cadillac Navigation system supplement.             TX0005797002    2002

General Motors Corporation2003 Chevrolet Express owner manual.                    TX0005797003    2002

General Motors Corporation2003 Chevrolet Avalanche owner manual.                  TX0005797004    2002

General Motors Corporation2003 Chevrolet C-Series owner's manual.                 TX0005797009    2001

General Motors Corporation2003 Cadillac Seville owner manual.                      TX0005797010    2002

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 2003 Grand Am owner manual. | TX0005801292 | 2002 |
| General Motors Corporation | 2003 Cadillac Escalade/Escalade ESV and Escalade EXT navigation system. | TX0005807335 | 2002 |
| General Motors Corporation | 2003 Hummer warranty and owner assistance information. | TX0005807336 | 2002 |
| General Motors Corporation | 2003 Pontiac Vibe owner's manual. | TX0005807337 | 2002 |
| General Motors Corporation | Pontiac 2003 Vibe navigation system supplement. | TX0005807371 | 2002 |
| General Motors Corporation | 2003 Cadillac Escalade owner manual. | TX0005807372 | 2002 |
| General Motors Corporation | 2003 GMC Sierra/Silverado CNG alternative fuel supplement : 52372043A | TX0005807640 | 2002 |
| General Motors Corporation | 2003 Cadillac cellular phone system supplement : 12228762A. | TX0005807641 | 2002 |
| General Motors Corporation | 2003 Cadillac professional vehicle supplement : 25739930A. | TX0005807642 | 2002 |
| General Motors Corporation | 2003 Cadillac warranty and owner assistance information : 25735119B. | TX0005807643 | 2001 |
| General Motors Corporation | 2003 GMC light duty warranty and owner assistance information : X2317B. | TX0005807644 | 2002 |
| General Motors Corporation | 2003 GMC cutaway chassis warranty and owner assistance information : X2331A. | TX0005807645 | 2002 |
| General Motors Corporation | 2003 GMC medium duty truck warranty and owner assistance information : X2319 A. | TX0005807646 | 2001 |
| General Motors Corporation | 2003 Malibu : pt. no. 22691530. | TX0005808351 | 2002 |
| General Motors Corporation | 2003 Pontiac Montana owner manual : pt. no. 103246996 B. | TX0005808502 | 2002 |
| General Motors Corporation | 2003 Chevrolet Cavalier CNG alternative fuel supplement. | TX0005808675 | 2002 |
| General Motors Corporation | 2003 GM medium duty truck warranty and owner assistance information. | TX0005808676 | 2001 |
| General Motors Corporation | 2003 Oldsmobile Aurora navigation supplement. | TX0005808677 | 2002 |
| General Motors Corporation | 2003 Tracker warranty and owner assistance information. | TX0005808678 | 2002 |
| General Motors Corporation | 2003 Cutaway chassis warranty and owner assistance information. | TX0005808679 | 2002 |
| General Motors Corporation | 2003 Chevrolet warranty and owner assistance information. | TX0005808680 | 2002 |
| General Motors Corporation | 2003 Oldsmobile Alero owner's manual. | TX0005808681 | 2002 |
| General Motors Corporation | 2003 GMC Sonoma owner's manual. | TX0005808682 | 2002 |
| General Motors Corporation | 2003 Oldsmobile Silhouette owner's manual. | TX0005808683 | 2002 |
| General Motors Corporation | 2003 Buick Century owner manual : pt. no. 10325196 B. | TX0005808684 | 2002 |
| General Motors Corporation | 2003 Buick Park Avenue owner manual : pt. no. 25735900 B. | TX0005808685 | 2002 |
| General Motors Corporation | 2003 Cadillac DeVille owner manual. | TX0005808730 | 2002 |
| General Motors Corporation | 2003 GMC Envoy owner manual. | TX0005808731 | 2002 |
| General Motors Corporation | 2003 Pontiac warranty and owner assistance information. | TX0005808743 | 2002 |
| General Motors Corporation | 2003 Buick warranty and owner assistance information. | TX0005808744 | 2002 |
| General Motors Corporation | 2003 GMC Sierra Denali, Yukon Denali/Yukon Denali XL navigation system. | TX0005808745 | 2002 |
| General Motors Corporation | 2003 Chevrolet Impala police supplement. | TX0005808746 | 2002 |
| General Motors Corporation | 2003 Chevrolet light duty truck warranty and owner assistance information. | TX0005808747 | 2002 |
| General Motors Corporation | 2003 GMC Jimmy owner's manual. | TX0005808758 | 2002 |

General Motors Corporation2003 GMC Sierra owner's manual.

TX00058087592002

General Motors Corporation2003 GMC Savana owner's manual.

TX00058087602002

General Motors Corporation2003 GMC Sierra Denali owner's manual.

TX00058087612002

General Motors Corporation2003 GMC Yukon Denali, Yukon XL Denali owner's manual.

TX00058087622002

General Motors Corporation2003 GMC Yukon, Yukon XL owner's manual.

TX00058087632002

General Motors Corporation2003 GMC Safari owner's manual.

TX00058087642002

General Motors Corporation2003 C series owner's manual.

TX00058087652001

General Motors CorporationMeasurement systems analysis : reference manual.

TX00058100112002

General Motors Corporation2003 Oldsmobile Aurora service manual : vol. 1-2.

TX00058175192002

General Motors Corporation2003 Chevrolet Venture, Pontiac Montana, Pontiac Montana
                    Thunder and Oldsmobile Silhouette service manual : vol.
                    1-2.

TX00058175202002

General Motors Corporation2003 Oldsmobile Aurora owner manual.

TX00058176092002

General Motors CorporationChevrolet W-series, W3500, W4500 : 2003 owner's manual.

TX00058393702003

General Motors CorporationGMC W-series (diesel) : W3500, W4500, W5500.

TX00058393712003

General Motors Corporation2004 Pontiac Vibe owner manual.

TX00058574342003

General Motors Corporation2004 Pontiac warranty and owner assistance information.

TX00058574352003

General Motors Corporation2004 Chevrolet Malibu owner manual.

TX00058574372003

General Motors Corporation2004 : Chevrolet Blazer owner manual.

TX00058576812003

General Motors Corporation2004 : Pontiac Aztek owner manual.

TX00058576822003

General Motors Corporation2004 : Pontiac Grand Prix owner manual.

TX00058576832003

General Motors Corporation2004 Chevrolet Avalanche owner manual.

TX00058595902003

General Motors Corporation2004 Chevrolet Astro owner manual.

TX00058595912003

General Motors Corporation2004 Chevrolet T-Series ownner manual.

TX00058595922003

General Motors Corporation2004 GMC Cutaway warranty and owner assistance.

TX00058602002003

---

GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | 2004 GMC T-Series owner manual. | TX0005860201 | 2003 |
| General Motors Corporation | 2004 H2 warranty and owner assistance information. | TX0005860202 | 2003 |
| General Motors Corporation | 2004 Chevrolet Impala police package. | TX0005860203 | 2003 |
| General Motors Corporation | 2004 Chevrolet warranty and owner assistance information. | TX0005860204 | 2003 |
| General Motors Corporation | 2004 Cadillac XLR navigation system. | TX0005860205 | 2003 |
| General Motors Corporation | 2003 Chevrolet SSR owner manual. | TX0005860206 | 2003 |
| General Motors Corporation | 2004 mid-size truck navigation system. | TX0005860207 | 2003 |
| General Motors Corporation | 2004 Cadillac CTS entertainment and navigation system. | TX0005860208 | 2003 |
| General Motors Corporation | 2004 Oldsmobile Silhouette owner manual. | TX0005860209 | 2003 |
| General Motors Corporation | 2004 Cadillac warranty and owner assistance information. | TX0005860641 | 2003 |
| General Sierra Corporation | 2004 Sierra/Silverado CNG alternative fuel supplement. | TX0005860642 | 2003 |
| General Motors Corporation | 2004 Buick Park Avenue owner manual. | TX0005860643 | 2003 |
| General Motors Corporation | 2004 Oldsmobile Alero owner manual. | TX0005860644 | 2003 |
| General Motors Corporation | 2004 Buick Rainier owner manual. | TX0005860645 | 2003 |
| General Motors Corporation | 2004 Oldsmobile Bravada owner manual. | TX0005860646 | 2003 |
| General Motors Corporation | 2004 Chevrolet medium duty truck warranty and owner assistance information. | TX0005860647 | 2003 |
| General Motors Corporation | 2004 Buick Century owner manual. | TX0005860648 | 2003 |
| General Motors Corporation | 2004 Buick warranty and owner assistance information. | TX0005860649 | 2003 |
| General Motors Corporation | 2004 towing manual GMPT/04-TOW. | TX0005860650 | 2003 |
| General Motors Corporation | 2004 Cadillac Escalade/Escalade ESV owner manual. | TX0005864116 | 2003 |
| General Motors Corporation | 2004 Chevrolet Express owner manual. | TX0005864117 | 2003 |
| General Motors Corporation | 2004 Saturn L-Series owner manual. | TX0005864118 | 2003 |
| General Motors Corporation | 2004 Saturn warranty and owner assistance information. | TX0005864119 | 2003 |
| General Motors Corporation | 2004 Chevrolet Kodiak owner manual. | TX0005864120 | 2003 |
| General Motors Corporation | 2004 Chevrolet Colorado owner manual. | TX0005864121 | 2003 |
| General Motors Corporation | 2004 Chevrolet Tracker owner manual. | TX0005864122 | 2003 |
| General Motors Corporation | 2004 Cadillac DeVille owner manual. | TX0005864123 | 2003 |
| General Motors Corporation | 2004 Cadillac Seville owner manual. | TX0005864124 | 2003 |
| General Motors Corporation | 2003 Chevrolet Silverado, GMC Sierra and Sierra Denali full size pickup trucks service manual : vol. 1[-5] | TX0005870513 | 2002 |
| General Motors Corporation | 2003 Pontiac Grand Am and Oldsmobile Alero service manual : vol. 1-2. | TX0005873294 | 2003 |
| General Motors Corporation | 2003 Chevrolet S10 and Blazer and GMC Sonoma and Jimmy service manual : vol. 1-3. | TX0005873308 | 2003 |
| General Motors Corporation | 2003 Cadillac Seville service manual : vol. 1-2. | TX0005873309 | 2003 |
| General Motors Corporation | 2004 Cadillac SRX entertainment and navigation system. | TX0005876917 | 2003 |
| General Motors Corporation | 2004 Cadillac professional vehicle owner manual. | TX0005876918 | 2003 |
| General Motors Corporation | 2004 Savana Express CNG alternative fuel supplement. | TX0005876919 | 2003 |
| General Motors Corporation | 2004 Buick LeSabre owner manual. | TX0005876925 | 2003 |
| General Motors Corporation | 2004 Chevrolet Cavalier owner manual. | TX0005876926 | 2003 |
| General Motors Corporation | 2004 Chevrolet Venture owner manual. | TX0005876927 | 2003 |
| | | TX0005876928 | 2003 |

General Motors Corporation2004 Chevrolet Impala owner manual.

General Motors Corporation2004 Pontiac Bonneville owner manual.
                                                                          TX00058769292003

General Motors Corporation2004 Pontiac Vibe navigation system.
                                                                          TX00058769302003

General Motors Corporation2004 Chevrolet Classic owner manual.
                                                                          TX00058769312003

General Motors Corporation2004 Pontiac Grand Am owner manual.
                                                                          TX00058769322003

General Motors Corporation2004 Chevrolet Optra owner manual.
                                                                          TX00058769332003

General Motors Corporation2004 Pontiac GTO owner manual.
                                                                          TX00058769342003

General Motors Corporation2004 Pontiac Sunfire owner manual.
                                                                          TX00058769352003

General Motors Corporation2004 Chevrolet Epica owner manual.
                                                                          TX00058800112003

General Motors Corporation2004 Chevrolet Trailblazer owner manual.
                                                                          TX00058800122003

General Motors Corporation2004 Chevrolet Tahoe/Suburban owner manual.
                                                                          TX00058800132003

General Motors Corporation2004 Chevrolet Monte Carlo owner manual.
                                                                          TX00058800142003

General Motors Corporation2004 Chevrolet Silverado owner manual.
                                                                          TX00058800152003

General Motors Corporation2004 Buick Rendezvous owner manual.
                                                                          TX00058800162003

General Motors Corporation2004 GMC Envoy/Envoy XL owner manual.
                                                                          TX00058800172003

General Motors Corporation2004 Cadillac XLR owner manual.
                                                                          TX00058800182003

General Motors Corporation2004 Cadillac CTS owner manual.
                                                                          TX00058800192003

General Motors Corporation2004 Cadillac SRX owner manual.
                                                                          TX00058800202003

General Motors Corporation2004 Pontiac Montana owner manual : pt. no. 10336277 A.
                                                                          TX00058895932003

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | Production part approval process : PPAP. | TX0005894233 | 1999 |
| General Motors Corporation | General Motors towing manual 2003 : passenger cars, light duty trucks and select medium duty trucks. | TX0005963295 | 2002 |
| General Motors Corporation | General Motors towing manual 2004 : passenger cars, light duty trucks and selected medium duty trucks. | TX0005964261 | 2003 |
| General Motors Corporation | 2003 service manual : Hummer 2. | TX0005966321 | 2002 |
| General Motors Corporation | 2004 Hummer H2 owner manual. | TX0005982675 | 2003 |
| General Motors Corporation | 2004 Saturn ION owner manual. | TX0005982676 | 2003 |
| General Motors Corporation | 2004 Chevrolet S10 owner manual. | TX0005982677 | 2003 |
| General Motors Corporation | 2004 Chevrolet Aveo owner manual. | TX0005982678 | 2003 |
| General Motors Corporation | 2004 Saturn VUE owner manual. | TX0005982679 | 2003 |
| General Motors Corporation | 2004 Oldsmobile warranty and owner assistance information : part no. 10336279 A. | TX0006022599 | 2003 |
| General Motors Corporation | 2004 GMC Jimmy owner manual : part no. X2411 A. | TX0006022600 | 2003 |
| General Motors Corporation | 2004 Chevrolet Cavalier CNG alternative fuel supplement : part no. 52372526 A. | TX0006022601 | 2003 |
| General Motors Corporation | 2004 GMC Canyon owner manual : part no. X2440 A. | TX0006022602 | 2003 |
| General Motors Corporation | 2004 Chevrolet Cutaway chassis warranty and owner assistance information : part no. C2431 A. | TX0006022603 | 2003 |
| General Motors Corporation | 2004 GMC truck warranty and owner assistance information : part no. X2417 A. | TX0006022604 | 2003 |
| General Motors Corporation | 2004 Buick Regal owner manual : part no. 10334119 A. | TX0006022605 | 2003 |
| General Motors Corporation | 2004 GMC Yukon Denali/Yukon XL Denali owner manual : part no. S2416 A. | TX0006022606 | 2003 |
| General Motors Corporation | 2004 Cadillac Escalade/Escalade ESV and Escalade EXT navigation system : part no. 15115117 A. | TX0006022610 | 2003 |
| General Motors Corporation | Statistical process control : SPC : reference manual. | TX0006357717 | 2005 |
| General Motors Corporation | Production part approval process. | TX0006373204 | 2006 |
| General Motors Corporation | Collaboration tools for designing and implementing an ideal manufacturing culture in the US. | TX0006600935 | 2007 |
| General Motors Corporation | ACDelco TIS V. 07.3 Application June 2007 Data. | TX0006819465 | 2008 |
| General Motors Corporation | Skills survey : electrician / developed by Anthony J. Palmiero. | TXu000068883 | 1981 |
| General Motors Corporation | Productivity management. | TXu000258040 | 1986 |
| General Motors Corporation | Factory simulation / Ron Woodke [i.e. Ronald D. Woodke] | TXu000296466 | 1987 |
| General Motors Corporation | Portable channel data acquisition & analysis system (PCDAAS), V.3.0. | TXu000298196 | 1987 |
| General Motors Corporation | THM 700-R4 : A T R A technical manuals. | TXu000298386 | 1987 |
| General Motors Corporation | Statistical problem solving for continuous improvement. | TXu000308196 | 1987 |
| General Motors Corporation | Guide to cost improvement. | TXu000316303 | 1987 |
| General Motors Corporation | Relapse prevention & follow-up training manual. | TXu000323027 | 1988 |
| General Motors Corporation | Driveability--fuel injection. | TXu000323383 | 1988 |
| General Motors Corporation | Relapse prevention & follow-up training manual : report of research and proposals for future implementation. | TXu000323439 | 1988 |
| General Motors Corporation | Geo metro fuel and emission control systems. | TXu000347152 | 1988 |
| General Motors Corporation | High output quad 4 : engine mechanical. | TXu000404213 | 1990 |
| General Motors Corporation | High output quad 4 engine electronic control systems. | TXu000406577 | 1990 |

General Motors CorporationP/ELT gage for coating thickness measurement.

General Motors CorporationConvertible top wind and waterleak repair.

General Motors CorporationP/ELT gage for coating thickness measurement.

General Motors Corporation1993 General motors dealer service policies and
                        procedures manual : articles 1 thru 7.

General Motors CorporationPlateau VII / J. I. Lopez.

General Motors CorporationWorldwide purchasing presentation II.

General Motors CorporationWorldwide purchasing presentation I.

General Motors CorporationCost reduction ideas I.

General Motors CorporationChevrolet Impala SS : PCR 2012.

General Motors CorporationCost reduction ideas II.

General Motors CorporationPlant X in Bizkaia.

General Motors CorporationCost reduction ideas III.

General Motors CorporationGeneral Motors China English-Chinese & Chinese-English
                        aftersales technical dictionary.

General Motors CorporationQuality systems--automotive suppliers particular
                        requirements for the application of ISO 9001.

General Motors CorporationBLS CMMI process assessment method, version 1.0 /
                        Matthew Boyle, Michael Lucido, Lance Smith.

General Motors CorporationBLS CMMI process assessment tool user's guide, version
                        1.0 / Matthew Boyle, Michael Lucido, Lance Smith.

General Motors CorporationSource code for BLS CMMI process assessment tool.

General Motors CorporationService operations 2000 : General Motors parts
                        identification, inspection, and scrapping guide.

General Motors CorporationOwner's information card for access panels and optional
                        enhanced lighting.

General Motors CorporationSoftware ring behavioral test tool.

General Motors CorporationComposite model library block with mode selectable
                        alternate implementations.

General Motors CorporationAutomatic model-based algorithm description
                        documentation.

TXu0004520981990
TXu0005146781992
TXu0005408991992
TXu0005527581993
TXu0006174191994
TXu0006174201994
TXu0006174211994
TXu0006174221994
TXu0006174231994
TXu0006174241994
TXu0006174251994
TXu0006174261994
TXu0008497841997
TXu0008639441998
TXu0010493892002
TXu0010494252002
TXu0010494262002
TXu0010548382001
TXu0011187322003
TXu0011732502003
TXu0012130592004
TXu0012130602004

---

## GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation | Art in research : [vol. 2]. | VA0000056162 | 1980 |
| General Motors Corporation | 1982 Pontiac Bonneville & Grand Prix service manual : [no.] S-8210G. | VA0000089452 | 1981 |
| General Motors Corporation | Chevrolet-Pontiac-Canada Group Quality Network, U A W. | VA0000226831 | 1986 |
| General Motors Corporation | General Motors College recruiting campaign : [no.] 7304. | VA0000244733 | 1986 |
| General Motors Corporation | [Perfect landing and USA gymnastics--front] | VAu000350123 | 1995 |
| General Motors Corporation | [Perfect landing and USA gymnastics--back] | VAu000350124 | 1995 |
| General Motors Corporation | Team USA fast track to the gold--back. | VAu000351736 | 1995 |
| General Motors Corporation | USA pole vaults to record heights--front. | VAu000351737 | 1995 |
| General Motors Corporation | USA pole vaults to record heights--back. | VAu000351738 | 1995 |
| General Motors Corporation | Splashing tens for team USA--front. | VAu000351739 | 1995 |
| General Motors Corporation | Splashing tens for Team USA--back. | VAu000351777 | 1995 |
| General Motors Corporation | Last second buzzer beater for Team USA--front. | VAu000351778 | 1995 |
| General Motors Corporation | Last second buzzer beater for Team USA--back. | VAu000351779 | 1995 |
| General Motors Corporation | Team USA fast track to the gold--front. | VAu000351780 | 1995 |
| General Motors Corporation, | '89 Pontiac Trans Am 20th anniversary service manual supplement. | TX0002520914 | 1988 |
| General Motors Corporation, | 1989/1990 Geo Prizm service manual. | TX0002520915 | 1989 |
| General Motors Corporation, G M Education & Training. | Cross connection control. | PA0000045625 | 1977 |
| General Motors Corporation. | Buick Skylark service manual / Service Department, Buick Division, General Motors Corporation. | CSN0015386 | 1979 |
| General Motors Corporation. | Buick Skylark service manual / Service Department, Buick Division, General Motors Corporation. | CSN0015386 | 1978 |
| General Motors Corporation. | Chassis service manual covering Impala, Caprice, Malibu, Monte Carlo, and Camaro. | CSN0046383 | 1983 |
| General Motors Corporation. | Chassis service manual covering Impala, Caprice, Malibu, Monte Carlo, and Camaro. | CSN0046383 | 1980 |
| General Motors Corporation. | Chassis service manual covering Impala, Caprice, Malibu, Monte Carlo, and Camaro. | CSN0046383 | 1979 |
| General Motors Corporation. | Chevrolet Chevette shop manual. Supplement : diesel engine suppl. to the Chevette shop manual. | CSN0046387 | 1983 |
| General Motors Corporation. | Chevrolet Chevette shop manual. Supplement : diesel engine suppl. to the Chevette shop manual. | CSN0046387 | 1980 |
| General Motors Corporation. | Chevrolet Citation service manual. | CSN0046388 | 1983 |
| General Motors Corporation. | Chevrolet Citation service manual. | CSN0046388 | 1980 |
| General Motors Corporation. | Chevrolet Citation service manual. | CSN0046388 | 1979 |
| General Motors Corporation. | Light duty truck (series 10-35) chassis service manual. | CSN0047375 | 1983 |
| General Motors Corporation. | Light duty truck (series 10-35) chassis service manual. | CSN0047375 | 1980 |
| General Motors Corporation. | Light duty truck (series 10-35) chassis service manual. | CSN0047375 | 1979 |
| General Motors Corporation. | Unit repair (overhaul) manual : covering Impala, Caprice, Malibu, Monte Carlo, Camaro, and light duty trucks (series 10-30). | CSN0048412 | 1983 |
| General Motors Corporation. | Unit repair (overhaul) manual : covering Impala, Caprice, Malibu, Monte Carlo, Camaro, and light duty trucks (series 10-30). | CSN0048412 | 1980 |
| General Motors Corporation. | Unit repair (overhaul) manual : covering Impala, Caprice, Malibu, Monte Carlo, Camaro, and light duty trucks (series 10-30). | CSN0048412 | 1979 |
| General Motors Corporation. | Forward service manual. | CSN0055934 | 1984 |
| General Motors Corporation. | Pontiac service manual. Grand Prix, Bonneville. | CSN0056975 | 1984 |
| General Motors Corporation. | Pontiac service manual. 2000 Sunbird. | CSN0056978 | 1984 |
| General Motors Corporation. | Pontiac service manual. 6000 Phoenix. | CSN0056979 | 1985 |
| General Motors Corporation. | Pontiac service manual. 6000 Phoenix. | CSN0056979 | 1984 |
| General Motors Corporation. | Chevrolet Tracker service manual. | CSN0139211 | 2003 |
| General Motors Corporation. | Chevrolet Tracker service manual. | CSN0139211 | 2002 |
| General Motors Corporation. | Chevrolet Tracker service manual. | CSN0139211 | 2001 |
| General Motors Corporation. | Shipping hazardous materials. | PA0000191856 | 1979 |
| General Motors Corporation. | Improving sales performance : no. 2685. | PA0000232394 | 1984 |
| General Motors Corporation. | Sound service. By General Motors Corporation. | RE0000458899 | 1961 |
| General Motors Corporation. | 1961 Buick chassis service manual. By General Motors Corporation. | RE0000458901 | 1961 |
| General Motors Corporation. | Nuts and bolts of it. By General Motors Corporation. | RE0000458902 | 1961 |
| General Motors Corporation. | 1962 Buick chassis service manual: LeSabre, Invicta, Electra. By General Motors Corporation. | RE0000458903 | 1961 |
| General Motors Corporation. | 1962 Buick body service manual: LeSabre, Invicta, Electra, Special. By General Motors Corporation. | RE0000458904 | 1961 |
| General Motors Corporation. | Keeping the engine cool. By General Motors Corporation. | RE0000458905 | 1961 |

| General Motors Corporation. | Service for the sixties. By General Motors Corporation. | RE0000458906 | 1961 |
| General Motors Corporation. | Service in the sixties. By General Motors Corporation. | RE0000458907 | 1961 |
| General Motors Corporation. | Cadillac--1962. By General Motors Corporation. | RE0000458908 | 1961 |
| General Motors Corporation. | 1962 Buick chassis service manual. By General Motors Corporation. | RE0000458909 | 1961 |
| General Motors Corporation. | 1962 Buick owner's guide. By General Motors Corporation. | RE0000458910 | 1961 |
| General Motors Corporation. | Wall. By General Motors Corporation. | RE0000458912 | 1961 |
| General Motors Corporation. | Real brake for safety. By General Motors Corporation. | RE0000458913 | 1961 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | | 1961 |
| General Motors Corporation. | Tall shadow. By General Motors Corporation. | RE0000458914 | |
| | | | 1961 |
| General Motors Corporation. | Sound service. By General Motors Corporation. | RE0000458915 | |
| | | | 1961 |
| General Motors Corporation. | Nuts and bolts of it. By General Motors Corporation. | RE0000458916 | |
| | | | 1961 |
| General Motors Corporation. | Keeping the engine cool. By General Motors Corporation. | RE0000458917 | |
| | | | 1961 |
| General Motors Corporation. | Cadillac--1962. By General Motors Corporation. | RE0000458918 | |
| | | | 1961 |
| General Motors Corporation. | Service for the sixties. By General Motors Corporation. | RE0000458919 | |
| | | | 1961 |
| General Motors Corporation. | Tall shadow. By General Motors Corporation. | RE0000458920 | |
| | | | 1961 |
| General Motors Corporation. | Wall. By General Motors Corporation. | RE0000458921 | |
| | | | 1961 |
| General Motors Corporation. | Real brake for safety. By General Motors Corporation. | RE0000458922 | |
| | | | 1961 |
| General Motors Corporation. | 1961 Pontiac and Tempest heating, ventilating and air conditioning. By Albert E. Feliksa, employee for hire of General Motors Corporation. | RE0000462724 | |
| | | | 1961 |
| General Motors Corporation. | GMC trucks maintenance manual, models 5500-9000. No. X-6034. By William DeRoo, employee for hire of General Motors Corporation. | RE0000462725 | |
| | | | 1961 |
| General Motors Corporation. | Installation instructions for rear brake pine connector. By William Robert Wiltshire, employee for hire of General Motors Corporation. | RE0000462726 | |
| | | | 1961 |
| General Motors Corporation. | Installation instructions for metallic facing brake shoes. By William Robert Wiltshire, employee for hire of General Motors Corporation. | RE0000462727 | |
| | | | 1961 |
| General Motors Corporation. | Pontiac and Pontiac Tempest specifications manual, 1960-1961. By R. Bruce Grinager, employee for hire of General Motors Corporation. | RE0000462730 | |
| | | | 1961 |
| General Motors Corporation. | 1962 Tempest owner's guide. By E. B. VanBuren, employee for hire of General Motors Corporation. | RE0000462732 | |
| | | | 1961 |
| General Motors Corporation. | 1962 Pontiac owner's guide. By W. C. Seabold, employee for hire of General Motors Corporation. | RE0000462733 | |
| | | | 1961 |
| General Motors Corporation. | 1962 Chevrolet passenger car shop manual supplement. By H. J. Cawthra, employee for hire of General Motors Corporation. | RE0000462735 | |
| | | | 1961 |
| General Motors Corporation. | 1962 Corvair and Corvair 95 shop manual supplement. By H. J. Cawthra, employee for hire of General Motors Corporation. | RE0000462736 | |
| | | | 1961 |
| General Motors Corporation. | 1962 Chevy II passenger car shop manual. By H. J. Cawthra, employee for hire of General Motors Corporation. | RE0000462737 | |
| | | | 1961 |
| General Motors Corporation. | 1960-61-62 Chevrolet truck shop manual supplement. By H. J. Cawthra, employee for hire of General Motors Corporation. | RE0000462738 | |
| | | | 1961 |
| General Motors Corporation. | 1962 Passenger, Chevy II, Corvair, and truck accessories installation reference manual. By Francis W. Castrey, employee for hire of General Motors Corporation. | RE0000462739 | |
| | | | 1961 |
| General Motors Corporation. | 1962 Tempest chassis shop manual. By W. A. Crisp, Jr., employee for hire of General Motors Corporation. | RE0000462740 | |
| | | | 1961 |
| General Motors Corporation. | 1962 Pontiac chassis shop manual. By A. E. Feliksa, employee for hire of General Motors Corporation. | RE0000462741 | |
| | | | 1961 |
| General Motors Corporation. | Chevrolet radio service and shop manual. By Francis W. Castrey, employee for hire of General Motors Corporation. | RE0000462742 | |
| | | | 1961 |
| General Motors Corporation. | Chevrolet trucks 1962 models & specifications. By A. T. Olson, employee for hire of General Motors Corporation. | RE0000462745 | |
| | | | 1961 |
| General Motors Corporation. | 1962 Corvair by Chevrolet. By C. O. Uren, employee for hire of General Motors Corporation. | RE0000462746 | |
| | | | 1961 |
| General Motors Corporation. | Chevrolet trucks 1962 series, M80 tandem models. By A. T. Olson, employee for hire of General Motors Corporation. | RE0000462747 | |
| | | | 1961 |
| General Motors Corporation. | 1962 Chevrolet truck diesel engine operating and servicing guide. By H. J. Cawthra, employee for hire of General Motors Corporation. | RE0000462748 | |
| | | | 1961 |

General Motors Corporation.Chevrolet trucks 1962, Corvair 95 models. By A. T.    RE0000462750
                        Olson, employee for hire of General Motors Corporation.
                                                                                        1961
General Motors Corporation.Chevrolet trucks 1962, pickup chassis-cab stake series. RE0000462751
                        No. C10 through C40. By A. T. Olson, employee for hire
                        of General Motors Corporation.
                                                                                        1961
General Motors Corporation.Chevrolet trucks 1962, panels step-vans forward control RE0000462752
                        chassis series. No. C10, C30, and P10, P20, P30. By A.
                        T. Olson, employee for hire of General Motors
                        Corporation.
                                                                                        1961
General Motors Corporation.Chevrolet trucks 1962, 4-wheel drive models. By A. T.    RE0000462753
                        Olson, employee for hire of General Motors Corporation.
                                                                                        1961
General Motors Corporation.Chevrolet trucks 1962, diesel models series. No. D60 &  RE0000462754
                        D60-H. By A. T. Olson, employee for hire of General
                        Motors Corporation.
                                                                                        1961
General Motors Corporation.1962 Chevrolet. By C. O. Uren, employee for hire of      RE0000462755
                        General Motors Corporation.
                                                                                        1961
General Motors Corporation.Chevrolets for '62. By R. E. Cook, employee for hire of RE0000462756
                        General Motors Corporation.
                                                                                        1961
General Motors Corporation.Cadillac serviceman supplement. By Jack J. Waina,        RE0000462757
                        employee for hire of General Motors Corporation.
                                                                                        1961
General Motors Corporation.1962 Cadillac shop manual. By Bert L. Morgan, employee  RE0000462758
                        for hire of General Motors Corporation.
                                                                                        1961
General Motors Corporation.Outdoor fun starts here with a Corvair Greenbrier sportsRE0000462759
                        wagon. By Francis W. Castrey, employee for hire of
                        General Motors Corporation.
                                                                                        1961
General Motors Corporation.1962 Pontiac hydra-matic shop manual. By R. Bruce        RE0000462760
                        Grinager, employee for hire of General Motors
                        Corporation.
                                                                                        1961
General Motors Corporation.1962 Pontiac Tempest body shop manual. By E. B.          RE0000462764
                        VanBuren, employee for hire of General Motors
                        Corporation.
                                                                                        1961
General Motors Corporation.Hand tools for the home. By Austin Bender, employee for RE0000462765
                        hire of General Motors Corporation.
                                                                                        1961
General Motors Corporation.Everybody's Fare lady 1962 Chevrolet taxicabs. By F.     RE0000462766
                        Arthur Hackett, employee for hire of General Motors
                        Corporation.
                                                                                        1961
General Motors Corporation.Die design standards book. By Harry Johnson, employee   RE0000462768
                        for hire of General Motors Corporation.
                                                                                        1962
General Motors Corporation.Blank and trim die standards. By Harry Johnson, employeeRE0000462769
                        for hire of General Motors Corporation.
                                                                                        1962
General Motors Corporation.Time for service. By General Motors Corporation.         RE0000505217
                                                                                        1962
General Motors Corporation.Buick 1961-62 chassis & body parts book supplement       RE0000505218
                        schedule. Suppl. no. 4, effective Feb. 1, 1962. By
                        General Motors Corporation.
                                                                                        1962
General Motors Corporation.'63 Chevrolet. By Carl O. Uren, employee for hire of     RE0000505219
                        General Motors Corporation.
                                                                                        1962
General Motors Corporation.1963 Chevrolet trucks diesel models. By A. T. Olson,     RE0000505220
                        employee for hire of General Motors Corporation.
                                                                                        1962
General Motors Corporation.1963 Chevrolet trucks 4-wheel drive models. By A. T.     RE0000505221
                        Olson, employee for hire of General Motors Corporation.
                                                                                        1962
General Motors Corporation.Chevy II for 1963. By Carl O. Uren, employee for hire ofRE0000505222
                        General Motors Corporation.
                                                                                        1962
General Motors Corporation.Chevrolet parts and accessories catalog. Effective Oct. RE0000505223
                        1, 1962. By James Joseph Marchky, employee for hire of
                        General Motors Corporation.
                                                                                        1962
General Motors Corporation.1963 Corvair by Chevrolet. By Carl O. Uren, employee forRE0000505224
                        hire of General Motors Corporation.
                                                                                        1962
General Motors Corporation.1963 Chevrolet truck data book. By A. T. Olson, employeeRE0000505225
                        for hire of General Motors Corporation.
                                                                                        1962
General Motors Corporation.1963 Oldsmobile parts and accessories catalog. By        RE0000505226
                        General Motors Corporation.

```
--------------------------------------------------------------------------------
                   GUM - Revised Schedule 6.26(a)(iii)(A)
```

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | | 1962 |
| General Motors Corporation. | Oldsmobile chassis parts and accessories catalog replacement pages revision. No. 3. By General Motors Corporation. | RE0000505227 | |
| | | | 1962 |
| General Motors Corporation. | 1942-1963 Chevrolet radio parts catalog. By James Joseph Marchky, employee for hire of General Motors Corporation. | RE0000505228 | |
| | | | 1962 |
| General Motors Corporation. | Chevrolet truck parts catalog 1955 (2nd series) thru 1963 1 / 2 and 2 1 / 2 ton trucks. Effective Oct. 1, 1962. By James Joseph Marchky, employee for hire of General Motors Corporation. | RE0000505229 | |
| | | | 1962 |
| General Motors Corporation. | 1963 Chevrolet trucks panel and step-van models. By A. T. Olson, employee for hire of General Motors Corporation. | RE0000505230 | |
| | | | 1962 |
| General Motors Corporation. | 1963 Chevrolet trucks suburban carryalls. By A. T. Olson, employee for hire of General Motors Corporation. | RE0000505231 | |
| | | | 1962 |
| General Motors Corporation. | 1963 Chevrolet trucks chassis-cabs-stakes. Ser. C, L & T 50 through 80. By A. T. Olson, employee for hire of General Motors Corporation. | RE0000505232 | |
| | | | 1962 |
| General Motors Corporation. | 1963 Corvair custom feature accessories. By Francis W. Castrey, employee for hire of General Motors Corporation. | RE0000505233 | |
| | | | 1962 |
| General Motors Corporation. | Custom feature accessories 1963. By Francis W. Castrey, employee for hire of General Motors Corporation. | RE0000505234 | |
| | | | 1962 |
| General Motors Corporation. | 1963 custom feature accessories for all Chevrolet trucks. By Francis W. Castrey, employee for hire of General Motors Corporation. | RE0000505235 | |
| | | | 1962 |
| General Motors Corporation. | 1963 Chevy II custom feature accessories. By Francis W. Castrey, employee for hire of General Motors Corporation. | RE0000505236 | |
| | | | 1962 |
| General Motors Corporation. | '63 Chevrolet Chevy II, Corvair, Corvette one-stop showcase of value. By Carl O. Uren, employee for hire of General Motors Corporation. | RE0000505237 | |
| | | | 1962 |
| General Motors Corporation. | 1963 Chevrolet trucks, Corvair 95 models. By A. T. Olson, employee for hire of General Motors Corporation. | RE0000505238 | |
| | | | 1962 |
| General Motors Corporation. | 1963 Chevrolet trucks pickup-chassis-cab-stake. Ser. C10, C20, C30. By A. T. Olson, employee for hire of General Motors Corporation. | RE0000505239 | |
| | | | 1962 |
| General Motors Corporation. | 1963 Chevrolet trucks tandem models. By A. T. Olson, employee for hire of General Motors Corporation. | RE0000505240 | |
| | | | 1962 |
| General Motors Corporation. | 1963 custom feature accessories. By Francis W. Castrey, employee for hire of General Motors Corporation. | RE0000505241 | |
| | | | 1962 |
| General Motors Corporation. | Corvair Chevy II parts and accessories catalog. By James Joseph Marchky, employee for hire of General Motors Corporation. | RE0000505242 | |
| | | | 1962 |
| General Motors Corporation. | Pontiac and Vauxhall master parts and accessories catalog (thru 1963) By A. L. Drury, employee for hire of General Motors Corporation. | RE0000505243 | |
| | | | 1962 |
| General Motors Corporation. | 1963 Pontiac chassis shop manual. By W. A. Crisp, Jr., employee for hire of General Motors Corporation. | RE0000505244 | |
| | | | 1962 |
| General Motors Corporation. | 1963 Tempest chassis shop manual. By W. A. Crisp, Jr., employee for hire of General Motors Corporation. | RE0000505245 | |
| | | | 1962 |
| General Motors Corporation. | Dear Chevrolet owner. By C. O. Uren, employee for hire of General Motors Corporation. | RE0000505246 | |
| | | | 1962 |
| General Motors Corporation. | Time for service. By General Motors Corporation. | RE0000505248 | |
| | | | 1962 |
| General Motors Corporation. | Oldsmobile chassis parts and accessories catalog replacement pages. Revision no. 1. By General Motors Corporation. | RE0000505249 | |
| | | | 1962 |
| General Motors Corporation. | Pontiac master parts catalog. Revision no. 1. By A. L. Drury, employee for hire of General Motors Corporation. | RE0000505250 | |
| | | | 1962 |
| General Motors Corporation. | Pontiac and Vauxhall master parts and accessories catalog (thru 1962) By A. L. Drury, employee for hire of General Motors Corporation. | RE0000505251 | |
| | | | 1962 |

General Motors Corporation. Corvette servicing guide. By H. J. Cawthra, employee for hire of General Motors Corporation.   RE0000505252

1962

General Motors Corporation. Chevrolet engine front mounting unit, 1962 L-4 Chevy II. By J. P. Harrington, employee for hire of General Motors Corporation.   RE0000505254

1962

General Motors Corporation. GMC trucks maintenance manual supplement. No. X-6234. By C. A. Stark, employee for hire of General Motors Corporation.   RE0000505255

1962

General Motors Corporation. GMC maintenance manual. No. X-6223. By C. A. Stark, employee for hire of General Motors Corporation.   RE0000505256

1962

General Motors Corporation. Oldsmobile chassis parts and accessories catalog replacement pages. Revision no. 2. By General Motors Corporation.   RE0000505258

1962

General Motors Corporation. 1963 Pontiac owner's guide. By G. R. Montgomery, employee for hire of General Motors Corporation.   RE0000505259

1962

General Motors Corporation. New Corvette. By Carl O. Uren, employee for hire of General Motors Corporation.   RE0000505260

1962

General Motors Corporation. Chevrolet station wagons for '63. By Carl O. Uren, employee for hire of General Motors Corporation.   RE0000505261

1962

General Motors Corporation. 1963 Chevrolets. By Robert J. Stall, employee for hire of General Motors Corporation.   RE0000505262

1962

General Motors Corporation. Chevrolet radio service and shop manual. By F. W. Castrey, employee for hire of General Motors Corporation.   RE0000505264

1962

General Motors Corporation. 1963 Finger-tip facts. By Robert J. Stall, employee for hire of General Motors Corporation.   RE0000505265

1962

General Motors Corporation. Cadillac serviceman supplement. By Jack J. Waina, employee of General Motors Corporation.   RE0000505307

1962

General Motors Corporation. 1963 Tempest owner's guide. By G. R. Montgomery, employee of General Motors Corporation.   RE0000505308

1963

General Motors Corporation. Chevrolet radio service and shop manual. By Francis W. Castrey, employee for hire of General Motors Corporation.   RE0000563003

1963

General Motors Corporation. Conventional pickup models 1964 Chevrolet trucks. By Harold Andersen, employee for hire of General Motors Corporation.   RE0000563004

1963

General Motors Corporation. Corvair 95 models, 1964 Chevrolet trucks. By Harold Andersen, employee for hire of General Motors Corporation.   RE0000563005

1963

General Motors Corporation. Diesel models, 1964 Chevrolet trucks. By Harold Andersen, employee for hire of General Motors Corporation.   RE0000563006

1963

General Motors Corporation. Suburban carryalls, 1964 Chevrolet trucks. By Harold Andersen, employee for hire of General Motors Corporation.   RE0000563007

1963

General Motors Corporation. 1964 Pontiac owner protection plan. By D. P. Hammial, employee for hire of General Motors Corporation.   RE0000563008

1963

General Motors Corporation. 4-wheel drive models, 1964 Chevrolet trucks. By Harold Andersen, employee for hire of General Motors Corporation.   RE0000563009

1963

General Motors Corporation. Gasoline and diesel tandem models, 1964 Chevrolet trucks. By Harold Andersen, employee for hire of General Motors Corporation.   RE0000563010

1963

General Motors Corporation. Light-duty chassis-cab & stake models (C10, C20, C30) 1964 Chevrolet trucks. By Harold Andersen, employee for hire of General Motors Corporation.   RE0000563011

1963

General Motors Corporation. Panel & step-van models, 1964 Chevrolet trucks. By Harold Andersen, employee for hire of General Motors Corporation.   RE0000563012

1963

General Motors Corporation. Medium and heavy-duty models, conventional, LCF & tilt cabs, C, L & T 50 through 80--gasoline 1964 Chevrolet trucks. By Harold Andersen, employee for hire of General Motors Corporation.   RE0000563013

1963

General Motors Corporation. Full line gasoline & diesel 1964 Chevrolet trucks. By Harold Andersen, employee for hire of General Motors Corporation.   RE0000563014

1963

General Motors Corporation. 1964 Chevrolet. By Carl O. Uren, employee for hire of General Motors Corporation.   RE0000563015

1963

General Motors Corporation. Pontiac and Vauxhall master parts and accessories catalog thru 1964. Effective Oct. 1, 1963. By A. L. Drury, employee for hire of General Motors Corporation.   RE0000563016

1963

General Motors Corporation. Chevrolet parts and accessories catalog. Effective Oct. 1, 1963. By James Joseph Marchky, employee for hire of General Motors Corporation.   RE0000563017

1963

General Motors Corporation. Custom feature accessories Chevrolet 1964. By Francis W. Castrey, employee for hire of General Motors Corporation.   RE0000563018

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | RE0000563019 | 1963 |
| General Motors Corporation. | Chevrolet truck for every job, '64 custom feature accessories for all Chevrolet trucks. By Francis W. Castrey, employee for hire of General Motors Corporation. | | |
| | | RE0000563020 | 1963 |
| General Motors Corporation. | 1964 Chassis and body parts book. Effective Sept. 16, 1963. By General Motors Corporation. | | |
| | | RE0000563021 | 1963 |
| General Motors Corporation. | Master body parts book, models 1940 to 1963 inclusive. Complete reprint effective Oct. 1, 1963. By General Motors Corporation. | | |
| | | RE0000563022 | 1963 |
| General Motors Corporation. | Master chassis parts book, models 1940 to 1963 inclusive. Complete reprint effective Oct. 1, 1963. By General Motors Corporation. | | |
| | | RE0000563023 | 1963 |
| General Motors Corporation. | Chevrolet wagons 1964. By Carl O. Uren, employee for hire of General Motors Corporation. | | |
| | | RE0000563024 | 1963 |
| General Motors Corporation. | Corvair for '64. By Carl O. Uren, employee for hire of General Motors Corporation. | | |
| | | RE0000563025 | 1963 |
| General Motors Corporation. | Maintenance manual supplement to maintenance manual X-6326 (X-6326A) By C. A. Stark, employee for hire of General Motors Corporation. | | |
| | | RE0000563026 | 1963 |
| General Motors Corporation. | Custom feature accessories 1964. By Francis W. Castrey, employee for hire of General Motors Corporation. | | |
| | | RE0000563027 | 1963 |
| General Motors Corporation. | 1964 Pontiac air conditioning shop manual. By F. A. Finnigan, employee for hire of General Motors Corporation. | | |
| | | RE0000605934 | 1964 |
| General Motors Corporation. | Maintenance manual GMC Toro-flow diesel engine. By C. A. Stark, employee for hire of General Motors Corporation. | | |
| | | RE0000605948 | 1964 |
| General Motors Corporation. | 1965 Cadillac shop manual. By General Motors Corporation. | | |
| | | RE0000605953 | 1964 |
| General Motors Corporation. | 1965 Pontiac chassis shop manual. By F. A. Finnigan, employee for hire of General Motors Corporation. | | |
| | | RE0000605954 | 1964 |
| General Motors Corporation. | 1965 Tempest chassis shop manual. By R. J. Weibel, employee for hire of General Motors Corporation. | | |
| | | RE0000605955 | 1964 |
| General Motors Corporation. | 1965 Pontiac air conditioning shop manual. By F. A. Finnigan, employee for hire of General Motors Corporation. | | |
| | | V1838P244 | 1981 |
| General Motors Corporation. | Production & cost estimating of material movement with earthmoving equipment & 8 other titles. | | |
| | | TX0000257708 | 1978 |
| General Motors Corporation. A C-Delco Division | GM child love seat instruction book. | | |
| | | TX0004015113 | 1994 |
| General Motors Corporation. AC Delco Systems Division | 1995 new product information / prepared by AC Delco Systems Division. | | |
| | | CSN0093577 | 1991 |
| General Motors Corporation. Buick Motor Division | Best in class. | | |
| | | PA0000186325 | 1982 |
| General Motors Corporation. Buick Motor Division | Presentation of the century. | | |
| | | PA0000213010 | 1984 |
| General Motors Corporation. Buick Motor Division | Buick video magazine : first quarter 1984. | | |
| | | PA0000213011 | 1984 |
| General Motors Corporation. Buick Motor Division | Buick--best in class--the road to excellence. | | |
| | | PA0000228039 | 1984 |
| General Motors Corporation. Buick Motor Division | Buick video magazine : v. 2, Aug. 1984. | | |
| | | PA0000234514 | 1984 |
| General Motors Corporation. Buick Motor Division | Buick, best in class zone instruction videotape. | | |
| | | PA0000240679 | 1984 |
| General Motors Corporation. Buick Motor Division | Buick video magazine : [v. 4, '84]. | | |
| | | PA0000240680 | 1984 |
| General Motors Corporation. Buick Motor Division | Buick video magazine : [v. 3, '84]. | | |
| | | PA0000240681 | 1984 |
| General Motors Corporation. Buick Motor Division | DCS--one step beyond. | | |
| | | PA0000252476 | 1985 |
| General Motors Corporation. Buick Motor Division | Wholesale best in class educational unit no. 4, the Buick fleet sales opportunity. | | |
| | | PA0000252477 | 1985 |
| General Motors Corporation. Buick Motor Division | Buick video magazine : vol. V. | | |
| | | PA0000271430 | 1985 |
| General Motors Corporation. Buick Motor Division | Buick best in class--system to [sic] success. | | |
| | | PA0000277208 | 1985 |
| General Motors Corporation. Buick Motor Division | Buick best in class--wholesale educational unit no. III, Understanding the consumer satisfaction index. | | |
| | | PA0000277209 | 1985 |
| General Motors Corporation. Buick Motor Division | Buick video magazine : v. 7. | | |
| | | PA0000288243 | 1986 |
| General Motors Corporation. Buick Motor Division | Buick video magazine : [v. 8]. | | |
| | | PA0000294176 | 1986 |
| General Motors Corporation. Buick Motor Division | Buick video magazine : 1986 Buick Riviera special report. | | |
| | | PA0000297813 | 1986 |
| General Motors Corporation. Buick Motor Division | Special California Somerset/Skylark marketing activity. | | |
| | | PA0000301441 | 1986 |
| General Motors Corporation. Buick Motor Division | Best in class--Buick 1986 wholesale educational unit 2--leasing, a profitable alternative. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | PA0000318082 | 1986 |
| General Motors Corporation. Buick Motor Division | Year of focus Buick '87. | | |
| | | PA0000320520 | 1986 |
| General Motors Corporation. Buick Motor Division | Buick best in class wholesale educational unit no. 4, Time management. | | |
| | | PA0000333587 | 1987 |
| General Motors Corporation. Buick Motor Division | Power of four. | | |
| | | PA0000389846 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick building owner loyalty with N V I D. | | |
| | | PA0000394881 | 1988 |
| General Motors Corporation. Buick Motor Division | Best in class--system to professionalism. | | |
| | | PA0000450157 | 1987 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-96, Driveability diagnosis--a diagnostic approach. | | |
| | | PA0000450171 | 1987 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-98, Brakes. | | |
| | | PA0000450172 | 1989 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-120, Buick 1990 cars preview. | | |
| | | PA0000450173 | 1989 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-119, Safety belt restraint systems. | | |
| | | PA0000450174 | 1987 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-99, Understanding torque steer. | | |
| | | PA0000450175 | 1989 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-113, Remote keyless entry system. | | |
| | | PA0000450176 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-111, Diagnosing 440-T4 shift complaints. | | |
| | | PA0000450177 | 1989 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-116, Park Avenue ultra service highlights. | | |
| | | PA0000450178 | 1987 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-91, Driveability diagnosis--engine mechanical. | | |
| | | PA0000450185 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-107, 1989 car preview. | | |
| | | PA0000450186 | 1989 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-112, Paint etching. | | |
| | | PA0000450187 | 1989 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-117, Understanding wind noise. | | |
| | | PA0000450188 | 1989 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-114, Steering wheel controls. | | |
| | | PA0000450189 | 1989 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-115, Using section 8A and the ESM as diagnostic tools. | | |
| | | PA0000450190 | 1989 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-118, Wiring repair. | | |
| | | PA0000450220 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] 105, Torque angle? | | |
| | | PA0000450221 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] 108, CS series generators. | | |
| | | PA0000450222 | 1987 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] 92, Testing and charging Delco freedom batteries. | | |
| | | PA0000450223 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] 110, Resolving brake pulsation and on-car rotor refinishing. | | |
| | | PA0000450243 | 1987 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-93, Air conditioning diagnosis. | | |
| | | PA0000450244 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-103, Tire wear, alignment, and vibration. | | |
| | | PA0000450245 | 1987 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-97, Electric cooling fans. | | |
| | | PA0000450246 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-100, 3800 engine. | | |

-------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-95, Scheduled maintenance service guide. | PA0000450247 | 1987 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-104, 2.0L & 2.5L engines. | PA0000450251 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-102, Drive axles and constant velocity joints. | PA0000450252 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-94, Driveability diagnosis/reading the data stream. | PA0000450253 | 1987 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-109, C/H body tape drive window systems. | PA0000450254 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-106, Diagnosing the fuel delivery system. | PA0000450255 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick know-how : [no.] KH-101, Reatta service highlights. | PA0000450256 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick 1961-62 chassis & body parts book supplement schedule. Suppl. no. 5., effective Mar. 1, 1962. | RE0000505253 | 1962 |
| General Motors Corporation. Buick Motor Division | 1988 service manual Skylark Skyhawk : 2.0L (VIN 1) supplement. | TX0002445736 | 1988 |
| General Motors Corporation. Buick Motor Division | 1988 Buick Regal service manual. | TX0002446520 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick dealership customer satisfaction improvement guide. | TX0002458561 | 1987 |
| General Motors Corporation. Buick Motor Division | Buick B B B wholesale training program : participant's guide. | TX0002459666 | 1988 |
| General Motors Corporation. Buick Motor Division | Buick Riviera Reatta : 1990 new product information manual. | TX0002701310 | 1989 |
| General Motors Corporation. Buick Motor Division | 1990 LeSabre, Electra/Park Avenue chassis service manual. | TX0002716852 | 1989 |
| General Motors Corporation. Buick Motor Division | Buick 1989 service manual : Reatta Riviera. | TX0002739025 | 1989 |
| General Motors Corporation. Buick Motor Division | General Motors carline service : Caprice wagon and sedan, Custom Cruiser, Estate wagon. | TX0002752194 | 1989 |
| General Motors Corporation. Buick Motor Division | Buick labor time guide. | TX0002780989 | 1990 |
| General Motors Corporation. Buick Motor Division | Buick labor time guide. | TX0002832538 | 1990 |
| General Motors Corporation. Buick Motor Division | Buick labor time guide. | TX0002851898 | 1990 |
| General Motors Corporation. Buick Motor Division | Buick present the dealership customers satisfaction process. | TX0002855160 | 1988 |
| General Motors Corporation. Buick Motor Division | 1991 Park Avenue and Park Avenue Ultra chassis service manual Buick. | TX0002874480 | 1990 |
| General Motors Corporation. Buick Motor Division | Buick Riviera Reatta 1990 service manual. | TX0002874647 | 1990 |
| General Motors Corporation. Buick Motor Division | 1991 Buick Park Avenue/Park Avenue Ultra : electrical systems manual. | TX0002881032 | 1990 |
| General Motors Corporation. Buick Motor Division | 1991 Buick Roadmaster service manual. | TX0002940196 | 1990 |
| General Motors Corporation. Buick Motor Division | 1991 Buick Regal service manual. | TX0002940197 | 1990 |
| General Motors Corporation. Buick Motor Division | 1991 Buick Riviera/Reatta service manual. | TX0002967099 | 1990 |
| General Motors Corporation. Buick Motor Division | 1991/92 Buick labor time guide : all series. | TX0003038899 | 1991 |
| General Motors Corporation. Buick Motor Division | 1992 Buick labor time guide : H series. | TX0003088955 | 1991 |

Page 55 of 130

-----------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Buick Motor Division | 1991/1992 Buick labor time guide. | TX0003101551 | 1991 |
| General Motors Corporation. Buick Motor Division | 1992 Buick LeSabre owner's manual. | TX0003123527 | 1991 |
| General Motors Corporation. Buick Motor Division | 1992 Buick Roadmaster Sedan owner's manual. | TX0003123528 | 1991 |
| General Motors Corporation. Buick Motor Division | 1992 Buick Century service manual. | TX0003159216 | 1991 |
| General Motors Corporation. Buick Motor Division | Buick labor time guide, 1992. | TX0003161758 | 1991 |
| General Motors Corporation. Buick Motor Division | Buick Roadmaster : 1992 service manual. | TX0003164146 | 1991 |
| General Motors Corporation. Buick Motor Division | 1992 Buick Park Avenue/Park Avenue Ultra electrical systems manual. | TX0003174578 | 1991 |
| General Motors Corporation. Buick Motor Division | Buick 1991 service manual supercharged 3800 engine supplement. | TX0003180593 | 1991 |
| General Motors Corporation. Buick Motor Division | 1992 Buick Regal owner's manual. | TX0003181296 | 1991 |
| General Motors Corporation. Buick Motor Division | 1992 Buick Century owner's manual. | TX0003181418 | 1991 |
| General Motors Corporation. Buick Motor Division | 1992 Buick Skylark owner's manual. | TX0003181690 | 1991 |
| General Motors Corporation. Buick Motor Division | 1993 Buick Regal service manual : vol. I-II. | TX0003408209 | 1992 |
| General Motors Corporation. Buick Motor Division | Buick dealer service bulletin : no. 93-0-2A [et al.] | TX0003679272 | 1993 |
| General Motors Corporation. Buick Motor Division. | Buick video magazine : vol. VI. | PA0000266901 | 1985 |
| General Motors Corporation. Buick Motor Division. | Buick "best in class" wholesale educational unit : [no.] two, Consulting to gain agreement / produced by Sandy Corporation. | PA0000341705 | 1987 |
| General Motors Corporation. Buick Motor Division. | Buick video magazine. Vol. VI. By Buick Motor Division. | PA0000355737 | 1985 |
| General Motors Corporation. Buick Motor Division. | Buick wholesale educational : no. 3, Sell used to sell new. | PA0000383586 | 1987 |
| General Motors Corporation. Buick Motors Division | 1992 Buick Skylark service manual. | TX0003179702 | 1991 |
| General Motors Corporation. Buick- Oldsmobile-Cadillac Group | We are materials management. | PA0000277210 | 1985 |
| General Motors Corporation. Buick- Oldsmobile-Cadillac Group | 1991 Ninety-Eight Touring Sedan owner's manual--Oldsmobile. | TX0003199182 | 1990 |
| General Motors Corporation. Buick- Oldsmobile-Cadillac Group | Buick labor time guide, 1992 : all series, June 1992. | TX0003357004 | 1992 |
| General Motors Corporation. Buick- Oldsmobile-Cadillac Group | 1993 Buick Century owner's manual. | TX0003380701 | 1992 |
| General Motors Corporation. Buick- Oldsmobile-Cadillac Group | Heads-up display : reference manual. | TXu000242133 | 1986 |
| General Motors Corporation. Buick- Oldsmobile-Cadillac Group | Introduction to C. N. C. / written by Derek W. Strong. | TXu000252308 | 1986 |
| General Motors Corporation. Buick- Oldsmobile-Cadillac Group | General Motors appraisal process training. | TXu000261042 | 1986 |
| General Motors Corporation. Buick- Oldsmobile-Cadillac Group | Professional human resource management for supervisors. | TXu000261167 | 1986 |
| General Motors Corporation. C P C Parma | Resistance weld security : technical training manual / produced for C P C Parma, General Motors Corporation by Szabo & Assoc. | TX0002496349 | 1987 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac electrical troubleshooting manual. | CSN0040157 | 1982 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac electrical troubleshooting manual. | CSN0040157 | 1981 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | PA0000010535 | 1978 |
| General Motors Corporation. Cadillac Motor Car Division | Electric spark selection. | | |
| | | PA0000018957 | 1978 |
| General Motors Corporation. Cadillac Motor Car Division | Diesel Seville. | | |
| | | PA0000026225 | 1979 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac service roundtable--"In the middle" : the service advisor : Jan. 1979. | | |
| | | PA0000027980 | 1978 |
| General Motors Corporation. Cadillac Motor Car Division | Treat it like it's yours. | | |
| | | PA0000040222 | 1979 |
| General Motors Corporation. Cadillac Motor Car Division | Future today. | | |
| | | PA0000049685 | 1979 |
| General Motors Corporation. Cadillac Motor Car Division | 1980 systems preview. | | |
| | | PA0000080928 | 1980 |
| General Motors Corporation. Cadillac Motor Car Division | 1981 power trains / Cadillac Service Roundtable. | | |
| | | PA0000082513 | 1980 |
| General Motors Corporation. Cadillac Motor Car Division | Torque converter clutch and theft deterrent system. | | |
| | | PA0000169798 | 1982 |
| General Motors Corporation. Cadillac Motor Car Division | Productive communications in the service department : The Repair order, a key to success. | | |
| | | PA0000169803 | 1982 |
| General Motors Corporation. Cadillac Motor Car Division | Everyone's role in satisfying service customers : "Hows and whys" of new vehicle inspection and delivery. | | |
| | | PA0000431972 | 1989 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac service roundtable release : no. 1 & 2, 1990 new product service highlights. | | |
| | | PA0000434102 | 1989 |
| General Motors Corporation. Cadillac Motor Car Division | Batteries and charging systems ; Vibration theory and diagnosis. | | |
| | | PA0000504877 | 1990 |
| General Motors Corporation. Cadillac Motor Car Division | New product service highlights : no. 1-2. | | |
| | | PA0000504878 | 1990 |
| General Motors Corporation. Cadillac Motor Car Division | Entertainment systems : [no.] RT90/3-4. | | |
| | | PA0000504879 | 1990 |
| General Motors Corporation. Cadillac Motor Car Division | Allante phase II tops : [no.] RT90/5-6. | | |
| | | PA0000536242 | 1991 |
| General Motors Corporation. Cadillac Motor Car Division | 1992 new product service highlights. | | |
| | | PA0000564603 | 1992 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac service roundtable program : RT92, no. 1-2. | | |
| | | PA0000565357 | 1992 |
| General Motors Corporation. Cadillac Motor Car Division | 1993 Allante technical highlights : 1992 Eldorado & Seville astroroof system. | | |
| | | PA0000581455 | 1992 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac Service Roundtable Program : E-car & door window adjustments & intermittent driveability conditions. | | |
| | | PA0000605648 | 1992 |
| General Motors Corporation. Cadillac Motor Car Division | New vehicle inspection/gold key delivery : 1991-92 E/K lead/pull torque steer service. | | |
| | | PA0000646033 | 1993 |
| General Motors Corporation. Cadillac Motor Car Division | Reducing comebacks, a strategy of teamwork ; Correcting wind conditions on '93 Fleetwoods. | | |
| | | PA0000667270 | 1993 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac service roundtable program : pts. 1-2. | | |
| | | PA0000688405 | 1993 |
| General Motors Corporation. Cadillac Motor Car Division | 1994 new product highlights. | | |
| | | PA0000691824 | 1994 |
| General Motors Corporation. Cadillac Motor Car Division | Preferred roadside service diagnosis & repair ; Essential tools. | | |
| | | PA0000790375 | 1996 |
| General Motors Corporation. Cadillac Motor Car Division | Customers as partners. | | |
| | | PA0000850718 | 1997 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac courtesy transportation process. | | |
| | | RE0000458872 | 1961 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac serviceman. Vol. 35, no. 3, Mar. 1961. | | |
| | | RE0000458876 | 1961 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac serviceman. Vol. 35, no. 2, Feb. 1961. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | RE0000458877 | 1961 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 35, no. 4, Apr. 1961. | | | |
| | | RE0000458878 | 1961 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 35, no. 5, May 1961. | | | |
| | | RE0000458879 | 1961 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 35, no. 6, June 1961. | | | |
| | | RE0000458886 | 1961 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 35, no. 8, Aug. 1961. | | | |
| | | RE0000458887 | 1961 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 35, no. 7, July 1961. | | | |
| | | RE0000458892 | 1961 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 35, no. 10, Oct. 1961. | | | |
| | | RE0000458893 | 1961 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 35, no. 9, Sept. 1961. | | | |
| | | RE0000458894 | 1961 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 30, no. 11, Nov. 1961. | | | |
| | | RE0000458896 | 1961 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 35, no. 12, Dec. 1961. | | | |
| | | RE0000505257 | 1962 |
| General Motors Corporation. Cadillac Motor Car DivisionQuick Cadillac service. | | | |
| | | RE0000505266 | 1962 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 36, no. 2, Feb. 1962. | | | |
| | | RE0000505267 | 1962 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 36, no. 3, Mar. 1962. | | | |
| | | RE0000505268 | 1962 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 36, no. 1, Jan. 1962. | | | |
| | | RE0000505274 | 1962 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 36, no. 4, Apr. 1962. | | | |
| | | RE0000505275 | 1962 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 36, no. 5, May 1962. | | | |
| | | RE0000505276 | 1962 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 36, no. 6, June 1962. | | | |
| | | RE0000505286 | 1962 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 36, no. 7, July 1962. | | | |
| | | RE0000505289 | 1962 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 36, no. 8, Aug. 1962. | | | |
| | | RE0000505297 | 1962 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 36, no. 9, Sept. 1962. | | | |
| | | RE0000505302 | 1962 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 36, no. 10, Oct. 1962. | | | |
| | | RE0000505303 | 1962 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 36, no. 11, Nov. 1962. | | | |
| | | RE0000521366 | 1963 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 37, no. 5, May 1963. | | | |
| | | RE0000521367 | 1963 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 37, no. 3, Mar. 1963. | | | |
| | | RE0000521378 | 1963 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 37, no. 6, June 1963. | | | |
| | | RE0000521379 | 1963 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 37, no. 7, July 1963. | | | |
| | | RE0000521387 | 1963 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 37, no. 8, Aug. 1963. | | | |
| | | RE0000521388 | 1963 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 37, no. 9, Sept. 1963. | | | |
| | | RE0000521391 | 1963 |
| General Motors Corporation. Cadillac Motor Car DivisionCadillac serviceman. Vol. 37, no. 10, Oct. 1963. | | | |

```
--------------------------------------------------------------------------------
                    GUM - Revised Schedule 6.26(a)(iii)(A)
```

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | RE0000521429 | 1963 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac serviceman. Vol. 37, no. 1, Jan. 1963. | | |
| | | RE0000521430 | 1963 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac serviceman. Vol. 37, no. 2, Feb. 1963. | | |
| | | RE0000521431 | 1963 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac serviceman. Vol. 37, no. 4, Apr. 1963. | | |
| | | TX0002008098 | 1986 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac value protection plan. | | |
| | | TX0002473977 | 1988 |
| General Motors Corporation. Cadillac Motor Car Division | New product service highlights : hi-tech, hi-touch training. | | |
| | | TX0002733201 | 1989 |
| General Motors Corporation. Cadillac Motor Car Division | Hi-tech hi-touch training Cadillac roundtable, 1989. | | |
| | | TX0002737136 | 1989 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac master service advisor performance report : [8114] | | |
| | | TX0002974087 | 1990 |
| General Motors Corporation. Cadillac Motor Car Division | 1990 Cadillac Brougham service information manual. | | |
| | | TX0003938473 | 1994 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac services roundtable program : electronic climate control diagnosis : vol. RT94-5 & 4T80-E transaxle diagnostic techniques & procedures : vol. RT94-6. | | |
| | | TX0003998980 | 1994 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac roundtable 1995 : 1995 technical highlights : RT95-1, E/K electronics : RT95-2. | | |
| | | TX0004098163 | 1995 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac ride control systems : RT95-3 : Northstar driveability diagnosis : RT95-4 : Cadillac roundtable 1995 meeting leader's guide : release no. 3. | | |
| | | TX0004148147 | 1995 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac services roundtable program : 1996 technical highlights : pt. 1-pt. 2. | | |
| | | TX0004380296 | 1996 |
| General Motors Corporation. Cadillac Motor Car Division | Roundtable report meeting in videomagazine format! | | |
| | | TX0004396063 | 1996 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac roundtable report 1996 : RT 96-6. | | |
| | | TX0004421245 | 1996 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac roundtable report 1996 : RT 96-4. | | |
| | | TX0004421246 | 1996 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac roundtable report 1996 : RT 96-3. | | |
| | | TX0004425301 | 1996 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac roundtable report 1996. | | |
| | | TX0004447657 | 1996 |
| General Motors Corporation. Cadillac Motor Car Division | [Cadillac Roundtable Service Program : Catera power and performance : StabiliTrak technical highlights (pt. 1-2) : building customer trust, vol. RT96-9] | | |
| | | TX0004474497 | 1996 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac roundtable report, 1996. | | |
| | | TX0004502574 | 1997 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac service roundtable program : Roadside service-tech tips : Using visual aids to sell services : Creating a partnership environment. | | |
| | | TX0004537251 | 1997 |
| General Motors Corporation. Cadillac Motor Car Division | Intermittent stall diagnosis. | | |
| | | TX0004537252 | 1997 |
| General Motors Corporation. Cadillac Motor Car Division | High exhaust emissions diagnostics. | | |
| | | TX0004563767 | 1997 |
| General Motors Corporation. Cadillac Motor Car Division | Fuel economy diagnostics. | | |
| | | TX0004610913 | 1997 |
| General Motors Corporation. Cadillac Motor Car Division | Completely satisfying the customer's intangible expectations. | | |
| | | TX0004635853 | 1997 |
| General Motors Corporation. Cadillac Motor Car Division | Intermittent rough idle diagnosis. | | |
| | | TX0004635859 | 1997 |
| General Motors Corporation. Cadillac Motor Car Division | 1998 Cadillac new product review. | | |
| | | TX0004635861 | 1997 |
| General Motors Corporation. Cadillac Motor Car Division | Diagnosing a customer comeback : hesitates and lacks power. | | |
| | | TX0004675320 | 1998 |
| General Motors Corporation. Cadillac Motor Car Division | Exterior lighting concern : a lesson in circuit analysis. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Cadillac Motor Car Division | Service advisor as diagnostician. | TX0004675324 | 1998 |
| General Motors Corporation. Cadillac Motor Car Division | Win-win : completely satisfied customers-exceeding customers' tangible expectations : customer service-related release. | TX0004675332 | 1998 |
| General Motors Corporation. Cadillac Motor Car Division | Air conditioning concern diagnostics : a lesson in system analysis. | TX0004732399 | 1998 |
| General Motors Corporation. Cadillac Motor Car Division | Doors won't unlock : diagnostics using class 2 data. | TX0004756737 | 1998 |
| General Motors Corporation. Cadillac Motor Car Division | Service advisor as reporter : achieving good communications with co-workers. | TX0004793205 | 1998 |
| General Motors Corporation. Cadillac Motor Car Division | 1999 new product review. | TX0004793207 | 1998 |
| General Motors Corporation. Cadillac Motor Car Division | Cadillac service roundtable program : "no-start diagnostics, a lesson in system and circuit analysis" : (vol. RT98-9) | TX0004917955 | 1998 |
| General Motors Corporation. Cadillac Motor Car Division | Battery drain diagnostics : where did we lose the charge? : RT98-6. | TX0004988416 | 1998 |
| General Motors Corporation. Cadillac Motor Car Division | Save your sanity by managing stress : RT98-7. | TX0004988418 | 1998 |
| General Motors Corporation. Cadillac Motor Car Division | 1979 selected service subjects. | PA0000044371 | 1979 |
| General Motors Corporation. Cadillac Motor Car Division. | Gimme a break, competitive analysis. | PA0000336736 | 1987 |
| General Motors Corporation. Cadillac Motor Car Division. | Cadillac Service Roundtable : release no. 3 & 4. | PA0000507866 | 1990 |
| General Motors Corporation. Cadillac Motor Division. BOC1990 | Cadillac labor time guide. | TX0002838971 | 1990 |
| General Motors Corporation. Cadillac Motor Division. Group | | | |
| General Motors Corporation. Chevrolet Division | Chevrolet Corvette : 1992 owner's manual. | TX0003303091 | 1991 |
| General Motors Corporation. Chevrolet Motor Car Company | Corvette news / Jim Heckert, editor [et al.]. | CSN0010058 | 1982 |
| General Motors Corporation. Chevrolet Motor Car Company | Corvette news / Jim Heckert, editor [et al.]. | CSN0010058 | 1981 |
| General Motors Corporation. Chevrolet Motor Car Company | Chevrolet Monza shop manual. | CSN0049282 | 1983 |
| General Motors Corporation. Chevrolet Motor Car Company | Chevrolet Monza shop manual. | CSN0049282 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet service news. | CSN0009695 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet service news. | CSN0009695 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news / Fred Price, editor [et al.]. | CSN0010058 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news / Fred Price, editor [et al.]. | CSN0010058 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | Spectrum : employe[e] magazine of Chevrolet Engineering Center / editor, H. L. Smith [et al.]. | CSN0013813 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | Spectrum : employe[e] magazine of Chevrolet Engineering Center / editor, H. L. Smith [et al.]. | CSN0013813 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet price comparison book : passenger cars vs. the competition. | CSN0061597 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Pro management. | CSN0068838 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Pro management. | CSN0068838 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Pro sales & service. | CSN0068857 | 1987 |

--------------------------------------------------------------------------------

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Chevrolet Motor Division | Pro sales & service. | CSN0068857 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Pro. | CSN0071879 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Pro. | CSN0071879 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Target trucks. | CSN0072390 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Target trucks. | CSN0072390 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet professional : a monthly publication of Chevrolet Wholesale. | CSN0073257 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet professional : a monthly publication of Chevrolet Wholesale. | CSN0073257 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet professional : a monthly publication of Chevrolet Wholesale. | CSN0073257 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet professional : a monthly publication of Chevrolet Wholesale. | CSN0073257 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Pro. | CSN0074728 | 1991 |
| General Motors Corporation. Chevrolet Motor Division | Pro. | CSN0074728 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Pro. | CSN0074728 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | Pro. | CSN0074728 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | Pro. | CSN0074728 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Preview : Chevrolet's retail training and education guide. | CSN0085702 | 1991 |
| General Motors Corporation. Chevrolet Motor Division | Preview : Chevrolet's retail training and education guide. | CSN0085702 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Preview : Chevrolet's retail training and education guide. | CSN0085702 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | Preview : Chevrolet's retail training and education guide. | CSN0085702 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | Professional : a monthly publication of Chevrolet Wholesale. | CSN0088194 | 1991 |
| General Motors Corporation. Chevrolet Motor Division | Professional : a monthly publication of Chevrolet Wholesale. | CSN0088194 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Preview annual : retail directory of education and training. | CSN0094905 | 1991 |
| General Motors Corporation. Chevrolet Motor Division | 1978 Blazer-Bronco comparison. | PA0000028694 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | Service--your competitive selling edge. | PA0000028695 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1978 vans comparison--Chevy Van versus Ford Econoline. | PA0000028696 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Chevy vans and sportvans. | PA0000040637 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | Who sells the fire engines?. | PA0000040638 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Chevy Blazer. | PA0000040639 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Chevy El Camino. | PA0000040640 | 1978 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | PA0000040641 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Chevy pickups (2-wheel drives). | | |
| | | PA0000040642 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Caprice and Impala. | | |
| | | PA0000040643 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 medium-duty trucks. | | |
| | | PA0000040644 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Monte Carlo. | | |
| | | PA0000040645 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Malibu. | | |
| | | PA0000040646 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Chevy Suburban. | | |
| | | PA0000040647 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Chevy 4-wheel drive pickups. | | |
| | | PA0000040648 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Nova. | | |
| | | PA0000040649 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Camaro. | | |
| | | PA0000040650 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Chevy Chevette. | | |
| | | PA0000040651 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Chevy Monza. | | |
| | | PA0000048904 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Chevrolet/Ford pickup comparison. | | |
| | | PA0000048905 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | Cashing in on selling fuel efficient trucks. | | |
| | | PA0000048906 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet series 9 Luv. | | |
| | | PA0000048907 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | 1979 Chevy, Ford & Dodge van comparison. | | |
| | | PA0000048908 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | Follow up is fundamental. | | |
| | | PA0000048909 | 1978 |
| General Motors Corporation. Chevrolet Motor Division | Leasing--it's another way! | | |
| | | PA0000048910 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | Citation--a brand new way to say, and sell, Chevrolet. | | |
| | | PA0000048911 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | [Demonstration--a matter of policy]. | | |
| | | PA0000048912 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | Service supremacy : a special report [no. 2] / produced by Sandy Corporation. | | |
| | | PA0000050914 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | 1980 Chevy Citation. | | |
| | | PA0000050915 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | This one's for you : Chevrolet Citation. | | |
| | | PA0000063794 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet proud--the value of leadership / produced by Sandy Corporation. | | |
| | | PA0000074795 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | 1980 Chevy trucks, series 10 Luv--competitive comparisons. | | |
| | | PA0000074796 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Transportation claims--how to get them right the first time. | | |
| | | PA0000074799 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet daily rental training program / written and produced for the Chevrolet Motor Division by Sandy Corporation. | | |
| | | PA0000074800 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Techniques for identifying needed service : Customer follow-up. | | |
| | | PA0000074801 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Vehicle diagnosis reference booklet ; Repair order completion. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | PA0000084407 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Touch all the bases ; Trial closes and buying signals. | | |
| | | PA0000084408 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet service skills--Service Department administration. | | |
| | | PA0000085907 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | 1980 Chevy medium duty trucks ; Vacuum brake booster system. | | |
| | | PA0000085908 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | 1980 Chevy Citation--this one's for you. | | |
| | | PA0000085909 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | 1980 Chevrolet light duty trucks. | | |
| | | PA0000085910 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Service department administration. | | |
| | | PA0000085911 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | Winning way. | | |
| | | PA0000085926 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Value you can count on--1981 Chevrolet passenger cars, 1981 Chevy trucks. | | |
| | | PA0000085927 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet--'81 Chevrolet : value you can count on. | | |
| | | PA0000085928 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | '81 Chevy trucks--light duty trucks : Pickup, Blazer, Suburban, Chevy Van/Sportvan, El Camino. | | |
| | | PA0000085929 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Transportation counseling perspectives. | | |
| | | PA0000085930 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | General Motors Corporation--So you want to be a pro? get yourself a plan. | | |
| | | PA0000090358 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Basic selling skills. | | |
| | | PA0000090359 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet sales development series. | | |
| | | PA0000090360 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Service Department communications ; Customer questioning techniques. | | |
| | | PA0000090361 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Basic customer relations : I and II. | | |
| | | PA0000095526 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Consumer relations administration : pt. 2, How to work with third parties ; Basic air accessory system service. | | |
| | | PA0000108822 | 1981 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet productivity network--passenger cars : Cavalier--a complete car from A to Z. | | |
| | | PA0000115144 | 1981 |
| General Motors Corporation. Chevrolet Motor Division | New professionals : How to use the video center in a selling presentation / produced by Sandy Corporation. | | |
| | | PA0000115146 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Operation Van Pool. | | |
| | | PA0000115976 | 1980 |
| General Motors Corporation. Chevrolet Motor Division | Make the value advantages visible : 1981 Chevrolet passenger car competitive comparison. | | |
| | | PA0000119423 | 1981 |
| General Motors Corporation. Chevrolet Motor Division | S-truck--a commitment to quality. | | |
| | | PA0000120302 | 1981 |
| General Motors Corporation. Chevrolet Motor Division | Truck leadership and dealer profitability. | | |
| | | PA0000120303 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | 1980 Chevrolet product training & consumer information--Chevette/Monza/Camero. | | |
| | | PA0000120304 | 1981 |
| General Motors Corporation. Chevrolet Motor Division | 6.2L diesel--power, economy, value!. | | |
| | | PA0000128589 | 1981 |
| General Motors Corporation. Chevrolet Motor Division | 1982 Chevette, Citation, Malibu Classic, Monte Carlo, Caprice Classic, Impala / produced by Sandy Corporation. | | |
| | | PA0000128590 | 1981 |
| General Motors Corporation. Chevrolet Motor Division | '82 Chevy pickups, new 6.2 liter diesel V-8, 82 Blazer, 82 ElCamino & others / produced by Sandy Corporation. | | |
| | | PA0000128592 | 1981 |
| General Motors Corporation. Chevrolet Motor Division | 6.2 liter V-8 diesel engine ; 1.8/2.2 liter 4 cylinder diesel engines / produced by Sandy Corporation. | | |

Page 63 of 130

--------------------------------------------------------------------------------

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Chevrolet Motor Division | Technician recruiting and retention ; Service employee motivation techniques / produced by Sandy Corporation. | PA0000128593 | 1981 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolets for the '80's. | PA0000129037 | 1982 |
| General Motors Corporation. Chevrolet Motor Division | Listening is something you do when you're not talking, right? ; A Consumer's guide to buying a new vehicle ; The Hammer story. | PA0000135978 | 1982 |
| General Motors Corporation. Chevrolet Motor Division | 1983 Chevrolet--GM 287A, GM 287B, GM 288AA. | PA0000167893 | 1982 |
| General Motors Corporation. Chevrolet Motor Division | 1982 Chevy trucks competitive comparison, GM-253A ; Service quality control system, GM 253B / produced by Sandy Corporation. | PA0000167895 | 1982 |
| General Motors Corporation. Chevrolet Motor Division | 1983 trucks from Chevrolet--GM289A, GM289B, and GM290A, GM290B. | PA0000167897 | 1982 |
| General Motors Corporation. Chevrolet Motor Division | Celebrity and Camaro competitive comparison, GM 256 A ; New vehicle preparation, GM 256 B / produced by Sandy Corporation. | PA0000167898 | 1982 |
| General Motors Corporation. Chevrolet Motor Division | '82 Chevrolet S-10 pickup, Chevrolet new vehicle warranties, and G M continuous protection plan--GM 236A, GM 236B1 / produced by Sandy Corporation. | PA0000167899 | 1981 |
| General Motors Corporation. Chevrolet Motor Division | Pro tech GM 238A, GM 238B--fuel injection systems / produced by Sandy Corporation. | PA0000167900 | 1982 |
| General Motors Corporation. Chevrolet Motor Division | Diesel injection pump ; 4.3 liter V-6 diesel engine / produced by Sandy Corporation. | PA0000169797 | 1982 |
| General Motors Corporation. Chevrolet Motor Division | 1980 Caprice, Impala passenger cars & wagons ; 1980 Monte Carlo, Malibu, Malibu wagon. | PA0000169800 | 1979 |
| General Motors Corporation. Chevrolet Motor Division | Stopping the shopper ; Understanding and selling the women's market / produced by Sandy Corporation. | PA0000169801 | 1982 |
| General Motors Corporation. Chevrolet Motor Division | Electrical diagnosis / produced by Sandy Corporation. | PA0000169802 | 1982 |
| General Motors Corporation. Chevrolet Motor Division | 1983 Chevrolet fleet preview. | PA0000169804 | 1982 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet prospect control. | PA0000186328 | 1982 |
| General Motors Corporation. Chevrolet Motor Division | Today's transportation alternative. | PA0000186329 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | Experience S-10. | PA0000186330 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | Make the door swing ; Negotiate the best deal. | PA0000187932 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | 1983 passenger cars competitive comparison. | PA0000187936 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | 7 point selling system. | PA0000189847 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet 1983 truck competitive comparisons. | PA0000191857 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | 1984 Chevy trucks : [no.] GM 336A/GM 336B/GM 337A/GM 337B. | PA0000194663 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | Pro service skills : GM 321A/GM 321B. | PA0000194664 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | New Corvette. | PA0000206607 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | Driving economically--it's up to you. | PA0000208191 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | Expectations of today's customers. | PA0000208192 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | Handling the unexpected. | PA0000208193 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | Professionalism--your best deal. | PA0000208194 | 1983 |

-------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | PA0000209124 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet 1983 quarterly conference : Corvette train-the-trainer presentation. | | |
| | | PA0000213430 | 1983 |
| General Motors Corporation. Chevrolet Motor Division | Practice makes professional ; Manage your time to maximize your income / produced for Chevrolet Motor Division, General Motors Corporation ; produced by Sandy Corporation. | | |
| | | PA0000213431 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | Chevy tough is taking charge--1984 truck comparison rally film ; 1984 Chevy truck comparisons ; 1984 Chevrolet passenger car comparisons / produced for Chevrolet Motor Division ; produced by Sandy Corporation. | | |
| | | PA0000217215 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | Take charge of your future! : DCS customer communications system. | | |
| | | PA0000218274 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | 1985 Chevrolet Sprint consumer presentation sales training. | | |
| | | PA0000218528 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | Diesel diagnosis. | | |
| | | PA0000222075 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | CPS video network : prod. no. 2820, '84-I. | | |
| | | PA0000225651 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | In motion--a new look at cars & trucks. | | |
| | | PA0000225652 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet pro tech--engine control system diagnosis. | | |
| | | PA0000232414 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | Today's Chevrolet. | | |
| | | PA0000232415 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | Nothing works like a Chevy truck. | | |
| | | PA0000234515 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | CPS video network '84 : show no. 2. | | |
| | | PA0000234516 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | CSSS--new vehicle delivery : pursuit of customer satisfaction. | | |
| | | PA0000241599 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Service gallery. | | |
| | | PA0000243635 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Service advisor telecast session I. | | |
| | | PA0000245433 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | 1985 Chevrolet Spectrum consumer presentation/sales training. | | |
| | | PA0000252188 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Difference is trucks--a dealer perspective. | | |
| | | PA0000252475 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | CPS video network '85-I. | | |
| | | PA0000252488 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Astro. | | |
| | | PA0000252659 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Light-duty truck wheel alignment / prepared by Sandy Corporation. | | |
| | | PA0000260629 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet productivity network, pro tech, vibration diagnosis. | | |
| | | PA0000260634 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | CPS video network 1985 special release : 85-I. | | |
| | | PA0000260635 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet Nova consumer presentation/sales training. | | |
| | | PA0000260802 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | Electrical components / prepared by Sandy Corporation. | | |
| | | PA0000260803 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | Wheel alignment / prepared by Sandy Corporation. | | |
| | | PA0000260804 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | Aluminum radiator repair/rear main seal repair / prepared by Sandy Corporation. | | |
| | | PA0000260805 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | High-solids acrylic enamel refinish techniques / prepared by Sandy Corporation. | | |
| | | PA0000260806 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | Medium-duty hydraulic disc brakes / prepared by Sandy Corporation. | | |

GUM - Revised Schedule 6.26(a)(iii)(A)

---

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | PA0000261396 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Understanding and using the customer satisfaction index. | | |
| | | PA0000263079 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet Astro / prepared for the Chevrolet Productivity Network by Sandy Corporation. | | |
| | | PA0000263080 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | How to conduct a service meeting / prepared for the Chevrolet Productivity Network by Sandy Corporation. | | |
| | | PA0000263081 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Port fuel injection / prepared for the Chevrolet Productivity Network by Sandy Corporation. | | |
| | | PA0000263164 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Quality control--just the facts. | | |
| | | PA0000271047 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet zone verification guide. | | |
| | | PA0000272139 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Service advisors session 3. | | |
| | | PA0000274574 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | CPS video network : '85-II. | | |
| | | PA0000274584 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Take the offensive. | | |
| | | PA0000274586 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Selling Chevrolet's new small cars. | | |
| | | PA0000274653 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet performance system. | | |
| | | PA0000275480 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Electronic instrument panels / prepared by Sandy Corporation. | | |
| | | PA0000275507 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Windshield wiper systems / prepared for the Chevrolet Productivity Network by Sandy Corporation. | | |
| | | PA0000277546 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Session 2 professional service council series. | | |
| | | PA0000277902 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet prizes and surprises in-dealership sales meeting. | | |
| | | PA0000282701 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet competition update. | | |
| | | PA0000284769 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Air conditioning diagnosis / prepared for the Chevrolet Productivity Network by Sandy Corporation. | | |
| | | PA0000284770 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Improving service profitability / prepared for the Chevrolet Productivity Network by Sandy Corporation. | | |
| | | PA0000284771 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Basics of electronics / prepared for the Chevrolet Productivity Network by Sandy Corporation. | | |
| | | PA0000286570 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | 1986 Chevrolet salespower and sales recognition programs. | | |
| | | PA0000286818 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | CPS video network survival. | | |
| | | PA0000286819 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | CPS video network '85-III. | | |
| | | PA0000288244 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet's America--live the spirit. | | |
| | | PA0000293024 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Telephone communication skills / prepared for the Chevrolet Productivity Network by Sandy Corporation. | | |
| | | PA0000293025 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Powermaster brake system / prepared for the Chevrolet Productivity Network by Sandy Corporation. | | |
| | | PA0000293026 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Vehicle anti-theft system : V A T S. | | |
| | | PA0000294174 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | 1986 Chevrolet senior management conference. | | |
| | | PA0000294175 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet's America--sales manager's update. | | |

---

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | PA0000294187 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Survival. | | |
| | | PA0000294188 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | 1986 professional service council meeting I. | | |
| | | PA0000294296 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Road to customer satisfaction. | | |
| | | PA0000294407 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | 7075--C S S S service merchandising: Take the offensive. By Chevrolet Motor Division. | | |
| | | PA0000294408 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | 7137--1986 Chevrolet passenger car product training. By Chevrolet Motor Division. | | |
| | | PA0000295609 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Crisis to perform / produced by Sandy Corporation. | | |
| | | PA0000295610 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Persuasive communication / produced by Sandy Corporation. | | |
| | | PA0000295611 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | CPS sales management skills library launch ; G M protection plan--dealership perspectives / produced by Sandy Corporation. | | |
| | | PA0000295612 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet professional service council / produced by Sandy Corporation. | | |
| | | PA0000295613 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Truck basics I & II / produced by Sandy Corporation. | | |
| | | PA0000298509 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | CPS video network : [86-III] | | |
| | | PA0000299503 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet Nova--quality you can sell. | | |
| | | PA0000301446 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Professional service council. | | |
| | | PA0000304272 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Sales managers' teleconference : August 27, 1986. | | |
| | | PA0000307242 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Salesperson strategy conference : [7555] | | |
| | | PA0000307624 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Paint repairs / prepared by Sandy Corporation. | | |
| | | PA0000307625 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Fundamentals of painting / prepared by Sandy Corporation. | | |
| | | PA0000307626 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Nova 3-speed automatic transaxle / prepared by Sandy Corporation. | | |
| | | PA0000308281 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Presentation on Today's Chevrolet. | | |
| | | PA0000310737 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet performance system sales management skills library. | | |
| | | PA0000310766 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Target trucks '87. | | |
| | | PA0000310767 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | 1987 Chevrolet product training : full line passenger cars. | | |
| | | PA0000310769 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | New car and light-duty truck warranties. | | |
| | | PA0000323521 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | MIAME advice : Mechanical inspection and maintenance of emission systems / prepared by Sandy Corporation. | | |
| | | PA0000324969 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Scan tools / produced for Chevrolet Motor Division ; produced by Sandy Corporation. | | |
| | | PA0000324971 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Special report to dealers--the Chevrolet Marketing Center / produced for Chevrolet Motor Division ; produced by Sandy Corporation. | | |
| | | PA0000324972 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Measuring service customer satisfaction. | | |
| | | PA0000326872 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Electronic showroom. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | PA0000328444 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | '88 C/K full-size pickups / produced for Chevrolet by Sandy Corporation. | | |
| | | PA0000333586 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Design and development target trucks '88. | | |
| | | PA0000336314 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Delco Remy maintenance-free freedom batteries. | | |
| | | PA0000336316 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | National order file--A special report to dealers : Chevrolet option packaging to make a difference in 1988. | | |
| | | PA0000336317 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Light-duty truck--T B I diagnosis. | | |
| | | PA0000336318 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet dealer network planning. | | |
| | | PA0000337916 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet performance system--service advisor skills library : 7714. | | |
| | | PA0000337984 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Direct ignition system. | | |
| | | PA0000341703 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Selling Chevrolet technology. | | |
| | | PA0000341745 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | 1987 Professional Service Council--meeting II / produced by Sandy Corporation. | | |
| | | PA0000341746 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Only the Best Club 1987--meeting II / produced by Sandy Corporation. | | |
| | | PA0000341747 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | '88 Chevy C/K competitive edge / produced by Sandy Corporation. | | |
| | | PA0000351375 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Only the best / produced for Chevrolet Motor Division, General Motors Corporation by Sandy Corporation. | | |
| | | PA0000351376 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet Professional Service Council / produced for Chevrolet Motor Division, General Motors Corporation by Sandy Corporation. | | |
| | | PA0000372894 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Truck basics III : working with the commercial truck buyer, the basics. | | |
| | | PA0000380837 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | 1988 Corvette 4-wheel disc brakes. | | |
| | | PA0000380838 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | Nova twin cam. | | |
| | | PA0000383566 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Target trucks '88 / produced by Sandy Corporation. | | |
| | | PA0000383818 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Sell the heartbeat / produced for Chevrolet by Sandy Corporation. | | |
| | | PA0000385723 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | 1988 Chevrolet passenger car new product training / produced by Sandy Corporation. | | |
| | | PA0000388178 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | Claims administrator skills library / produced by Sandy Corporation. | | |
| | | PA0000394880 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | Basecoat/clearcoat repairs. | | |
| | | PA0000453785 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | Basics of electrical wiring--terminal and connectors. | | |
| | | PA0000453809 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | New car and light-duty truck limited warrenty and GM protection plan. | | |
| | | PA0000453811 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | Electrical troubleshooting. | | |
| | | PA0000453813 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | Basic maintenance procedures. | | |
| | | PA0000453815 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | Bumper to bumper plus GM protection plan. | | |
| | | PA0000453816 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | 1990 Lumina 4-wheel disc brakes. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | PA0000453817 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | Corvette selective ride control. | | |
| | | PA0000453819 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | 1990 Lumina service features. | | |
| | | PA0000454912 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | Understanding and using the purchase and delivery and service satisfaction surveys. | | |
| | | PA0000455009 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | Welcome to team Chevrolet. | | |
| | | PA0000470715 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | 1991 S/T Blazer, S/T pickups : S/T announcement 1991. | | |
| | | PA0000470716 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Competition showdown--Caprice, Lumina, Beretta, Corsica, Cavalier. | | |
| | | PA0000470725 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet distribution system. | | |
| | | PA0000470726 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Competition showdown--Geo Storm, Geo Prizm. | | |
| | | PA0000470727 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet Dealer Marketing Association presidents meeting. | | |
| | | PA0000482387 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Rules of vehicle noise and vibration diagnosis. | | |
| | | PA0000482388 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | 1991 S-10 Tahoe enhancement. | | |
| | | PA0000499618 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Introducing the Hydra-Matic 4L80-E. | | |
| | | PA0000499621 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Advanced driveability diagnosis. | | |
| | | PA0000504895 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | 1991 Chevrolet truck new product video training. | | |
| | | PA0000506307 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Pro trainer-pac 1991 Chevrolet S-10 comparison. | | |
| | | PA0000512542 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Pro trainer-pac video de entrenamiento para Camiones Chevrolet 1991. | | |
| | | PA0000517573 | 1991 |
| General Motors Corporation. Chevrolet Motor Division | Basics of vehicle noise and vibration repairs. | | |
| | | PA0000529090 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Basics of vehicle noise and vibration diagnosis : [no.] 8152. | | |
| | | PA0000529231 | 1991 |
| General Motors Corporation. Chevrolet Motor Division | Pro trainer-pac--1991 Chevrolet C/K trucks : a closer look. | | |
| | | PA0000529232 | 1991 |
| General Motors Corporation. Chevrolet Motor Division | Pro trainer-pac--Caprice comparison : "Caprice" takes the crown. | | |
| | | RE0000458883 | 1961 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 4, no. 4. | | |
| | | RE0000458884 | 1961 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 4, no. 5. | | |
| | | RE0000458889 | 1961 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 4, no. 6. | | |
| | | RE0000458898 | 1961 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 5, no. 1. | | |
| | | RE0000488005 | 1961 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet story. By Myron E. Scott, employee for hire of General Motors Corporation. | | |
| | | RE0000505263 | 1962 |
| General Motors Corporation. Chevrolet Motor Division | 1963 Passenger, Chevy II, Corvair, and truck accessories; installation reference manual. By F. W. Castrey, employee for hire of General Motors Corporation. | | |
| | | RE0000505269 | 1962 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 5, no. 2. | | |
| | | RE0000505284 | 1962 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 5, no. 4. | | |

```
--------------------------------------------------------------------------
            GUM - Revised Schedule 6.26(a)(iii)(A)
```

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | | 1962 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 5, no. 5. | RE0000505300 | |
| | | | 1963 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 6, no. 2. | RE0000521369 | |
| | | | 1963 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 6, no. 3. | RE0000521370 | |
| | | | 1963 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 6, no. 4. | RE0000521377 | |
| | | | 1963 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 6, no. 5. | RE0000521385 | |
| | | | 1963 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 6, no. 6. | RE0000521386 | |
| | | | 1964 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 7, no. 3. | RE0000605983 | |
| | | | 1964 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 7, no. 5. | RE0000605986 | |
| | | | 1964 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 7, no. 4. | RE0000605987 | |
| | | | 1964 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 7, no. 6. | RE0000605993 | |
| | | | 1965 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 8, no. 2. | RE0000605996 | |
| | | | 1964 |
| General Motors Corporation. Chevrolet Motor Division | Corvette news. Vol. 8, no. 1. | RE0000605997 | |
| | | | 1964 |
| General Motors Corporation. Chevrolet Motor Division | This is your copy of the complete Chevrolet fleet story for 1965. By C. O. Uren, employee for hire of General Motors Corporation. | RE0000605998 | |
| | | | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Dealership buying and selling program. | SR0000128143 | |
| | | | 1990 |
| General Motors Corporation. Chevrolet Motor Division | Camaro/Caprice 1991. | SR0000130912 | |
| | | | 1977 |
| General Motors Corporation. Chevrolet Motor Division | We've got the wagon for you. | TX0000108264 | |
| | | | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy pickups. | TX0000108265 | |
| | | | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy El Camino. | TX0000108266 | |
| | | | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy trucks. | TX0000108267 | |
| | | | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy Suburban. | TX0000108268 | |
| | | | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy vans : Sportvans, Caravans, Nomads. | TX0000108269 | |
| | | | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy 4-wheelers. | TX0000108270 | |
| | | | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy recreation. | TX0000108271 | |
| | | | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy bus chassis. | TX0000108272 | |
| | | | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy walk-in vans. | TX0000108273 | |
| | | | 1976 |
| General Motors Corporation. Chevrolet Motor Division | 1977 Chevrolet motor home chassis owner's and driver's manual. | TX0000108274 | |
| | | | 1977 |
| General Motors Corporation. Chevrolet Motor Division | 1978 Chevrolet advance information shop manual : passenger cars and light duty trucks. | TX0000108275 | |
| | | | 1978 |
| General Motors Corporation. Chevrolet Motor Division | Dealer program guide. | TX0000108276 | |

-------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Chevrolet Motor Division | 1977 Chevrolet truck data book. | TX0000176619 | 1976 |
| General Motors Corporation. Chevrolet Motor Division | 1st mailing, 1977 Chevrolet truck data book. | TX0000176620 | 1976 |
| General Motors Corporation. Chevrolet Motor Division | 1978 Chevrolet Monza shop manual : [no. ST 300-78 (SM 4379)]. | TX0000179984 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | 1977 Chevrolet advance information manual : [no. ST 356-77 (SM 4376)]. | TX0000179985 | 1976 |
| General Motors Corporation. Chevrolet Motor Division | 1977 overhaul manual covering Chevrolet, Chevelle, Monte Carlo, Nova, Camaro, Corvette and light duty (series 10-30) Chevrolet trucks : [no. ST 333- 77 (SM 4375)]. | TX0000179986 | 1976 |
| General Motors Corporation. Chevrolet Motor Division | 1978 unit repair (overhaul) manual covering Chevrolet, Malibu, Monte Carlo, Nova, Camaro, Corvette and light duty trucks (series 10-35) : [no. ST 333- 78 (SM 4381)]. | TX0000179987 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | 1978 chassis service manual covering Chevrolet, Malibu, Monte Carlo, Nova, Camaro, and Corvette : [no. ST329-78 (SM 4380)]. | TX0000179988 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | 1978 Chevrolet Chevette shop manual : [no. ST 357-78 (SM 4383)]. | TX0000179989 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | 1977 Chevrolet Vega and Monza shop manual : [no. ST 300-77 (SM 4372)]. | TX0000179990 | 1976 |
| General Motors Corporation. Chevrolet Motor Division | 1977 chassis service manual covering Chevrolet, Chevelle, Monte Carlo, Nova, Camaro, and Corvette : [no. ST329-77 (SM 4373)]. | TX0000179991 | 1976 |
| General Motors Corporation. Chevrolet Motor Division | 1977 light duty truck (series 10-35) chassis service manual : [no. ST-330-77 (SM 4374)]. | TX0000179992 | 1976 |
| General Motors Corporation. Chevrolet Motor Division | 1977 Chevette shop manual supplement : [no. ST 357-77 (SM 4377)]. | TX0000179993 | 1976 |
| General Motors Corporation. Chevrolet Motor Division | Small car guide additions. | TX0000188223 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy tilt cab. | TX0000193523 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet wagon stop : your complete shopping center for the 1978 Chevrolet wagons. | TX0000193524 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet presents the silver anniversary Corvette, 1953-1978. | TX0000193525 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy Bison. | TX0000193526 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | Third generation Monte Carlo. | TX0000193527 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy Blazer. | TX0000193528 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | 1978 Chevy Monza : take the wheel, have some fun. | TX0000193529 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy mediums. | TX0000193530 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | '78 Chevy Titan. | TX0000193531 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | 1978 Chevy Chevette : new Chevy Chevette 4-door hatchback sedan. | TX0000193532 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | Chevy Luv : the compact half tonner tough enough to be a Chevy. | TX0000193533 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | 1978 Chevy Nova : wanted for all its worth. | TX0000193534 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | Tough truck tradin' days at your Chevy dealers now!. | TX0000193535 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | New-size Malibu from Chevrolet : good news for 1978. | TX0000193536 | 1977 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet pro tech "new product service features." | TX0001592175 | 1985 |

--------------------------------------------------------------------------------

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Chevrolet Motor Division | Chevrolet service : making it a reason to buy. | TX0001592176 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | "Reasons to buy" Chevrolet passenger car comparison inserts. | TX0001602325 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Nothing compares like a Chevy truck : Chevrolet truck comparison inserts. | TX0001602326 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet service supremacy "certification/recertification" manual. | TX0001639743 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet selling manual : Sprint, Spectrum, Nova : [no. 7254] : confidential--for salesperson use only. | TX0001663468 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet Spectrum selling manual : [no. 2949] : confidential, for salesperson use only. | TX0001663469 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | 1986 product quiz and walkaround championship guide : 7259. | TX0001698504 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | 1986 product quiz and walkaround championship guide. | TX0001700105 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Brakes : Chevrolet productivity network pro tech : 2967. | TX0001744113 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | 5-speed manual transmission : Chevrolet productivity network pro tech : 7169. | TX0001744114 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Steering column service procedures. | TX0001777594 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Chevy truck comparison inserts, 1986. | TX0001787033 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet passenger car comparison inserts, 1986. | TX0001787034 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Cavalier selling manual. | TX0001836963 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Sprint, Spectrum, Nova. | TX0001836964 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Celebrity vs. Taurus : salesperson's brochure. | TX0001836965 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | CPS wholesale directory of education and training. | TX0001836975 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Discover El Camino! | TX0001840150 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | 1987 Chevys vs. 1987 Dodge Dakota, a tight squeeze in a crowded market. | TX0001948640 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | 1987 new product service features. | TX0001948733 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Emission control systems glossary. | TX0001953166 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Check the S-10 advantage. | TX0001963756 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | GM cams : a new age from Chevrolet. | TX0002040230 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Performance challenge : program portfolio, Chevrolet certified technician. | TX0002040232 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | 1987 new product service features. | TX0002086542 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Sprint turbo. | TX0002086543 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | 1988 Corsica and Beretta service features. | TX0002086544 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | Hydra-matic 282 5-speed manual transaxle. | TX0002141679 | 1987 |

--------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Chevrolet Motor Division | 1988 new product service features. | TX0002331833 | 1987 |
| General Motors Corporation. Chevrolet Motor Division | 1988 product service publications : September 1987-May 1988. | TX0002394562 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | Paint repair systems. | TX0002400929 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | 1988 product service publications : September 1987-August 1988. | TX0002448496 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | 1989 product service publications : September 1988-November 1988. | TX0002531733 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | 89 Chevrolet owners manual, C, K series pickup truck. | TX0002571368 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | 1989 product service publications : PSP-89-3. | TX0002694668 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | 1989 product service publications : PSP-89-4. | TX0002697255 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | 1989 rear-wheel anti-lock (RWAL) brake system for C/K, S/T and M models. | TX0002750986 | 1989 |
| General Motors Corporation. Chevrolet Motor Division | 1990 Chevrolet product service publications : PSP-90-1. | TX0002763977 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | 1989 new product service features. | TX0002763993 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | 1990 product service publications : PSP-90-2. | TX0002836727 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | 1989 Chevy trucks selling guide, features and facts. | TX0002866523 | 1988 |
| General Motors Corporation. Chevrolet Motor Division | Chevrolet Corsica 1991 owner's manual. | TX0002896612 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | 1990 Chevrolet product service publication. | TX0002931133 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | 1990 product service publications. | TX0003000581 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | 1991 Chevrolet product service publication index : PSP-91-1. | TX0003038265 | 1991 |
| General Motors Corporation. Chevrolet Motor Division | "Just the facts" : proposal for a training resource on Chevrolet fuel economy value / Tony Gibbs, Dick DeBeck, Dan Banaitis. | TX0003040549 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | 1991 new vehicle serviceability features (midyear introduction) : program guide. | TX0003040551 | 1990 |
| General Motors Corporation. Chevrolet Motor Division | 1991 product service publications. | TX0003064314 | 1991 |
| General Motors Corporation. Chevrolet Motor Division | 1991 product service publications : Chevrolet service : Sept., 1990 through May, 1991. | TX0003120942 | 1991 |
| General Motors Corporation. Chevrolet Motor Division | 1991 Chevrolet product service publications : PSP-91-4. | TX0003184676 | 1991 |
| General Motors Corporation. Chevrolet Motor Division | 1985 Chevrolet full-line truck poster : [no.] 2823. | VA0000203821 | 1984 |
| General Motors Corporation. Chevrolet Motor Division | 1986 Chevy truck full line poster : 7116. | VA0000208911 | 1985 |
| General Motors Corporation. Chevrolet Motor Division | Discover El Camino! : [no.] 7435. | VA0000227087 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | 1986 Chevrolet price comparison book. | VA0000242501 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Nothing plays like a Chevy truck ; Nothing works like a Chevy truck : [no. 7512] | VA0000242535 | 1986 |
| General Motors Corporation. Chevrolet Motor Division | Chevette merchandising program : [no.] 7647. | VA0000244721 | 1986 |

Page 73 of 130

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | VA0000285792 | 1986 |
| General Motors Corporation. Chevrolet Motor Division [Deductive reasoning! : no. 7682] | | | |
| | | PA0000197076 | 1983 |
| General Motors Corporation. Chevrolet Motor Division.Rear axles. | | | |
| | | PA0000199293 | 1983 |
| General Motors Corporation. Chevrolet Motor Division.Negotiate the best deal--make the door swing. | | | |
| | | PA0000248522 | 1985 |
| General Motors Corporation. Chevrolet Motor Division.Spectrum update. | | | |
| | | PA0000248523 | 1985 |
| General Motors Corporation. Chevrolet Motor Division.Chevrolet special report : 1985 Nova launch strategy. | | | |
| | | PA0000248525 | 1985 |
| General Motors Corporation. Chevrolet Motor Division.1985 Passenger car comparison. | | | |
| | | PA0000266899 | 1985 |
| General Motors Corporation. Chevrolet Motor Division.1986 Chevrolet small car ordering product differentiation. | | | |
| | | PA0000266900 | 1985 |
| General Motors Corporation. Chevrolet Motor Division.Coach's notebook, being the best. | | | |
| | | PA0000277534 | 1985 |
| General Motors Corporation. Chevrolet Motor Division.Astro vs. Aerostar. | | | |
| | | PA0000280736 | 1985 |
| General Motors Corporation. Chevrolet Motor Division.Comparison update : [no.] 7373. | | | |
| | | PA0000280828 | 1985 |
| General Motors Corporation. Chevrolet Motor Division.1986 Chevy trucks. | | | |
| | | PA0000280829 | 1985 |
| General Motors Corporation. Chevrolet Motor Division.1986 Chevrolet product training : passenger cars. | | | |
| | | PA0000286844 | 1986 |
| General Motors Corporation. Chevrolet Motor Division.Car care clinic. | | | |
| | | PA0000334806 | 1987 |
| General Motors Corporation. Chevrolet Motor Division.Corvette anti-lock brake system / produced by Sandy Corporation. | | | |
| | | PA0000336728 | 1987 |
| General Motors Corporation. Chevrolet Motor Division.Beretta/Corsica. | | | |
| | | PA0000341702 | 1987 |
| General Motors Corporation. Chevrolet Motor Division.1988 C/K full-size pickup trucks. | | | |
| | | PA0000380775 | 1988 |
| General Motors Corporation. Chevrolet Motor Division.Valet's choice--Corsica & Baretta competitive comparison / produced for Chevrolet by Sandy Corporation. | | | |
| | | PA0000383580 | 1987 |
| General Motors Corporation. Chevrolet Motor Division.Leadership, it's up to me! / produced by Sandy Corporation. | | | |
| | | PA0000383681 | 1987 |
| General Motors Corporation. Chevrolet Motor Division.Plastics identification, repair, and refinish / produced by Sandy Corporation. | | | |
| | | PA0000453849 | 1989 |
| General Motors Corporation. Chevrolet Motor Division.Driveability diagnosis. | | | |
| | | TX0001663470 | 1984 |
| General Motors Corporation. Chevrolet Motor Division.Chevrolet Sprint selling manual : [no. 2806] : confidential, for salesperson use only. | | | |
| | | VA0000213776 | 1985 |
| General Motors Corporation. Chevrolet Motor Division.Chevrolet certified technicians performance challenge : [no.] 7321. | | | |
| | | PA0000272991 | 1985 |
| General Motors Corporation. Chevrolet Motor Division.Truck cooling systems / prepared by Sandy Corporation. | | | |
| | | TX0002646392 | 1988 |
| General Motors Corporation. Chevrolet Motor Division Parts identification and inspection guide, 1989. | | | |
| | | TX0002896610 | 1990 |
| General Motors Corporation. Chevrolet Motors DivisionChevrolet Beretta 1991 owner's manual. | | | |
| | | TX0002896618 | 1990 |
| General Motors Corporation. Chevrolet Motors DivisionChevrolet Cavalier 1991 owner's manual. | | | |
| | | TX0002896609 | 1990 |
| General Motors Corporation. Chevrolet/Geo          Geo Prizm 1991 owner's manual. | | | |
| | | TX0002896616 | 1990 |
| General Motors Corporation. Chevrolet/Geo          Geo Metro 1991 owner's manual. | | | |
| | | TX0002896617 | 1990 |
| General Motors Corporation. Chevrolet/Geo          Geo Storm 1991 owner's manual. | | | |
| | | TX0003404273 | 1992 |
| General Motors Corporation. Chevrolet/Geo Division   Geo : 1993 owner's manual. | | | |

---

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Firebird service manual. | TX0002328688 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 grand prix preliminary service manual. | TX0002328709 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Pontiac Bonneville new product service manual. | TX0002328992 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Safari service manual. | TX0002328993 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Pontiac Fiero service manual. | TX0002331594 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 LeMans preliminary service manual. | TX0002331595 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Astro van service manual. | TX0002349302 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 S-10 truck electrical diagnosis service manual supplement. | TX0002349303 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Nova service manual. | TX0002349345 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987/1988 Corsica/Beretta service manual. | TX0002349346 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Astro van electrical diagnosis service manual supplement. | TX0002349347 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 S-10 light duty truck service manual. | TX0002349348 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 R-V-G-P light duty truck service manual. | TX0002349375 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Sunbird and Grand Am new product service manual. | TX0002349434 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 C-K pick-up truck electrical diagnosis service manual supplement | TX0002349435 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 C-K pick-up truck light duty truck fuel and emissions service manual supplement | TX0002349437 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 C-K pick-up truck service manual supplement. | TX0002349438 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 C-K pick-up truck service manual. | TX0002349440 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Corsica/Beretta service manual supplement. | TX0002349441 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Celebrity service manual, 1988. | TX0002408554 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Chevrolet light duty truck unit repair manual. | TX0002413890 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Pontiac 6000 service manual. | TX0002418991 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Pontiac Sunbird service manual. | TX0002418992 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Spectrum service manual. | TX0002418993 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Corsica/Beretta service manual. | TX0002431723 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Camaro service manual. | TX0002431724 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Pontiac Grand Prix service manual. | TX0002439712 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Geo tracker service manual. | TX0002451756 | 1988 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 General Motors B carline service manual. | TX0002451765 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Celebrity service manual. | TX0002451766 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 S-10 light duty truck service manual. | TX0002494486 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 C-K pick-up truck service manual. | TX0002494535 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Pontiac LeMans service manual. | TX0002494599 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Geo metro service manual. | TX0002507347 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Geo spectrum service manual. | TX0002507348 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Astro van service manual. | TX0002507349 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 light duty truck unit repair manual. | TX0002507350 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Lumina service manual. | TX0002520924 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Chevrolet passenger car labor time guide. | TX0002525419 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Pontiac warranty and labor time guide manual. | TX0002525420 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Chevrolet light duty truck labor time guide. | TX0002525421 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Pontiac Bonneville service manual. | TX0002525522 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Grand Am service manual. | TX0002525625 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Cavalier service manual. | TX0002525626 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Sunbird service manual : '89. | TX0002526221 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Sprint service manual. | TX0002540388 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Nova service manual. | TX0002540402 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Camaro service manual. | TX0002540591 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Corvette service manual. | TX0002540594 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Camaro service manual. | TX0002540692 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Celebrity electrical diagnosis service manual supplement. | TX0002540703 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 S-10 light duty truck : service manual. | TX0002540766 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 medium duty truck service manual. | TX0002540795 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Chevy van electrical diagrams and diagnosis G-Van models. | TX0002542102 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Corvette service manual. | TX0002543046 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Sprint Turbo service manual supplement. | TX0002548081 | 1986 |

Page 76 of 130

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Astro van service manual : Chevrolet. | TX0002552887 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Sprint electrical diagnosis service manual supplement : Chevrolet. | TX0002552888 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 light duty truck fuel, driveability, and emissions service manual : Chevrolet. | TX0002552893 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Chevette electrical diagnosis service manual supplement : Chevrolet. | TX0002552894 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Cavalier electrical diagnosis : service manual suppl. | TX0002554097 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Cavalier electrical diagnosis service manual supplement. | TX0002554273 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 light duty truck service manual : R-V, P-truck, and G-van models. | TX0002554975 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Caprice, Monte Carlo, El Camino electrical diagnosis : service manual supplement. | TX0002556479 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Celebrity electrical diagnosis : service manual supplement. | TX0002556480 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Corvette electrical diagnosis : service manual supplement. | TX0002556481 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Monte Carlo electrical diagnosis : service manual supplement. | TX0002556482 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Caprice and Monte Carlo electrical diagnosis : service manual supplement. | TX0002556483 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Spectrum service manual. | TX0002556902 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Camaro electrical diagnosis service manual supplement. | TX0002556903 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1986 Spectrum shop manual supplement. | TX0002556904 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Chevrolet light duty truck labor time guide. | TX0002557662 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Pontiac warranty and labor time guide manual. | TX0002557663 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 light duty truck wiring diagram booklet. | TX0002557665 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 light duty truck wiring diagram booklet. | TX0002557666 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Camaro electrical diagnosis service manual supplement. | TX0002559401 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1988 Corsica/Beretta electrical diagnosis service manual supplement. | TX0002559604 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Corvette electrical diagnosis service manual supplement. | TX0002559606 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1986 medium duty truck unit repair manual. | TX0002559607 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Spectrum Turbo service manual supplement. | TX0002559609 | 1987 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1986 Sprint shop manual supplement : covering the Sprint "ER" model. | TX0002559789 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Medium duty truck : 1989 Chevrolet owners manual. | TX0002566347 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Geo Tracker : 1989 Geo owners manual. | TX0002566348 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Caprice : 1989 Chevrolet owners manual. | TX0002566349 | 1988 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Chevy van : 1989 Chevrolet owners manual. | TX0002566351 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1986 medium duty truck : shop manual supplement : Chevrolet. | TX0002566728 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1986 Sprint shop manual. | TX0002567419 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Pontiac 6000 service manual. | TX0002567718 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1986 Camaro shop manual. | TX0002567719 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1986 Pontiac Sunbird service manual. | TX0002569953 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1985/1986 Nova shop manual. | TX0002569954 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1986 Chevrolet medium duty truck 40-70 series wiring diagrams. | TX0002569975 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1986 Pontiac Grand Am service manual. | TX0002569990 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1986 Sprint air conditioning supplement, covering the model C60/VV5 air conditioning system. | TX0002570127 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Chevrolet Celebrity owner's manual. | TX0002576356 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Pontiac Safari owner's manual. | TX0002576387 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Geo Metro owner's manual. | TX0002576388 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Pontiac : owner's manual : 6000 STE. | TX0002576461 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Pontiac owner's manual : Grand Prix. | TX0002576462 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 89 Chevrolet owner's manual : forward control models. | TX0002576463 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Pontiac owner's manual : 6000. | TX0002576465 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Chevrolet Corvette owner's manual. | TX0002576466 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 Caprice, Monte Carlo, El Camino service manual. | TX0002582085 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Firebird : 1989 Pontiac owners manual. | TX0002593751 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1986 light duty truck wiring diagrams : 10-30 series (ST-330-86WD) | TX0002595268 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987 medium duty truck wiring diagram booklet. | TX0002595297 | 1986 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | R,V series truck, '89 : Chevrolet owners manual. | TX0002595336 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Pontiac Sunbird owner's manual. | TX0002598688 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | LeMans, 1989 Pontiac owners manual. | TX0002601643 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Corsica, 1989 Chevrolet owner's manual. | TX0002601644 | 1988 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1984 Pontiac warranty and labor time guide manual. | TX0002604042 | 1984 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1985 Pontiac warranty and labor time guide manual. | TX0002604043 | 1985 |

---------------------------------------------------------------------------

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Chevrolet 1985 medium duty truck : unit repair manual. | TX0002615191 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1985 light duty truck (series 10-35) : shop manual. | TX0002616416 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1985 Camaro shop manual. | TX0002616418 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1984 light duty truck (series S) shop manual. | TX0002617499 | 1984 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1984 Celebrity/Citation II shop manual. | TX0002617630 | 1984 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1984 Cavalier shop manual. | TX0002617834 | 1984 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1984 unit repair manual : covering medium duty trucks except steel tilt cab models. | TX0002617835 | 1984 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1985 light duty truck M-series van shop manual. | TX0002617863 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Chevrolet 1985 medium duty truck shop manual supplement. | TX0002618480 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1984 Chevrolet, Impala, Caprice, Malibu, Monte Carlo, El Camino shop manual : ST-329-84. | TX0002622006 | 1984 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Pontiac Turbo Grand Prix service manual supplement. | TX0002651814 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Corvette service manual. | TX0002659450 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Chevrolet Lumina APV service manual. | TX0002659617 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Chevrolet Celebrity and Pontiac 6000 service manual. | TX0002659618 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Grand Prix service manual, 1990. | TX0002659703 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Firebird service manual, 1990. | TX0002659704 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Sunbird service manual, 1990. | TX0002659705 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Grand Am service manual. | TX0002675241 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Geo Metro owner's manual. | TX0002675741 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Pontiac Sunbird owner's manual. | TX0002675742 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Chevrolet Beretta owner's manual. | TX0002675743 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Chevrolet Celebrity owner's manual. | TX0002675744 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Geo Tracker service manual. | TX0002682280 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Geo Storm service manual. | TX0002685067 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1984 Chevrolet Corvette shop manual. | TX0002686942 | 1984 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1984 Corvette electrical troubleshooting shop manual : supplement. | TX0002692010 | 1984 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Geo Tracker electrical diagnosis service manual supplement. | TX0002744706 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Geo Prizm service manual supplement covering the Prizm GSI model. | TX0002744711 | 1990 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002744791 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Geo Storm electrical diagnosis : service manual supplement. | | |
| | | TX0002744792 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1987-1988 driveability and emissions manual section 6E. | | |
| | | TX0002744793 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Pontiac Grand Prix STE : service manual supplement. | | |
| | | TX0002752275 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Beretta convertible : owner's manual supplement. | | |
| | | TX0002775716 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Medium duty truck 40-70 series wiring diagrams : 1985 Chevrolet. | | |
| | | TX0002779201 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 89 Pontiac warranty and labor time guide manual. | | |
| | | TX0002779203 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1989 Chevrolet passenger car labor time guide. | | |
| | | TX0002779636 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Camaro owner's manual, 1991. | | |
| | | TX0002779637 | 1989 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Caprice owner's manual, 1991. | | |
| | | TX0002787268 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 firebird owner's manual. | | |
| | | TX0002787271 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Pontiac Trans Sport service manual. | | |
| | | TX0002854161 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Grand Am service manual. | | |
| | | TX0002854162 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Sunbird service manual. | | |
| | | TX0002886481 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Pontiac Sunbird convertible service manual supplement. | | |
| | | TX0002886482 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 1/2 Geo Prizm service manual supplement. | | |
| | | TX0002886483 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1990 Geo Metro service manual supplement covering the Metro convertible model. | | |
| | | TX0002889741 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Chevrolet Cavalier service manual. | | |
| | | TX0002892998 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Corsica/Beretta service manual. | | |
| | | TX0002892999 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Caprice and Caprice classic service manual. | | |
| | | TX0002896611 | 1990 |
| General Motors Corporation. Chevrolet - Pontiac-Canada Group | Pontiac Sunbird 1991 owner's manual. | | |
| | | TX0002896613 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Pontiac Grand Prix 1991 owner's manual. | | |
| | | TX0002896614 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Geo Tracker 1991 owner's manual. | | |
| | | TX0002896615 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Pontiac Grand Am 1991 owner's manual. | | |
| | | TX0002902723 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Corvette service manual. | | |
| | | TX0002902756 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Pontiac 6000 service manual. | | |
| | | TX0002944466 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Grand Prix service manual : bk. 1, light repair supplement : section 9M, head-up display (HUD) | | |
| | | TX0002944689 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Geo Storm service manual : ST371-91. | | |
| | | TX0002944690 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Chevrolet Caprice sedan/wagon service manual : ST 329-91. | | |

---------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002972040 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 variable fuel Lumina owner's manual supplement. | | |
| | | TX0002972044 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 General Motors "W" carline pocket service guide : Lumina, Grand Prix, Cutlass Supreme, Regal. | | |
| | | TX0002972046 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Caprice owner's manual. | | |
| | | TX0002979100 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Geo Prizm electrical diagnosis service manual supplement. | | |
| | | TX0003017582 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 service manual. | | |
| | | TX0003017586 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Geo Storm service manual supplement : covering the hatchback model : ST-371-91 supp. | | |
| | | TX0003017588 | 1990 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Geo Storm electrical diagnosis service manual supplement : ST-371-91 EDM. | | |
| | | TX0003017590 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Chevrolet Cavalier service manual supplement : including convertible : ST-366-91 supp. | | |
| | | TX0003066043 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Pontiac Bonneville series manual. | | |
| | | TX0003066064 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 3.4 liter V6 twin dual cam engine service manual supplement. | | |
| | | TX0003066065 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Geo Metro service manual supplement : ST 370-91S. | | |
| | | TX0003066066 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Geo Storm service manual supplement : ST 371-91S. | | |
| | | TX0003066067 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Geo Storm service manual supplement : ST 371-90S. | | |
| | | TX0003150804 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Geo Tracker owner's manual. | | |
| | | TX0003150805 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Chevrolet Lumina APV owner's manual. | | |
| | | TX0003150806 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Chevrolet Lumina owner's manual. | | |
| | | TX0003150807 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Chevrolet Camaro owner's manual. | | |
| | | TX0003150808 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Geo Metro owner's manual. | | |
| | | TX0003150809 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Pontiac Grand Prix owner's manual. | | |
| | | TX0003150810 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Chevrolet Corsica owner's manual. | | |
| | | TX0003150812 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Chevrolet Beretta owner's manual. | | |
| | | TX0003150813 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Chevrolet Corvette owner's manual. | | |
| | | TX0003150820 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Pontiac Bonneville 1992 owner's manual. | | |
| | | TX0003161617 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Chevrolet Caprice owner's manual. | | |
| | | TX0003178794 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | General Motors 1992 passenger car and light truck towing manual. | | |
| | | TX0003179173 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Pontiac LeMans service manual. | | |
| | | TX0003179174 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Caprice and Caprice Classic service manual. | | |
| | | TX0003179699 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Pontiac Sunbird service manual. | | |

--------------------------------------------------------------------------------

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Chevrolet Cavalier service manual : ST 366-92. | TX0003180295 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Pontiac Firebird service manual : S 9210-F. | TX0003180296 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Chevrolet passenger car labor time guide. | TX0003259312 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1991 Geo labor time guide. | TX0003259313 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 General Motors "B" carline general specifications guide (S-9230-B) | TX0003264006 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 General Motors "W" carline general specifications guide (S-9230-W) | TX0003264009 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Variable fuel Chevrolet Lumina : 1992 owner's manual ethanol suppl. | TX0003270996 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Medium duty truck 40-70 series wiring diagrams : 1985 Chevrolet. | TX0003298032 | 1985 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1993 Pontiac LeMans owner's manual. | TX0003383762 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1993 Pontiac Grand Am owner's manual. | TX0003383763 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1993 owner's manual. | TX0003383764 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Chevrolet Cavalier 1993 owner's manual. | TX0003390652 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Chevrolet Lumina 1993 owner's manual. | TX0003401110 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1993 Geo Metro service manual : ST 370-93. | TX0003402917 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1993 Pontiac LeMans service manual. | TX0003402949 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1993 Pontiac Grand Am service manual : bk. 1-2. | TX0003402951 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Chevrolet Beretta 1993 owner's manual. | TX0003404267 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Chevrolet Caprice 1993 owner's manual. | TX0003404268 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Geo Tracker 1993 owner's manual. | TX0003404269 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Geo Metro convertible 1993 owner's manual supplement. | TX0003404270 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Geo Prizm 1993 owner's manual. | TX0003404271 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Chevrolet Corsica 1993 owner's manual. | TX0003405191 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Chevrolet Lumina APV 1993 owner's manual. | TX0003405192 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1993 Pontiac Grand Prix owner's manual. | TX0003405193 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1993 Pontiac Trans Sport owner's manual. | TX0003405194 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Corvette 1993 owner's manual. | TX0003405195 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1993 Pontiac Sunbird owner's manual. | TX0003405196 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1993 Pontiac Bonneville (SE, SSE, SSEi) owner's manual. | TX0003405202 | 1992 |

```
--------------------------------------------------------------------------------
```

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1993 Pontiac Transport : service manual : bks. 1-2, S-9310-U-2. | TX0003405655 | 1992 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | Chevrolet, Corsica Beretta : book 1[-2] : service manual. | TX0003436518 | 1992 |
| General Motors Corporation. Chevrolet- Ponticac-Canada Group | 1992 Chevrolet Lumina APV service manual : ST 378-92. | TX0003165986 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1992 Pontiac Trans Sport service manual : S-9210-U. | TX0003165987 | 1991 |
| General Motors Corporation. Chevrolet- Pontiac-Canada Group | 1993 Pontiac Grand Prix service manual : S-9310-W-1 : bks. 1-2. | TX0003405656 | 1992 |
| General Motors Corporation. Customer Sales and Service Staff | Customer satisfaction study. | TX0002101752 | 1986 |
| General Motors Corporation. Customer Sales and Service Staff | Estudio de la satisfaccion de los clientes. | TX0002136235 | 1986 |
| General Motors Corporation. Dealer Business Management and Development Department | Business management for service managers. | PA0000328338 | 1986 |
| General Motors Corporation. Dealer Business Management and Development Department | Business manager's handbook for General Motors dealers. | TX0001806787 | 1986 |
| General Motors Corporation. Education and Training | In-plant recruiting. | PA0000107807 | 1980 |
| General Motors Corporation. Education and Training | In-plant recruiting : leader's manual / G M Placement and College Relations, Managerial Educational Services, Personnel Administration and Development. | TX0000707507 | 1980 |
| General Motors Corporation. Education and Training | Our people, our future. | TX0000707509 | 1980 |
| General Motors Corporation. Education and Training | In-plant recruiting : reference manual / G M Placement and College Relations, Managerial Educational Services, Personnel Administration and Development. | TX0000707510 | 1980 |
| General Motors Corporation. Education and Training | In-plant recruiting / G M Placement and College Relations, Managerial Educational Services, Personnel Administration and Development. | TX0000707512 | 1980 |
| General Motors Corporation. Educational Development Department. Lansing Automotive Division | Compound angles I, TM-1206 : vol. 1-2. | TXu000556273 | 1993 |
| General Motors Corporation. Educational Development Department. Lansing Automotive Division | Compound angles II, TM 1207 / developed by Ginny Dingman. | TXu000605392 | 1993 |
| General Motors Corporation. Fisher Body Division | 1979 Fisher Body service manual : for all body styles (except E and T bodies). | TX0000175818 | 1978 |
| General Motors Corporation. Fisher Body Division | Acrylic lacquer and enamel finishes. | TX0000746019 | 1981 |
| General Motors Corporation. Fisher Body Division. | Fisher body service manual. | CSN0025342 | 1981 |
| General Motors Corporation. Fisher Body Division. | Fisher body service manual. | CSN0025342 | 1980 |
| General Motors Corporation. Fisher Body Division. | Fisher body service manual. | CSN0025342 | 1979 |
| General Motors Corporation. G M C Truck & Bus Division | Service manual update, September 1988, issue 4. | TX0002562717 | 1988 |
| General Motors Corporation. G M C Truck & Bus Group | 1989 electrical diagrams and diagnosis manual, C-K truck models. | TX0002539563 | 1988 |
| General Motors Corporation. G M C Truck & Bus Group | 1989 electrical diagrams and diagnosis manual, M-van models. | TX0002539564 | 1988 |
| General Motors Corporation. G M C Truck Division | GMC truck medium truck--new dimensions. | PA0000336315 | 1987 |
| General Motors Corporation. G M C Truck Division | Launching into 21st century dealer communications. | PA0000351374 | 1987 |

---------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002436400 | 1988 |
| General Motors Corporation. G M C Truck Division | Safari owner's manual : [X-8910A] | | |
| General Motors Corporation. G M C Truck Division | Sierra owner's manual : [X-8904A] | TX0002436403 | 1988 |
| | | TX0002436404 | 1988 |
| General Motors Corporation. G M C Truck Division | Forward control owner's manual : [X-8907A] | | |
| General Motors Corporation. G M C Truck Division | GMC Truck G Van models : owner's manual. | TX0002437061 | 1988 |
| | | TX0002437062 | 1988 |
| General Motors Corporation. G M C Truck Division | GMC Truck R/V models : owner's manual. | | |
| General Motors Corporation. G M C Truck Division | GMC Truck S-15 models : owner's manual. | TX0002437063 | 1988 |
| | | TX0002346940 | 1987 |
| General Motors Corporation. G M C Truck Division. Truck & Bus Group | Medium and heavy duty trucks unit repair manual (except forward models), 1987-88. | | |
| General Motors Corporation. G M C Truck Division. Truck & Bus Group | M-Van models electrical troubleshooting manual, 1988. | TX0002346941 | 1987 |
| | | TX0002413787 | 1987 |
| General Motors Corporation. G M C Truck Division. Truck & Bus Group | 1988 electrical troubleshooting manual, S/T models. | | |
| General Motors Corporation. G M C Truck Division. Truck & Bus Group | 1988 electrical troubleshooting manual, C-K truck models. | TX0002413788 | 1987 |
| | | TX0002430793 | 1988 |
| General Motors Corporation. G M C Truck Division. Truck & Bus Group | 1989 wiring diagrams, R-V, P truck models. | | |
| General Motors Corporation. G M C Truck Division. Truck & Bus Group | 1989 wiring diagrams, medium duty trucks. | TX0002430794 | 1988 |
| | | PA0000186327 | 1983 |
| General Motors Corporation. G M C Trucks | Experience S-15 / produced for G M C Trucks, General Motors Corporation ; produced by Sandy Corporation. | | |
| General Motors Corporation. G M C Trucks | Creating selling opportunities ; Counseling the customer. | PA0000187933 | 1983 |
| General Motors Corporation. G M C Trucks | Heavy-duty drive axles. | PA0000187937 | 1983 |
| | | PA0000032121 | 1977 |
| General Motors Corporation. G M Education & Training | Manufacturing supervisor seminar : cassette 1, SIVT-232. | | |
| General Motors Corporation. G M Education & Training | Manufacturing supervisor seminar : cassette 4, SIVT-235. | PA0000032122 | 1977 |
| | | PA0000032123 | 1977 |
| General Motors Corporation. G M Education & Training | Manufacturing supervisor seminar : cassette 2, SIVT-233. | | |
| General Motors Corporation. G M Education & Training | Manufacturing supervisor seminar : cassette 3, SIVT-234. | PA0000032124 | 1977 |
| | | PA0000036993 | 1979 |
| General Motors Corporation. G M Education & Training | Managing performance : tape 2. | | |
| General Motors Corporation. G M Education & Training | Managing performance : tape 1. | PA0000036994 | 1979 |
| | | PA0000041631 | 1977 |
| General Motors Corporation. G M Education & Training | People on the move. | | |
| General Motors Corporation. G M Education & Training | Employee situations--supervisory training. | PA0000041632 | 1977 |
| | | PA0000042454 | 1978 |
| General Motors Corporation. G M Education & Training | Industrial housekeeping program : program overview. | | |
| General Motors Corporation. G M Education & Training | Safety in the skilled trades. | PA0000042641 | 1979 |
| | | PA0000042642 | 1978 |
| General Motors Corporation. G M Education & Training | Safety matters series--program overview. | | |
| General Motors Corporation. G M Education & Training | Why safety?. | PA0000042643 | 1978 |
| | | PA0000042644 | 1978 |
| General Motors Corporation. G M Education & Training | Eye protection. | | |
| General Motors Corporation. G M Education & Training | Hazardous materials--stop, look, and read. | PA0000042645 | 1979 |
| | | PA0000042646 | 1978 |
| General Motors Corporation. G M Education & Training | Machine hazards--identification. | | |

--------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. G M Education & Training | Hand protection. | PA0000042647 | 1978 |
| General Motors Corporation. G M Education & Training | Machine hazards--prevention. | PA0000042648 | 1978 |
| General Motors Corporation. G M Education & Training | Area housekeeping. | PA0000042649 | 1979 |
| General Motors Corporation. G M Education & Training | After lockout, then what? | PA0000042650 | 1979 |
| General Motors Corporation. G M Education & Training | Take a look--the professional employee. | PA0000106250 | 1978 |
| General Motors Corporation. G M Education & Training | Employment relations certification workshop : claims administration. | TX0000220493 | 1978 |
| General Motors Corporation. G M Education & Training | Career development system : supervisor's handbook / [Personnel Administration and Development staff, G M Education and Training and G M Human Resources Management]. | TX0000221109 | 1977 |
| General Motors Corporation. G M Education & Training | Manufacturing supervision. | TX0000227160 | 1977 |
| General Motors Corporation. G M Education & Training | Managing people : communication skills. | TX0000227161 | 1977 |
| General Motors Corporation. G M Education & Training | Managing the work climate : performance problems. | TX0000227162 | 1977 |
| General Motors Corporation. G M Education & Training | Managing labor relations. | TX0000227163 | 1977 |
| General Motors Corporation. G M Education & Training | Managing problems : problem solving. | TX0000227164 | 1977 |
| General Motors Corporation. G M Education & Training | Managing departmental problems : resolving conflicts. | TX0000227165 | 1977 |
| General Motors Corporation. G M Education & Training | Managing the bottom line : cost reduction and control. | TX0000227166 | 1977 |
| General Motors Corporation. G M Education & Training | Managing action industries. | TX0000227167 | 1977 |
| General Motors Corporation. G M Education & Training | Telephone communications workbook : SIF-156. | TX0000231249 | 1978 |
| General Motors Corporation. G M Education & Training | Effective written communications : a self-instruction workbook, SIF-153. | TX0000231250 | 1978 |
| General Motors Corporation. G M Education & Training | Leader guides for the Professional development workshop : General Motors secretarial and clerical training program : SIM-104. | TX0000231302 | 1978 |
| General Motors Corporation. G M Education & Training | Take a look : the professional employee : no. SICT-117. | TX0000233574 | 1978 |
| General Motors Corporation. G M Education & Training | Production equipment cleaning : workbook : SIF-110. | TX0000237874 | 1978 |
| General Motors Corporation. G M Education & Training | Cardboard box breakdown : workbook : SIF-112. | TX0000237875 | 1978 |
| General Motors Corporation. G M Education & Training | Floor care : spray buffing and dust mopping : leader's guide : SIM-1366. | TX0000237876 | 1978 |
| General Motors Corporation. G M Education & Training | Production area sweeping : workbook : SIF-113. | TX0000237877 | 1978 |
| General Motors Corporation. G M Education & Training | Washroom cleaning : cleaning and stocking methods : leader's guide : SIM-1360. | TX0000237878 | 1978 |
| General Motors Corporation. G M Education & Training | Floor care : rotary floor machine operation : leader's guide : SIM-1363. | TX0000237879 | 1978 |
| General Motors Corporation. G M Education & Training | Washroom cleaning : fixture cleaning--hand and tank spray methods : leader's guide : SIM-1362. | TX0000237880 | 1978 |
| General Motors Corporation. G M Education & Training | Washroom cleaning : cleaning and stocking methods : workbook : SIF-102. | TX0000237881 | 1978 |
| General Motors Corporation. G M Education & Training | Floor care : spray buffing and dust mopping : workbook : SIF-108. | TX0000237882 | 1978 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0000237883 | 1978 |
| General Motors Corporation. G M Education & Training | Floor care : automatic scrubber operation : workbook : SIF-106. | | |
| | | TX0000237884 | 1978 |
| General Motors Corporation. G M Education & Training | Washroom cleaning : fixture cleaning--hand and tank spray methods : workbook : SIF-104. | | |
| | | TX0000237885 | 1978 |
| General Motors Corporation. G M Education & Training | Industrial housekeeping skills training program : administrator's guide : M-2060. | | |
| | | TX0000237886 | 1978 |
| General Motors Corporation. G M Education & Training | Cardboard box breakdown : leader's guide : SIM-1370. | | |
| | | TX0000237887 | 1978 |
| General Motors Corporation. G M Education & Training | Production equipment cleaning : leader's guide : SIM-1368. | | |
| | | TX0000237888 | 1978 |
| General Motors Corporation. G M Education & Training | Spray paint booth cleaning : workbook : SIF-111. | | |
| | | TX0000237889 | 1978 |
| General Motors Corporation. G M Education & Training | Floor care : automatic scrubber operation : leader's guide : SIM-1364. | | |
| | | TX0000237890 | 1978 |
| General Motors Corporation. G M Education & Training | Washroom cleaning : mopping--single and double-bucket methods : leader's guide : SIM-1361. | | |
| | | TX0000237891 | 1978 |
| General Motors Corporation. G M Education & Training | Office and furniture cleaning : workbook : SIF-109. | | |
| | | TX0000237892 | 1978 |
| General Motors Corporation. G M Education & Training | Floor care : strip, seal, and finish : workbook : SIF-107. | | |
| | | TX0000237893 | 1978 |
| General Motors Corporation. G M Education & Training | Floor care : rotary floor machine operation : workbook : SIF-105. | | |
| | | TX0000237894 | 1978 |
| General Motors Corporation. G M Education & Training | Washroom cleaning : mopping--single and double-bucket methods : workbook : SIF-103. | | |
| | | TX0000237895 | 1978 |
| General Motors Corporation. G M Education & Training | Production area sweeping : leader's guide : SIM-1371. | | |
| | | TX0000237896 | 1978 |
| General Motors Corporation. G M Education & Training | Spray paint booth cleaning : leader's guide : SIM-1369. | | |
| | | TX0000237897 | 1978 |
| General Motors Corporation. G M Education & Training | Office and furniture cleaning : leader's guide : SIM-1367. | | |
| | | TX0000237898 | 1978 |
| General Motors Corporation. G M Education & Training | Floor care : strip, seal, and finish : leader's guide : SIM-1365. | | |
| | | TX0000237899 | 1978 |
| General Motors Corporation. G M Education & Training | Industrial housekeeping management workshop : supervisor's materials. | | |
| | | TX0000250029 | 1978 |
| General Motors Corporation. G M Education & Training | Secretarial and clerical orientation reference guide. | | |
| | | TX0000265134 | 1977 |
| General Motors Corporation. G M Education & Training | Hazardous material shipping : exercises : pt. 2, operational training / prepared by General Motors Education and Training and General Motors Logistics. | | |
| | | TX0000272385 | 1978 |
| General Motors Corporation. G M Education & Training | Preparing for supervisory responsibility : administrator's manual : [no.] E I S 0002-A. | | |
| | | TX0000295129 | 1978 |
| General Motors Corporation. G M Education & Training | College recruiting reference manual. | | |
| | | TX0000250028 | 1978 |
| General Motors Corporation. G M Education & Training. | Secretarial and clerical orientation reference guide. | | |
| | | TX0000211783 | 1977 |
| General Motors Corporation. G M Education and Training | Hazardous material shipping : pt. 2, operational training, fundamentals / prepared by General Motors Education and Training and General Motors Logistics. | | |
| | | TX0000469565 | 1978 |
| General Motors Corporation. G M Education and Training | Safety matters : leader's planning guide. | | |
| | | TX0001245159 | 1978 |
| General Motors Corporation. G M Education and Training | Writing for results : SIF-329. | | |
| | | TX0001248342 | 1977 |
| General Motors Corporation. G M Education and Training | Workshop prework. | | |
| | | TX0001248343 | 1977 |
| General Motors Corporation. G M Education and Training | Housekeeping program plan. | | |
| | | TX0001248383 | 1978 |
| General Motors Corporation. G M Education and Training | Writing investigative reports : S I F-330. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. G M Education and Training | Industrial electricity--electronics digital--skills inventory. | TX0001253179 | 1980 |
| General Motors Corporation. G M Education and Training | GM appraisal process for salaried employe[e]s : supervisor's manual. | TX0001290837 | 1982 |
| General Motors Corporation. G M Education and Training. | Value analysis : project workbook : SIF-189. | TX0001254036 | 1983 |
| General Motors Corporation. G M Education and Training. | Value analysis : instructor's manual : SIM-189. | TX0001254037 | 1983 |
| General Motors Corporation. G M Expertec | GM 1988 preliminary information : 6E1-carbureted engines. | TX0002228732 | 1987 |
| General Motors Corporation. G M Expertec | 1988 driveability and emissions : section 6E. | TXu000311400 | 1988 |
| General Motors Corporation. G M Expertec | AC spark plug in-tank fuel pump and fuel level sender application guide. | TXu000311447 | 1988 |
| General Motors Corporation. G M Managerial Educational Services | General supervisor seminar. | PA0000067365 | 1979 |
| General Motors Corporation. G M Managerial Educational Services | Air/power tools. | PA0000195505 | 1979 |
| General Motors Corporation. G M Managerial Educational Services | Powered hand transporters. | PA0000195506 | 1980 |
| General Motors Corporation. G M Managerial Educational Services | Near miss. | PA0000205477 | 1979 |
| General Motors Corporation. G M Managerial Educational Services | Slips, trips, and falls. | PA0000205478 | 1980 |
| General Motors Corporation. G M Managerial Educational Services | Orientation for salaried employees : coordinator's guide : M-1335C. | TX0000460324 | 1979 |
| General Motors Corporation. G M Managerial Educational Services | Carpet care : removing loose soil : leader's guide. | TX0001248340 | 1980 |
| General Motors Corporation. G M Managerial Educational Services | Carpet care : cleaning with chemicals : leader's guide. | TX0001248341 | 1980 |
| General Motors Corporation. G M Managerial Educational Services | Hazardous materials shipping : workbook. | TX0001267329 | 1980 |
| General Motors Corporation. G M Managerial Educational Services | Management rights and responsibilities : SIF-265 / developed by General Motors Labor Relations Staff and General Motors Managerial Educational Services. | TX0001272302 | 1980 |
| General Motors Corporation. G M Managerial Educational Services | Grievance procedure : SIF-268 / developed by General Motors Labor Relations Staff and General Motors Managerial Educational Services. | TX0001272303 | 1980 |
| General Motors Corporation. G M Managerial Educational Services | Relations with committeemen : SIF-267 / developed by General Motors Labor Relations Staff and General Motors Managerial Educational Services. | TX0001272304 | 1980 |
| General Motors Corporation. G M Managerial Educational Services | Discipline : SIF-266 / developed by General Motors Labor Relations Staff and General Motors Managerial Educational Services. | TX0001272305 | 1980 |
| General Motors Corporation. G M Managerial Educational Services | Air and power tool safety. | TX0001328474 | 1980 |
| General Motors Corporation. General Motors Education & Training | Manufacturing supervisor seminar : audio cassettes and slides. | PA0000032125 | 1977 |
| General Motors Corporation. General Motors Education & Training | Production sweeping / written and produced by General Motors Education and Training ; in cooperation with General Motors Manufacturing Development and General Motors Institute. | PA0000033196 | 1978 |
| General Motors Corporation. General Motors Education & Training | Cardboard box breakdown / written and produced by General Motors Education and Training ; in cooperation with General Motors Manufacturing Development and General Motors Institute. | PA0000033197 | 1978 |
| General Motors Corporation. General Motors Education & Training | Spray paint booth cleaning / written and produced by General Motors Education and Training ; in cooperation with General Motors Manufacturing Development and General Motors Institute. | PA0000033198 | 1978 |
| General Motors Corporation. General Motors Education & Training | Production equipment cleaning / written and produced by General Motors Education and Training ; in cooperation with General Motors Manufacturing Development and General Motors Institute. | PA0000033199 | 1978 |
| General Motors Corporation. General Motors Education & Training | Office and furniture cleaning / written and produced by General Motors Education and Training ; in cooperation with General Motors Manufacturing Development and General Motors Institute. | PA0000033200 | 1978 |
| General Motors Corporation. General Motors Education & Training | Floor care--spray buffing and dust mopping / written and produced by General Motors Education and Training ; in cooperation with General Motors Manufacturing Development and General Motors Institute. | PA0000033201 | 1978 |
| General Motors Corporation. General Motors Education & Training | Floor care--strip, seal, and finish / written and produced by General Motors Education and Training ; in cooperation with General Motors Manufacturing Development and General Motors Institute. | PA0000033202 | 1979 |
| General Motors Corporation. General Motors Education & Training | Floor care--automatic scrubber operation / written and produced by General Motors Education and Training ; in cooperation with General Motors Manufacturing Development and General Motors Institute. | PA0000033203 | 1978 |

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. General Motors Education & Training | Floor care--rotary floor machine operation / written and produced by General Motors Education and Training ; in cooperation with General Motors Manufacturing Development and General Motors Institute. | PA0000033204 | 1978 |
| General Motors Corporation. General Motors Education & Training | Washroom cleaning--fixture cleaning (hand and tank sprayer) / written and produced by General Motors Education and Training ; in cooperation with General Motors Manufacturing Development and General Motors Institute. | PA0000033205 | 1978 |
| General Motors Corporation. General Motors Education & Training | Washroom cleaning--mopping (single and double bucket methods) / written and produced by General Motors Education and Training ; in cooperation with General Motors Manufacturing Development and General Motors Institute. | PA0000033206 | 1978 |
| General Motors Corporation. General Motors Education & Training | Washroom cleaning--cleaning and stocking methods / written and produced by General Motors Education and Training ; in cooperation with General Motors Manufacturing Development and General Motors Institute. | PA0000033207 | 1978 |
| General Motors Corporation. General Motors Education & Training | Cross connection control. | PA0000045626 | 1978 |
| General Motors Corporation. General Motors Education & Training | College recruiting reference manual. | TX0000367070 | 1978 |
| General Motors Corporation. General Motors Education and Training | GM appraisal program--H R M briefing : [no.] SIVT-309. | PA0000197030 | 1981 |
| General Motors Corporation. General Motors Education and Training | GM appraisal program : [no.] SIVT-310. | PA0000197031 | 1981 |
| General Motors Corporation. General Motors Education and Training | GM appraisal process : [no.] SIVT-308. | PA0000197032 | 1981 |
| General Motors Corporation. General Motors Education and Training | Diagnostic tool to inventory industrial pneumatic strengths : General Motors technical training / developed by Joseph Koch. | TX0001247977 | 1982 |
| General Motors Corporation. General Motors Education and Training | Diagnostic tool to inventory : industrial hydraulics strengths : General Motors technical training / developed by Joseph Koch. | TX0001247978 | 1981 |
| General Motors Corporation. General Motors Education and Training | Suggestion plan training program : participant workbook. | TX0001288930 | 1981 |
| General Motors Corporation. General Motors Education and Training | Suggestion plan training program : leader guide. | TX0001288931 | 1981 |
| General Motors Corporation. General Motors Marketing Education | Commercial vehicle field management development program : phase III, experience. | TX0000454212 | 1979 |
| General Motors Corporation. General Motors Parts Division | Movin' parts. | CSN0022020 | 1979 |
| General Motors Corporation. General Motors Parts Division | Have fun with Mister Goodwrench. | TX0000381407 | 1979 |
| General Motors Corporation. General Motors Parts Division | Management action plan workbook. | TX0000610044 | 1980 |
| General Motors Corporation. General Motors Parts Division | Management action plan reference manual : parts business management for General Motors dealers. | TX0000616859 | 1980 |
| General Motors Corporation. General Motors Parts Division | General Motors dealership management action plan to increase customer satisfaction and parts department profitability : parts department analysis. | TX0000633676 | 1980 |
| General Motors Corporation. General Motors Photographic | Game of your life / produced by G M Photographic. | PA0000380170 | 1988 |
| General Motors Corporation. General Motors Service Training Development | Certified--plus training introduction--video sequence. | TXu000356569 | 1988 |
| General Motors Corporation. General Motors Truck & Coach Division | Question of communication / a production of American Media, Inc. ; an Arthur Bauer film. | PA0000198713 | 1983 |
| General Motors Corporation. General Motors Truck and Coach | GMC--the edge ; G M C medium duty hydraulic disc brakes / produced for G M C by Regan Productions, Inc. | PA0000187934 | 1983 |
| General Motors Corporation. General Motors Truck and Coach | GMC S-15 pickup versus Ford Ranger, Datsun & Toyota. | PA0000187935 | 1983 |
| General Motors Corporation. General Motors Truck and Coach Division | Pickups, Jimmy Suburban ; Vans, Rally, Caballero ; S-15 pickups, S-15 Jimmy. | PA0000169799 | 1982 |
| General Motors Corporation. GM Certified Used Vehicles | GM certified used vehicles operations guide. | TX0004511096 | 1996 |
| General Motors Corporation. GMC Truck Division | 1991 GMC truck warranty and owner assistance information for S/T models. | TX0002868784 | 1989 |
| General Motors Corporation. GMC Truck Division Truck & Bus Group | 1993 TopKick/Kodiak medium duty truck and chassis : warranty and owner assistance information. | TX0003984857 | 1992 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. GMC Truck Division, Truck & Bus Group | 1990 light truck unit repair manual. | TX0002764845 | 1989 |
| General Motors Corporation. GMC Truck Division. | Owner's and driver's manual, GMC Toro-flow diesel engine models 3500-5000. By C. A. Stark.GMC Toro-flow diesel engine models 3500-5000 | RE0000605071 | 1964 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | C/K truck driveability, emissions, and electrical diagnosis manual : 1994. | TX0003818808 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Light truck S/T models, 1991 : service manual. | TX0002761785 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1990 medium truck unit repair manual (except forward/tiltmaster models) | TX0002762481 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1990 medium truck service manual supplement : C5D, C6D, C7D, B6P, S7T, P4T, P6T models. | TX0002766927 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Pre-delivery inspection manual : medium trucks. | TX0002766928 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | T19A transmission service manual. | TX0002766929 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1990 medium truck service manual supplement : C5H042, C6H042, C7H042, C7H064 diesel models. | TX0002766930 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1990 S/T models light truck service manual. | TX0002766939 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1990 medium truck service manual : C5H042, C6H042, C7H042, C7H064 models. | TX0002766940 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1990 C/K models light truck service manual. | TX0002792682 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | G van models owner's manual. | TX0002813095 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Sierra owner's manual. | TX0002813096 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | R/V models owner's manual. | TX0002813097 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | S-15 models owner's manual. | TX0002813098 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Forward control chassis owner's manual. | TX0002813100 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Sonoma 1991 owner's manual. | TX0002815139 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | S-15 Jimmy 1991 owner's manual. | TX0002815140 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Medium duty owner's manual. | TX0002817659 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1989 medium duty truck fuel and emissions service manual for gasolines with electronic fuel injection. | TX0002868523 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Do it yourself service manual : C/K models. | TX0002868524 | 1988 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 light duty truck service manual : Vandura and Rally van models. | TX0003104227 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1989 medium duty truck fuel and emissions service manual for gasoline engines with electronic fuel injection. | TX0003106725 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 GMC truck warranty and owner assistance information for S/T models. | TX0003108801 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 General Motors S/T truck maintenance schedules. | TX0003108802 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Light duty truck unit repair manual : supplement to X-9137. | TX0003114876 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 medium duty truck C5H, C6H, C7H, and S7 models electrical diagrams and diagnosis manual. | TX0003207846 | 1990 |

Page 89 of 130

---------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 light duty truck safari van models electrical diagrams and diagnosis manual. | TX0003207847 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 Vandura and Rally van models electrical diagrams and diagnosis manual. | TX0003207848 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 light duty truck R/V and P models electrical diagrams and diagnosis manual. | TX0003207849 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 Sierra models electrical diagrams and diagnosis manual. | TX0003207850 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 light truck S/T models electrical diagrams and diagnosis manual. | TX0003207851 | 1989 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 medium duty truck B6P models wiring diagrams. | TX0003207852 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 GMC truck series 1500-3500 labor time guide. | TX0003210914 | 1991 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Light duty truck fuel and emissions service manual : including driveability : X-9136. | TX0003210915 | 1991 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 medium duty truck unit repair manual : X-9138. | TX0003211236 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 Safari van models service manual : X-9130. | TX0003211237 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 medium duty truck (C5H, C6H, and C7H models) : service manual. | TX0003214915 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1991 light duty truck unit repair manual. | TX0003214916 | 1990 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Do it yourself service manual : C/K models : X-8955. | TX0003215899 | 1988 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 TopKick/Kodiak medium duty truck and chassis warranty and owner assistance information. | TX0003358506 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 TopKick/Kodiak medium duty truck and chassis warranty and owner assistance information. | TX0003358507 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 forward control chassis owner's manual. | TX0003358508 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 GMC Vandura 3500 HD owner's manual. | TX0003358509 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 Yukon and Suburban owner's manual. | TX0003358510 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 medium duty B7 model forward control chassis owner's manual. | TX0003358511 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 GMC truck Rally and Vandura van owner's manual. | TX0003358512 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 medium duty truck and chassis maintenance schedule and log. | TX0003358513 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | X-9251 : packet "A" dealer service. | TX0003406559 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | X-9151 : packet "A" dealer service. | TX0003406560 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1992 GMC Sonoma owner's manual : X9208. | TX0003408096 | 1991 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1992 medium duty P model forward control chassis owner's manual : X-9212. | TX0003408097 | 1991 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1992 Kodiak medium duty truck owner's manual. | TX0003482216 | 1991 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1992 TopKick medium duty truck owner's manual. | TX0003482217 | 1991 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1992 GMC truck rally and Vandura van owner's manual. | TX0003482219 | 1991 |

---

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0003482220 | 1991 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1992 medium duty P Model forward control chassis owner's manual. | | |
| | | TX0003482222 | 1991 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1992 forward control chassis owner's manual. | | |
| | | TX0003482223 | 1991 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1992 GMC Safari owner's manual. | | |
| | | TX0003482225 | 1991 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1992 GMC truck light duty truck and chassis series 1500 thru 3500 warranty and owner assistance information. | | |
| | | TX0003482226 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1992 natural gas powered Sierra truck owner's manual supplement. | | |
| | | TX0003482228 | 1991 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1992 GMC Yukon and Suburban owner's manual. | | |
| | | TX0003482229 | 1991 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1992 Sierra owner's manual. | | |
| | | TX0003788466 | 1994 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1995 S/T truck driveability, emissions, and electrical diagnosis manual. | | |
| | | TX0003802479 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 S/T truck driveability, emissions, and electrical diagnosis manual. | | |
| | | TX0003809996 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | C/K truck service manual : 1994. | | |
| | | TX0003818798 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Light duty truck unit repair manual : 1994. | | |
| | | TX0003818799 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | G Van service manual : 1994. | | |
| | | TX0003818802 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | G Van driveability, emissions, and electrical diagnosis : 1994. | | |
| | | TX0003818803 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | P3 and P/G service manual : 1994. | | |
| | | TX0003819953 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 B7 medium duty chassis owner's manual. | | |
| | | TX0003819954 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 Vandura 3500 HD owner's manual. | | |
| | | TX0003819955 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 medium duty truck and chassis warranty and owner assistance information. | | |
| | | TX0003819956 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 medium duty truck and chassis maintenance schedules. | | |
| | | TX0003819957 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 Sierra owner's manual. | | |
| | | TX0003819959 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 Sierra owner's manual. | | |
| | | TX0003835040 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 Sonoma owner's manual. | | |
| | | TX0003835041 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 Kodiak owner's manual. | | |
| | | TX0003849117 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 B7 medium duty chassis owner's manual. | | |
| | | TX0003849120 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 Safari owner's manual. | | |
| | | TX0003849121 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 Rally Vandura owner's manual. | | |
| | | TX0003849122 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 Light Duty warranty and owner assistance information. | | |
| | | TX0003849123 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 Sonoma owner's manual. | | |
| | | TX0003849124 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 P6 medium duty forward control chassis owner's manual. | | |

---------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 Vandura 3500 HD owner's manual. | TX0003849125 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1995 light duty truck unit repair manual. | TX0003856480 | 1994 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1995 Topkick/Kodiak, P6 forward control, and B7 chassis : service manual. | TX0003856481 | 1994 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | B7 medium duty chassis : owner's manual. | TX0003856991 | 1994 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 GMC Yukon and Suburban owner's manual. | TX0003862129 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 medium duty truck and chassis maintenance schedule and log. | TX0003862130 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 forward control chassis owner's manual. | TX0003862131 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 GMC Jimmy owner's manual. | TX0003862132 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 medium duty P model forward control chasis owner's manual. | TX0003862133 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 Safari owner's manual. | TX0003862176 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 GMC truck light duty truck and chassis series 1500 thru 3500 warranty and owner assistance information : light duty warranty. | TX0003862225 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 Topkick/Kodiak, B7 school bus, and medium duty forward control chassis. | TX0003864104 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 Sierra, Yukon, Suburban crew cab and 3500 HD electrical diagrams and diagnosis manual. | TX0003864105 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 Safari electrical diagrams and diagnosis manual. | TX0003864106 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1993 Rally Vandura and Magnavan electrical diagrams and diagnosis manual. | TX0003864107 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 Kodiak owner's manual. | TX0003866459 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 TopKick owner's manual. | TX0003866460 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 GMC Yukon and Suburban owner's manual. | TX0003866461 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 TopKick/Kodiak medium duty truck and chassis warranty and owner assistance information. | TX0003866462 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 forward control chassis owner's manual. | TX0003866463 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1994 GMC Sierra owner's manual. | TX0003866464 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | S/T truck service manual, 1994. | TX0003867705 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Topkick/Kodiak, P6 forward control, and B7 chassis, 1994. | TX0003867706 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | M/L van driveability, emissions, and electrical diagnosis manual. | TX0003867707 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | P3 and P/G chassis driveability, emissions, and electrical diagnosis manual. | TX0003867708 | 1993 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | Caterpillar operation & maintenance manual. | TX0003878375 | 1992 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1995 S/T truck service manual (preliminary) | TX0003878547 | 1994 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1995 G van driveability, emissions, and electrical diagnosis manual. | TX0003909065 | 1994 |

-------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1995 G van service manual. | TX0003909066 | 1994 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1995 M/L van driveability, emissions, and electrical diagnosis manual. | TX0003909067 | 1994 |
| General Motors Corporation. GMC Truck Division. Truck & Bus Group | 1995 M/L van service manual. | TX0003909083 | 1994 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic service news. | CSN0087463 | 1990 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic service news. | CSN0087463 | 1989 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic THM 325, Principles of operation and systematic trouble shooting. | TX0000506425 | 1979 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic THM 325-4L : systematic trouble shooting. | TX0001008306 | 1982 |
| General Motors Corporation. Hydra-matic Division | Hydra-Matic THM 440-T4 : principles of operation. | TX0001476472 | 1983 |
| General Motors Corporation. Hydra-matic Division | THM 700-R4 diagnosis and information. | TX0001558289 | 1985 |
| General Motors Corporation. Hydra-Matic Division | 1984 through 1986 THM 400 transmissions extension housing leak. | TX0001861029 | 1986 |
| General Motors Corporation. Hydra-matic Division | 1982 through 1986 THM 700-R4 transmissions slipping condition-loss of drive range. | TX0001861846 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1986 THM 440-T4 TCC apply shudder at 45-55 m p h. | TX0001871752 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1981-present THM 200-4R and THM 700-R4 engine stops running due to TCC engagement when shifted from park/neutral to reverse or drive. | TX0001871753 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1982-through 1986 THM 700-R4 transmissions new pump to case bolt and O-ring assembly. | TX0001871754 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1986 THM 125C harsh 1-2 upshift when hot during medium to hard acceleration. | TX0001871755 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1984 through 1986 THM 400 transmissions pump to case bolt and O-ring assembly. | TX0001871756 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1985 or 1986 THM 125C throttle valve buzz. | TX0001871757 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1982 through 1986 THM 700-R4 transmissions--1986 service manual update for elimination of the throttle valve sleeve. | TX0001871758 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1982 through 1986 THM 700-R4 transmission--shudder in reverse condition. | TX0001871759 | 1986 |
| General Motors Corporation. Hydra-Matic Division | THM 125, 125C transaxle case intermediate servo orifice eliminated. | TX0001871760 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1985 and 1986 THM 400 transmissions--harsh 1-2 and 2-3 shifts. | TX0001871761 | 1986 |
| General Motors Corporation. Hydra-Matic Division | All THM transmission/transaxle assemblies--control valve assembly cleaning/servicing procedures. | TX0001871762 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1982 through 1986 THM 700-R4 transmissions--new oil pan gasket to eliminate fluid leaks. | TX0001871763 | 1986 |
| General Motors Corporation. Hydra-Matic Division | All THM transmissions--identification information, including 3-letter model code. | TX0001871764 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1984-1986 THM 200C, 200-4R, 1984-1985 THM 325-4L no upshift condition after downshift. | TX0001871765 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1984-1986 THM 200C, 200-4R, 1984-1985 THM 325-4L no upshift condition after downshift. | TX0001871766 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1986 THM 125C soft part-throttle 1-2 shift and flare at 3-2 shift between 40-47 MPH. | TX0001901174 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1980-1986 THM 125/125C updated service part numbers for oil pump rotor and slide. | TX0001916661 | 1986 |

Page 93 of 130

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0001919984 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1984 through 1986 THM 440-T4 summary of shudder diagnosis : product service bulletin : bull. no. HM 86-25A. | | |
| | | TX0001919985 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1982 through 1986 THM 700-R4 transmissions consistent shift points and smoothness new accumulator pistons and seals HM 86-25A : product service bulletin : bull. no. HM 86-33. | | |
| | | TX0001933721 | 1986 |
| General Motors Corporation. Hydra-matic Division | New parts and service information : bulletin no. HM 86-29. | | |
| | | TX0001951473 | 1986 |
| General Motors Corporation. Hydra-matic Division | 1986 THM 125C (MD9), 1-2 shift conditions, I--harsh 1-2 shift, II--no 1-2 shift at wide open throttle : product service bulletin : bull. no. HM B6-53. | | |
| | | TX0001951484 | 1986 |
| General Motors Corporation. Hydra-matic Division | 1984 through 1986 THM 200C (MV9) 2-1 coastdown clunk : product service bulletin : bull. no. HM 87-07. | | |
| | | TX0001980323 | 1986 |
| General Motors Corporation. Hydra-matic Division | 1984-1987 THM 440-T4 (ME9) loss of drive and/or reverse. | | |
| | | TX0001987669 | 1986 |
| General Motors Corporation. Hydra-matic Division | 1986 THM 200C (MV9), 1986 THM 200-4R (MW9)--new cellulose coated oil pan basket to eliminate fluid leaks. | | |
| | | TX0002021016 | 1986 |
| General Motors Corporation. Hydra-matic Division | Throttle valve lever return spring eliminated : 1984-1987 THM 440-T4 (ME9) | | |
| | | TX0002150189 | 1987 |
| General Motors Corporation. Hydra-matic Division | THM 125c (MD9)--coastdown whine condition--new transaxle strut replacement. | | |
| | | TX0002150190 | 1987 |
| General Motors Corporation. Hydra-matic Division | 1987 THM 700-R4 (MD8)--burned forward, overrun, or 3-4 clutches--service and parts information for turbine shaft seals. | | |
| | | TX0002150191 | 1987 |
| General Motors Corporation. Hydra-matic Division | 1987 MG282 5-speed manual transaxle--correct fluid level checking and indicator location--1987 preliminary service manual update for Chevrolet J and L car. | | |
| | | TX0002169179 | 1987 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic product service bulletin, 1985 through 1987 : THM 125C (MD9), New forward clutch assembly and new lo and reverse clutch assembly. | | |
| | | TX0002169180 | 1986 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic product service bulletin, 1986 : THM 200C (MV9), 1986 THM 200-4R (MW9), New cellulose coated oil pan gasket to eliminate fluid leaks. | | |
| | | TX0002169181 | 1987 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic product service bulletin, 1982 through 1986 : THM 700-R4 (MD8), Slipping and/or loss of drive range, new sprag, race, and hub assembly. | | |
| | | TX0002169182 | 1987 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic product service bulletin, 1985 through 1987 : THM 700-R4 (MD8), Pump whine or moan : new ten-vane pump design. | | |
| | | TX0002169183 | 1987 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic product service bulletin, 1964 through 1987 : THM 400/475 (M40), Fluid leaks : new cellulose coated oil pan gaskets. | | |
| | | TX0002172182 | 1987 |
| General Motors Corporation. Hydra-Matic Division | Hydra-Matic product service bulletin : bull. no. HM 87-04A. | | |
| | | TX0002173960 | 1987 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic product service bulletin, 1984-1987 : THM 440-T4 (ME9), Second gear starts. | | |
| | | TX0002181027 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1984-1987 THM 440-T4 (ME9) harsh engagement or engagement shudder from park or neutral to reverse. | | |
| | | TX0002181028 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1986 1/2 through 1988 HM-282 manual transaxle (RPO MQ1 and MG2) ; 1988 HM-290 manual transmission (RPO MC0 and MG5) : completion of exchange programs. | | |
| | | TX0002181029 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 125C (MD9) harsh 1-2 shift. | | |
| | | TX0002181030 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1980 through 1986 THM 125 and 125C transaxle fluid leaks--new gaskets. | | |
| | | TX0002181031 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 700-R4 (MD8) torsional vibration when T. C. C. applies : service and parts information on a new torque converter. | | |
| | | TX0002181032 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1985-1987 THM 440-T4 (ME9) harsh shift conditions and on car service information. | | |
| | | TX0002181033 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1982-1987 THM 700-R4 (MD8), 1981-1987 THM 200-4R (MW9) service and parts information on new pump assembly vane rings. | | |
| | | TX0002181034 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1984-1987 THM 440-T4 (ME9) engine flare or slips on turns : pump whine during or after turns. | | |
| | | TX0002181035 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1984-1987 THM 440-T4 intermittent no reverse or locks in reverse. | | |
| | | TX0002181036 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1984 through 1986 THM 440-T4 (ME9) soft slipping or no 1-2 shift. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002181037 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 700-R4 (MD8) service and parts information on a new servo apply pin. | | |
| | | TX0002181038 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1986 THM 700-R4 (MD8) late 1-2 full throttle shifts. | | |
| | | TX0002181039 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 through 1988 THM 125C, 200-4R, 400, 440-T4, F-7, and 700-R4 proper fluid level checking procedure. | | |
| | | TX0002181040 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 440-T4 (ME9) harsh shifts in 1987 Pontiac 6000 & 6000 LE with 2.8L engine. | | |
| | | TX0002181041 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 700-R4 (MD8) reverse engagement shift feel : new service and parts information update. | | |
| | | TX0002181042 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 700-R4 (MD8) torsional vibration when T. C. C. applies-service and parts information on a new torque converter. | | |
| | | TX0002181043 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1982-1986 THM 125C (MD9) THM 125C service replacement transmission assembly (SRTA) | | |
| | | TX0002181044 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1988 MG290 4-speed (MC0) and 5-speed (MG5) manual transmissions : preliminary diagnosis and exchange procedure. | | |
| | | TX0002181045 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 700-R4 (MD8) service and parts information for transmissions with and without auxiliary control valve assemblies. | | |
| | | TX0002181046 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1976 through 1980 THM 200, 1978 through 1987 THM 200C erratic shift patterns damaged/rolled governor seals. | | |
| | | TX0002181047 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1981-1987 THM 200-4R (MW9) revised end plays for 1st and 2nd gear noise reduction. | | |
| | | TX0002181048 | 1987 |
| General Motors Corporation. Hydra-Matic Division | All (except THM 180, 350, and 400) summary of throttle valve (T.V.) system-related conditions and diagnosis. | | |
| | | TX0002181049 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM F-7 (ME9) on-car service and transaxle exchange procedure. | | |
| | | TX0002181050 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 MG282 5-speed manual transaxle correct fluid level checking and indicator location : 1987 preliminary service manual update for Chevrolet J and L car. | | |
| | | TX0002181051 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 700-R4 (MD8) burned forward, overrun or 3-4 clutches : service and parts information for turbine shaft seals. | | |
| | | TX0002181052 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 440-T4 (ME9) slip or no drive. | | |
| | | TX0002181053 | 1987 |
| General Motors Corporation. Hydra-Matic Division | THM 125C (MD9) coastdown whine condition new transaxle strut replacement. | | |
| | | TX0002181054 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1986-1987 THM 200C, 400 & 700-R4 fluid leaks from the speedometer driven gear/adapter area. | | |
| | | TX0002181055 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 400 (M40) forward and reverse engagement shift feel : new forward and direct clutch assemblies. | | |
| | | TX0002181056 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 125C transaxles (MD9) engine stalls while shifting into reverse or drive suspect torque converter clutch (T C C) solenoid. | | |
| | | TX0002181057 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 440-T4 (ME9) 1-2 shift shudder. | | |
| | | TX0002181058 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 700-R4 (MD8) service information on the proper location of the forward clutch checkball (#12) | | |
| | | TX0002181059 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1980 through 1986 THM 125 or 125C transaxle slipping in all ranges. | | |
| | | TX0002181060 | 1985 |
| General Motors Corporation. Hydra-Matic Division | 1982-1985 THM 700-R4 transmission models firm or harsh 1-2 shift. | | |
| | | TX0002181061 | 1985 |
| General Motors Corporation. Hydra-Matic Division | 1985 or 1986 THM 440-T4 transaxle : delayed forward engagement, slips on takeoff, and/or 2-3 upshift bump or shudder. | | |
| | | TX0002181062 | 1985 |
| General Motors Corporation. Hydra-Matic Division | 1986 THM 200-4R CRF models harsh 1-2 shift. | | |
| | | TX0002181063 | 1985 |
| General Motors Corporation. Hydra-Matic Division | 1984-1986 THM 200C transmissions engine stops running when in reverse range. | | |
| | | TX0002181064 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 125C transaxles new design lo and reverse pipe, seal and related components. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002181065 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1977 through 1987 THM 180/180C (MD3/MD2) slipping or no upshift : burned second clutch. | | |
| | | TX0002181066 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1984-1987 THM 200C (MV9) new design forward clutch for smoother park/neutral to drive engagement. | | |
| | | TX0002181067 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1981-1987 THM 200-4R (MW9) new design forward clutch for smoother park/neutral to drive engagement. | | |
| | | TX0002181068 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 700-R4 loss of/slipping in drive and/or burnt forward and overrun clutches service and parts information on a new auxiliary accumulator valve body and cover. | | |
| | | TX0002181069 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1987 THM 200-4R (MW9) service manual update : wiring diagrams. | | |
| | | TX0002181070 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1982 through 1986 THM 700-R4 (MD8) fluid leaks from the oil pump body. | | |
| | | TX0002181071 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1984-1986 THM 200C, 200-4R, 1984-1985 THM 325-4L no upshift condition after downshift. | | |
| | | TX0002181072 | 1987 |
| General Motors Corporation. Hydra-Matic Division | THM 125C (MD9) 1987 service manual update noise diagnosis. | | |
| | | TX0002190583 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1982-1987 THM 700-R4 (MD8) service and parts information on a new transmission fluid filter and filter seal. | | |
| | | TX0002190584 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1984 through 1987 THM 440-T4 (ME9) harsh 1-2 shift. | | |
| | | TX0002205186 | 1987 |
| General Motors Corporation. Hydra-Matic Division | Service and parts information on a new T C C solenoid : 1981-1987 THM 125C. | | |
| | | TX0002205187 | 1987 |
| General Motors Corporation. Hydra-Matic Division | Intermittent or complete loss of drive and reverse : 1984-1986 THM 440-T4 (ME9) | | |
| | | TX0002205188 | 1987 |
| General Motors Corporation. Hydra-Matic Division | Torque converter clutch (T C C) busyness caused by early 3-4 shift : 1986 THM 440-T4 (ME9) | | |
| | | TX0002205189 | 1987 |
| General Motors Corporation. Hydra-Matic Division | Slipping or no reverse/no manual 2-1 downshift after transmission service : 1987 THM 700-R4 (MD8) | | |
| | | TX0002205190 | 1987 |
| General Motors Corporation. Hydra-Matic Division | New transmission fluid filter and seal : 1987-1988 THM 200-4R (MW9) | | |
| | | TX0002205191 | 1987 |
| General Motors Corporation. Hydra-Matic Division | Fluid leak from the fluid level indicator assembly bore : 1988 HM-282 manual transaxle (RPO MG1 and MG2) | | |
| | | TX0002212270 | 1987 |
| General Motors Corporation. Hydra-matic Division | 1987-1988 THM 440-T4 (ME9)-T4 (ME9)--harsh engagement conditions : 1) park or neutral to drive or reverse, 2) reverse to drive--vehicles with 2.8L engines only. | | |
| | | TX0002212271 | 1987 |
| General Motors Corporation. Hydra-matic Division | 1986, 1987, 1988 THM 200-4R (MW9)--3-4 accumulator piston and spring positioning information. | | |
| | | TX0002212272 | 1987 |
| General Motors Corporation. Hydra-matic Division | 1988 THM 700-R4 (MD8)--1988 THM 700-R4 transmission--new product information. | | |
| | | TX0002212273 | 1987 |
| General Motors Corporation. Hydra-matic Division | 1978 through 1988 THM 400/475 (M40/M41)--piston seals cut/leaking : service and parts information for new aluminum die cast pistons. | | |
| | | TX0002212274 | 1987 |
| General Motors Corporation. Hydra-matic Division | 1984-1988 THM 440-T4 (ME9) new 2nd clutch piston seal. | | |
| | | TX0002224459 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1988 hydra-matic product application guide. | | |
| | | TX0002238338 | 1986 |
| General Motors Corporation. Hydra-Matic Division | Understanding the automatic transmission. | | |
| | | TX0002242995 | 1987 |
| General Motors Corporation. Hydra-matic Division | Service manual update information. | | |
| | | TX0002251457 | 1987 |
| General Motors Corporation. Hydra-matic Division | 1984-1987 THM 440-T4 (ME9) : long and/or delayed 2-3 shift. | | |
| | | TX0002253251 | 1988 |
| General Motors Corporation. Hydra-matic Division | 1987 THM 200C (MV9), slow TCC apply--plug in pump cover. | | |
| | | TX0002253252 | 1988 |
| General Motors Corporation. Hydra-matic Division | 1988 HM-290 manual transmission (RPO, MCO, MG5) noise/rattle/clicking in 2nd and/or 4th gear. | | |
| | | TX0002253253 | 1988 |
| General Motors Corporation. Hydra-matic Division | 1988 HM-290 manual transmission (RPO, MCO, MG5) no 4th gear or hard shift into 4th gear. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Hydra-matic Division | 1981-1987 THM 125C (MD9) service and parts information on a new TCC solenoid : engine stalls while shifting into reverse or drive. | TX0002253254 | 1987 |
| General Motors Corporation. Hydra-matic Division | 1987-1988 THM 125C (MD9) : engine stalls while engaging in reverse or drive : service information on a new design auxiliary valve body filter. | TX0002253255 | 1988 |
| General Motors Corporation. Hydra-matic Division | 1988 THM 125C (MD9) : harsh 1-2 shifts at wide open throttle. | TX0002253256 | 1988 |
| General Motors Corporation. Hydra-Matic Division | 1987-1988 THM 200-4R (MW9) service parts update : return to previous design filter. | TX0002258537 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1984-1988 THM 440-T4 (ME9) : new input clutch and 3rd clutch seal installers. | TX0002258538 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1986 1/2 through 1988 HM-282 manual transaxle (RPO MG1, MG2) : labor time for bench overhaul. | TX0002258539 | 1988 |
| General Motors Corporation. Hydra-Matic Division | All THM 125/125C (MD9) : transaxle side cover or bottom pan leaks service information on applying sealant to cover/pan bolts. | TX0002258540 | 1987 |
| General Motors Corporation. Hydra-Matic Division | Understanding the automatic transmission. | TX0002259432 | 1986 |
| General Motors Corporation. Hydra-Matic Division | 1987-1988 THM 200-4R (MW9) no. 2-1 coastdown shift when transmission cold and ambient temperature freezing or below. | TX0002273816 | 1988 |
| General Motors Corporation. Hydra-matic Division | THM 700-R4 product update : through the 1987 model year. | TX0002280535 | 1987 |
| General Motors Corporation. Hydra-matic Division | THM 125/125C product update : 1986 and 1987 model years : technician's copy. | TX0002280536 | 1988 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic product service bulletin : no. HM 87-66. | TX0002290596 | 1987 |
| General Motors Corporation. Hydra-Matic Division | 1988 THM 125/125C (MD9) new input carrier thrust washers. | TX0002292088 | 1988 |
| General Motors Corporation. Hydra-Matic Division | 1978 through 1988 THM 400/475 (M40/M41) : 1982 through 1988 THM 700-R4 (MD8) erratic or no upshift : service and parts information for a new governor driven gear. | TX0002292089 | 1988 |
| General Motors Corporation. Hydra-Matic Division | 1984 through 1988 THM 440-T4 (ME9) new bottom pan and new latex coated cellulose gasket. | TX0002292090 | 1988 |
| General Motors Corporation. Hydra-Matic Division | 1988 THM 125/125C delayed neutral to drive engagement. | TX0002292091 | 1988 |
| General Motors Corporation. Hydra-Matic Division | 1986 1/2-1988 HM-282 (MG1 and MG2) 1988HM-290 (MCO and MG5) : proper service fluid for manual transaxle/transmission. | TX0002293928 | 1988 |
| General Motors Corporation. Hydra-matic Division | 1985-88 HM-117 manual transmission (RPO M20) 1985-88 CH/SM 465 manual transmission (RPO MC8) : 3rd gear hop-out (2nd gear on the gear shift knob) | TX0002293929 | 1988 |
| General Motors Corporation. Hydra-matic Division | 1988 THM 125C (MD9) slip bump during 3-2 downshift. | TX0002293930 | 1988 |
| General Motors Corporation. Hydra-Matic Division | THM 125C insight : product training. | TX0002294521 | 1988 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic 440-T4 product update (1985 through 1987 model year) | TX0002294699 | 1988 |
| General Motors Corporation. Hydra-matic Division | 1964 through 1988 THM 400/475 burned forward and/or direct clutch part info. on a new center support bolt. | TX0002309051 | 1988 |
| General Motors Corporation. Hydra-matic Division | 1987-1988 THM 200-4R (MW9) step added to pump bushing bore/new bushing tool. | TX0002309052 | 1988 |
| General Motors Corporation. Hydra-matic Division | 1988 THM A-1 (MD9) on-car service and transmission exchange procedure-all wheel drive. | TX0002309053 | 1988 |
| General Motors Corporation. Hydra-Matic Division | 1988 THM 440-T4 (ME9) 1988 new product information. | TX0002309054 | 1988 |
| General Motors Corporation. Hydra-Matic Division | 1988 HM-290 manual transmission (RPO MCO, MG5) diagnosis information from exchange program. | TX0002309055 | 1988 |
| General Motors Corporation. Hydra-matic Division | 1987 service manual update of fluid flow diagrams : bull. no. HM 88-32. | TX0002311255 | 1988 |
| General Motors Corporation. Hydra-matic Division | Park/neutral to reverse engagement shift feel : bull. no. HM 88-08. | TX0002311256 | 1988 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002321862 | 1988 |
| General Motors Corporation. Hydra-matic Division | 1984-1988 THM 440-T4 (ME9)--TCC engages in 2nd due to missing or mispositioned TCC solenoid screen/seal. | | |
| | | TX0002420319 | 1988 |
| General Motors Corporation. Hydra-Matic Division | Hydra-Matic, world class products. | | |
| | | TX0002420924 | 1988 |
| General Motors Corporation. Hydra-Matic Division | Will not shift out of first gear : 1986 1/2 HM-282 manual transaxle. | | |
| | | TX0002420925 | 1988 |
| General Motors Corporation. Hydra-matic Division | Service and parts information on a new final drive assembly : 1988 THM 125C. | | |
| | | TX0002436025 | 1985 |
| General Motors Corporation. Hydra-matic Division | Transmission definitions. | | |
| | | TX0002487727 | 1988 |
| General Motors Corporation. Hydra-Matic Division | 1989 product application guide. | | |
| | | TX0002540406 | 1988 |
| General Motors Corporation. Hydra-matic Division | Insight : Hydra-matic 4L60 (THM 700-R4) | | |
| | | TX0002591387 | 1989 |
| General Motors Corporation. Hydra-matic Division | All trans models-axle seal protector to prevent right side axle seal damage during drive axle installation. | | |
| | | TX0002591388 | 1989 |
| General Motors Corporation. Hydra-matic Division | 1984-89 THM 440-T4, 1987-88 THM F-7 no third gear-new thrust bearing for distressed 3rd roller clutch and/or input thrust washer. | | |
| | | TX0002591389 | 1989 |
| General Motors Corporation. Hydra-matic Division | 1986-87 THM 440-T4 : harsh or firm 2-3 upshift. | | |
| | | TX0002591390 | 1989 |
| General Motors Corporation. Hydra-matic Division | 1981-1988 THM 400/47S. | | |
| | | TX0002633899 | 1989 |
| General Motors Corporation. Hydra-matic Division | Delayed reverse to drive in cold operating conditions. | | |
| | | TX0002633900 | 1989 |
| General Motors Corporation. Hydra-matic Division | Loss of wide open throttle 3-4 upshift when hot--service and parts information. | | |
| | | TX0002633901 | 1989 |
| General Motors Corporation. Hydra-matic Division | New reverse band apply pin gage. | | |
| | | TX0002633902 | 1989 |
| General Motors Corporation. Hydra-matic Division | Delayed neutral to reverse engagement--revised spacer plates. | | |
| | | TX0002633903 | 1989 |
| General Motors Corporation. Hydra-matic Division | Noise, knocking or tapping in all forward gears and in neutral at idle. | | |
| | | TX0002633904 | 1989 |
| General Motors Corporation. Hydra-matic Division | Lo-reverse clutch rattle/clicking rattle/clicking in 3rd gear (new smooth surface fiber plates) | | |
| | | TX0002633905 | 1989 |
| General Motors Corporation. Hydra-matic Division | New oil pump rotor thickness. | | |
| | | TX0002642836 | 1989 |
| General Motors Corporation. Hydra-matic Division | THM 400/47S product update (1974 through 1988 model years) : technician's copy. | | |
| | | TX0002656252 | 1989 |
| General Motors Corporation. Hydra-Matic Division | Fluid leak near governor area caused by porosity : replace case. | | |
| | | TX0002656253 | 1989 |
| General Motors Corporation. Hydra-Matic Division | Reverse shudder or 3-2 tip-in flare at 21-24 MPH (new modulator pipe and service packages) | | |
| | | TX0002692552 | 1989 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic 3T40 : technician's guide (THM 125C) | | |
| | | TX0002762779 | 1990 |
| General Motors Corporation. Hydra-matic Division | New park bracket bolts : bull. 9073T40-09. | | |
| | | TX0002762782 | 1989 |
| General Motors Corporation. Hydra-matic Division | 1991 model early introduction--shift speed and line pressure charts : bull. 9074L60-02. | | |
| | | TX0002762783 | 1990 |
| General Motors Corporation. Hydra-matic Division | Service information and packages on : distressed 4th clutch, left side axle seal and/or gasket leak, slips in 4th gear [et al.] : bull. no. 9074T60-13. | | |
| | | TX0002762784 | 1990 |
| General Motors Corporation. Hydra-matic Division | Service manual update (revised wiring diagram information) : bull. no. 9073T40-05. | | |
| | | TX0002762785 | 1990 |
| General Motors Corporation. Hydra-matic Division | Noise, knocking or tapping in all forward gears and in neutral at idle : bull. no. 897282-02A. | | |
| | | TX0002762786 | 1989 |
| General Motors Corporation. Hydra-matic Division | Information on new two plate 4th clutch assembly and servicing distressed two plate 4th clutch asm. : bull. no. 9074T60-02B. | | |

-------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Hydra-matic Division | New wiring harnesses and pressure switches : bull. no. 9074L60-04. | TX0002762787 | 1989 |
| General Motors Corporation. Hydra-matic Division | Plastic speed sensors and new tool to remove and install : bull. no. 9074L60-05. | TX0002762788 | 1989 |
| General Motors Corporation. Hydra-matic Division | 2-4 band changes--apply and anchor bracket and new lube window : bull. no. 9074L60-07. | TX0002762789 | 1989 |
| General Motors Corporation. Hydra-matic Division | Harsh shift conditions and on car service information : 1985-90 hydra-matic 4T60/THM 440-T4 (ME9) : bull. no. 9074T60-07. | TX0002762790 | 1990 |
| General Motors Corporation. Hydra-matic Division | Service information on distressed 4th clutch symptoms may include : left side axle seal and/or gasket leak, slips in 4th gear, no movement in drive and reverse, damaged channel plate : bull. no. 9074T60-14. | TX0002762791 | 1990 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic 4L30-E transmission. | TX0002787738 | 1989 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic transmission, transaxle, and component product information. | TX0002787739 | 1989 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic : transmission, transaxle, and component product information. | TX0002787991 | 1990 |
| General Motors Corporation. Hydra-matic Division | 50 years of driving into the future. | TX0002787992 | 1990 |
| General Motors Corporation. Hydra-matic Division | Hydra-matic 4T60-E transaxle. | TX0002787993 | 1990 |
| General Motors Corporation. Hydra-matic Division | Modulator valve buzz noise : bulletin no. HM 87-58. | TX0002812840 | 1987 |
| General Motors Corporation. Hydra-matic Division | Intermittent TCC, no TCC, code 62 and/or 26, service engine soon light : bulletin no. 9073T40-10. | TX0002812841 | 1990 |
| General Motors Corporation. Hydra-matic Division | Clutch apply plates--material change to powdered metal in forward and 3-4 clutches : bulletin no. 9074L60-12. | TX0002812842 | 1990 |
| General Motors Corporation. Hydra-matic Division | Revised drive link wear specification : bulletin no. 9074T60-11A. | TX0002812843 | 1990 |
| General Motors Corporation. Hydra-matic Division | Service manual update (revised wiring diagram information) : bulletin no. 9073T40-05B. | TX0002812844 | 1990 |
| General Motors Corporation. Hydra-matic Division | Service replacement transmission assembly (S R T A) model update : bulletin no. 9073T40-08. | TX0002812845 | 1990 |
| General Motors Corporation. Hydra-matic Division | Service replacement transmission assembly (S R T A) model update : bulletin no. 9073T40-08 (Corp. ref. no. 077105R). | TX0002812846 | 1990 |
| General Motors Corporation. Hydra-matic Division | Intermittent delayed upshifts when cold or hot--T.V. plunger/bushing assemblies now available : bulletin no. 9074T60-09. | TX0002812847 | 1990 |
| General Motors Corporation. Hydra-matic Division | Service replacement transmission assembly (SRTA) model update : bulletin no. 9074T60-16. | TX0002827336 | 1990 |
| General Motors Corporation. Hydra-matic Division | Service replacement transmission assembly (SRTA) program introduction : bulletin no. 907200-01. | TX0002827337 | 1990 |
| General Motors Corporation. Hydra-matic Division | Distressed second clutch diagnosis information : bulletin no. 9074T60-18. | TX0002827338 | 1990 |
| General Motors Corporation. Hydra-matic Division | Noise/vibration with torque converter clutch applied (replace torque converter K7020) : bulletin no. 9074L60-13. | TX0002827339 | 1990 |
| General Motors Corporation. Hydra-matic Division | New low and reverse clutch support and selective plate dimensions : bulletin no. 9074L60-06A. | TX0002827340 | 1990 |
| General Motors Corporation. Hydra-matic Division | Service replacement transmission assembly (SRTA) program introduction and on-car repair guidelines : bulletin no. 9074T60-E-01. | TX0002827360 | 1990 |
| General Motors Corporation. Hydra-matic Division | Harsh engagement double bump or shudder from park or neutral to reverse-new reverse band material : bulletin no. 9074T60-05A. | TX0002827361 | 1990 |
| General Motors Corporation. Hydra-matic Division | New product information-new model codes for new channel plate and input housing components : bulletin no. 9074T60-12. | TX0002827362 | 1990 |
| General Motors Corporation. Hydra-matic Division | Harsh 1-2 shifts : bulletin no. 9073L80-03. | TX0002827363 | 1990 |
| General Motors Corporation. Hydra-matic Division | Transaxle bottom pan bolt leaks--service information on applying sealant to pan bolt(s) : product service bulletin : bull. no. 9074T60-17 : corp. ref. no. 077120R. | TX0002853443 | 1990 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002853444 | 1990 |
| General Motors Corporation. Hydra-matic Division | Distressed second clutch diagnosis information : bull. no. 9074T60-18 : corp. ref. no. 077113. | | |
| General Motors Corporation. Hydra-matic Division | Hydra-matic 4L80-E transmission. | | |
| | | TX0002907591 | 1990 |
| General Motors Corporation. Hydra-matic Division | Pedal buzz at zero to light throttle in forward gear ranges (new spacer plate : product service bull. no. 9073T40-11. | | |
| | | TX0002907592 | 1990 |
| General Motors Corporation. Hydra-matic Division | New 1-2 and reverse bands--no selective band apply pins required : product service bull. no. 9074T60-27. | | |
| | | TX0002907593 | 1990 |
| General Motors Corporation. Hydra-matic Division | New input inner seal (short lip design) and 3rd clutch inner piston seal (both of VAMAC material) : product service bull. no. 9074T60-23. | | |
| | | TX0002907594 | 1990 |
| General Motors Corporation. Hydra-matic Division | Service replacement transmission assembly (SRTA) model update : product service bull. no. 9073T40-08A. | | |
| | | TX0002907595 | 1990 |
| General Motors Corporation. Hydra-matic Division | Driveline rattle/vibration with engine under load and torque converter clutch applied (replace torque converter T8145) : product service bull. no. 9074L60-15. | | |
| General Motors Corporation. Hydra-matic Division | 1-2 shudder, chuggle, or double bump (new T.C.M. package) | | |
| | | TX0003000119 | 1990 |
| General Motors Corporation. Hydra-matic Division | High shift effort out of park/locked in park (inform customer of brake-trans shift procedure/adjust BTSI) | TX0003000120 | 1990 |
| General Motors Corporation. Hydra-matic Division | New thermo element and pin height setting procedure. | TX0003000380 | 1990 |
| | | TX0003000381 | 1990 |
| General Motors Corporation. Hydra-matic Division | 3rd clutch (fiber) plate assembly identifiers for 1986 to present models. | | |
| | | TX0003000382 | 1990 |
| General Motors Corporation. Hydra-matic Division | Shudder in 1st gear under 10 MPH and reverse during 1/2 to full throttle lift-foot maneuvers. | | |
| | | TX0003000383 | 1990 |
| General Motors Corporation. Hydra-matic Division | Loss of wide open throttle 3-4 upshift when hot/tuliped intake valves (update transmission calibration and replace engine thermostat) | | |
| General Motors Corporation. Hydra-matic Division. | Hydra-matic THM 125 : systematic trouble shooting. | TX0000581863 | 1980 |
| | | TX0002496350 | 1987 |
| General Motors Corporation. Indianapolis Manufacturing Truck and Bus Group | Fundamentals of resistance welding : technical training manual / produced for Indianapolis Manufacturing Truck and Bus Group, General Motors Corporation by Szabo & Assoc. | | |
| | | PA0000087721 | 1980 |
| General Motors Corporation. Managerial Educational Services | Resolving employee concerns. | | |
| | | TX0000501812 | 1980 |
| General Motors Corporation. Managerial Educational Services | Resolving employee concerns. | | |
| | | TX0000501998 | 1980 |
| General Motors Corporation. Managerial Educational Services | Resolving employee concerns : leader's manual. | | |
| | | TX0000652813 | 1980 |
| General Motors Corporation. Managerial Educational Services | Employee participation groups : are they for you? / Prepared for Organizations Research and Development, Personnel Administration & Development, General Motors Corporation, General Motors Department, International United Auto Workers by Managerial Education | | |
| | | PA0000050918 | 1979 |
| General Motors Corporation. Marketing Educational Services | Service advisor '80 / produced by General Motors, Marketing Educational Services. | | |
| | | PA0000078653 | 1980 |
| General Motors Corporation. Marketing Educational Services | Parts career basics / produced for General Motors Parts Division as an extension service of General Motors Parts College, University of Automotive Management by Marketing Educational Services, General Motors Corporation. | | |
| | | PAu000681208 | 1984 |
| General Motors Corporation. Marketing Educational Services | Introduction to the G M operating report. | | |
| | | PAu000703180 | 1985 |
| General Motors Corporation. Marketing Educational Services | Performance Based Hiring. | | |
| | | PAu000802495 | 1985 |
| General Motors Corporation. Marketing Educational Services | Performance based hiring--sales selection system (test) / produced by General Motors, Marketing Educational Services. | | |
| | | PAu000802941 | 1985 |
| General Motors Corporation. Marketing Educational Services | Variable analysis. | | |
| | | TX0000398108 | 1976 |
| General Motors Corporation. Marketing Educational Services | [Service curriculum-operations management conferee manual and prework]. | | |
| | | TX0000419884 | 1979 |
| General Motors Corporation. Marketing Educational Services | Commercial vehicle field management development program : phase I, technical data. | | |
| | | TX0000482796 | 1980 |
| General Motors Corporation. Marketing Educational Services | Dealership marketing strategy : planning guide. | | |

---

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0000566280 | 1979 |
| General Motors Corporation. Marketing Educational Services | Commercial vehicle field management development program : phase II, territory management. | | |
| | | TXu000176727 | 1984 |
| General Motors Corporation. Marketing Educational Services | Cadillac complete customer satisfaction : module IV, training and development. | | |
| | | TXu000176728 | 1984 |
| General Motors Corporation. Marketing Educational Services | Cadillac complete customer satisfaction : module II, personnel management. | | |
| | | TXu000176729 | 1984 |
| General Motors Corporation. Marketing Educational Services | Cadillac complete customer satisfaction : module I, systems and procedures. | | |
| | | TXu000176730 | 1984 |
| General Motors Corporation. Marketing Educational Services | Cadillac complete customer satisfaction : module III, service market retention. | | |
| | | TXu000182120 | 1984 |
| General Motors Corporation. Marketing Educational Services | Professional development curriculum : business management module one, Introduction to the G M operating report. | | |
| | | TXu000185293 | 1985 |
| General Motors Corporation. Marketing Educational Services | Performance based hiring sales selections system brochure. | | |
| | | TXu000186047 | 1985 |
| General Motors Corporation. Marketing Educational Services | Cadillac complete customer satisfaction : module V, Financial management. | | |
| | | TXu000219545 | 1985 |
| General Motors Corporation. Marketing Educational Services | Professional development curriculum : business management, module two, variable analysis. | | |
| | | TXu000219828 | 1985 |
| General Motors Corporation. Marketing Educational Services | Cadillac complete customer satisfaction system : module VI : facilities and equipment. | | |
| | | TXu000219829 | 1985 |
| General Motors Corporation. Marketing Educational Services | Cadillac complete customer satisfaction system : module VII : parts operations. | | |
| | | TXu000219830 | 1985 |
| General Motors Corporation. Marketing Educational Services | Cadillac complete customer satisfaction system : module VIII : service market penetration. | | |
| | | TXu000219831 | 1985 |
| General Motors Corporation. Marketing Educational Services | Performance based hiring sales selection system manual. | | |
| | | TXu000220691 | 1985 |
| General Motors Corporation. Marketing Educational Services | Performance Based Hiring personnel selection system. | | |
| | | TXu000227521 | 1985 |
| General Motors Corporation. Marketing Educational Services | DCS operator's manual. | | |
| | | TXu000227522 | 1985 |
| General Motors Corporation. Marketing Educational Services | Sales selection process manual. | | |
| | | CSN0005700 | 1995 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild product training manual. | | |
| | | CSN0005700 | 1980 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild product training manual. | | |
| | | CSN0005700 | 1979 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild product training manual. | | |
| | | CSN0005700 | 1978 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild product training manual. | | |
| | | CSN0005700 | 1977 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild product training manual. | | |
| | | CSN0034605 | 1995 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild product training manual. | | |
| | | CSN0034605 | 1994 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild product training manual. | | |
| | | CSN0034605 | 1993 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild product training manual. | | |
| | | CSN0034605 | 1992 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild product training manual. | | |
| | | CSN0034605 | 1991 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild product training manual. | | |
| | | CSN0034605 | 1990 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild product training manual. | | |
| | | CSN0034605 | 1989 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild product training manual. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Oldsmobile DivisionOldsmobile Service Guild product training manual. | | CSN0034605 | 1988 |
| General Motors Corporation. Oldsmobile DivisionOldsmobile Service Guild product training manual. | | CSN0034605 | 1987 |
| General Motors Corporation. Oldsmobile DivisionOldsmobile Service Guild product training manual. | | CSN0034605 | 1986 |
| General Motors Corporation. Oldsmobile DivisionOldsmobile Service Guild product training manual. | | CSN0034605 | 1985 |
| General Motors Corporation. Oldsmobile DivisionOldsmobile Service Guild product training manual. | | CSN0034605 | 1984 |
| General Motors Corporation. Oldsmobile DivisionOldsmobile Service Guild product training manual. | | CSN0034605 | 1983 |
| General Motors Corporation. Oldsmobile DivisionOldsmobile Service Guild product training manual. | | CSN0034605 | 1982 |
| General Motors Corporation. Oldsmobile DivisionOldsmobile Service Guild product training manual. | | CSN0034605 | 1981 |
| General Motors Corporation. Oldsmobile DivisionOldsmobile Service Guild product training manual. | | CSN0034605 | 1980 |
| General Motors Corporation. Oldsmobile DivisionIntroduction to using hand-held scan tools. | | PA0000376743 | 1988 |
| General Motors Corporation. Oldsmobile DivisionDelta 88 and Ninety-Eight front door glass correction. | | PA0000385928 | 1988 |
| General Motors Corporation. Oldsmobile Division440-T4 diagnosis and repair update : July 1988. | | PA0000398997 | 1988 |
| General Motors Corporation. Oldsmobile DivisionTroubleshooting electrical driveability intermittents. | | PA0000399133 | 1988 |
| General Motors Corporation. Oldsmobile DivisionSealants and adhesives. | | PA0000403954 | 1988 |
| General Motors Corporation. Oldsmobile Division1989 new product service update. | | PA0000403955 | 1988 |
| General Motors Corporation. Oldsmobile DivisionOperating the visual information center. | | PA0000403961 | 1988 |
| General Motors Corporation. Oldsmobile DivisionWire, terminal, and connector repair. | | PA0000405450 | 1988 |
| General Motors Corporation. Oldsmobile Division125C/Hydramatic 3T40 diagnosis and repair update. | | PA0000405510 | 1989 |
| General Motors Corporation. Oldsmobile DivisionInstrument panel cluster diagnostics. | | PA0000416893 | 1989 |
| General Motors Corporation. Oldsmobile DivisionElectrostatic discharge (ESD) | | PA0000447053 | 1989 |
| General Motors Corporation. Oldsmobile DivisionChemical etching--repair without repainting. | | PA0000447058 | 1989 |
| General Motors Corporation. Oldsmobile DivisionElectronic diagnosis III. | | PA0000447307 | 1989 |
| General Motors Corporation. Oldsmobile DivisionPass-key. | | PA0000447483 | 1989 |
| General Motors Corporation. Oldsmobile Division1990 new product service update. | | PA0000447492 | 1989 |
| General Motors Corporation. Oldsmobile DivisionMaintaining Oldsmobiles--everybody's job. | | PA0000447527 | 1989 |
| General Motors Corporation. Oldsmobile DivisionT-100 (GM-cams), the technician's terminal. | | PA0000447528 | 1989 |
| General Motors Corporation. Oldsmobile DivisionMinimum idle speed adjustment and "idle learn." | | PA0000447738 | 1989 |
| General Motors Corporation. Oldsmobile DivisionHigh output quad 4.General Motors Corporation. Oldsmobile Division | | PA0000452406 | 1989 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 11, no. 4, Apr. 1961. | RE0000458880 | 1961 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 11, no. 5, May 1961. | RE0000458881 | 1961 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 11, no. 6, June 1961. | RE0000458882 | 1961 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 11, no. 7, July 1961. | RE0000458885 | 1961 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 11, no. 8, Aug. 1961. | RE0000458888 | 1961 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 11, no. 9, Sept. 1961. | RE0000458890 | 1961 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 11, no. 11, Oct. 1961. | RE0000458891 | 1961 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 11, no. 11, Nov. 1961. | RE0000458895 | 1961 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 11, no. 12, Dec. 1961. | RE0000458897 | 1961 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 12, no. 1, Jan. 1962. | RE0000505271 | 1962 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 12, no. 2, Feb. 1962. | RE0000505272 | 1962 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 12, no. 3, Mar. 1962. | RE0000505273 | 1962 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 12, no. 4, Apr. 1962. | RE0000505282 | 1962 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 12, no. 5, May 1962. | RE0000505283 | 1962 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 12, no. 6, June 1962. | RE0000505287 | 1962 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 12, no. 7, July 1962. | RE0000505288 | 1962 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 12, no. 8, Aug. 1962. | RE0000505294 | 1962 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 12, no. 9, Sept. 1962. | RE0000505295 | 1962 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 12, no. 10, Oct. 1962. | RE0000505301 | 1962 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 12, no. 10, Oct. 1962. | RE0000505304 | 1962 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 13, no. 7, July 1963. | RE0000521376 | 1963 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Serice Guild training manual. Vol. 13, no. 8, Aug. 1963. | RE0000521390 | 1963 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 13, no. 9, Sept. 1963. | RE0000521392 | 1963 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service guild training manual. Vol. 14, no. 1. | RE0000605980 | 1964 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service guild training manual. Vol. 14, no. 2. | RE0000605981 | 1964 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service guild training manual. Vol. 14, no. 4. | RE0000605982 | 1964 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service guild training manual. Vol. 14, no. 3. | RE0000605984 | 1964 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service guild training manual. Vol. 14, no. 5. | RE0000605985 | 1964 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | RE0000605988 | 1964 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service guild training manual. Vol. 14, no. 7. | | |
| | | RE0000605989 | 1964 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service guild training manual. Vol. 14, no. 6. | | |
| | | RE0000605990 | 1964 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service guild training manual. Vol. 14, no. 8. | | |
| | | RE0000605991 | 1964 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service guild training manual. Vol. 14, no. 9. | | |
| | | RE0000605992 | 1964 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service guild training manual. Vol. 14, no. 10. | | |
| | | RE0000605994 | 1964 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service guild training manual. Vol. 14, no. 11. | | |
| | | RE0000605995 | 1964 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service guild training manual. Vol. 14, no. 12. | | |
| | | TX0001521116 | 1985 |
| General Motors Corporation. Oldsmobile Division | Automotive plastics course / developed by Bruce A. Jenkins. | | |
| | | TX0001734433 | 1985 |
| General Motors Corporation. Oldsmobile Division | Die terminology dictionary. | | |
| | | TX0002288518 | 1987 |
| General Motors Corporation. Oldsmobile Division | 1988 Oldsmobile chassis service manual : Cutlass Supreme Classic, Custom Cruiser. | | |
| | | TX0002362936 | 1988 |
| General Motors Corporation. Oldsmobile Division | 1988 Oldsmobile Chassis service manual Cutlass Supreme. | | |
| | | TX0002451606 | 1988 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile touring sedan : 1989 owner's manual. | | |
| | | TX0002468675 | 1988 |
| General Motors Corporation. Oldsmobile Division | 1988 Oldsmobile Cutlass Supreme convertible and head-up display (H. U. D.) service manual. | | |
| | | TX0002487873 | 1987 |
| General Motors Corporation. Oldsmobile Division | Dealer technical bulletin. | | |
| | | TX0002494665 | 1988 |
| General Motors Corporation. Oldsmobile Division | 1989 Oldsmobile owner's manual--Cutlass Calais. | | |
| | | TX0002540010 | 1988 |
| General Motors Corporation. Oldsmobile Division | 1989 Oldsmobile owner's manual : Trofeo. | | |
| | | TX0002540011 | 1988 |
| General Motors Corporation. Oldsmobile Division | 1989 Oldsmobile owner's manual, Cutlass Supreme. | | |
| | | TX0002540512 | 1988 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Cutlass Ciera, Cutlass Cruiser, 1989 : owner's manual. | | |
| | | TX0002546151 | 1988 |
| General Motors Corporation. Oldsmobile Division | 1989 Oldsmobile owner's manual : Custom Cruiser. | | |
| | | TX0002546152 | 1988 |
| General Motors Corporation. Oldsmobile Division | 1989 Oldsmobile owner's manual : Toronado. | | |
| | | TX0002595286 | 1988 |
| General Motors Corporation. Oldsmobile Division | Emission campaign bulletin. | | |
| | | TX0002595287 | 1988 |
| General Motors Corporation. Oldsmobile Division | Product campaign bulletin. | | |
| | | TX0002605324 | 1989 |
| General Motors Corporation. Oldsmobile Division | 1990 Oldsmobile owner's manual : Custom Cruiser. | | |
| | | TX0002611855 | 1989 |
| General Motors Corporation. Oldsmobile Division | 1990 Oldsmobile owner's manual : Cutlass Supreme. | | |
| | | TX0002627136 | 1989 |
| General Motors Corporation. Oldsmobile Division | 1990 Oldsmobile owner's manual : Eighty-Eight, Ninety-Eight. | | |
| | | TX0002627606 | 1989 |
| General Motors Corporation. Oldsmobile Division | 1990 Oldsmobile owner's manual--touring sedan. | | |
| | | TX0002627607 | 1989 |
| General Motors Corporation. Oldsmobile Division | 1990 Oldsmobile owner's manual--Cutlass Ciera/Cutlass Cruiser. | | |
| | | TX0002642119 | 1989 |
| General Motors Corporation. Oldsmobile Division | 1989 Oldsmobile service manual Cutlass Calais. | | |

--------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002642751 | 1989 |
| General Motors Corporation. Oldsmobile Division | 1989 Oldsmobile Toronado chassis service manual. | | |
| | | TX0002642752 | 1989 |
| General Motors Corporation. Oldsmobile Division | 1989 Cutlass Supreme service manual. | | |
| | | TX0002643784 | 1989 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service manual : Cutlass Ciera/Cutlass Cruiser : 1990. | | |
| | | TX0002643785 | 1989 |
| General Motors Corporation. Oldsmobile Division | 1990 Oldsmobile service manual : Cutlass Supreme : 1990. | | |
| | | TX0002653968 | 1989 |
| General Motors Corporation. Oldsmobile Division | 1990 Oldsmobile service manual : custom cruiser. | | |
| | | TX0002686082 | 1988 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile dealer service bulletins. | | |
| | | TX0002841317 | 1990 |
| General Motors Corporation. Oldsmobile Division | 1990 Oldsmobile service manual : Trofeo, Toronado. | | |
| | | TX0003000851 | 1989 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile dealer service bulletins : bulletins published in the calendar year of 1989 : vol. I-II. | | |
| | | TX0003023330 | 1990 |
| General Motors Corporation. Oldsmobile Division | 1991 Oldsmobile Cutlass Supreme service manual : vol. I. | | |
| | | TX0003025963 | 1990 |
| General Motors Corporation. Oldsmobile Division | 1991 Oldsmobile Cutlass Supreme service manual : v. 2. | | |
| | | TX0003025964 | 1990 |
| General Motors Corporation. Oldsmobile Division | 1991 Ninety-eight Regency Elite/Touring sedan service manual. | | |
| | | TX0003049646 | 1990 |
| General Motors Corporation. Oldsmobile Division | 1991 Oldsmobile eighty-eight service manual H. | | |
| | | TX0003049647 | 1990 |
| General Motors Corporation. Oldsmobile Division | 1990 Oldsmobile service supplement : section 8A : Cutlass Ciera/Cutlass Cruiser, ninety eight-eighty eight, Cutlass Calais, Cutlass Supreme. | | |
| | | TX0003082713 | 1991 |
| General Motors Corporation. Oldsmobile Division | Cutlass Supreme service manual : 1990-1991 convertible suppl. | | |
| | | TX0003153660 | 1990 |
| General Motors Corporation. Oldsmobile Division | 1991 Silhouette owner's manual. | | |
| | | TX0003153661 | 1990 |
| General Motors Corporation. Oldsmobile Division | 1991 Bravada owner's manual. | | |
| | | TX0003153662 | 1991 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile owner's manual : Custom Cruiser, 92. | | |
| | | TX0003153663 | 1991 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile owner's manual : Toronado/Toronada Trofeo. | | |
| | | TX0003153664 | 1990 |
| General Motors Corporation. Oldsmobile Division | 1991 Toronada Trofeo owner's manual--Oldsmobile. | | |
| | | TX0003153665 | 1990 |
| General Motors Corporation. Oldsmobile Division | 1991 Toronado owner's manual--Oldsmobile. | | |
| | | TX0003154051 | 1990 |
| General Motors Corporation. Oldsmobile Division | 1991 custom cruiser owner's manual : Oldsmobile. | | |
| | | TX0003154067 | 1991 |
| General Motors Corporation. Oldsmobile Division | Bravada : 92 Oldsmobile owner's manual. | | |
| | | TX0003159114 | 1991 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile service manual--Ninety Eight. | | |
| | | TX0003235470 | 1990 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Division dealer service bulletin and service guild index : vol. I-[II] | | |
| | | TX0003440185 | 1991 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile dealer service bulletins : vol. 1. | | |
| | | TX0003992278 | 1993 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile dealer service bulletins : vol. 2. | | |
| | | TX0003992281 | 1993 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile dealer service bulletins : vol. 1. | | |
| | | VA0000123056 | 1983 |
| General Motors Corporation. Oldsmobile Division | Thunder and lightning. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | PA0000383567 | 1988 |
| General Motors Corporation. Oldsmobile Division. | Diagnosing electrical problems using section 8A. | | |
| | | PA0000403736 | 1988 |
| General Motors Corporation. Oldsmobile Division. | V.D.O.T. air conditioning system diagnosis. | | |
| | | RE0000458873 | 1961 |
| General Motors Corporation. Oldsmobile Division. | Oldsmobile Service Guild training manual. Vol. 11, no. 2, Feb. 1961. | | |
| | | PAu000675837 | 1984 |
| General Motors Corporation. Oldsmobile Division. Industrial Engineering Department | Ergonomics in hand tool design / produced by Future Media Corporation. | | |
| | | PAu000724191 | 1985 |
| General Motors Corporation. Oldsmobile Division. Industrial Engineering Department | Introduction to ergonomics : manufacturing engineering / produced by Future Media Corporation. | | |
| | | TXu000185949 | 1985 |
| General Motors Corporation. Oldsmobile Division. Industrial Engineering Department | Oldsmobile's Guide to ergonomics. | | |
| | | PAu000664856 | 1984 |
| General Motors Corporation. Oldsmobile Division. Industrial Engineering Department. | Ergonomics in manual material handling / produced by Future Media Corporation. | | |
| | | PAu000664857 | 1984 |
| General Motors Corporation. Oldsmobile Division. Industrial Engineering Department. | Introduction to ergonomics / produced by Future Media Corporation. | | |
| | | RE0000458874 | 1961 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 11, no. 3, Mar. 1961. | | |
| | | RE0000458875 | 1961 |
| General Motors Corporation. Oldsmobile Division | Oldsmobile Service Guild training manual. Vol. 11, no. 1, Jan. 1961. | | |
| | | PA0000167896 | 1982 |
| General Motors Corporation. Oldsmobile Motor Division | GM 291 A ; GM 291 B. | | |
| | | PA0000186324 | 1982 |
| General Motors Corporation. Oldsmobile Motor Division | 1983 Oldsmobile product training film. | | |
| | | PA0000206608 | 1983 |
| General Motors Corporation. Oldsmobile Motor Division | 1984 Oldsmobile videodiscs. | | |
| | | PA0000214343 | 1984 |
| General Motors Corporation. Oldsmobile Motor Division | Sellebrate the Ninety-eight Regency. | | |
| | | PA0000216853 | 1984 |
| General Motors Corporation. Oldsmobile Motor Division | More of the special feel. | | |
| | | PA0000659461 | 1992 |
| General Motors Corporation. Pontiac | Classic Victor Borge II. | | |
| | | PA0000659468 | 1992 |
| General Motors Corporation. Pontiac | Classic Victor Borge I. | | |
| | | TX0002554143 | 1988 |
| General Motors Corporation. Pontiac Division | 1988 Pontiac product service publications. | | |
| | | TX0002706009 | 1989 |
| General Motors Corporation. Pontiac Division | Pontiac service improvement reference manual. | | |
| | | TX0002753695 | 1989 |
| General Motors Corporation. Pontiac Division | 1989 Pontiac product service publications. | | |
| | | TX0003048020 | 1990 |
| General Motors Corporation. Pontiac Division | 1990 Pontiac product service publications. | | |
| | | TX0003497686 | 1992 |
| General Motors Corporation. Pontiac Division | Pontiac product service publications, 1992. | | |
| | | TX0003266137 | 1991 |
| General Motors Corporation. Pontiac Division. Service Department | 1991 Pontiac product service publications. | | |
| | | TX0003089758 | 1991 |
| General Motors Corporation. Powertrain Division | There's a new power in powertrains. | | |
| | | TX0000543098 | 1980 |
| General Motors Corporation. Research Laboratories | Societal risk assessment : how safe is enough? / Edited by Richard C. Schwing and Walter A. Albers, Jr. | | |
| | | TX0001952203 | 1986 |
| General Motors Corporation. Research Laboratories | Optimum shape : automated structural design / edited by J. A. Bennett and M. E. Botkin. | | |
| | | TX0002233624 | 1987 |
| General Motors Corporation. Saturn Corporation | Saturn production system. | | |
| | | TXu001311702 | 2006 |
| General Motors Corporation. Service and Parts Operations | Techline information systems, TIS 11-35, 2005, data : CD. | | |
| | | TXu001311703 | 2006 |
| General Motors Corporation. Service and Parts Operations | Techline SI 2005.2. | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Service and Parts Operations | Techline information systems TIS 05.5. | TXu001311704 | 2006 |
| General Motors Corporation. Service Parts Division | 1982-83 C, D, E, K, Z, 1984-85 D, E, K, Z, 198688 D, Z Cadillac : parts and illustration catalog. | TX0002341579 | 1988 |
| General Motors Corporation. Service Parts Operation | LLV parts and illustration catalog, 1987-93 : US Postal Service long life vehicle chassis, October 1992. | TX0003426547 | 1992 |
| General Motors Corporation. Service Parts Operation | 1992-93 Oldsmobile N parts and illustration catalog : 35N. | TX0003432428 | 1992 |
| General Motors Corporation. Service Parts Operation | 1992-93 Pontiac N parts and illustration catalog : 25N. | TX0003509933 | 1993 |
| General Motors Corporation. Service Parts Operation | 1992-93 Chevrolet J parts and illustration catalog : 18J. | TX0003509934 | 1993 |
| General Motors Corporation. Service Parts Operation | 1992-93 Pontiac J parts and illustration catalog : 25J. | TX0003516996 | 1993 |
| General Motors Corporation. Service Parts Operation | 1992-93 Chevrolet/Geo R parts and illustration catalog : 15R. | TX0003516997 | 1993 |
| General Motors Corporation. Service Parts Operation | 1992-93 Oldsmobile N parts and illustration catalog : 35N. | TX0003524156 | 1993 |
| General Motors Corporation. Service Parts Operation | Oldsmobile, 1985-93 C : parts and illustration catalog : 32C. | TX0003622777 | 1993 |
| General Motors Corporation. Service Parts Operations | 1982-87 Chevrolet F parts and illustration catalog : 17F. | TX0002112095 | 1987 |
| General Motors Corporation. Service Parts Operations | 1976 thru 1981 chassis and body parts catalog--Cadillac, effective July 1987. | TX0002129000 | 1987 |
| General Motors Corporation. Service Parts Operations | 1976 thru 1981 chassis and body parts catalog--Pontiac, effective July 1987. | TX0002129001 | 1987 |
| General Motors Corporation. Service Parts Operations | 1976 thru 1981 Chevrolet parts illustration catalog. | TX0002133164 | 1987 |
| General Motors Corporation. Service Parts Operations | 1976 thru 1981 Pontiac parts illustration catalog. | TX0002134376 | 1987 |
| General Motors Corporation. Service Parts Operations | 1976 thru 1981 Buick parts illustration catalog. | TX0002134380 | 1987 |
| General Motors Corporation. Service Parts Operations | 1976 thru 1981 Oldsmobile chassis and body parts illustration catalog. | TX0002134381 | 1987 |
| General Motors Corporation. Service Parts Operations | 1985-88 Chevrolet "M" Sprint parts and illustrations catalog effective October 1987. | TX0002182438 | 1987 |
| General Motors Corporation. Service Parts Operations | 1988 Oldsmobile "C" Cutlass parts and illustrations catalog. | TX0002198279 | 1987 |
| General Motors Corporation. Service Parts Operations | 1982-87 Pontiac parts and illustration catalog : 22J. | TX0002217293 | 1987 |
| General Motors Corporation. Service Parts Operations | CK parts & illustration catalog, 1988. | TX0002228341 | 1987 |
| General Motors Corporation. Service Parts Operations | 1986-1988 Cadillac E-K parts and illustration catalog : 620. | TX0002233134 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-1988 ST parts and illustration catalog : 52S. | TX0002233135 | 1988 |
| General Motors Corporation. Service Parts Operations | 1985-1988 G parts and illustration catalog : 52G. | TX0002233136 | 1988 |
| General Motors Corporation. Service Parts Operations | 1985-1988 Oldsmobile C-H parts and illustration catalog : 32O. | TX0002233137 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-88 Buick A parts and illustration catalog : 44A. | TX0002277834 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-85 B, G, T, X, 1986-87 B, G, T, 1988 B, G Chevrolet parts and illustration catalog : 17W. | TX0002277835 | 1988 |
| General Motors Corporation. Service Parts Operations | Oldsmobile J parts and illustration catalog, 1982-88 : 32J. | TX0002279444 | 1988 |

Page 107 of 130

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)


| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Service Parts Operations | 1984-88 Chevrolet Y parts and illustration catalog : 14Y. | TX0002279445 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, X, 1986-87 B, G, 1988 B Buick parts and illustration catalog : 44W. | TX0002279447 | 1988 |
| General Motors Corporation. Service Parts Operations | 1985-88 Oldsmobile C-H parts and illustration catalog : 32O. | TX0002324222 | 1988 |
| General Motors Corporation. Service Parts Operations | 1985-88 Oldsmobile N parts and illustration catalog : 32N. | TX0002324223 | 1988 |
| General Motors Corporation. Service Parts Operations | 1986-88 Buick E parts and illustration catalog : 44E. | TX0002324224 | 1988 |
| General Motors Corporation. Service Parts Operations | 1985-88 Pontiac N parts and illustration catalog : 22N. | TX0002324225 | 1988 |
| General Motors Corporation. Service Parts Operations | 1988 CK parts & illustration catalog : 52C. | TX0002341291 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, X, 1986-87 B, G, 1988 B Buick parts and illustration catalog : 44W. | TX0002341292 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-88 Pontiac A parts and illustration catalog : 22A. | TX0002341293 | 1988 |
| General Motors Corporation. Service Parts Operations | M parts & illustration catalog, 1985-88. | TX0002341362 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, 1986-88 B, G, Oldsmobile parts and illustration catalog. | TX0002341363 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-88 Chevrolet F parts and illustration catalog. | TX0002341364 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-88 Pontiac F : parts and illustration catalog. | TX0002341577 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-88 Buick J : parts and illustration catalog. | TX0002341578 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-88 Chevrolet J : parts and illustration catalog. | TX0002341580 | 1988 |
| General Motors Corporation. Service Parts Operations | Wheel, hub, drum, brake medium duty truck illustrated parts catalog : W H D & B. | TX0002341833 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985, B, E, G, 1986-88, B.G Oldsmobile parts and illustration catalog : 32W. | TX0002341835 | 1988 |
| General Motors Corporation. Service Parts Operations | 1987-88 Pontiac "H", parts and illustration catalog, 22H. | TX0002399606 | 1988 |
| General Motors Corporation. Service Parts Operations | 1985-88 Cadillac C parts and illustration catalog, 62C. | TX0002399607 | 1988 |
| General Motors Corporation. Service Parts Operations | 1985-1988 G parts & illustration catalog : 52G. | TX0002414725 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-88 Chevrolet A parts and illustration catalog : 17A. | TX0002414726 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-85 B, G, T, X, 1986-87 B, G, T, 1988 B, G Chevrolet parts and illustration catalog : 17W. | TX0002414727 | 1988 |
| General Motors Corporation. Service Parts Operations | 1989 Cadillac "E" & "K" Eldorado-Seville parts & illustration catalog : catalog code 620. | TX0002417413 | 1988 |
| General Motors Corporation. Service Parts Operations | 1989 Oldsmobile "E", Toronado parts and illustration catalog : 32E. | TX0002417414 | 1988 |
| General Motors Corporation. Service Parts Operations | 1985-89 Chevrolet/G E O-R parts and illustration catalog : 17R. | TX0002417415 | 1988 |
| General Motors Corporation. Service Parts Operations | SB parts & illustration catalog, 1983-88 : school bus, medium duty chassis : M-SB. | TX0002422909 | 1988 |
| General Motors Corporation. Service Parts Operations | 1988 Buick W parts and illustration catalog : 45W. | TX0002422910 | 1988 |
| General Motors Corporation. Service Parts Operations | 1984-88 Pontiac P parts and illustration catalog : 22P. | TX0002422911 | 1988 |

---

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Service Parts Operations | CK, 1985-86, R V, 1987-88, parts & illustration catalog : 52R. | TX0002422912 | 1988 |
| General Motors Corporation. Service Parts Operations | 1986-88 Cadillac E-K parts and illustration catalog : 62O. | TX0002422913 | 1988 |
| General Motors Corporation. Service Parts Operations | 1985-88 Buick N parts and illustration catalog : 44N. | TX0002422914 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-88 Pontiac J parts and illustration catalog : 22J. | TX0002423281 | 1988 |
| General Motors Corporation. Service Parts Operations | 1988 Pontiac W parts and illustration catalog : 25W. | TX0002423282 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-88 Buick A parts and illustration catalog : 44A. | TX0002423283 | 1988 |
| General Motors Corporation. Service Parts Operations | 1989 Buick "N" Skylark, Somerset parts and illustrations catalog : catalog code 44N : effective September 1988. | TX0002430008 | 1988 |
| General Motors Corporation. Service Parts Operations | 1983-88 Astro parts & illustration catalog : ser. D9K-D9L, M-AST. | TX0002439742 | 1988 |
| General Motors Corporation. Service Parts Operations | 1985-89 Chevrolet/GEO M parts and illustration catalog : 17M. | TX0002457522 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-88 Oldsmobile J parts and illustration catalog : 32J : effective Oct. 1988. | TX0002463703 | 1988 |
| General Motors Corporation. Service Parts Operations | CK parts & illustration catalog : 1988-89, 52C. | TX0002473175 | 1988 |
| General Motors Corporation. Service Parts Operations | 1982-83 C, D, E, K, Z, 1984-85 D, E, K, Z, 1986-88 D, Z, 1989 D Cadillac : parts and illustration catalog : 62W. | TX0002554009 | 1989 |
| General Motors Corporation. Service Parts Operations | 1982-89 Chevrolet A parts and illustration catalog : 17A. | TX0002559839 | 1989 |
| General Motors Corporation. Service Parts Operations | 1988-89 Oldsmobile W parts and illustration catalog : 35 W : effective January 89. | TX0002560503 | 1989 |
| General Motors Corporation. Service Parts Operations | 1982-88 Oldsmobile J parts and illustration catalog : 32J : effective Apr. 89. | TX0002571493 | 1989 |
| General Motors Corporation. Service Parts Operations | 1982-89 Buick J parts and illustration catalog. | TX0002577672 | 1989 |
| General Motors Corporation. Service Parts Operations | 1985-89 Oldsmobile C-H parts and illustration catalog : 32O. | TX0002582809 | 1989 |
| General Motors Corporation. Service Parts Operations | 1982-89 Oldsmobile A parts and illustration catalog : 32A. | TX0002595877 | 1989 |
| General Motors Corporation. Service Parts Operations | 1985-89 Buick N parts and illustration catalog : 44N. | TX0002595943 | 1989 |
| General Motors Corporation. Service Parts Operations | 1985-89 Pontiac N parts and illustration catalog : 22N. | TX0002595944 | 1989 |
| General Motors Corporation. Service Parts Operations | 1986-89 Buick E parts and illustration catalog : 44E. | TX0002595945 | 1989 |
| General Motors Corporation. Service Parts Operations | 1986-89 Cadillac E-K parts and illustration catalog : 62O. | TX0002595946 | 1989 |
| General Motors Corporation. Service Parts Operations | 1985-89 Oldsmobile N parts and illustration catalog : 32N. | TX0002605227 | 1989 |
| General Motors Corporation. Service Parts Operations | 1990 Chevrolet W parts and illustration catalog : 15W. | TX0002605228 | 1989 |
| General Motors Corporation. Service Parts Operations | 1990 Pontiac U parts and illustration catalog : 22U. | TX0002605229 | 1989 |
| General Motors Corporation. Service Parts Operations | 1988-89 Buick W parts and illustration catalog : 45W. | TX0002605245 | 1989 |
| General Motors Corporation. Service Parts Operations | 1990 Chevrolet U parts and illustration catalog : 17U. | TX0002605248 | 1989 |
| General Motors Corporation. Service Parts Operations | 1988-89 Pontiac W parts and illustration catalog : 25W. | TX0002605249 | 1989 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Service Parts Operations | 1987-90 Cadillac V parts and illustration catalog : 62V. | TX0002636499 | 1989 |
| General Motors Corporation. Service Parts Operations | 1984-88 Pontiac P parts and illustration catalog : 22P. | TX0002641482 | 1989 |
| General Motors Corporation. Service Parts Operations | 1990 Pontiac "A" 6000 parts and illustration catalog : 22A. | TX0002641483 | 1989 |
| General Motors Corporation. Service Parts Operations | 1990 Buick "N" Skylark-Somerset parts and illustrations catalog : catalog code 44N. | TX0002642829 | 1989 |
| General Motors Corporation. Service Parts Operations | 1982-83 C, D, E, K, Z, 1984-85 D, E, K, Z, 1986-88 D, Z, 1989-90 D Cadillac : parts and illustration catalog : 62W. | TX0002653401 | 1989 |
| General Motors Corporation. Service Parts Operations | 1990 C K parts and illustration catalog : 52C. | TX0002656421 | 1989 |
| General Motors Corporation. Service Parts Operations | 1990 Chevrolet W parts and illustration catalog : 15W. | TX0002656491 | 1989 |
| General Motors Corporation. Service Parts Operations | 1982-88 Oldsmobile J parts and illustration catalog : 32J. | TX0002707303 | 1989 |
| General Motors Corporation. Service Parts Operations | Standard parts catalog : 89. | TX0002710006 | 1989 |
| General Motors Corporation. Service Parts Operations | 1982 G, T, X, 1983-84 B, G, T, X, 1985-87 B, G, T, 1988-89 B Pontiac parts and illustration catalog : 22W. | TX0002710033 | 1989 |
| General Motors Corporation. Service Parts Operations | 1983-90 P6 forward control medium duty chassis parts & illustration catalog. | TX0002714092 | 1989 |
| General Motors Corporation. Service Parts Operations | M parts & illustration catalog, 1985-90 : 52M. | TX0002778906 | 1990 |
| General Motors Corporation. Service Parts Operations | 1988-90 Buick W parts and illustration catalog : 45W. | TX0002778907 | 1990 |
| General Motors Corporation. Service Parts Operations | 1988-90 Oldsmobile W parts and illustration catalog : 35W. | TX0002778916 | 1990 |
| General Motors Corporation. Service Parts Operations | 1982-83 C, D, E, K, Z, 1984-85 D, E, K, Z, 1986-88 D, Z, 1989-90 D Cadillac : parts and illustration catalog : 62W. | TX0002829566 | 1990 |
| General Motors Corporation. Service Parts Operations | 1988-90 Oldsmobile W parts and illustration catalog : 35W. | TX0002836628 | 1990 |
| General Motors Corporation. Service Parts Operations | 1988-91 Oldsmobile W parts and illustration catalog : 35W. | TX0002939150 | 1990 |
| General Motors Corporation. Service Parts Operations | P parts and illustration catalog, 1991 : 53P. | TX0002972163 | 1990 |
| General Motors Corporation. Service Parts Operations | 1982-88 Oldsmobile J parts and illustration catalog : 32J. | TX0002973983 | 1990 |
| General Motors Corporation. Service Parts Operations | 1982-89 Buick J parts and illustration catalog : 44J. | TX0002997495 | 1990 |
| General Motors Corporation. Service Parts Operations | 1987-91 Cadillac V parts and illustration catalog : 62V. | TX0002997496 | 1991 |
| General Motors Corporation. Service Parts Operations | CK 1985-86, RV 1987-91 parts & illustration catalog : 52R. | TX0002997500 | 1991 |
| General Motors Corporation. Service Parts Operations | 1982-88 Oldsmobile J parts and illustration catalog : 32J. | TX0003002300 | 1990 |
| General Motors Corporation. Service Parts Operations | 1982-91 Oldsmobile A : parts and illustration catalog : 32A. | TX0003026003 | 1991 |
| General Motors Corporation. Service Parts Operations | Steel conventional medium duty-II parts & illustration catalog. | TX0003026004 | 1990 |
| General Motors Corporation. Service Parts Operations | 1990-91 Pontiac U : parts and illustration catalog. | TX0003026005 | 1991 |
| General Motors Corporation. Service Parts Operations | 1985-91 Pontiac N : parts and illustration catalog. | TX0003026006 | 1991 |
| General Motors Corporation. Service Parts Operations | CK parts & illustration catalog, 1988-91 : 52C. | TX0003114173 | 1991 |

Page 110 of 130

--------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Service Parts Operations | 1982 G, T, X, 1983-84 B, G, T, X, 1985-87 B, G, T, 1988-89 B Pontiac parts and illustration catalog : 22W. | TX0003114373 | 1991 |
| General Motors Corporation. Service Parts Operations | 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, X, 1986-87 B, G, 1988-90 B Buick parts and illustration catalog : 44W. | TX0003118470 | 1991 |
| General Motors Corporation. Service Parts Operations | 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, 1986-88 B, G, 1989-1990 B Oldsmobile parts and illustration catalog : 32W. | TX0003118471 | 1991 |
| General Motors Corporation. Service Parts Operations | 1988-92 Oldsmobile W parts and illustration catalog : 35W. | TX0003218205 | 1991 |
| General Motors Corporation. Service Parts Operations | 1990-92 Chevrolet U parts and illustration catalog : 17U. | TX0003218206 | 1991 |
| General Motors Corporation. Service Parts Operations | 1990-92 Chevrolet W parts and illustration catalog : 15W. | TX0003218207 | 1991 |
| General Motors Corporation. Service Parts Operations | 1985-91 Pontiac N : parts and illustration catalog. | TX0003219916 | 1991 |
| General Motors Corporation. Service Parts Operations | 1989-92 Geo Tracker J1 : parts and illustration catalog. | TX0003219917 | 1991 |
| General Motors Corporation. Service Parts Operations | 1986-91 Cadillac E-K : parts and illustration catalog. | TX0003219918 | 1991 |
| General Motors Corporation. Service Parts Operations | 1987-92 Chevrolet L : parts and illustration catalog. | TX0003219932 | 1991 |
| General Motors Corporation. Service Parts Operations | 1988-92 Oldsmobile W parts and illustration catalog : 35W. | TX0003269744 | 1992 |
| General Motors Corporation. Service Parts Operations | 1985-92 Cadillac C parts and illustration catalog : 62C. | TX0003270119 | 1992 |
| General Motors Corporation. Service Parts Operations | Buick 1985-93 C : parts and illustration catalog : 44C. | TX0003376460 | 1992 |
| General Motors Corporation. Service Parts Operations | 1992-93 Oldsmobile A parts and illustration catalog : 35A. | TX0003415625 | 1992 |
| General Motors Corporation. Service Parts Operations | 1989-93 Geo tracker parts and illustration catalog (J1, 2) | TX0003416314 | 1992 |
| General Motors Corporation. Service Parts Operations | 1990-93 Pontiac U parts and illustration catalog : 22U. | TX0003432429 | 1992 |
| General Motors Corporation. Service Parts Operations | 1986-93 Cadillac E-K : parts and illustration catalog. | TX0003452912 | 1992 |
| General Motors Corporation. Service Technology Group | 1993 Chevrolet Camaro service manual. | TX0003507168 | 1993 |
| General Motors Corporation. Service Technology Group | 1993 Pontiac Firebird service manual. | TX0003507169 | 1993 |
| General Motors Corporation. Service Technology Group | Chevrolet Camaro 1993 owner's manual. | TX0003507869 | 1993 |
| General Motors Corporation. Service Technology Group | General Motors 1993 passenger car and light duty truck towing manual. | TX0003507871 | 1993 |
| General Motors Corporation. Service Technology Group | 1993 Camaro/Firebird collision repair issues. | TX0003526090 | 1993 |
| General Motors Corporation. Service Technology Group | 1993 Prizm service manual. | TX0003539596 | 1993 |
| General Motors Corporation. Service Technology Group | 1993 Corvette service manual : bk. 1-2. | TX0003539598 | 1993 |
| General Motors Corporation. Service Technology Group | Firebird : 1993 owner's manual. | TX0003550120 | 1993 |
| General Motors Corporation. | 1990 medium truck fuel and emissions service manual for gasoline engines with electronic fuel injection C5H, C6H, C7H models. | TX0002762438 | 1989 |
| Truck & Bus Group. GMC Truck Division | | | |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | 1990 GMC truck, series 1500-3500 : labor time guide. | TX0002861766 | 1989 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | 1990 medium duty : labor time guide. | TX0002861767 | 1989 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | Safari owner's manual. | TX0002943222 | 1989 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | Repair order preparation T-9065-1. | TX0003061295 | 1990 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | Warranty claim procedure T-9065-2. | TX0003061296 | 1990 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | TopKick/Kodiak, P6 forward control, and B7 chassis driveability, emissions, and electrical diagnosis manual, 1994. | TX0003840528 | 1993 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | 1993 medium duty truck B7 COWL school bus chassis gasoline engine : service manual supplement. | TX0003865142 | 1992 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | 1993 medium duty truck electric/hydraulic parking brake : service manual supplement. | TX0003865143 | 1992 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | 1993 medium duty truck unit repair manual. | TX0003865144 | 1992 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | 1993 Typhoon service manual supplement. | TX0003865145 | 1992 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | 1993 service manual forward control chassis, value van, and motor home chassis. | TX0003865146 | 1992 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | 1993 GMC truck Sonoma and Jimmy electrical diagrams and diagnosis manual. | TX0003865147 | 1992 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | 1993 service manual Safari models. | TX0003865148 | 1992 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | 1993 Sierra, Yukon, Suburban, crew cab and 3500 HD models service manual. | TX0003865149 | 1992 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | 1994 medium duty truck unit repair manual. | TX0003674086 | 1993 |
| General Motors Corporation. Truck & Bus Group. GMC Truck Division | 1994 Jimmy owner's manual. | TX0003874086 | 1993 |
| General Motors Corporation. Truck & Bus Group. Truck Division | 1993 light duty truck fuel and emissions service manual : S/T, C/K, P, P/G truck, S/T, C/K utility, M/L, G Van C/K suburban, 1500-2500-3500 and 3500 HD series. | TX0003827594 | 1992 |
| General Motors Corporation. Truck & Bus Group. Truck Division | 1993 light duty truck unit repair manual. | TX0003827595 | 1992 |
| General Motors Corporation. Truck & Bus Group. Truck Division | 1993 Sonoma and Jimmy service manual. | TX0003827596 | 1992 |
| General Motors Corporation. Truck & Bus Group. Truck Division | 1993 GMC truck service publications catalog. | TX0003827597 | 1992 |
| General Motors Corporation. Truck & Bus Group. Truck Division | 1993 medium duty truck fuel and emissions service manual : including driveability (TopKick/Kodiak and forward control chassis models) (Electronic fuel injected gasoline engines only) | TX0003827598 | 1992 |
| General Motors Corporation. Truck & Bus Group. Truck Division | 1993 TopKick/Kodiak and medium duty forward control chassis service manual. | TX0003827599 | 1992 |
| General Motors Corporation. Truck & Bus Group. Truck Division | 1993 Rally Vandura and Magnavan service manual. | TX0003827600 | 1992 |
| General Motors Corporation. Truck & Bus Group. Truck Division | 1994 TopKick/Kodiak medium duty truck and chassis warranty and owner assistance information. | TX0003874085 | 1993 |
| General Motors Corporation. Truck & Bus Indianapolis Plant | Welding & weld power engineering training : technical training manual / produced for Truck & Bus Indianapolis Plant, General Motors Corporation by A- A Welding Engineering, Inc. | TX0002989864 | 1990 |
| General Motors Corporation. Truck and Bus Group | 1990-91 GMC truck labor time guide : medium duty series 1500-3500, light duty trucks : vin year code L, M. | TX0002824905 | 1990 |
| General Motors Corporation. Truck and Bus Group | 1990 GMC truck labor time guide : 1990 medium duty vin year code "L." | TX0002836555 | 1990 |
| General Motors Corporation. Truck and Bus Group | 1990-91 GMC truck labor time guide : series 1500-3500, light duty trucks VIN code "L," "M." | TX0003038912 | 1990 |
| General Motors Corporation. Truck and Bus Group | GMC truck labor time guide : series 1500-3500, light duty trucks VIN year code "M." | TX0003205949 | 1991 |
| General Motors Corporation. Truck and Bus Group | GMC truck labor time guide : series 1500-3500, light duty trucks VIN year code "L." | TX0003205950 | 1990 |

--------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Corporation. Truck and Bus Group | 1991 GMC truck labor time guide : ser. 1500-3500, light duty trucks, VIN year code "M." | TX0003286110 | 1990 |
| General Motors Corporation. Truck Division. Truck & Bus Group | 1989 light duty truck fuel and emissions including driveability : service manual. | TX0002449838 | 1988 |
| General Motors Corporation. Truck Division. Truck & Bus Group | 1991 Sierra models service manual : X-9131. | TX0003211221 | 1990 |
| General Motors Corporation. Truck Division. Truck & Bus Group | 1991 medium duty truck P4 and B6 models service manual : X-9134. | TX0003211222 | 1990 |
| General Motors Corporation. Truck Division. Truck & Bus Group | 1991 medium duty truck C5H, C6H, C7H, and S7T models fuel and emissions service manual including driveability : X-9135. | TX0003211223 | 1990 |
| General Motors Corporation. Truck Division. Truck & Bus Group | 1991 light truck S/T models service manual : X 9129. | TX0003211224 | 1989 |
| General Motors Corporation. Truck Division. Truck & Bus Group | 1993 TopKick medium truck and Chassis and medium forward control Chassis warranty. | TX0003380715 | 1992 |
| General Motors Corporation. Truck Division. Truck & Bus Group | Caterpillar operation & maintenance manual. | TX0003380716 | 1992 |
| General Motors Corporation. Truck Division. Truck & Bus Group | 1992 GMC truck light duty truck and chassis series 1500 thru 3500 : warranty and owner assistance information. | TX0003408036 | 1991 |
| General Motors Corporation. Truck Division. Truck & Bus Group | 1992 service manual forward control chassis, value van, and motor home chassis : X-9232. | TX0003482239 | 1991 |
| General Motors Corporation. Truck Division. Truck & Bus Group | 1991 medium duty truck diesel engine repair manual Caterpillar 3116 : X-9159. | TX0003482244 | 1991 |
| General Motors Corporation. Truck Division. Truck & Bus Group | 1991 truck service and product campaign bulletins : SB 9180. | TX0003482246 | 1991 |
| General Motors Corporation. Truck Division. Truck & Bus Group | 1993 Rally Vandura : owner's manual. | TX0003835164 | 1992 |
| General Motors Corporation. Truck Division. Truck & Bus Group | 1993 P6 medium duty forward control chassis : owner's manual. | TX0003835169 | 1992 |
| General Motors Corporations | Repair of basecoat/clearcoat. | TX0004213197 | 1996 |
| General Motors Corporations | Aurora electronics diagnosis student workbook. | TX0004213198 | 1995 |
| General Motors Corporation | 1995 Pontiac Grand Am owner's manual. | TX0004060516 | 1994 |
| General Motors Division. Hydra-matic Division | THM 125C, 2-3 slip or flare and/or delayed 2-3 upshifts during light throttle. | TX0002591391 | 1989 |
| General Motors Division. Hydra-matic Division | THM 125C, direct and forward clutch fiber plate use (new fiber plates) | TX0002591392 | 1989 |
| General Motors Division. Hydra-matic Division | 1981-1989 THM 200-4R-delayed park/neutral to drive shift engagement : new forward clutch housing assembly. | TX0002591393 | 1989 |
| General Motors Division. Hydra-matic Division | THM 125C : intermittent and/or no torque converter clutch apply. | TX0002591394 | 1989 |
| General Motors Division. Hydra-matic Division | 1989 THM 125/125C : new spring dowel case cover pins. | TX0002591395 | 1989 |
| General Motors Division. Hydra-matic Division | New P chassis motor home model with 14.5k-16.5k GVWR. | TX0002591396 | 1989 |
| General Motors Division. Hydra-matic Division | Moan, whine, vibration noise with TCC applied (rerouting the existing transaxle cooler lines) | TX0002591397 | 1989 |
| General Motors Division. Hydra-matic Division | 1989 700-R4--revised spacer plate (removal of 3-2 high speed orifice) : 3-2 downshift timing. | TX0002591398 | 1989 |
| General Motors Division. Hydra-matic Division | Fluid leak out the vent (new design vent pipe). | TX0002886368 | 1990 |
| General Motors Division. Hydra-matic Division | Clutch plate product improvement. | TX0002886369 | 1990 |
| General Motors Education and Training | Educational Systems for the Future and General Motors Education and Training welcome you to management of training. | VA0000287333 | 1986 |
| General Motors Photographic | Service signals checklist. | TX0002382509 | 1988 |
| General Motors Photographic | Maintaining the luxury standard. | TX0002675842 | 1988 |
| General Motors Photographic | Cadillac service contact system. | TX0002675843 | 1988 |
| General Motors Photographic | Cadillac service contact system. | TX0002675844 | 1988 |
| General Motors Photographic | Your Cadillac's warranty maintenance service. | TX0002676407 | 1988 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Photographic | Cadillac maintenance reminder notice. | TX0002757730 | 1988 |
| General Motors Photographic | Quality posters. | TXu000458574 | 1991 |
| General Motors Photographic | Team members' handbook. | TXu000459020 | 1991 |
| General Motors Quality Institute | Foundation of quality. | TX0002204190 | 1987 |
| General Motors Quality Institute | Continuing quality improvement. | TXu000335971 | 1988 |
| General Motors Quality Institute | Quality improvement process overview. | TXu000380246 | 1988 |
| General Motors Service Parts Operation | G parts & illustration catalog, 1990. | TX0002649829 | 1989 |
| General Motors Service Parts Operations | Medium duty truck rear axle, 1984-87. | TX0002076899 | 1983 |
| General Motors Service Parts Operations | Buick parts & illustrations : 44E. | TX0002098107 | 1987 |
| General Motors Service Parts Operations | Oldsmobile parts & illustrations : 32E. | TX0002098111 | 1987 |
| General Motors Service Parts Operations | Pontiac parts & illustrations : 22N. | TX0002098112 | 1987 |
| General Motors Service Parts Operations | Buick parts & illustrations : 440. | TX0002098127 | 1987 |
| General Motors Service Parts Operations | Cadillac parts & illustrations : 62C. | TX0002098128 | 1987 |
| General Motors Service Parts Operations | Pontiac parts & illustrations : 22P. | TX0002103946 | 1987 |
| General Motors Service Parts Operations | Oldsmobile parts & illustrations : 320. | TX0002103964 | 1987 |
| General Motors Service Parts Operations | SC parts & illustration catalog, 1983-87. | TX0002103965 | 1987 |
| General Motors Service Parts Operations | Buick parts and illustration catalog, 1982-87 : 44A. | TX0002108244 | 1987 |
| General Motors Service Parts Operations | Buick parts & illustrations : 44J. | TX0002110432 | 1987 |
| General Motors Service Parts Operations | Pontiac parts and illustration catalog 1988 : 22T. | TX0002110923 | 1987 |
| General Motors Service Parts Operations | Oldsmobile parts and illustration catalog, 1982-87 : 32A. | TX0002110924 | 1987 |
| General Motors Service Parts Operations | Oldsmobile parts and illustration catalog, 1982-87 : 32J. | TX0002110925 | 1987 |
| General Motors Service Parts Operations | Cadillac parts and illustration catalog : 1982-83 C, D, E, X, Z, 1984-85 D, E, K, Z, 1986-87 D, Z : 62W. | TX0002110981 | 1987 |
| General Motors Service Parts Operations | Buick parts and illustration catalog : 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, X, 1986-87 B, G : 44W. | TX0002110982 | 1987 |
| General Motors Service Parts Operations | Pontiac parts & illustrations : 22F. | TX0002112074 | 1987 |
| General Motors Service Parts Operations | Parts and illustration catalog C, K, G, P : light duty models series 10 thru 35, 1985-86. | TX0002112078 | 1987 |
| General Motors Service Parts Operations | CK parts & illustration catalog, 1988 : 52C. | TX0002112790 | 1987 |
| General Motors Service Parts Operations | 1982-87 Cadillac parts & illustration catalog : 62J. | TX0002112791 | 1987 |
| General Motors Service Parts Operations | 1984-87 Chevrolet Corvette parts and illustration catalog. | TX0002118422 | 1987 |
| General Motors Service Parts Operations | 1987 Pontiac parts and illustration catalog : 22H. | TX0002120341 | 1987 |
| General Motors Service Parts Operations | 1976 thru 1981 parts illustration catalog : Cadillac. | TX0002132619 | 1987 |
| General Motors Service Parts Operations | 1976 thru 1981 Chevrolet chassis and body parts catalog. | TX0002132882 | 1987 |
| General Motors Service Parts Operations | 1976 thru 1981 parts & illustration catalog : Oldsmobile. | TX0002133337 | 1987 |
| General Motors Service Parts Operations | 1976 thru 1981 chassis and body parts catalog : Buick. | TX0002133342 | 1987 |
| General Motors Service Parts Operations | 1988 Oldsmobile "C" & "H" parts and illustrations catalog. | TX0002142886 | 1987 |
| General Motors Service Parts Operations | 1988 Pontiac "P" parts and illustrations catalog. | TX0002142887 | 1987 |
| General Motors Service Parts Operations | 1988 Buick "C" & "H" parts and illustrations catalog. | TX0002142888 | 1987 |
| General Motors Service Parts Operations | 1988 Pontiac "N" parts and illustrations catalog. | TX0002142889 | 1987 |
| General Motors Service Parts Operations | 1988 Cadillac "C" parts and illustrations catalog. | TX0002142991 | 1987 |
| General Motors Service Parts Operations | 1988 Cadillac "E" & "K" parts and illustrations catalog. | TX0002142992 | 1987 |
| General Motors Service Parts Operations | 1987-88 Cadillac "V", Allante. | TX0002144059 | 1987 |
| General Motors Service Parts Operations | 1988 Oldsmobile "E", Toronado. | TX0002144060 | 1987 |
| General Motors Service Parts Operations | 1988 Buick "W", Regal. | TX0002144061 | 1987 |
| General Motors Service Parts Operations | 1988 Pontiac "H", Bonneville. | TX0002144062 | 1987 |
| | | TX0002167562 | 1987 |

General Motors Service Parts Operations1988 Buick "B" Le Sabre wagon parts and illustrations catalog.

|  |  |  |
|---|---|---|
| TX0002172743 | 1987 |

General Motors Service Parts Operations1988 Buick "N" parts and illustrations catalog.

| TX0002172744 | 1987 |
|---|---|

General Motors Service Parts Operations1988 Chevrolet "G" & "B" parts and illustrations catalog.

| TX0002172852 | 1987 |
|---|---|

General Motors Service Parts Operations1982-87 ST parts & illustration catalog : 52S.

| TX0002173812 | 1987 |
|---|---|

General Motors Service Parts Operations1982-87 Chevrolet J parts and illustrations catalog : 17J.

| TX0002178046 | 1987 |
|---|---|

General Motors Service Parts OperationsP parts & illustration catalog, 1987-88 : October 1987.

| TX0002194230 | 1987 |
|---|---|

General Motors Service Parts Operations1985-88 Chevrolet "S" Nova parts and illustrations catalog : catalog code 17 S.

| TX0002194231 | 1987 |
|---|---|

General Motors Service Parts OperationsGMC standard parts catalog : 89.

| TX0002195360 | 1987 |
|---|---|

General Motors Service Parts Operations1988 Pontiac "A" : 6000 parts and illustrations catalog, effective September 1987 : catalog code 22 A.

| TX0002195361 | 1987 |
|---|---|

General Motors Service Parts Operations1988 Pontiac "B" : Safari parts and illustrations catalog, effective September 1987 : catalog code 22 W.

| TX0002195362 | 1987 |
|---|---|

General Motors Service Parts Operations1988 Chevrolet "J" : Cavalier parts and illustrations catalog, effective September 1987 : catalog code 17 J.

| TX0002195369 | 1987 |
|---|---|

General Motors Service Parts Operations1988 Chevrolet "F" : Camaro parts and illustrations catalog, effective September 1987 : catalog code 17 F.

| TX0002195370 | 1987 |
|---|---|

General Motors Service Parts Operations1988 Oldsmobile "A" : Cutlass Ciera parts and illustrations catalog, effective September 1987 : catalog code 32 A.

| TX0002195371 | 1987 |
|---|---|

General Motors Service Parts Operations1984-88 Chevrolet "Y" : Corvette parts and illustrations catalog, effective September 1987 : catalog code 14 Y.

--------------------------------------------------------------------------------

GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Service Parts Operations | M parts & illustration catalog, 1985-88. | TX0002202580 | 1987 |
| General Motors Service Parts Operations | 1984-87 medium steel tilt parts and illustration catalog : 55W. | TX0002204236 | 1987 |
| General Motors Service Parts Operations | 1988 Pontiac "J" catalog : code 22J. | TX0002204448 | 1987 |
| General Motors Service Parts Operations | 1988 Oldsmobile "J" catalog : code 32J. | TX0002204449 | 1987 |
| General Motors Service Parts Operations | 1988 Cadillac "J" catalog : code 62J. | TX0002204450 | 1987 |
| General Motors Service Parts Operations | 1988 Oldsmobile "B" & "G" catalog : code 32W. | TX0002204451 | 1987 |
| General Motors Service Parts Operations | 1988 Oldsmobile "N" catalog : code 32N. | TX0002204452 | 1987 |
| General Motors Service Parts Operations | 1988 Buick W parts and illustration catalog : 45W. | TX0002251865 | 1988 |
| General Motors Service Parts Operations | 1986-88 Oldsmobile E parts and illustration catalog : 32E. | TX0002251866 | 1988 |
| General Motors Service Parts Operations | 1928-88 Buick J, parts and illustration catalog : 44J. | TX0002277822 | 1988 |
| General Motors Service Parts Operations | 1982-83 C, D, E, K, Z, 1984-85 D, E, K, Z, 1985 D, Z Cadillac : parts and illustration catalog. | TX0002277823 | 1988 |
| General Motors Service Parts Operations | Illustrated front axle component parts book by axle type for medium duty model trucks, 1984-88. | TX0002279942 | 1988 |
| General Motors Service Parts Operations | 1987-88 Pontiac H parts and illustration catalog. | TX0002318744 | 1988 |
| General Motors Service Parts Operations | 1986-88 Oldsmobile E, parts and illustration catalog, 32E. | TX0002321899 | 1988 |
| General Motors Service Parts Operations | 1987-88 Cadillac V, parts and illustration catalog, 62V. | TX0002321900 | 1988 |
| General Motors Service Parts Operations | 1982-88 Oldsmobile A parts and illustration catalog : 32A. | TX0002331800 | 1988 |
| General Motors Service Parts Operations | 1982-88 Pontiac A parts and illustration catalog : 22A. | TX0002331801 | 1988 |
| General Motors Service Parts Operations | 1982-88 Chevrolet F parts and illustration catalog : 17F. | TX0002331802 | 1988 |
| General Motors Service Parts Operations | 1982-88 Chevrolet A parts and illustration catalog : 17A. | TX0002331803 | 1988 |
| General Motors Service Parts Operations | 1982-88 Chevrolet J, parts and illustration catalog, 17J. | TX0002331807 | 1988 |
| General Motors Service Parts Operations | 1982-88 Pontiac J, parts and illustration catalog, 22J. | TX0002331808 | 1988 |
| General Motors Service Parts Operations | 1988 Pontiac W, parts and illustration catalog, 25W. | TX0002331809 | 1988 |
| General Motors Service Parts Operations | 1982-88 Pontiac F, parts and illustration catalog, 22F. | TX0002331810 | 1988 |
| General Motors Service Parts Operations | 1982 G, T, X, 1983-84 B, G, T, X, 1985-87 B, G, T, 1988 B Pontiac parts and illustration catalog. | TX0002339403 | 1988 |
| General Motors Service Parts Operations | 1985-88 Cadillac C parts and illustration catalog. | TX0002348188 | 1988 |
| General Motors Service Parts Operations | SC parts & illustration catalog, 1983-1988 : steel conventional medium duty. | TX0002348189 | 1988 |
| General Motors Service Parts Operations | 1982-88 Oldsmobile J parts and illustration catalog : effective June 88. | TX0002353882 | 1988 |
| General Motors Service Parts Operations | 1984-88 Chevrolet Y parts and illustration catalog : effective June 88. | TX0002353883 | 1988 |
| General Motors Service Parts Operations | 1979-84 C, K, G, P light truck parts catalog. | TX0002359004 | 1988 |
| General Motors Service Parts Operations | 1985-88 Chevrolet M parts and illustration catalog. | TX0002359005 | 1988 |
| General Motors Service Parts Operations | 1985-88 Chevrolet R parts and illustration catalog. | TX0002359006 | 1988 |
| General Motors Service Parts Operations | 1986-88 Buick E parts and illustration catalog : 44E. | TX0002379616 | 1988 |
| General Motors Service Parts Operations | LLV parts & illustration catalog, 1987-88, U. S. Postal Service long life vehicle chassis. | TX0002391960 | 1988 |
| General Motors Service Parts Operations | M parts & illustration catalog, 1985-88. | TX0002398239 | 1988 |
| General Motors Service Parts Operations | 1984-88 Pontiac P parts and illustration catalog : 22P. | TX0002399163 | 1988 |
| General Motors Service Parts Operations | Parts & illustration catalog, 1985-88 : 52P. | TX0002399164 | 1988 |
| General Motors Service Parts Operations | 1987-88 Cadillac V parts and illustration catalog : 62V. | TX0002399167 | 1988 |
| General Motors Service Parts Operations | 1985-88 Oldsmobile N parts and illustration catalog : 32N. | TX0002399168 | 1988 |
| General Motors Service Parts Operations | 1989 Oldsmobile "A" : Cutlass Ciera parts and illustrations catalog : 32A. | TX0002414924 | 1988 |
| General Motors Service Parts Operations | 1989 Chevrolet "F" : Camaro parts and illustrations | TX0002414925 | 1988 |

catalog : 17F.

| | TX0002414926 | 1988 |

General Motors Service Parts OperationsJ1 parts & illustration catalog, 1989 : GEO Tracker : 52J.

| | TX0002414927 | 1988 |

General Motors Service Parts OperationsG parts & illustration catalog, 1985-89 : 52G.

| | TX0002414928 | 1988 |

General Motors Service Parts Operations1984-89 Chevrolet Y : parts and illustration catalog : 14Y.

| | TX0002414990 | 1988 |

General Motors Service Parts Operations1989 Pontiac "F" Firebird parts & illustration catalog : 22F.

| | TX0002414991 | 1988 |

General Motors Service Parts Operations1989 Buick "C" & "H" Electra-LeSaber parts & illustration : 440.

| | TX0002414992 | 1988 |

General Motors Service Parts Operations1989 Pontiac "A" 6000 parts & illustration catalog : 22A.

| | TX0002414993 | 1988 |

General Motors Service Parts Operations1989 Pontiac "J" Sunbird parts & illustration catalog : 22J.

| | TX0002416905 | 1988 |

General Motors Service Parts Operations1988-89 Pontiac W parts & illustration catalog.

| | TX0002417334 | 1988 |

General Motors Service Parts Operations1989 Cadillac "D" : Fleetwood Brougham, parts and illustrations catalog, effective September 1988.

| | TX0002417389 | 1988 |

General Motors Service Parts Operations1988-89 Buick W : parts and illustration catalog 45 W.

| | TX0002417390 | 1988 |

General Motors Service Parts Operations1989 Oldsmobile "C" & "H" : Ninety Eight-Eighty Eight parts and ill. catalog, effective September 1988.

| | TX0002417391 | 1988 |

General Motors Service Parts Operations1988-89 Pontiac T : parts and illustration catalog, effective September 88 : 22T.

| | TX0002417392 | 1988 |

General Motors Service Parts Operations1989 Oldsmobile W : parts and illustration catalog, effective September 88 : 35 W.

| | TX0002417393 | 1988 |

General Motors Service Parts Operations1989 Cadillac "C" : DeVille-Fleetwood limousine parts and illustrations catalog, effective September 1988.

| | TX0002417394 | 1988 |

General Motors Service Parts Operations1987-89 Cadillac V : parts and illustration catalog, effective September 88 : 62V.

| | TX0002417395 | 1988 |

General Motors Service Parts Operations1987-89 Chevrolet L : parts and illustration catalog, effective September 88 : 17L.

| | TX0002417396 | 1988 |

General Motors Service Parts Operations1989 Buick "J" : Skyhawk, parts and illustrations catalog, effective September 1988.

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Service Parts Operations | 1989 Chevrolet "J" Cavalier parts and illustrations catalog : catalog code 17J. | TX0002418986 | 1988 |
| General Motors Service Parts Operations | 1989 Chevrolet "B" Caprice parts and illustrations catalog : catalog code 17W. | TX0002418990 | 1988 |
| General Motors Service Parts Operations | 1989 Oldsmobile "N" Calais parts & illustrations catalog : 32N. | TX0002419767 | 1988 |
| General Motors Service Parts Operations | 1989 Pontiac "B" Safari, parts and illustrations catalog : catalog code 22W. | TX0002419768 | 1988 |
| General Motors Service Parts Operations | 1989 Buick "B" LeSabre wagon, parts and illustrations catalog : catalog code 44W. | TX0002419769 | 1988 |
| General Motors Service Parts Operations | 1989 Buick "E" Riviera-Reatta, parts and illustrations catalog : catalog code 44E. | TX0002419771 | 1988 |
| General Motors Service Parts Operations | 1989 Buick "A" Century parts and illustrations catalog. | TX0002420476 | 1988 |
| General Motors Service Parts Operations | 1985-86 CK, 1987-88 RV parts and illustration catalog : 52R. | TX0002420600 | 1988 |
| General Motors Service Parts Operations | Pontiac parts and illustration catalog : 22W. | TX0002420684 | 1988 |
| General Motors Service Parts Operations | 1988 Oldsmobile W, parts and illustration catalog : 35W. | TX0002422920 | 1988 |
| General Motors Service Parts Operations | 1985-88 Buick C-H, parts and illustration catalog : 440. | TX0002422921 | 1988 |
| General Motors Service Parts Operations | 1988 Oldsmobile W parts and illustration catalog, 35W. | TX0002425607 | 1988 |
| General Motors Service Parts Operations | 1982-88 Oldsmobile A parts and illustration catalog, 32A. | TX0002425608 | 1988 |
| General Motors Service Parts Operations | 1982-88 Cadillac J parts and illustration catalog, 62J. | TX0002425609 | 1988 |
| General Motors Service Parts Operations | 1982-88 ST parts and illustration catalog, 52S. | TX0002425610 | 1988 |
| General Motors Service Parts Operations | 1989 Chevrolet "A" Celebrity parts and illustrations catalog : catalog code 17A. | TX0002430084 | 1988 |
| General Motors Service Parts Operations | ST parts & illustration catalog, 1982-89. | TX0002442853 | 1988 |
| General Motors Service Parts Operations | 1989 Pontiac "N" Grand Am parts and illustrations catalog : catalog code 22N. | TX0002447577 | 1988 |
| General Motors Service Parts Operations | 1989 Oldsmobile "B" custom cruiser parts and illustrations catalog ; catalog code 32W. | TX0002447578 | 1988 |
| General Motors Service Parts Operations | M parts & illustration catalog, 1985-89 : 52M. | TX0002447579 | 1988 |
| General Motors Service Parts Operations | 1983-88 Brigadier parts & illustration catalog : series J8C, J9C : H-BRG. | TX0002447817 | 1988 |
| General Motors Service Parts Operations | LLVU.S. Postal Service long life vehicle chassis : parts & illustration catalog, 1987-89. | TX0002450390 | 1988 |
| General Motors Service Parts Operations | 1985-90 Chevrolet/Geo S : parts and illustration catalog : 17S. | TX0002451778 | 1988 |
| General Motors Service Parts Operations | 1984-88 Pontiac P : parts and illustration catalog : 22P. | TX0002451780 | 1988 |
| General Motors Service Parts Operations | 1988-89 SB-II school bus medium duty chassis parts & illustration catalog. | TX0002452288 | 1988 |
| General Motors Service Parts Operations | 1982-88 Cadillac J parts and illustration catalog. | TX0002452289 | 1988 |
| General Motors Service Parts Operations | Standard parts catalog : 89. | TX0002453001 | 1988 |
| General Motors Service Parts Operations | P parts & illustration catalog, 1985-89 : 52P. | TX0002453034 | 1988 |
| General Motors Service Parts Operations | SC-II, steel conventional medium duty : parts & illustration catalog, 1988-89. | TX0002453064 | 1988 |
| General Motors Service Parts Operations | C,K(1985-86), RV (1987-89) : parts & illustration catalog. | TX0002453065 | 1988 |
| General Motors Service Parts Operations | 1985-89 Cadillac C parts and illustration catalog : 62C. | TX0002549521 | 1989 |
| General Motors Service Parts Operations | 1982-89 Chevrolet F parts and illustration catalog : 17F. | TX0002562819 | 1989 |
| General Motors Service Parts Operations | M parts & illustration catalog, 1985-89 : 52M. | TX0002582872 | 1989 |
| General Motors Service Parts Operations | 1987-89 Pontiac H parts and illustration catalog : 22H. | TX0002584299 | 1989 |
| General Motors Service Parts Operations | 1988-89 Buick W parts and illustration catalog : 45W. | TX0002584300 | 1989 |
| General Motors Service Parts Operations | 1985-89 Chevrolet/Geo M parts and illustration catalog : 17M. | TX0002584301 | 1989 |
| General Motors Service Parts Operations | 1982-89 Pontiac F parts and illustration catalog : 22F. | TX0002584302 | 1989 |
| General Motors Service Parts Operations | G parts and illustration catalog, 1985-89 : 52G. | TX0002584323 | 1989 |

General Motors Service Parts Operations 1982-89 Pontiac J parts and illustration catalog : 22J.    TX0002584324    1989

General Motors Service Parts Operations 1982-89 Chevrolet F parts and illustration catalog : 17F.    TX0002584325    1989

General Motors Service Parts Operations 1987-89 Pontiac H parts and illustration catalog : 22H.    TX0002584326    1989

General Motors Service Parts Operations ST part & illustration catalog, 1982-89.    TX0002584360    1989

General Motors Service Parts Operations 1982-89 Buick A parts and illustration catalog : 44A.    TX0002584361    1989

General Motors Service Parts Operations 1987-89 Chevrolet L parts and illustration catalog : 17L.    TX0002584362    1989

General Motors Service Parts Operations 1982-89 Chevrolet A parts and illustration catalog : 17A.    TX0002584363    1989

General Motors Service Parts Operations J1 parts & illustration catalog : 1989 Geo Tracker : 52J.    TX0002587745    1989

General Motors Service Parts Operations 1982-89 Chevrolet J parts and illustration catalog : 17J.    TX0002587746    1989

General Motors Service Parts Operations 1982-89 Pontiac F parts and illustration catalog : 22F.    TX0002587747    1989

General Motors Service Parts Operations 1982-89 Pontiac A parts and illustration catalog : 22A.    TX0002587748    1989

General Motors Service Parts Operations CK 1985-86, RV 1987-89 parts and illustration catalog : 52R.    TX0002587749    1989

General Motors Service Parts Operations J1 parts & illustration catalog : 1989 Geo Tracker : 52J.    TX0002596051    1989

General Motors Service Parts Operations 1982-88 Cadillac J parts and illustration catalog : 62J.    TX0002596052    1989

General Motors Service Parts Operations 1985-89 Oldsmobile C-H parts and illustration catalog : 32O.    TX0002596053    1989

General Motors Service Parts Operations 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, 1986-88 B, G, 1989 B Oldsmobile parts and illustration catalog : 32W.    TX0002596058    1989

General Motors Service Parts Operations 1982-89 Oldsmobile A parts and illustration catalog : 32A.    TX0002596059    1989

General Motors Service Parts Operations 1982-89 Pontiac A parts and illustration catalog : 22A.    TX0002596060    1989

General Motors Service Parts Operations 1982 G, T, X, 1983-84 B, G, T, X, 1985-87 B, G, T, 1988-89 B Pontiac parts and illustration catalog : 22W.    TX0002596061    1989

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Service Parts Operations | 1982-85 B, G, T, X, 1986-87 B, G, T, 1988 B, G, 1989 B Chevrolet parts and illustration catalog : 17W. | TX0002596062 | 1989 |
| General Motors Service Parts Operations | SB-II parts & illustration catalog : 1988-89 school bus medium duty chassis : M-SB-II. | TX0002596063 | 1989 |
| General Motors Service Parts Operations | 1985-89 Buick C-H parts and illustration catalog : 44O. | TX0002596064 | 1989 |
| General Motors Service Parts Operations | 1982-89 Pontiac J parts and illustration catalog : 22J. | TX0002596065 | 1989 |
| General Motors Service Parts Operations | 1987-89 Chevrolet L parts and illustration catalog : 17L. | TX0002596066 | 1989 |
| General Motors Service Parts Operations | 1982-89 Chevrolet J parts and illustration catalog : 17J. | TX0002596067 | 1989 |
| General Motors Service Parts Operations | 1985-89 Oldsmobile N parts and illustration catalog : 32N. | TX0002596068 | 1989 |
| General Motors Service Parts Operations | 1984-89 Chevrolet Y parts and illustration catalog : 14Y. | TX0002596069 | 1989 |
| General Motors Service Parts Operations | 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, X, 1986-87 B, G, 1988-89 B Buick parts and illustration catalog : 44W. | TX0002596070 | 1989 |
| General Motors Service Parts Operations | 1985-89 Chevrolet/Geo R parts and illustration catalog : 17R. | TX0002596072 | 1989 |
| General Motors Service Parts Operations | 1982-89 Buick A parts and illustration catalog : 44A. | TX0002596073 | 1989 |
| General Motors Service Parts Operations | SC-II parts & illustration catalog : 1988-89 steel conventional medium duty : M-SC-II. | TX0002596074 | 1989 |
| General Motors Service Parts Operations | 1986-89 Buick E parts and illustration catalog-44E. | TX0002598643 | 1989 |
| General Motors Service Parts Operations | 1986-89 Oldsmobile E parts and illustration catalog-32 E. | TX0002598644 | 1989 |
| General Motors Service Parts Operations | 1985-89 Buick C-H parts and illustration catalog : 44O. | TX0002602929 | 1989 |
| General Motors Service Parts Operations | 1987-89 Cadillac V parts and illustration catalog : 62V. | TX0002604286 | 1989 |
| General Motors Service Parts Operations | 1988-89 Pontiac W parts and illustration catalog : 25W. | TX0002604570 | 1989 |
| General Motors Service Parts Operations | G parts & illustration catalog, 1985-89 : 52G. | TX0002604571 | 1989 |
| General Motors Service Parts Operations | 1985-90 Chevrolet/Geo S : parts and illustration catalog : 17S. | TX0002604572 | 1989 |
| General Motors Service Parts Operations | Standard parts catalog : 89. | TX0002604573 | 1989 |
| General Motors Service Parts Operations | 1986-89 Oldsmobile E parts and illustration catalog : 32E. | TX0002611472 | 1989 |
| General Motors Service Parts Operations | 1985-90 Chevrolet/Geo S : parts & illustration catalog : 17S. | TX0002611979 | 1989 |
| General Motors Service Parts Operations | 1985-89 Pontiac N parts and illustration catalog : 22N. | TX0002611994 | 1989 |
| General Motors Service Parts Operations | 1990 Chevrolet W : parts and illustration catalog : 15W. | TX0002612496 | 1989 |
| General Motors Service Parts Operations | 1988-89 Pontiac T : parts and illustration catalog : 22T. | TX0002612497 | 1989 |
| General Motors Service Parts Operations | 1990 Oldsmobile "N" Cutlass, Calais : parts and illustrations catalog : catalog code 32N. | TX0002638764 | 1989 |
| General Motors Service Parts Operations | 1990 Chevrolet "L" Corsica, Beretta : parts and illustrations catalog : catalog code 17L. | TX0002638765 | 1989 |
| General Motors Service Parts Operations | 1990 Buick "E" Reatta, Riviera : parts and illustrations catalog : catalog code 44E. | TX0002638766 | 1989 |
| General Motors Service Parts Operations | 1990 Pontiac "H" Bonneville : parts and illustrations catalog : catalog code 22H. | TX0002638767 | 1989 |
| General Motors Service Parts Operations | 1990 Oldsmobile "E" Toronado : parts and illustrations catalog : catalog code 32E. | TX0002638769 | 1989 |
| General Motors Service Parts Operations | 1990 Chevrolet U parts and illustration catalog--17U. | TX0002640251 | 1989 |
| General Motors Service Parts Operations | 1990 Pontiac "N" Grand Am parts and illustrations catalog : 22N. | TX0002646012 | 1989 |
| General Motors Service Parts Operations | 1990 Oldsmobile "W" Cutlass parts and illustrations catalog : catalog code 35W. | TX0002646456 | 1989 |
| General Motors Service Parts Operations | 1990 Pontiac "F" Firebird parts and illustrations catalog : catalog code 22F. | TX0002646457 | 1989 |
| General Motors Service Parts Operations | 1990 Buick "W" Regal parts and illustrations catalog : catalog code 45W. | TX0002646458 | 1989 |
| General Motors Service Parts Operations | 1990 Oldsmobile "C-H" ninety eight Delta parts and | TX0002649868 | 1989 |

illustrations catalog : catalog 320.

| | TX0002652523 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1984-90 Chevrolet Y parts and illustration catalog : 14Y.

| | TX0002652524 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1990 Oldsmobile U parts and illustration catalog : 32U : effective September '89.

| | TX0002652956 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1990 Chevrolet "J" Cavalier parts and illustrations catalog : catalog code 17J.

| | TX0002652966 | 1989 |
|---|---|---|

General Motors Service Parts Operations ST parts & illustration catalog, 1990.

| | TX0002652967 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1990 Chevrolet "B" Caprice : parts and illustrations catalog : 17W.

| | TX0002652968 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1985-90 Chevrolet S : parts and illustration catalog : 17S.

| | TX0002654069 | 1989 |
|---|---|---|

General Motors Service Parts Operations J1 parts & illustration catalog, 1989-90, Geo tracker : 52J.

| | TX0002654070 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1990 Pontiac U parts & illustration catalog : 22U.

| | TX0002654096 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1990 Buick "A" century custom parts and illustrations catalog : 44A.

| | TX0002654097 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1990 Buick "C-H" Electra, LeSabre parts and illustrations catalog : 440.

| | TX0002656379 | 1989 |
|---|---|---|

General Motors Service Parts Operations Pontiac 1990 J, parts and illustration catalog : 22J.

| | TX0002670398 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1985-90 Chevrolet/Geo R : parts and illustration catalog : 17R.

| | TX0002670399 | 1989 |
|---|---|---|

General Motors Service Parts Operations SB-II parts & illustration catalog : 1988-90 school bus medium duty chassis.

| | TX0002671424 | 1989 |
|---|---|---|

General Motors Service Parts Operations SC-II parts & illustration catalog : 1988-90 steel conventional medium duty : M-SC-II.

| | TX0002672729 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1985-89 Chevrolet/Geo M parts and illustration catalog : 17M.

| | TX0002679531 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1988-90 Pontiac T : parts and illustration catalog : 22T.

| | TX0002680742 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1990 Chevrolet "A" Celebrity parts and illustration catalog : catalog code 17A.

| | TX0002688773 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, X, 1986-87 B, G, 1988-90 B Buick parts and illustration catalog : 44W.

| | TX0002688774 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, 1986-88 B, G, 1990 B Oldsmobile parts and illustration catalog : 32W.

| | TX0002707178 | 1989 |
|---|---|---|

General Motors Service Parts Operations P4 parts & illustration catalog, 1979-90 : forward control medium duty chassis.

| | TX0002707204 | 1989 |
|---|---|---|

General Motors Service Parts Operations 1982-89 Buick J parts and illustration catalog : 44J.

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors Service Parts Operations | 1982-88 Cadillac J parts and illustration catalog : 62J. | TX0002707205 | 1989 |
| General Motors Service Parts Operations | General Motors propeller shaft parts book : medium duty truck models. | TX0002708007 | 1989 |
| General Motors Service Parts Operations | 1985-90 P parts and illustration catalog : 52P. | TX0002709343 | 1989 |
| General Motors Service Parts Operations | Medium duty truck illustrated parts catalog. | TX0002731137 | 1989 |
| General Motors Service Parts Operations | 1990 Chevrolet U parts and illustration catalog : 17U. | TX0002738438 | 1990 |
| General Motors Service Parts Operations | 1990 Chevrolet W parts and illustration catalog. | TX0002741956 | 1990 |
| General Motors Service Parts Operations | 1988-89 Pontiac W parts and illustration catalog : 25W. | TX0002748822 | 1990 |
| General Motors Service Parts Operations | 1986-90 Buick E parts and illustration catalog : 44E. | TX0002748891 | 1990 |
| General Motors Service Parts Operations | 1990 Pontiac U parts & illustration catalog : 22P. | TX0002748897 | 1990 |
| General Motors Service Parts Operations | 1986-90 Cadillac E-K parts & illustration catalog : 620. | TX0002748898 | 1990 |
| General Motors Service Parts Operations | 1986-90 Oldsmobile E parts and illustration catalog : 32E. | TX0002762273 | 1990 |
| General Motors Service Parts Operations | G parts and illustration catalog, 1985-90 : 52G. | TX0002762274 | 1990 |
| General Motors Service Parts Operations | 1987-90 Pontiac H parts and illustration catalog : 22H. | TX0002762275 | 1990 |
| General Motors Service Parts Operations | 1991 ST illustrated parts catalog : 53S. | TX0002778362 | 1990 |
| General Motors Service Parts Operations | ST parts & illustration catalog, 1982-90 : 52S. | TX0002781232 | 1990 |
| General Motors Service Parts Operations | 1985-90 Oldsmobile N parts and illustration catalog : 32N : effective February 90. | TX0002781233 | 1990 |
| General Motors Service Parts Operations | J1 parts & illustration catalog, 1989-90, Geo tracker : 52J. | TX0002782935 | 1990 |
| General Motors Service Parts Operations | 1982-90 Oldsmobile A : parts and illustration catalog : 32A. | TX0002782936 | 1990 |
| General Motors Service Parts Operations | 1987-90 Chevrolet L parts and illustration catalog : 17L. | TX0002787748 | 1990 |
| General Motors Service Parts Operations | LLV U.S. Postal Service long life vehicle chassis : parts & illustration catalog, 1987-91 : 52L. | TX0002787749 | 1990 |
| General Motors Service Parts Operations | 1985-90 Chevrolet/Geo R parts and illustration catalog : 17R. | TX0002787750 | 1990 |
| General Motors Service Parts Operations | 1982-90 Chevrolet A parts and illustration catalog. | TX0002787758 | 1990 |
| General Motors Service Parts Operations | 1982-90 Pontiac A parts and illustration catalog : 22A. | TX0002789668 | 1990 |
| General Motors Service Parts Operations | 1985-90 Buick N parts and illustration catalog : 44N. | TX0002807956 | 1990 |
| General Motors Service Parts Operations | SC parts & illustration catalog, 1983-87. | TX0002808522 | 1990 |
| General Motors Service Parts Operations | 1982-91 Pontiac F, parts and illustration catalog, 22F. | TX0002820701 | 1990 |
| General Motors Service Parts Operations | 1985-89 Chevrolet/Geo M parts and illustration catalog : 17M. | TX0002824623 | 1990 |
| General Motors Service Parts Operations | 1985-89 Chevrolet/Geo S parts and illustration catalog : 17S. | TX0002824624 | 1990 |
| General Motors Service Parts Operations | 1987-90 Cadillac V parts and illustration catalog : 62V. | TX0002824625 | 1990 |
| General Motors Service Parts Operations | 1988-90 Pontiac T parts and illustration catalog : 22T. | TX0002824626 | 1990 |
| General Motors Service Parts Operations | SB-II parts & illustration catalog : 1988-90 school bus medium duty chassis : M-SB-II. | TX0002824627 | 1990 |
| General Motors Service Parts Operations | SC-II parts & illustration catalog : 1988-90 steel conventional medium duty : M-SC-II. | TX0002834355 | 1990 |
| General Motors Service Parts Operations | 1990 Oldsmobile U : parts and illustration catalog : 32U. | TX0002836314 | 1990 |
| General Motors Service Parts Operations | 1990 Chevrolet W parts and illustration catalog : 15W. | TX0002836610 | 1990 |
| General Motors Service Parts Operations | 1988-90 Buick W parts and illustration catalog : 45W. | TX0002836647 | 1990 |
| General Motors Service Parts Operations | 1990 Chevrolet U parts and illustration catalog : 17U. | TX0002836668 | 1990 |
| General Motors Service Parts Operations | 1982-91 Chevrolet F parts and illustration catalog : 17F. | TX0002836686 | 1990 |
| General Motors Service Parts Operations | 1991 Chevrolet B parts and illustration catalog : 17B. | TX0002836687 | 1990 |
| General Motors Service Parts Operations | 1990 Pontiac U parts and illustration catalog : 22U. | TX0002836721 | 1990 |
| General Motors Service Parts Operations | 1988-90 Pontiac W parts and illustration catalog : 25W. | TX0002836725 | 1990 |
| General Motors Service Parts Operations | 1982-85 B, G, T, X, 1986-87 B, G, T, 1988 B, G, 1989-90 | TX0002852167 | 1990 |

B, 1982-90 B police Chevrolet parts and illustration
catalog.

General Motors Service Parts Operations 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, X, 1986-87 B, G, 1988-90 B Buick parts and illustration catalog.  TX0002855824   1990

General Motors Service Parts Operations 1985-91 Buick C-H parts and illustration catalog : 440.  TX0002866330   1990

General Motors Service Parts Operations 1982 G, T, X, 1983-84 B, G, T, X, 1985-87 B, G, T, 1988-89 B Pontiac parts and illustration catalog : 22W.  TX0002866335   1990

General Motors Service Parts Operations 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, 1986-88 B, G, 1989-90 B Oldsmobile parts and illustration catalog.  TX0002868736   1990

General Motors Service Parts Operations 1982-91 Pontiac F parts and illustration catalog : 22F.  TX0002896961   1990

General Motors Service Parts Operations Oldsmobile 1986-91 E parts and illustration catalog : 32E.  TX0002899344   1990

General Motors Service Parts Operations 1990-91 Chevrolet U parts and illustration catalog : 17U.  TX0002899746   1990

General Motors Service Parts Operations 1990-91 Buick N parts and illustration catalog : 44N.  TX0002899747   1990

General Motors Service Parts Operations 1990-91 Oldsmobile U parts and illustration catalog : 32U.  TX0002899751   1990

General Motors Service Parts Operations 1991 Chevrolet B parts and illustration catalog : 17B.  TX0002899752   1990

General Motors Service Parts Operations 1991 Oldsmobile B parts and illustration catalog : 32B.  TX0002899753   1990

General Motors Service Parts Operations 1982-91 Chevrolet J parts and illustration catalog : 17J.  TX0002899841   1990

General Motors Service Parts Operations 1988-91 Pontiac W parts and illustration catalog : 25W.  TX0002900816   1990

General Motors Service Parts Operations 1985-91 Chevrolet/Geo S parts and illustration catalog : 17S.  TX0002907340   1990

General Motors Service Parts Operations M parts & illustration catalog, 1985-91, September, 1990.  TX0002931713   1990

General Motors Service Parts Operations 1987-91 Chevrolet L parts and illustration catalog : 17L.  TX0002931789   1990

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0002931790 | 1990 |
| General Motors Service Parts Operations | 1982-91 Chevrolet F parts and illustration catalog : 17F. | | |
| | | TX0002931791 | 1990 |
| General Motors Service Parts Operations | 1982-91 Pontiac J parts and illustration catalog : 22J. | | |
| | | TX0002931792 | 1990 |
| General Motors Service Parts Operations | 1986-91 Cadillac E-K parts & illustration catalog : 620. | | |
| | | TX0002931793 | 1990 |
| General Motors Service Parts Operations | 1984-91 Chevrolet Y parts and illustration catalog : 14Y. | | |
| | | TX0002931794 | 1990 |
| General Motors Service Parts Operations | 1991 ST illustrated parts catalog : 53S. | | |
| | | TX0002931795 | 1990 |
| General Motors Service Parts Operations | 1990-91 Chevrolet W parts and illustration catalog : 15W. | | |
| | | TX0002931796 | 1990 |
| General Motors Service Parts Operations | 1984-91 Cadillac D parts and illustration catalog : 62D. | | |
| | | TX0002932101 | 1990 |
| General Motors Service Parts Operations | 1982-91 Oldsmobile A : parts and illustration catalog : 32A. | | |
| | | TX0002943448 | 1990 |
| General Motors Service Parts Operations | 1986-91 Buick E parts and illustration catalog : 44E. | | |
| | | TX0002943449 | 1990 |
| General Motors Service Parts Operations | 1985-91 Cadillac C parts and illustration catalog : 62C. | | |
| | | TX0002943457 | 1990 |
| General Motors Service Parts Operations | 1987-91 Cadillac V parts and illustration catalog : 62V. | | |
| | | TX0002943458 | 1990 |
| General Motors Service Parts Operations | 1991 Buick B parts and illustration catalog : 44B. | | |
| | | TX0002943459 | 1990 |
| General Motors Service Parts Operations | G parts and illustration catalog, 1985-91 : 52G. | | |
| | | TX0002972343 | 1990 |
| General Motors Service Parts Operations | 1990-91 Chevrolet/Geo R parts and illustration catalog : 15R. | | |
| | | TX0002973408 | 1990 |
| General Motors Service Parts Operations | 1988-91 Pontiac T parts and illustration catalog : 22T. | | |
| | | TX0002973447 | 1990 |
| General Motors Service Parts Operations | 1982-90 Chevrolet A parts and illustration catalog : 17A. | | |
| | | TX0002973505 | 1990 |
| General Motors Service Parts Operations | Geo Tracker J1 parts & illustration catalog, 1989-91 : 52J. | | |
| | | TX0002975304 | 1990 |
| General Motors Service Parts Operations | 1982-88 Cadillac J parts and illustration catalog : 62J. | | |
| | | TX0002975305 | 1990 |
| General Motors Service Parts Operations | 1984-88 Pontiac P parts and illustration catalog : 22P. | | |
| | | TX0002975505 | 1990 |
| General Motors Service Parts Operations | 1985-1990 P light truck parts and illustration catalog. | | |
| | | TX0002978650 | 1990 |
| General Motors Service Parts Operations | General Motors propeller shaft parts book : medium duty models. | | |
| | | TX0002997578 | 1991 |
| General Motors Service Parts Operations | Chevrolet 1991 parts and illustration catalog. | | |
| | | TX0002997647 | 1991 |
| General Motors Service Parts Operations | M parts & illustration catalog, 1985-91 : 52M. | | |
| | | TX0002998100 | 1990 |
| General Motors Service Parts Operations | 1988-91 school bus medium duty chassis : parts & illustration catalog : M-SB-II. | | |
| | | TX0003000798 | 1991 |
| General Motors Service Parts Operations | G parts and illustration catalog, 1985-91 : 52G. | | |
| | | TX0003000923 | 1991 |
| General Motors Service Parts Operations | General Motors parts publication reference catalog : 88. | | |
| | | TX0003001006 | 1991 |
| General Motors Service Parts Operations | Chevrolet, 1990-91 W, parts and illustrations catalog. | | |
| | | TX0003001055 | 1991 |
| General Motors Service Parts Operations | 1991 ST illustrated parts catalog : 53S. | | |
| | | TX0003001056 | 1991 |
| General Motors Service Parts Operations | 1988-91 Pontiac W parts and illustration catalog : 25W. | | |
| | | TX0003007715 | 1990 |
| General Motors Service Parts Operations | 1985-91 Buick C-H parts and illustration catalog : 440. | | |
| | | TX0003021314 | 1991 |
| General Motors Service Parts Operations | 1991-92 Buick B parts and illustration catalog : 44B. | | |
| | | TX0003021317 | 1991 |
| General Motors Service Parts Operations | 1990-91 Chevrolet U parts and illustration catalog : 17U. | | |
| | | TX0003021318 | 1991 |
| General Motors Service Parts Operations | 1990-91 Oldsmobile U parts and illustration catalog : 32U. | | |
| | | TX0003031030 | 1991 |
| General Motors Service Parts Operations | 1984-91 Cadillac D parts and illustration catalog : 62D. | | |
| | | TX0003037274 | 1991 |
| General Motors Service Parts Operations | 1986-91 Buick E parts and illustration catalog : 44E. | | |
| | | TX0003038551 | 1991 |
| General Motors Service Parts Operations | 1988-91 Pontiac T parts and illustration catalog. | | |
| | | TX0003040875 | 1991 |
| General Motors Service Parts Operations | 1982-91 Pontiac F parts and illustration catalog : 22F. | | |
| | | TX0003047399 | 1991 |
| General Motors Service Parts Operations | 1987-91 Chevrolet L parts and illustration catalog : 17L. | | |
| | | TX0003047464 | 1991 |
| General Motors Service Parts Operations | 1985-91 Cadillac C parts and illustration catalog : 62C. | | |
| | | TX0003049146 | 1991 |
| General Motors Service Parts Operations | 1986-91 Cadillac E-K parts & illustration catalog : 620. | | |
| | | TX0003050027 | 1991 |
| General Motors Service Parts Operations | 1982-91 Chevrolet F parts and illustration catalog : 17F. | | |
| | | TX0003050028 | 1991 |

General Motors Service Parts Operations1986-91 Oldsmobile E parts and illustration catalog :
                                        32E.

                                                          TX0003050029    1991
General Motors Service Parts Operations1984-91 Chevrolet Y parts and illustration catalog :
                                        14Y.

                                                          TX0003065865    1991
General Motors Service Parts Operations1990-91 Chevrolet/Geo R parts and illustration catalog :
                                        15R.

                                                          TX0003067341    1991
General Motors Service Parts OperationsOldsmobile 1988-91 W parts and illustration catalog :
                                        35W.

                                                          TX0003067342    1991
General Motors Service Parts OperationsBuick 1988-91 W parts and illustration catalog : 45W.

                                                          TX0003085638    1991
General Motors Service Parts Operations1985-91 C, 1986-92 H Buick parts and illustration
                                        catalog : 440.

                                                          TX0003119062    1991
General Motors Service Parts Operations1982-83 C, D, E, K, Z, 1984-85 E, K, Z Cadillac parts
                                        and illustration catalog : 62W.

                                                          TX0003157315    1991
General Motors Service Parts Operations1985-92 Cadillac C parts and illustration catalog : 62C.

                                                          TX0003157316    1991
General Motors Service Parts Operations1986-92 Oldsmobile H parts and illustration catalog :
                                        32H.

                                                          TX0003159966    1991
General Motors Service Parts Operations1992 Chevrolet J parts and illustration catalog.

                                                          TX0003159983    1991
General Motors Service Parts Operations1992 Pontiac J parts and illustration catalog 25J.

                                                          TX0003159984    1991
General Motors Service Parts Operations1991-92 Chevrolet B parts and illustration catalog 17B.

                                                          TX0003159985    1991
General Motors Service Parts Operations1992 Cadillac E-K parts and illustration catalog 650.

                                                          TX0003160011    1991
General Motors Service Parts Operations1992 Buick A : parts and illustration catalog : 45A.

                                                          TX0003175902    1991
General Motors Service Parts Operations1992 Oldsmobile A parts and illustration catalog : 35A.

                                                          TX0003175903    1991
General Motors Service Parts Operations1992 CK illustrated parts catalog : 53C.


                                Page 119 of 130

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| | | TX0003205679 | 1991 |
| General Motors Service Parts Operations | Buick 1986-92 E parts and illustration catalog. | TX0003205680 | 1991 |
| General Motors Service Parts Operations | Cadillac 1984-92 D parts and illustration catalog. | TX0003206383 | 1991 |
| General Motors Service Parts Operations | 1990-92 Chevrolet/Geo R parts and illustration catalog. | | |
| | | TX0003206389 | 1991 |
| General Motors Service Parts Operations | 1985-92 Oldsmobile C parts and illustration catalog : 32C. | | |
| | | TX0003211090 | 1991 |
| General Motors Service Parts Operations | 1986-92 Oldsmobile E parts and illustration catalog : 32E. | | |
| | | TX0003211091 | 1991 |
| General Motors Service Parts Operations | 1982-92 Chevrolet F parts and illustration catalog : 17F. | | |
| | | TX0003215639 | 1991 |
| General Motors Service Parts Operations | 1985-91 Pontiac N parts and illustration catalog. | TX0003279745 | 1991 |
| General Motors Service Parts Operations | 1990-91 Oldsmobile U parts and illustration catalog : 32 U. | | |
| | | TX0003279746 | 1991 |
| General Motors Service Parts Operations | 1982-92 Pontiac F parts and illustration catalog : 22F. | | |
| | | TX0002679504 | 1989 |
| General Motors Service Parts Operations, | 1990 Oldsmobile "A" : Cutlass Ciera : catalog code 32A : parts and illustrations catalog. | | |
| | | TX0005430137 | 2001 |
| General Motors, | 2002 Chevrolet Corvette owner's manual. | TX0005430138 | 2001 |
| General Motors, | 2002 Buick Park Avenue owner's manual. | TX0005430139 | 2001 |
| General Motors, | 2002 Chevrolet T-series owner's manual. | TX0005430140 | 2001 |
| General Motors, | 2002 Pontiac Grand Prix owner's manual. | TX0005430141 | 2001 |
| General Motors, | 2002 Pontiac Montana owner's manual. | TX0005430142 | 2001 |
| General Motors, | 2002 Chevrolet Impala owner's manual. | TX0005430143 | 2001 |
| General Motors, | 2002 Chevrolet Monte Carlo owner's manual. | TX0005430144 | 2001 |
| General Motors, | 2002 Chevrolet Venture owner's manual. | TX0005430145 | 2001 |
| General Motors, | 2002 GMC Yukon Denali/Yukon XL Denali owner's manual. | TX0005430146 | 2000 |
| General Motors, | Cadillac professional vehicle owner's manual supplement. | | |
| | | TX0005629971 | 2001 |
| General Motors, | Wiring diagrams and electrical information : Seville platform K. | | |
| | | TX0005629972 | 2001 |
| General Motors, | Service manual 2002 : medium duty truck : vols. 1-2. | TX0002647232 | 1989 |
| General Motors, Service Parts Operations, | 1990 Chevrolet "F" : Camaro : parts and illustration catalog. | | |
| | | TX0002647233 | 1989 |
| General Motors, Service Parts Operations, | 1990 Cadillac "E-K" : Eldorado, Seville : parts and illustration catalog. | | |
| | | TXu000300441 | 1987 |
| General Motors. Chevrolet-Pontiac-Canada Group | AutoFAST, automatic facility analysis and scheduling tool reference manual. | | |
| | | TX0003035888 | 1991 |
| General Motors. Service Parts Operation | 1982-91 Pontiac A : parts and illustration catalog. | TX0003346389 | 1992 |
| General Motors. Service Parts Operation | Pontiac 1982-91 A parts and illustration catalog : 22A. | | |
| | | TX0002080702 | 1987 |
| General Motors. Service Parts Operations | Pontiac : 1982 G, T, X, 1983-84 B, G, T, X, 1985-87 B, G, T, parts and illustration catalog. | | |
| | | TX0002080704 | 1987 |
| General Motors. Service Parts Operations | Chevrolet : 1982-85 B, G, T, X, 1986-87 B, G, T, parts and illustration catalog. | | |
| | | TX0002091395 | 1987 |
| General Motors. Service Parts Operations | 1985-1987 Buick parts and illustration catalog : 44N. | TX0002091396 | 1987 |
| General Motors. Service Parts Operations | 1985-1987 Oldsmobile parts and illustration catalog : 32N. | | |
| | | TX0002091397 | 1987 |
| General Motors. Service Parts Operations | SB parts & illustration catalog--school bus medium duty chassis: 1983-87, M-SB. | | |
| | | TX0002091435 | 1987 |
| General Motors. Service Parts Operations | 1986-87 Cadillac parts and illustration catalog : 620. | | |
| | | TX0002110837 | 1987 |
| General Motors. Service Parts Operations | 1982-87 Chevrolet parts and illustration catalog : 17A. | | |
| | | TX0002110838 | 1987 |
| General Motors. Service Parts Operations | 1982-87 Pontiac parts and illustration catalog : 22A. | TX0002112108 | 1987 |
| General Motors. Service Parts Operations | 1983-87 Astro, parts & illustration catalog. | TX0002112109 | 1987 |
| General Motors. Service Parts Operations | 1982-83 B, C, E, G, X, 1984 B, D, E, G, X, 1985 B, E, G, 1986-87 B, G : Oldsmobile parts and illustration catalog. | | |
| | | TX0002167657 | 1987 |

| General Motors. Service Parts Operations | 1988 Buick "A" catalog code 44A. | | |
|---|---|---|---|
| General Motors. Service Parts Operations | 1988 Pontiac "F" : catalog code 22F. | TX0002168161 | 1987 |
| General Motors. Service Parts Operations | 1988 Chevrolet "A" : catalog code 17A. | TX0002168162 | 1987 |
| General Motors. Service Parts Operations | 1988 Buick "J" catalog : code 44J. | TX0002172604 | 1987 |
| General Motors. Service Parts Operations | 1987-88 Chevrolet "L" catalog code 17L. | TX0002172605 | 1987 |
| General Motors. Service Parts Operations | 1988 Pontiac "T" Lemans parts and illustrations catalog : catalog code 22 T. | TX0002175130 | 1987 |
| General Motors. Service Parts Operations | 1988 Cadillac "D" catalog : code 62 W8. | TX0002185292 | 1987 |
| General Motors. Service Parts Operations | SB parts & illustration catalog, 1983-88 : school bus, medium duty chassis, M-SB. | TX0002185411 | 1987 |
| General Motors. Service Parts Operations | RV parts & illustration catalog, 1987-88. | TX0002185412 | 1987 |
| General Motors. Service Parts Operations | 1985-88 Chevrolet "R" spectrum parts and illustrations catalog : code 17R. | TX0002190685 | 1987 |
| General Motors. Service Parts Operations | 1982-87 Pontiac parts and illustrations : code 22J. | TX0002200097 | 1987 |
| General Motors. Service Parts Operations | G parts & illustration catalog, 1987-88 : 52G. | TX0002200099 | 1987 |
| General Motors. Service Parts Operations | 1987-88 Chevrolet L parts and illustrations catalog. | TX0002251043 | 1988 |
| General Motors. Service Parts Operations | 1982-88 Cadillac J : parts and illustration catalog : 62J. | TX0002293085 | 1988 |
| General Motors. Service Parts Operations | 1985-88 Buick parts and illustration catalog : 44N. | TX0002323963 | 1988 |
| General Motors. Service Parts Operations | 1987-88 Chevrolet L parts and illustrations catalog. | TX0002341901 | 1988 |
| General Motors. Service Parts Operations | 1988 Pontiac "T" parts and illustrations catalog : 22T. | TX0002377335 | 1988 |
| General Motors. Service Parts Operations | Illustration catalog C, K, G, P : light duty models, series 10 thru 35, 1979-1984 : effective March 1988. | TX0002436887 | 1988 |
| General Motors. Service Parts Operations | 1987-88 Pontiac H parts and illustration catalog : effective September 88. | TX0002554541 | 1988 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(A)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| General Motors. Service Parts Operations | 1982-89 Buick J parts and illustration catalog, effective May 89 : 44J. | TX0002584347 | 1989 |
| General Motors. Service Parts Operations | CK parts and illustration catalog, 1988-89 : 52C. | TX0002584348 | 1989 |
| General Motors. Service Parts Operations | 1985-89 Cadillac C parts and illustration catalog, effective May 89 : 62C. | TX0002584349 | 1989 |
| General Motors. Service Parts Operations | M parts & illustration catalog, 1985-89 : 52M. | TX0002584350 | 1989 |
| General Motors. Service Parts Operations | Cadillac 1986-89 E, K parts and illustration catalog : June, 1989 : 620. | TX0002600147 | 1989 |
| General Motors. Service Parts Operations | Buick 1985-89 N parts and illustration catalog : June 1989 : 44N. | TX0002600148 | 1989 |
| General Motors. Service Parts Operations | 1988-89 Oldsmobile W parts and illustration catalog : 35W. | TX0002611818 | 1989 |
| General Motors. Service Parts Operations | Buick : 1985-90, C, 1986-90, H : parts and illustration catalog : 440. | TX0002739528 | 1990 |
| General Motors. Service Parts Operations | CK 1985-86, RV 1987-90 parts and illustration catalog : 52R. | TX0002748833 | 1990 |
| General Motors. Service Parts Operations | 1985-90 Cadillac C parts and illustration catalog, effective January 90. | TX0002748837 | 1990 |
| General Motors. Service Parts Operations | 1982-90 Pontiac J parts and illustration catalog : 22J. | TX0002759228 | 1990 |
| General Motors. Service Parts Operations | 1990 Oldsmobile U : parts and illustration catalog : 32U. | TX0002766888 | 1990 |
| General Motors. Service Parts Operations | Oldsmobile : 1985-90 C, 1986-90 H : parts and illustration catalog : 320. | TX0002767023 | 1990 |
| General Motors. Service Parts Operations | Chevrolet : 1991 B : parts and illustration catalog : 17B. | TX0002767024 | 1990 |
| General Motors. Service Parts Operations | CK parts & illustration catalog : 1988-90 : 52C. | TX0002767025 | 1990 |
| General Motors. Service Parts Operations | 1982-90 Buick A : parts and illustration catalog. | TX0002781412 | 1990 |
| General Motors. Service Parts Operations | 1985-90 Pontiac N : parts and illustration catalog. | TX0002781413 | 1990 |
| General Motors. Service Parts Operations | Chevrolet, 1984-90 Y : parts and illustration catalog : 14Y | TX0002827096 | 1990 |
| General Motors. Service Parts Operations | 1985-91 Pontiac N : parts and illustration catalog. | TX0002907327 | 1990 |
| General Motors. Service Parts Operations | 1990-91 Pontiac U : parts and illustration catalog. | TX0002907328 | 1990 |
| General Motors. Service Parts Operations | General Motors parts publication reference catalog : 88 : September, 1990. | TX0002907329 | 1990 |
| General Motors. Service Parts Operations | 1985-91 Oldsmobile N : parts and illustration catalog. | TX0002907330 | 1990 |
| General Motors. Service Parts Operations | CK 1985-86, RV 1987-91 parts & illustration catalog : 52R. | TX0002926467 | 1990 |
| General Motors. Service Parts Operations | Pontiac, 1982-91 : A : parts and illustration catalog: 22A. | TX0002926688 | 1990 |
| General Motors. Service Parts Operations | 1982-90 Buick A : parts and illustration catalog. | TX0002940643 | 1990 |
| General Motors. Service Parts Operations | 1990-91 Geo Metro "M" : parts and illustration catalog : 15M. | TX0002972952 | 1990 |
| General Motors. Service Parts Operations | CK parts & illustration catalog, 1988-91 : 52C. | TX0002974677 | 1990 |
| General Motors. Service Parts Operations | 1985-89 Chevrolet/Geo R parts and illustration catalog : 17R. | TX0002974684 | 1990 |
| General Motors. Service Parts Operations | Oldsmobile : 1991 B : parts and illustration catalog : 32B. | TX0002997420 | 1991 |
| General Motors. Service Parts Operations | [1985-91 Oldsmobile N parts and illustration catalog : 32N] | TX0003023955 | 1991 |
| General Motors. Service Parts Operations | 1989-91 Chevrolet/Geo : M : parts and illustration catalog : 15M. | TX0003049964 | 1991 |
| General Motors. Service Parts Operations | Oldsmobile, 1985-92 C, 1986-92 H : parts and illustration catalog : 320. | TX0003079851 | 1991 |
| General Motors. Service Parts Operations | Chevrolet, 1982-90 A : parts and illustration catalog : 17A. | TX0003079852 | 1991 |
| General Motors. Service Parts Operations | Pontiac, 1982-91 J: parts and illustration catalog : 22J. | TX0003079853 | 1991 |
| General Motors. Service Parts Operations | Pontiac, 1988-91 W : parts and illustration catalog : 25W. | TX0003081268 | 1991 |
| General Motors. Service Parts Operations | Pontiac, 1987-92 H : parts and illustration catalog : | TX0003081269 | 1991 |

22H.

|  |  |  |
|---|---|---|
|  | TX0003081270 | 1991 |

General Motors. Service Parts OperationsChevrolet, 1990-91 W : parts and illustration catalog :
15W.

|  |  |  |
|---|---|---|
|  | TX0003081271 | 1991 |

General Motors. Service Parts OperationsBuick, 1991-92 B : parts and illustration catalog : 44B.

|  |  |  |
|---|---|---|
|  | TX0003119249 | 1991 |

General Motors. Service Parts OperationsChevrolet, 1982-90 B, 1982-88 G, 1982-87 T, 1982-85 X :
parts and illustration catalog : 17W.

|  |  |  |
|---|---|---|
|  | TX0003123839 | 1991 |

General Motors. Service Parts OperationsCK 1985-86, RV 1987-91 : [no.] 52R : parts &
illustration catalog.

|  |  |  |
|---|---|---|
|  | TX0003164145 | 1991 |

General Motors. Service Parts Operations1985-92 Buick C : 44C : parts and illustration catalog.

|  |  |  |
|---|---|---|
|  | TX0003175873 | 1991 |

General Motors. Service Parts Operations1992 Buick N : parts and illustration catalog : [no.]
45N.

|  |  |  |
|---|---|---|
|  | TX0003219926 | 1991 |

General Motors. Service Parts Operations1991-92 Oldsmobile B : parts and illustration catalog.

|  |  |  |
|---|---|---|
|  | TX0003219927 | 1991 |

General Motors. Service Parts Operations1990-92 Pontiac U : parts and illustration catalog.

|  |  |  |
|---|---|---|
|  | TX0003219928 | 1991 |

General Motors. Service Parts Operations1991-92 Buick B : parts and illustration catalog.

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(B)

| Name/Claimant | Full Title | Copyright Number | Date |
|---|---|---|---|
| OnStar Corporation | Onstar vehicle diagnostics report. | TXu001263586 | 2005 |

Page 122 of 130

```
--------------------------------------------------------------------------------
                    GUM - Revised Schedule 6.26(a)(iii)(C)
```

| Name/Claimant      Full Title | Copyright Number | Date |
|---|---|---|
| | TX0003385009 | 1992 |
| Saturn Corporation1991-1992 Saturn labor time guide. | | |
| | TX0003310663 | 1992 |
| Saturn Corporation1991-1992 Saturn parts and illustration catalog. | | |
| | TX0003521693 | 1993 |
| Saturn Corporation1991-1993 Saturn service manual : v. 1[-3] | | |
| | TX0003960593 | 1994 |
| Saturn Corporation1991-1994 quick reference specifications guide. | | |
| | TX0003148245 | 1990 |
| Saturn Corporation1991 Saturn. | | |
| | TX0002992173 | 1990 |
| Saturn Corporation1991 Saturn : if all cars are built with the same basic pa | | |
| | TX0003249326 | 1992 |
| Saturn Corporation1991 Saturn labor time guide. | | |
| | TX0003104239 | 1990 |
| Saturn Corporation1991 Saturn parts and illustration catalog. | | |
| | TX0003276844 | 1992 |
| Saturn Corporation1992 1/2 Saturn service manual : supplemental inflatab | | |
| | TX0003234954 | 1992 |
| Saturn Corporation1992 Saturn labor time guide. | | |
| | TX0003274482 | 1991 |
| Saturn Corporation1992 Saturn service manual : body/collision repair. | | |
| | TX0003356021 | 1992 |
| Saturn Corporation1993 Saturn new model product guide : S03 93001. | | |
| | TX0003390917 | 1992 |
| Saturn Corporation1993 Saturn owner's handbook. | | |
| | TX0004060902 | 1995 |
| Saturn Corporation95 automatic transaxle service manual. | | |
| | TX0004060900 | 1994 |
| Saturn Corporation95 electrical service manual. | | |
| | TX0004061410 | 1995 |
| Saturn Corporation'95 engine electronic controls service manual. | | |
| | TX0004060901 | 1995 |
| Saturn Corporation95 engine/fuel/air intake/exhaust service manual. | | |
| | TX0004060899 | 1995 |
| Saturn Corporation95 HVAC service manual. | | |
| | TX0003701867 | 1990 |
| Saturn CorporationA/C,E/C,W/W fill equipment operations. | | |
| | TX0003991005 | 1994 |
| Saturn CorporationAdhesives, sealers and related items. | | |
| | TX0003259347 | 1990 |
| Saturn CorporationAdvanced ergonomics course student guide. | | |
| | TX0003192532 | 1991 |
| Saturn CorporationAlignment, wheels & tires, Saturn service manual, 1991 | | |
| | TX0003491288 | 1992 |
| Saturn CorporationApprover orientation : course no. 3029. | | |
| | TX0003669033 | 1993 |
| Saturn CorporationASCII/BASIC programming. | | |
| | TX0003196634 | 1991 |
| Saturn CorporationAutomatic transaxle, Saturn service manual, 1991-199 | | |
| | TX0003251750 | 1990 |
| Saturn CorporationBattery changing for in-plant vehicles : student guide. | | |
| | TX0003377846 | 1991 |
| Saturn CorporationBlueprint reading part drawings : course number 4477. | | |
| | TX0003369624 | 1990 |
| Saturn CorporationBody systems compliance awareness course. | | |
| | TX0003833799 | 1993 |
| Saturn CorporationBudgeting basics : course no. 4997. | | |
| | TX0003356917 | 1991 |
| Saturn CorporationCNC lathe introduction : course no. 2781. | | |
| | TX0003385430 | 1990 |
| Saturn CorporationCNC mill introduction. | | |
| | TX0003259345 | 1990 |
| Saturn CorporationConcept of variation. | | |
| | TX0003669032 | 1990 |
| Saturn CorporationConducting effective meetings. | | |
| | TX0003195233 | 1990 |
| Saturn CorporationConfined space permit. | | |
| | TX0003833811 | 1993 |
| Saturn CorporationConflict resolution refresher : course no. 5156. | | |
| | TX0003248684 | 1991 |
| Saturn CorporationCreative thinking at Saturn : or, Seeking a third alternat | | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(C)

TX00034267721990

Saturn CorporationCross connections.

TX00032078561991

Saturn CorporationCylinder head assembly basic operations.

TX00033572221989

Saturn CorporationCylinder head machining operation 10.

TX00033763721990

Saturn CorporationCylinder head machining operation 120.

TX00032089461990

Saturn CorporationCylinder head machining, operation 20.

TX00033763731990

Saturn CorporationCylinder head machining operation 30.

TX00032078591990

Saturn CorporationCylinder head machining operation 40.

TX00033764011990

Saturn CorporationCylinder head machining operation 50.

TX00033763711990

Saturn CorporationCylinder head machining operation 80.

TX00033763701990

Saturn CorporationCylinder head machining operation 90.

TX00031610621991

Saturn CorporationCylinder head procedures.

TX00032078741990

Saturn CorporationData communications MAP installation and configuratio

TX00033315161991

Saturn CorporationData communications MAP introduction.

TX00032362991990

Saturn CorporationData communications MMS programming for PLC cont

TX00031572021990

Saturn CorporationDealer operating system.

TX00028296051990

Saturn CorporationDecision making at Saturn.

TX00038338131994

Saturn CorporationDecision making at Saturn : course no. 42.

TX00033854291990

Saturn CorporationDecision making at Saturn : course no. 42.

TX00033701581991

Saturn CorporationDesign of experiments 1.

TX00036636631991

Saturn CorporationDesign of experiments II, advanced course.

TX00028350771990

Saturn CorporationE-coat operations course : student guide.

TX00033569191990

Saturn CorporationE-coat system maintenance : student guide.

TX00026905191989

Saturn CorporationElectric discharge machining theory course.

TX00031851311991

Saturn CorporationElectronic engine controls.

TX00036582941992

Saturn CorporationEmpowering through consultation.

TX00033472841989

Saturn CorporationFluid power overview.

PA00005361451990

Saturn CorporationFocus group.

TX00032486541991

Saturn CorporationFront end sub-assembly orientation.

TX00034261341991

Saturn CorporationFundamentals of strategic business planning.

TX00032593461991

Saturn CorporationGagetalker operations course.

TX00036909301991

Saturn CorporationGE series one plus maintenance.

TX00034027791990

Saturn CorporationGE series six plus systems : student guide.

TX00031925311991

Saturn CorporationGeneral information, Saturn servive manual 1991-1992

TXu0004085501990

Saturn CorporationGenius I/O maintenance : instructor guide.

TX00033701591989

Saturn CorporationGenius I/O maintenance : student guide.

PA00005135501990

Saturn CorporationGM-1241, just the facts, please.

TX00032611531991

Saturn CorporationGP-8 certification : GP-8 steps IV and V : course no. 41

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(C)

Saturn CorporationGP-8 process overview : GP-8 steps IV and V : course | TX00032611541991
Saturn CorporationHammelmann high pressure pump maintenance refere | TX00034044201991
Saturn CorporationHEARTS II program. | TX00041788591993
Saturn CorporationHEARTS program. | TX00041788941993
Saturn CorporationHitachi CL2 press system : operations manual. | TX00027898641989
Saturn CorporationHitachi CL2 transfer press pocket guide : job aid. | TX00028753181990
Saturn CorporationHydraulics for technicians. | TX00036906321991
Saturn Corporation[In-dealership] | VA00004724581990
Saturn CorporationIn-dealership leader guide : the Saturn difference. | TX00031414271990
Saturn CorporationIndirect material receiving, storage, and dispersement. | TX00031952341990
Saturn CorporationIndividual retailer transportation plan : IRTP. | TX00029955571990
Saturn CorporationInteractive instruction : course no. 0097. | TX00038338001994
Saturn CorporationIntroduction to AC/DC motor drives. | TX00032078551990
Saturn CorporationIntroduction to blueprint reading. | TX00032486651991
Saturn CorporationIntroduction to data communications : student guide. | VA00003808871989
Saturn CorporationIntroduction to data communications : student guide. | TX00027244411989
Saturn CorporationIntroduction to hazardous material transportation regula | TX00032593521991
Saturn CorporationIntroduction to robotics and robotics safety : student gui | TX00025460571989
Saturn CorporationLadder logic. | TX00032078571989
Saturn CorporationLeading the hearts way : participant workbook. | TX00041852781994
Saturn CorporationLeBlond Makino advanced operations : course no. 467 | TX00033927051991
Saturn CorporationLeBlond Makino system management. | TX00034267701991
Saturn CorporationListening & assertion : skills for effective conflict manag | TX00028296041990
Saturn CorporationLubricant overview : course no. 4438. | TX00034043891990
Saturn CorporationMaintenance manual for paint shop spray booths : stude | TX00034044191990
Saturn CorporationMaintenance of data communications : v. 2. | TX00032089471990
Saturn CorporationMaintenance of data communications : vol. 1. | TX00033778451990
Saturn CorporationMajor panel system overview : student guide. | TX00027763351989
Saturn CorporationManaging conflict. | TX00033472831992
Saturn CorporationManual transaxle repair. | VA00004735781990
Saturn CorporationManual transaxle Saturn service manual, 1991-1992. | TX00031896171991
Saturn CorporationNKC power and free conveyor systems overview. | TX00034267711990NKC
Saturn CorporationNuts & bolts. | CSN0115339  1996
Saturn CorporationNuts & bolts. | CSN0115339  1995
Saturn CorporationNuts & bolts. | CSN0115339  1994
Saturn CorporationNuts & bolts. | CSN0115339  1993
Saturn CorporationOperation of in-plant vehicles. | TX00032517491991

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(C)


|  |  |
|---|---|
| | TX00034044211989 |
| Saturn CorporationOscilloscope operation. | |
| | TXu0004144751990 |
| Saturn CorporationOverhead crane maintenance guide. | |
| | TX00025306051988 |
| Saturn CorporationOverhead crane operations course : student/instructor | |
| | TX00033557191990 |
| Saturn CorporationPaint fascia ovens maintenance : course no. 1530. | |
| | TX00031610641991 |
| Saturn CorporationPaint fascia prime oven operations course : no. 1538. | |
| | TX00032599041991 |
| Saturn CorporationPaint fascia topcoat oven operations. | |
| | TX00032362981991 |
| Saturn CorporationPaint mix and circulation system operations : course no | |
| | TX00027763341989 |
| Saturn CorporationPaint shop fascia system overview : student manual. | |
| | TX00033557201990 |
| Saturn CorporationPaint shop miscellaneous booth maintenance : course | |
| | TX00029210971990 |
| Saturn CorporationPaint shop phosphate system operations. | |
| | TX00027763331989 |
| Saturn CorporationPaint shop process overview training course student m | |
| | TX00027763361989 |
| Saturn CorporationPaint shop space frame and metal parts processing ov | |
| | TX00033778431991 |
| Saturn CorporationPaint shop spraybooth and oven air balance. | |
| | TX00033778421989 |
| Saturn CorporationPaint shop washer operations. | |
| | TX00024491861987 |
| Saturn CorporationPartnership excellence guide. | |
| | TX00035243501992 |
| Saturn CorporationParts and illustration catalog, Saturn 1991-1993 : S03 9 | |
| | TX00031962861991 |
| Saturn CorporationPowertrain mounts service manual, 1991-1992. | |
| | TX00033768431991 |
| Saturn CorporationProblem solving process for teams : a resource book. | |
| | TX00028272441990 |
| Saturn CorporationPVC spraybooth operations course : student guide. | |
| | TX00031925271991 |
| Saturn CorporationRear suspension, Saturn service manual, 1991-1992. | |
| | TX00033778441991 |
| Saturn CorporationResistance weld theory. | |
| | TX00028350761989 |
| Saturn CorporationRight to know. | |
| | TX00037279891992 |
| Saturn CorporationRobotics introduction to KAREL programming. | |
| | VA00007059621994 |
| Saturn CorporationRobotics R-J spottool operations. | |
| | TX00038337981994 |
| Saturn CorporationRobotics R-J spottool operations : course no. 5034. | |
| | TX00036636641992 |
| Saturn CorporationRobotics S-420 electrical maintenance. | |
| | TX00041451901993 |
| Saturn CorporationRobotics Spotweld application software : course no. 91 | |
| | TX00026001341989 |
| Saturn CorporationRobotics training basic operations (G M F) student guid | |
| | TX00031706661990 |
| Saturn CorporationSales & product. | |
| | TX00031590321990 |
| Saturn CorporationSales & product sales manager administrative guide. | |
| | TX00030364561990 |
| Saturn CorporationSaturn 1991 policies and procedures. | |
| | TX00029808911990 |
| Saturn CorporationSaturn 1991 service manual : vol. one [-two] | |
| | TX00033821821992 |
| Saturn CorporationSaturn 1993 new product : leader guide. | |
| | TX00035404371992 |
| Saturn CorporationSaturn '92 owner manual. | |
| | TX00032012511990 |
| Saturn CorporationSaturn catalog. | |
| | TX00031451101990 |
| Saturn CorporationSaturn catalog : corporate-family version. | |
| | TX00016729611985 |

Saturn CorporationSaturn Corporation : a new approach.

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(C)


Saturn Corporation[Saturn customer enthusiasm brochure]                    TX00031450411990

Saturn CorporationSaturn four-speed automatic transaxle.                   TX00034007791992

Saturn CorporationSaturn instructional design and training process.       TX00036906291990

Saturn CorporationSaturn labor time guide, 1991.                          TX00032059581991

Saturn CorporationSaturn owner's handbook.                                TX00029784251990

Saturn CorporationSaturn participant guide : fixed operations/retail training    TX00033411591992

Saturn CorporationSaturn parts price list : April, 1992.                  TX00033106281992

Saturn CorporationSaturn retailer installed accessory catalog.            TX00031385631990

Saturn CorporationSaturn sales & product.                                 TX00033628371990

Saturn CorporationSaturn service advisor system (SAS) : user guide.       TX00029856431990

Saturn CorporationSaturn service manual, 1991-1992 : parts information.   TX00033382761992

Saturn CorporationSaturn service manual : 1991-1992 : specifications.     TX00032702591992

Saturn CorporationSaturn service manual--clutch, 1991-1992.               TX00031870281991

Saturn CorporationSaturn service manual--cradle, 1991-1992.               TX00031895891991

Saturn CorporationSaturn service manual--drive axle, 1991-1992.           TX00031895931991

Saturn CorporationSaturn service manual--electrical trouble shooting, 199 TX00031895871991

Saturn CorporationSaturn service manual--fasteners, 1991-1992.            TX00031895881991

Saturn CorporationSaturn service manual--front suspension, 1991-1992.     TX00031895861991

Saturn CorporationSaturn service manual--fuel/air intake/exhaust, 1991-19 TX00031895901991

Saturn CorporationSaturn service manual--special service tools, 1991-199  TX00031896011991

Saturn CorporationSaturn service manual--steering, 1991-1992.             TX00031895951991

Saturn CorporationSaturn service parts operations (SSPO) parts and acce   TX00029788681990

Saturn CorporationSaturn service policies and procedures.                 TX00032739201991

Saturn CorporationSaturn service stall service (SSS), 1991-1993 : user gu TX00035074421992

Saturn CorporationSaturn service technical : participant guide.           TX00033821831992

Saturn CorporationSaturn shipper/bill of lading.                          TX00034261331991

Saturn CorporationSaturn structural repair (S01 BD0005Kl, S01 BD 005K     PA00005762481991

Saturn CorporationSaturn user guide : Service Advisor System (SAS), 1991-199  TX00034666001992

Saturn CorporationSelection/design data communications course : studen    TX00032078581989

Saturn CorporationSeries six ASCII/basic module and nematron maintena     TX00034044221990

Saturn CorporationSeries six plus maintenance : student guide.            TX00033572231990

Saturn CorporationService consultant workshop/retail training : introductio  TX00033572241992

Saturn CorporationSpraybooth operations reference manual : course no. 1   TX00032363001992

Saturn CorporationSpring Hill facility tour.                              PA00005361211990

Saturn CorporationSpring Hill leader guide.                               TX00031952431990

Saturn CorporationSpring Hill participant guide.                          TX00031414281990

Saturn CorporationStarting & charging : Saturn service manual, 1991-199   TX00031895711991

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(C)

| | | |
|---|---|---|
| Saturn Corporation | Statistical process control I : student guide. | TX00028077291990 |
| Saturn Corporation | Statistical process control II : student guide. | TXu0004118761990 |
| Saturn Corporation | [SuperVisor installation instructions] | VA00000328401978 |
| Saturn Corporation | T3 process : course no. 4351. | TX00033557181992 |
| Saturn Corporation | Teach oven operating procedures : job aid. | TX00028753191990 |
| Saturn Corporation | Technician interview training : student guide. | TX00028324171990 |
| Saturn Corporation | Thermoforming machine operations course : student g | TX00028350751990 |
| Saturn Corporation | US Army--HEARTS I : facilitator's guide. | TX00041788971993 |
| Saturn Corporation | US Army--HEARTS II : facilitator's guide. | TX00041788991993 |
| Saturn Corporation | US Army--HEARTS III : facilitator's guide. | TX00041788981994 |
| Saturn Corporation | US Army--leading the HEARTS way : facilitator's guide. | TX00041788961994 |
| Saturn Corporation | Using technical reference materials : course no. 4158. | TX00031952361991 |
| Saturn Corporation | Valuing diversity. | TX00031952351991 |
| Saturn Corporation | Vehicle systems business unit quality methods course. | TX00028180481990 |
| Saturn Corporation | Vehicle systems business unit quality overview. | TX00028298381990 |
| Saturn Corporation | Vehicle systems business unit quality overview : instruc | TX00028298371990 |
| Saturn Corporation | Vehicle systems continuous improvement learner man | TX00028244611990 |
| Saturn Corporation | Vehicle systems customer/supplier relationships quality | TX00028244621990 |
| Saturn Corporation U.S.A. | Material safety data sheets manual (MSDS) | TX00039805781994 |
| Saturn Corporation USA | 1991-1992 service manual : vol. 1-2. | TX00039593441992 |
| Saturn Corporation USA | 1991-1993 Saturn technical bulletins. | TX00039605981994 |
| Saturn Corporation USA | 1991-1993 service manual : vols. 1-3. | TX00040122611993 |
| Saturn Corporation USA | 1991-1994 labor time guide. | TX00039605971994 |
| Saturn Corporation USA | 1991-1994 parts information service manual. | TX00039606051994 |
| Saturn Corporation USA | 1991-1994 retailer installed cruise control manual. | TX00039606061993 |
| Saturn Corporation USA | 1991-1994 service manual : vols. 1-3. | TX00039779451994 |
| Saturn Corporation USA | 1991-1994 technical bulletin index. | TX00039013171994 |
| Saturn Corporation USA | 1991-1994 technical bulletin index : December 1994. | TX00039857951995 |
| Saturn Corporation USA | 1991-1994 technical bulletin index : March, 1994. | TX00039039621994 |
| Saturn Corporation USA | 1991-1994 technical bulletins. | TX00040648601995 |
| Saturn Corporation USA | 1993 owner manual. | TX00039605961992 |
| Saturn Corporation USA | 1994 installation manual R-134a retailer installed air co | TX00039605991993 |
| Saturn Corporation USA | 1994 new product service information. | TX00039606041993 |
| Saturn Corporation USA | 1994 R-134a HVAC service manual. | TX00039606001994 |
| Saturn Corporation USA | 1995-1996 labor time guide Saturn 96. | TX00041414191995 |
| Saturn Corporation USA | 1996 quick reference specifications : Saturn. | TX00041478831995 |
| Saturn Corporation USA | 91-95 inspection maintenance 240 (i/m 240) diagnostic | TX00040610701994 |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(C)

|  |  |
|---|---|
|  | TX00039606071994 |
| Saturn Corporation USA91-95 parts and illustrations catalog. | |
|  | TX00040609611995 |
| Saturn Corporation USA91-95 Saturn parts and illustration catalog. | |
|  | TX00040521341992 |
| Saturn Corporation USA92 owner manual. | |
|  | TX00040648711995 |
| Saturn Corporation USA95 brakes service manual. | |
|  | TX00040648761995 |
| Saturn Corporation USA95 index service manual. | |
|  | TX00040610641995 |
| Saturn Corporation USA95 instrument panel cluster service manual. | |
|  | TX00040089201994 |
| Saturn Corporation USA'95 labor time guide : August 1994. | |
|  | TX00040648781995 |
| Saturn Corporation USA95 manual transaxle & clutch service manual. | |
|  | TX00040089151994 |
| Saturn Corporation USA'95 retailer installation manual : cruise control. | |
|  | TX00040089141994 |
| Saturn Corporation USA'95 retailer installation manual : R-134a air conditioning | |
|  | TX00039915821994 |
| Saturn Corporation USA95 Saturn quick reference specifications. | |
|  | TX00040648751995 |
| Saturn Corporation USA95 service stall system (SSS) user guide. | |
|  | TX00040648671995 |
| Saturn Corporation USA95 SIR service manual. | |
|  | TX00040610721995 |
| Saturn Corporation USA95 special service tools service manual. | |
|  | TX00041414181995 |
| Saturn Corporation USA96 Saturn retailer installed cruise control manual. | |
|  | TX00041586021995 |
| Saturn Corporation USA96 service manual : vol. 1-3. | |
|  | TX00041644901995 |
| Saturn Corporation USACompact disc (CD) changer : retailer installation manua | |
|  | TX00040089161994 |
| Saturn Corporation USACustomer comment worksheet. | |
|  | TX00040914381995 |
| Saturn Corporation USADisclosure of imitation parts. | |
|  | TX00040034231994 |
| Saturn Corporation USAExternal parts price list, 1991-1995. | |
|  | TX00040089171994 |
| Saturn Corporation USAInformation resource guide. | |
|  | TX00040089391994 |
| Saturn Corporation USAInformation resource guide : confidential. | |
|  | TX00040610661995 |
| Saturn Corporation USAInspection and reconditioning summary : non-Saturn ve | |
|  | TX00040610691995 |
| Saturn Corporation USAInspection and reconditioning summary : Saturn only. | |
|  | TX00040648771995 |
| Saturn Corporation USAInspection checklist non-Saturn vehicles. | |
|  | TX00040610711995 |
| Saturn Corporation USAInspection checklist : Saturn only. | |
|  | TX00040610651995 |
| Saturn Corporation USAInspection checklist : special applications. | |
|  | TX00040034221994 |
| Saturn Corporation USAInternal parts price list, 1991-1995. | |
|  | TX00039605941994 |
| Saturn Corporation USAManual del propietario. | |
|  | TX00036628851994 |
| Saturn Corporation USAMaterial safety data sheets manual (MSDS) | |
|  | TX00039606011994 |
| Saturn Corporation USAMaterial safety data sheets (MSDS) manual update : pa | |
|  | TX00039606031994 |
| Saturn Corporation USAMaterial safety data sheets (MSDS) manual update : pa | |
|  | TX00039605951994 |
| Saturn Corporation USAOwner's handbook. | |
|  | TX00041512451995 |
| Saturn Corporation USAParts and illustration catalog, Saturn 1991-1996. | |
|  | TX00039606021994 |
| Saturn Corporation USAParts price list, August 1993. | |
|  | TX00041448361995 |
| Saturn Corporation USASaturn 96 parts and illustration catalog. | |
|  | TX000400894 1992 |
| Saturn Corporation USASaturn four-speed automatic transaxle : technician refe | |

--------------------------------------------------------------------------------
GUM - Revised Schedule 6.26(a)(iii)(C)


|  |  |  |
|---|---|---|
| Saturn Corporation USA | Saturn labor time guide, 1991. | TX0003205958 1991 |
| Saturn Corporation USA | Saturn manual del propietario. | TX0004147874 1995 |
| Saturn Corporation USA | Saturn owner's handbook. | TX0004151292 1995 |
| Saturn Corporation USA | Saturn owner's handbook. | TX0003957103 1994 |
| Saturn Corporation USA | Saturn owner's handbook. | TX0003991581 1994 |
| Saturn Corporation USA | Saturn owner's handbook. | TX0004012263 1991 |
| Saturn Corporation USA | Saturn, parts and illustrations catalog users, October 1 | TX0003962449 1994 |
| Saturn Corporation USA | Saturn service manual 95 : v. 1-3. | TX0004032881 1994 |
| Saturn Corporation USA | Saturn used car process inspection guide. | TX0004064874 1995 |
| Saturn Corporation USA | Saturn used car process inspection guide--non Saturns | TX0004064872 1995 |
| Saturn Corporation USA | Technical bulletin index, 1991-1995. | TX0004078948 1995 |
| Saturn Corporation USA | Technical information bulletin index : March 1991 throu | TX0004064873 1994 |
| Saturn Corporation USA | Technical information bulletin index : march 1991 throu | TX0004148269 1995 |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| findthemessage.com | DNStination Inc. | .com |
| findthemessage.net | DNStination Inc. | .net |
| findthemessage.org | DNStination Inc. | .org |
| gm-connect.com | DNStination Inc. | .com |
| gm-connect.net | DNStination Inc. | .net |
| gm-connect.org | DNStination Inc. | .org |
| onlygm.com | DNStination Inc. | .com |
| onlygm.net | DNStination Inc. | .net |
| onlygm.org | DNStination Inc. | .org |
| seethemessage.com | DNStination Inc. | .com |
| seethemessage.net | DNStination Inc. | .net |
| seethemessage.org | DNStination Inc. | .org |
| sologm.com | DNStination Inc. | .com |
| 08enclave.com | General Motors Corporation | .com |
| 100thgm.com | General Motors Corporation | .com |
| 1formelforyou.com | General Motors Corporation | .com |
| 1pourmoi1pourtoi.ca | General Motors Corporation | .ca |
| 1pourmoi1pourtoi.com | General Motors Corporation | .com |
| 2003xlr.com | General Motors Corporation | .com |
| 2004hummer.com | General Motors Corporation | .com |
| 2004saturnredline.com | General Motors Corporation | .com |
| 2005hummer.com | General Motors Corporation | .com |
| 2008acadia.com | General Motors Corporation | .com |
| 2008enclave.com | General Motors Corporation | .com |
| 2009camaross.com | General Motors Corporation | .com |
| 24hourtestdrive.com | General Motors Corporation | .com |
| 2modehybrid.com | General Motors Corporation | .com |
| 2zoom.com | General Motors Corporation | .com |
| 3hometownchevydealers.com | General Motors Corporation | .com |
| 45622547.com | General Motors Corporation | .com |
| 45622547pp.com | General Motors Corporation | .com |
| 4gmtree.com | General Motors Corporation | .com |
| 95biopower.com | General Motors Corporation | .com |
| ac-delco.com | | |

| | |
|---|---|
| acadianabuick.com | General Motors Corporation.com |
| acadianabuickdealers.com | General Motors Corporation.com |
| acadianapontiac.com | General Motors Corporation.com |
| acadianasprofessionalgradegmcdealers.com | General Motors Corporation.com |
| accessfss.com | General Motors Corporation.com |
| acdelco.biz | General Motors Corporation.biz |
| acdelco.co.za | General Motors Corporation.co.za |
| acdelco.com | General Motors Corporation.com |
| acdelco.com.pl | General Motors Corporation.com.pl |
| acdelco.info | General Motors Corporation.info |
| acdelco.jobs | General Motors Corporation.jobs |
| acdelco.mobi | General Motors Corporation.mobi |
| acdelcoabilene.com | General Motors Corporation.com |
| acdelcoalbany-ga.com | General Motors Corporation.com |
| acdelcoalbany.com | General Motors Corporation.com |
| acdelcoalbuquerque.com | General Motors Corporation.com |
| acdelcoalexandria.com | General Motors Corporation.com |
| acdelcoalpena.com | General Motors Corporation.com |
| acdelcoamarillo.com | General Motors Corporation.com |
| acdelcoanchorage.com | General Motors Corporation.com |
| acdelcoatlanta.com | General Motors Corporation.com |
| acdelcoaugusta.com | General Motors Corporation.com |
| acdelcoaustin.com | General Motors Corporation.com |
| acdelcobakersfield.com | General Motors Corporation.com |
| acdelcobaltimore.com | General Motors Corporation.com |
| acdelcobangor.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| acdelcobatonrouge.com | General Motors Corporation | .com |
| acdelcobeaumont.com | General Motors Corporation | .com |
| acdelcobend.com | General Motors Corporation | .com |
| acdelcobillings.com | General Motors Corporation | .com |
| acdelcobiloxi.com | General Motors Corporation | .com |
| acdelcobinghamton.com | General Motors Corporation | .com |
| acdelcobirmingham.com | General Motors Corporation | .com |
| acdelcobluefield.com | General Motors Corporation | .com |
| acdelcoboise.com | General Motors Corporation | .com |
| acdelcoboston.com | General Motors Corporation | .com |
| acdelcobowlinggreen.com | General Motors Corporation | .com |
| acdelcobozeman.com | General Motors Corporation | .com |
| acdelcobuffalo.com | General Motors Corporation | .com |
| acdelcoburlington.com | General Motors Corporation | .com |
| acdelcocanada.com | General Motors Corporation | .com |
| acdelcocanadatechconnect.ca | General Motors Corporation | .ca |
| acdelcocanadatechconnect.com | General Motors Corporation | .com |
| acdelcocasper.com | General Motors Corporation | .com |
| acdelcocedarrapids.com | General Motors Corporation | .com |
| acdelcochampaign.com | General Motors Corporation | .com |
| acdelcocharleston-sc.com | General Motors Corporation | .com |
| acdelcocharleston.com | General Motors Corporation | .com |
| acdelcocharlotte.com | General Motors Corporation | .com |
| acdelcocharlottesville.com | General Motors Corporation | .com |
| acdelcochattanooga.com | General Motors Corporation | .com |
| acdelcocheyenne.com | General Motors Corporation | .com |
| acdelcochicago.com | General Motors Corporation | .com |
| acdelcochico.com | General Motors Corporation | .com |
| acdelcocincinnati.com | General Motors Corporation | .com |
| acdelcoclarksburg.com | General Motors Corporation | .com |
| acdelcocleveland.com | General Motors Corporation | .com |
| acdelcocoloradosprings.com | General Motors Corporation | .com |
| acdelcocolumbia-jeffersoncity.com | General Motors Corporation | .com |
| acdelcocolumbia.com | | |

| | |
|---|---|
| | General Motors Corporation.com |
| acdelcocolumbus-tupelo.com | |
| | General Motors Corporation.com |
| acdelcocolumbus.com | |
| | General Motors Corporation.com |
| acdelcocolumbusga.com | |
| | General Motors Corporation.com |
| acdelcocorpuschristi.com | |
| | General Motors Corporation.com |
| acdelcodallas.com | |
| | General Motors Corporation.com |
| acdelcodavenport.com | |
| | General Motors Corporation.com |
| acdelcodayton.com | |
| | General Motors Corporation.com |
| acdelcodenver.com | |
| | General Motors Corporation.com |
| acdelcodesmoines.com | |
| | General Motors Corporation.com |
| acdelcodetroit.com | |
| | General Motors Corporation.com |
| acdelcodothan.com | |
| | General Motors Corporation.com |
| acdelcoduluth.com | |
| | General Motors Corporation.com |
| acdelcoelmira.com | |
| | General Motors Corporation.com |
| acdelcoelpaso.com | |
| | General Motors Corporation.com |
| acdelcoepic.com | |
| | General Motors Corporation.com |
| acdelcoerie.com | |
| | General Motors Corporation.com |
| acdelcoeugene.com | |
| | General Motors Corporation.com |
| acdelcoeureka.com | |
| | General Motors Corporation.com |
| acdelcoevansville.com | |
| | General Motors Corporation.com |
| acdelcofairbanks.com | |
| | General Motors Corporation.com |
| acdelcofargo.com | |
| | General Motors Corporation.com |
| acdelcoflint.com | |
| | General Motors Corporation.com |
| acdelcofortmyers.com | |
| | General Motors Corporation.com |
| acdelcofortsmith.com | |
| | General Motors Corporation.com |
| acdelcofortwayne.com | |
| | General Motors Corporation.com |
| acdelcofresno.com | |
| | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| acdelcofunds.com | | |
| | General Motors Corporation | .com |
| acdelcogainesville.com | | |
| | General Motors Corporation | .com |
| acdelcoglendive.com | | |
| | General Motors Corporation | .com |
| acdelcogothedistance.com | | |
| | General Motors Corporation | .com |
| acdelcograndjunction.com | | |
| | General Motors Corporation | .com |
| acdelcograndrapids.com | | |
| | General Motors Corporation | .com |
| acdelcogreatfalls.com | | |
| | General Motors Corporation | .com |
| acdelcogreenbay.com | | |
| | General Motors Corporation | .com |
| acdelcogreensboro.com | | |
| | General Motors Corporation | .com |
| acdelcogreenville-newbern.com | | |
| | General Motors Corporation | .com |
| acdelcogreenvillesparta.com | | |
| | General Motors Corporation | .com |
| acdelcogreenwood-greenville.com | | |
| | General Motors Corporation | .com |
| acdelcoharlingen.com | | |
| | General Motors Corporation | .com |
| acdelcoharrisburg.com | | |
| | General Motors Corporation | .com |
| acdelcoharrisonburg.com | | |
| | General Motors Corporation | .com |
| acdelcohartford.com | | |
| | General Motors Corporation | .com |
| acdelcohattiesburg.com | | |
| | General Motors Corporation | .com |
| acdelcohelena.com | | |
| | General Motors Corporation | .com |
| acdelcohonolulu.com | | |
| | General Motors Corporation | .com |
| acdelcohouston.com | | |
| | General Motors Corporation | .com |
| acdelcohuntsville.com | | |
| | General Motors Corporation | .com |
| acdelcoidahofalls.com | | |
| | General Motors Corporation | .com |
| acdelcoindianapolis.com | | |
| | General Motors Corporation | .com |
| acdelcojackson-tn.com | | |
| | General Motors Corporation | .com |
| acdelcojackson.com | | |
| | General Motors Corporation | .com |
| acdelcojacksonville.com | | |
| | General Motors Corporation | .com |
| acdelcojohnstownaltoona.com | | |
| | General Motors Corporation | .com |
| acdelcojonesboro.com | | |
| | General Motors Corporation | .com |
| acdelcojoplin.com | | |
| | General Motors Corporation | .com |
| acdelcojuneau.com | | |
| | General Motors Corporation | .com |
| acdelcokansascity.com | | |
| | General Motors Corporation | .com |
| acdelcoknoxville.com | | |
| | General Motors Corporation | .com |
| acdelcolacross.com | | |
| | General Motors Corporation | .com |
| acdelcolafayette-in.com | | |

| | |
|---|---|
| acdelcolafayette.com | General Motors Corporation.com |
| acdelcolakecharles.com | General Motors Corporation.com |
| acdelcolansing.com | General Motors Corporation.com |
| acdelcolaredo.com | General Motors Corporation.com |
| acdelcolasvegas.com | General Motors Corporation.com |
| acdelcolexington.com | General Motors Corporation.com |
| acdelcolima.com | General Motors Corporation.com |
| acdelcolincoln-hastings.com | General Motors Corporation.com |
| acdelcolittlerock.com | General Motors Corporation.com |
| acdelcolosangeles.com | General Motors Corporation.com |
| acdelcolouisville.com | General Motors Corporation.com |
| acdelcolubbock.com | General Motors Corporation.com |
| acdelcomacon.com | General Motors Corporation.com |
| acdelcomadison.com | General Motors Corporation.com |
| acdelcomankato.com | General Motors Corporation.com |
| acdelcomarquette.com | General Motors Corporation.com |
| acdelcomedford.com | General Motors Corporation.com |
| acdelcomemphis.com | General Motors Corporation.com |
| acdelcomeridian.com | General Motors Corporation.com |
| acdelcomiami.com | General Motors Corporation.com |
| acdelcomilwaukee.com | General Motors Corporation.com |
| acdelcominneapolis.com | General Motors Corporation.com |
| acdelcominot.com | General Motors Corporation.com |
| acdelcomissoula.com | General Motors Corporation.com |
| acdelcomobile.com | General Motors Corporation.com |
| acdelcomonroe.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| acdelcomonterey.com | | |
| | General Motors Corporation | .com |
| acdelcomontgomery-selma.com | | |
| | General Motors Corporation | .com |
| acdelcomyrtlebeach.com | | |
| | General Motors Corporation | .com |
| acdelconashville.com | | |
| | General Motors Corporation | .com |
| acdelconeworleans.com | | |
| | General Motors Corporation | .com |
| acdelconewyork.com | | |
| | General Motors Corporation | .com |
| acdelconorfolk.com | | |
| | General Motors Corporation | .com |
| acdelconorthplatte.com | | |
| | General Motors Corporation | .com |
| acdelcoodessa.com | | |
| | General Motors Corporation | .com |
| acdelcooklahomacity.com | | |
| | General Motors Corporation | .com |
| acdelcoomaha.com | | |
| | General Motors Corporation | .com |
| acdelcoorlando.com | | |
| | General Motors Corporation | .com |
| acdelcoottumwa.com | | |
| | General Motors Corporation | .com |
| acdelcopaducah.com | | |
| | General Motors Corporation | .com |
| acdelcopalmsprings.com | | |
| | General Motors Corporation | .com |
| acdelcopanamacity.com | | |
| | General Motors Corporation | .com |
| acdelcoparkersburg.com | | |
| | General Motors Corporation | .com |
| acdelcopartslocater.com | | |
| | General Motors Corporation | .com |
| acdelcopartslocator.com | | |
| | General Motors Corporation | .com |
| acdelcopeoria.com | | |
| | General Motors Corporation | .com |
| acdelcophiladelphia.com | | |
| | General Motors Corporation | .com |
| acdelcophoenix.com | | |
| | General Motors Corporation | .com |
| acdelcopittsburgh.com | | |
| | General Motors Corporation | .com |
| acdelcoportland.com | | |
| | General Motors Corporation | .com |
| acdelcoportlandauburn.com | | |
| | General Motors Corporation | .com |
| acdelcopresqueisle.com | | |
| | General Motors Corporation | .com |
| acdelcoprovidence.com | | |
| | General Motors Corporation | .com |
| acdelcoquicklubecenter.com | | |
| | General Motors Corporation | .com |
| acdelcoquincy.com | | |
| | General Motors Corporation | .com |
| acdelcoraleigh.com | | |
| | General Motors Corporation | .com |
| acdelcorapidcity.com | | |
| | General Motors Corporation | .com |
| acdelcoreno.com | | |
| | General Motors Corporation | .com |
| acdelcoreports.com | | |
| | General Motors Corporation | .com |
| acdelcorichmond.com | | |

| | |
|---|---|
| acdelcoroanoke.com | General Motors Corporation.com |
| acdelcorochester-mason.com | General Motors Corporation.com |
| acdelcorochester.com | General Motors Corporation.com |
| acdelcorockford.com | General Motors Corporation.com |
| acdelcosacramento.com | General Motors Corporation.com |
| acdelcosalisbury.com | General Motors Corporation.com |
| acdelcosaltlakecity.com | General Motors Corporation.com |
| acdelcosanangelo.com | General Motors Corporation.com |
| acdelcosanantonio.com | General Motors Corporation.com |
| acdelcosandiego.com | General Motors Corporation.com |
| acdelcosanfrancisco.com | General Motors Corporation.com |
| acdelcosantabarbara.com | General Motors Corporation.com |
| acdelcosavannah.com | General Motors Corporation.com |
| acdelcoseattle.com | General Motors Corporation.com |
| acdelcoservicecenter.com | General Motors Corporation.com |
| acdelcosherman.com | General Motors Corporation.com |
| acdelcoshreveport.com | General Motors Corporation.com |
| acdelcosiouxcity.com | General Motors Corporation.com |
| acdelcosiouxfalls.com | General Motors Corporation.com |
| acdelcosouthbend.com | General Motors Corporation.com |
| acdelcospokane.com | General Motors Corporation.com |
| acdelcospringfield-holyoke.com | General Motors Corporation.com |
| acdelcospringfield.com | General Motors Corporation.com |
| acdelcostjoseph.com | General Motors Corporation.com |
| acdelcostlouis.com | General Motors Corporation.com |
| acdelcosyracuse.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| acdelcotallahassee.com | General Motors Corporation | .com |
| acdelcotampa.com | General Motors Corporation | .com |
| acdelcotds.com | General Motors Corporation | .com |
| acdelcotechconnect.com | General Motors Corporation | .com |
| acdelcotechconnect.org | General Motors Corporation | .org |
| acdelcoterrehaute.com | General Motors Corporation | .com |
| acdelcotoledo.com | General Motors Corporation | .com |
| acdelcotopeka.com | General Motors Corporation | .com |
| acdelcotraverse-city.com | General Motors Corporation | .com |
| acdelcotricities.com | General Motors Corporation | .com |
| acdelcotucson.com | General Motors Corporation | .com |
| acdelcotulsa.com | General Motors Corporation | .com |
| acdelcotwinfalls.com | General Motors Corporation | .com |
| acdelcotyler-longview.com | General Motors Corporation | .com |
| acdelcoutica.com | General Motors Corporation | .com |
| acdelcovictoria.com | General Motors Corporation | .com |
| acdelcowaco.com | General Motors Corporation | .com |
| acdelcowashingtondc.com | General Motors Corporation | .com |
| acdelcowatertown.com | General Motors Corporation | .com |
| acdelcowausau.com | General Motors Corporation | .com |
| acdelcowestpalmbeach.com | General Motors Corporation | .com |
| acdelcowheeling.com | General Motors Corporation | .com |
| acdelcowichita.com | General Motors Corporation | .com |
| acdelcowichitafalls.com | General Motors Corporation | .com |
| acdelcowilkesbarre.com | General Motors Corporation | .com |
| acdelcowilmington.com | General Motors Corporation | .com |
| acdelcowise.com | General Motors Corporation | .com |
| acdelcowise.net | General Motors Corporation | .net |
| acdelcowise.org | General Motors Corporation | .org |
| acdelcowiseis.com | General Motors Corporation | .com |
| acdelcoworld.com | General Motors Corporation | .com |
| acdelcoyakima.com | General Motors Corporation | .com |
| acdelcoyoungstown.com | General Motors Corporation | .com |
| acdelcoyuma.com | | |

| | |
|---|---|
| acdelcozanesville.com | General Motors Corporation.com |
| acheterbuick.com | General Motors Corporation.com |
| achetergmc.com | General Motors Corporation.com |
| acheterpontiac.com | General Motors Corporation.com |
| adamopel.biz | General Motors Corporation.biz |
| adjusttoyou.co.uk | General Motors Corporation.co.uk |
| advantagearabia.com | General Motors Corporation.com |
| advantageme.com | General Motors Corporation.com |
| aestheticintent.com | General Motors Corporation.com |
| affordablechevy.com | General Motors Corporation.com |
| afutureoffirstsonlygm.com | General Motors Corporation.com |
| agency-adnet.com | General Motors Corporation.com |
| alabamaautoshowrideanddrive.com | General Motors Corporation.com |
| alabamabuickdealer.com | General Motors Corporation.com |
| alabamabuickdealers.com | General Motors Corporation.com |
| alabamachevydealers.com | General Motors Corporation.com |
| alabamagmcdealers.com | General Motors Corporation.com |
| alb532.com | General Motors Corporation.com |
| albanybuickdealers.com | General Motors Corporation.com |
| albanygmcdealers.com | General Motors Corporation.com |
| albanypontiacdealers.com | General Motors Corporation.com |
| albertabuick.com | General Motors Corporation.com |
| albertacadillac.com | General Motors Corporation.com |
| albertachevrolet.com | General Motors Corporation.com |
| albertachevrolettrucks.com | General Motors Corporation.com |
| albertachevy.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| albertagmc.com | General Motors Corporation | .com |
| albertapontiac.com | General Motors Corporation | .com |
| albuquerquebuickdealer.com | General Motors Corporation | .com |
| albuquerquegmcdealers.com | General Motors Corporation | .com |
| alcadillacdealer.com | General Motors Corporation | .com |
| alero.com | General Motors Corporation | .com |
| allamericanchevydealers.com | General Motors Corporation | .com |
| alliscntransmission.com.tw | General Motors Corporation | .com.tw |
| allons-ychevrolet.com | General Motors Corporation | .com |
| allonsychevrolet.com | General Motors Corporation | .com |
| alwaysonthego.com | General Motors Corporation | .com |
| americas-cup.com | General Motors Corporation | .com |
| anamericanrevolution.com | General Motors Corporation | .com |
| apchevrolet.com | General Motors Corporation | .com |
| apchevy.com | General Motors Corporation | .com |
| are-you-vxr-enough.co.uk | General Motors Corporation | .co.uk |
| areyouvxrenough.com | General Motors Corporation | .com |
| areyouvxrenough.net | General Motors Corporation | .net |
| argonaut-relocation.com | General Motors Corporation | .com |
| arizonabuickdealer.com | General Motors Corporation | .com |
| arizonabuickdealers.com | General Motors Corporation | .com |
| asiachevrolet.com | General Motors Corporation | .com |
| asiachevy.com | General Motors Corporation | .com |
| asiapacificchevrolet.com | General Motors Corporation | .com |
| asiapacificchevy.com | General Motors Corporation | .com |
| astra-gtc.co.uk | General Motors Corporation | .co.uk |
| astragtc.co.uk | General Motors Corporation | .co.uk |
| astragtc.com | General Motors Corporation | .com |
| astraphotojourney.co.uk | General Motors Corporation | .co.uk |
| astraphotojourney.com | General Motors Corporation | .com |
| astrasporthatch.co.uk | General Motors Corporation | .co.uk |
| astravxr.com | General Motors Corporation | .com |
| astravxr.net | General Motors Corporation | .net |
| atl524.com | | |

| | |
|---|---|
| atlantaareacadillacdealer.com | General Motors Corporation.com |
| aus635.com | General Motors Corporation.com |
| austinchevydealers.com | General Motors Corporation.com |
| austinpontiacgmc.com | General Motors Corporation.com |
| autobios.com | General Motors Corporation.com |
| autobodysolutions.com | General Motors Corporation.com |
| autobodysolutions.net | General Motors Corporation.net |
| autobodysolutions.org | General Motors Corporation.org |
| autobotrollout.com | General Motors Corporation.com |
| autobotsrollout.com | General Motors Corporation.com |
| autocentric.org | General Motors Corporation.org |
| autochoiceadvisor.com | General Motors Corporation.com |
| autodesignstudio.com | General Motors Corporation.com |
| autodesignstudio.net | General Motors Corporation.net |
| autodesignstudio.org | General Motors Corporation.org |
| automotiveconcierge.com | General Motors Corporation.com |
| automotivetelematics.com | General Motors Corporation.com |
| autopartners.net | General Motors Corporation.net |
| autoshowinmotion.com | General Motors Corporation.com |
| avalancheaccessories.com | General Motors Corporation.com |
| avalancheclub.com | General Motors Corporation.com |
| avalancheteam.com | General Motors Corporation.com |
| aveoaccessories.com | General Motors Corporation.com |
| aveolivinglarge.com | General Motors Corporation.com |
| aveolivinlarge.com | General Motors Corporation.com |
| bajaboot.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| bal512.com | General Motors Corporation | .com |
| baltimoreareacadillacdealer.com | General Motors Corporation | .com |
| baltimoreareachevy.com | General Motors Corporation | .com |
| baltimorechevyoffers.com | General Motors Corporation | .com |
| bayareabpg.com | General Motors Corporation | .com |
| bayareabuickdealers.com | General Motors Corporation | .com |
| bayareacadillacdealer.com | General Motors Corporation | .com |
| bayareagmcdealers.com | General Motors Corporation | .com |
| bayareapontiacdealers.com | General Motors Corporation | .com |
| bayoubuick.com | General Motors Corporation | .com |
| bayoubuickdealers.com | General Motors Corporation | .com |
| bayougmc.com | General Motors Corporation | .com |
| bayougmcdealers.com | General Motors Corporation | .com |
| bayoupontiac.com | General Motors Corporation | .com |
| begagnade-g2.se | General Motors Corporation | .se |
| begreengoyellow.com | General Motors Corporation | .com |
| bestdealsonchevy.com | General Motors Corporation | .com |
| betterbuickdealers.com | General Motors Corporation | .com |
| beyondprecision.biz | General Motors Corporation | .biz |
| beyondprecision.com | General Motors Corporation | .com |
| beyondprecision.net | General Motors Corporation | .net |
| beyondprecision.org | General Motors Corporation | .org |
| beyondthedrawingboard.com | General Motors Corporation | .com |
| bigcountrygmcdealers.com | General Motors Corporation | .com |
| biglittlewebsite.com | General Motors Corporation | .com |
| bir630.com | General Motors Corporation | .com |
| blog-corsa.com | General Motors Corporation | .com |
| blogcorsa.com | General Motors Corporation | .com |
| bonneville2000.com | General Motors Corporation | .com |
| bonneville2ooo.com | General Motors Corporation | .com |
| bornfromjets.com | General Motors Corporation | .com |
| bos506.com | General Motors Corporation | .com |
| bpgbayarea.com | General Motors Corporation | .com |
| bpgdealers.com | General Motors Corporation | .com |

| | |
|---|---|
| bpgdeals.com | General Motors Corporation.com |
| bpgdrive.com | General Motors Corporation.com |
| bpglmgstaging.com | General Motors Corporation.com |
| bpgnorcal.com | General Motors Corporation.com |
| bpgoffers.com | General Motors Corporation.com |
| bpgofnwa.com | General Motors Corporation.com |
| bpgshowroom.com | General Motors Corporation.com |
| browardcountybuickdealers.com | General Motors Corporation.com |
| browardcountygmcdealers.com | General Motors Corporation.com |
| buick-europe.com | General Motors Corporation.com |
| buick-ge2.com | General Motors Corporation.com |
| buick-ge5.com | General Motors Corporation.com |
| buick-ge6.com | General Motors Corporation.com |
| buick-get.com | General Motors Corporation.com |
| buick-gev.com | General Motors Corporation.com |
| buick-gex.com | General Motors Corporation.com |
| buick-gez.com | General Motors Corporation.com |
| buick.asia | General Motors Corporation.asia |
| buick.biz | General Motors Corporation.biz |
| buick.info | General Motors Corporation.info |
| buick.jobs | General Motors Corporation.jobs |
| buick.mobi | General Motors Corporation.mobi |
| buickaccessories.com | General Motors Corporation.com |
| buickaccessories.net | General Motors Corporation.net |
| buickaccessories.org | General Motors Corporation.org |
| buickbengal.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| buickbuypower.com | General Motors Corporation | .com |
| buickcentiemme.com | General Motors Corporation | .com |
| buickcentury.com | General Motors Corporation | .com |
| buickcielo.com | General Motors Corporation | .com |
| buickclubhouse.com | General Motors Corporation | .com |
| buickcollegegrad.com | General Motors Corporation | .com |
| buickdealerworld.com | General Motors Corporation | .com |
| buickdealsonline.com | General Motors Corporation | .com |
| buickdrive.com | General Motors Corporation | .com |
| buickeurope.com | General Motors Corporation | .com |
| buickfirst.com | General Motors Corporation | .com |
| buickfuelprotection.com | General Motors Corporation | .com |
| buickgasrollback.com | General Motors Corporation | .com |
| buickgasrollback.net | General Motors Corporation | .net |
| buickgasrollback.org | General Motors Corporation | .org |
| buickgolf.com | General Motors Corporation | .com |
| buickhotbutton.com | General Motors Corporation | .com |
| buickhotbuys.com | General Motors Corporation | .com |
| buickincentives.com | General Motors Corporation | .com |
| buickindiana.com | General Motors Corporation | .com |
| buickiowa.com | General Motors Corporation | .com |
| buicklacrosse.com | General Motors Corporation | .com |
| buicklaunch.com | General Motors Corporation | .com |
| buicklesabre.com | General Motors Corporation | .com |
| buicklinks.com | General Motors Corporation | .com |
| buicklmgstaging.com | General Motors Corporation | .com |
| buickmall.com | General Motors Corporation | .com |
| buickmerchandise.com | General Motors Corporation | .com |
| buicknola.com | General Motors Corporation | .com |
| buicknotes.com | General Motors Corporation | .com |
| buickoffers.com | General Motors Corporation | .com |
| buickofnwa.com | General Motors Corporation | .com |
| buickohio.com | General Motors Corporation | .com |
| buickonebetter.com | | |

| | |
|---|---|
| | General Motors Corporation.com |
| buickopen.biz | |
| | General Motors Corporation.biz |
| buickopen.com | |
| | General Motors Corporation.com |
| buickopen.info | |
| | General Motors Corporation.info |
| buickopen.name | |
| | General Motors Corporation.name |
| buickopen.net | |
| | General Motors Corporation.net |
| buickopen.org | |
| | General Motors Corporation.org |
| buickopen.us | |
| | General Motors Corporation.us |
| buickparkavenue.com | |
| | General Motors Corporation.com |
| buickpontiacgmc.com | |
| | General Motors Corporation.com |
| buickpontiacgmcdrive.com | |
| | General Motors Corporation.com |
| buickrainier.com | |
| | General Motors Corporation.com |
| buickranier.com | |
| | General Motors Corporation.com |
| buickregal.com | |
| | General Motors Corporation.com |
| buickrendezvous.com | |
| | General Motors Corporation.com |
| buickriviera.com | |
| | General Motors Corporation.com |
| buickrochester.com | |
| | General Motors Corporation.com |
| buickskylark.com | |
| | General Motors Corporation.com |
| buickspecials.com | |
| | General Motors Corporation.com |
| buicksteeoffwithtiger.com | |
| | General Motors Corporation.com |
| buickteeoffwithtiger.com | |
| | General Motors Corporation.com |
| buickterraza.com | |
| | General Motors Corporation.com |
| buicktotalvalue.com | |
| | General Motors Corporation.com |
| buicktransformyourride.com | |
| | General Motors Corporation.com |
| buickvalue.com | |
| | General Motors Corporation.com |
| buickvelite.com | |
| | General Motors Corporation.com |
| buickwi.com | |
| | General Motors Corporation.com |

Page 8 of 75

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| buildinghummers.com | General Motors Corporation | .com |
| burnrubberlounge.com | General Motors Corporation | .com |
| buy-power.net | General Motors Corporation | .net |
| buy-power.org | General Motors Corporation | .org |
| buyhummer.com | General Motors Corporation | .com |
| buypower.biz | General Motors Corporation | .biz |
| buypower.ch | General Motors Corporation | .ch |
| buypower.co.il | General Motors Corporation | .co.il |
| buypower.co.za | General Motors Corporation | .co.za |
| buypower.info | General Motors Corporation | .info |
| buypower.net | General Motors Corporation | .net |
| buypower.org | General Motors Corporation | .org |
| buypwr.com | General Motors Corporation | .com |
| c-mon.co.uk | General Motors Corporation | .co.uk |
| cadcity.com | General Motors Corporation | .com |
| cadilacstore.com | General Motors Corporation | .com |
| cadillac-ge2.com | General Motors Corporation | .com |
| cadillac-ge5.com | General Motors Corporation | .com |
| cadillac-ge6.com | General Motors Corporation | .com |
| cadillac-get.com | General Motors Corporation | .com |
| cadillac-gev.com | General Motors Corporation | .com |
| cadillac-gex.com | General Motors Corporation | .com |
| cadillac-gez.com | General Motors Corporation | .com |
| cadillac-srx.com | General Motors Corporation | .com |
| cadillac.asia | General Motors Corporation | .asia |
| cadillac.be | General Motors Corporation | .be |
| cadillac.co.uk | General Motors Corporation | .co.uk |
| cadillac.com | General Motors Corporation | .com |
| cadillac.fr | General Motors Corporation | .fr |
| cadillac.gr | General Motors Corporation | .gr |
| cadillac.info | General Motors Corporation | .info |
| cadillac.jobs | General Motors Corporation | .jobs |
| cadillac.mobi | General Motors Corporation | .mobi |
| cadillacaccessories.com | | |

| | |
|---|---|
| cadillacaccessories.net | General Motors Corporation.com |
| cadillacaccessories.org | General Motors Corporation.net |
| cadillacanniversary.com | General Motors Corporation.org |
| cadillaccollegegrad.com | General Motors Corporation.com |
| cadillacconsultantsofwestpa.com | General Motors Corporation.com |
| cadillaccts.com | General Motors Corporation.com |
| cadillacdc.com | General Motors Corporation.com |
| cadillacdealercentralnewyork.com | General Motors Corporation.com |
| cadillacdealeroftheozarks.com | General Motors Corporation.com |
| cadillacdealersofthevalley.com | General Motors Corporation.com |
| cadillacdealerwesternnewyork.com | General Motors Corporation.com |
| cadillacdeville.com | General Motors Corporation.com |
| cadillacdrivinglab.com | General Motors Corporation.com |
| cadillacdts.com | General Motors Corporation.com |
| cadillacemail.co.uk | General Motors Corporation.co.uk |
| cadillaceurope.com | General Motors Corporation.com |
| cadillacevoq.com | General Motors Corporation.com |
| cadillacevoq.net | General Motors Corporation.net |
| cadillacevoq.org | General Motors Corporation.org |
| cadillacext.com | General Motors Corporation.com |
| cadillacfirst.com | General Motors Corporation.com |
| cadillacfuelprotection.com | General Motors Corporation.com |
| cadillacgasrollback.com | General Motors Corporation.com |
| cadillacgasrollback.net | General Motors Corporation.net |
| cadillacgasrollback.org | General Motors Corporation.org |
| cadillachotbutton.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| cadillacincentives.com | General Motors Corporation | .com |
| cadillacinfo.com | General Motors Corporation | .com |
| cadillacinvitationalsa.co.za | General Motors Corporation | .co.za |
| cadillaclav.com | General Motors Corporation | .com |
| cadillaclmgstaging.com | General Motors Corporation | .com |
| cadillacmall.com | General Motors Corporation | .com |
| cadillacmerchandise.biz | General Motors Corporation | .biz |
| cadillacmerchandise.com | General Motors Corporation | .com |
| cadillacmerchandise.net | General Motors Corporation | .net |
| cadillacmerchandise.org | General Motors Corporation | .org |
| cadillacnorthstar.com | General Motors Corporation | .com |
| cadillacnotes.com | General Motors Corporation | .com |
| cadillacoffer.com | General Motors Corporation | .com |
| cadillacoffers.co.uk | General Motors Corporation | .co.uk |
| cadillacproductinfo.com | General Motors Corporation | .com |
| cadillacq.com | General Motors Corporation | .com |
| cadillacrochester.com | General Motors Corporation | .com |
| cadillacsrx.com | General Motors Corporation | .com |
| cadillacstlouis.com | General Motors Corporation | .com |
| cadillacstory.com | General Motors Corporation | .com |
| cadillacsts.com | General Motors Corporation | .com |
| cadillactexas.com | General Motors Corporation | .com |
| cadillactotalvalue.com | General Motors Corporation | .com |
| cadillactristate.com | General Motors Corporation | .com |
| cadillactristatesman.com | General Motors Corporation | .com |
| cadillactristatesmen.com | General Motors Corporation | .com |
| cadillacunder5.com | General Motors Corporation | .com |
| cadillacunderfive.com | General Motors Corporation | .com |
| cadillacvizon.com | General Motors Corporation | .com |
| cadillacvseriescollection.com | General Motors Corporation | .com |
| cadillacwestpalmdelray.com | General Motors Corporation | .com |
| cadillacwestpalmtreasurecoast.com | General Motors Corporation | .com |
| cadillacwireless.com | General Motors Corporation | .com |
| cadillacxlr.com | | |

| | |
|---|---|
| cafesaturn.com | General Motors Corporation.com |
| callonstar.com | General Motors Corporation.com |
| camiongmc.ca | General Motors Corporation.com |
| camionsgmc.ca | General Motors Corporation.ca |
| camryvsmalibu.com | General Motors Corporation.ca |
| canadawideclearance.com | General Motors Corporation.com |
| canyonaccessories.com | General Motors Corporation.com |
| capitalareabuick.com | General Motors Corporation.com |
| capitalareachevy.com | General Motors Corporation.com |
| capitalareachevydealer.com | General Motors Corporation.com |
| capitalareachevydealers.com | General Motors Corporation.com |
| capitalareagmc.com | General Motors Corporation.com |
| capitalareapontiac.com | General Motors Corporation.com |
| car-of-the-year-2009.co.uk | General Motors Corporation.co.uk |
| car-of-the-year-2009.com | General Motors Corporation.com |
| carisgreenlights.com | General Motors Corporation.com |
| caroftheyear2009.co.uk | General Motors Corporation.co.uk |
| carolinabuick.com | General Motors Corporation.com |
| carolinabuickdealers.com | General Motors Corporation.com |
| carolinachevydealer.com | General Motors Corporation.com |
| carolinachevydealers.com | General Motors Corporation.com |
| carolinachevydealers2.com | General Motors Corporation.com |
| carolinagmc.com | General Motors Corporation.com |
| carolinapontiac.com | General Motors Corporation.com |
| carolinaprofessionalgradegmcdealers.com | General Motors Corporation.com |
| carswebeat.com | General Motors Corporation.com |

--------------------------------------------------------------------------------

Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| catchag6.com | | |
| | General Motors Corporation | .com |
| catera.com | | |
| | General Motors Corporation | .com |
| cavalierquebec.com | | |
| | General Motors Corporation | .com |
| cconstar.com | | |
| | General Motors Corporation | .com |
| centralalabamagmcdealers.com | | |
| | General Motors Corporation | .com |
| centralarkansasselectbuickdealers.com | | |
| | General Motors Corporation | .com |
| centralcoastbuickdealer.com | | |
| | General Motors Corporation | .com |
| centralcoastcadillacdealer.com | | |
| | General Motors Corporation | .com |
| centralcoastdriveschevy.com | | |
| | General Motors Corporation | .com |
| centralfloridabuick.com | | |
| | General Motors Corporation | .com |
| centralfloridagmc.com | | |
| | General Motors Corporation | .com |
| centralfloridapontiac.com | | |
| | General Motors Corporation | .com |
| centralillinoischevydealers.com | | |
| | General Motors Corporation | .com |
| centralindianabuickdealers.com | | |
| | General Motors Corporation | .com |
| centralindianachevydealers.com | | |
| | General Motors Corporation | .com |
| centraliowachevydealers.com | | |
| | General Motors Corporation | .com |
| centralmichiganbuickdealers.com | | |
| | General Motors Corporation | .com |
| centralmississippichevydealer.com | | |
| | General Motors Corporation | .com |
| centralnewyorkbuick.com | | |
| | General Motors Corporation | .com |
| centralnewyorkbuickdealers.com | | |
| | General Motors Corporation | .com |
| centralnewyorkgmc.com | | |
| | General Motors Corporation | .com |
| centralnewyorkpontiac.com | | |
| | General Motors Corporation | .com |
| centralohiobuick.com | | |
| | General Motors Corporation | .com |
| centralohiocadillacdealer.com | | |
| | General Motors Corporation | .com |
| centralohiochevydealer.com | | |
| | General Motors Corporation | .com |
| centralohiochevydealers.com | | |
| | General Motors Corporation | .com |
| centralohiogmc.com | | |
| | General Motors Corporation | .com |
| centralohiogmcdealers.com | | |
| | General Motors Corporation | .com |
| centralohiopontiac.com | | |
| | General Motors Corporation | .com |
| centralpagmc.com | | |
| | General Motors Corporation | .com |
| centralpapontiac.com | | |
| | General Motors Corporation | .com |
| centraltexasbuickdealers.com | | |
| | General Motors Corporation | .com |
| centralvalleybuickdealer.com | | |
| | General Motors Corporation | .com |
| centralvalleychevydealers.com | | |

| | |
|---|---|
| centralvalleygmcdealers.com | General Motors Corporation.com |
| centralvirginiabuickdealers.com | General Motors Corporation.com |
| centuryonebetter.com | General Motors Corporation.com |
| certifiedcyberlot.com | General Motors Corporation.com |
| certifiedone.com | General Motors Corporation.com |
| certifiedpreownedhummer.com | General Motors Corporation.com |
| cha517.com | General Motors Corporation.com |
| challengenext.com | General Motors Corporation.com |
| challengenext.de | General Motors Corporation.com |
| challengenext.net | General Motors Corporation.de |
| challengenext.org | General Motors Corporation.net |
| challengenext.tv | General Motors Corporation.org |
| challengenextgm.com | General Motors Corporation.tv |
| challengenextgm.de | General Motors Corporation.com |
| challengenextgm.net | General Motors Corporation.de |
| challengenextgm.org | General Motors Corporation.net |
| challengenextgm.tv | General Motors Corporation.org |
| challengenextgmstinks.com | General Motors Corporation.tv |
| challengenextgmstinks.de | General Motors Corporation.com |
| challengenextgmstinks.net | General Motors Corporation.de |
| challengenextgmstinks.org | General Motors Corporation.net |
| challengenextgmstinks.tv | General Motors Corporation.org |
| challengenextgmsucks.com | General Motors Corporation.tv |
| challengenextgmsucks.de | General Motors Corporation.com |
| challengenextgmsucks.net | General Motors Corporation.de |
| challengenextgmsucks.org | General Motors Corporation.net |
| | General Motors Corporation.org |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| challengenextgmsucks.tv | General Motors Corporation | .tv |
| challengenextstinks.com | General Motors Corporation | .com |
| challengenextstinks.de | General Motors Corporation | .de |
| challengenextstinks.net | General Motors Corporation | .net |
| challengenextstinks.org | General Motors Corporation | .org |
| challengenextstinks.tv | General Motors Corporation | .tv |
| challengenextsucks.com | General Motors Corporation | .com |
| challengenextsucks.de | General Motors Corporation | .de |
| challengenextsucks.net | General Motors Corporation | .net |
| challengenextsucks.org | General Motors Corporation | .org |
| challengenextsucks.tv | General Motors Corporation | .tv |
| challengeyoursenses.com | General Motors Corporation | .com |
| charitygolfclassic.com | General Motors Corporation | .com |
| checkoutchevy.com | General Motors Corporation | .com |
| cheroletcruze.co.za | General Motors Corporation | .co.za |
| chevaveo.co.za | General Motors Corporation | .co.za |
| chevcruze.co.za | General Motors Corporation | .co.za |
| chevnetworkdealers.com | General Motors Corporation | .com |
| chevrichmondlmg.com | General Motors Corporation | .com |
| chevrolet-approved.co.uk | General Motors Corporation | .co.uk |
| chevrolet-approved.com | General Motors Corporation | .com |
| chevrolet-businesscentral.com | General Motors Corporation | .com |
| chevrolet-g2.be | General Motors Corporation | .be |
| chevrolet-g2.ch | General Motors Corporation | .ch |
| chevrolet-g2.com | General Motors Corporation | .com |
| chevrolet-g2.dk | General Motors Corporation | .dk |
| chevrolet-g2.gr | General Motors Corporation | .gr |
| chevrolet-g2.pl | General Motors Corporation | .pl |
| chevrolet-g2.se | General Motors Corporation | .se |
| chevrolet-ge2.com | General Motors Corporation | .com |
| chevrolet-ge5.com | General Motors Corporation | .com |
| chevrolet-ge6.com | General Motors Corporation | .com |
| chevrolet-gebrauchtwagen-management.com | General Motors Corporation | .com |
| chevrolet-gebrauchtwagen-management.de | | |

| | |
|---|---|
| chevrolet-gebrauchtwagenmanagement.com | General Motors Corporation.de |
| chevrolet-gebrauchtwagenmanagement.de | General Motors Corporation.com |
| chevrolet-get.com | General Motors Corporation.de |
| chevrolet-gev.com | General Motors Corporation.com |
| chevrolet-gex.com | General Motors Corporation.com |
| chevrolet-project-sapphire.co.uk | General Motors Corporation.com |
| chevrolet-project-sapphire.com | General Motors Corporation.co.uk |
| chevrolet-project-sapphire.de | General Motors Corporation.com |
| chevrolet-project-sapphire.info | General Motors Corporation.de |
| chevrolet-project-sapphire.net | General Motors Corporation.info |
| chevrolet-store.com | General Motors Corporation.net |
| chevrolet.asia | General Motors Corporation.com |
| chevrolet.at | General Motors Corporation.asia |
| chevrolet.be | General Motors Corporation.at |
| chevrolet.bg | General Motors Corporation.be |
| chevrolet.ca | General Motors Corporation.bg |
| chevrolet.co.hu | General Motors Corporation.ca |
| chevrolet.co.il | General Motors Corporation.co.hu |
| chevrolet.co.uk | General Motors Corporation.co.il |
| chevrolet.com | General Motors Corporation.co.uk |
| chevrolet.com.es | General Motors Corporation.com |
| chevrolet.com.hr | General Motors Corporation.com.es |
| chevrolet.com.lv | General Motors Corporation.com.hr |
| chevrolet.com.mt | General Motors Corporation.com.lv |
| chevrolet.com.pk | General Motors Corporation.com.mt |
| chevrolet.com.pt | General Motors Corporation.com.pk |
| | General Motors Corporation.com.pt |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| chevrolet.com.uy | General Motors Corporation | .com.uy |
| chevrolet.cz | General Motors Corporation | .cz |
| chevrolet.dk | General Motors Corporation | .dk |
| chevrolet.eu | General Motors Corporation | .eu |
| chevrolet.fr | General Motors Corporation | .fr |
| chevrolet.gr | General Motors Corporation | .gr |
| chevrolet.ie | General Motors Corporation | .ie |
| chevrolet.info | General Motors Corporation | .info |
| chevrolet.jobs | General Motors Corporation | .jobs |
| chevrolet.lt | General Motors Corporation | .lt |
| chevrolet.lu | General Motors Corporation | .lu |
| chevrolet.mobi | General Motors Corporation | .mobi |
| chevrolet.pt | General Motors Corporation | .pt |
| chevrolet.ro | General Motors Corporation | .ro |
| chevrolet.se | General Motors Corporation | .se |
| chevrolet2005.com | General Motors Corporation | .com |
| chevrolet200k.com | General Motors Corporation | .com |
| chevroletap.com | General Motors Corporation | .com |
| chevroletasia-pacific.com | General Motors Corporation | .com |
| chevroletasia.com | General Motors Corporation | .com |
| chevroletautobot.com | General Motors Corporation | .com |
| chevroletaveo.co.za | General Motors Corporation | .co.za |
| chevroletaveo.com | General Motors Corporation | .com |
| chevroletbangkok.com | General Motors Corporation | .com |
| chevroletbestvalue.com | General Motors Corporation | .com |
| chevroletborrego.com | General Motors Corporation | .com |
| chevroletbusinesscentral.com | General Motors Corporation | .com |
| chevroletcollection.com | General Motors Corporation | .com |
| chevroletcollection2005.com | General Motors Corporation | .com |
| chevroletcollegegrad.com | General Motors Corporation | .com |
| chevroletcolorado.com | General Motors Corporation | .com |
| chevroletcruze.co.za | General Motors Corporation | .co.za |
| chevroletegypt.com | General Motors Corporation | .com |
| chevroletemail.co.uk | | |

| | |
|---|---|
| chevroleteurope.com | General Motors Corporation.co.uk |
| chevroletextendedwarranty.com | General Motors Corporation.com |
| chevroletfleetlatam.com | General Motors Corporation.com |
| chevroletfleetlatinamerica.com | General Motors Corporation.com |
| chevroletflota.com | General Motors Corporation.com |
| chevroletforms.co.uk | General Motors Corporation.co.uk |
| chevroletfrota.com | General Motors Corporation.com |
| chevroletfuelprotection.com | General Motors Corporation.com |
| chevroletlumina.com | General Motors Corporation.com |
| chevroletmaritimes.com | General Motors Corporation.com |
| chevroletmeilleurevaleur.com | General Motors Corporation.com |
| chevroletmerchandise.com | General Motors Corporation.com |
| chevroletmontecarlo.com | General Motors Corporation.com |
| chevroletnotes.com | General Motors Corporation.com |
| chevroletprequel.com | General Motors Corporation.com |
| chevroletprequell.com | General Motors Corporation.com |
| chevroletprizm.com | General Motors Corporation.com |
| chevroletprojectsapphire.co.uk | General Motors Corporation.co.uk |
| chevroletprojectsapphire.com | General Motors Corporation.com |
| chevroletprojectsapphire.de | General Motors Corporation.de |
| chevroletprojectsapphire.info | General Motors Corporation.info |
| chevroletprojectsapphire.net | General Motors Corporation.net |
| chevroletrochester.com | General Motors Corporation.com |
| chevroletrocks.com | General Motors Corporation.com |
| chevroletssr.com | General Motors Corporation.com |
| chevroletsuburban.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| chevrolettracker.com | General Motors Corporation | .com |
| chevrolettrailblazer.com | General Motors Corporation | .com |
| chevroletuk.mobi | General Motors Corporation | .mobi |
| chevroletuplander.com | General Motors Corporation | .com |
| chevroletventure.com | General Motors Corporation | .com |
| chevroletvolt.com | General Motors Corporation | .com |
| chevroletvolt.net | General Motors Corporation | .net |
| chevroletwarriors.co.za | General Motors Corporation | .co.za |
| chevroletworktrucks.com | General Motors Corporation | .com |
| chevrollet.com | General Motors Corporation | .com |
| chevsd.com | General Motors Corporation | .com |
| chevusa.com | General Motors Corporation | .com |
| chevy-businesscentral.com | General Motors Corporation | .com |
| chevy-delray.com | General Motors Corporation | .com |
| chevy.com | General Motors Corporation | .com |
| chevy.com.es | General Motors Corporation | .com.es |
| chevy.com.mt | General Motors Corporation | .com.mt |
| chevy.com.pk | General Motors Corporation | .com.pk |
| chevy.com.tr | General Motors Corporation | .com.tr |
| chevy.gr | General Motors Corporation | .gr |
| chevy.ie | General Motors Corporation | .ie |
| chevy.info | General Motors Corporation | .info |
| chevy.jobs | General Motors Corporation | .jobs |
| chevy.pt | General Motors Corporation | .pt |
| chevy200k.com | General Motors Corporation | .com |
| chevyaccessories.com | General Motors Corporation | .com |
| chevyaccessories.net | General Motors Corporation | .net |
| chevyaccessories.org | General Motors Corporation | .org |
| chevyallaccess.com | General Motors Corporation | .com |
| chevyallstars.com | General Motors Corporation | .com |
| chevyanniversary.com | General Motors Corporation | .com |
| chevyap.com | General Motors Corporation | .com |
| chevyapprentice.com | General Motors Corporation | .com |
| chevyasia-pacific.com | | |

| | |
|---|---|
| chevyasia.com | General Motors Corporation.com |
| chevyastro.com | General Motors Corporation.com |
| chevyaveo.co.za | General Motors Corporation.co.za |
| chevyaveo.com | General Motors Corporation.com |
| chevybackstagepass.com | General Motors Corporation.com |
| chevybirthday.com | General Motors Corporation.com |
| chevybonus.com | General Motors Corporation.com |
| chevyborrego.com | General Motors Corporation.com |
| chevybusinesscentral.com | General Motors Corporation.com |
| chevycavalier.com | General Motors Corporation.com |
| chevycentralpa.com | General Motors Corporation.com |
| chevycheyenne.com | General Motors Corporation.com |
| chevychildseats.com | General Motors Corporation.com |
| chevycobalt.com | General Motors Corporation.com |
| chevycolarado.com | General Motors Corporation.com |
| chevycolerado.com | General Motors Corporation.com |
| chevycollegead.com | General Motors Corporation.com |
| chevycollegegrad.com | General Motors Corporation.com |
| chevycolorado.com | General Motors Corporation.com |
| chevycolorado.net | General Motors Corporation.net |
| chevycolorado.org | General Motors Corporation.org |
| chevycommercial.com | General Motors Corporation.com |
| chevycoupon.com | General Motors Corporation.com |
| chevycruze.co.za | General Motors Corporation.co.za |
| chevycsv.com | General Motors Corporation.com |
| chevydealeroftheozarks.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| chevydealonline.com | General Motors Corporation | .com |
| chevydelrey.com | General Motors Corporation | .com |
| chevydrivesbadgers.com | General Motors Corporation | .com |
| chevydrivescolorado.com | General Motors Corporation | .com |
| chevydrivespackers.com | General Motors Corporation | .com |
| chevydrivingtexas.com | General Motors Corporation | .com |
| chevyduty.com | General Motors Corporation | .com |
| chevyequinox.com | General Motors Corporation | .com |
| chevyexpress.com | General Motors Corporation | .com |
| chevyfashionrocks.com | General Motors Corporation | .com |
| chevyfinancingthatfits.biz | General Motors Corporation | .biz |
| chevyfinancingthatfits.com | General Motors Corporation | .com |
| chevyfinancingthatfits.info | General Motors Corporation | .info |
| chevyfinancingthatfits.net | General Motors Corporation | .net |
| chevyfinancingthatfits.org | General Motors Corporation | .org |
| chevyfinancingthatfits.us | General Motors Corporation | .us |
| chevyfirst.com | General Motors Corporation | .com |
| chevyfirstbal.com | General Motors Corporation | .com |
| chevyfirstdc.com | General Motors Corporation | .com |
| chevyfuel.com | General Motors Corporation | .com |
| chevyfuel.net | General Motors Corporation | .net |
| chevyfueloptions.com | General Motors Corporation | .com |
| chevyfueloptions.net | General Motors Corporation | .net |
| chevyfuelprotection.com | General Motors Corporation | .com |
| chevyfuelsolutions.com | General Motors Corporation | .com |
| chevyfuelsolutions.net | General Motors Corporation | .net |
| chevygasrollback.com | General Motors Corporation | .com |
| chevygasrollback.net | General Motors Corporation | .net |
| chevygasrollback.org | General Motors Corporation | .org |
| chevyheartland.com | General Motors Corporation | .com |
| chevyhhr.com | General Motors Corporation | .com |
| chevyhotbutton.com | General Motors Corporation | .com |
| chevyimpala.com | General Motors Corporation | .com |
| chevyincentives.com | | |

| | |
|---|---|
| chevykodiak.com | General Motors Corporation.com |
| chevylatino.com | General Motors Corporation.com |
| chevylaunch.com | General Motors Corporation.com |
| chevylmgstaging.com | General Motors Corporation.com |
| chevyloan.com | General Motors Corporation.com |
| chevylocaldealer.com | General Motors Corporation.com |
| chevylumina.com | General Motors Corporation.com |
| chevymalibu.com | General Motors Corporation.com |
| chevymalibushops.com | General Motors Corporation.com |
| chevymall.com | General Motors Corporation.com |
| chevymediumduty.com | General Motors Corporation.com |
| chevymetro.com | General Motors Corporation.com |
| chevymontecarlo.com | General Motors Corporation.com |
| chevymusic.com | General Motors Corporation.com |
| chevymusictour.com | General Motors Corporation.com |
| chevymusictour.net | General Motors Corporation.net |
| chevynation.com | General Motors Corporation.com |
| chevynation.net | General Motors Corporation.net |
| chevynation.org | General Motors Corporation.org |
| chevynation.tv | General Motors Corporation.tv |
| chevync.com | General Motors Corporation.com |
| chevynd.com | General Motors Corporation.com |
| chevynetworkdealer.com | General Motors Corporation.com |
| chevynetworkdealers.com | General Motors Corporation.com |
| chevynevada.com | General Motors Corporation.com |
| chevynewmexico.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| chevynotes.com | General Motors Corporation | .com |
| chevyofertas.com | General Motors Corporation | .com |
| chevyoffer.com | General Motors Corporation | .com |
| chevyoffers.com | General Motors Corporation | .com |
| chevyoutdoors.com | General Motors Corporation | .com |
| chevyowners.com | General Motors Corporation | .com |
| chevyozarks.com | General Motors Corporation | .com |
| chevypitpass.com | General Motors Corporation | .com |
| chevyplan.com | General Motors Corporation | .com |
| chevyplan.com.ec | General Motors Corporation | .com.ec |
| chevyprequel.com | General Motors Corporation | .com |
| chevyprequell.com | General Motors Corporation | .com |
| chevyprizm.com | General Motors Corporation | .com |
| chevypurchase.com | General Motors Corporation | .com |
| chevyrev.com | General Motors Corporation | .com |
| chevyrev.net | General Motors Corporation | .net |
| chevyrev.org | General Motors Corporation | .org |
| chevyrochester.com | General Motors Corporation | .com |
| chevyrock.com | General Motors Corporation | .com |
| chevyrockandroll400.com | General Motors Corporation | .com |
| chevys-10.com | General Motors Corporation | .com |
| chevyservicios.com | General Motors Corporation | .com |
| chevyshopping.com | General Motors Corporation | .com |
| chevyshowcase.com | General Motors Corporation | .com |
| chevysi.com | General Motors Corporation | .com |
| chevysilverado.com | General Motors Corporation | .com |
| chevysouthdakota.com | General Motors Corporation | .com |
| chevyssr.com | General Motors Corporation | .com |
| chevystar.com | General Motors Corporation | .com |
| chevysuperdealers.com | General Motors Corporation | .com |
| chevytahoe.com | General Motors Corporation | .com |
| chevytoday.com | General Motors Corporation | .com |
| chevyton.com | General Motors Corporation | .com |
| chevytotalvalue.com | | |

| | |
|---|---|
| chevytracker.com | General Motors Corporation.com |
| chevytrailblazer.com | General Motors Corporation.com |
| chevytrailblazerss.com | General Motors Corporation.com |
| chevytriad.com | General Motors Corporation.com |
| chevytruckrochester.com | General Motors Corporation.com |
| chevytrucks.co.za | General Motors Corporation.co.za |
| chevytseries.com | General Motors Corporation.com |
| chevytucsondealers.com | General Motors Corporation.com |
| chevytvoffer.com | General Motors Corporation.com |
| chevyuplander.com | General Motors Corporation.com |
| chevyvalues.com | General Motors Corporation.com |
| chevyventure.com | General Motors Corporation.com |
| chevyvolt.com | General Motors Corporation.com |
| chevywseries.com | General Motors Corporation.com |
| chi602.com | General Motors Corporation.com |
| chicagobuickdealers.com | General Motors Corporation.com |
| chicagobuickgolf.com | General Motors Corporation.com |
| chicagolandareacadillacdealer.com | General Motors Corporation.com |
| chicagolandareacadillacdealers.com | General Motors Corporation.com |
| chicagolandbuickdealers.com | General Motors Corporation.com |
| chicagolandcadillacdealers.com | General Motors Corporation.com |
| chicagolandchevydealer.com | General Motors Corporation.com |
| chicagolandgmcdealers.com | General Motors Corporation.com |
| chingchingching.com | General Motors Corporation.com |
| choosecadillac.com | General Motors Corporation.com |
| choosechevy.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| chv584.com | General Motors Corporation | .com |
| cichevydealers.com | General Motors Corporation | .com |
| cin515.com | General Motors Corporation | .com |
| cincibuick.com | General Motors Corporation | .com |
| cincybuick.com | General Motors Corporation | .com |
| cincypontiac.com | General Motors Corporation | .com |
| cle510.com | General Motors Corporation | .com |
| clearedtolaunch.com | General Motors Corporation | .com |
| cleverfamilycars.co.uk | General Motors Corporation | .co.uk |
| clickchevrolet.com | General Motors Corporation | .com |
| clickchevy.com | General Motors Corporation | .com |
| clickonchevy.com | General Motors Corporation | .com |
| clickschevy.com | General Motors Corporation | .com |
| cnybuick.com | General Motors Corporation | .com |
| cnygmc.com | General Motors Corporation | .com |
| cnypontiac.com | General Motors Corporation | .com |
| coastalbendgmc.com | General Motors Corporation | .com |
| coastalbendpontiac-gmcdealers.com | General Motors Corporation | .com |
| coastalblendgmc.com | General Motors Corporation | .com |
| cobaltaccessories.com | General Motors Corporation | .com |
| cobuick.com | General Motors Corporation | .com |
| cogmc.com | General Motors Corporation | .com |
| col535.com | General Motors Corporation | .com |
| collectionchevrolet.com | General Motors Corporation | .com |
| collectionchevrolet2005.com | General Motors Corporation | .com |
| collisonsolutions.com | General Motors Corporation | .com |
| colonelsam.com | General Motors Corporation | .com |
| coloradobuickdealer.com | General Motors Corporation | .com |
| coloradobuickdealers.com | General Motors Corporation | .com |
| coloradocadillacdealer.com | General Motors Corporation | .com |
| coloradochevy.com | General Motors Corporation | .com |
| coloradochevydealer.com | General Motors Corporation | .com |
| coloradochevydealers.com | General Motors Corporation | .com |
| coloradocrewcab.com | General Motors Corporation | .com |

| | |
|---|---|
| coloradogmcdealers.com | General Motors Corporation.com |
| coloradopickup.com | General Motors Corporation.com |
| coloradopontiacdealers.com | General Motors Corporation.com |
| coloradoz71.com | General Motors Corporation.com |
| columbusareabuickdealers.com | General Motors Corporation.com |
| comparicom.com | General Motors Corporation.com |
| conceptcar.com | General Motors Corporation.com |
| conceptchevy.com | General Motors Corporation.com |
| conceptcure.com | General Motors Corporation.com |
| connecticutchevydealer.com | General Motors Corporation.com |
| continuoussafety.com | General Motors Corporation.com |
| convertablefreedom.com | General Motors Corporation.com |
| convertiblefreedom.com | General Motors Corporation.com |
| copontiac.com | General Motors Corporation.com |
| corsa-blog.com | General Motors Corporation.com |
| corsa-cmon.com | General Motors Corporation.com |
| corsa-in-touch.com | General Motors Corporation.com |
| corsablog.com | General Motors Corporation.com |
| corsaintouch.com | General Motors Corporation.com |
| corsalifestyle.com | General Motors Corporation.com |
| corsalite.co.za | General Motors Corporation.co.za |
| corsaseek.co.uk | General Motors Corporation.co.uk |
| corsavxr.com | General Motors Corporation.com |
| corsavxr.net | General Motors Corporation.net |
| corsawebkey.com | General Motors Corporation.com |
| corvette-europe.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| corvette-racing.com | General Motors Corporation | .com |
| corvette.com | General Motors Corporation | .com |
| corvette.info | General Motors Corporation | .info |
| corvette.mobi | General Motors Corporation | .mobi |
| corvette50.com | General Motors Corporation | .com |
| corvette50th.com | General Motors Corporation | .com |
| corvetteat50.com | General Motors Corporation | .com |
| corvettec6accessories.com | General Motors Corporation | .com |
| corvettecanada.com | General Motors Corporation | .com |
| corvettecanada.net | General Motors Corporation | .net |
| corvettecarsuk.co.uk | General Motors Corporation | .co.uk |
| corvetteeurope.com | General Motors Corporation | .com |
| corvettegoods.com | General Motors Corporation | .com |
| corvettemuseum.com | General Motors Corporation | .com |
| corvettequarterly.com | General Motors Corporation | .com |
| corvetteracing.com | General Motors Corporation | .com |
| corvettez06.com | General Motors Corporation | .com |
| corvettezo6.com | General Motors Corporation | .com |
| cos546.com | General Motors Corporation | .com |
| coverageonecertified.com | General Motors Corporation | .com |
| cpapontiac.com | General Motors Corporation | .com |
| creetelo.es | General Motors Corporation | .es |
| crossoverconfession.com | General Motors Corporation | .com |
| crossoverconfessional.com | General Motors Corporation | .com |
| crossoverconfessions.com | General Motors Corporation | .com |
| cruze.co.za | General Motors Corporation | .co.za |
| csipac.com | General Motors Corporation | .com |
| ctchevy.com | General Motors Corporation | .com |
| ctn575.com | General Motors Corporation | .com |
| ctsvaccessories.com | General Motors Corporation | .com |
| curve.com | General Motors Corporation | .com |
| cutlass.com | General Motors Corporation | .com |
| daewoo-motors.com | General Motors Corporation | .com |
| daewookalos.com | | |

| | |
|---|---|
| dal623.com | General Motors Corporation.com |
| dallas-fortworthareabuickdealers.com | General Motors Corporation.com |
| danielchesterfield.com | General Motors Corporation.com |
| das-insignia-projekt.mobi | General Motors Corporation.mobi |
| day542.com | General Motors Corporation.com |
| daytonareacadillacdealers.com | General Motors Corporation.com |
| daytoncadillac.com | General Motors Corporation.com |
| daytoncadillacdealer.com | General Motors Corporation.com |
| dccadillac.com | General Motors Corporation.com |
| dcpontiac.com | General Motors Corporation.com |
| dcpontiacdealers.com | General Motors Corporation.com |
| dealeronesource.com | General Motors Corporation.com |
| dealsonbuick.com | General Motors Corporation.com |
| dealsonchevy.com | General Motors Corporation.com |
| dealsongmc.com | General Motors Corporation.com |
| dealsonpontiac.com | General Motors Corporation.com |
| decouvrezgmc.com | General Motors Corporation.com |
| decouvrezhummer.com | General Motors Corporation.com |
| decouvrezvotreaura.com | General Motors Corporation.com |
| defendersofconvertablefreedom.com | General Motors Corporation.com |
| defendersofconvertiblefreedom.com | General Motors Corporation.com |
| defendyourconvertablefreedom.com | General Motors Corporation.com |
| defendyourconvertiblefreedom.com | General Motors Corporation.com |
| delco.biz | General Motors Corporation.biz |
| delco.com | General Motors Corporation.com |
| delco.info | General Motors Corporation.info |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| delmarvachevy.com | General Motors Corporation | .com |
| den751.com | General Motors Corporation | .com |
| denali-game.com | General Motors Corporation | .com |
| desertbuickdealer.com | General Motors Corporation | .com |
| desertgmcdealers.com | General Motors Corporation | .com |
| det505.com | General Motors Corporation | .com |
| detchevy.com | General Motors Corporation | .com |
| detroitoperatheater.com | General Motors Corporation | .com |
| detroitoperatheatre.com | General Motors Corporation | .com |
| deville.com | General Motors Corporation | .com |
| dexcool.biz | General Motors Corporation | .biz |
| dexcool.info | General Motors Corporation | .info |
| dexron.biz | General Motors Corporation | .biz |
| dexron.info | General Motors Corporation | .info |
| dfwhummer.com | General Motors Corporation | .com |
| dillaceurope.com | General Motors Corporation | .com |
| discover-denali.com | General Motors Corporation | .com |
| discoveryouraura.com | General Motors Corporation | .com |
| dollsnewvibe.com | General Motors Corporation | .com |
| dourendezvous.com | General Motors Corporation | .com |
| downeastbuickdealers.com | General Motors Corporation | .com |
| downeastgmcdealers.com | General Motors Corporation | .com |
| drdealerworld.com | General Motors Corporation | .com |
| drive-beautiful.com | General Motors Corporation | .com |
| drive-beautiful.net | General Motors Corporation | .net |
| drive-beautiful.org | General Motors Corporation | .org |
| drivebeautful.net | General Motors Corporation | .net |
| drivebeautiful.com | General Motors Corporation | .com |
| drivebeautiful.org | General Motors Corporation | .org |
| drivegreengoyellow.com | General Motors Corporation | .com |
| driveoldsmobile.com | General Motors Corporation | .com |
| driversolutions.net | General Motors Corporation | .net |
| driverssolutions.com | General Motors Corporation | .com |
| driverssolutions.net | General Motors Corporation | .net |

| | |
|---|---|
| driverssolutions.org | General Motors Corporation.net |
| drivethevibe.com | General Motors Corporation.org |
| driving-solutions.com | General Motors Corporation.com |
| drivingcomment.com | General Motors Corporation.com |
| drivingconversations.com | General Motors Corporation.com |
| duramaxdiesel.com | General Motors Corporation.com |
| dwp-gm.com | General Motors Corporation.com |
| dwppre-prod.com | General Motors Corporation.com |
| e-dacor.com | General Motors Corporation.com |
| e-dacor.net | General Motors Corporation.net |
| e-dacor.org | General Motors Corporation.org |
| e-generalmotor.com | General Motors Corporation.com |
| e-generalmotor.net | General Motors Corporation.net |
| e-generalmotor.org | General Motors Corporation.org |
| e-generalmotors.net | General Motors Corporation.net |
| e-generalmotors.org | General Motors Corporation.org |
| e-gm.net | General Motors Corporation.net |
| e-gm.org | General Motors Corporation.org |
| e-gmglobal.com | General Motors Corporation.com |
| e-gmglobal.net | General Motors Corporation.net |
| e-gmglobal.org | General Motors Corporation.org |
| e-gmlemon.com | General Motors Corporation.com |
| e-gmlemon.net | General Motors Corporation.net |
| e-gmlemon.org | General Motors Corporation.org |
| e-gmsucks.com | General Motors Corporation.com |
| e-gmsucks.net | General Motors Corporation.net |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| e-gmsucks.org | General Motors Corporation | .org |
| e-gmwebcar.com | General Motors Corporation | .com |
| e-gmwebcar.net | General Motors Corporation | .net |
| e-gmwebcar.org | General Motors Corporation | .org |
| e-gmworld.com | General Motors Corporation | .com |
| e-gmworld.net | General Motors Corporation | .net |
| e-gmworld.org | General Motors Corporation | .org |
| e-gmworldwide.com | General Motors Corporation | .com |
| e-gmworldwide.net | General Motors Corporation | .net |
| e-gmworldwide.org | General Motors Corporation | .org |
| e-holden.com | General Motors Corporation | .com |
| e-opel.com | General Motors Corporation | .com |
| e-open.com | General Motors Corporation | .com |
| earthtroop.com | General Motors Corporation | .com |
| easterncarolinachevy.com | General Motors Corporation | .com |
| easttnchevydealers.com | General Motors Corporation | .com |
| ecoflexcars.co.uk | General Motors Corporation | .co.uk |
| ecotec.biz | General Motors Corporation | .biz |
| edgemarkfunds.com | General Motors Corporation | .com |
| egeneralmotor.com | General Motors Corporation | .com |
| egeneralmotor.net | General Motors Corporation | .net |
| egeneralmotor.org | General Motors Corporation | .org |
| egeneralmotors.net | General Motors Corporation | .net |
| egeneralmotors.org | General Motors Corporation | .org |
| einventorypilot.com | General Motors Corporation | .com |
| electricvehicles.com | General Motors Corporation | .com |
| electro-motive.biz | General Motors Corporation | .biz |
| electro-motive.info | General Motors Corporation | .info |
| electromotive.biz | General Motors Corporation | .biz |
| elitegmcdealers.com | General Motors Corporation | .com |
| elpaso-lascruceschevydealer.com | General Motors Corporation | .com |
| elpaso-lascrucesgmcdealers.com | General Motors Corporation | .com |
| elpasolascrucesbuickdealers.com | General Motors Corporation | .com |
| elpasopontiacgmc.com | | |

| | |
|---|---|
| emd.info | General Motors Corporation.com |
| empirestatebuick.com | General Motors Corporation.info |
| empirestategmc.com | General Motors Corporation.com |
| empirestatepontiac.com | General Motors Corporation.com |
| encuestratuestilo.com | General Motors Corporation.com |
| enthrallogy.com | General Motors Corporation.com |
| envoyaccessories.com | General Motors Corporation.com |
| envoyxutaccessories.com | General Motors Corporation.com |
| envoyxuv.com | General Motors Corporation.com |
| equinoxaccessories.com | General Motors Corporation.com |
| escalade.com | General Motors Corporation.com |
| escaladeesvaccessories.com | General Motors Corporation.com |
| escaladeext.com | General Motors Corporation.com |
| escaladeextaccessories.com | General Motors Corporation.com |
| estheticintent.com | General Motors Corporation.com |
| eugenegmcdealers.com | General Motors Corporation.com |
| eugenepontiacdealers.com | General Motors Corporation.com |
| ev1.com | General Motors Corporation.com |
| ev10.com | General Motors Corporation.com |
| ev3.com | General Motors Corporation.com |
| ev4.com | General Motors Corporation.com |
| ev5.com | General Motors Corporation.com |
| ev6.com | General Motors Corporation.com |
| ev7.com | General Motors Corporation.com |
| ev8.com | General Motors Corporation.com |
| ev9.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| evanda.com | General Motors Corporation | .com |
| eveningwithallure.com | General Motors Corporation | .com |
| eventoetiquetaroja.com | General Motors Corporation | .com |
| evilmeter.net | General Motors Corporation | .net |
| examineeverything.com | General Motors Corporation | .com |
| exclusivegmoffer.com | General Motors Corporation | .com |
| experiencesaab.co.uk | General Motors Corporation | .co.uk |
| experiencesierra.com | General Motors Corporation | .com |
| explorez-les-limites-de-la-ville.com | General Motors Corporation | .com |
| explorez-les-limites.com | General Motors Corporation | .com |
| explorezleslimites.com | General Motors Corporation | .com |
| explorezleslimitesdelaville.com | General Motors Corporation | .com |
| exportgm.com | General Motors Corporation | .com |
| extaccessories.com | General Motors Corporation | .com |
| extendedfamilycard.com | General Motors Corporation | .com |
| extremehummer.com | General Motors Corporation | .com |
| extremesummerchevrolet.com | General Motors Corporation | .com |
| fallinlovewithdriving.co.uk | General Motors Corporation | .co.uk |
| fallinlovewithdriving.com | General Motors Corporation | .com |
| fallinlovewithdrivingagain.co.uk | General Motors Corporation | .co.uk |
| fallinlovewithdrivingagain.com | General Motors Corporation | .com |
| faq-settlement.com | General Motors Corporation | .com |
| farmingtonorgallupbuickdealer.com | General Motors Corporation | .com |
| fillanacadia.com | General Motors Corporation | .com |
| fincancingthatfits.biz | General Motors Corporation | .biz |
| fincancingthatfits.com | General Motors Corporation | .com |
| fincancingthatfits.info | General Motors Corporation | .info |
| fincancingthatfits.net | General Motors Corporation | .net |
| fincancingthatfits.org | General Motors Corporation | .org |
| fincancingthatfits.us | General Motors Corporation | .us |
| firstchoicechevy.com | General Motors Corporation | .com |
| firstcoastbuick.com | General Motors Corporation | .com |
| firstcoastbuickdealers.com | General Motors Corporation | .com |
| firstcoastgmc.com | | |

| | |
|---|---|
| firstcoastpontiac.com | General Motors Corporation.com |
| firstforhalo3.com | General Motors Corporation.com |
| firstnewcar.ca | General Motors Corporation.com |
| firstnewcar.com | General Motors Corporation.ca |
| fleettrac.com | General Motors Corporation.com |
| fli513.com | General Motors Corporation.com |
| floridabuickdealers.com | General Motors Corporation.com |
| floridagmcdealers.com | General Motors Corporation.com |
| fly93.com | General Motors Corporation.com |
| fly95.com | General Motors Corporation.com |
| fly97x.com | General Motors Corporation.com |
| fmbchevrolet.com | General Motors Corporation.com |
| fmbchevy.com | General Motors Corporation.com |
| fmn571.com | General Motors Corporation.com |
| fromyourbuick.com | General Motors Corporation.com |
| fromyourcadillac.com | General Motors Corporation.com |
| fromyourchevy.com | General Motors Corporation.com |
| fromyourgmc.com | General Motors Corporation.com |
| fromyourhummer.com | General Motors Corporation.com |
| fromyourpontiac.com | General Motors Corporation.com |
| fromyoursaab.com | General Motors Corporation.com |
| fromyoursaturn.com | General Motors Corporation.com |
| fuel4thesoul.com | General Motors Corporation.com |
| fuelpriceprotection.com | General Motors Corporation.com |
| fuelprotection.com | General Motors Corporation.com |
| funvan.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| g-2-used-cars.com | General Motors Corporation | .com |
| g-2.ch | General Motors Corporation | .ch |
| g-2.com.hr | General Motors Corporation | .com.hr |
| g-2.cz | General Motors Corporation | .cz |
| g-2.es | General Motors Corporation | .es |
| g-2.gr | General Motors Corporation | .gr |
| g-2.lu | General Motors Corporation | .lu |
| g-2.lv | General Motors Corporation | .lv |
| g-2.pl | General Motors Corporation | .pl |
| g-2.ro | General Motors Corporation | .ro |
| g-2.ru | General Motors Corporation | .ru |
| g-2.se | General Motors Corporation | .se |
| g2-assistant.com | General Motors Corporation | .com |
| g2-auto.be | General Motors Corporation | .be |
| g2-autos.be | General Motors Corporation | .be |
| g2-brugte.dk | General Motors Corporation | .dk |
| g2-certified.com | General Motors Corporation | .com |
| g2-certifiedusedcars.be | General Motors Corporation | .be |
| g2-chevrolet.com | General Motors Corporation | .com |
| g2-gebrauchtwagen.ch | General Motors Corporation | .ch |
| g2-occasie.be | General Motors Corporation | .be |
| g2-occasion.be | General Motors Corporation | .be |
| g2-occasion.ch | General Motors Corporation | .ch |
| g2-occasionen.ch | General Motors Corporation | .ch |
| g2-occasions.be | General Motors Corporation | .be |
| g2-ojetiny.cz | GENERAL MOTORS CORPORATION | .cz |
| g2-online.be | General Motors Corporation | .be |
| g2-online.ch | General Motors Corporation | .ch |
| g2-online.co.uk | General Motors Corporation | .co.uk |
| g2-online.cz | GENERAL MOTORS CORPORATION | .cz |
| g2-online.dk | General Motors Corporation | .dk |
| g2-online.gr | General Motors Corporation | .gr |
| g2-online.lu | General Motors Corporation | .lu |
| g2-online.pl | | |

| | |
|---|---|
| g2-online.se | General Motors Corporation.pl |
| g2-tweedehands.be | General Motors Corporation.se |
| g2-tweedehandseautos.be | General Motors Corporation.be |
| g2-used-chevrolet.com | General Motors Corporation.be |
| g2-uzywane.pl | General Motors Corporation.com |
| g2.com.hr | General Motors Corporation.pl |
| g2.lv | General Motors Corporation.com.hr |
| g2.pe | General Motors Corporation.lv |
| g2.pl | General Motors Corporation.pe |
| g2assistant.com | General Motors Corporation.pl |
| g2auto.be | General Motors Corporation.com |
| g2autos.be | General Motors Corporation.be |
| g2certifiedusedcars.be | General Motors Corporation.be |
| g2estonia.com | General Motors Corporation.be |
| g2gm.dk | General Motors Corporation.com |
| g2gm.se | General Motors Corporation.dk |
| g2occasion.be | General Motors Corporation.se |
| g2occasions.be | General Motors Corporation.be |
| g2online.be | General Motors Corporation.be |
| g2online.lu | General Motors Corporation.be |
| g2tweedehands.be | General Motors Corporation.lu |
| g2tweedehandseautos.be | General Motors Corporation.be |
| g2vehiculoscertificados.com | General Motors Corporation.be |
| g2vehiculoscertificados.es | General Motors Corporation.com |
| g2vehiculosdeocasion.com | General Motors Corporation.es |
| g2vehiculosdeocasion.es | General Motors Corporation.com |
| | General Motors Corporation.es |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| g2vehiculosdeocasioncertificados.com | General Motors Corporation | .com |
| g2vehiculosdeocasioncertificados.es | General Motors Corporation | .es |
| g5iscar.com | General Motors Corporation | .com |
| g6accessories.com | General Motors Corporation | .com |
| g6iscar.com | General Motors Corporation | .com |
| g8iscar.com | General Motors Corporation | .com |
| g8st.com | General Motors Corporation | .com |
| gagner1des8.com | General Motors Corporation | .com |
| gagnez1des8.com | General Motors Corporation | .com |
| gasolinapor199.com | General Motors Corporation | .com |
| gaspricerollback.com | General Motors Corporation | .com |
| gasrollback.net | General Motors Corporation | .net |
| gasrollback.org | General Motors Corporation | .org |
| gdeuxonline.be | General Motors Corporation | .be |
| gebrauchtwagenmanagement.com | General Motors Corporation | .com |
| general-motors.co.uk | General Motors Corporation | .co.uk |
| generalmotorassetmanagement.biz | General Motors Corporation | .biz |
| generalmotorassetmanagement.info | General Motors Corporation | .info |
| generalmotorextendedwarranty.com | General Motors Corporation | .com |
| generalmotors.co.uk | General Motors Corporation | .co.uk |
| generalmotors.com | General Motors Corporation | .com |
| generalmotors.gr | General Motors Corporation | .gr |
| generalmotors.info | General Motors Corporation | .info |
| generalmotors.jobs | General Motors Corporation | .jobs |
| generalmotorsassetmanagement.com | General Motors Corporation | .com |
| generalmotorsassetmanagement.net | General Motors Corporation | .net |
| generalmotorsassetmanagement.org | General Motors Corporation | .org |
| generalmotorscorp.com | General Motors Corporation | .com |
| generalmotorsprotectionplan.com | General Motors Corporation | .com |
| generalmotorsremarketing.com | General Motors Corporation | .com |
| generalmotorstrustbank.com | General Motors Corporation | .com |
| generalmotorstrustbank.net | General Motors Corporation | .net |
| generalmotorstrustbank.org | General Motors Corporation | .org |
| generalmotorsuniversity.com | | |

| | |
|---|---|
| generalmotorswarranty.com | General Motors Corporation.com |
| genuinecorvetteaccessories.com | General Motors Corporation.com |
| genuinegmparts.com | General Motors Corporation.com |
| georgeliquorprogram.com | General Motors Corporation.com |
| georgia-carolinagmcdealers.com | General Motors Corporation.com |
| global-buypower.com | General Motors Corporation.com |
| globalbuypower.com | General Motors Corporation.com |
| globalfleetsales.com | General Motors Corporation.com |
| globalhybridalliance.com | General Motors Corporation.com |
| glopart.com | General Motors Corporation.com |
| gm-accessories-zone.com | General Motors Corporation.com |
| gm-accessories-zone.net | General Motors Corporation.net |
| gm-accessories-zone.org | General Motors Corporation.org |
| gm-accessories.com | General Motors Corporation.com |
| gm-accessories.net | General Motors Corporation.net |
| gm-accessories.org | General Motors Corporation.org |
| gm-asset.com | General Motors Corporation.com |
| gm-assetmgmt.com | General Motors Corporation.com |
| gm-autoworld.com | General Motors Corporation.com |
| gm-autoworld.net | General Motors Corporation.net |
| gm-autoworld.org | General Motors Corporation.org |
| gm-businesscentral.com | General Motors Corporation.com |
| gm-buypower.com | General Motors Corporation.com |
| gm-card.com | General Motors Corporation.com |
| gm-customercare.com | General Motors Corporation.com |
| gm-dealercouncil.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gm-dealerworld.com | General Motors Corporation | .com |
| gm-dealerworld2.com | General Motors Corporation | .com |
| gm-defense.com | General Motors Corporation | .com |
| gm-dileasing.com | General Motors Corporation | .com |
| gm-drivetime.com | General Motors Corporation | .com |
| gm-drmp.com | General Motors Corporation | .com |
| gm-ecap.com | General Motors Corporation | .com |
| gm-fleetworld.com | General Motors Corporation | .com |
| gm-ge2.com | General Motors Corporation | .com |
| gm-ge5.com | General Motors Corporation | .com |
| gm-ge6.com | General Motors Corporation | .com |
| gm-gebrauchtwagen-management.com | General Motors Corporation | .com |
| gm-gebrauchtwagen-management.de | General Motors Corporation | .de |
| gm-gebrauchtwagenmanagement.com | General Motors Corporation | .com |
| gm-gebrauchtwagenmanagement.de | General Motors Corporation | .de |
| gm-get.com | General Motors Corporation | .com |
| gm-gev.com | General Motors Corporation | .com |
| gm-gex.com | General Motors Corporation | .com |
| gm-gez.com | General Motors Corporation | .com |
| gm-globaladvisors.com | General Motors Corporation | .com |
| gm-gwm.com | General Motors Corporation | .com |
| gm-gwm.de | General Motors Corporation | .de |
| gm-investment.com | General Motors Corporation | .com |
| gm-investmentmgmt.com | General Motors Corporation | .com |
| gm-ipcworld.com | General Motors Corporation | .com |
| gm-next-blog.com | General Motors Corporation | .com |
| gm-next-blog.mobi | General Motors Corporation | .mobi |
| gm-next-blog.net | General Motors Corporation | .net |
| gm-next-blog.org | General Motors Corporation | .org |
| gm-next-blog.tv | General Motors Corporation | .tv |
| gm-next-wiki.com | General Motors Corporation | .com |
| gm-next-wiki.mobi | General Motors Corporation | .mobi |
| gm-next-wiki.net | General Motors Corporation | .net |

| | |
|---|---|
| gm-next-wiki.org | General Motors Corporation.org |
| gm-next-wiki.tv | General Motors Corporation.tv |
| gm-next.mobi | General Motors Corporation.mobi |
| gm-next.net | General Motors Corporation.net |
| gm-next.org | General Motors Corporation.org |
| gm-next.tv | General Motors Corporation.tv |
| gm-nextblog.com | General Motors Corporation.com |
| gm-nextblog.mobi | General Motors Corporation.mobi |
| gm-nextblog.net | General Motors Corporation.net |
| gm-nextblog.org | General Motors Corporation.org |
| gm-nextblog.tv | General Motors Corporation.tv |
| gm-nextwiki.com | General Motors Corporation.com |
| gm-nextwiki.mobi | General Motors Corporation.mobi |
| gm-nextwiki.net | General Motors Corporation.net |
| gm-nextwiki.org | General Motors Corporation.org |
| gm-nextwiki.tv | General Motors Corporation.tv |
| gm-olympics.com | General Motors Corporation.com |
| gm-partners.com | General Motors Corporation.com |
| gm-performanceparts.com | General Motors Corporation.com |
| gm-project-sapphire.be | General Motors Corporation.be |
| gm-project-sapphire.co.uk | General Motors Corporation.co.uk |
| gm-project-sapphire.com | General Motors Corporation.com |
| gm-project-sapphire.com.pt | General Motors Corporation.com.pt |
| gm-project-sapphire.de | General Motors Corporation.de |
| gm-project-sapphire.es | General Motors Corporation.es |
| gm-project-sapphire.info | General Motors Corporation.info |
| gm-project-sapphire.net | General Motors Corporation.net |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gm-project-sapphire.nl | General Motors Corporation | .nl |
| gm-project-sapphire.se | General Motors Corporation | .se |
| gm-provingground.com | General Motors Corporation | .com |
| gm-provinggrounds.com | General Motors Corporation | .com |
| gm-ralph.com | General Motors Corporation | .com |
| gm-wiki.mobi | General Motors Corporation | .mobi |
| gm-wiki.net | General Motors Corporation | .net |
| gm-wiki.org | General Motors Corporation | .org |
| gm-wiki.tv | General Motors Corporation | .tv |
| gm.co.za | General Motors Corporation | .co.za |
| gm.net | General Motors Corporation | .net |
| gm.pe | General Motors Corporation | .pe |
| gm1002008.com | General Motors Corporation | .com |
| gm100accelerate.com | General Motors Corporation | .com |
| gm100believe.com | General Motors Corporation | .com |
| gm100letsgo.com | General Motors Corporation | .com |
| gm100moveit.com | General Motors Corporation | .com |
| gm100th.com | General Motors Corporation | .com |
| gm100th2008.com | General Motors Corporation | .com |
| gm100thanniversary.com | General Motors Corporation | .com |
| gm100thmotorama.com | General Motors Corporation | .com |
| gm100thmotorama21stcentury.com | General Motors Corporation | .com |
| gm100wearegoingplaces.com | General Motors Corporation | .com |
| gm100wewilltakeyouthere.com | General Motors Corporation | .com |
| gm24hourtestdrive.com | General Motors Corporation | .com |
| gmac.jobs | General Motors Corporation | .jobs |
| gmacbrand.org | General Motors Corporation | .org |
| gmaccess.com | General Motors Corporation | .com |
| gmaccessories.net | General Motors Corporation | .net |
| gmaccessorieszone.com | General Motors Corporation | .com |
| gmaccessorieszone.net | General Motors Corporation | .net |
| gmaccessorieszone.org | General Motors Corporation | .org |
| gmaccessory.com | General Motors Corporation | .com |

| | |
|---|---|
| gmaccessory.net | General Motors Corporation.net |
| gmaccessory.org | General Motors Corporation.org |
| gmadi.com | General Motors Corporation.com |
| gmaffirmwwi.com | General Motors Corporation.com |
| gmaffirmwwipp.com | General Motors Corporation.com |
| gmafrica.co.za | General Motors Corporation.co.za |
| gmahora.com | General Motors Corporation.com |
| gmaltfuel.com | General Motors Corporation.com |
| gmalumnievents.com | General Motors Corporation.com |
| gmam.biz | General Motors Corporation.biz |
| gmam.com | General Motors Corporation.com |
| gmam.info | General Motors Corporation.info |
| gmam.org | General Motors Corporation.org |
| gmamonline.com | General Motors Corporation.com |
| gmamonline.net | General Motors Corporation.net |
| gmamonline.org | General Motors Corporation.org |
| gmamuk.com | General Motors Corporation.com |
| gmamuk.net | General Motors Corporation.net |
| gmamuk.org | General Motors Corporation.org |
| gmapdealers.com | General Motors Corporation.com |
| gmasep.com | General Motors Corporation.com |
| gmasset.biz | General Motors Corporation.biz |
| gmasset.com | General Motors Corporation.com |
| gmasset.info | General Motors Corporation.info |
| gmasset.net | General Motors Corporation.net |
| gmasset.org | General Motors Corporation.org |
| gmassetcentral.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gmassetmanagement.biz | General Motors Corporation | .biz |
| gmassetmanagement.com | General Motors Corporation | .com |
| gmassetmanagement.info | General Motors Corporation | .info |
| gmassetmanagement.org | General Motors Corporation | .org |
| gmassetmanager.com | General Motors Corporation | .com |
| gmassetmgmt.com | General Motors Corporation | .com |
| gmassetmgmt.net | General Motors Corporation | .net |
| gmassetmgmt.org | General Motors Corporation | .org |
| gmassetmngt.com | General Motors Corporation | .com |
| gmassetmngt.net | General Motors Corporation | .net |
| gmassetmngt.org | General Motors Corporation | .org |
| gmatv.com | General Motors Corporation | .com |
| gmautobiographies.com | General Motors Corporation | .com |
| gmautochoiceadviser.com | General Motors Corporation | .com |
| gmautochoiceadviser.net | General Motors Corporation | .net |
| gmautochoiceadviser.org | General Motors Corporation | .org |
| gmautochoiceadvisor.com | General Motors Corporation | .com |
| gmautochoiceadvisor.net | General Motors Corporation | .net |
| gmautochoiceadvisor.org | General Motors Corporation | .org |
| gmautoshows.com | General Motors Corporation | .com |
| gmautoworld.net | General Motors Corporation | .net |
| gmautoworld.org | General Motors Corporation | .org |
| gmayes.com | General Motors Corporation | .com |
| gmbenefit.com | General Motors Corporation | .com |
| gmbenifits.com | General Motors Corporation | .com |
| gmbestjobs.com | General Motors Corporation | .com |
| gmblackboard.com | General Motors Corporation | .com |
| gmblogs.com | General Motors Corporation | .com |
| gmbpmanager.com | General Motors Corporation | .com |
| gmbrand.com | General Motors Corporation | .com |
| gmbrandbuilder.com | General Motors Corporation | .com |
| gmbrandcentral.com | General Motors Corporation | .com |
| gmbrandzone.com | General Motors Corporation | .com |

| | |
|---|---|
| gmbuickteam.com | General Motors Corporation.com |
| gmbusinesscard.com | General Motors Corporation.com |
| gmbusinesscentral.com | General Motors Corporation.com |
| gmbusinessconnect.com | General Motors Corporation.com |
| gmbuypower.biz | General Motors Corporation.biz |
| gmbuypower.com | General Motors Corporation.com |
| gmbuypower.info | General Motors Corporation.info |
| gmbuypower.net | General Motors Corporation.net |
| gmbuypower.org | General Motors Corporation.org |
| gmbuypowersucks.com | General Motors Corporation.com |
| gmbuypowersucks.net | General Motors Corporation.net |
| gmbuypowersucks.org | General Motors Corporation.org |
| gmbuypowr.com | General Motors Corporation.com |
| gmc-businesscentral.com | General Motors Corporation.com |
| gmc-europe.com | General Motors Corporation.com |
| gmc-ge2.com | General Motors Corporation.com |
| gmc-ge5.com | General Motors Corporation.com |
| gmc-ge6.com | General Motors Corporation.com |
| gmc-get.com | General Motors Corporation.com |
| gmc-gev.com | General Motors Corporation.com |
| gmc-gex.com | General Motors Corporation.com |
| gmc-gez.com | General Motors Corporation.com |
| gmc.co.il | General Motors Corporation.co.il |
| gmc.co.za | General Motors Corporation.co.za |
| gmc.com | General Motors Corporation.com |
| gmc.info | General Motors Corporation.info |
| gmc.jobs | General Motors Corporation.jobs |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gmc.mobi | General Motors Corporation | .mobi |
| gmc4work.com | General Motors Corporation | .com |
| gmcaccessories.com | General Motors Corporation | .com |
| gmcaccessories.net | General Motors Corporation | .net |
| gmcaccessories.org | General Motors Corporation | .org |
| gmcadillacteam.com | General Motors Corporation | .com |
| gmcanada-comeback.com | General Motors Corporation | .com |
| gmcanada.biz | General Motors Corporation | .biz |
| gmcanada.com | General Motors Corporation | .com |
| gmcanadaretirees.com | General Motors Corporation | .com |
| gmcanniversary.com | General Motors Corporation | .com |
| gmcapitalpartners.com | General Motors Corporation | .com |
| gmcapitolpartners.com | General Motors Corporation | .com |
| gmcard-application.com | General Motors Corporation | .com |
| gmcard-ge2.com | General Motors Corporation | .com |
| gmcard-ge5.com | General Motors Corporation | .com |
| gmcard-ge6.com | General Motors Corporation | .com |
| gmcard-get.com | General Motors Corporation | .com |
| gmcard-gev.com | General Motors Corporation | .com |
| gmcard-gex.com | General Motors Corporation | .com |
| gmcard-gez.com | General Motors Corporation | .com |
| gmcard.biz | General Motors Corporation | .biz |
| gmcard.com | General Motors Corporation | .com |
| gmcardealers.com | General Motors Corporation | .com |
| gmcardmemberservices.com | General Motors Corporation | .com |
| gmcardservices.com | General Motors Corporation | .com |
| gmcardstandards.com | General Motors Corporation | .com |
| gmcarplans.co.uk | General Motors Corporation | .co.uk |
| gmcarplans.com | General Motors Corporation | .com |
| gmcars.biz | General Motors Corporation | .biz |
| gmcbp.com | General Motors Corporation | .com |
| gmcbp.net | General Motors Corporation | .net |
| gmcbusinesscentral.com | General Motors Corporation | .com |

```
gmccamion.ca                  General Motors Corporation.ca

gmccamions.ca                 General Motors Corporation.ca

gmccollegegrad.com            General Motors Corporation.com

gmcdealersoftheozarks.com     General Motors Corporation.com

gmcdealsonline.com            General Motors Corporation.com

gmcdenali.com                 General Motors Corporation.com

gmcdrive.com                  General Motors Corporation.com

gmcentennial.com              General Motors Corporation.com

gmcenvoy.com                  General Motors Corporation.com

gmcenvoyxuv.com               General Motors Corporation.com

gmcertified.com               General Motors Corporation.com

gmcertifiedcar.com            General Motors Corporation.com

gmcertifiedinternetdealer.com General Motors Corporation.com

gmcertifiedinternetdealer.net General Motors Corporation.net

gmcertifiedinternetdealer.org General Motors Corporation.org

gmcertifiedinternetmanager.comGeneral Motors Corporation.com

gmcertifiedoffer.com          General Motors Corporation.com

gmcfan.com                    General Motors Corporation.com

gmcfca.com                    General Motors Corporation.com

gmcfirst.com                  General Motors Corporation.com

gmcforwork.com                General Motors Corporation.com

gmcfuelprotection.com         General Motors Corporation.com

gmcgasrollback.com            General Motors Corporation.com

gmcgasrollback.net            General Motors Corporation.net

gmcgasrollback.org            General Motors Corporation.org

gmchallengenext.com           General Motors Corporation.com

gmchallengenext.de            General Motors Corporation.de
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gmchallengenext.net | General Motors Corporation | .net |
| gmchallengenext.org | General Motors Corporation | .org |
| gmchallengenext.tv | General Motors Corporation | .tv |
| gmchallengenextstinks.com | General Motors Corporation | .com |
| gmchallengenextstinks.de | General Motors Corporation | .de |
| gmchallengenextstinks.net | General Motors Corporation | .net |
| gmchallengenextstinks.org | General Motors Corporation | .org |
| gmchallengenextstinks.tv | General Motors Corporation | .tv |
| gmchallengenextsucks.com | General Motors Corporation | .com |
| gmchallengenextsucks.de | General Motors Corporation | .de |
| gmchallengenextsucks.net | General Motors Corporation | .net |
| gmchallengenextsucks.org | General Motors Corporation | .org |
| gmchallengenextsucks.tv | General Motors Corporation | .tv |
| gmcheckcard.com | General Motors Corporation | .com |
| gmchevyteam.com | General Motors Corporation | .com |
| gmchotbutton.com | General Motors Corporation | .com |
| gmchotbuys.com | General Motors Corporation | .com |
| gmcincentives.com | General Motors Corporation | .com |
| gmciowa.com | General Motors Corporation | .com |
| gmcjimmy.com | General Motors Corporation | .com |
| gmckeystovictory.com | General Motors Corporation | .com |
| gmcksd.com | General Motors Corporation | .com |
| gmclaunch.com | General Motors Corporation | .com |
| gmclmgstaging.com | General Motors Corporation | .com |
| gmcmall.com | General Motors Corporation | .com |
| gmcmediumduty.com | General Motors Corporation | .com |
| gmcnfl.com | General Motors Corporation | .com |
| gmcnola.com | General Motors Corporation | .com |
| gmcnotes.com | General Motors Corporation | .com |
| gmcoffers.com | General Motors Corporation | .com |
| gmcofnwa.com | General Motors Corporation | .com |
| gmcohio.com | General Motors Corporation | .com |
| gmcollegegrad.com | General Motors Corporation | .com |

```
gmcollegegrad.net          General Motors Corporation.net

gmcollegegrad.org          General Motors Corporation.org

gmconceptcars.co.za        General Motors Corporation.co.za

gmconnect.com.mx           General Motors Corporation.com.mx

gmcorp.com                 General Motors Corporation.com

gmcra.com                  General Motors Corporation.com

gmcreditcard.com           General Motors Corporation.com

gmcrf.com                  General Motors Corporation.com

gmcrochester.com           General Motors Corporation.com

gmcsavana.com              General Motors Corporation.com

gmcsierra.ca               General Motors Corporation.ca

gmcsierras.com             General Motors Corporation.com

gmcskd.com                 General Motors Corporation.com

gmcspecials.com            General Motors Corporation.com

gmcsuburban.com            General Motors Corporation.com

gmcsundaystud.com          General Motors Corporation.com

gmcsupersaturday.com       General Motors Corporation.com

gmcsyclone.com             General Motors Corporation.com

gmcterradyne.com           General Motors Corporation.com

gmcterrain.com             General Motors Corporation.com

gmcton.com                 General Motors Corporation.com

gmctopkick.com             General Motors Corporation.com

gmctotalvalue.com          General Motors Corporation.com

gmctradesecrets.com        General Motors Corporation.com

gmctransformyourride.com General Motors Corporation.com

gmctruck.biz               General Motors Corporation.biz

gmctruck.com               General Motors Corporation.com
```

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gmctruck.info | General Motors Corporation | .info |
| gmctruckevent.com | General Motors Corporation | .com |
| gmctruckremarketing.com | General Motors Corporation | .com |
| gmctseries.com | General Motors Corporation | .com |
| gmctv.com | General Motors Corporation | .com |
| gmcustomer.com | General Motors Corporation | .com |
| gmcvalue.com | General Motors Corporation | .com |
| gmcwi.com | General Motors Corporation | .com |
| gmcwseries.com | General Motors Corporation | .com |
| gmcybercenter.com | General Motors Corporation | .com |
| gmcyukondenali.com | General Motors Corporation | .com |
| gmdaewoo.asia | General Motors Corporation | .asia |
| gmdaewoo.co.uk | General Motors Corporation | .co.uk |
| gmdealerautoglass.com | General Motors Corporation | .com |
| gmdealercouncil.com | General Motors Corporation | .com |
| gmdealerdevelopment.com | General Motors Corporation | .com |
| gmdealerinsurancegroup.com | General Motors Corporation | .com |
| gmdealerlink.com | General Motors Corporation | .com |
| gmdealerpower.com | General Motors Corporation | .com |
| gmdealers.com | General Motors Corporation | .com |
| gmdealershipemployeediscount.com | General Motors Corporation | .com |
| gmdealershipemployeediscount.net | General Motors Corporation | .net |
| gmdealershipemployeediscount.org | General Motors Corporation | .org |
| gmdealerworld.com | General Motors Corporation | .com |
| gmdealerworld.com.mx | General Motors Corporation | .com.mx |
| gmdealerworld.net | General Motors Corporation | .net |
| gmdealerworld.org | General Motors Corporation | .org |
| gmdealerworld2.com | General Motors Corporation | .com |
| gmdebitcard.com | General Motors Corporation | .com |
| gmded.com | General Motors Corporation | .com |
| gmded.net | General Motors Corporation | .net |
| gmded.org | General Motors Corporation | .org |
| gmdefense.net | General Motors Corporation | .net |

| | |
|---|---|
| gmdeliver.com | General Motors Corporation.com |
| gmdesignmall.com | General Motors Corporation.com |
| gmdifference.com | General Motors Corporation.com |
| gmdiscoveryzone.com | General Motors Corporation.com |
| gmdiscoveryzone.net | General Motors Corporation.net |
| gmdiscoveryzone.org | General Motors Corporation.org |
| gmdistancelearning.com | General Motors Corporation.com |
| gmdiversity.com | General Motors Corporation.com |
| gmdladminsite.com | General Motors Corporation.com |
| gmdlpilot.com | General Motors Corporation.com |
| gmdollaroff.com | General Motors Corporation.com |
| gmdrivered-dlr.com | General Motors Corporation.com |
| gmdrivered-hs.com | General Motors Corporation.com |
| gmdrivered-ps.com | General Motors Corporation.com |
| gmdriverside.com | General Motors Corporation.com |
| gmdriversight.com | General Motors Corporation.com |
| gmdriversite.com | General Motors Corporation.com |
| gmdriversite.net | General Motors Corporation.net |
| gmdriversite.org | General Motors Corporation.org |
| gmdrivetime.com | General Motors Corporation.com |
| gmduramax.com | General Motors Corporation.com |
| gmduramax.net | General Motors Corporation.net |
| gmdwcms.com | General Motors Corporation.com |
| gmdynamic.com | General Motors Corporation.com |
| gme-gmbh.com | General Motors Corporation.com |
| gme-menupricing.com | General Motors Corporation.com |
| gme-powertrain.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gme-webedi.com | General Motors Corporation | .com |
| gme-webedi.se | General Motors Corporation | .se |
| gmeag.com | General Motors Corporation | .com |
| gmecap.com | General Motors Corporation | .com |
| gmecotec.com | General Motors Corporation | .com |
| gmecotec.net | General Motors Corporation | .net |
| gmedealers.com | General Motors Corporation | .com |
| gmefcard.com | General Motors Corporation | .com |
| gmegypt.com | General Motors Corporation | .com |
| gmemd.com | General Motors Corporation | .com |
| gmemotion.com | General Motors Corporation | .com |
| gmemotion.net | General Motors Corporation | .net |
| gmemotion.org | General Motors Corporation | .org |
| gmenclave.com | General Motors Corporation | .com |
| gmenvironmental.com | General Motors Corporation | .com |
| gmepic.com | General Motors Corporation | .com |
| gmeurope.com | General Motors Corporation | .com |
| gmeurope.info | General Motors Corporation | .info |
| gmeurope.mobi | General Motors Corporation | .mobi |
| gmeurope.tv | General Motors Corporation | .tv |
| gmeuropefleet.com | General Motors Corporation | .com |
| gmev.com | General Motors Corporation | .com |
| gmevents.com | General Motors Corporation | .com |
| gmexeclease.com | General Motors Corporation | .com |
| gmexperiencelive.com | General Motors Corporation | .com |
| gmextendedfamily.com | General Motors Corporation | .com |
| gmextendedfamilycard.com | General Motors Corporation | .com |
| gmextendedwarranty.com | General Motors Corporation | .com |
| gmfactsandfiction.biz | General Motors Corporation | .biz |
| gmfactsandfiction.com | General Motors Corporation | .com |
| gmfamily.net | General Motors Corporation | .net |
| gmfamily.org | General Motors Corporation | .org |
| gmfamilysave.com | General Motors Corporation | .com |

| | | |
|---|---|---|
| gmfamilysave.net | General Motors Corporation.net | |
| gmfamilysave.org | General Motors Corporation.org | |
| gmfamilysaving.com | General Motors Corporation.com | |
| gmfamilysaving.net | General Motors Corporation.net | |
| gmfamilysaving.org | General Motors Corporation.org | |
| gmfamilysavings.com | General Motors Corporation.com | |
| gmfamilysavings.net | General Motors Corporation.net | |
| gmfamilysavings.org | General Motors Corporation.org | |
| gmfans.com | General Motors Corporation.com | |
| gmfinancingthatfits.biz | General Motors Corporation.biz | |
| gmfinancingthatfits.com | General Motors Corporation.com | |
| gmfinancingthatfits.info | General Motors Corporation.info | |
| gmfinancingthatfits.net | General Motors Corporation.net | |
| gmfinancingthatfits.org | General Motors Corporation.org | |
| gmfinancingthatfits.us | General Motors Corporation.us | |
| gmfleet.com | General Motors Corporation.com | |
| gmfleetcard.com | General Motors Corporation.com | |
| gmfleetcommand.com | General Motors Corporation.com | |
| gmfleetservices.dk | General Motors Corporation.dk | |
| gmfleetsolutions.dk | General Motors Corporation.dk | |
| gmfleettrac.com | General Motors Corporation.com | |
| gmfleetworld.com | General Motors Corporation.com | |
| gmflex.com | General Motors Corporation.com | |
| gmflexcard.biz | General Motors Corporation.biz | |
| gmflexcard.com | General Motors Corporation.com | |
| gmflexcard.net | General Motors Corporation.net | |
| gmflexcard.org | General Motors Corporation.org | |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gmflexearnings.com | General Motors Corporation | .com |
| gmflexearningscard.com | General Motors Corporation | .com |
| gmflexibleearnings.com | General Motors Corporation | .com |
| gmflexibleearningscard.com | General Motors Corporation | .com |
| gmfm.co.uk | General Motors Corporation | .co.uk |
| gmforsakring.com | General Motors Corporation | .com |
| gmfrontlineready.com | General Motors Corporation | .com |
| gmfs.net | General Motors Corporation | .net |
| gmfs.org | General Motors Corporation | .org |
| gmfuelcells.com | General Motors Corporation | .com |
| gmfuelpriceprotection.com | General Motors Corporation | .com |
| gmfutureoffirsts.com | General Motors Corporation | .com |
| gmgasrollback.com | General Motors Corporation | .com |
| gmgasrollback.net | General Motors Corporation | .net |
| gmgasrollback.org | General Motors Corporation | .org |
| gmglobalconnect.com | General Motors Corporation | .com |
| gmglobalconnect.net | General Motors Corporation | .net |
| gmglobalconnect.org | General Motors Corporation | .org |
| gmglobalfleet.com | General Motors Corporation | .com |
| gmglobalfleetsales.com | General Motors Corporation | .com |
| gmglobalfusion.com | General Motors Corporation | .com |
| gmgmcteam.com | General Motors Corporation | .com |
| gmgoals.com | General Motors Corporation | .com |
| gmgoodwrench.biz | General Motors Corporation | .biz |
| gmgoodwrench.com | General Motors Corporation | .com |
| gmgoodwrench.info | General Motors Corporation | .info |
| gmgoodwrench.org | General Motors Corporation | .org |
| gmgoodwrenchpitpass.com | General Motors Corporation | .com |
| gmgoodwrenchproshop.com | General Motors Corporation | .com |
| gmgoodwrenchproshop.net | General Motors Corporation | .net |
| gmgoodwrenchproshop.org | General Motors Corporation | .org |
| gmgoodwrenchservice.net | General Motors Corporation | .net |
| gmgoodwrenchservice.org | General Motors Corporation | .org |
| gmgovlease.com | | |

| | |
|---|---|
| gmgrad.com | General Motors Corporation.com |
| gmgreendriver.biz | General Motors Corporation.biz |
| gmgreendriver.com | General Motors Corporation.com |
| gmgreendriver.info | General Motors Corporation.info |
| gmgreendriver.net | General Motors Corporation.net |
| gmgreendriver.org | General Motors Corporation.org |
| gmgssm.com | General Motors Corporation.com |
| gmgwh.net | General Motors Corporation.net |
| gmgwm.com | General Motors Corporation.com |
| gmgwm.de | General Motors Corporation.de |
| gmhcarchives.com | General Motors Corporation.com |
| gmheritage.com | General Motors Corporation.com |
| gmheritagecenter.com | General Motors Corporation.com |
| gmheritagecollection.com | General Motors Corporation.com |
| gmholden.com | General Motors Corporation.com |
| gmhomedrive.com | General Motors Corporation.com |
| gmhotbutton.com | General Motors Corporation.com |
| gmhpontiac.com | General Motors Corporation.com |
| gmhummerh1.com | General Motors Corporation.com |
| gmhummerh2.com | General Motors Corporation.com |
| gmhummerteam.com | General Motors Corporation.com |
| gmhybrid.com | General Motors Corporation.com |
| gmhydramatic.com | General Motors Corporation.com |
| gmhydramatic.net | General Motors Corporation.net |
| gmicon.com | General Motors Corporation.com |
| gmideas.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gmimage21.com | General Motors Corporation | .com |
| gmimco.com | General Motors Corporation | .com |
| gmimco.net | General Motors Corporation | .net |
| gmimco.org | General Motors Corporation | .org |
| gmincentives.com | General Motors Corporation | .com |
| gminfonet.com | General Motors Corporation | .com |
| gminsiders.com | General Motors Corporation | .com |
| gminternetmanager.com | General Motors Corporation | .com |
| gminvestment.com | General Motors Corporation | .com |
| gminvestment.net | General Motors Corporation | .net |
| gminvestment.org | General Motors Corporation | .org |
| gminvestmentmgmt.com | General Motors Corporation | .com |
| gminvestmentmgmt.net | General Motors Corporation | .net |
| gminvestmentmgmt.org | General Motors Corporation | .org |
| gminvestmentmngt.com | General Motors Corporation | .com |
| gminvestmentmngt.net | General Motors Corporation | .net |
| gminvestmentmngt.org | General Motors Corporation | .org |
| gmio.com | General Motors Corporation | .com |
| gmlead.com | General Motors Corporation | .com |
| gmleads.com | General Motors Corporation | .com |
| gmlearning.com | General Motors Corporation | .com |
| gmleman.com | General Motors Corporation | .com |
| gmlink.com.mx | General Motors Corporation | .com.mx |
| gmmanufacturing.biz | General Motors Corporation | .biz |
| gmmanufacturing.info | General Motors Corporation | .info |
| gmmanufacturing.net | General Motors Corporation | .net |
| gmmarchmadness.com | General Motors Corporation | .com |
| gmmarchmadnessevent.com | General Motors Corporation | .com |
| gmmarketexchange.com | General Motors Corporation | .com |
| gmmarketingchannel.com | General Motors Corporation | .com |
| gmmarketingoperations.com | General Motors Corporation | .com |
| gmmarketsite.com | General Motors Corporation | .com |
| gmmarketsite.net | General Motors Corporation | .net |
| gmmax.com | | |

| | |
|---|---|
| gmmedia.mobi | General Motors Corporation.com |
| gmmediaarchive.com | General Motors Corporation.mobi |
| gmmediafleet.com | General Motors Corporation.com |
| gmmediumdutytruck.com | General Motors Corporation.com |
| gmmediumdutytrucks.com | General Motors Corporation.com |
| gmmilitary.com | General Motors Corporation.com |
| gmmilitarydiscount.com | General Motors Corporation.com |
| gmmilitarydiscount.net | General Motors Corporation.com |
| gmmilitarydiscount.org | General Motors Corporation.net |
| gmminoritydealerdevelopment.com | General Motors Corporation.org |
| gmminoritydealers.com | General Motors Corporation.com |
| gmmobility.com | General Motors Corporation.com |
| gmmobilityadvisor.com | General Motors Corporation.com |
| gmmortgage.com | General Motors Corporation.com |
| gmmss.com | General Motors Corporation.com |
| gmmythandfacts.com | General Motors Corporation.com |
| gmmythsandfacts.com | General Motors Corporation.com |
| gmnao.com | General Motors Corporation.com |
| gmnationalhomedrive.com | General Motors Corporation.com |
| gmnavdisc.com | General Motors Corporation.com |
| gmnewsbriefs.com | General Motors Corporation.com |
| gmnewsbuilder.com | General Motors Corporation.com |
| gmnext-blog.com | General Motors Corporation.com |
| gmnext-blog.mobi | General Motors Corporation.com |
| gmnext-blog.net | General Motors Corporation.mobi |
| gmnext-blog.org | General Motors Corporation.net |
| | General Motors Corporation.org |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


Domain Name                     Reg. Profile              TLD
gmnext-blog.tv
                                General Motors Corporation.tv
gmnext-wiki.com
                                General Motors Corporation.com
gmnext-wiki.mobi
                                General Motors Corporation.mobi
gmnext-wiki.net
                                General Motors Corporation.net
gmnext-wiki.org
                                General Motors Corporation.org
gmnext-wiki.tv
                                General Motors Corporation.tv
gmnext.com
                                General Motors Corporation.com
gmnext.net
                                General Motors Corporation.net
gmnext.org
                                General Motors Corporation.org
gmnext.tv
                                General Motors Corporation.tv
gmnextblog.com
                                General Motors Corporation.com
gmnextblog.mobi
                                General Motors Corporation.mobi
gmnextblog.net
                                General Motors Corporation.net
gmnextblog.org
                                General Motors Corporation.org
gmnextblog.tv
                                General Motors Corporation.tv
gmnextblogistheworst.com
                                General Motors Corporation.com
gmnextblogistheworst.mobi
                                General Motors Corporation.mobi
gmnextblogistheworst.net
                                General Motors Corporation.net
gmnextblogistheworst.org
                                General Motors Corporation.org
gmnextblogistheworst.tv
                                General Motors Corporation.tv
gmnextblogkills.com
                                General Motors Corporation.com
gmnextblogkills.mobi
                                General Motors Corporation.mobi
gmnextblogkills.net
                                General Motors Corporation.net
gmnextblogkills.org
                                General Motors Corporation.org
gmnextblogkills.tv
                                General Motors Corporation.tv
gmnextblogstinks.com
                                General Motors Corporation.com
gmnextblogstinks.mobi
                                General Motors Corporation.mobi
gmnextblogstinks.net
                                General Motors Corporation.net
gmnextblogstinks.org
                                General Motors Corporation.org
gmnextblogstinks.tv
                                General Motors Corporation.tv
gmnextblogsucks.com
                                General Motors Corporation.com
gmnextblogsucks.mobi
                                General Motors Corporation.mobi
gmnextblogsucks.net
                                General Motors Corporation.net
gmnextblogsucks.org

| | |
|---|---|
| gmnextblogsucks.tv | General Motors Corporation.org |
| gmnextistheworst.com | General Motors Corporation.tv |
| gmnextistheworst.mobi | General Motors Corporation.com |
| gmnextistheworst.net | General Motors Corporation.mobi |
| gmnextistheworst.org | General Motors Corporation.net |
| gmnextistheworst.tv | General Motors Corporation.org |
| gmnextkills.com | General Motors Corporation.tv |
| gmnextkills.mobi | General Motors Corporation.com |
| gmnextkills.net | General Motors Corporation.mobi |
| gmnextkills.org | General Motors Corporation.net |
| gmnextkills.tv | General Motors Corporation.org |
| gmnextstinks.com | General Motors Corporation.tv |
| gmnextstinks.mobi | General Motors Corporation.com |
| gmnextstinks.net | General Motors Corporation.mobi |
| gmnextstinks.org | General Motors Corporation.net |
| gmnextstinks.tv | General Motors Corporation.org |
| gmnextsucks.com | General Motors Corporation.tv |
| gmnextsucks.mobi | General Motors Corporation.com |
| gmnextsucks.net | General Motors Corporation.mobi |
| gmnextsucks.org | General Motors Corporation.net |
| gmnextsucks.tv | General Motors Corporation.org |
| gmnextwiki.com | General Motors Corporation.tv |
| gmnextwiki.mobi | General Motors Corporation.com |
| gmnextwiki.net | General Motors Corporation.mobi |
| gmnextwiki.org | General Motors Corporation.net |
| gmnextwiki.tv | General Motors Corporation.org |
| | General Motors Corporation.tv |

Page 33 of 75

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gmnextwikiistheworst.com | General Motors Corporation | .com |
| gmnextwikiistheworst.mobi | General Motors Corporation | .mobi |
| gmnextwikiistheworst.net | General Motors Corporation | .net |
| gmnextwikiistheworst.org | General Motors Corporation | .org |
| gmnextwikiistheworst.tv | General Motors Corporation | .tv |
| gmnextwikikills.com | General Motors Corporation | .com |
| gmnextwikikills.mobi | General Motors Corporation | .mobi |
| gmnextwikikills.net | General Motors Corporation | .net |
| gmnextwikikills.org | General Motors Corporation | .org |
| gmnextwikikills.tv | General Motors Corporation | .tv |
| gmnextwikistinks.com | General Motors Corporation | .com |
| gmnextwikistinks.mobi | General Motors Corporation | .mobi |
| gmnextwikistinks.net | General Motors Corporation | .net |
| gmnextwikistinks.org | General Motors Corporation | .org |
| gmnextwikistinks.tv | General Motors Corporation | .tv |
| gmnextwikisucks.com | General Motors Corporation | .com |
| gmnextwikisucks.mobi | General Motors Corporation | .mobi |
| gmnextwikisucks.net | General Motors Corporation | .net |
| gmnextwikisucks.org | General Motors Corporation | .org |
| gmnextwikisucks.tv | General Motors Corporation | .tv |
| gmnmdomah214.com | General Motors Corporation | .com |
| gmnorthstar.com | General Motors Corporation | .com |
| gmnorthstar.net | General Motors Corporation | .net |
| gmnotes.com | General Motors Corporation | .com |
| gmodc.com | General Motors Corporation | .com |
| gmoffers.com | General Motors Corporation | .com |
| gmoffers.net | General Motors Corporation | .net |
| gmoffers.org | General Motors Corporation | .org |
| gmoilifesystem.com | General Motors Corporation | .com |
| gmoillifesystem.com | General Motors Corporation | .com |
| gmoncampus.com | General Motors Corporation | .com |
| gmonesource.com | General Motors Corporation | .com |
| gmonlineauctions.com | General Motors Corporation | .com |
| gmonlineowner.com | | |

| | |
|---|---|
| gmonlinesurvey.com | General Motors Corporation.com |
| gmonstar.com | General Motors Corporation.com |
| gmownercenter.com | General Motors Corporation.com |
| gmownercentral.com | General Motors Corporation.com |
| gmpartsdepot.com | General Motors Corporation.com |
| gmperformanceparts.com | General Motors Corporation.com |
| gmperqs.com | General Motors Corporation.com |
| gmphotostore.biz | General Motors Corporation.biz |
| gmphotostore.com | General Motors Corporation.com |
| gmphotostore.net | General Motors Corporation.net |
| gmphotostore.org | General Motors Corporation.org |
| gmpodcast.com | General Motors Corporation.com |
| gmpontiacteam.com | General Motors Corporation.com |
| gmpowercomponents.com | General Motors Corporation.com |
| gmpowershift.com | General Motors Corporation.com |
| gmpowertrain.com | General Motors Corporation.com |
| gmpp.org | General Motors Corporation.org |
| gmpremiumpower.com | General Motors Corporation.com |
| gmprocanada.com | General Motors Corporation.com |
| gmprojectsapphire.be | General Motors Corporation.be |
| gmprojectsapphire.co.uk | General Motors Corporation.co.uk |
| gmprojectsapphire.com | General Motors Corporation.com |
| gmprojectsapphire.de | General Motors Corporation.de |
| gmprojectsapphire.es | General Motors Corporation.es |
| gmprojectsapphire.info | General Motors Corporation.info |
| gmprojectsapphire.net | General Motors Corporation.net |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gmprojectsapphire.nl | General Motors Corporation | .nl |
| gmprojectsapphire.se | General Motors Corporation | .se |
| gmpromise.com | General Motors Corporation | .com |
| gmprovingground.com | General Motors Corporation | .com |
| gmprovinggrounds.com | General Motors Corporation | .com |
| gmprovinground.com | General Motors Corporation | .com |
| gmprovingrounds.com | General Motors Corporation | .com |
| gmptdompth.com | General Motors Corporation | .com |
| gmpublicpolicy.com | General Motors Corporation | .com |
| gmracing.com | General Motors Corporation | .com |
| gmracingnews.com | General Motors Corporation | .com |
| gmrandr.com | General Motors Corporation | .com |
| gmrapidevolution.com | General Motors Corporation | .com |
| gmreadytobuy.com | General Motors Corporation | .com |
| gmredtag.co.za | General Motors Corporation | .co.za |
| gmrepairprotection.com | General Motors Corporation | .com |
| gmrepairprotection.net | General Motors Corporation | .net |
| gmrepairprotection.org | General Motors Corporation | .org |
| gmresearch.com | General Motors Corporation | .com |
| gmresponsibility.com | General Motors Corporation | .com |
| gmrestorationparts.com | General Motors Corporation | .com |
| gmrestorationparts.net | General Motors Corporation | .net |
| gmrestorationparts.org | General Motors Corporation | .org |
| gmretail.com | General Motors Corporation | .com |
| gmretailer.com | General Motors Corporation | .com |
| gmretailers.com | General Motors Corporation | .com |
| gmretiree.com | General Motors Corporation | .com |
| gmrindia.com | General Motors Corporation | .com |
| gmrnd.com | General Motors Corporation | .com |
| gmrochester.com | General Motors Corporation | .com |
| gms2ndcenturymovingtheworld.com | General Motors Corporation | .com |
| gmsa.com | General Motors Corporation | .com |
| gmsaabteam.com | General Motors Corporation | .com |
| gmsanet.co.za | | |

| | |
|---|---|
| gmsaturnteam.com | General Motors Corporation.co.za |
| gmsaving.com | General Motors Corporation.com |
| gmsaving.net | General Motors Corporation.com |
| gmsaving.org | General Motors Corporation.net |
| gmsavings.com | General Motors Corporation.org |
| gmsavings.net | General Motors Corporation.com |
| gmsavings.org | General Motors Corporation.net |
| gmsbcard.com | General Motors Corporation.org |
| gmsnvpp.com | General Motors Corporation.com |
| gmsnvpp.net | General Motors Corporation.com |
| gmsnvpp.org | General Motors Corporation.net |
| gmspomis.com | General Motors Corporation.org |
| gmsport.com | General Motors Corporation.com |
| gmstar.com.mx | General Motors Corporation.com |
| gmstocktrader.com | General Motors Corporation.com.mx |
| gmstory.com | General Motors Corporation.com |
| gmstrasbourg.com | General Motors Corporation.com |
| gmstudents.com | General Motors Corporation.com |
| gmstyling.com | General Motors Corporation.com |
| gmsupplier.com | General Motors Corporation.com |
| gmsupplier.net | General Motors Corporation.com |
| gmsuppliercontact.com | General Motors Corporation.net |
| gmsupplierdiscount.com | General Motors Corporation.com |
| gmsupplierdiscount.net | General Motors Corporation.com |
| gmsupplierdiscount.org | General Motors Corporation.net |
| gmsupplierdiversity.com | General Motors Corporation.org |
| | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gmsupplierpower.com | General Motors Corporation | .com |
| gmsuppliers.net | General Motors Corporation | .net |
| gmsupplypower.com | General Motors Corporation | .com |
| gmsurveys.com | General Motors Corporation | .com |
| gmsynergy.com | General Motors Corporation | .com |
| gmtb.net | General Motors Corporation | .net |
| gmtb.org | General Motors Corporation | .org |
| gmtechinfo.com | General Motors Corporation | .com |
| gmtechsource.com | General Motors Corporation | .com |
| gmtelematics.com | General Motors Corporation | .com |
| gmtotalvalue.com | General Motors Corporation | .com |
| gmtotalvaluepromise.com | General Motors Corporation | .com |
| gmtraining.com | General Motors Corporation | .com |
| gmtrainingap.com | General Motors Corporation | .com |
| gmtrainingcollege.com | General Motors Corporation | .com |
| gmtraininglaam.com | General Motors Corporation | .com |
| gmtransformers.com | General Motors Corporation | .com |
| gmtransformyourride.com | General Motors Corporation | .com |
| gmtransmissions.com | General Motors Corporation | .com |
| gmtransmissions.net | General Motors Corporation | .net |
| gmtreasury.com | General Motors Corporation | .com |
| gmtruckevent.com | General Motors Corporation | .com |
| gmtruckremarketing.com | General Motors Corporation | .com |
| gmtrucks.biz | General Motors Corporation | .biz |
| gmtrustbank.com | General Motors Corporation | .com |
| gmtrustbank.net | General Motors Corporation | .net |
| gmtrustbank.org | General Motors Corporation | .org |
| gmtruth.com | General Motors Corporation | .com |
| gmtunershop.com | General Motors Corporation | .com |
| gmtunersource.com | General Motors Corporation | .com |
| gmtunerzone.com | General Motors Corporation | .com |
| gmtuning.com | General Motors Corporation | .com |
| gmtvp.com | General Motors Corporation | .com |
| gmu-dl.com | | |

| | |
|---|---|
| gmu-europe.com | General Motors Corporation.com |
| gmu-schedule.com | General Motors Corporation.com |
| gmudistancelearning.com | General Motors Corporation.com |
| gmudl.com | General Motors Corporation.com |
| gmudlstandards.com | General Motors Corporation.com |
| gmukfleet.co.uk | General Motors Corporation.co.uk |
| gmukfleethub.co.uk | General Motors Corporation.co.uk |
| gmukfleetmanagement.co.uk | General Motors Corporation.co.uk |
| gmukfleetmanagement.com | General Motors Corporation.com |
| gmukfmsafedriving.co.uk | General Motors Corporation.co.uk |
| gmumrecruiting.com | General Motors Corporation.com |
| gmuniversity.com | General Motors Corporation.com |
| gmunlimitedearningscard.com | General Motors Corporation.com |
| gmupdate.com | General Motors Corporation.com |
| gmupfitter.com | General Motors Corporation.com |
| gmuscheduling.com | General Motors Corporation.com |
| gmutraining.com | General Motors Corporation.com |
| gmvalue.com | General Motors Corporation.com |
| gmvaluepromise.com | General Motors Corporation.com |
| gmvehicleinfo.com | General Motors Corporation.com |
| gmvehicleshowroom.com | General Motors Corporation.com |
| gmvendorpower.com | General Motors Corporation.com |
| gmvideoondemand.com | General Motors Corporation.com |
| gmvortec.biz | General Motors Corporation.biz |
| gmvortec.com | General Motors Corporation.com |
| gmvortec.net | General Motors Corporation.net |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
| --- | --- | --- |
| gmvortec.org | General Motors Corporation | .org |
| gmvortecinline.com | General Motors Corporation | .com |
| gmvortecinline.net | General Motors Corporation | .net |
| gmvortecpowerteam.com | General Motors Corporation | .com |
| gmvortecpowerteam.net | General Motors Corporation | .net |
| gmvortecpowerteam.org | General Motors Corporation | .org |
| gmvpp.ca | General Motors Corporation | .ca |
| gmvpp.com | General Motors Corporation | .com |
| gmvpp.com.mx | General Motors Corporation | .com.mx |
| gmwarranty.org | General Motors Corporation | .org |
| gmwastemanual.com | General Motors Corporation | .com |
| gmwebcar.com | General Motors Corporation | .com |
| gmwebcar.net | General Motors Corporation | .net |
| gmwebcar.org | General Motors Corporation | .org |
| gmwebdb.com | General Motors Corporation | .com |
| gmwebfactory.com | General Motors Corporation | .com |
| gmwebtown.com | General Motors Corporation | .com |
| gmwiki.mobi | General Motors Corporation | .mobi |
| gmwiki.tv | General Motors Corporation | .tv |
| gmwikiistheworst.com | General Motors Corporation | .com |
| gmwikiistheworst.mobi | General Motors Corporation | .mobi |
| gmwikiistheworst.net | General Motors Corporation | .net |
| gmwikiistheworst.org | General Motors Corporation | .org |
| gmwikiistheworst.tv | General Motors Corporation | .tv |
| gmwikikills.com | General Motors Corporation | .com |
| gmwikikills.mobi | General Motors Corporation | .mobi |
| gmwikikills.net | General Motors Corporation | .net |
| gmwikikills.org | General Motors Corporation | .org |
| gmwikikills.tv | General Motors Corporation | .tv |
| gmwikistinks.com | General Motors Corporation | .com |
| gmwikistinks.mobi | General Motors Corporation | .mobi |
| gmwikistinks.net | General Motors Corporation | .net |
| gmwikistinks.org | General Motors Corporation | .org |
| gmwikistinks.tv | | |

| | |
|---|---|
| gmwikisucks.com | General Motors Corporation.tv |
| gmwikisucks.mobi | General Motors Corporation.com |
| gmwikisucks.net | General Motors Corporation.mobi |
| gmwikisucks.org | General Motors Corporation.net |
| gmwikisucks.tv | General Motors Corporation.org |
| gmwlplus.com | General Motors Corporation.tv |
| gmwomendealers.com | General Motors Corporation.com |
| gmwomensdealers.com | General Motors Corporation.com |
| gmwre.com | General Motors Corporation.com |
| gmwwt.com | General Motors Corporation.com |
| gmzoom.com | General Motors Corporation.com |
| go2chevy.com | General Motors Corporation.com |
| godrive.co.uk | General Motors Corporation.com |
| golfhousetn.com | General Motors Corporation.co.uk |
| goodwrench-glass.com | General Motors Corporation.com |
| goodwrench.biz | General Motors Corporation.com |
| goodwrench.com | General Motors Corporation.biz |
| goodwrench.info | General Motors Corporation.com |
| goodwrench.jobs | General Motors Corporation.info |
| goodwrenchautobodycenter.com | General Motors Corporation.jobs |
| goodwrenchautobodycenter.net | General Motors Corporation.com |
| goodwrenchautobodycenter.org | General Motors Corporation.net |
| goodwrenchcoupons.com | General Motors Corporation.org |
| goodwrenchglass.com | General Motors Corporation.com |
| goodwrenchpitpass.com | General Motors Corporation.com |
| goodwrenchspecialist.com | General Motors Corporation.com |
| | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| gopontiacwi.com | | |
| | General Motors Corporation | .com |
| gotactionchicago.com | | |
| | General Motors Corporation | .com |
| gotactioncincinnati.com | | |
| | General Motors Corporation | .com |
| gotactioncleveland.com | | |
| | General Motors Corporation | .com |
| gotactionindianapolis.com | | |
| | General Motors Corporation | .com |
| gotactionmilwaukee.com | | |
| | General Motors Corporation | .com |
| gotactionminneapolis.com | | |
| | General Motors Corporation | .com |
| gotactiontour.com | | |
| | General Motors Corporation | .com |
| gotchicagoaction.com | | |
| | General Motors Corporation | .com |
| gotcincinnatiaction.com | | |
| | General Motors Corporation | .com |
| gotclevelandaction.com | | |
| | General Motors Corporation | .com |
| gotindianapolisaction.com | | |
| | General Motors Corporation | .com |
| gotmilwaukeeaction.com | | |
| | General Motors Corporation | .com |
| gotminneapolisaction.com | | |
| | General Motors Corporation | .com |
| gotochevy.com | | |
| | General Motors Corporation | .com |
| gotwochevy.com | | |
| | General Motors Corporation | .com |
| gra563.com | | |
| | General Motors Corporation | .com |
| grandam.com | | |
| | General Motors Corporation | .com |
| grandprix40th.com | | |
| | General Motors Corporation | .com |
| grandprixiscar.com | | |
| | General Motors Corporation | .com |
| grb658.com | | |
| | General Motors Corporation | .com |
| gre567.com | | |
| | General Motors Corporation | .com |
| greateratlantagmcdealers.com | | |
| | General Motors Corporation | .com |
| greaterkansascityareabuickdealers.com | | |
| | General Motors Corporation | .com |
| greatermemphisareabuickdealers.com | | |
| | General Motors Corporation | .com |
| greatermemphispontiac-gmcdealers.com | | |
| | General Motors Corporation | .com |
| greateroregonbuickdealer.com | | |
| | General Motors Corporation | .com |
| greateroregonpontiacdealers.com | | |
| | General Motors Corporation | .com |
| greaterrochesterareabuickdealers.com | | |
| | General Motors Corporation | .com |
| greatersanantonioareabuickdealers.com | | |
| | General Motors Corporation | .com |
| greatlakeschevydealers.com | | |
| | General Motors Corporation | .com |
| greatnorthernbuickdealers.com | | |
| | General Motors Corporation | .com |
| greatplainsgmc.com | | |
| | General Motors Corporation | .com |
| greatplainsgmcdealers.com | | |

| | |
|---|---|
| greatplainspontiac.com | General Motors Corporation.com |
| gt-aime.at | General Motors Corporation.com |
| gt-aime.be | General Motors Corporation.at |
| gt-aime.ch | General Motors Corporation.be |
| gt-aime.com | General Motors Corporation.ch |
| gt-aime.es | General Motors Corporation.com |
| gt-aime.nl | General Motors Corporation.es |
| gtaime.at | General Motors Corporation.nl |
| gtaime.be | General Motors Corporation.at |
| gtaime.ch | General Motors Corporation.be |
| gtaime.es | General Motors Corporation.ch |
| gtaime.nl | General Motors Corporation.es |
| gto.com | General Motors Corporation.nl |
| gtoaccessories.com | General Motors Corporation.com |
| gtocollection.com | General Motors Corporation.com |
| gtostuff.com | General Motors Corporation.com |
| gtweeonline.be | General Motors Corporation.com |
| gtweeonline.nl | General Motors Corporation.be |
| gulfcoastbuickdealers.com | General Motors Corporation.nl |
| gulfcoastcadillacdealers.com | General Motors Corporation.com |
| gulfcoastchevy.com | General Motors Corporation.com |
| gulfcoastchevydealer.com | General Motors Corporation.com |
| gulfcoastgmc.com | General Motors Corporation.com |
| gulfcoastgmcdealers.com | General Motors Corporation.com |
| h1alpha.com | General Motors Corporation.com |
| h1alpha.net | General Motors Corporation.com |
| | General Motors Corporation.net |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| h1alpha.org | General Motors Corporation | .org |
| h2ads.com | General Motors Corporation | .com |
| h2sutaccessories.com | General Motors Corporation | .com |
| h3alpha.com | General Motors Corporation | .com |
| h3price.com | General Motors Corporation | .com |
| h4alpha.com | General Motors Corporation | .com |
| hamptonroads-carolinagmcdealers.com | General Motors Corporation | .com |
| hamptonroadsbuickdealers.com | General Motors Corporation | .com |
| hamptonroadscadillacdealer.com | General Motors Corporation | .com |
| har566.com | General Motors Corporation | .com |
| har636.com | General Motors Corporation | .com |
| harleyearl.com | General Motors Corporation | .com |
| hawaiidriveschevy.com | General Motors Corporation | .com |
| hawaiigmcdealers.com | General Motors Corporation | .com |
| heartlandchevydealer.com | General Motors Corporation | .com |
| heartlandchevysilverado.com | General Motors Corporation | .com |
| heartofthewestchevydealers.com | General Motors Corporation | .com |
| heartotexasgmcdealers.com | General Motors Corporation | .com |
| highcountrychevydealer.com | General Motors Corporation | .com |
| highcountrychevydealers.com | General Motors Corporation | .com |
| highcountrygmcdealers.com | General Motors Corporation | .com |
| highplainsbpg.com | General Motors Corporation | .com |
| highplainsbuickdealers.com | General Motors Corporation | .com |
| highplainsgmc.com | General Motors Corporation | .com |
| highplainsgmcdealers.com | General Motors Corporation | .com |
| hmrhope.com | General Motors Corporation | .com |
| hmrhopeless.com | General Motors Corporation | .com |
| hmrhopesforhelp.com | General Motors Corporation | .com |
| hmrhopesucks.com | General Motors Corporation | .com |
| holden.asia | General Motors Corporation | .asia |
| holden.com | General Motors Corporation | .com |
| holden.info | General Motors Corporation | .info |
| holden.jobs | General Motors Corporation | .jobs |
| holden.mobi | General Motors Corporation | .mobi |

| | |
|---|---|
| holdenbuypower.com | General Motors Corporation.com |
| holdenpontiac.com | General Motors Corporation.com |
| holdens.biz | General Motors Corporation.biz |
| holdensbuypower.com | General Motors Corporation.com |
| holisticdrive.co.uk | General Motors Corporation.co.uk |
| hometownchevydealers.com | General Motors Corporation.com |
| hopehmr.com | General Motors Corporation.com |
| hopehummer.com | General Motors Corporation.com |
| hopelesshmr.com | General Motors Corporation.com |
| hopelesshummer.com | General Motors Corporation.com |
| hosethehose.com | General Motors Corporation.com |
| hosethehose.net | General Motors Corporation.net |
| hosethehose.org | General Motors Corporation.org |
| hotdealsonbuick.com | General Motors Corporation.com |
| hotdealsongmc.com | General Motors Corporation.com |
| hotdealsonpontiac.com | General Motors Corporation.com |
| hou618.com | General Motors Corporation.com |
| houcadillac.com | General Motors Corporation.com |
| housingchoiceadvisor.com | General Motors Corporation.com |
| houstonareacadillacdealer.com | General Motors Corporation.com |
| houstonareacadillacdealers.com | General Motors Corporation.com |
| houstonareahummer.com | General Motors Corporation.com |
| houstonareapontiac-gmcdealers.com | General Motors Corporation.com |
| houstonareapontiacgmc.com | General Motors Corporation.com |
| hum-r.com | General Motors Corporation.com |
| hummbug.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| hummer-ge2.com | General Motors Corporation | .com |
| hummer-ge5.com | General Motors Corporation | .com |
| hummer-ge6.com | General Motors Corporation | .com |
| hummer-gear.com | General Motors Corporation | .com |
| hummer-get.com | General Motors Corporation | .com |
| hummer-gev.com | General Motors Corporation | .com |
| hummer-gex.com | General Motors Corporation | .com |
| hummer-gez.com | General Motors Corporation | .com |
| hummer-soapbox.com | General Motors Corporation | .com |
| hummer-us.com | General Motors Corporation | .com |
| hummer.ad | General Motors Corporation | .ad |
| hummer.asia | General Motors Corporation | .asia |
| hummer.biz | General Motors Corporation | .biz |
| hummer.co.uk | General Motors Corporation | .co.uk |
| hummer.co.za | General Motors Corporation | .co.za |
| hummer.com | General Motors Corporation | .com |
| hummer.com.mt | General Motors Corporation | .com.mt |
| hummer.com.pt | General Motors Corporation | .com.pt |
| hummer.info | General Motors Corporation | .info |
| hummer.jobs | General Motors Corporation | .jobs |
| hummer.lv | General Motors Corporation | .lv |
| hummer.mobi | General Motors Corporation | .mobi |
| hummer3sut.com | General Motors Corporation | .com |
| hummeradvertising.com | General Motors Corporation | .com |
| hummeralpha.com | General Motors Corporation | .com |
| hummeramsterdam.com | General Motors Corporation | .com |
| hummeramsterdam.nl | General Motors Corporation | .nl |
| hummerandorra.com | General Motors Corporation | .com |
| hummeranniversary.com | General Motors Corporation | .com |
| hummerantwerp.be | General Motors Corporation | .be |
| hummerantwerp.com | General Motors Corporation | .com |
| hummerantwerpen.be | General Motors Corporation | .be |
| hummerantwerpen.com | General Motors Corporation | .com |
| hummerasteroids.com | General Motors Corporation | .com |

| | | |
|---|---|---|
| hummerathens.com | General Motors Corporation.com | |
| hummerathens.gr | General Motors Corporation.gr | |
| hummerathina.com | General Motors Corporation.com | |
| hummerathina.gr | General Motors Corporation.gr | |
| hummerbaden-baden.com | General Motors Corporation.com | |
| hummerbaden-baden.de | General Motors Corporation.de | |
| hummerbaden.com | General Motors Corporation.com | |
| hummerbaden.de | General Motors Corporation.de | |
| hummerbarcelona.com | General Motors Corporation.com | |
| hummerbarcelona.es | General Motors Corporation.es | |
| hummerbasel.ch | General Motors Corporation.ch | |
| hummerbasel.com | General Motors Corporation.com | |
| hummerbelfast.co.uk | General Motors Corporation.co.uk | |
| hummerbelfast.com | General Motors Corporation.com | |
| hummerbilbao.com | General Motors Corporation.com | |
| hummerbilbao.es | General Motors Corporation.es | |
| hummerbitburg.com | General Motors Corporation.com | |
| hummerbitburg.de | General Motors Corporation.de | |
| hummerbologna.com | General Motors Corporation.com | |
| hummerbordeaux.com | General Motors Corporation.com | |
| hummerbratislava.com | General Motors Corporation.com | |
| hummerbremen.com | General Motors Corporation.com | |
| hummerbremen.de | General Motors Corporation.de | |
| hummerbreukelen.com | General Motors Corporation.com | |
| hummerbreukelen.nl | General Motors Corporation.nl | |
| hummerbristol.co.uk | General Motors Corporation.co.uk | |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| hummerbristol.com | General Motors Corporation | .com |
| hummerbrussel.be | General Motors Corporation | .be |
| hummerbrussel.com | General Motors Corporation | .com |
| hummerbrussels.be | General Motors Corporation | .be |
| hummerbruxelles.be | General Motors Corporation | .be |
| hummerbruxelles.com | General Motors Corporation | .com |
| hummerbucharest.com | General Motors Corporation | .com |
| hummerbucharest.ro | General Motors Corporation | .ro |
| hummerbucuresti.com | General Motors Corporation | .com |
| hummerbucuresti.ro | General Motors Corporation | .ro |
| hummerbudapest.com | General Motors Corporation | .com |
| hummerburgos.com | General Motors Corporation | .com |
| hummerburgos.es | General Motors Corporation | .es |
| hummerbuypower.com | General Motors Corporation | .com |
| hummercanada.com | General Motors Corporation | .com |
| hummercannes.com | General Motors Corporation | .com |
| hummercard.com | General Motors Corporation | .com |
| hummercelje.com | General Motors Corporation | .com |
| hummercertified.com | General Motors Corporation | .com |
| hummercertified.net | General Motors Corporation | .net |
| hummercertifiedpreowned.com | General Motors Corporation | .com |
| hummerchur.ch | General Motors Corporation | .ch |
| hummercollectibles.com | General Motors Corporation | .com |
| hummercollegegrad.com | General Motors Corporation | .com |
| hummerconcept.com | General Motors Corporation | .com |
| hummercopenhagen.com | General Motors Corporation | .com |
| hummercopenhagen.dk | General Motors Corporation | .dk |
| hummercpo.com | General Motors Corporation | .com |
| hummerdc.com | General Motors Corporation | .com |
| hummerdealers.com | General Motors Corporation | .com |
| hummerdirections.mobi | General Motors Corporation | .mobi |
| hummerdofia.com | General Motors Corporation | .com |
| hummerdresden.com | General Motors Corporation | .com |
| hummerdresden.de | General Motors Corporation | .de |

| | |
|---|---|
| hummerdublin.ie | General Motors Corporation.ie |
| hummerduesseldorf.com | General Motors Corporation.com |
| hummerduesseldorf.de | General Motors Corporation.de |
| hummerdusseldorf.com | General Motors Corporation.com |
| hummerdusseldorf.de | General Motors Corporation.de |
| hummeredinburgh.co.uk | General Motors Corporation.co.uk |
| hummereindhoven.com | General Motors Corporation.com |
| hummereindhoven.nl | General Motors Corporation.nl |
| hummeressen.com | General Motors Corporation.com |
| hummeressen.de | General Motors Corporation.de |
| hummereurope.com | General Motors Corporation.com |
| hummereuropeshop.com | General Motors Corporation.com |
| hummereuropestuff.com | General Motors Corporation.com |
| hummerexposed.com | General Motors Corporation.com |
| hummerextremeexperience.co.za | General Motors Corporation.co.za |
| hummerfirenze.com | General Motors Corporation.com |
| hummerflorence.com | General Motors Corporation.com |
| hummerfrankfurt.com | General Motors Corporation.com |
| hummerfrankfurt.de | General Motors Corporation.de |
| hummerfuelproection.com | General Motors Corporation.com |
| hummergas.com | General Motors Corporation.com |
| hummergasrollback.com | General Motors Corporation.com |
| hummergasrollback.net | General Motors Corporation.net |
| hummergasrollback.org | General Motors Corporation.org |
| hummergeel.be | General Motors Corporation.be |
| hummergeel.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| hummergeneva.ch | General Motors Corporation | .ch |
| hummergeneva.com | General Motors Corporation | .com |
| hummergeneve.ch | General Motors Corporation | .ch |
| hummergeneve.com | General Motors Corporation | .com |
| hummergerona.com | General Motors Corporation | .com |
| hummergerona.es | General Motors Corporation | .es |
| hummergheel.com | General Motors Corporation | .com |
| hummergheel.de | General Motors Corporation | .de |
| hummergirona.com | General Motors Corporation | .com |
| hummergirona.es | General Motors Corporation | .es |
| hummerglasgow.co.uk | General Motors Corporation | .co.uk |
| hummerglasgow.com | General Motors Corporation | .com |
| hummerglobal.com | General Motors Corporation | .com |
| hummergoteborg.com | General Motors Corporation | .com |
| hummergoteborg.se | General Motors Corporation | .se |
| hummergothenburg.com | General Motors Corporation | .com |
| hummergothenburg.se | General Motors Corporation | .se |
| hummerh1alpha.com | General Motors Corporation | .com |
| hummerh1alpha.net | General Motors Corporation | .net |
| hummerh1alpha.org | General Motors Corporation | .org |
| hummerh2h.com | General Motors Corporation | .com |
| hummerh2h.net | General Motors Corporation | .net |
| hummerh2t.com | General Motors Corporation | .com |
| hummerh3sut.com | General Motors Corporation | .com |
| hummerh3t.com | General Motors Corporation | .com |
| hummerh4.com | General Motors Corporation | .com |
| hummerhamburg.com | General Motors Corporation | .com |
| hummerhannover.com | General Motors Corporation | .com |
| hummerhannover.de | General Motors Corporation | .de |
| hummerhanover.com | General Motors Corporation | .com |
| hummerhanover.de | General Motors Corporation | .de |
| hummerhelps.com | General Motors Corporation | .com |
| hummerhelsinki.com | General Motors Corporation | .com |
| hummerhopeless.com | General Motors Corporation | .com |

| | |
|---|---|
| hummerhopesforhelp.com | General Motors Corporation.com |
| hummerhopesucks.com | General Motors Corporation.com |
| hummerhotbutton.com | General Motors Corporation.com |
| hummerhunt.com | General Motors Corporation.com |
| hummerincentives.com | General Motors Corporation.com |
| hummerjerezdelafrontera.com | General Motors Corporation.com |
| hummerjerezdelafrontera.es | General Motors Corporation.es |
| hummerkassel.com | General Motors Corporation.com |
| hummerkassel.de | General Motors Corporation.de |
| hummerkids.com | General Motors Corporation.com |
| hummerkobenhavn.com | General Motors Corporation.com |
| hummerkobenhavn.dk | General Motors Corporation.dk |
| hummerkoeln.com | General Motors Corporation.com |
| hummerkoeln.de | General Motors Corporation.de |
| hummerkoln.com | General Motors Corporation.com |
| hummerkoln.de | General Motors Corporation.de |
| hummerkosice.com | General Motors Corporation.com |
| hummerlaspalmas.com | General Motors Corporation.com |
| hummerlaspalmas.es | General Motors Corporation.es |
| hummerleeds.co.uk | General Motors Corporation.co.uk |
| hummerleeds.com | General Motors Corporation.com |
| hummerleipzig.com | General Motors Corporation.com |
| hummerleipzig.de | General Motors Corporation.de |
| hummerlille.com | General Motors Corporation.com |
| hummerlisboa.com | General Motors Corporation.com |
| hummerlisboa.com.pt | General Motors Corporation.com.pt |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| hummerlisbon.com | General Motors Corporation | .com |
| hummerlisbon.com.pt | General Motors Corporation | .com.pt |
| hummerlittlemonster.com | General Motors Corporation | .com |
| hummerljubljana.com | General Motors Corporation | .com |
| hummerlmgstaging.com | General Motors Corporation | .com |
| hummerlondon.co.uk | General Motors Corporation | .co.uk |
| hummerlondon.com | General Motors Corporation | .com |
| hummerlondoncentre.co.uk | General Motors Corporation | .co.uk |
| hummerlondoncentre.com | General Motors Corporation | .com |
| hummerlyon.com | General Motors Corporation | .com |
| hummermadrid.com | General Motors Corporation | .com |
| hummermadrid.es | General Motors Corporation | .es |
| hummermalaga.es | General Motors Corporation | .es |
| hummermanchester.com | General Motors Corporation | .com |
| hummermannheim.com | General Motors Corporation | .com |
| hummermannheim.de | General Motors Corporation | .de |
| hummermarseille.com | General Motors Corporation | .com |
| hummermetro.com | General Motors Corporation | .com |
| hummermilan.com | General Motors Corporation | .com |
| hummermobile.mobi | General Motors Corporation | .mobi |
| hummermoenchen.com | General Motors Corporation | .com |
| hummermoenchen.de | General Motors Corporation | .de |
| hummermonoco.com | General Motors Corporation | .com |
| hummermonster.com | General Motors Corporation | .com |
| hummermuenchen.com | General Motors Corporation | .com |
| hummermuenchen.de | General Motors Corporation | .de |
| hummermunchen.de | General Motors Corporation | .de |
| hummermunich.com | General Motors Corporation | .com |
| hummermunich.de | General Motors Corporation | .de |
| hummermurcia.com | General Motors Corporation | .com |
| hummermurcia.es | General Motors Corporation | .es |
| hummermurica.com | General Motors Corporation | .com |
| hummernantes.com | General Motors Corporation | .com |
| hummernaples.com | General Motors Corporation | .com |

| | |
|---|---|
| hummernapoli.com | General Motors Corporation.com |
| hummerne.com | General Motors Corporation.com |
| hummernewcastle.co.uk | General Motors Corporation.co.uk |
| hummernewcastle.com | General Motors Corporation.com |
| hummernewengland.com | General Motors Corporation.com |
| hummernewzealand.co.nz | General Motors Corporation.co.nz |
| hummernice.com | General Motors Corporation.com |
| hummernotes.com | General Motors Corporation.com |
| hummernottingham.co.uk | General Motors Corporation.co.uk |
| hummernottingham.com | General Motors Corporation.com |
| hummernuernberg.com | General Motors Corporation.com |
| hummernuernberg.de | General Motors Corporation.de |
| hummernurnberg.com | General Motors Corporation.com |
| hummernurnberg.de | General Motors Corporation.de |
| hummeroffers.com | General Motors Corporation.com |
| hummeroslo.com | General Motors Corporation.com |
| hummerownersclub.co.za | General Motors Corporation.co.za |
| hummerpadova.com | General Motors Corporation.com |
| hummerparis.com | General Motors Corporation.com |
| hummerparts.com | General Motors Corporation.com |
| hummerpittsburgh.com | General Motors Corporation.com |
| hummerportawestfalica.com | General Motors Corporation.com |
| hummerportawestfalica.de | General Motors Corporation.de |
| hummerporto.com | General Motors Corporation.com |
| hummerporto.com.pt | General Motors Corporation.com.pt |
| hummerprague.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| hummerprague.cz | GENERAL MOTORS CORPORATION | .cz |
| hummerpraha.com | General Motors Corporation | .com |
| hummerpraha.cz | GENERAL MOTORS CORPORATION | .cz |
| hummerpresspass.com | General Motors Corporation | .com |
| hummerreading.co.uk | General Motors Corporation | .co.uk |
| hummerreading.com | General Motors Corporation | .com |
| hummerriga.com | General Motors Corporation | .com |
| hummerriga.lv | General Motors Corporation | .lv |
| hummerrocks.com | General Motors Corporation | .com |
| hummerroma.com | General Motors Corporation | .com |
| hummerrome.com | General Motors Corporation | .com |
| hummerrotterdam.com | General Motors Corporation | .com |
| hummerrotterdam.nl | General Motors Corporation | .nl |
| hummersales.com | General Motors Corporation | .com |
| hummerseville.com | General Motors Corporation | .com |
| hummerseville.es | General Motors Corporation | .es |
| hummersihlbrugg.ch | General Motors Corporation | .ch |
| hummersihlbrugg.com | General Motors Corporation | .com |
| hummersoapbox.com | General Motors Corporation | .com |
| hummersocal.com | General Motors Corporation | .com |
| hummerstockholm.com | General Motors Corporation | .com |
| hummerstockholm.se | General Motors Corporation | .se |
| hummerstrasbourg.com | General Motors Corporation | .com |
| hummerstuff.co.za | General Motors Corporation | .co.za |
| hummerstuttgart.com | General Motors Corporation | .com |
| hummerstuttgart.de | General Motors Corporation | .de |
| hummertallinn.com | General Motors Corporation | .com |
| hummerthessaloniki.com | General Motors Corporation | .com |
| hummerthessaloniki.gr | General Motors Corporation | .gr |
| hummertorino.com | General Motors Corporation | .com |
| hummertotalvalue.com | General Motors Corporation | .com |
| hummertoulouse.com | General Motors Corporation | .com |
| hummertreviso.com | General Motors Corporation | .com |
| hummerturin.com | General Motors Corporation | .com |

| | |
|---|---|
| hummervalencia.com | General Motors Corporation.com |
| hummervalencia.es | General Motors Corporation.es |
| hummerverona.com | General Motors Corporation.com |
| hummervienna.at | General Motors Corporation.at |
| hummervienna.com | General Motors Corporation.com |
| hummervigo.es | General Motors Corporation.es |
| hummerwarsaw.com | General Motors Corporation.com |
| hummerwarsaw.pl | General Motors Corporation.pl |
| hummerwarszawa.com | General Motors Corporation.com |
| hummerwarszawa.pl | General Motors Corporation.pl |
| hummerwien.at | General Motors Corporation.at |
| hummerwien.com | General Motors Corporation.com |
| hummerwireless.mobi | General Motors Corporation.mobi |
| hummerworldwide.com | General Motors Corporation.com |
| hummerwurzburg.de | General Motors Corporation.de |
| hummerzurich.ch | General Motors Corporation.ch |
| hummerzurich.com | General Motors Corporation.com |
| hummmeredinburgh.com | General Motors Corporation.com |
| hydrogenh2.net | General Motors Corporation.net |
| ibcvehicles.co.uk | General Motors Corporation.co.uk |
| icashbuick.com | General Motors Corporation.com |
| icashgmc.com | General Motors Corporation.com |
| icashpontiac.com | General Motors Corporation.com |
| iconicsaab.com | General Motors Corporation.com |
| ignitethefeeling.com | General Motors Corporation.com |
| igotshotgun.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| ihateonstar.com | General Motors Corporation | .com |
| ilikechevy.com | General Motors Corporation | .com |
| illaceurope.com | General Motors Corporation | .com |
| illinoisdriveschevy.com | General Motors Corporation | .com |
| illinoisdrivesgmc.com | General Motors Corporation | .com |
| illinoisdrivespontiac.com | General Motors Corporation | .com |
| ilovefreetime.com | General Motors Corporation | .com |
| ilovefreetime.net | General Motors Corporation | .net |
| ilovefreetime.org | General Motors Corporation | .org |
| iluvfreetime.com | General Motors Corporation | .com |
| iluvfreetime.net | General Motors Corporation | .net |
| iluvfreetime.org | General Motors Corporation | .org |
| impontiac.com | General Motors Corporation | .com |
| imsaturn.com | General Motors Corporation | .com |
| incentivemanual.com | General Motors Corporation | .com |
| ind527.com | General Motors Corporation | .com |
| indianapoliscadillacdealer.com | General Motors Corporation | .com |
| indulgeacadia.com | General Motors Corporation | .com |
| indulgegmc.com | General Motors Corporation | .com |
| indulgegmcacadia.com | General Motors Corporation | .com |
| insignia-project.at | General Motors Corporation | .at |
| insignia-project.be | General Motors Corporation | .be |
| insignia-project.ch | General Motors Corporation | .ch |
| insignia-project.co.uk | General Motors Corporation | .co.uk |
| insignia-project.com | General Motors Corporation | .com |
| insignia-project.com.pt | General Motors Corporation | .com.pt |
| insignia-project.cz | General Motors Corporation | .cz |
| insignia-project.dk | General Motors Corporation | .dk |
| insignia-project.es | General Motors Corporation | .es |
| insignia-project.gr | General Motors Corporation | .gr |
| insignia-project.info | General Motors Corporation | .info |
| insignia-project.lt | General Motors Corporation | .lt |
| insignia-project.lv | General Motors Corporation | .lv |
| insignia-project.mobi | General Motors Corporation | .mobi |

| | |
|---|---|
| insignia-project.net | General Motors Corporation.net |
| insignia-project.nl | General Motors Corporation.nl |
| insignia-project.pl | General Motors Corporation.pl |
| insignia-project.ro | General Motors Corporation.ro |
| insignia-project.ru | General Motors Corporation.ru |
| insignia-project.se | General Motors Corporation.se |
| insignia-project.tv | General Motors Corporation.tv |
| insignia-projekt.mobi | General Motors Corporation.mobi |
| insignia-projekt.se | General Motors Corporation.se |
| insigniaproject.at | General Motors Corporation.at |
| insigniaproject.be | General Motors Corporation.be |
| insigniaproject.ch | General Motors Corporation.ch |
| insigniaproject.cz | General Motors Corporation.cz |
| insigniaproject.dk | General Motors Corporation.dk |
| insigniaproject.es | General Motors Corporation.es |
| insigniaproject.gr | General Motors Corporation.gr |
| insigniaproject.info | General Motors Corporation.info |
| insigniaproject.mobi | General Motors Corporation.mobi |
| insigniaproject.nl | General Motors Corporation.nl |
| insigniaproject.pl | General Motors Corporation.pl |
| insigniaproject.se | General Motors Corporation.se |
| insigniaproject.tv | General Motors Corporation.tv |
| insigniaprojekt.mobi | General Motors Corporation.mobi |
| insigniaprojekt.se | General Motors Corporation.se |
| insurancechoiceadvisor.com | General Motors Corporation.com |
| invehicleassistance.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| invictabuick.com | General Motors Corporation | .com |
| iowabuick.com | General Motors Corporation | .com |
| iowagmc.com | General Motors Corporation | .com |
| iowapontiac.com | General Motors Corporation | .com |
| isuzuclub.co.za | General Motors Corporation | .co.za |
| isuzudriversclub.co.za | General Motors Corporation | .co.za |
| isuzuextremeexperience.co.za | General Motors Corporation | .co.za |
| isuzufinance.co.za | General Motors Corporation | .co.za |
| isuzuhcv.co.za | General Motors Corporation | .co.za |
| isuzumcv.co.za | General Motors Corporation | .co.za |
| isuzutrucksa.com | General Motors Corporation | .com |
| iwant50sgxp.com | General Motors Corporation | .com |
| iwantvolt.com | General Motors Corporation | .com |
| jacksonbuick.com | General Motors Corporation | .com |
| jacksongmc.com | General Motors Corporation | .com |
| jacksonvillecadillacdealer.com | General Motors Corporation | .com |
| jenniferlovestherobot.com | General Motors Corporation | .com |
| jkn561.com | General Motors Corporation | .com |
| kac616.com | General Motors Corporation | .com |
| kansascityareachevydealer.com | General Motors Corporation | .com |
| kansascitycadillacdealer.com | General Motors Corporation | .com |
| katsvibe.com | General Motors Corporation | .com |
| kcbuick.com | General Motors Corporation | .com |
| kcchevydealers.com | General Motors Corporation | .com |
| kcgmc.com | General Motors Corporation | .com |
| kcpontiac.com | General Motors Corporation | .com |
| kentuckianacadillac.com | General Motors Corporation | .com |
| kentuckianachevydealers.com | General Motors Corporation | .com |
| kentuckiancadillac.com | General Motors Corporation | .com |
| kentuckianchevydealers.com | General Motors Corporation | .com |
| kentuckyanachevydealers.com | General Motors Corporation | .com |
| kentuckyselectbuick.com | General Motors Corporation | .com |
| kentuckyselectcadillacdealer.com | General Motors Corporation | .com |

| | |
|---|---|
| kentuckyselectchevydealer.com | General Motors Corporation.com |
| kentuckyselectgmc.com | General Motors Corporation.com |
| kentuckyselectpontiac.com | General Motors Corporation.com |
| keystovictory.com | General Motors Corporation.com |
| kissmyasstracontest.com | General Motors Corporation.com |
| kissmyasstracontest.net | General Motors Corporation.net |
| kissmyasstracontest.org | General Motors Corporation.org |
| kissmyastracontest.com | General Motors Corporation.com |
| kissmyastracontest.net | General Motors Corporation.net |
| kissmyastracontest.org | General Motors Corporation.org |
| kissmysaturnasstra.com | General Motors Corporation.com |
| kissmysaturnasstra.net | General Motors Corporation.net |
| kissmysaturnasstra.org | General Motors Corporation.org |
| kissmysaturnastra.com | General Motors Corporation.com |
| kissmysaturnastra.net | General Motors Corporation.net |
| kissmysaturnastra.org | General Motors Corporation.org |
| knowevil.net | General Motors Corporation.net |
| knowevil.org | General Motors Corporation.org |
| knx557.com | General Motors Corporation.com |
| kyselectchevy.com | General Motors Corporation.com |
| l300.com | General Motors Corporation.com |
| labontewins.com | General Motors Corporation.com |
| lakeareagmc.com | General Motors Corporation.com |
| lakeareapontiac.com | General Motors Corporation.com |
| lakeareapontiacgmc.com | General Motors Corporation.com |
| lasvegascadillacdealer.com | General Motors Corporation.com |
| lasvegaschevydealers.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| lav839.com | General Motors Corporation | .com |
| leasehummers.com | General Motors Corporation | .com |
| lesabreonebetter.com | General Motors Corporation | .com |
| leteurope.com | General Motors Corporation | .com |
| letsgochevrolet.com | General Motors Corporation | .com |
| letstalkacadia.com | General Motors Corporation | .com |
| letstalkcanyon.com | General Motors Corporation | .com |
| letstalkenvoy.com | General Motors Corporation | .com |
| letstalksierra.com | General Motors Corporation | .com |
| letstalktrucks.com | General Motors Corporation | .com |
| letstalkyukon.com | General Motors Corporation | .com |
| license2indulge.com | General Motors Corporation | .com |
| licensetoindulge.com | General Motors Corporation | .com |
| littlerockbuick.com | General Motors Corporation | .com |
| livebeautiful.com | General Motors Corporation | .com |
| liveearndrive.com | General Motors Corporation | .com |
| livegreendriveyellow.com | General Motors Corporation | .com |
| livegreengoyellow.com | General Motors Corporation | .com |
| livegreengoyellow.net | General Motors Corporation | .net |
| livegreengoyellow.org | General Motors Corporation | .org |
| livegreengoyellow.us | General Motors Corporation | .us |
| livegreengoyellowgm.com | General Motors Corporation | .com |
| liveyellowgogreen.com | General Motors Corporation | .com |
| llinoisbuickdealers.com | General Motors Corporation | .com |
| lmglink.com | General Motors Corporation | .com |
| localbuick.com | General Motors Corporation | .com |
| localbuickdealer.com | General Motors Corporation | .com |
| localbuickdealers.com | General Motors Corporation | .com |
| localbuickdeals.com | General Motors Corporation | .com |
| localcadillacdealers.com | General Motors Corporation | .com |
| localcarolinacadillacdealer.com | General Motors Corporation | .com |
| localchevydealers.com | General Motors Corporation | .com |
| localgmc.com | General Motors Corporation | .com |

| | |
|---|---|
| localgmcdealers.com | General Motors Corporation.com |
| localhummerdealer.com | General Motors Corporation.com |
| localpontiac.com | General Motors Corporation.com |
| localpontiacdealers.com | General Motors Corporation.com |
| lookatchevy.com | General Motors Corporation.com |
| loqator.com | General Motors Corporation.com |
| lou529.com | General Motors Corporation.com |
| loubuick.com | General Motors Corporation.com |
| lougmc.com | General Motors Corporation.com |
| louisianacoastalcadillacdealer.com | General Motors Corporation.com |
| loupontiac.com | General Motors Corporation.com |
| lowcountrybuickdealers.com | General Motors Corporation.com |
| lowcountrychevy.com | General Motors Corporation.com |
| lowcountrychevydealer.com | General Motors Corporation.com |
| lowcountrygmcdealers.com | General Motors Corporation.com |
| lsa803.com | General Motors Corporation.com |
| lub651.com | General Motors Corporation.com |
| lumina.co.za | General Motors Corporation.co.za |
| luxeleasen.be | General Motors Corporation.be |
| luxeleasen.com | General Motors Corporation.com |
| luxeleasen.nl | General Motors Corporation.nl |
| mainedriveschevy.com | General Motors Corporation.com |
| mainedriveschevybangor.com | General Motors Corporation.com |
| mainedriveschevyportland.com | General Motors Corporation.com |
| makingdreamspossible.com | General Motors Corporation.com |
| malibuaccessories.com | General Motors Corporation.com |
| malibumaxxaccessories.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| malibuvscamry.com | General Motors Corporation | .com |
| maritimechevrolet.com | General Motors Corporation | .com |
| maritimepontiac.com | General Motors Corporation | .com |
| mclaughlinbay.org | General Motors Corporation | .org |
| mem640.com | General Motors Corporation | .com |
| memphisareabpg.com | General Motors Corporation | .com |
| memphisareabuick.com | General Motors Corporation | .com |
| memphisareagmc.com | General Motors Corporation | .com |
| memphisareapontiac.com | General Motors Corporation | .com |
| memphiscadillacdealer.com | General Motors Corporation | .com |
| meriva.at | General Motors Corporation | .at |
| meriva.be | General Motors Corporation | .be |
| meriva.co.at | General Motors Corporation | .co.at |
| meriva.co.hu | General Motors Corporation | .co.hu |
| meriva.cz | General Motors Corporation | .cz |
| meriva.gen.tr | General Motors Corporation | .gen.tr |
| merivavxr.com | General Motors Corporation | .com |
| merivavxr.net | General Motors Corporation | .net |
| metrodetroitbuickdealers.com | General Motors Corporation | .com |
| metrodetroitcadillacdealers.com | General Motors Corporation | .com |
| metrodetroitchevydealers.com | General Motors Corporation | .com |
| metrodetroithummer.com | General Motors Corporation | .com |
| metrodetroitpontiac.com | General Motors Corporation | .com |
| metrodetroitpontiacdealers.com | General Motors Corporation | .com |
| metroplexcadillac.com | General Motors Corporation | .com |
| metroplexcadillacdealer.com | General Motors Corporation | .com |
| mettezvossensaudefi.com | General Motors Corporation | .com |
| miamiautoshowrideanddrive.com | General Motors Corporation | .com |
| miamibuickdealers.com | General Motors Corporation | .com |
| miamigmcdealers.com | General Motors Corporation | .com |
| miamipontiacdealers.com | General Motors Corporation | .com |
| miamivalleychevydealer.com | General Motors Corporation | .com |
| michevydealers.com | General Motors Corporation | .com |

| | |
|---|---|
| michianachevrolet.com | General Motors Corporation.com |
| michianachevydealer.com | General Motors Corporation.com |
| michianagmcdealers.com | General Motors Corporation.com |
| michianapontiacdealers.com | General Motors Corporation.com |
| michiganoperahouse.com | General Motors Corporation.com |
| michiganoperatheater.com | General Motors Corporation.com |
| michiganoperatheatre.com | General Motors Corporation.com |
| mid-mississippibuickdealers.com | General Motors Corporation.com |
| mid-mississippigmcdealers.com | General Motors Corporation.com |
| mid-southchevydealer.com | General Motors Corporation.com |
| midamericachevy.com | General Motors Corporation.com |
| midamericachevydealer.com | General Motors Corporation.com |
| middletennesseechevydealer.com | General Motors Corporation.com |
| midlandbuick.com | General Motors Corporation.com |
| midlandgmc.com | General Motors Corporation.com |
| midlandpontiac.com | General Motors Corporation.com |
| midlandsgmcdealers.com | General Motors Corporation.com |
| midmichigancadillacdealers.com | General Motors Corporation.com |
| midohiocadillacdealers.com | General Motors Corporation.com |
| midsouthchevydealers.com | General Motors Corporation.com |
| mif528.com | General Motors Corporation.com |
| migm-ge2.com.mx | General Motors Corporation.com.mx |
| migm-ge5.com.mx | General Motors Corporation.com.mx |
| migm-ge6.com.mx | General Motors Corporation.com.mx |
| migm-get.com.mx | General Motors Corporation.com.mx |
| migm-gev.com.mx | General Motors Corporation.com.mx |
| migm-gex.com.mx | General Motors Corporation.com.mx |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| migm-gez.com.mx | General Motors Corporation | .com.mx |
| mil517.com | General Motors Corporation | .com |
| million-mile-drive.com | General Motors Corporation | .com |
| million-mile-test-drive.com | General Motors Corporation | .com |
| million-miles-drive.com | General Motors Corporation | .com |
| min613.com | General Motors Corporation | .com |
| minasaabsidor.se | General Motors Corporation | .se |
| minndakchev.com | General Motors Corporation | .com |
| minnesotabuickdealers.com | General Motors Corporation | .com |
| minnesotadrivechevy.com | General Motors Corporation | .com |
| misgmspo.com | General Motors Corporation | .com |
| missouri-illinoisbuickdealers.com | General Motors Corporation | .com |
| mistergoodwrench.com | General Motors Corporation | .com |
| mistergoodwrench.net | General Motors Corporation | .net |
| mistergoodwrench.org | General Motors Corporation | .org |
| mobileinsignia.co.uk | General Motors Corporation | .co.uk |
| mobileinsignia.com | General Motors Corporation | .com |
| monarovxr.net | General Motors Corporation | .net |
| mongmcanada.biz | General Motors Corporation | .biz |
| mongmcanada.com | General Motors Corporation | .com |
| montanaareagmcdealers.com | General Motors Corporation | .com |
| montanacoleman.com | General Motors Corporation | .com |
| montanaquebec.com | General Motors Corporation | .com |
| montecarlols.com | General Motors Corporation | .com |
| montecarloluxurysport.com | General Motors Corporation | .com |
| moregminfo.com | General Motors Corporation | .com |
| moreiowansdrivechevy.com | General Motors Corporation | .com |
| motorcitybuickinbakersfield.com | General Motors Corporation | .com |
| motoringtowellness.com | General Motors Corporation | .com |
| motorsholding.com | General Motors Corporation | .com |
| motorsports2000.com | General Motors Corporation | .com |
| mountaineerchevy.com | General Motors Corporation | .com |
| mountainempirebuick.com | General Motors Corporation | .com |

| | |
|---|---|
| mountainempiregmc.com | General Motors Corporation.com |
| mountainempirepontiac.com | General Motors Corporation.com |
| movanovxr.com | General Motors Corporation.com |
| movanovxr.net | General Motors Corporation.net |
| mpf686.com | General Motors Corporation.com |
| mrgoodwrench.com | General Motors Corporation.com |
| mrgoodwrench.net | General Motors Corporation.net |
| mrgoodwrench.org | General Motors Corporation.org |
| mrgoodwrenchparts.com | General Motors Corporation.com |
| my-captiva.co.uk | General Motors Corporation.co.uk |
| myautovisor.com | General Motors Corporation.com |
| mycadillacstories.com | General Motors Corporation.com |
| mycadillacstories.net | General Motors Corporation.net |
| mycadillacstory.com | General Motors Corporation.com |
| mycadillacstory.net | General Motors Corporation.net |
| mycaptiva.co.uk | General Motors Corporation.co.uk |
| mychevystore.com | General Motors Corporation.com |
| mychevystores.com | General Motors Corporation.com |
| mygmam.org | General Motors Corporation.org |
| mygmcanada.biz | General Motors Corporation.biz |
| mygmcanada.com | General Motors Corporation.com |
| mygmcanada.info | General Motors Corporation.info |
| mygminfo.com | General Motors Corporation.com |
| mygmlink-ge2.com | General Motors Corporation.com |
| mygmlink-ge5.com | General Motors Corporation.com |
| mygmlink-ge6.com | General Motors Corporation.com |
| mygmlink-get.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| mygmlink-gev.com | General Motors Corporation | .com |
| mygmlink-gex.com | General Motors Corporation | .com |
| mygmlink-gez.com | General Motors Corporation | .com |
| mygmlink.com | General Motors Corporation | .com |
| mygmlink.net | General Motors Corporation | .net |
| mygmlink.org | General Motors Corporation | .org |
| mylocalchevydealer.com | General Motors Corporation | .com |
| mylocalchevydealers.com | General Motors Corporation | .com |
| mymdcadillacdealer.com | General Motors Corporation | .com |
| mynewvauxhall.co.uk | General Motors Corporation | .co.uk |
| myonstar.at | General Motors Corporation | .at |
| myonstar.be | General Motors Corporation | .be |
| myonstar.ch | General Motors Corporation | .ch |
| myonstar.co.at | General Motors Corporation | .co.at |
| myonstar.co.uk | General Motors Corporation | .co.uk |
| myonstar.com | General Motors Corporation | .com |
| myonstar.dk | General Motors Corporation | .dk |
| myonstar.es | General Motors Corporation | .es |
| myonstar.gr | General Motors Corporation | .gr |
| myonstar.net | General Motors Corporation | .net |
| myonstar.nl | General Motors Corporation | .nl |
| myonstar.org | General Motors Corporation | .org |
| myonstar.se | General Motors Corporation | .se |
| myonstarathome.com | General Motors Corporation | .com |
| myonstarhome.com | General Motors Corporation | .com |
| mysaabanniversary.com | General Motors Corporation | .com |
| mysaturn.net | General Motors Corporation | .net |
| mysaturn.org | General Motors Corporation | .org |
| mysocrates.net | General Motors Corporation | .net |
| mysocrates.org | General Motors Corporation | .org |
| naplescadillacdealer.com | General Motors Corporation | .com |
| nas659.com | General Motors Corporation | .com |
| nationalcorvettemuseum.com | General Motors Corporation | .com |

| | |
|---|---|
| nationalhomedrive.com | General Motors Corporation.com |
| ncbuickdealers.com | General Motors Corporation.com |
| ncgmcdealers.com | General Motors Corporation.com |
| ncpontiacdealers.com | General Motors Corporation.com |
| nearestbuickdealer.com | General Motors Corporation.com |
| nearestbuickdealers.com | General Motors Corporation.com |
| nebraskachevydealers.com | General Motors Corporation.com |
| nebuickdealers.com | General Motors Corporation.com |
| necadillac.com | General Motors Corporation.com |
| negmcdealers.com | General Motors Corporation.com |
| neo622.com | General Motors Corporation.com |
| nepontiacdealers.com | General Motors Corporation.com |
| networkaup.com | General Motors Corporation.com |
| new-corsa-cmon.com | General Motors Corporation.com |
| new-insignia.com | General Motors Corporation.com |
| new-insigniaevents.com | General Motors Corporation.com |
| new-nubira.com | General Motors Corporation.com |
| new501.com | General Motors Corporation.com |
| new97xsuv.com | General Motors Corporation.com |
| newagila.co.uk | General Motors Corporation.co.uk |
| newastra.co.za | General Motors Corporation.co.za |
| newastragodrive.co.uk | General Motors Corporation.co.uk |
| newastrasporthatch.co.uk | General Motors Corporation.co.uk |
| newastravxr.com | General Motors Corporation.com |
| newastravxr.net | General Motors Corporation.net |
| newaveo.co.za | General Motors Corporation.co.za |
| newcorsa-cmon.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| newcorsa.co.uk | General Motors Corporation | .co.uk |
| newcorsa.com | General Motors Corporation | .com |
| newcorsa.net | General Motors Corporation | .net |
| newcorsavxr.com | General Motors Corporation | .com |
| newcorsavxr.net | General Motors Corporation | .net |
| newenglandcadillac.com | General Motors Corporation | .com |
| newenglandchevyboston.com | General Motors Corporation | .com |
| newenglandchevydealers.com | General Motors Corporation | .com |
| newenglandchevyprovidence.com | General Motors Corporation | .com |
| newenglandchevyspringfield.com | General Motors Corporation | .com |
| newenglandhummer.com | General Motors Corporation | .com |
| newhummerh3.com | General Motors Corporation | .com |
| newhummerh3.net | General Motors Corporation | .net |
| newhummerh3price.com | General Motors Corporation | .com |
| newinsignia-events.com | General Motors Corporation | .com |
| newinsignia.at | General Motors Corporation | .at |
| newinsignia.be | General Motors Corporation | .be |
| newinsignia.biz | General Motors Corporation | .biz |
| newinsignia.ch | General Motors Corporation | .ch |
| newinsignia.com | General Motors Corporation | .com |
| newinsignia.cz | General Motors Corporation | .cz |
| newinsignia.de | General Motors Corporation | .de |
| newinsignia.dk | General Motors Corporation | .dk |
| newinsignia.es | General Motors Corporation | .es |
| newinsignia.info | General Motors Corporation | .info |
| newinsignia.mobi | General Motors Corporation | .mobi |
| newinsignia.ms | General Motors Corporation | .ms |
| newinsignia.net | General Motors Corporation | .net |
| newinsignia.nl | General Motors Corporation | .nl |
| newinsignia.org | General Motors Corporation | .org |
| newinsignia.pl | General Motors Corporation | .pl |
| newinsignia.ro | General Motors Corporation | .ro |
| newinsignia.ru | General Motors Corporation | .ru |

| | |
|---|---|
| newinsignia.se | General Motors Corporation.se |
| newinsignia.tv | General Motors Corporation.tv |
| newinsigniaevents.com | General Motors Corporation.com |
| newmalibu.com | General Motors Corporation.com |
| newmerivavxr.com | General Motors Corporation.com |
| newmerivavxr.net | General Motors Corporation.net |
| newmovanovxr.com | General Motors Corporation.com |
| newmovanovxr.net | General Motors Corporation.net |
| newsaab93.com | General Motors Corporation.com |
| newsaabsuv.com | General Motors Corporation.com |
| newvauxhallagila.co.uk | General Motors Corporation.co.uk |
| newvauxhallinsignia.co.uk | General Motors Corporation.co.uk |
| newvauxhallinsignia.com | General Motors Corporation.com |
| newvectravxr.com | General Motors Corporation.com |
| newvectravxr.net | General Motors Corporation.net |
| newvivarovxr.com | General Motors Corporation.com |
| newvivarovxr.net | General Motors Corporation.net |
| newzafira.com | General Motors Corporation.com |
| newzafira.net | General Motors Corporation.net |
| newzafiravxr.com | General Motors Corporation.com |
| newzafiravxr.net | General Motors Corporation.net |
| nextchallenge.de | General Motors Corporation.de |
| nextchallenge.org | General Motors Corporation.org |
| nextchallenge.tv | General Motors Corporation.tv |
| nextchallengestinks.com | General Motors Corporation.com |
| nextchallengestinks.de | General Motors Corporation.de |
| nextchallengestinks.net | General Motors Corporation.net |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| nextchallengestinks.org | General Motors Corporation | .org |
| nextchallengestinks.tv | General Motors Corporation | .tv |
| nextchallengesucks.com | General Motors Corporation | .com |
| nextchallengesucks.de | General Motors Corporation | .de |
| nextchallengesucks.net | General Motors Corporation | .net |
| nextchallengesucks.org | General Motors Corporation | .org |
| nextchallengesucks.tv | General Motors Corporation | .tv |
| nlpontiac.com | General Motors Corporation | .com |
| no-haggle.com | General Motors Corporation | .com |
| nocheckbook.com | General Motors Corporation | .com |
| nolabuick.com | General Motors Corporation | .com |
| nolagmc.com | General Motors Corporation | .com |
| nolapontiac.com | General Motors Corporation | .com |
| nor544.com | General Motors Corporation | .com |
| norcalbpg.com | General Motors Corporation | .com |
| norcalbuick.com | General Motors Corporation | .com |
| norcalchevy.com | General Motors Corporation | .com |
| norcalchevydirect.com | General Motors Corporation | .com |
| norcalchevyoffers.com | General Motors Corporation | .com |
| norcaldriveschevy.com | General Motors Corporation | .com |
| norcalgmc.com | General Motors Corporation | .com |
| norcalhummer.com | General Motors Corporation | .com |
| northcountrychevrolet.com | General Motors Corporation | .com |
| northcountrychevy.com | General Motors Corporation | .com |
| northcountrygmc.com | General Motors Corporation | .com |
| northcountrygmcdealers.com | General Motors Corporation | .com |
| northeasternwisconsincadillacdealers.com | General Motors Corporation | .com |
| northeastindianabuickdealers.com | General Motors Corporation | .com |
| northeastindianacadillacdealer.com | General Motors Corporation | .com |
| northeastindianachevydealer.com | General Motors Corporation | .com |
| northeastindianachevydealers.com | General Motors Corporation | .com |
| northeastindianagmcdealers.com | General Motors Corporation | .com |
| northeastpacadillac.com | General Motors Corporation | .com |

| | |
|---|---|
| northernalabamabuickdealers.com | General Motors Corporation.com |
| northernalabamagmcdealers.com | General Motors Corporation.com |
| northernalabamapontiacdealers.com | General Motors Corporation.com |
| northerncaliforniabuickdealer.com | General Motors Corporation.com |
| northerncaliforniagmcdealers.com | General Motors Corporation.com |
| northernillinoisbuickdealers.com | General Motors Corporation.com |
| northernillinoischevydealer.com | General Motors Corporation.com |
| northernillinoisgmcdealers.com | General Motors Corporation.com |
| northernohiobuickdealers.com | General Motors Corporation.com |
| northernohiocadillacdealer.com | General Motors Corporation.com |
| northernohiocadillacdealers.com | General Motors Corporation.com |
| northernohiogmcdealers.com | General Motors Corporation.com |
| northernpacadillac.com | General Motors Corporation.com |
| northflorida-southgeorgiachevy.com | General Motors Corporation.com |
| northstar.info | General Motors Corporation.info |
| northstarengine.com | General Motors Corporation.com |
| northstarengines.com | General Motors Corporation.com |
| northstarengines.net | General Motors Corporation.net |
| northstargmcdealers.com | General Motors Corporation.com |
| northtexaschevydealers.com | General Motors Corporation.com |
| northtexasgmcdealers.com | General Motors Corporation.com |
| northwestbuick.com | General Motors Corporation.com |
| northwestbuickdealers.com | General Motors Corporation.com |
| northwestcadillacdealer.com | General Motors Corporation.com |
| northwestchevroletdealer.com | General Motors Corporation.com |
| northwestchevroletdealers.com | General Motors Corporation.com |
| northwestchevydealer.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
| --- | --- | --- |
| northwestchevydealers.com | General Motors Corporation | .com |
| northwestgmcdealers.com | General Motors Corporation | .com |
| northwesthummer.com | General Motors Corporation | .com |
| northwestindianabuick.com | General Motors Corporation | .com |
| northwestindianabuickdealers.com | General Motors Corporation | .com |
| northwestindianachevydealer.com | General Motors Corporation | .com |
| northwestindianagmcdealers.com | General Motors Corporation | .com |
| northwestpontiac.com | General Motors Corporation | .com |
| northwestpontiacdealer.com | General Motors Corporation | .com |
| northwestpontiacdealers.com | General Motors Corporation | .com |
| northwestpontiacgmc.com | General Motors Corporation | .com |
| notnewvectra.co.uk | General Motors Corporation | .co.uk |
| nouvel-opel-antara.com | General Motors Corporation | .com |
| nouvelopelantara.com | General Motors Corporation | .com |
| novaconcepts.net | General Motors Corporation | .net |
| nowpamperyourself.com | General Motors Corporation | .com |
| ntxbuickdealers.com | General Motors Corporation | .com |
| ntxgmcdealers.com | General Motors Corporation | .com |
| ntxpontiacdealers.com | General Motors Corporation | .com |
| nwachevy.com | General Motors Corporation | .com |
| nwarbuick.com | General Motors Corporation | .com |
| nwargmc.com | General Motors Corporation | .com |
| nwarpontiac.com | General Motors Corporation | .com |
| nwbuick.com | General Motors Corporation | .com |
| nwchevroletdealers.com | General Motors Corporation | .com |
| nwchevy.com | General Motors Corporation | .com |
| nwchevydealer.com | General Motors Corporation | .com |
| nwchevydealers.com | General Motors Corporation | .com |
| nwgmc.com | General Motors Corporation | .com |
| nwpontiac.com | General Motors Corporation | .com |
| oboservices.biz | General Motors Corporation | .biz |
| oboservices.com | General Motors Corporation | .com |
| oboservices.info | General Motors Corporation | .info |

| | |
|---|---|
| oboservices.mobi | General Motors Corporation.mobi |
| oboservices.net | General Motors Corporation.net |
| oboservices.org | General Motors Corporation.org |
| oboservices.us | General Motors Corporation.us |
| oechoice.com | General Motors Corporation.com |
| oechoice.net | General Motors Corporation.net |
| oechoice.org | General Motors Corporation.org |
| oemtelematicservice.com | General Motors Corporation.com |
| oemtelematicservices.com | General Motors Corporation.com |
| ofertaschevy.com | General Motors Corporation.com |
| offerletterinfo.com | General Motors Corporation.com |
| offersbybuick.com | General Motors Corporation.com |
| offersbygmc.com | General Motors Corporation.com |
| offersbypontiac.com | General Motors Corporation.com |
| ohiochevydealers.com | General Motors Corporation.com |
| ohiochevyoffers.com | General Motors Corporation.com |
| okc650.com | General Motors Corporation.com |
| okcars.be | General Motors Corporation.be |
| okcbpg.com | General Motors Corporation.com |
| okcbuick.com | General Motors Corporation.com |
| okccadillac.com | General Motors Corporation.com |
| okchevydealers.com | General Motors Corporation.com |
| okcpontiacgmc.com | General Motors Corporation.com |
| oklahomabuickdealers.com | General Motors Corporation.com |
| oklahomacityareagmc.com | General Motors Corporation.com |
| okqualitycars.be | General Motors Corporation.be |
| oldsclub.org | General Motors Corporation.org |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| oldsincentives.com | General Motors Corporation | .com |
| oldsmobile-europe.com | General Motors Corporation | .com |
| oldsmobile.com | General Motors Corporation | .com |
| oldsmobile.info | General Motors Corporation | .info |
| oldsmobile.jobs | General Motors Corporation | .jobs |
| oldsmobiledealerships.com | General Motors Corporation | .com |
| oldsmobileeurope.com | General Motors Corporation | .com |
| oldsmobilemall.com | General Motors Corporation | .com |
| onstar-communications.com | General Motors Corporation | .com |
| onstar.at | General Motors Corporation | .at |
| onstar.be | General Motors Corporation | .be |
| onstar.biz | General Motors Corporation | .biz |
| onstar.co.at | General Motors Corporation | .co.at |
| onstar.com | General Motors Corporation | .com |
| onstar.de | General Motors Corporation | .de |
| onstar.dk | General Motors Corporation | .dk |
| onstar.es | General Motors Corporation | .es |
| onstar.info | General Motors Corporation | .info |
| onstar.jobs | General Motors Corporation | .jobs |
| onstar.mobi | General Motors Corporation | .mobi |
| onstar.net | General Motors Corporation | .net |
| onstarassistance.com | General Motors Corporation | .com |
| onstarathome.com | General Motors Corporation | .com |
| onstarathomehelp.com | General Motors Corporation | .com |
| onstarbutton.com | General Motors Corporation | .com |
| onstarcanada.com | General Motors Corporation | .com |
| onstarcommuncations.com | General Motors Corporation | .com |
| onstarenrollment.ca | General Motors Corporation | .ca |
| onstarenrollment.com | General Motors Corporation | .com |
| onstarfieldteam.com | General Motors Corporation | .com |
| onstargm.com | General Motors Corporation | .com |
| onstarhome.com | General Motors Corporation | .com |
| onstarlab.com | General Motors Corporation | .com |
| onstarlab.net | General Motors Corporation | .com |

| | |
|---|---|
| | General Motors Corporation.net |
| onstarlab.org | General Motors Corporation.org |
| onstarlabs.com | General Motors Corporation.com |
| onstarlabs.net | General Motors Corporation.net |
| onstarlabs.org | General Motors Corporation.org |
| onstarnavigation.com | General Motors Corporation.com |
| onstaronboard.com | General Motors Corporation.com |
| onstarrenewal.at | General Motors Corporation.at |
| onstarrenewal.be | General Motors Corporation.be |
| onstarrenewal.ch | General Motors Corporation.ch |
| onstarrenewal.co.at | General Motors Corporation.co.at |
| onstarrenewal.co.uk | General Motors Corporation.co.uk |
| onstarrenewal.com | General Motors Corporation.com |
| onstarrenewal.de | General Motors Corporation.de |
| onstarrenewal.dk | General Motors Corporation.dk |
| onstarrenewal.es | General Motors Corporation.es |
| onstarrenewal.se | General Motors Corporation.se |
| onstarrenewals.at | General Motors Corporation.at |
| onstarrenewals.be | General Motors Corporation.be |
| onstarrenewals.ch | General Motors Corporation.ch |
| onstarrenewals.co.at | General Motors Corporation.co.at |
| onstarrenewals.co.uk | General Motors Corporation.co.uk |
| onstarrenewals.dk | General Motors Corporation.dk |
| onstarrenewals.es | General Motors Corporation.es |
| onstarrenewals.gr | General Motors Corporation.gr |
| onstarrenewals.nl | General Motors Corporation.nl |
| onstarrenewals.se | General Motors Corporation.se |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| onstarsafety.com | General Motors Corporation | .com |
| onstarservice.com | General Motors Corporation | .com |
| onstarstinks.com | General Motors Corporation | .com |
| onstarsucks.com | General Motors Corporation | .com |
| onstarsystem.com | General Motors Corporation | .com |
| onstartelematics.com | General Motors Corporation | .com |
| ontariocadillacdealers.com | General Motors Corporation | .com |
| ontariochevroletdealers.com | General Motors Corporation | .com |
| opel-auto.asia | General Motors Corporation | .asia |
| opel-auto.com.cn | General Motors Corporation | .com.cn |
| opel-auto.hk | General Motors Corporation | .hk |
| opel-auto.jp | General Motors Corporation | .jp |
| opel-auto.mobi | General Motors Corporation | .mobi |
| opel-auto.name | General Motors Corporation | .name |
| opel-auto.net.cn | General Motors Corporation | .net.cn |
| opel-auto.org.cn | General Motors Corporation | .org.cn |
| opel-auto.sg | General Motors Corporation | .sg |
| opel-auto.tw | General Motors Corporation | .tw |
| opel-cmon.com | General Motors Corporation | .com |
| opel-collection.be | General Motors Corporation | .be |
| opel-collection.co.uk | General Motors Corporation | .co.uk |
| opel-collection.cz | General Motors Corporation | .cz |
| opel-collection.dk | General Motors Corporation | .dk |
| opel-collection.es | General Motors Corporation | .es |
| opel-collection.gr | General Motors Corporation | .gr |
| opel-collection.nl | General Motors Corporation | .nl |
| opel-collection.pl | General Motors Corporation | .pl |
| opel-collection.se | General Motors Corporation | .se |
| opel-collection.tv | General Motors Corporation | .tv |
| opel-corsa-cmon.com | General Motors Corporation | .com |
| opel-g2.be | General Motors Corporation | .be |
| opel-g2.ch | General Motors Corporation | .ch |
| opel-g2.dk | General Motors Corporation | .dk |
| opel-g2.gr | | |

| | |
|---|---|
| opel-g2.pl | General Motors Corporation.gr |
| | General Motors Corporation.pl |
| opel-g2.se | General Motors Corporation.se |
| opel-ge2.de | General Motors Corporation.de |
| opel-ge5.de | General Motors Corporation.de |
| opel-ge6.de | General Motors Corporation.de |
| opel-gebrauchtwagen-management.com | General Motors Corporation.com |
| opel-gebrauchtwagen-management.de | General Motors Corporation.de |
| opel-gebrauchtwagenmanagement.com | General Motors Corporation.com |
| opel-gebrauchtwagenmanagement.de | General Motors Corporation.de |
| opel-get.de | General Motors Corporation.de |
| opel-gev.de | General Motors Corporation.de |
| opel-gex.de | General Motors Corporation.de |
| opel-gez.de | General Motors Corporation.de |
| opel-gt-aime.at | General Motors Corporation.at |
| opel-gt-aime.be | General Motors Corporation.be |
| opel-gt-aime.ch | General Motors Corporation.ch |
| opel-gt-aime.com | General Motors Corporation.com |
| opel-gt-aime.es | General Motors Corporation.es |
| opel-gt-aime.nl | General Motors Corporation.nl |
| opel-gtaime.at | General Motors Corporation.at |
| opel-gtaime.be | General Motors Corporation.be |
| opel-gtaime.ch | General Motors Corporation.ch |
| opel-gtaime.com | General Motors Corporation.com |
| opel-gtaime.es | General Motors Corporation.es |
| opel-gtaime.nl | General Motors Corporation.nl |
| opel-insignia.com.pt | General Motors Corporation.com.pt |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| opel-insignia.gr | General Motors Corporation | .gr |
| opel-insignia.nl | General Motors Corporation | .nl |
| opel-magazin.at | General Motors Corporation | .at |
| opel-magazin.ch | General Motors Corporation | .ch |
| opel-magazine.at | General Motors Corporation | .at |
| opel-magazine.be | General Motors Corporation | .be |
| opel-magazine.ch | General Motors Corporation | .ch |
| opel-magazine.cz | General Motors Corporation | .cz |
| opel-magazine.dk | General Motors Corporation | .dk |
| opel-magazine.es | General Motors Corporation | .es |
| opel-magazine.gr | General Motors Corporation | .gr |
| opel-magazine.pl | General Motors Corporation | .pl |
| opel-magazine.ru | General Motors Corporation | .ru |
| opel-magazine.se | General Motors Corporation | .se |
| opel-magazine.tv | General Motors Corporation | .tv |
| opel-opc.at | General Motors Corporation | .at |
| opel-opc.gr | General Motors Corporation | .gr |
| opel-peformance.biz | General Motors Corporation | .biz |
| opel-performance-collection.biz | General Motors Corporation | .biz |
| opel-performance-collection.com | General Motors Corporation | .com |
| opel-performance-collection.de | General Motors Corporation | .de |
| opel-performance-collection.info | General Motors Corporation | .info |
| opel-performance-collection.net | General Motors Corporation | .net |
| opel-performance-collection.org | General Motors Corporation | .org |
| opel-performance.com | General Motors Corporation | .com |
| opel-performance.info | General Motors Corporation | .info |
| opel-performance.net | General Motors Corporation | .net |
| opel-performance.org | General Motors Corporation | .org |
| opel-powertrain.at | General Motors Corporation | .at |
| opel-project-sapphire.co.uk | General Motors Corporation | .co.uk |
| opel-project-sapphire.com | General Motors Corporation | .com |
| opel-project-sapphire.de | General Motors Corporation | .de |
| opel-project-sapphire.info | General Motors Corporation | .info |
| opel-project-sapphire.net | | |

| | |
|---|---|
| opel-sentiva.de | General Motors Corporation.net |
| opel-shop.at | General Motors Corporation.de |
| opel-shop.cz | General Motors Corporation.at |
| opel-shop.gr | General Motors Corporation.cz |
| opel-shop.nl | General Motors Corporation.gr |
| opel-shop.se | General Motors Corporation.nl |
| opel-shop.tv | General Motors Corporation.se |
| opel.co.rs | General Motors Corporation.tv |
| opel.com | General Motors Corporation.co.rs |
| opel.gr | General Motors Corporation.com |
| opel.jobs | General Motors Corporation.gr |
| opel.net | General Motors Corporation.jobs |
| opel.sg | General Motors Corporation.net |
| opelbuypower.com | General Motors Corporation.sg |
| opelcollection.at | General Motors Corporation.com |
| opelcollection.be | General Motors Corporation.at |
| opelcollection.ch | General Motors Corporation.be |
| opelcollection.cz | General Motors Corporation.ch |
| opelcollection.dk | General Motors Corporation.cz |
| opelcollection.es | General Motors Corporation.dk |
| opelcollection.gr | General Motors Corporation.es |
| opelcollection.nl | General Motors Corporation.gr |
| opelcollection.pl | General Motors Corporation.nl |
| opelcollection.se | General Motors Corporation.pl |
| opelcollection.tv | General Motors Corporation.se |
| opelegypt.com | General Motors Corporation.tv |
| | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| opelgsi.co.za | General Motors Corporation | .co.za |
| opelgtc.co.za | General Motors Corporation | .co.za |
| opelinsignia.com.pt | General Motors Corporation | .com.pt |
| opelinsignia.gr | General Motors Corporation | .gr |
| opelinsignia.nl | General Motors Corporation | .nl |
| opelmagazin.at | General Motors Corporation | .at |
| opelmagazin.ch | General Motors Corporation | .ch |
| opelmagazine.at | General Motors Corporation | .at |
| opelmagazine.be | General Motors Corporation | .be |
| opelmagazine.ch | General Motors Corporation | .ch |
| opelmagazine.cz | General Motors Corporation | .cz |
| opelmagazine.dk | General Motors Corporation | .dk |
| opelmagazine.es | General Motors Corporation | .es |
| opelmagazine.gr | General Motors Corporation | .gr |
| opelmagazine.pl | General Motors Corporation | .pl |
| opelmagazine.ru | General Motors Corporation | .ru |
| opelmagazine.se | General Motors Corporation | .se |
| opelmagazine.tv | General Motors Corporation | .tv |
| opelmeriva.at | General Motors Corporation | .at |
| opelmeriva.be | General Motors Corporation | .be |
| opelmeriva.ch | General Motors Corporation | .ch |
| opelmeriva.co.at | General Motors Corporation | .co.at |
| opelmeriva.co.hu | General Motors Corporation | .co.hu |
| opelmeriva.co.za | General Motors Corporation | .co.za |
| opelmeriva.cz | General Motors Corporation | .cz |
| opelmeriva.gen.tr | General Motors Corporation | .gen.tr |
| opelmeriva.pl | General Motors Corporation | .pl |
| opelnews.be | General Motors Corporation | .be |
| opelperformance.biz | General Motors Corporation | .biz |
| opelperformance.com | General Motors Corporation | .com |
| opelperformance.de | General Motors Corporation | .de |
| opelperformance.info | General Motors Corporation | .info |
| opelperformance.net | General Motors Corporation | .net |
| opelperformance.org | | |

| | |
|---|---|
| opelprojectsapphire.co.uk | General Motors Corporation.org |
| opelprojectsapphire.com | General Motors Corporation.co.uk |
| opelprojectsapphire.de | General Motors Corporation.com |
| opelprojectsapphire.info | General Motors Corporation.de |
| opelprojectsapphire.net | General Motors Corporation.info |
| opelroadster.com | General Motors Corporation.net |
| opelroadster.es | General Motors Corporation.com |
| opelroadster.gr | General Motors Corporation.es |
| opelshop.at | General Motors Corporation.gr |
| opelshop.cz | General Motors Corporation.at |
| opelshop.gr | General Motors Corporation.cz |
| opelshop.se | General Motors Corporation.gr |
| opelshop.tv | General Motors Corporation.se |
| opelsnowtracker.com | General Motors Corporation.tv |
| opelsnowtrekker.com | General Motors Corporation.com |
| opelsverige.com | General Motors Corporation.com |
| opeltigra.co.za | General Motors Corporation.com |
| opeltigra.es | General Motors Corporation.co.za |
| opeltigra.gr | General Motors Corporation.es |
| opelzafira.co.za | General Motors Corporation.gr |
| opelzafira.com | General Motors Corporation.co.za |
| oregonandwashingtongmcdealers.com | General Motors Corporation.com |
| oregonchevydealers.com | General Motors Corporation.com |
| orl534.com | General Motors Corporation.com |
| orlandoautoshowrideanddrive.com | General Motors Corporation.com |
| orlandobuickdealers.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| orlandocadillacdealer.com | General Motors Corporation | .com |
| ourpreciouscargo.com | General Motors Corporation | .com |
| ourpreciouscargo.net | General Motors Corporation | .net |
| ourpreciouscargo.org | General Motors Corporation | .org |
| ownchevrolet.com | General Motors Corporation | .com |
| ownerpower.com | General Motors Corporation | .com |
| ozarkschevy.com | General Motors Corporation | .com |
| pabuickdeals.com | General Motors Corporation | .com |
| pachevydeals.com | General Motors Corporation | .com |
| pacificnorthwestchevy.com | General Motors Corporation | .com |
| pagmcdeals.com | General Motors Corporation | .com |
| panamacitygmcdealer.com | General Motors Corporation | .com |
| panamacitymariannacadillacdealer.com | General Motors Corporation | .com |
| panhandlebuickdealers.com | General Motors Corporation | .com |
| panhandlechevydealer.com | General Motors Corporation | .com |
| papontiacdeals.com | General Motors Corporation | .com |
| parkavenue.com | General Motors Corporation | .com |
| parkavenueonebetter.com | General Motors Corporation | .com |
| parkavenuerewards.com | General Motors Corporation | .com |
| participatingnorthwestbuickdealer.com | General Motors Corporation | .com |
| participatingwasatchfrontbuickdealer.com | General Motors Corporation | .com |
| partnersprogramme.co.uk | General Motors Corporation | .co.uk |
| patent-donations.com | General Motors Corporation | .com |
| patent-donations.net | General Motors Corporation | .net |
| patent-donations.org | General Motors Corporation | .org |
| patent-donor.com | General Motors Corporation | .com |
| patent-donor.net | General Motors Corporation | .net |
| patent-donor.org | General Motors Corporation | .org |
| patent-donors.com | General Motors Corporation | .com |
| patent-donors.net | General Motors Corporation | .net |
| patent-donors.org | General Motors Corporation | .org |
| patentsfordonation.com | General Motors Corporation | .com |
| patentsfordonation.net | General Motors Corporation | .net |
| patentsfordonation.org | | |

| | |
|---|---|
| pbgdeals.com | General Motors Corporation.org |
| pglmgstaging.com | General Motors Corporation.com |
| phi504.com | General Motors Corporation.com |
| phillysaab.com | General Motors Corporation.com |
| phoenixareagmcdealers.com | General Motors Corporation.com |
| phoenixareapontiacgmcdealers.com | General Motors Corporation.com |
| phoenixchevroletdealers.com | General Motors Corporation.com |
| phoenixchevydealers.com | General Motors Corporation.com |
| photojourneys.co.uk | General Motors Corporation.co.uk |
| phx753.com | General Motors Corporation.com |
| pickbuick.com | General Motors Corporation.com |
| pickgmc.com | General Motors Corporation.com |
| pickpontiac.com | General Motors Corporation.com |
| pickyourpontiac.com | General Motors Corporation.com |
| piedmontbuick.com | General Motors Corporation.com |
| piedmontbuickdealers.com | General Motors Corporation.com |
| piedmontgmc.com | General Motors Corporation.com |
| piedmontpontiac.com | General Motors Corporation.com |
| piedmonttriadcadillacdealer.com | General Motors Corporation.com |
| pit508.com | General Motors Corporation.com |
| pittsburghareabuick.com | General Motors Corporation.com |
| pittsburghareagmc.com | General Motors Corporation.com |
| pittsburghareapontiac.com | General Motors Corporation.com |
| ponitacops.com | General Motors Corporation.com |
| pontiac-europe.com | General Motors Corporation.com |
| pontiac-ge2.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| pontiac-ge5.com | General Motors Corporation | .com |
| pontiac-ge6.com | General Motors Corporation | .com |
| pontiac-get.com | General Motors Corporation | .com |
| pontiac-gev.com | General Motors Corporation | .com |
| pontiac-gex.com | General Motors Corporation | .com |
| pontiac-gez.com | General Motors Corporation | .com |
| pontiac-gmc.com | General Motors Corporation | .com |
| pontiac-motorsport.com | General Motors Corporation | .com |
| pontiac-motorsports.com | General Motors Corporation | .com |
| pontiac.biz | General Motors Corporation | .biz |
| pontiac.co.il | General Motors Corporation | .co.il |
| pontiac.com | General Motors Corporation | .com |
| pontiac.info | General Motors Corporation | .info |
| pontiac.jobs | General Motors Corporation | .jobs |
| pontiac.mobi | General Motors Corporation | .mobi |
| pontiac75.com | General Motors Corporation | .com |
| pontiacaccessories.com | General Motors Corporation | .com |
| pontiacaccessories.net | General Motors Corporation | .net |
| pontiacaccessories.org | General Motors Corporation | .org |
| pontiacanniversary.com | General Motors Corporation | .com |
| pontiacaztek.com | General Motors Corporation | .com |
| pontiacbonneville.com | General Motors Corporation | .com |
| pontiaccollegegrad.com | General Motors Corporation | .com |
| pontiacdc.com | General Motors Corporation | .com |
| pontiacdealsonline.com | General Motors Corporation | .com |
| pontiacdrive.com | General Motors Corporation | .com |
| pontiacespanol.com | General Motors Corporation | .com |
| pontiaceurope.com | General Motors Corporation | .com |
| pontiacexcitementdealer.com | General Motors Corporation | .com |
| pontiacexcitementdealers.com | General Motors Corporation | .com |
| pontiacfaction.com | General Motors Corporation | .com |
| pontiacfirst.com | General Motors Corporation | .com |
| pontiacfuelprotection.com | General Motors Corporation | .com |
| pontiacg6.com | | |

| | |
|---|---|
| pontiacg8roo.com | General Motors Corporation.com |
| pontiacg8sporttruck.com | General Motors Corporation.com |
| pontiacg8st.com | General Motors Corporation.com |
| pontiacgasrollback.com | General Motors Corporation.com |
| pontiacgasrollback.net | General Motors Corporation.net |
| pontiacgasrollback.org | General Motors Corporation.org |
| pontiacgmcdealers.com | General Motors Corporation.com |
| pontiacgmcdeals.com | General Motors Corporation.com |
| pontiacgmclaunch.com | General Motors Corporation.com |
| pontiachotbutton.com | General Motors Corporation.com |
| pontiachotbuys.com | General Motors Corporation.com |
| pontiacincentives.com | General Motors Corporation.com |
| pontiacindiana.com | General Motors Corporation.com |
| pontiacinformer.com | General Motors Corporation.com |
| pontiacinsider.com | General Motors Corporation.com |
| pontiaciowa.com | General Motors Corporation.com |
| pontiaciscar.com | General Motors Corporation.com |
| pontiacjackson.com | General Motors Corporation.com |
| pontiaclaunch.com | General Motors Corporation.com |
| pontiaclmgstaging.com | General Motors Corporation.com |
| pontiaclocations.com | General Motors Corporation.com |
| pontiacmall.com | General Motors Corporation.com |
| pontiacmaritimes.com | General Motors Corporation.com |
| pontiacmerchandise.com | General Motors Corporation.com |
| pontiacmotorsport.com | General Motors Corporation.com |
| pontiacnola.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| pontiacnotes.com | General Motors Corporation | .com |
| pontiacoffers.com | General Motors Corporation | .com |
| pontiacofnwa.com | General Motors Corporation | .com |
| pontiacohio.com | General Motors Corporation | .com |
| pontiacpack.com | General Motors Corporation | .com |
| pontiacpicks.com | General Motors Corporation | .com |
| pontiacpulse.com | General Motors Corporation | .com |
| pontiacpulsion.com | General Motors Corporation | .com |
| pontiacracing.com | General Motors Corporation | .com |
| pontiacrev.com | General Motors Corporation | .com |
| pontiacrochester.com | General Motors Corporation | .com |
| pontiacroo.com | General Motors Corporation | .com |
| pontiacsource.com | General Motors Corporation | .com |
| pontiacspecials.com | General Motors Corporation | .com |
| pontiacspulse.com | General Motors Corporation | .com |
| pontiacstage.com | General Motors Corporation | .com |
| pontiacsv6.com | General Motors Corporation | .com |
| pontiactorrent.com | General Motors Corporation | .com |
| pontiactotalvalue.com | General Motors Corporation | .com |
| pontiactransformyourride.com | General Motors Corporation | .com |
| pontiacunderground.com | General Motors Corporation | .com |
| pontiacute.com | General Motors Corporation | .com |
| pontiacvalue.com | General Motors Corporation | .com |
| pontiacwarranty.net | General Motors Corporation | .net |
| pontiacwi.com | General Motors Corporation | .com |
| por820.com | General Motors Corporation | .com |
| portlandselectbuickdealers.com | General Motors Corporation | .com |
| portlandselectgmcdealers.com | General Motors Corporation | .com |
| portlandselectpontiacdealers.com | General Motors Corporation | .com |
| powerof6.com | General Motors Corporation | .com |
| powerofsix.com | General Motors Corporation | .com |
| pp-gmam.com | General Motors Corporation | .com |
| prairiecadillac.com | General Motors Corporation | .com |
| premierpontiacdealers.com | | |

| | |
|---|---|
| prendslevolant.com | General Motors Corporation.com |
| prequell.com | General Motors Corporation.com |
| pretaudecollage.com | General Motors Corporation.com |
| primerisimog6.com | General Motors Corporation.com |
| pro521.com | General Motors Corporation.com |
| professionalgmcdealers.com | General Motors Corporation.com |
| professionalgradegmcdealers.com | General Motors Corporation.com |
| professionalgradetour.com | General Motors Corporation.com |
| progetto-insignia.ch | General Motors Corporation.ch |
| progettoinsignia.ch | General Motors Corporation.ch |
| programmedumeritegm.com | General Motors Corporation.com |
| project-insignia.at | General Motors Corporation.at |
| project-insignia.be | General Motors Corporation.be |
| project-insignia.ch | General Motors Corporation.ch |
| project-insignia.co.uk | General Motors Corporation.co.uk |
| project-insignia.com | General Motors Corporation.com |
| project-insignia.cz | General Motors Corporation.cz |
| project-insignia.dk | General Motors Corporation.dk |
| project-insignia.es | General Motors Corporation.es |
| project-insignia.gr | General Motors Corporation.gr |
| project-insignia.info | General Motors Corporation.info |
| project-insignia.mobi | General Motors Corporation.mobi |
| project-insignia.net | General Motors Corporation.net |
| project-insignia.nl | General Motors Corporation.nl |
| project-insignia.pl | General Motors Corporation.pl |
| project-insignia.se | General Motors Corporation.se |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| project-insignia.tv | General Motors Corporation | .tv |
| projectdriveway.com | General Motors Corporation | .com |
| projectinsignia.at | General Motors Corporation | .at |
| projectinsignia.be | General Motors Corporation | .be |
| projectinsignia.ch | General Motors Corporation | .ch |
| projectinsignia.co.uk | General Motors Corporation | .co.uk |
| projectinsignia.com | General Motors Corporation | .com |
| projectinsignia.cz | General Motors Corporation | .cz |
| projectinsignia.dk | General Motors Corporation | .dk |
| projectinsignia.es | General Motors Corporation | .es |
| projectinsignia.gr | General Motors Corporation | .gr |
| projectinsignia.info | General Motors Corporation | .info |
| projectinsignia.mobi | General Motors Corporation | .mobi |
| projectinsignia.net | General Motors Corporation | .net |
| projectinsignia.nl | General Motors Corporation | .nl |
| projectinsignia.pl | General Motors Corporation | .pl |
| projectinsignia.se | General Motors Corporation | .se |
| projectinsignia.tv | General Motors Corporation | .tv |
| projekt-insignia.at | General Motors Corporation | .at |
| projekt-insignia.ch | General Motors Corporation | .ch |
| projektinsignia.at | General Motors Corporation | .at |
| projektinsignia.ch | General Motors Corporation | .ch |
| projet-insignia.ch | General Motors Corporation | .ch |
| projetinsignia.ch | General Motors Corporation | .ch |
| promarkadvisors.com | General Motors Corporation | .com |
| promarkadvisors.net | General Motors Corporation | .net |
| promarkfunds.com | General Motors Corporation | .com |
| promarkfunds.info | General Motors Corporation | .info |
| promarkfunds.net | General Motors Corporation | .net |
| promarkfunds.org | General Motors Corporation | .org |
| promarkga.com | General Motors Corporation | .com |
| promarkga.net | General Motors Corporation | .net |
| promarkglobal.com | General Motors Corporation | .com |
| promarkglobal.net | | |

| | |
|---|---|
| promarkglobaladvisors.com | General Motors Corporation.net |
| promarkglobaladvisors.net | General Motors Corporation.com |
| promarkinvestments.com | General Motors Corporation.net |
| promarkinvestments.net | General Motors Corporation.com |
| promarkpartners.com | General Motors Corporation.net |
| protourchicago.com | General Motors Corporation.com |
| protourcincinnati.com | General Motors Corporation.com |
| protourcleveland.com | General Motors Corporation.com |
| protourmilwaukee.com | General Motors Corporation.com |
| protourminneapolis.com | General Motors Corporation.com |
| proyecto-insignia.es | General Motors Corporation.com |
| proyectoinsignia.es | General Motors Corporation.es |
| psn530.com | General Motors Corporation.es |
| pugetsoundpontiac.com | General Motors Corporation.com |
| pugetsoundpontiacdealer.com | General Motors Corporation.com |
| pugetsoundpontiacdealers.com | General Motors Corporation.com |
| pulsiondepontiac.com | General Motors Corporation.com |
| pulsionpontiac.com | General Motors Corporation.com |
| qualitybuickdealers.com | General Motors Corporation.com |
| question-everything.co.uk | General Motors Corporation.com |
| questionablecars.com | General Motors Corporation.co.uk |
| race4vxr.co.uk | General Motors Corporation.com |
| rainieraccessories.com | General Motors Corporation.co.uk |
| rainieronebetter.com | General Motors Corporation.com |
| randomsightings.com | General Motors Corporation.com |
| real-cars.com | General Motors Corporation.com |
| | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| realcarguysknow.com | General Motors Corporation | .com |
| recyclemybattery.com | General Motors Corporation | .com |
| redrivervalleychevy.com | General Motors Corporation | .com |
| redtagevent.co.za | General Motors Corporation | .co.za |
| redtagevents.co.za | General Motors Corporation | .co.za |
| reduceuruse.com | General Motors Corporation | .com |
| regal.com | General Motors Corporation | .com |
| regalonebetter.com | General Motors Corporation | .com |
| remplissezunacadia.com | General Motors Corporation | .com |
| rendezvousaccessories.com | General Motors Corporation | .com |
| rendezvousonebetter.com | General Motors Corporation | .com |
| restoregm.com | General Motors Corporation | .com |
| restoregmmuscle.com | General Motors Corporation | .com |
| rgvchevydealers.com | General Motors Corporation | .com |
| ric556.com | General Motors Corporation | .com |
| richmondbuick.com | General Motors Corporation | .com |
| richmondgmc.com | General Motors Corporation | .com |
| richmondlmg.com | General Motors Corporation | .com |
| richmondpontiac.com | General Motors Corporation | .com |
| ringinandwin.com | General Motors Corporation | .com |
| rld560.com | General Motors Corporation | .com |
| rmcchevrolet.com | General Motors Corporation | .com |
| rmcgmc.com | General Motors Corporation | .com |
| roadster.es | General Motors Corporation | .es |
| robotasticinc.com | General Motors Corporation | .com |
| roc538.com | General Motors Corporation | .com |
| rochesterchevy.com | General Motors Corporation | .com |
| rochestergmc.com | General Motors Corporation | .com |
| rochesterpontiac.com | General Motors Corporation | .com |
| rockymountainchevydealers.com | General Motors Corporation | .com |
| roguepontiac.com | General Motors Corporation | .com |
| rsmclaughlin.com | General Motors Corporation | .com |
| saa501.com | General Motors Corporation | .com |
| saa504.com | | |

| | |
|---|---|
| saa505.com | General Motors Corporation.com |
| saa506.com | General Motors Corporation.com |
| saa510.com | General Motors Corporation.com |
| saa511.com | General Motors Corporation.com |
| saa524.com | General Motors Corporation.com |
| saa527.com | General Motors Corporation.com |
| saa528.com | General Motors Corporation.com |
| saa533.com | General Motors Corporation.com |
| saa539.com | General Motors Corporation.com |
| saa548.com | General Motors Corporation.com |
| saa602.com | General Motors Corporation.com |
| saa613.com | General Motors Corporation.com |
| saa618.com | General Motors Corporation.com |
| saa623.com | General Motors Corporation.com |
| saa751.com | General Motors Corporation.com |
| saa753.com | General Motors Corporation.com |
| saa803.com | General Motors Corporation.com |
| saa807.com | General Motors Corporation.com |
| saab-approved.co.uk | General Motors Corporation.co.uk |
| saab-approved.com | General Motors Corporation.com |
| saab-edu.com | General Motors Corporation.com |
| saab-g2.be | General Motors Corporation.be |
| saab-g2.ch | General Motors Corporation.ch |
| saab-g2.dk | General Motors Corporation.dk |
| saab-g2.pl | General Motors Corporation.pl |
| saab-g2.se | General Motors Corporation.se |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| saab-gebrauchte.at | General Motors Corporation | .at |
| saab-gebrauchtwagen-management.com | General Motors Corporation | .com |
| saab-gebrauchtwagen-management.de | General Motors Corporation | .de |
| saab-gebrauchtwagenmanagement.com | General Motors Corporation | .com |
| saab-gebrauchtwagenmanagement.de | General Motors Corporation | .de |
| saab-i.dk | General Motors Corporation | .dk |
| saab-i.se | General Motors Corporation | .se |
| saab-project-sapphire.co.uk | General Motors Corporation | .co.uk |
| saab-project-sapphire.com | General Motors Corporation | .com |
| saab-project-sapphire.de | General Motors Corporation | .de |
| saab-project-sapphire.info | General Motors Corporation | .info |
| saab-project-sapphire.net | General Motors Corporation | .net |
| saab.asia | General Motors Corporation | .asia |
| saab.co.za | General Motors Corporation | .co.za |
| saab.jobs | General Motors Corporation | .jobs |
| saab.ro | General Motors Corporation | .ro |
| saab93cvaccessoriesen.com | General Motors Corporation | .com |
| saab93cvaccessoriesfr.com | General Motors Corporation | .com |
| saab93scaccessoriesen.com | General Motors Corporation | .com |
| saab93scaccessoriesfr.com | General Motors Corporation | .com |
| saab93ssaccessoriesen.com | General Motors Corporation | .com |
| saab93ssaccessoriesfr.com | General Motors Corporation | .com |
| saab95scaccessoriesen.com | General Motors Corporation | .com |
| saab95scaccessoriesfr.com | General Motors Corporation | .com |
| saab95ssaccessoriesen.com | General Motors Corporation | .com |
| saab95ssaccessoriesfr.com | General Motors Corporation | .com |
| saab97xaccessoriesen.com | General Motors Corporation | .com |
| saab97xaccessoriesfr.com | General Motors Corporation | .com |
| saabcanada.biz | General Motors Corporation | .biz |
| saabcanada.com | General Motors Corporation | .com |
| saabcard.com | General Motors Corporation | .com |
| saabcars.co.nz | General Motors Corporation | .co.nz |
| saabcars.info | General Motors Corporation | .info |
| saabcatalog.com | | |

| | |
|---|---|
| saabcertified.dk | General Motors Corporation.com |
| saabcertified.se | General Motors Corporation.dk |
| saabcollegegrad.com | General Motors Corporation.se |
| saabdealer.biz | General Motors Corporation.com |
| saabdealer.net | General Motors Corporation.biz |
| saabdealer.org | General Motors Corporation.net |
| saabdealers.biz | General Motors Corporation.org |
| saabdealers.info | General Motors Corporation.biz |
| saabdriversclub.se | General Motors Corporation.info |
| saabemail.co.uk | General Motors Corporation.se |
| saabexperience.co.uk | General Motors Corporation.co.uk |
| saabflightgear.com | General Motors Corporation.co.uk |
| saabforms.co.uk | General Motors Corporation.com |
| saabfuelprotection.com | General Motors Corporation.co.uk |
| saabgasrollback.com | General Motors Corporation.com |
| saabgasrollback.net | General Motors Corporation.com |
| saabgasrollback.org | General Motors Corporation.net |
| saabhotbutton.com | General Motors Corporation.org |
| saabi.dk | General Motors Corporation.com |
| saabi.se | General Motors Corporation.dk |
| saabjetset.com | General Motors Corporation.se |
| saabmexico.com | General Motors Corporation.com |
| saabmiles.com | General Motors Corporation.com |
| saabnew97xsuv.com | General Motors Corporation.com |
| saabnotes.com | General Motors Corporation.com |
| saabprojectsapphire.co.uk | General Motors Corporation.com |
| | General Motors Corporation.co.uk |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| saabprojectsapphire.com | General Motors Corporation | .com |
| saabprojectsapphire.de | General Motors Corporation | .de |
| saabprojectsapphire.info | General Motors Corporation | .info |
| saabprojectsapphire.net | General Motors Corporation | .net |
| saabsommartour.com | General Motors Corporation | .com |
| saabsummertour.com | General Motors Corporation | .com |
| saabsupplier.com | General Motors Corporation | .com |
| saabsverige.com | General Motors Corporation | .com |
| saabtotalvalue.com | General Motors Corporation | .com |
| saabuk.mobi | General Motors Corporation | .mobi |
| saabusa-ge2.com | General Motors Corporation | .com |
| saabusa-ge5.com | General Motors Corporation | .com |
| saabusa-ge6.com | General Motors Corporation | .com |
| saabusa-get.com | General Motors Corporation | .com |
| saabusa-gev.com | General Motors Corporation | .com |
| saabusa-gex.com | General Motors Corporation | .com |
| saabusa-gez.com | General Motors Corporation | .com |
| saabusa.biz | General Motors Corporation | .biz |
| saabusa.info | General Motors Corporation | .info |
| saabusa.net | General Motors Corporation | .net |
| saabusa.org | General Motors Corporation | .org |
| saabusa97x.com | General Motors Corporation | .com |
| saabusasuv.com | General Motors Corporation | .com |
| sac862.com | General Motors Corporation | .com |
| sacadillac.com | General Motors Corporation | .com |
| sacadillacdealers.com | General Motors Corporation | .com |
| sacadillacinvitational.co.za | General Motors Corporation | .co.za |
| sacramentomodestocadillac.com | General Motors Corporation | .com |
| saf807.com | General Motors Corporation | .com |
| sahummerdealer.com | General Motors Corporation | .com |
| san641.com | General Motors Corporation | .com |
| sanantoniobuickdealers.com | General Motors Corporation | .com |
| sanantoniocadillacdealer.com | General Motors Corporation | .com |
| sanantoniopontiacgmc.com | | |

| | |
|---|---|
| sandiegobuickdealer.com | General Motors Corporation.com |
| sandiegobuickdealers.com | General Motors Corporation.com |
| sandiegochevydealers.com | General Motors Corporation.com |
| sandiegocountycadillacdealer.com | General Motors Corporation.com |
| sandiegocountygmcdealers.com | General Motors Corporation.com |
| sandiegopontiacdealers.com | General Motors Corporation.com |
| saturn-connect.com | General Motors Corporation.com |
| saturn-europe.com | General Motors Corporation.com |
| saturn-ge2.com | General Motors Corporation.com |
| saturn-ge5.com | General Motors Corporation.com |
| saturn-ge6.com | General Motors Corporation.com |
| saturn-get.com | General Motors Corporation.com |
| saturn-gev.com | General Motors Corporation.com |
| saturn-gex.com | General Motors Corporation.com |
| saturn-gez.com | General Motors Corporation.com |
| saturn.com | General Motors Corporation.com |
| saturn.jobs | General Motors Corporation.jobs |
| saturnanniversary.com | General Motors Corporation.com |
| saturnbp.com | General Motors Corporation.com |
| saturnbp.net | General Motors Corporation.net |
| saturnbp.org | General Motors Corporation.org |
| saturncanada.biz | General Motors Corporation.biz |
| saturncanada.com | General Motors Corporation.com |
| saturncars.com | General Motors Corporation.com |
| saturnconnection.com | General Motors Corporation.com |
| saturncredit.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| saturncycling.com | General Motors Corporation | .com |
| saturnevents.com | General Motors Corporation | .com |
| saturnfacility.com | General Motors Corporation | .com |
| saturnfuelprotection.com | General Motors Corporation | .com |
| saturngreen.com | General Motors Corporation | .com |
| saturnhotbutton.com | General Motors Corporation | .com |
| saturnhub.com | General Motors Corporation | .com |
| saturnincentives.com | General Motors Corporation | .com |
| saturnionsucks.com | General Motors Corporation | .com |
| saturnionsucks.org | General Motors Corporation | .org |
| saturnkissmyasstra.com | General Motors Corporation | .com |
| saturnkissmyasstra.net | General Motors Corporation | .net |
| saturnkissmyasstra.org | General Motors Corporation | .org |
| saturnkissmyastra.com | General Motors Corporation | .com |
| saturnkissmyastra.net | General Motors Corporation | .net |
| saturnkissmyastra.org | General Motors Corporation | .org |
| saturnl300.com | General Motors Corporation | .com |
| saturnlseries.com | General Motors Corporation | .com |
| saturnminivan.com | General Motors Corporation | .com |
| saturnminivan.net | General Motors Corporation | .net |
| saturnnotes.com | General Motors Corporation | .com |
| saturnorbit.com | General Motors Corporation | .com |
| saturnpartsonline.com | General Motors Corporation | .com |
| saturnracing.com | General Motors Corporation | .com |
| saturnrelay.com | General Motors Corporation | .com |
| saturnrelay.net | General Motors Corporation | .net |
| saturnretailers.com | General Motors Corporation | .com |
| saturnstuff.com | General Motors Corporation | .com |
| saturnteam.com | General Motors Corporation | .com |
| saturnteam.net | General Motors Corporation | .net |
| saturntotalvalue.com | General Motors Corporation | .com |
| saturntransponder.com | General Motors Corporation | .com |
| saturntransponder.net | General Motors Corporation | .net |
| saturnusedparts.com | | |

| | |
|---|---|
| saturnvan.com | General Motors Corporation.com |
| saturnvan.net | General Motors Corporation.com |
| saturnvi.com | General Motors Corporation.net |
| saturnvue.com | General Motors Corporation.com |
| saturnvue.net | General Motors Corporation.net |
| saturnvue.org | General Motors Corporation.org |
| saturnwarranty.net | General Motors Corporation.net |
| saturnworks.com | General Motors Corporation.com |
| satyammarketingoperations.com | General Motors Corporation.com |
| satyammktgops.com | General Motors Corporation.com |
| sbr855.com | General Motors Corporation.com |
| scienceofhummer.com | General Motors Corporation.com |
| scrhummer.com | General Motors Corporation.com |
| sdchevydealers.com | General Motors Corporation.com |
| sdg825.com | General Motors Corporation.com |
| sdgmc.com | General Motors Corporation.com |
| sdpontiac.com | General Motors Corporation.com |
| sea819.com | General Motors Corporation.com |
| seattlecadillacdealers.com | General Motors Corporation.com |
| sebastiansvibe.com | General Motors Corporation.com |
| sechevy.com | General Motors Corporation.com |
| secondmarsh.com | General Motors Corporation.com |
| sefloridahummer.com | General Motors Corporation.com |
| sehummer.com | General Motors Corporation.com |
| selchevydealers.com | General Motors Corporation.com |
| selectbuick.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| selectbuickdealers.com | General Motors Corporation | .com |
| selectcadillacdealersofct.com | General Motors Corporation | .com |
| selectchevy.com | General Motors Corporation | .com |
| selectchevydealer.com | General Motors Corporation | .com |
| selectchevydealers.com | General Motors Corporation | .com |
| selectchevydeals.com | General Motors Corporation | .com |
| selectchevyoffers.com | General Motors Corporation | .com |
| selectconnecticutbuickdealers.com | General Motors Corporation | .com |
| selectgmcdealers.com | General Motors Corporation | .com |
| selectheartlandchevy.com | General Motors Corporation | .com |
| selectheartlandchevydealers.com | General Motors Corporation | .com |
| selectminnesotacadillacdealers.com | General Motors Corporation | .com |
| selectpontiac.com | General Motors Corporation | .com |
| selectpontiacdealers.com | General Motors Corporation | .com |
| selectpontiacexcitementdealer.com | General Motors Corporation | .com |
| selectwesttexascadillacdealer.com | General Motors Corporation | .com |
| selectyourbuick.com | General Motors Corporation | .com |
| selectyourgmc.com | General Motors Corporation | .com |
| selectyourpontiac.com | General Motors Corporation | .com |
| sensabledriving.com | General Motors Corporation | .com |
| sensabledriving.net | General Motors Corporation | .net |
| sensabledriving.org | General Motors Corporation | .org |
| serviceparts.com | General Motors Corporation | .com |
| seville.com | General Motors Corporation | .com |
| sgm.asia | General Motors Corporation | .asia |
| sgmbuypower.com | General Motors Corporation | .com |
| shanghaigmbuypower.com | General Motors Corporation | .com |
| shenandoahchevy.com | General Motors Corporation | .com |
| shopforchevy.com | General Motors Corporation | .com |
| shoppingbuick.com | General Motors Corporation | .com |
| shoppingcadillac.com | General Motors Corporation | .com |
| shoppingchevy.com | General Motors Corporation | .com |
| shoppinggmc.com | General Motors Corporation | .com |
| shoppingpontiac.com | | |

| | |
|---|---|
| shoppingsaab.com | General Motors Corporation.com |
| sierragmc.ca | General Motors Corporation.com |
| silveradoaccessories.net | General Motors Corporation.ca |
| silveradoaccessories.org | General Motors Corporation.net |
| silveradoroadtrip.com | General Motors Corporation.org |
| silveradoz71.com | General Motors Corporation.com |
| siouxempirechevydealers.com | General Motors Corporation.com |
| sipinstead.com | General Motors Corporation.com |
| skichevy.com | General Motors Corporation.com |
| slc770.com | General Motors Corporation.com |
| smartcare.biz | General Motors Corporation.com |
| smartdrive.info | General Motors Corporation.biz |
| smartprotection.info | General Motors Corporation.info |
| smarttown.biz | General Motors Corporation.info |
| smarttrak.com | General Motors Corporation.biz |
| snowtrekker.com | General Motors Corporation.com |
| socalbuickdealers.com | General Motors Corporation.com |
| socalchevydealers.com | General Motors Corporation.com |
| socalgmcdealers.com | General Motors Corporation.com |
| socalpontiacdealers.com | General Motors Corporation.com |
| soireedelallure.com | General Motors Corporation.com |
| solsticeiscar.com | General Motors Corporation.com |
| solutionsbysaturn.com | General Motors Corporation.com |
| solutionsbysaturn.net | General Motors Corporation.com |
| solutionsbysaturn.org | General Motors Corporation.net |
| southdakotagmc.com | General Motors Corporation.org |
| | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| southdakotapontiac.com | General Motors Corporation | .com |
| southeasternwisconsinbuickdealers.com | General Motors Corporation | .com |
| southeasternwisconsincadillacdealers.com | General Motors Corporation | .com |
| southeastidahochevydealer.com | General Motors Corporation | .com |
| southeastwichevydealers.com | General Motors Corporation | .com |
| southeastwisconsinchevydealers.com | General Motors Corporation | .com |
| southerncaliforniabuickdealer.com | General Motors Corporation | .com |
| southerncaliforniacadillacdealer.com | General Motors Corporation | .com |
| southerncaliforniachevroletdealer.com | General Motors Corporation | .com |
| southerncaliforniagmctruckdealers.com | General Motors Corporation | .com |
| southernchevydealer.com | General Motors Corporation | .com |
| southernchevydealers.com | General Motors Corporation | .com |
| southernchevyfortmyers.com | General Motors Corporation | .com |
| southernchevyftmyers.com | General Motors Corporation | .com |
| southernchevyjacksonville.com | General Motors Corporation | .com |
| southernchevymiami.com | General Motors Corporation | .com |
| southernchevyorlando.com | General Motors Corporation | .com |
| southernchevytallahassee.com | General Motors Corporation | .com |
| southernchevytampa.com | General Motors Corporation | .com |
| southernchevywestpalm.com | General Motors Corporation | .com |
| southernfloridabuick.com | General Motors Corporation | .com |
| southernfloridagmc.com | General Motors Corporation | .com |
| southernfloridapontiac.com | General Motors Corporation | .com |
| southernnevadachevydealer.com | General Motors Corporation | .com |
| southernnevadachevydealers.com | General Motors Corporation | .com |
| southernnewenglandbuickdealers.com | General Motors Corporation | .com |
| southernnewenglandchevy.com | General Motors Corporation | .com |
| southernnewenglandgmcdealers.com | General Motors Corporation | .com |
| southernnewenglandpontiacdealers.com | General Motors Corporation | .com |
| southernwisconsinbuickdealers.com | General Motors Corporation | .com |
| southfloridabuickdealer.com | General Motors Corporation | .com |
| southfloridacadillacdealer.com | General Motors Corporation | .com |
| southfloridachevydealer.com | General Motors Corporation | .com |
| southfloridagmcdealer.com | General Motors Corporation | .com |

| | |
|---|---|
| southfloridapontiacdealer.com | General Motors Corporation.com |
| southfloridapontiacdealers.com | General Motors Corporation.com |
| southwestbpg.com | General Motors Corporation.com |
| southwestfloridabuickdealer.com | General Motors Corporation.com |
| southwestfloridagmcdealers.com | General Motors Corporation.com |
| specialistegoodwrench.com | General Motors Corporation.com |
| spendlesssummer.com | General Motors Corporation.com |
| spiritofamericanstyle.com | General Motors Corporation.com |
| sporthatch.net | General Motors Corporation.net |
| sposalesreports.com | General Motors Corporation.com |
| srcperformance.com | General Motors Corporation.com |
| srxaccessories.com | General Motors Corporation.com |
| srxvaccessories.com | General Motors Corporation.com |
| ssraccessories.com | General Motors Corporation.com |
| ssrstuff.com | General Motors Corporation.com |
| stabilitrak.com | General Motors Corporation.com |
| stl609.com | General Motors Corporation.com |
| stlbuick.com | General Motors Corporation.com |
| stlcadillac.com | General Motors Corporation.com |
| stlchevy.com | General Motors Corporation.com |
| stlgm.com | General Motors Corporation.com |
| stlgmc.com | General Motors Corporation.com |
| stlouiscadillacdealer.com | General Motors Corporation.com |
| stlpontiac.com | General Motors Corporation.com |
| stsaccessories.com | General Motors Corporation.com |
| stsvaccessories.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| studentbonus.com | General Motors Corporation | .com |
| sulphur-deridder-lakecharlesgmcdealers.com | General Motors Corporation | .com |
| summer-drive.com | General Motors Corporation | .com |
| summerofhappiness.be | General Motors Corporation | .be |
| summerofhappiness.com | General Motors Corporation | .com |
| suncoastbuick.com | General Motors Corporation | .com |
| sunfirequebec.com | General Motors Corporation | .com |
| sunfirexready.com | General Motors Corporation | .com |
| supercarry.co.za | General Motors Corporation | .co.za |
| superchevydealer.com | General Motors Corporation | .com |
| superchevydealers.com | General Motors Corporation | .com |
| supernetworkcadillacdealer.com | General Motors Corporation | .com |
| supernetworkcadillacdealers.com | General Motors Corporation | .com |
| surfchevy.com | General Motors Corporation | .com |
| sv6accessories.com | General Motors Corporation | .com |
| swchevydealers.com | General Motors Corporation | .com |
| swfloridabuick.com | General Motors Corporation | .com |
| swfloridagmc.com | General Motors Corporation | .com |
| swfloridapontiac.com | General Motors Corporation | .com |
| tactua.de | General Motors Corporation | .de |
| tahoeapprentice.com | General Motors Corporation | .com |
| takeashortcut.com | General Motors Corporation | .com |
| taketheshortcut.com | General Motors Corporation | .com |
| tallahasseecadillacdealers.com | General Motors Corporation | .com |
| tam539.com | General Motors Corporation | .com |
| tampaautoshowrideanddrive.com | General Motors Corporation | .com |
| tampabaygmc.com | General Motors Corporation | .com |
| tampabaypontiac.com | General Motors Corporation | .com |
| tampabuickdealers.com | General Motors Corporation | .com |
| tampacadillacdealer.com | General Motors Corporation | .com |
| teamavalanche.com | General Motors Corporation | .com |
| teamcadillac.com | General Motors Corporation | .com |
| teamgm.com | General Motors Corporation | .com |
| teampontiacdealers.com | | |

| | |
|---|---|
| techconnectcanada.com | General Motors Corporation.com |
| teeoffwithtiger.com | General Motors Corporation.com |
| teeoffwithtigerwoods.com | General Motors Corporation.com |
| teeoffwtiger.com | General Motors Corporation.com |
| tennesseebuickdealer.com | General Motors Corporation.com |
| terrazaaccessories.com | General Motors Corporation.com |
| terrazaonebetter.com | General Motors Corporation.com |
| texaschevydealer.com | General Motors Corporation.com |
| texaschevydealers.com | General Motors Corporation.com |
| texomallchevydealers.com | General Motors Corporation.com |
| theasim.com | General Motors Corporation.com |
| theautoshowinmotion.com | General Motors Corporation.com |
| thebiglittlewebsite.com | General Motors Corporation.com |
| thecmons.co.uk | General Motors Corporation.co.uk |
| thecorsaguide.com | General Motors Corporation.com |
| theelectriccar.com | General Motors Corporation.com |
| thegmcard.biz | General Motors Corporation.biz |
| thegmcard.com | General Motors Corporation.com |
| thegmcard.info | General Motors Corporation.info |
| thegmexperiencelive.com | General Motors Corporation.com |
| thegmmall.com | General Motors Corporation.com |
| thepontiacpulse.com | General Motors Corporation.com |
| thesrxexperience.com | General Motors Corporation.com |
| thesrxperience.com | General Motors Corporation.com |
| theteambehindtheteam.com | General Motors Corporation.com |
| theteambehindtheteam.net | General Motors Corporation.net |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| theteambehindtheteam.org | General Motors Corporation | .org |
| thetruthabouthummer.com | General Motors Corporation | .com |
| theultimatehookup.com | General Motors Corporation | .com |
| thinkchevy.com | General Motors Corporation | .com |
| thinkgreengoyellow.com | General Motors Corporation | .com |
| thinkzig.net | General Motors Corporation | .net |
| thinkzig.org | General Motors Corporation | .org |
| thisismyride.com | General Motors Corporation | .com |
| thomasvillecadillacdealers.com | General Motors Corporation | .com |
| threebutton.com | General Motors Corporation | .com |
| tigra-twintop.be | General Motors Corporation | .be |
| tigra.es | General Motors Corporation | .es |
| tigra.gr | General Motors Corporation | .gr |
| tigra.pt | General Motors Corporation | .pt |
| tigraroadster.com | General Motors Corporation | .com |
| tigraroadster.es | General Motors Corporation | .es |
| tigraroadster.gr | General Motors Corporation | .gr |
| tigrastyle.co.uk | General Motors Corporation | .co.uk |
| tigrastyle.com | General Motors Corporation | .com |
| tigratwintop.be | General Motors Corporation | .be |
| tigratwintop.gr | General Motors Corporation | .gr |
| timeforabuick.com | General Motors Corporation | .com |
| timeforagmc.com | General Motors Corporation | .com |
| timeforapontiac.com | General Motors Corporation | .com |
| toptierdetergentgasoline.com | General Motors Corporation | .com |
| toptiergas.com | General Motors Corporation | .com |
| torontobuick.ca | General Motors Corporation | .ca |
| torontocadillac.ca | General Motors Corporation | .ca |
| torontocadillacdealers.com | General Motors Corporation | .com |
| torontochevrolet.ca | General Motors Corporation | .ca |
| torontogmc.ca | General Motors Corporation | .ca |
| torontohummer.ca | General Motors Corporation | .ca |
| torontopontiac.ca | General Motors Corporation | .ca |
| torrentiscar.com | | |

| | |
|---|---|
| totalvaluechevymasthead.com | General Motors Corporation.com |
| totalvaluechevyoffers.com | General Motors Corporation.com |
| totalvaluehummer.com | General Motors Corporation.com |
| totalvaluepromise.com | General Motors Corporation.com |
| totalvaluesaturn.com | General Motors Corporation.com |
| trailblazeraccessories.com | General Motors Corporation.com |
| tri-countygmcdealers.com | General Motors Corporation.com |
| tri-countypontiacdealer.com | General Motors Corporation.com |
| tri-countypontiacdealers.com | General Motors Corporation.com |
| tri-stateareacadillacdealer.com | General Motors Corporation.com |
| tri-statebuickdealers.com | General Motors Corporation.com |
| tri-statecadillacdealer.com | General Motors Corporation.com |
| tri-statechevy.com | General Motors Corporation.com |
| tri-statechevydealer.com | General Motors Corporation.com |
| tri-stategmcdealers.com | General Motors Corporation.com |
| tri-statepontiac.com | General Motors Corporation.com |
| tri-statepontiacdealer.com | General Motors Corporation.com |
| tri-statepontiacdealers.com | General Motors Corporation.com |
| tri-statepontiacs.com | General Motors Corporation.com |
| triadareagmcdealers.com | General Motors Corporation.com |
| tribuickpontiacgmc.com | General Motors Corporation.com |
| tricountygmcdealers.com | General Motors Corporation.com |
| tricountypontiacdealer.com | General Motors Corporation.com |
| tricountypontiacdealers.com | General Motors Corporation.com |
| trigmc.com | General Motors Corporation.com |
| tripontiac.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
|---|---|---|
| tristateareacadillacdealers.com | General Motors Corporation | .com |
| tristatebuick.com | General Motors Corporation | .com |
| tristatebuickdealers.com | General Motors Corporation | .com |
| tristatecadillac.com | General Motors Corporation | .com |
| tristatechevydealers.com | General Motors Corporation | .com |
| tristategmcdealers.com | General Motors Corporation | .com |
| tristatepontiac.com | General Motors Corporation | .com |
| tristatepontiacdealer.com | General Motors Corporation | .com |
| tristatepontiacdealers.com | General Motors Corporation | .com |
| tristatepontiacs.com | General Motors Corporation | .com |
| trucks-gmc.ca | General Motors Corporation | .ca |
| trucksgmc.ca | General Motors Corporation | .ca |
| trustyoureyes.es | General Motors Corporation | .es |
| truthabouthummer.com | General Motors Corporation | .com |
| tryabuick.com | General Motors Corporation | .com |
| tryagm.com | General Motors Corporation | .com |
| tryagmc.com | General Motors Corporation | .com |
| tryapontiac.com | General Motors Corporation | .com |
| trybuick.com | General Motors Corporation | .com |
| trycaddillac.com | General Motors Corporation | .com |
| trycadilac.com | General Motors Corporation | .com |
| trycadillac.com | General Motors Corporation | .com |
| trychevrolet.com | General Motors Corporation | .com |
| trygm.com | General Motors Corporation | .com |
| trygmc.com | General Motors Corporation | .com |
| tryhummer.com | General Motors Corporation | .com |
| tryoldsmobile.com | General Motors Corporation | .com |
| trypontiac.com | General Motors Corporation | .com |
| trysaab.com | General Motors Corporation | .com |
| trysaturn.com | General Motors Corporation | .com |
| tschevydealers.com | General Motors Corporation | .com |
| tuc789.com | General Motors Corporation | .com |
| tulsaareachevydealer.com | General Motors Corporation | .com |

| | |
|---|---|
| tulsachevydealers.com | General Motors Corporation.com |
| txchevydealers.com | General Motors Corporation.com |
| ubilam.com | General Motors Corporation.com |
| ubilam.net | General Motors Corporation.net |
| ubilam.org | General Motors Corporation.org |
| ubilam.tv | General Motors Corporation.tv |
| undergroundpontiac.com | General Motors Corporation.com |
| universalextendedwarranty.com | General Motors Corporation.com |
| upchevydealers.com | General Motors Corporation.com |
| uplanderaccessories.com | General Motors Corporation.com |
| upstatebuick.com | General Motors Corporation.com |
| upstategmc.com | General Motors Corporation.com |
| upstatepontiac.com | General Motors Corporation.com |
| usedcarambush.com | General Motors Corporation.com |
| usedcarsolutions.com | General Motors Corporation.com |
| usedcarsolutions.net | General Motors Corporation.net |
| usedcarsolutions.org | General Motors Corporation.org |
| usedcarworries.com | General Motors Corporation.com |
| usedsaturncarparts.com | General Motors Corporation.com |
| usedtahoes.com | General Motors Corporation.com |
| utahgmc.com | General Motors Corporation.com |
| utahpontiac.com | General Motors Corporation.com |
| valleybuickdealers.com | General Motors Corporation.com |
| valleycadillacdealer.com | General Motors Corporation.com |
| valleychevydealer.com | General Motors Corporation.com |
| valleygmcdealers.com | General Motors Corporation.com |
| valleypontiacdealers.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| valleypontiacgmc.com | General Motors Corporation | .com |
| valuepromise.com | General Motors Corporation | .com |
| vandura.com | General Motors Corporation | .com |
| vasuperchevy.com | General Motors Corporation | .com |
| vauxhall-business.co.uk | General Motors Corporation | .co.uk |
| vauxhall-business.com | General Motors Corporation | .com |
| vauxhall-business.net | General Motors Corporation | .net |
| vauxhall-cmon.com | General Motors Corporation | .com |
| vauxhall-corsa-cmon.com | General Motors Corporation | .com |
| vauxhall.biz | General Motors Corporation | .biz |
| vauxhall.co.uk | General Motors Corporation | .co.uk |
| vauxhall.com | General Motors Corporation | .com |
| vauxhall.info | General Motors Corporation | .info |
| vauxhall.jobs | General Motors Corporation | .jobs |
| vauxhallagila.co.uk | General Motors Corporation | .co.uk |
| vauxhallandsaabsvo.co.uk | General Motors Corporation | .co.uk |
| vauxhallastragtc.co.uk | General Motors Corporation | .co.uk |
| vauxhallbuypower.com | General Motors Corporation | .com |
| vauxhallcollection.co.uk | General Motors Corporation | .co.uk |
| vauxhallcollection.com | General Motors Corporation | .com |
| vauxhallcollection.net | General Motors Corporation | .net |
| vauxhallcollective.co.uk | General Motors Corporation | .co.uk |
| vauxhalldiesel.co.uk | General Motors Corporation | .co.uk |
| vauxhalldriverscentre.co.uk | General Motors Corporation | .co.uk |
| vauxhalldrivingsolutions.co.uk | General Motors Corporation | .co.uk |
| vauxhallemail.co.uk | General Motors Corporation | .co.uk |
| vauxhallforms.co.uk | General Motors Corporation | .co.uk |
| vauxhallmedia.co.uk | General Motors Corporation | .co.uk |
| vauxhallmerchandise.co.uk | General Motors Corporation | .co.uk |
| vauxhallmerchandise.com | General Motors Corporation | .com |
| vauxhallpartners.co.uk | General Motors Corporation | .co.uk |
| vauxhallroute.co.uk | General Motors Corporation | .co.uk |
| vauxhallsaabfleet.co.uk | General Motors Corporation | .co.uk |

| | |
|---|---|
| vauxhallsaabsvo.co.uk | General Motors Corporation.co.uk |
| vauxhallsbigvaluedrive.co.uk | General Motors Corporation.co.uk |
| vauxhalltribes2005.co.uk | General Motors Corporation.co.uk |
| vauxhallunleashed.co.uk | General Motors Corporation.co.uk |
| vauxhallwintersale.co.uk | General Motors Corporation.co.uk |
| vectracontrol.co.uk | General Motors Corporation.co.uk |
| vectracontrol.com | General Motors Corporation.com |
| vectracontrol.net | General Motors Corporation.net |
| vectrafooty.co.uk | General Motors Corporation.co.uk |
| vectrafooty.com | General Motors Corporation.com |
| vectrafooty.net | General Motors Corporation.net |
| vectravxr.com | General Motors Corporation.com |
| vectravxr.net | General Motors Corporation.net |
| veliteonebetter.com | General Motors Corporation.com |
| venturevan.com | General Motors Corporation.com |
| venturewb.com | General Motors Corporation.com |
| versatrak.com | General Motors Corporation.com |
| vibeaccessories.com | General Motors Corporation.com |
| vibebyme.com | General Motors Corporation.com |
| vibeiscar.com | General Motors Corporation.com |
| vibequebec.com | General Motors Corporation.com |
| viberiarawks.com | General Motors Corporation.com |
| viberiarocks.com | General Motors Corporation.com |
| viberiarox.com | General Motors Corporation.com |
| vikingsdrivechevy.com | General Motors Corporation.com |
| visitchevy.com | General Motors Corporation.com |
| vivarovxr.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| vivarovxr.net | General Motors Corporation | .net |
| vivelonow.com | General Motors Corporation | .com |
| viveloya.com | General Motors Corporation | .com |
| vonddsvibe.com | General Motors Corporation | .com |
| vondsvibe.com | General Motors Corporation | .com |
| vortec.biz | General Motors Corporation | .biz |
| vortecpower.org | General Motors Corporation | .org |
| vortecpowerteam.com | General Motors Corporation | .com |
| vortecpowerteam.net | General Motors Corporation | .net |
| vortecpowerteam.org | General Motors Corporation | .org |
| vote4chevrolet.com | General Motors Corporation | .com |
| vote4volt.com | General Motors Corporation | .com |
| voteforthevolt.com | General Motors Corporation | .com |
| voteforvolt.com | General Motors Corporation | .com |
| votrecentredeconomiedecarburant.com | General Motors Corporation | .com |
| vseriescollection.com | General Motors Corporation | .com |
| vx220turbo.com | General Motors Corporation | .com |
| vxcollective.co.uk | General Motors Corporation | .co.uk |
| vxcollective.com | General Motors Corporation | .com |
| vxdriver.co.uk | General Motors Corporation | .co.uk |
| vxr220.com | General Motors Corporation | .com |
| vxr220.net | General Motors Corporation | .net |
| vxracing.co.uk | General Motors Corporation | .co.uk |
| vxracing.com | General Motors Corporation | .com |
| vxracing.org | General Motors Corporation | .org |
| vxracingmerchandise.co.uk | General Motors Corporation | .co.uk |
| vxracingmerchandise.com | General Motors Corporation | .com |
| vxrdriver.co.uk | General Motors Corporation | .co.uk |
| vxrdrivxr.co.uk | General Motors Corporation | .co.uk |
| vxrmerchandise.co.uk | General Motors Corporation | .co.uk |
| vxrmerchandise.com | General Motors Corporation | .com |
| wannarendezvous.com | General Motors Corporation | .com |
| warrantyworx.com | General Motors Corporation | .com |

| | |
|---|---|
| was511.com | General Motors Corporation.com |
| wasatchfrontbuick.com | General Motors Corporation.com |
| weareprofessionalgrade.com | General Motors Corporation.com |
| webcar.org | General Motors Corporation.org |
| weracesaturns.com | General Motors Corporation.com |
| westernmasscadillacdealers.com | General Motors Corporation.com |
| westernmasschevy.com | General Motors Corporation.com |
| westernmasschevydealers.com | General Motors Corporation.com |
| westernnewyorkbuick.com | General Motors Corporation.com |
| westernnewyorkbuickdealers.com | General Motors Corporation.com |
| westernnewyorkgmc.com | General Motors Corporation.com |
| westernnewyorkpontiac.com | General Motors Corporation.com |
| westernnewyorkpontiacdealers.com | General Motors Corporation.com |
| westernnybuick.com | General Motors Corporation.com |
| westernnygmc.com | General Motors Corporation.com |
| westernnypontiac.com | General Motors Corporation.com |
| westernpacadillacdealers.com | General Motors Corporation.com |
| westernpachevydealers.com | General Motors Corporation.com |
| westernpennsylvaniabuickdealers.com | General Motors Corporation.com |
| westernwashingtonbuickdealer.com | General Motors Corporation.com |
| westmibuick.com | General Motors Corporation.com |
| westmichiganbuickdealers.com | General Motors Corporation.com |
| westmichigancadillacdealers.com | General Motors Corporation.com |
| westmichiganchevydealer.com | General Motors Corporation.com |
| westmichiganchevydealers.com | General Motors Corporation.com |
| westmichigangmcdealers.com | General Motors Corporation.com |
| westmichiganpontiac.com | General Motors Corporation.com |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| westmichiganpontiacdealer.com | General Motors Corporation | .com |
| westmichiganpontiacdealers.com | General Motors Corporation | .com |
| westmigmc.com | General Motors Corporation | .com |
| westmipontiac.com | General Motors Corporation | .com |
| westmipontiacdealers.com | General Motors Corporation | .com |
| westpalmbuickdealers.com | General Motors Corporation | .com |
| westtexasbuickdealers.com | General Motors Corporation | .com |
| westtexasgmc.com | General Motors Corporation | .com |
| westtexasgmcdealers.com | General Motors Corporation | .com |
| whatyourbuickcando.com | General Motors Corporation | .com |
| whatyourcadillaccando.com | General Motors Corporation | .com |
| whatyourchevycando.com | General Motors Corporation | .com |
| whatyourgmccando.com | General Motors Corporation | .com |
| whatyourhummercando.com | General Motors Corporation | .com |
| whatyourpontiaccando.com | General Motors Corporation | .com |
| whatyoursaabcando.com | General Motors Corporation | .com |
| whatyoursaturncando.com | General Motors Corporation | .com |
| wheelchairindependence.com | General Motors Corporation | .com |
| whygas.com | General Motors Corporation | .com |
| whygasengines.com | General Motors Corporation | .com |
| wibuick.com | General Motors Corporation | .com |
| widetrack.com | General Motors Corporation | .com |
| wigmc.com | General Motors Corporation | .com |
| win1foryou1forme.com | General Motors Corporation | .com |
| win1of8.com | General Motors Corporation | .com |
| winlikeneverbefore.com | General Motors Corporation | .com |
| wintercentral.com | General Motors Corporation | .com |
| winwithantara.co.uk | General Motors Corporation | .co.uk |
| wipontiac.com | General Motors Corporation | .com |
| wisconsindriveschevy.com | General Motors Corporation | .com |
| wnychevydealers.com | General Motors Corporation | .com |
| wpabuick.com | General Motors Corporation | .com |
| wpabuickdealers.com | General Motors Corporation | .com |

| | |
|---|---|
| wpagmc.com | General Motors Corporation.com |
| wpagmcdealers.com | General Motors Corporation.com |
| wpapontiac.com | General Motors Corporation.com |
| wpapontiacdealers.com | General Motors Corporation.com |
| wpb548.com | General Motors Corporation.com |
| wpg548.com | General Motors Corporation.com |
| wtxgmc.com | General Motors Corporation.com |
| wtxpontiacgmc.com | General Motors Corporation.com |
| www-chevrolet.co.uk | General Motors Corporation.co.uk |
| www-saab.co.uk | General Motors Corporation.co.uk |
| ymara.de | General Motors Corporation.de |
| yourchevynetwork.com | General Motors Corporation.com |
| yourfueleconomyheadquarters.com | General Motors Corporation.com |
| yourlocalchevydealer.com | General Motors Corporation.com |
| yourlocalchevydealers.com | General Motors Corporation.com |
| yourlocalchevydealership.com | General Motors Corporation.com |
| yourncchevy.com | General Motors Corporation.com |
| yournchevy.com | General Motors Corporation.com |
| yourselectbuickdealers.com | General Motors Corporation.com |
| yourselectgmcdealers.com | General Motors Corporation.com |
| yourselectpontiacdealers.com | General Motors Corporation.com |
| yourvalleychevydealer.com | General Motors Corporation.com |
| yourvalleygmcdealers.com | General Motors Corporation.com |
| z06.net | General Motors Corporation.net |
| z71chevy.com | General Motors Corporation.com |
| zafiravxr.com | General Motors Corporation.com |
| zafiravxr.net | General Motors Corporation.net |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)


| Domain Name | Reg. Profile | TLD |
|---|---|---|
| zo6.com | General Motors Corporation | .com |
| zo6.net | General Motors Corporation | .net |
| acdelcotechconnect.ca | General Motors Corporation | .ca |
| g-2.ie | GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | .ie |
| g2.ie | GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | .ie |
| networkq.ie | GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | .ie |
| networkqcars.ie | General Motors Overseas Distribution Corporation | .ie |
| networkqusedcars.ie | General Motors Overseas Distribution Corporation | .ie |
| opelnetworkq.ie | GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | .ie |
| opelnetworkqcars.ie | GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | .ie |
| opelnetworkqusedcars.ie | GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | .ie |
| saabcars.ie | GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | .ie |
| chevrolet.sk | Maria Fajnorova, Patentova a znamkova kancelaria | .sk |
| chevy.sk | Maria Fajnorova, Patentova a znamkova kancelaria | .sk |
| hummerbratislava.sk | Maria Fajnorova, Patentova a znamkova kancelaria | .sk |
| hummerkosice.sk | Maria Fajnorova, Patentova a znamkova kancelaria | .sk |
| onstar.no | MARKMONITOR (ALL-D) INC | .no |
| onstarrenewal.no | MARKMONITOR (ALL-D) INC | .no |
| onstarrenewals.no | MARKMONITOR (ALL-D) INC | .no |
| onstarbygm.com | Onstar Corporation | .com |
| buicklucerne.com | Riverstone Screenprinting | .com |
| gmconnect.net | Riverstone Screenprinting | .net |
| gmconnect.org | Riverstone Screenprinting | .org |
| lucerneonebetter.com | Riverstone Screenprinting | .com |
| saturnastra.com | Riverstone Screenprinting | .com |
| torontosaturn.ca | Saturn Corporation | .ca |
| saturn.mobi | SATURN CORPORATION | .mobi |
| saturnmall.com | SATURN CORPORATION | .com |
| saturnmedia.com | SATURN CORPORATION | .com |
| saturnretailer.com | SATURN CORPORATION | .com |
| chevroletaccessories.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletaftersales.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletaveo.co.kr | WHOIS Co., Ltd. | .co.kr |

| | | |
|---|---|---|
| chevroletcamaro.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletcars.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletclub.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletcolorado.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletcorvette.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletdealer.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletequinox.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletevents.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletexpress.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevrolethhr.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevrolethybrid.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletkorea.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletmalibu.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletparts.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletracing.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletservice.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevrolettahoe.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevrolettrucks.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevroletworld.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevyaccessories.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevyaftersales.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevyaveo.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevycamaro.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevycars.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevycolorado.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevycorvette.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevydealer.co.kr | WHOIS Co., Ltd. | .co.kr |

--------------------------------------------------------------------------------
Schedule 6.26(a) - Attachment (iv)

| Domain Name | Reg. Profile | TLD |
| --- | --- | --- |
| chevyequinox.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevyevents.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevyexpress.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevyhhr.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevyhybrid.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevykorea.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevymalibu.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevyparts.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevyracing.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevyservice.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevytahoe.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevytrucks.co.kr | WHOIS Co., Ltd. | .co.kr |
| chevyworld.co.kr | WHOIS Co., Ltd. | .co.kr |
| clubchevrolet.co.kr | WHOIS Co., Ltd. | .co.kr |
| clubchevy.co.kr | WHOIS Co., Ltd. | .co.kr |
| expressvan.co.kr | WHOIS Co., Ltd. | .co.kr |
| hhr.co.kr | WHOIS Co., Ltd. | .co.kr |
| hi-chevrolet.co.kr | WHOIS Co., Ltd. | .co.kr |
| hi-chevy.co.kr | WHOIS Co., Ltd. | .co.kr |
| ilovechevrolet.co.kr | WHOIS Co., Ltd. | .co.kr |
| ilovechevy.co.kr | WHOIS Co., Ltd. | .co.kr |