(d)    ~~Purchaser shall have converted to a Delaware corporation and shall have filed an amended and restated certificate of incorporation and shall have adopted amended and restated bylaws.~~ *[Reserved]*

(e)    Purchaser shall have filed a certificate of designation for the Preferred Stock, substantially in the form attached hereto as **Exhibit ~~X~~Y**, with the Secretary of State of the State of Delaware.

(f)    Purchaser shall have offset the UST Credit Bid Amount against the amount of Indebtedness of Parent and its Subsidiaries owed to Purchaser as of the Closing under the UST Credit Facilities pursuant to a Bankruptcy Code Section 363(k) credit bid and delivered releases and waivers and related Encumbrance-release documentation (including, if applicable, UCC-3 termination statements) with respect to the UST Credit Bid Amount, in a form reasonably satisfactory to the Parties and duly executed by Purchaser in accordance with the applicable requirements in effect on the date hereof, (iii) transferred to Sellers the UST Warrant and (iv) issued to Parent, in accordance with instructions provided by Parent, the Purchaser Shares and the Parent Warrants (duly executed by Purchaser).

(g)    Purchaser shall have delivered, or caused to be delivered, to Canada, Sponsor and/or the New VEBA, as applicable:

(i)    certificates representing the Canada Shares, the Sponsor Shares and the VEBA Shares in accordance with the applicable equity subscription agreements in effect on the date hereof;

(ii)    the Equity Registration Rights Agreement, duly executed by Purchaser;

(iii)    the VEBA Warrant (including the related warrant agreement), duly executed by Purchaser; and

(iv)    a note, in form and substance consistent with the terms set forth on **Exhibit ~~Y~~Z** attached hereto, to the New VEBA (the "VEBA Note").

(h)    The UAW Collective Bargaining Agreement shall have been ratified by the membership, shall have been assumed by Purchaser, and shall be in full force and effect.

(i)    The UAW Retiree Settlement Agreement shall have been executed and delivered, shall be in full force and effect, and shall have been approved by the Bankruptcy Court as part of the Sale Approval Order.

# ARTICLE VIII
# TERMINATION

   *Section 8.1 Termination.*  This Agreement may be terminated, and the transactions contemplated hereby may be abandoned, at any time prior to the Closing Date as follows:

   (a)  by the mutual written consent of Sellers and Purchaser;

   (b)  by either Sellers or Purchaser, if (i) the Closing shall not have occurred on or before August 15, 2009, or such later date as the Parties may agree in writing, such date not to be later than September 15, 2009 (as extended, the "<u>End Date</u>"), and (ii) the Party seeking to terminate this Agreement pursuant to this **Section 8.1(b)** shall not have breached in any material respect its obligations under this Agreement in any manner that shall have proximately caused the failure of the transactions contemplated hereby to close on or before such date;

   (c)  by either Sellers or Purchaser, if the Bankruptcy Court shall not have entered the Sale Approval Order by July 10, 2009;

   (d)  by either Sellers or Purchaser, if any court of competent jurisdiction in the United States or other United States Governmental Authority shall have issued a Final Order permanently restraining, enjoining or otherwise prohibiting the transactions contemplated by this Agreement or the sale of a material portion of the Purchased Assets;

   (e)  by Sellers, if Purchaser shall have breached or failed to perform in any material respect any of its representations, warranties, covenants or other agreements contained in this Agreement, and such breach or failure to perform has not been cured by the End Date, <u>provided</u> that (i) Sellers shall have given Purchaser written notice, delivered at least thirty (30) days prior to such termination, stating Sellers' intention to terminate this Agreement pursuant to this **Section 8.1(e)** and the basis for such termination and (ii) Sellers shall not have the right to terminate this Agreement pursuant to this **Section 8.1(e)** if Sellers are then in material breach of any its representations, warranties, covenants or other agreements set forth herein;

   (f)  by Purchaser, if Sellers shall have breached or failed to perform in any material respect any of its representations, warranties, covenants or other agreements contained in this Agreement, which breach or failure to perform (i) would (if it occurred or was continuing as of the Closing Date) give rise to the failure of a condition set forth in **Section 7.2(a)** or **Section 7.2(b)** to be fulfilled, (ii) cannot be cured by the End Date, <u>provided</u> that (i) Purchaser shall have given Sellers written notice, delivered at least thirty (30) days prior to such termination, stating Purchaser's intention to terminate this Agreement pursuant to this **Section 8.1(f)** and the basis for such termination and (iii) Purchaser shall not have the right to terminate this Agreement pursuant to this **Section 8.1(f)** if Purchaser is then in material breach of any its representations, warranties, covenants or other agreements set forth herein; <u>or</u>

(g)    by either Sellers or Purchaser, if the Bankruptcy Court shall have entered an Order approving an Alternative Transaction; or.

~~(h)    by Purchaser, if Sellers do not file the Bankruptcy Cases and the Sale Procedures and Sale Motion on or before June 3, 2009.~~

*Section 8.2    Procedure and Effect of Termination.*

(a)    If this Agreement is terminated pursuant to **Section 8.1**, this Agreement shall become null and void and have no effect, and all obligations of the Parties hereunder shall terminate, except for those obligations of the Parties set forth this **Section 8.2** and **ARTICLE IX**, which shall remain in full force and effect; provided that nothing herein shall relieve any Party from Liability for any material breach of any of its representations, warranties, covenants or other agreements set forth herein.    If this Agreement is terminated as provided herein, all filings, applications and other submissions made pursuant to this Agreement shall, to the extent practicable, be withdrawn from the agency or other Person to which they were made.

(b)    If this Agreement is terminated by Sellers or Purchaser pursuant to **Section 8.1(a)** through **Section 8.1(d)** or **Section 8.1(g)** or by Purchaser pursuant to **Section 8.1(f)**, Sellers, severally and not jointly, shall reimburse Purchaser for its reasonable, out-of-pocket costs and expenses (including reasonable attorneys' fees) incurred by Purchaser in connection with this Agreement and the transactions contemplated hereby (the "Purchaser Expense Reimbursement"). The Purchaser Expense Reimbursement shall be paid as an administrative expense Claim of Sellers pursuant to Section 503(b)(1) of the Bankruptcy Code.

(c)    Except as expressly provided for in this **Section 8.2**, any termination of this Agreement pursuant to **Section 8.1** shall be without Liability to Purchaser or Sellers, including any Liability by Sellers to Purchaser for any break-up fee, termination fee, expense reimbursement or other compensation as a result of a termination of this Agreement.

(d)    If this Agreement is terminated for any reason, Purchaser shall, and shall cause each of its Affiliates and Representatives to, treat and hold as confidential all Confidential Information, whether documentary, electronic or oral, labeled or otherwise identified as confidential, and regardless of the form of communication or the manner in which it was furnished. For purposes of this **Section 8.2(d)**, Confidential Information shall be deemed not to include any information that (i) is now available to or is hereafter disclosed in a manner making it available to the general public, in each case, through no act or omission of Purchaser, any of its Affiliates or any of their Representatives, or (ii) is required by Law to be disclosed.

**ARTICLE IX**
**MISCELLANEOUS**

Section 9.1    *Survival of Representations, Warranties, Covenants and Agreements and Consequences of Certain Breaches.* ~~(a)    Except as set forth in **Section 9.1(b)**,~~ ~~the~~ The representations and warranties of the Parties contained in this Agreement shall be extinguished by and shall not survive the Closing, and no Claims may be asserted in respect of, and no Party shall have any Liability for any breach of, the representations and warranties. All covenants and agreements contained in this Agreement, including those covenants and agreements set forth in **ARTICLE II** and **ARTICLE VI**, shall survive the Closing indefinitely.

~~(b)    The representations and warranties contained in **Section 4.1, Section 4.2, Section 4.4, Section 4.7(a), Section 4.22, Section 5.1, Section 5.2, Section 5.4, Section 5.5 and Section 5.9** (the "Surviving Representations and Warranties") shall survive until the third anniversary of the Closing and Purchaser, on the one hand, and any Seller, on the other hand, shall be entitled to make a Claim for Damages against the other Party with respect to the Surviving Representations and Warranties, subject to such survival period.~~

Section 9.2    *Notices.* Any notice, request, instruction, consent, document or other communication required or permitted to be given under this Agreement shall be in writing and shall be deemed to have been sufficiently given or served for all purposes (a) upon delivery when personally delivered; (b) on the delivery date after having been sent by a nationally or internationally recognized overnight courier service (charges prepaid); (c) at the time received when sent by registered or certified mail, return receipt requested, postage prepaid; or (d) at the time when confirmation of successful transmission is received (or the first Business Day following such receipt if the date of such receipt is not a Business Day) if sent by facsimile, in each case, to the recipient at the address or facsimile number, as applicable, indicated below:

| | |
|---|---|
| If to any Seller: | General Motors Corporation |
| | 300 Renaissance Center |
| | Tower 300, 25th Floor, Room D55 |
| | M/C 482-C25-D81 |
| | Detroit, Michigan 48265-3000 |
| | Attn: General Counsel |
| | Tel.: 313-667-3450 |
| | Facsimile: 248-267-4584 |
| | |
| With copies to: | Jenner & Block LLP |
| | 330 North Wabash Avenue |
| | Chicago, Illinois 60611-7603 |
| | Attn: Joseph P. Gromacki |
| | Michael T. Wolf |
| | Tel.: 312-222-9350 |
| | Facsimile: 312-527-0484 |
| | |
| | and |
| | |
| | Weil Gotshal & Manges LLP |

767 Fifth Avenue
New York, New York 10153
Attn: Harvey R. Miller
      Stephen Karotkin
      Raymond Gietz
Tel.: 212-310-8000
Facsimile: 212-310-8007

If to Purchaser:    ~~Vehicle Acquisition Holdings LLC~~NGMCO, Inc.
c/o The United States Department of the Treasury
1500 Pennsylvania Avenue, NW
Washington D.C. 20220
Attn: Chief Counsel Office of Financial Stability
Facsimile: 202-927-9225

With a copy to:    Cadwalader, Wickersham & Taft LLP
One World Financial Center
New York, New York 10281
Attn:   John J. Rapisardi
      R. Ronald Hopkinson
Tel.: 212-504-6000
Facsimile:  212-504-6666

provided, however, if any Party shall have designated a different addressee and/or contact information by notice in accordance with this **Section 9.2**, then to the last addressee as so designated.

Section 9.3    *Fees and Expenses; No Right of Setoff.*    Except as otherwise provided in this Agreement, including **Section 8.2(b)**, Purchaser, on the one hand, and each Seller, on the other hand, shall bear its own fees, costs and expenses, including fees and disbursements of counsel, financial advisors, investment bankers, accountants and other agents and representatives, incurred in connection with the negotiation and execution of this Agreement and each Ancillary Agreement and the consummation of the transactions contemplated hereby and thereby.  In furtherance of the foregoing, Purchaser shall be solely responsible for (a) all expenses incurred by it in connection with its due diligence review of Sellers and their respective businesses, including surveys, title work, title inspections, title searches, environmental testing or inspections, building inspections, Uniform Commercial Code lien and other searches and (b) any cost (including any filing fees) incurred by it in connection with notarization, registration or recording of this Agreement or an Ancillary Agreement required by applicable Law.  No Party nor any of its Affiliates shall have any right of holdback or setoff or assert any Claim or defense with respect to any amounts that may be owed by such Party or its Affiliates to any other Party (or Parties) hereto or its or their Affiliates as a result of and with respect to any amount that may be owing to such Party or its Affiliates under this Agreement, any Ancillary Agreement or any other commercial arrangement entered into in between or among such Parties and/or their respective Affiliates.

Section 9.4    *Bulk Sales Laws.*  Each Party hereto waives compliance by the other Parties with any applicable bulk sales Law.

Section 9.5    *Assignment.*  Neither this Agreement nor any of the rights, interests or obligations provided by this Agreement may be assigned or delegated by any Party (whether by operation of law or otherwise) without the prior written consent of the other Parties, and any such assignment or delegation without such prior written consent shall be null and void; provided, however, that, without the consent of Sellers, Purchaser may (i) assign or (ii) direct the transfer on its behalf on or prior to the Closing of all, or any portion, of its ~~right to~~rights to purchase, accept and acquire the Purchased Assets, and its ~~obligation~~obligations to assume and thereafter pay or perform as and when due, or otherwise discharge, the Assumed Liabilities, ~~under this Agreement~~ to Holding Company or one or more ~~Affiliates of~~newly-formed, direct or indirect, wholly-owned Subsidiaries of Holding Company or Purchaser; provided, further, that no such assignment or delegation shall relieve Purchaser of any of its obligations under this Agreement.  Subject to the preceding sentence and except as otherwise expressly provided herein, this Agreement shall be binding upon and inure to the benefit of the Parties hereto and their respective successors and permitted assigns.

Section 9.6    *Amendment.*  This Agreement may not be amended, modified or supplemented except upon the execution and delivery of a written agreement executed by a duly authorized representative or officer of each of the Parties.

Section 9.7    *Waiver.*  At any time prior to the Closing, each Party may (a) extend the time for the performance of any of the obligations or other acts of the other Parties; (b) waive any inaccuracies in the representations and warranties contained in this Agreement or in any document delivered pursuant hereto; or (c) waive compliance with any of the agreements or conditions contained herein (to the extent permitted by Law).  Any such waiver or extension by a Party (i) shall be valid only if, and to the extent, set forth in a written instrument signed by a duly authorized representative or officer of the Party to be bound and (ii) shall not constitute, or be construed as, a continuing waiver of such provision, or a waiver of any other breach of, or failure to comply with, any other provision of this Agreement.  The failure in any one or more instances of a Party to insist upon performance of any of the terms, covenants or conditions of this Agreement, to exercise any right or privilege in this Agreement conferred, or the waiver by said Party of any breach of any of the terms, covenants or conditions of this Agreement shall not be construed as a subsequent waiver of, or estoppel with respect to, any other terms, covenants, conditions, rights or privileges, but the same will continue and remain in full force and effect as if no such forbearance or waiver had occurred.

Section 9.8    *Severability.*  Whenever possible, each term and provision of this Agreement will be interpreted in such manner as to be effective and valid under applicable Law. If any term or provision of this Agreement, or the application thereof to any Person or any circumstance, is held to be illegal, invalid or unenforceable, (a) a suitable and equitable provision shall be substituted therefore in order to carry out, so far as may be legal, valid and enforceable, the intent and purpose of such illegal, invalid or unenforceable provision and (b) the remainder of this Agreement or such term or provision and the application of such term or provision to other Persons or circumstances shall remain in full force and effect and shall not be affected by such illegality, invalidity or unenforceability, nor shall such invalidity or unenforceability affect

the legality, validity or enforceability of such term or provision, or the application thereof, in any jurisdiction.

Section 9.9    *Counterparts; Facsimiles.*  This Agreement may be executed in one or more counterparts, each of which shall be deemed an original, and all of which taken together shall constitute one and the same agreement.  All signatures of the Parties may be transmitted by facsimile or electronic delivery, and each such facsimile signature or electronic delivery signature (including a pdf signature) will, for all purposes, be deemed to be the original signature of the Party whose signature it reproduces and be binding upon such Party.

Section 9.10    *Headings.*  The descriptive headings of the Articles, Sections and paragraphs of, and Schedules and Exhibits to, this Agreement, and the table of contents, table of Exhibits and table of Schedules contained in this Agreement, are included for convenience only, do not constitute a part of this Agreement and shall not be deemed to limit, modify or affect any of the provisions hereof.

Section 9.11    *Parties in Interest.*  This Agreement shall be binding upon and inure solely to the benefit of each Party hereto and their respective permitted successors and assigns; provided, that (a) for all purposes each of Sponsor, the New VEBA, and Canada shall be express third-party beneficiaries of this Agreement and (b) for purposes of **Section 2.2(a)(x)** and **(xvi), Section 2.2(b)(vii), Section 2.3(a)(x), (xii), (xiii)** and **(xiv̶xv), Section 2.3(b)(xv), Section 4.6(b), Section 4.10, Section 5.4(c), Section 6.2(b)(x), (xv)** and **(xvii), Section 6.4(a), Section 6.4(b), Section 6.6(a), (e̶d̶), (e̶f̶)** and **(f̶g̶), Section 6.11(c)(i)** and **(vi), Section 6.17, Section 7.1(a)** and **(f), Section 7.2(d)** and **(e)** and **Section 7.3(g), (h)** and **(i)**, the UAW shall be an express third-party beneficiary of this Agreement.  Subject to the preceding sentence, nothing express or implied in this Agreement is intended or shall be construed to confer upon or give to any Person, other than the Parties, their Affiliates and their respective permitted successors or assigns, any legal or equitable Claims, benefits, rights or remedies of any nature whatsoever under or by reason of this Agreement.

Section 9.12    *Governing Law.*  The construction, interpretation and other matters arising out of or in connection with this Agreement (whether arising in contract, tort, equity or otherwise) shall in all respects be governed by and construed (a) to the extent applicable, in accordance with the Bankruptcy Code, and (b) to the extent the Bankruptcy Code is not applicable, in accordance with the Laws of the State of New York, without giving effect to rules governing the conflict of laws.

Section 9.13    *Venue and Retention of Jurisdiction.*  Each Party irrevocably and unconditionally submits to the exclusive jurisdiction of the Bankruptcy Court for any litigation arising out of or in connection with this Agreement and the transactions contemplated hereby (and agrees not to commence any litigation relating thereto except in the Bankruptcy Court, other than actions in any court of competent jurisdiction to enforce any judgment, decree or award rendered by any such court as described herein); provided, however, that this **Section 9.13** shall not be applicable in the event the Bankruptcy Cases have closed, in which case the Parties irrevocably and unconditionally submit to the exclusive jurisdiction of the federal courts in the Southern District of New York and state courts of the State of New York located in the Borough of Manhattan in the City of New York for any litigation arising out of or in connection with this

Agreement and the transactions contemplated hereby (and agree not to commence any litigation relating thereto except in the federal courts in the Southern District of New York and state courts of the State of New York located in the Borough of Manhattan in the City of New York, other than actions in any court of competent jurisdiction to enforce any judgment, decree or award rendered by any such court as described herein).

Section 9.14    *Waiver of Jury Trial.*    EACH PARTY WAIVES THE RIGHT TO A TRIAL BY JURY IN ANY DISPUTE IN CONNECTION WITH OR RELATING TO THIS AGREEMENT OR ANY MATTERS DESCRIBED OR CONTEMPLATED HEREIN, AND AGREES TO TAKE ANY AND ALL ACTION NECESSARY OR APPROPRIATE TO EFFECT SUCH WAIVER.

Section 9.15    *Risk of Loss.*    Prior to the Closing, all risk of loss, damage or destruction to all or any part of the Purchased Assets shall be borne exclusively by Sellers.

Section 9.16    *Enforcement of Agreement.*    The Parties agree that irreparable damage would occur in the event that any provision of this Agreement were not performed in accordance with its specific terms or were otherwise breached. It is accordingly agreed that the Parties shall, without the posting of a bond, be entitled, subject to a determination by a court of competent jurisdiction, to an injunction or injunctions to prevent any such failure of performance under, or breaches of, this Agreement, and to enforce specifically the terms and provisions hereof and thereof, this being in addition to all other remedies available at law or in equity, and each Party agrees that it will not oppose the granting of such relief on the basis that the requesting Party has an adequate remedy at law.

Section 9.17    *Entire Agreement.*    This Agreement (together with the Ancillary Agreements, the Sellers' Disclosure Schedule and the Exhibits) contains the final, exclusive and entire agreement and understanding of the Parties with respect to the subject matter hereof and thereof and supersedes all prior and contemporaneous agreements and understandings, whether written or oral, among the Parties with respect to the subject matter hereof and thereof. Neither this Agreement nor any Ancillary Agreement shall be deemed to contain or imply any restriction, covenant, representation, warranty, agreement or undertaking of any Party with respect to the transactions contemplated hereby or thereby other than those expressly set forth herein or therein, and none shall be deemed to exist or be inferred with respect to the subject matter hereof.

Section 9.18    *Publicity.*    Prior to the first public announcement of this Agreement and the transactions contemplated hereby, Sellers, on the one hand, and Purchaser, on the other hand, shall consult with each other regarding, and share with each other copies of, their respective communications plans, including draft press releases and related materials, with regard to such announcement. Neither Sellers nor Purchaser shall issue any press release or public announcement concerning this Agreement or the transactions contemplated hereby without obtaining the prior written approval of the other Party or Parties, as applicable, which approval shall not be unreasonably withheld, conditioned or delayed, unless, in the sole judgment of the Party intending to make such release, disclosure is otherwise required by applicable Law, or by the Bankruptcy Court with respect to filings to be made with the Bankruptcy Court in connection with this Agreement or by the applicable rules of any stock exchange on which

Purchaser or Sellers list securities; provided, that the Party intending to make such release shall use reasonable best efforts consistent with such applicable Law or Bankruptcy Court requirement to consult with the other Party or Parties, as applicable, with respect to the text thereof; provided, further, that, notwithstanding anything to the contrary contained in this section, no Party shall be prohibited from publishing, disseminating or otherwise making public, without the prior written approval of the other Party or Parties, as applicable, any materials that are derived from or consistent with the materials included in the communications plan referred to above. In an effort to coordinate consistent communications, the Parties shall agree upon procedures relating to all press releases and public announcements concerning this Agreement and the transactions contemplated hereby.

Section 9.19    No Successor or Transferee Liability. Except where expressly prohibited under applicable Law or otherwise expressly ordered by the Bankruptcy Court, upon the Closing, neither Purchaser nor any of its Affiliates or stockholders shall be deemed to (a) be the successor of Sellers; (b) have, de facto, or otherwise, merged with or into Sellers; (c) be a mere continuation or substantial continuation of Sellers or the enterprise(s) of Sellers; or (d) other than as set forth in this Agreement, be liable for any acts or omissions of Sellers in the conduct of Sellers' business or arising under or related to the Purchased Assets. Without limiting the generality of the foregoing, and except as otherwise provided in this Agreement, neither Purchaser nor any of its Affiliates or stockholders shall be liable for any Claims against Sellers or any of their predecessors or Affiliates, and neither Purchaser nor any of its Affiliates or stockholders shall have any successor, transferee or vicarious Liability of any kind or character whether known or unknown as of the Closing, whether now existing or hereafter arising, or whether fixed or contingent, with respect to Sellers' business or any obligations of Sellers arising prior to the Closing, except as provided in this Agreement, including Liabilities on account of any Taxes arising, accruing, or payable under, out of, in connection with, or in any way relating to the operation of Sellers' business prior to the Closing.

Section 9.20    Time Periods. Unless otherwise specified in this Agreement, an action required under this Agreement to be taken within a certain number of days or any other time period specified herein shall be taken within the applicable number of calendar days (and not Business Days); provided, however, that if the last day for taking such action falls on a day that is not a Business Day, the period during which such action may be taken shall be automatically extended to the next Business Day.

Section 9.21    Sellers' Disclosure Schedule. The representations and warranties of Sellers set forth in this Agreement are made and given subject to the disclosures contained in the Sellers' Disclosure Schedule. Inclusion of information in the Sellers' Disclosure Schedule shall not be construed as an admission that such information is material to the business, operations or condition of the business of Sellers, the Purchased Assets or the Assumed Liabilities, taken in part or as a whole, or as an admission of Liability of any Seller to any third party. The specific disclosures set forth in the Sellers' Disclosure Schedule have been organized to correspond to Section references in this Agreement to which the disclosure may be most likely to relate; provided, however, that any disclosure in the Sellers' Disclosure Schedule shall apply to, and shall be deemed to be disclosed for, any other Section of this Agreement to the extent the relevance of such disclosure to such other Section is reasonably apparent on its face.

*Section 9.22    No Binding Effect.*  Notwithstanding anything in this Agreement to the contrary, no provision of this Agreement shall (i) be binding on or create any obligation on the part of Sponsor, the United States Government or any branch, agency or political subdivision thereof (a "Sponsor Affiliate") or the Government of Canada, or any crown corporation, agency or department thereof (a "Canada Affiliate") or (ii) require Purchaser to initiate any Claim or other action against Sponsor or any Sponsor Affiliate or otherwise attempt to cause Sponsor, any Sponsor Affiliate, Government of Canada or any Canada Affiliate to comply with or abide by the terms of this Agreement.  No facts, materials or other information received or action taken by any Person who is an officer, director or agent of Purchaser by virtue of such Person's affiliation with or employment by Sponsor, any Sponsor Affiliate, Government of Canada or any Canada Affiliate shall be attributed to Purchaser for purposes of this Agreement or shall form the basis of any claim against such Person in their individual capacity.

[Remainder of the page left intentionally blank]

**IN WITNESS WHEREOF,** each of the Parties hereto has caused this Agreement to be executed by its duly authorized officer, in each case as of the date first written above.

GENERAL MOTORS CORPORATION


By: _____
     Name:  Frederick A. Henderson
     Title:   President and Chief Executive
             Officer


SATURN LLC


By: _____
     Name:  Jill Lajdziak
     Title:   President


SATURN DISTRIBUTION CORPORATION


By: _____
     Name:  Jill Lajdziak
     Title:   President


CHEVROLET-SATURN OF HARLEM, INC.


~~By:~~By: _____
     Name:  Michael Garrick
     Title:   President

~~VEHICLE ACQUISITION HOLDINGS LLC
BY: THE UNITED STATES DEPARTMENT OF
THE TREASURY, ITS SOLE MEMBER~~

NGMCO, INC.

~~By:~~By: _____
    Name: ~~Duane Morse~~ Sadiq A. Malik
    Title:  ~~Chief Risk~~ Vice President and
~~Compliance Officer~~Treasurer

Document comparison by Workshare Professional on Friday, June 26, 2009 11:40:04
PM

| Input: | |
|---|---|
| Document 1 ID | PowerDocs://CHICAGO/1766936/1 |
| Description | CHICAGO-#1766936-v1-Gum_-_Amended_and_Restated_Master_Sale_and_Purchase_Agreement |
| Document 2 ID | PowerDocs://CHICAGO/1766936/9 |
| Description | CHICAGO-#1766936-v9-Gum_-_Amended_and_Restated_Master_Sale_and_Purchase_Agreement |
| Rendering set | standard |

| Legend: |
|---|
| Insertion |
| Deletion |
| Moved from |
| Moved to |
| Style change |
| Format change |
| Moved deletion |
| Inserted cell |
| Deleted cell |
| Moved cell |
| Split/Merged cell |
| Padding cell |

| Statistics: | Count |
|---|---|
| Insertions | 410 |
| Deletions | 323 |
| Moved from | 12 |
| Moved to | 12 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 757 |

Disclosure Schedule

**Execution Version**

## First Update to Sellers' Disclosure Schedule

Pursuant to Section 6.5, Section 6.6 and Section 6.26 of that certain Amended and Restated Master Sale and Purchase Agreement, dated as of June 26, 2009 (the "Agreement"), made by and among General Motors Corporation, a Delaware corporation ("Parent"), Saturn LLC, a Delaware limited liability company ("S LLC"), Saturn Distribution Corporation, a Delaware corporation ("S Distribution"), Chevrolet-Saturn of Harlem, Inc., a Delaware corporation ("Harlem," and collectively with Parent, S LLC and S Distribution, "Sellers," and each a "Seller"), and NGMCO, Inc., a Delaware corporation and successor-in-interest to Vehicle Acquisition Holdings LLC, a Delaware limited liability company ("Purchaser"), the Sellers' Disclosure Schedule delivered on June 1, 2009, as amended, is hereby being updated as set forth herein (as amended and updated, this "Sellers' Disclosure Schedule"). Unless otherwise defined herein, all capitalized terms used in this Sellers' Disclosure Schedule have the respective meanings assigned to them in the Agreement.

The representations and warranties of Sellers set forth in the Agreement are made and given subject to the disclosures contained in this Sellers' Disclosure Schedule. Inclusion of information in this Sellers' Disclosure Schedule shall not be construed as an admission that such information is material to the business, operations or condition of the business of Sellers, the Purchased Assets or the Assumed Liabilities, taken in part or as a whole, or as an admission of Liability of any Seller to any third party. The specific disclosures set forth in this Sellers' Disclosure Schedule have been organized to correspond to Section references in the Agreement to which the disclosure may be most likely to relate; provided, however, that any disclosure in this Sellers' Disclosure Schedule shall apply to, and shall be deemed to be disclosed for, any other Section of the Agreement to the extent the relevance of such disclosure to such other Section is reasonably apparent on its face.

## Section 1.1A

### Assumable Executory Contracts

A list of Assumable Executory Contracts is set forth as <u>Exhibit A</u> to this Sellers' Disclosure Schedule.

**Section 1.1B**

**Certain Contracts Related to Brand Dealer Agreements**

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 1. | Steve Baldo Chevrolet-Oldsmobile-Buick-Cadillac, Inc. | STEVEN BALDO, PRESIDENT | 11208 Gowanda State Road , North Collins, NY USA 14111 | Remaining Oldsmobile Payments |
| 2. | STEAKLEY CHEVROLET, LTD. | ARVEL RODGERS, | 6411 E NORTHWEST HWY , DALLAS, TX USA 75231 | Image with DND Agreement |
| 3. | Benedict Corporation | NOEL DECORDOVA III, PRESIDENT | 4814 State Highway 23 , Norwich, NY USA 13815 | Remaining Oldsmobile Payments |
| 4. | CERAMI AUTOMOTIVE ENTERPRISES, L.L.C. | SANDY CERAMI , PRESIDENT | 755 RTE 17 , PARAMUS, NJ USA 07652 | DND Agreement - Channeling |
| 5. | TERRY LEE CHEVROLET, INC. | TERHAN LEE , PRESIDENT | 9673 KINGS AUTO MALL ROAD , CINCINNATI, OH USA 45249 | Performance Agreement |
| 6. | Sam Swope Auto Group, llc | G. CLAPP JR, PRESIDENT | 406 E Hwy 131 , Clarksville, IN USA 47129 | Performance Agreement |
| 7. | GMC Pontiac Buick Autoplex, Inc. | LARRY GAMBREL , PRESIDENT | 13307 North US Hwy 25 , Corbin, KY USA 40701 | Performance Agreement |
| 8. | DAMES CHEVROLET, INC. | GERALD DAMES , PRESIDENT | 525 E HIGH ST , POTTSTOWN, PA USA 19464 | DND Agreement - Channeling |
| 9. | DON ALLEN CHEVROLET, INC. | DAVID KING VOELKER , PRESIDENT | 5315 BAUM BLVD , PITTSBURGH, PA USA 15224 | DND Agreement - Channeling |
| 10. | Dakine Automotive Group, Inc. | B. SCOTT SMITH, | 11146 Florence Ave , Downey, CA USA 90241 | Performance Agreement |

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 11. | Durham Automotive Company | JOSEPH HENDRICK III, CHAIRMAN | 409 S Roxboro St , Durham, NC USA 27701 | Image with DND Agreement |
| 12. | Dwane Shank Motors, Inc. | RONALD SHANK , VICE-PRESIDENT | 408 E Kansas Ave , Greensburg, KS USA 67054 | Image with DND Agreement |
| 13. | Ed Hammer, Inc. | RICHARD HAMMER , PRESIDENT | 107 E Alger , Sheridan, WY USA 82801 | Remaining Oldsmobile Payments |
| 14. | Doug's Northwest Cadillac-Hummer, Inc. | DOUGLAS IKEGAMI , PRESIDENT | 17545 Aurora Ave N , Shoreline, WA USA 98133 | Performance Agreement |
| 15. | Elco Chevrolet Inc. | MARK HADFIELD , VICE-PRESIDENT | 15110 Manchester , Ballwin, MO USA 63011 | Image with DND Agreement |
| 16. | Palm Chevrolet of Gainesville, llc | SHANNON DAVIS , MANAGING MEMBER | 2600 N Main St , Gainesville, FL USA 32609 | Performance Agreement |
| 17. | Gardner Chevrolet-Oldsmobile-Cadillac, Inc. | JOHN GARDNER , PRESIDENT | 270 Rte 72 E , Manahawkin, NJ USA 08050 | Image with DND Agreement |
| 18. | JLH of Hanover llc | STEVEN LATTA , PRESIDENT/SECRETARY/ TREAS | 100 Eisenhower Dr , Hanover, PA USA 17331 | DND Agreement - Channeling |
| 19. | Harbor Auto Sales, Inc. | DAVID LAWSON , PRESIDENT | 9911 West 300 North , Michigan City, IN USA 46360 | Image with DND Agreement |
| 20. | Korf Continental Sterling, Inc. | HAYES HOLLOWAY II, PRESIDENT | 1200 W Main St , Sterling, CO USA 80751 | Image with DND Agreement |
| 21. | IRVINE CENTRAL MOTORS, INC. | OSSY TIRTARAHARDJA , PRESIDENT | 11 AUTO CENTER DR , IRVINE, CA USA 92618 | Performance Agreement |

3

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 22. | CP-GMC MOTORS, LTD. | LUTHER COGGIN JR., | 9201 ATLANTIC BLVD , JACKSONVILLE, FL USA 32211 | DND Agreement - Channeling |
| 23. | Mike Raisor Pontiac, Inc. | MICHAEL RAISOR , PRESIDENT | 2912 E Main St , Lafayette, IN USA 47904 | Performance Agreement |
| 24. | Henry Martens Chevrolet-Cadillac, Inc. | JEFFERY MARTENS , VICE PRESIDENT/SECRETARY | 315 Choctaw , Leavenworth, KS USA 66048 | Performance Agreement |
| 25. | Gardner Chevrolet-Oldsmobile-Cadillac, Inc. | JOHN GARDNER , PRESIDENT | 270 Rte 72 E , Manahawkin, NJ USA 08050 | Performance Agreement |
| 26. | Mike Raisor Pontiac, Inc. | MICHAEL RAISOR , PRESIDENT | 2912 E Main St , Lafayette, IN USA 47904 | Image with DND Agreement |
| 27. | Chevrolet Buick Pontiac GMC of Milledgeville, Inc. | NATHANIEL BACON III, PRESIDENT | 1980 N Columbia St , Milledgeville, GA USA 31061 | Performance Agreement |
| 28. | Gates Chevy World, Inc. | LARRY GATES , PRESIDENT | 636 W Mckinley , Mishawaka, IN USA 46545 | Performance Agreement |
| 29. | RALPH'S AUTO SALES, INC. | MARK MEDEIROS , PRESIDENT | 361 STATE RD RTE 6 , NORTH DARTMOUTH, MA USA 02747 | Performance Agreement |
| 30. | N. J. CURRI OLDSMOBILE, INC. | ROBERT CURRI , PRESIDENT | 9562 STATE RTE 49 , MARCY, NY USA 13403 | Remaining Oldsmobile Payments |
| 31. | Parkway Oldsmobile-Cadillac-GMC Truck, Inc. | P. BAKSHI , PRESIDENT | 24055 Creekside Road , Valencia, CA USA 91355 | Image with DND Agreement |
| 32. | Pendarvis Chevrolet-Olds Company, Inc. | RICHARD PENDARVIS , VICE PRESIDENT/SECRETARY | 650 Augusta Rd , Edgefield, SC USA 29824 | Remaining Oldsmobile Payments |

4

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 33. | Plaza Pontiac Buick GMC, Inc. | JAMES GILL , PRESIDENT | 1588 Columbus Pike , Delaware, OH USA 43015 | DND Agreement - Channeling |
| 34. | Cole Century, Inc. | THOMAS COLE , PRESIDENT | 6600 S Westnedge Ave , Portage, MI USA 49002 | Performance Agreement |
| 35. | RALPH'S AUTO SALES, INC. | MARK MEDEIROS , PRESIDENT | 361 STATE RD RTE 6 , NORTH DARTMOUTH, MA USA 02747 | Image with DND Agreement |
| 36. | Reichard Buick Pontiac GMC, Inc. | EUGENE REICHARD , PRESIDENT | 161 Salem Ave , Dayton, OH USA 45406 | Image with DND Agreement |
| 37. | Kuni Hubacher Motors, llc | GREGORY GOODWIN , CEO | 1 Cadillac Dr , Sacramento, CA USA 95825 | Performance Agreement |
| 38. | SCHALLER ENTERPRISES, LLC | ARTHUR SCHALLER JR. , PRESIDENT/TREASURER | 1141 STANLEY ST , NEW BRITAIN, CT USA 06051 | DND Agreement - Channeling |
| 39. | Scott Chevrolet, Inc. | ANDREW SCOTT , PRESIDENT | 3333 Lehigh St , Allentown, PA USA 18103 | DND Agreement - Channeling |
| 40. | Scott Nichols, Inc. | THOMAS COOPER , CHAIRMAN | 2750 Hwy 180 East , Silver City, NM USA 88061 | Performance Agreement |
| 41. | Silver Star Motor Car Company | JOHN ANDERSON , PRESIDENT | 3601 Auto Mall Dr , Thousand Oaks, CA USA 91362 | Image with DND Agreement |
| 42. | Sunnyvale Motor Company | WESLEY RYDELL , DIRECTOR | 660 W El Camino Real , Sunnyvale, CA USA 94087 | DND Agreement - Channeling |
| 43. | Twin City Pontiac, Buick, GMC, Inc. | KENNETH RUDDY , CHAIRMAN | 10549 Hwy 69 , Port Arthur, TX USA 77640 | Image with DND Agreement |

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 44. | Vermilion Auto Corporation | CHARLES SHAPLAND, PRESIDENT/DIRECTOR | 1615 Georgetown , Tilton, IL USA 61833 | Image with DND Agreement |
| 45. | Greiner Pontiac-Buick, Inc. | ROBERT GREINER , PRESIDENT | 14555 Civic Drive , Victorville, CA USA 92394 | Performance Agreement |
| 46. | DON JACOBS AUTOMOTIVE GROUP INC. | DAVID JACOBS , VICE-PRESIDENT | W 226 S 1700 HWY 164 , WAUKESHA, WI USA 53186 | Performance Agreement |
| 47. | WESTMINSTER PONTIAC GMC BUICK, INC. | MICHAEL HERNANDEZ , PRESIDENT | 15550 BEACH BLVD , WESTMINSTER, CA USA 92683 | Performance Agreement |
| 48. | Woodfield Chevrolet, Inc. | THOMAS GOLLINGER , PRESIDENT | 1100 E Golf Rd , Schaumburg, IL USA 60173 | Image with DND Agreement |
| 49. | Al Serra Buick-GMC Truck, Inc. | JOSEPH SERRA , PRESIDENT | G6201 S Saginaw , Grand Blanc, MI USA 48439 | Deferred Hummer Termination |
| 50. | Al Serra Chevrolet, L.L.C. | JEROME COLTEN , MANAGING MEMBER | 1570 Auto Mall Loop , Colorado Springs, CO USA 80920 | Deferred Hummer Termination |
| 51. | Bergstrom Cadillac-Hummer, Inc. | JOHN BERGSTROM , CHAIRMAN | 1200 Applegate Rd , Madison, WI USA 53713 | Deferred Hummer Termination |
| 52. | Bergstrom Chevrolet of Milwaukee | JOHN BERGSTROM , CHAIRMAN | 11100 W Metro Boulevard , Milwaukee, WI USA 53224 | Deferred Hummer Termination |
| 53. | Bergstrom Chevrolet-Buick-Pontiac-Cadillac-Hummer, Inc. | JOHN BERGSTROM , CHAIRMAN | 150 N Green Bay Rd , Neenah, WI USA 54956 | Deferred Hummer Termination |
| 54. | Central Hummer East Limited | FRANK PORTER JR, PRESIDENT | 25975 Central Pkwy , Beachwood, OH USA 44122 | Deferred Hummer Termination |

6

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 55. | Camargo Cadillac Company | RONALD JOSEPH , PRESIDENT | 9848 Waterstone Blvd , Cincinnati, OH USA 45249 | Deferred Hummer Termination |
| 56. | West Covina Motors, Inc. | ZIAD ALHASSEN , PRESIDENT | 1932 East Garvey Avenue South , West Covina, CA USA 91791 | Deferred Hummer Termination |
| 57. | Hummer of Columbus | RONALD JOSEPH , PRESIDENT | 4300 West Dublin-Granville Road , Dublin, OH USA 43017 | Deferred Hummer Termination |
| 58. | Coral Cadillac, Inc. | CHRISTIAN BERIAN , PRESIDENT | 5101 N Federal Hwy , Pompano Beach, FL USA 33064 | Deferred Hummer Termination |
| 59. | Criswell Chevrolet, Inc. | HARRY CRISWELL III, PRESIDENT | 503 Quince Orchard Rd , Gaithersburg, MD USA 20878 | Deferred Hummer Termination |
| 60. | Dew Cadillac, Inc. | RICHARD DIMMITT , PRESIDENT | 3333 Gandy Blvd , Pinellas Park, FL USA 33781 | Deferred Hummer Termination |
| 61. | Don Thornton Cadillac Saab, Inc. | DONALD THORNTON , PRESIDENT | 3939 S Memorial Dr , Tulsa, OK USA 74145 | Deferred Hummer Termination |
| 62. | California Automotive Retailing Group, Inc. | DENNIS FITZPATRICK, PRESIDENT | 1330 Concord Avenue , Concord, CA USA 94520 | Deferred Hummer Termination |
| 63. | Flow Automotive Center of Winston-Salem llc | DONALD FLOW , PRESIDENT | 1400 S Stratford Rd , Winston-Salem, NC USA 27103 | Deferred Hummer Termination |
| 64. | Pontiac Ranch Inc. | GEORGE GEE , PRESIDENT | 21502 George Gee Ave , Liberty Lake, WA USA 99019 | Deferred Hummer Termination |
| 65. | Gold Coast Automotive, llc. | JOSEPH SERRA , PRESIDENT | 2123 Rte 35 , Oakhurst, NJ USA 07755 | Deferred Hummer Termination |
| 66. | Green Brook Pontiac-GMC, Inc. | DAVID FERRAEZ , PRESIDENT | 101 US Highway 22  Eastbound , Green Brook, NJ USA 08812 | Deferred Hummer Termination |

7

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 67. | Jp Enterprises | JAMES LYNCH, PRESIDENT | 17371 North Outer Forty Rd , Chesterfield, MO USA 63005 | Deferred Hummer Termination |
| 68. | Marvin K. Brown Auto Center, Inc. | JAMES BROWN, EXECUTIVE VICE PRESIDENT | 1441 Camino Del Rio S , San Diego, CA USA 92108 | Deferred Hummer Termination |
| 69. | McCann Motors, Inc. | MELAINE MCCANN, PRESIDENT | 6411 20th Street East , Fife, WA USA 98424 | Deferred Hummer Termination |
| 70. | Nucar Connection, Inc. | DAVID GREYTAK, PRESIDENT | 174 N Dupont Pky , New Castle, DE USA 19720 | Deferred Hummer Termination |
| 71. | Parkway Oldsmobile-Cadillac-GMC Truck, Inc. | P. BAKSHI , PRESIDENT | 24055 Creekside Road , Valencia, CA USA 91355 | Deferred Hummer Termination |
| 72. | California Automotive Retailing Group, Inc. | INDER DOSANJH, PRESIDENT | 4200 John Monego Court , Dublin, CA USA 94568 | Deferred Hummer Termination |
| 73. | DJQ Enterprises, Inc. | DANIEL QUIRK, PRESIDENT | 1250 S Willow St , Manchester, NH USA 03103 | Deferred Hummer Termination |
| 74. | Rippy Cadillac-Oldsmobile, Inc. | R. ALLEN RIPPY , VICE-PRESIDENT | 4951 New Centre Dr , Wilmington, NC USA 28403 | Deferred Hummer Termination |
| 75. | Schumacher Buick-Oldsmobile, Inc. | CHARLES SCHUMACHER , PRESIDENT | 3031 Okeechobee Blvd , West Palm Beach, FL USA 33409 | Deferred Hummer Termination |
| 76. | Scott Chevrolet, Inc. | ANDREW SCOTT , PRESIDENT | 3333 Lehigh St , Allentown, PA USA 18103 | Deferred Hummer Termination |
| 77. | Silver Star Motor Car Company | JOHN ANDERSON , PRESIDENT | 3601 Auto Mall Dr , Thousand Oaks, CA USA 91362 | Deferred Hummer Termination |

8

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 78. | Suburban Motors Company, Inc. | DAVID FISCHER, PRESIDENT | 1810 Maplelawn Dr , Troy, MI USA 48084 | Deferred Hummer Termination |
| 79. | Suburban Ann Arbor, llc | DAVID FISCHER, PRESIDENT | 3515 Jackson Rd , Ann Arbor, MI USA 48103 | Deferred Hummer Termination |
| 80. | Team Pasadena Automotive, Inc. | DANIEL GABY, PRESIDENT/DIRECTOR | 3003 E Colorado Blvd , Pasadena, CA USA 91107 | Deferred Hummer Termination |
| 81. | Woodfield Chevrolet, Inc. | THOMAS GOLLINGER, PRESIDENT | 1100 E Golf Rd , Schaumburg, IL USA 60173 | Deferred Hummer Termination |
| 82. | Holiday Saturn, Inc. | Juan L. Gonzales, | 401 Auto Vista Drive , Victorville, CA USA 93551 | DND Agreement - Channeling |
| 83. | Coachella Valley BPG | EDWARD CHAVEZ, PRESIDENT | 78960 Varner Rd , Indio, CA USA 92203 | DND Agreement - Channeling |
| 84. | Saturn of Flagstaff | Clifford Findlay, | 310 North Gibson Road , Flagstaff, AZ USA 89014 | DND Agreement - Channeling |
| 85. | Horne Chevrolet | ROBERT HORNE , PRESIDENT | 225 E Main Street , Springerville, AZ USA 85938 | DND Agreement - Channeling |
| 86. | Clark Buick-Pontiac | PAT CLARK JR, PRESIDENT | 2575 E Sahara Ave , Las Vegas, NV USA 89104 | DND Agreement - Channeling |
| 87. | Gates Chevy World, Inc. | LARRY GATES , PRESIDENT | 636 W McKinley , Mishawaka, IN USA 46545 | DND Agreement - Channeling |
| 88. | Jeff Wyler Alexandria, Inc D/B/A Jeff Wyler Buick Pontiac GMC | JOHN COLLINS JR, EXECUTIVE MANAGER | 1154 Burlington Pike , Florence, KY USA 41042 | DND Agreement - Channeling |

| # | Counterparty | Counterparty Contact | Address | Description of Agreement |
|---|---|---|---|---|
| 89. | RH Florida, LLC | RONALD ROSNER , CHAIRMAN | 800 South Harbor City Blvd. , Melbourne, FL USA 32901 | Image with DND Agreement |
| 90. | Kachina Companies (Multiple) | JOHN LUND , PRESIDENT | 1200 North Scottsdale Rd. , Scottsdale, AZ USA 85257 | DND Agreement - Channeling |
| 91. | Legends Companies (Multiple) | JOHN LUND , PRESIDENT | 7901 East Frank Lloyd Wright Blvd. , Scottsdale, AZ USA 85254 | DND Agreement - Channeling |
| 92. | Lunds Companies (Multiple) | JOHN LUND , PRESIDENT | 1311 East Bell Rd. , Phoenix , AZ USA 85022 | DND Agreement - Channeling |
| 93. | University Chevrolet, LLC | THOMAS MOORE , PRESIDENT | 11300 N Florida Ave , Tampa, FL USA 33612 | DND Agreement - Channeling |

10

## Section 1.1C

## Key Subsidiaries

1.      General Motors Product Services, Inc.
2.      OnStar, LLC
3.      General Motors Overseas Distribution Corporation
4.      Argonaut Holdings, Inc.
5.      Riverfront Holdings, Inc.
6.      Adam Opel GmbH
7.      General Motors of Canada Limited
8.      GM Daewoo Auto & Technology Company
9.      General Motors de Mexico, S. de R.L. de C.V.
10.     General Motors do Brasil Ltda.
11.     GM Europe Treasury Company AB
12.     General Motors UK Limited
13.     General Motors Espana, S.L.
14.     GM Holden Ltd.
15.     General Motors Venezolana, C.A.
16.     General Motors Italia S.r.l.
17.     General Motors Powertrain - Germany GmbH
18.     GM Factoring Sociedade de Fomento Comercial Ltda.
19.     General Motors Powertrain- Austria GmbH
20.     General Motors India Private Limited
21.     General Motors Poland Spolka, z.o.o.
22.     General Motors CIS, LLC
23.     General Motors Belgium N.V.
24.     General Motors (Thailand) Limited
25.     General Motors de Argentina S.r.l.
26.     General Motors South Africa (Pty) Limited
27.     General Motors Strasbourg
28.     General Motors - Colmotores S.A.
29.     General Motors Auto LLC
30.     Controladora General Motors, S.A. de C.V.
31.     VM Motori S.p.A.
32.     DMAX, Ltd.

## **Section 1.1D**

### **Knowledge of Sellers**

1.  Walter G. Borst
2.  Lawrence S. Buonomo
3.  Troy A. Clarke
4.  Nicholas S. Cyprus
5.  Joseph H. DaMour
6.  Maureen Kempston Darkes
7.  Carl-Peter Foster
8.  Frederick A. Henderson
9.  Gregory E. Lau
10. Robert S. Osborne
11. David N. Reilly
12. Ray G. Young

## Section 1.1E

## Seller Key Personnel

Group Vice Presidents of Parent and other executives of Parent more senior than Group Vice Presidents.

## Section 2.2(a)(vii)

## Certain Personal Property Located at Excluded Real Property

| General | |
|---|---|
| **Site** | **Personal Property** |
| General | Indirect material and inventory, spare parts and Tooling required to support current and future production at Excluded Real Properties |
| | Mobile equipment - rider fork / lift trucks and tow tractors / tuggers with their ancillary supporting equipment having a certificate of acceptance date of 2003 to the present year |
| | Mobile equipment - walk behind equipment used for lifting, stacking, or moving material and burden carriers / platform trucks with their ancillary supporting equipment having a certificate of acceptance date of 2000 to the present year |
| | Medical equipment- all medical equipment and supplies at Excluded Real Properties |
| | Assets - new and not yet installed at Excluded Real Properties |
| | Fire and personnel safety equipment, security systems, cameras, video equipment and radios |
| | Maintenance shop cabinets and equipment |
| **WFG** | |
| **Site** | **Personal Property** |
| GMVM - Moraine Assembly | Hydraulic lift and dock equipment, chillers, cooling towers, and filters, chemical tanks and pump systems, hot water boilers, electrical switchgear and transformer, utility system controls and metering, HVAC temperature control panels, air conditioners, transformers, emergency generator, gates and operators, fitness equipment, paint booth air ventilation fans, VFDs and controls |
| GMVM - Pontiac Assembly | Hydraulic lift and dock equipment, compressed air dryers and filters, utility system controls and metering, HVAC temperature control panels, air conditioners, electrical switchgear, transformers and bus duct, emergency generator, RO system, paint booth air ventilation fans, VFDs and controls |
| GMVM - Wilmington | Compressed air controls, utility system controls and metering, HVAC temperature |

| | control panels, air conditioners, electrical switchgear, transformers and bus duct, emergency generator, fire system panels and controls, RO system, paint booth RTO including air ventilation fans and VFDs and controls, hydrocarbon vapor monitors and weather station and accessories |
|---|---|
| Stamping - Mansfield | HVAC temperature control panels, wastewater treatment equipment, utility metering, welder, electrical cable, fuses and disconnects, scrap conveyors and bailer equipment and parts, motion sensors and telemotive equipment, mobile parapet and concrete barriers |
| Stamping - Indianapolis | Utility metering |
| Stamping - Grand Rapids | Office furniture, boiler controls, chillers, mobile air compressors, utility metering |
| Stamping - Pontiac North Campus (other than Plant #14) (Pontiac # 15 and #25) | Utility metering |
| GMPT - Fredericksburg | Hot water boilers, chillers, cooling tower, air compressors, utility metering |
| GMPT - Livonia | Air compressors and compressor controls, utility metering, HVAC temperature control panels |
| GMPT - Willow Run | Office furniture, air compressors controls, chillers, WWTP pumps, utility metering, HVAC temperature control panels |
| GMPT - Flint North (Plant 5, 10, 81) | Air compressors controls, chillers, utility metering |
| GMPT - Parma | Power Distribution metering |

| **Powertrain Manufacturing** | |
|---|---|
| **Site** | **Personal Property** |
| GMPT -Willow Run | Deburrs, inspection equipment, cranes, tables, carts, tuggers, gear equipment, inspection equipment |
| | Conveyance Tooling: Spare parts & tooling (including master, fixtures) |
| | Expense: Carts, Dollies, tables, matting, dunnage trays CNC & gear equipment, broach, hone, gear inspection CNC gear & prismatic equipment hones, deburrs. etc. CNC gear equipment, hones, broach etc. |
| | Miscellaneous 4L80E Production Equipment |
| GMPT - Massena | Metallurgy and sand lab, complete |

| | Zeiss CMM |
| | Small Conveyor |
| GMPT - Livonia | Block and head line equipment, CMM: V6/8 |
| GMPT - Flint North (Plant 5, 10, 81) | Gen 4 V8 Crank Line, Plant 36 |
| | CMM |
| GMPT - Fredericksburg | 6 spd converter plate cell |
| **Powertrain Engineering** | |
| GMPT - Willow Run (Ypsilanti Engineering Center) | Miscellaneous Cabinets, Carts, and Instrumentation |
| Romulus Engineering Center | Test Stands, Instrumentation, Emissions Analyzers |
| **Assembly** | |
| **Site** | **Personal Property** |
| GMVM-Moraine Assembly | Pollution abatement equipment, safety equipment, robots, pumps, vision cameras, conveyors and associated parts, electrical components, meters, welding equipment; communication, process status displays, Paint cleaning, coating, sealing, & associated application equipment, GA assembly, power tools,  shop tools, measurement, & etching equipment, material transports, buss and associated buss plugs |
| GMVM-Pontiac Assembly | Heavy Duty & Dually equipment and tools, Sealer automation cells; right and left doors (front and rear), fender and hood sub assembly cells and related equipment; test equipment; Paint application, sealer and pumping systems, feather duster, RO Water system;  DVT validation equipment; robots; conveyor chain, track and parts including fork transfers, turnovers, marriage and load stations; stud welders, C-flex, electrical parts such as PLC's, HMI's, process status displays, torque controllers, cards and related equipment components |
| | Team Room equipment, Simulated Work Environment Cells, Medical Equipment, spare Electrical Switchgear; Material transport equipment, storage racks and lift tables, communication equipment and Compressed Air Dryers |
| GMVM-Wilmington Assembly | Feather Duster, Paint application equipment, vision systems, equipment supporting service part sub assembly tools,  conveyor chain, electrical and control components such as |

| | PLC's, Power distribution panels, welding equipment, process status displays and related electrical components |
| | Medical equipment, spare Electrical Switchgear, Electric Powered Hand tools & associated controllers, AGC's, CMM Controllers, specialized lighting; Material transport equipment, storage racks and lift tables, communication equipment, Sealer systems and Pumping equipment |

**NA Press Center**

| Site | Personal Property |
|---|---|
| Stamping - Grand Rapids | AA5X Transfer Press Systems |
| | A3 Transfer Press Systems |
| | B3 Transfer Press Systems |
| | Blanking Systems |
| | Shear System |
| | TDO Machines |
| | DVC System |
| | Overhead Cranes |
| | Power Distribution |
| | Scrap Systems |
| | Sub Assembly Cells |
| | Dies and Tooling |
| | Storage Racks and Stands |
| | Spare Parts |
| Stamping - Mansfield | AA5X Transfer Press Systems |
| | FOL/EOL/Robots |
| | B3 Transfer Press Systems |
| | B2 Transfer Press Systems |
| | Blanking Systems |
| | Shear System |
| | DVC System |
| | Overhead Cranes |
| | Die Room Equipment |
| | Power Distribution |
| | Scrap Systems |
| | Sub Assembly Cells |
| | Dies and Tooling |
| | Storage Racks and Stands |
| | Spare Parts |
| Stamping- Pontiac North Campus (other than Plant #14) (Pontiac # 15 and #25) | Sub Assembly Cells |
| | Hydroform Press Systems |
| | Sheet Hydro Systems |
| | Spare Parts |
| Stamping-Indianapolis | Prog Press System |

| | Die Room Equipment |
| | Spare Parts |
| | Scrap Systems |
| | Sub Assembly Cells |
| | Dies and Tooling |

| **WFG Warehouse** | |
| --- | --- |
| **Site** | **Personal Property** |
| Pontiac Fiero Site - Plant 17 Warehouse | Tires (Production and Prototype) |
| | Wheels (Steel/Aluminum) |
| | Seats (Production/Prototype) |
| | Tested Transmissions (Production/Prototype) |
| | Tested Engines (Production/Prototype) |
| | Tested Rear Differentials |
| | Crash sleds (Crash Worthiness equipment) |
| | Car Bodies (Shell/BIW and other) |
| | Design - Stored Historical Vehicles |
| | Design - Clay Models (both full and half scale) |
| | Design - Fiberglass Models (Both full and half scale) |
| | Design Equipment - Clay ovens, bucks, frames, tires, etc. |
| | Design - Paint Color Chip/Charts |
| | Design - Various Wood Molds |
| | Truck and Car Exhaust Systems (with converters) |
| | Truck/Car Dashboards/Consoles (with and without airbags) |
| | Truck/Car Seats (with and without airbags) |
| | Baskets/Skids of Miscellaneous car/truck parts (Doors/fenders/bumpers/etc.) |
| | Baskets/Skid/boxes Facility Related Equipment (Lights/hose reels/shelving/transformers/etc.) |
| | All - Stored Shop Equipment (Bridgeport Mills/Sanders/Drill Presses/Brakes/etc.) |
| | All - Litigation/Legal Files/vehicles/etc. |
| | All - Skids of Miscellaneous Steel/Aluminum (Both Sheet and Tubing) |
| | All Facility Shop and Equipment (Carpenter/Machine Repair/ Truck Repair/Electrical) |
| | All Furniture (Office/Storage Cabinets/Plastic Bins/etc.) |
| | All Storage Racks |
| | All - Cranes and Conveyor Equipment (Chain/Drives) |

| | |
|---|---|
| | SPO - All Stamped/Treated Sheet Metal Body Parts |
| | Pressed Metal Parts and Equipment |
| | Robots |
| | Buss Duct and Buss Plugs |
| | Power Panels |
| | Fire Extinguishers and Associated Equipment (Hoses/Cabinets/etc.) |
| | Machinery and associated platforms |
| | Mobile Equipment (Owned and Leased) |
| | New - Crates of Machinery/Equipment for "Future Plant Use" |
| | Hem Presses and related Equipment |
| WFG Flint Flowthrough Warehouse | All - Stored Shop Equipment |
| | Robots |
| | Powertrain - Machinery and Equipment, Dynamometers, CNC Machines, Conveyors |
| | Containerization - Assorted plastic containers |
| **WFG Non- Manufacturing** | |
| WFG Pontiac PCC- West | 329 Rigs and Mics support equipment, Hot exhaust burners with controllers, IT computer instrumentation support for rigs, Structural durability test rigs and related equipment |
| | Material Test Lab - All Equipment related to Material Testing |
| | All Equipment related to Calibration Instrumentation |
| | All Equipment involving Captured Test Fleet and Company Vehicle Operations |
| | All Road Load Simulator Equipment, Substation and related Miscellaneous Equipment |
| | All equipment involving air flow and pressure monitoring Lab Testing |
| | Vehicle hoists, exhaust extractors and miscellaneous garage equipment |
| WFG Pontiac PCC - Central | Detroit Diesel 900KW Generator |
| **SPO** | |
| **Site** | **Personal Property** |
| SPO Columbus | All material handling equipment, audio/visual equipment, computer equipment,  hand held and truck mount terminals, bins, racks, decks & dividers,  pallet jacks, stretch wrappers, furniture and cafeteria, fitness equipment |
| | All parts inventory, packaging suppliers, and containers |

| SPO East Coast Bulk Center (SPO Martinsburg 2) | All material handling equipment, audio/visual equipment, computer equipment, hand held and truck mount terminals, bins, racks, decks & dividers, pallet jacks, stretch wrappers, furniture and cafeteria, fitness equipment |
| | All parts inventory, packaging suppliers, and containers |
| SPO South West Bulk Center | All material handling equipment, audio/visual equipment, computer equipment, hand held and truck mount terminals, bins, racks, decks & dividers, pallet jacks, stretch wrappers, furniture and cafeteria, fitness equipment |
| | All parts inventory, packaging suppliers, and containers |

## Section 2.2(a)(xiii)

### Other Matters

Claims against a Transferred Entity arising in connection with the past sales of goods relating to transfer price adjustments in favor of Parent.

### Section 2.2(b)(iv)

### Excluded Entities

1.      Alan Reuber Chevrolet, Inc.
2.      Albany Auto Group, LLC
3.      Alhambra Pontiac GMC Buick, Inc.
4.      Alternative Energy Services LLC
5.      Amherst Chevrolet, Inc.
6.      Anixter International, Inc.
7.      Auburn Chevrolet Oldsmobile Cadillac, Inc.
8.      Autocity Buick Pontiac GMC, Inc.
9.      Beacon Chevrolet Oldsmobile, Inc.
10.     Beil Acquisition Corporation
11.     Bennett Pontiac GMC, Inc.
12.     Bensonhurst Chevrolet, Inc.
13.     Buick-GMC of Milford, Inc.
14.     Cadillac of Lynbrook, Inc.
15.     Carnahan Chevrolet, Inc.
16.     Champion Buick Pontiac GMC, Inc.
17.     Chevrolet of Clarks Summit, Inc.
18.     Chevrolet-Oldsmobile-Cadillac of Chicopee, Inc.
19.     Cobb Parkway Chevrolet, Inc.
20.     Colchester Chevrolet, Inc.
21.     Commerce Buick Pontiac GMC, Inc.
22.     Commonwealth on the Lynnway, Inc.
23.     Dadeland Chevrolet, Inc.
24.     DCM Investments, Inc.[1]
25.     DDH Investments of South Texas, Inc.
26.     Decatur Buick Pontiac GMC, Inc.
27.     Douglaston Chevrolet, Inc.
28.     DP Compressors L.L.C.
29.     Elk Grove Buick Pontiac GMC, Inc.
30.     Elk Grove Saturn Auto, Inc.
31.     El-Mo Holding I Corporation
32.     El-Mo Holding II Corporation
33.     El-Mo Leasing II Corporation
34.     El-Mo Leasing III Corporation
35.     El-Mo-Mex, Inc.
36.     Environmental Corporate Remediation Company, Inc.
37.     Ernie Patti Pontiac GMC, Inc.
38.     Exeter Chevrolet Buick Pontiac, Inc.
39.     Fairway Automotive Group, Inc.
40.     Falls Pontiac GMC, Inc.
41.     Family Buick Pontiac GMC, Inc.
42.     Fernandez GMC Pontiac Buick, Inc.
43.     Florence Buick GMC, Inc.

44. Frankfort Towers Industries, Inc.
45. Freeborough Automotive, Inc.
46. Freehold Chevrolet-Geo, Inc.
47. Frontier Chevrolet, Inc.
48. GEM Motors, Inc.
49. GENERAL MOTORS CAPITAL TRUST "D"
50. GENERAL MOTORS CAPITAL TRUST "G"
51. General Motors Commercial Corporation
52. General Motors Export Corporation
53. General Motors Indonesia, Inc.
54. General Motors International Operations, Inc.
55. General Motors Nova Scotia Finance Company
56. General Motors Receivables Corporation
57. General Motors Trade Receivables LLC
58. Gilroy Chevrolet Cadillac, Inc.
59. GM Auto Receivables Co.
60. GM DriverSite Incorporated
61. GM National Car International, Ltd.
62. GMETR Finance Company Receivables LLC
63. GMETR Service Parts Receivables LLC
64. GM Facilities Trust No. 1999-1
65. GMLG Ltd.
66. Hawaii Automotive Retailing Group, Inc.
67. Hope Automotive, Inc.
68. InQBate Corporation
69. Integrity Saturn of Chattanooga, Inc.
70. Jennings Motors, Inc.
71. John H. Powell Jr. Chevrolet Oldsmobile, Inc.
72. Joseph Motors, Inc.
73. Kaufman Automotive Group, Inc.
74. Kings Mountain Chevrolet, Inc.
75. Leo Stec Saturn, Inc.
76. Lexington Motors, Inc.
77. Lou Sobh Cerritos Saturn, Inc.
78. Lou Sobh Saturn of Elmhurst, Inc.
79. Lou Sobh Saturn, Inc.
80. Lowell Pontiac Buick GMC, Inc.
81. Manual Transmissions of Muncie, LLC
82. Martino Pontiac-GMC, Inc.
83. MDIP-Norcal, Inc.
84. Merry Oldsmobile, Inc.
85. Metro Chevrolet, Inc.
86. Metropolitan Auto Center, Inc.
87. Miami Lakes Pontiac, Inc.
88. Millington Chevrolet, Inc.
89. Miracle Mile Chevrolet Buick, Inc.
90. Motor Enterprises, Inc.

91.  Motors Trading Corporation
92.  Multiple Dealerships Holdings of Albany, Inc.
93.  New Castle Automotive, Inc.
94.  New Rochelle Chevrolet, Inc.
95.  New-Cen Commercial Corporation
96.  New United Motor Manufacturing, Inc.
97.  North Bay Auto Group, LLC
98.  North Bay Multi-Site, Inc.[1]
99.  North Orange County Saturn, Inc.
100. Northpoint Pontiac-Buick-GMC Truck, Inc.
101. Oakland Automotive Center, Inc.
102. Pacific Dealership Group, Inc.
103. Park Plaines Chevrolet-Geo, Inc.
104. Peninsula Pontiac GMC Buick, Inc.
105. Pontiac Buick GMC of Abilene, Inc.
106. Pontiac GMC of Latham, Inc.
107. Port Arthur Chevrolet, Inc.
108. Premier Investment Group, Inc.
109. Prestige Saturn of Jacksonville, Inc.
110. Puente Hills Pontiac GMC Buick, Inc.
111. Rancho Mirada Chevrolet, Inc.
112. Remediation and Liability Management Company, Inc.
113. Riverfront Development Corporation
114. SAAB Cars Holdings Overseas Corp.
115. San Francisco Multiple Dealer Holdings, Inc.
116. Saturn of Central Florida Market Area, Inc.
117. Saturn of Charlotte Market Area, Inc.
118. Saturn of New York City, Inc.
119. Saturn of Ontario, Inc.
120. Saturn of Raleigh Market Area, Inc.
121. Saturn of Wilkes Barre, Inc.
122. Saturn Retail of South Carolina, LLC
123. Sherwood Pontiac Buick GMC, Inc.
124. Simpsonville Chevrolet, Inc.
125. South Bay Multi-Site, Inc.[1]
126. Subrose Ancillary Pvt. Ltd.[1]
127. Sutter Hill Investments Mauritius Ltd.[1]
128. SW Houston Motors Inc.
129. Tampa Bay Buick, Inc.
130. Tiens Biotech Group (USA), Inc.
131. Torrance Buick GMC, Inc.
132. Tracy Pontiac GMC Cadillac, Inc.

---

[1] Parent has no proof of ownership of this entity. It is possible that Parent no longer holds interest in this entity.

133. Trenton Chevrolet, Inc.
134. TX Holdco, LLC
135. Valley Stream Automotive, Inc.
136. Valley Stream Motors, Inc.
137. Vanguard Car Rental USA Inc.
138. Vector SCM, LLC
139. W. Babylon Chevrolet-Geo, Inc.
140. Walsh Chevrolet, Inc.
141. Washington Chevrolet, Inc.
142. Westminster Pontiac GMC Buick, Inc.

## Section 2.2(b)(v)

### Excluded Real Property

Manufacturing Properties

Exhibit F to the Agreement is incorporated by reference herein and hereby made a part of this Section 2.2(b)(v) of this Sellers' Disclosure Schedule.

Non-Manufacturing Properties

|  | Site Name | Property Address | City | State | Zip |
|---|---|---|---|---|---|
| 1. | Danville Central Foundry | I-74 @ G Street | Danville | IL | 61832 |
| 2. | Venture 2000 Industrial Park | 2915 Pendleton Avenue | Anderson | IN | 46016-2459 |
| 3. | 639 Riley Boulevard | 639 Riley Boulevard | Bedford | IN | 47421 |
| 4. | 332 Breezy Hill Lane | 332 Breezy Hill Lane | Bedford | IN | 47421 |
| 5. | 609 Rawlins Mill Road | 609 Rawlins Mill Road | Bedford | IN | 47421 |
| 6. | 1609 Mount Pleasant Road | 1609 Rawlins Mill Road | Bedford | IN | 47421 |
| 7. | 145 Broomsage Road | 145 Broomsage Road | Bedford | IN | 47421 |
| 8. | 112 Bailey Scales Road | 112 Bailey Scales Road | Bedford | IN | 47421 |
| 9. | 641 Riley Boulevard | 641 Riley Boulevard | Bedford | IN | 47421 |
| 10. | 1081 Breckenridge Road | 1081 Breckenridge Road | Bedford | IN | 47421 |
| 11. | Vacant Lot (Inman Court) | Vacant Lot (Inman Court) | Bedford | IN | 47421 |
| 12. | 1119 Breckenridge Road | 1119 Breckenridge Road | Bedford | IN | 47421 |
| 13. | Vacant Lot North of GM Plant - Breckenridge Road | Breckenridge Road | Bedford | IN | 47421 |
| 14. | 402 Bailey Scales Road | 402 Bailey Scales Road | Bedford | IN | 47421 |
| 15. | "M" Street Church - 132 "M" Street | 132 "M" Street | Bedford | IN | 47421 |
| 16. | "M" Street Parsonage - 134 "M" Street | 134 "M" Street | Bedford | IN | 47421 |
| 17. | Five Acres (Danny Wall's) - Vacant Lot Bailey Scales Road | Five Acres (Danny Wall's) - Vacant Lot Bailey Scales Road | Bedford | IN | 47421 |
| 18. | 624 Riley Boulevard A | 624 Riley Boulevard A | Bedford | IN | 47421 |
| 19. | 624 Riley Boulevard B | 624 Riley Boulevard B | Bedford | IN | 47421 |
| 20. | 626 Riley Boulevard A | 626 Riley Boulevard A |  |  |  |
| 21. | 626 Riley Boulevard B | 626 Riley Boulevard B | Bedford | IN | 47421 |
| 22. | 628 Riley Boulevard A | 628 Riley Boulevard A |  |  |  |
| 23. | 628 Riley Boulevard B | 628 Riley Boulevard B | Bedford | IN | 47421 |
| 24. | 630 Riley Boulevard A | 630 Riley Boulevard A |  |  |  |
| 25. | 630 Riley Boulevard B | 630 Riley Boulevard B | Bedford | IN | 47421 |
| 26. | 632 Riley Boulevard A | 632 Riley Boulevard A |  |  |  |
| 27. | 632 Riley Boulevard B | 632 Riley Boulevard B | Bedford | IN | 47421 |
| 28. | 634 Riley Boulevard A | 634 Riley Boulevard A |  |  |  |

17

| | | | | | |
|---|---|---|---|---|---|
| 29. | 634 Riley Boulevard B | 634 Riley Boulevard B | Bedford | IN | 47421 |
| 30. | 224 Madison Street | 224 Madison Street | Bedford | IN | 47421 |
| 31. | 636 Riley Boulevard A | 636 Riley Boulevard A | | | |
| 32. | 636 Riley Boulevard B | 636 Riley Boulevard B | Bedford | IN | 47421 |
| 33. | 637 Riley Boulevard A | 637 Riley Boulevard A | | | |
| 34. | 637 Riley Boulevard B | 637 Riley Boulevard B | Bedford | IN | 47421 |
| 35. | 638 Riley Boulevard A | 638 Riley Boulevard A | | | |
| 36. | 638 Riley Boulevard B | 638 Riley Boulevard B | Bedford | IN | 47421 |
| 37. | 640 Riley Boulevard B | 640 Riley Boulevard B | | | |
| 38. | 640 Riley Boulevard B | 640 Riley Boulevard B | Bedford | IN | 47421 |
| 39. | 641 Riley Boulevard A | 641 Riley Boulevard A | | | |
| 40. | 641 Riley Boulevard B | 641 Riley Boulevard B | Bedford | IN | 47421 |
| 41. | 643 Riley Boulevard A | 643 Riley Boulevard A | | | |
| 42. | 643 Riley Boulevard B | 643 Riley Boulevard B | Bedford | IN | 47421 |
| 43. | 645 Riley Boulevard A | 645 Riley Boulevard A | | | |
| 44. | 645 Riley Boulevard B | 645 Riley Boulevard B | Bedford | IN | 47421 |
| 45. | 330 Robins Way | 330 Robins Way | Bedford | IN | 47421 |
| 46. | 126 Bailey Scales Road | 126 Bailey Scales Road | Bedford | IN | 47421 |
| 47. | 115 Bailey Scales Road | 115 Bailey Scales Road | Bedford | IN | 47421 |
| 48. | 1589 Peerless Road | 1589 Peerless Road | Bedford | IN | 47421 |
| 49. | 1585 Peerless Road | 1585 Peerless Road | Bedford | IN | 47421 |
| 50. | 659 Riley Boulevard | 659 Riley Boulevard | Bedford | IN | 47421 |
| 51. | 105 Valley Lane | 105 Valley Lane | Bedford | IN | 47421 |
| 52. | 572 Broomsage Road | 572 Broomsage Road | Bedford | IN | 47421 |
| 53. | 222 Madison Street | 222 Madison Street | Bedford | IN | 47421 |
| 54. | 228 Madison Street | 222 Madison Street | Bedford | IN | 47421 |
| 55. | 640 North Jackson | 640 North Jackson | Bedford | IN | 47421 |
| 56. | 17 N. Washington | 17 N. Washington | Kokomo | IN | 46901 |
| 57. | Fairfax Land[2] | 100 Kindleberger Road | Fairfax | KS | 66115 |
| 58. | Framingham Landfill | 350 Worcester Road | Framingham | MA | 01702 |
| 59. | Hemphill lot (7+/- acres) | SEC Hemphill & Saginaw | Burton | MI | 48507 |
| 60. | Davison Road land | N/A | Burton | MI | N/A |
| 61. | Clark Street Redevelopment | Former Cadillac Site | Detroit | MI | 48210 |
| 62. | 6241 Cass Avenue | Lot 8 - Cass & Amsterdam Aves. | Detroit | MI | 48202 |
| 63. | Buick City | 902 East Hamilton Avenue | Flint | MI | 48550 |
| 64. | Dort Highway Land[3] | 10800 S. Saginaw Road | Flint | MI | 48507 |
| 65. | Windiate Park Lots | N/A | Flint | MI | N/A |

[2] Does not include the GMVM Fairfax Assembly and Stamping - Fairfax improvements and underlying real estate, which is part of the Transferred Real Property.
[3] Does not include the Weld Tool Center - Grand Blanc improvements and underlying real estate, which is part of the Transferred Real Property.

| | | | | | |
|---|---|---|---|---|---|
| 66. | GLTC land (11+/- acres) | NWC of Atherton & Saginaw | Flint | MI | 48503 |
| 67. | Flint West - Flint River (Bluff Street) | Chevrolet @ Glenwood | Flint | MI | 48504 |
| 68. | Plant 2, 3 & 6 | 2800 -2801 West Saginaw Street | Lansing Township/ Lansing | MI | 48921-0303 |
| 69. | Former Plant 5 | 2901 South Canal Road | Lansing | MI | 48921 |
| 70. | Former Delco Chassis Plant | 13000 Eckles Road | Livonia | MI | 48151 |
| 71. | 1831 Grondinwood Court | 1831 Grondinwood Court | Milford | MI | 48380 |
| 72. | 1495 Oak Hollow Drive | 1495 Oak Hollow Drive | Milford | MI | 48380 |
| 73. | Pontiac Centerpoint Campus - Central | 2000 Centerpoint Parkway | Pontiac | MI | 48341-3147 |
| 74. | PCC-Validation | 200 South Boulevard West | Pontiac | MI | 48341 |
| 75. | Pontiac Centerpoint Campus - East | 1999 Center Point Parkway East | Pontiac | MI | 48341 |
| 76. | Pontiac Centerpoint Campus - West | 660 South Boulevard East | Pontiac | MI | 48341 |
| 77. | Centerpoint Land (no Etkin ground lease) | Centerpoint Blvd S. of South Blvd | Pontiac | MI | 48341 |
| 78. | ACG - Penske site | 675 Oakland/Cesar E. Chavez Avenue | Pontiac | MI | 48340 |
| 79. | Centerpoint Land (Etkin ground lease) | Centerpoint Blvd S. of South Blvd | Pontiac | MI | 48341 |
| 80. | 652 Meadow Drive | 652 Meadow Drive | Pontiac | MI | 48341-3502 |
| 81. | 642 Meadow Drive | 642 Meadow Drive | Pontiac | MI | 48341-3502 |
| 82. | 631 Meadow Drive | 631 Meadow Drive | Pontiac | MI | 48341-3503 |
| 83. | 607 Meadow Drive | 607 Meadow Drive | Pontiac | MI | 48341-3503 |
| 84. | Employee Development Center | 65 University Drive | Pontiac | MI | 48342 |
| 85. | Powertrain - Romulus Engineering Center[4] | 37350 Ecorse Road | Romulus | MI | 48174-1376 |
| 86. | Saginaw Malleable Iron | 77 West Center Street | Saginaw | MI | 48605 |
| 87. | Saginaw Nodular Iron (PIMS297)[5] | 2100 Veterans Memorial Pkwy | Saginaw | MI | 48605 |

---

[4] Does not include the GMPT - Romulus plant improvements and underlying real estate, which is part of the Transferred Real Property.

[5] Does not include the GMPT - Saginaw Metal Casting improvements and underlying real estate, which is part of the Transferred Real Property.

| 88. | Former Howard W/H - vacant land | 700 Garey Street | Saginaw | MI | 48601 |
| 89. | Vacant Land (76 acres) | Northeast corner of Denton and Ecorse | Van Buren Township | MI | N/A |
| 90. | Former Leed's Assembly Plant | Land south of 6817 Stadium Drive | Kansas City | MO | 64129 |
| 91. | Hyatt Hills Golf Complex | 1300 Raritan Road | Clark | NJ | 7066 |
| 92. | GM Plant | 1445 Parkway Avenue | Ewing | NJ | 08628-3012 |
| 93. | One General Motors Circle | One General Motors Circle | Syracuse | NY | 13206 |
| 94. | Lordstown Excess Land[6] | 1829 Hallock Young Road | Lordstown | OH | 44481 |
| 95. | Moraine Lagoon | 3100 Dryden Road | Moraine/Dayton | OH | 45439 |
| 96. | Janesville Training Center | Unknown | Janesville | WI | Unknown |

Warehouses

| | Site Name | Property Address | City | State | Zip |
|---|---|---|---|---|---|
| 1. | Flint Flowthrough Warehouse | 4002 James Cole Blvd. | Flint | MI | 48503 |
| 2. | Pontiac Fiero site (excluding Powerhouse) | 900 Baldwin Avenue | Pontiac | MI | 48340 |
| 3. | Pontiac Fiero site (Powerhouse) | 900 Baldwin Avenue | Pontiac | MI | 48340 |

---

[6] Does not include the GMVM - Lordstown Assembly and Stamping - Lordstown improvements and underlying real property, which is part of the Transferred Real Property.

## Section 2.2(b)(vi)

### Certain Excluded Personal Property Located at Transferred Real Property

None.

## Section 2.2(b)(vii)

### Certain Excluded Non-Executory Contracts

Section 2.2(b)(xiii) of this Sellers' Disclosure Schedule is incorporated by reference herein and made a part of this Section 2.2(b)(vii) of this Sellers' Disclosure Schedule.

## <u>Section 2.2(b)(xi)</u>

### Certain Bankruptcy Avoidance Actions

Any and all Claims arising from, relating to or in connection with, any payments by or to, or other transfers or assignments by or to, any Purchased Subsidiary.

## Section 2.2(b)(xiii)

## Excluded Insurance Policies

1.  Directors and Officers Insurance Policy No.: 480-99-87 with American Insurance Group and various other insurers.
2.  Aircraft Hull & Liability Primary No.: 280949/08A280949/08S1300044592/CVS101553/A1PR000169608AM/AB0802941 with AAU.
3.  Environmental Insurance Policies Nos.: Pollution 0907325; Closure/ Post Closure 0907328; Corrective Action 0907329; and Closure 0907330 related to Excluded Assets.
4.  Crime (Money and Securities) Insurance Policy No.: QA009604 for the period March 1, 2004 through March 1, 2005.

### Section 2.2(b)(xvi)

**Other Excluded Assets**

1. JPMorgan Chase NY (ABA 02100021) Master Funding Account No. 838723369
2. JPMorgan Chase NY (ABA 02100021) Collections Account No. 838723377
3. JPMorgan Chase Syracuse (ABA 021309379) Controlled Disbursement Account No. 838723385

## Section 2.3(a)(xv)

### Other Assumed Liabilities

1.  Personal Liability of any of Sellers' directors, officers or employees with respect to Taxes that arise from Sellers' failure to satisfy such Taxes as a result of the Bankruptcy Cases.

2.  Promissory Note dated January 1, 2000, issued by Parent to Maryland Economic Development Corporation.

3.  Customer Warranty Program contemplated in connection with Amendment No. 4, dated May 27, 2009, to the Loan and Security Agreement dated as of December 31, 2008, between Parent, as borrower, and Sponsor, as the lender.

4.  Supplier Program contemplated in connection with that certain Credit Agreement, dated as of April 3, 2009, between GM Supplier Receivables LLC, as borrower, and Sponsor, as the lender.

## Section 2.3(b)(i)

### Certain Retained Indebtedness

1.  Amended and Restated Credit Agreement, dated as of July 20, 2006, among Parent, GMCL, S LLC, Citicorp USA, Inc., as administrative agent for the lenders, JPMorgan Chase Bank, N.A., as syndication agent, and the banks and other financial institutions from time to time a party thereto (the "Revolving Credit Agreement").

2.  Any derivative Contracts under which the non-Seller counterparty is a secured party pursuant to the Revolving Credit Agreement.

3.  UST Credit Facilities.

4.  Term Loan Agreement, dated as of November 29, 2006, among Parent, S LLC, the lenders a party thereto and the co-documentation and administrative agents a party thereto.

5.  Loan and Security Agreement, dated as of October 2, 2006, between Parent and Gelco Corporation d/b/a GE Fleet Services as lender, as amended.

6.  Bond Purchase and Paying Agency Agreement, dated as of May 28, 1986, between Parent and Credit Suisse.

7.  Fiscal and Paying Agency Agreement, dated as of July 3, 2003, among Parent, Deutsche Bank AG London, as fiscal agent, and Banque Generale de Luxembourg S.A., together with the fiscal agent as paying agents.

8.  Fiscal and Paying Agency Agreement, dated as of July 10, 2003, between General Motors Nova Scotia Finance Company, as issuer, Parent, as guarantor, Deutsche Bank Luxembourg S.A., as fiscal agent, and Bank Général du Luxembourg S.A. as paying agent.

9.  Guarantee Agreement between Parent and the holders of the note under the Fiscal and Paying Agency Agreement, dated as of July 10, 2003, between General Motors Nova Scotia Finance Company, as issuer, Parent, as guarantor, Deutsche Bank Luxembourg S.A., as fiscal agent, and Bank Général du Luxembourg S.A. as paying agent.

10. Senior Indenture, dated as of November 15, 1990, between Parent and Citibank, N.A., as trustee, and all securities issued thereunder.

11. Senior Indenture, dated as of December 7, 1995, between Parent and Citibank, N.A., as trustee, and all securities issued thereunder.

12. Senior Indenture, dated January 8, 2008, and First Supplemental Indenture, dated February 22, 2008, between Parent and Bank of New York, as trustee, and all securities issued thereunder.

13. NYCIDA IDB Harlem Auto Mall Industrial Development Revenue Bonds issued June 26, 2004, between Parent, as guarantor, New York City Industrial Agency, as issuer, and Argonaut Holdings, Inc., as agent.

14. Ohio Water Development Authority Solid Waste Revenue Bonds issued December 24, 2002, between Parent and Ohio Water Development Authority, as issuer.

15. City of Fort Wayne Pollution Control Revenue Bonds issued December 24, 2002; State of Ohio Pollution Control Revenue Bonds – Refunding issued April 4, 2002, between Parent and the City of Fort Wayne, Indiana, as issuer.

16. Michigan Strategic Fund Pollution Control Revenue Bonds – Refunding issued July 1, 1995, between Parent and Michigan Strategic Fund, as issuer.

17. City of Moraine, Ohio Solid Waste Disposal Revenue Bonds issued July 1, 1999, between Parent and City of Moraine, Ohio, as issuer.

18. City of Moraine, Ohio Solid Waste Disposal Revenue Bonds issued July 1, 1994, between Parent and City of Moraine, Ohio, as issuer.

19. City of Indianapolis, Indiana Pollution Control Revenue Bonds issued April 27, 1984, between Parent and City of Indianapolis, Indiana.

20. TPC North - 2004 Lease refinancing dated May 28, 1999 between Parent and Wilmington Trust Company (White Marsh, Maryland and SPO-Memphis).

21. Loan Agreement between S Corporation and Industrial Development Board of Maury County, Tennessee, dated as of June 1, 1987.

22. Loan Agreement between S Corporation and Industrial Development Board of Maury County, Tennessee, dated as of September 1, 1987.

23. Loan Agreement between Parent and City of Indianapolis, Indiana, dated as of April 1, 1984.

24. Loan Agreement between Parent and City of Moraine, Ohio, dated as of July 1, 1999.

25. Loan Agreement between Parent and City of Moraine, Ohio, dated as of July 1, 1994.

26. Loan Agreement between Parent and Ohio Water Development Authority, dated as of March 1, 2002.

27. Loan Agreement between Parent and City of Fort Wayne, Indiana, dated as of December 1, 2002.

28. Loan Agreement between Parent and Ohio Water Development Authority, dated as of December 1, 2002.

29. Loan Agreement between Parent and Michigan Strategic Fund, dated as of July 1, 1995.

## Section 4.1

### Organization and Good Standing

None.

## Section 4.2

### Authorization; Enforceability

None.

## Section 4.3

### Noncontravention; Consents

License Agreements

1. Agreement for Pickup Integration, dated February, 5, 2007, by and between Isuzu Motors Ltd. (Tokyo, Japan) and Parent.
2. BAS+ Hybrid Powertrain Technology License Agreement and Amendments, dated July 1, 2006, by and between Suzuki Motor Corporation and Parent.
3. HFV6 Technical License Agreement and Amendments, dated July 1, 2003, by and between Suzuki Motor Corporation and Parent.
4. Patent and Technology License Agreement, dated August 7, 2007, by and between Allison Transmissions, Inc. and Parent.
5. X22F Transmission Agreement, dated January 20, 2005, by and between Ford Motor Company and Parent.
6. Transmission Technology License Agreement, dated June 4, 2008, by and among Shanghai General Motors Corporation Ltd., Pan Asia Technical Automotive Co., Ltd., Parent and GM Global Technology Operations, Inc.
7. Technology License Contract dated March 31, 2007, by and among Shanghai General Motors Corporation Ltd., Pan Asia Technical Automotive Co., Ltd., Parent and GM Global Technology Operations, Inc.
8. Epsilon/Delta Platform Technology License Contract, dated April 5, 2009, by and between, Shanghai General Motors Corporation Ltd. and Parent.
9. Intellectual Property Agreement (Small Diesel Engines), dated September 10, 2007, by and among VM Motori S.p.A., Parent and GM Global Technology Operations, Inc.
10. Trademark License Agreement, dated December 14, 2001, by and between Parent and Closed Joint Stock Company GM-Avtovaz (Russia).
11. Trademark and Trade Name License Agreement, dated November 1, 2006, by and between Parent and LLC General Motors Auto (Russia).

Strategic Software License Agreements

1. Limited License Agreement, dated February 14, 2003, by and between Oracle Corporation (as assignee to BEA Systems, Inc.) and Parent.
2. Software License Agreement, dated August 14, 2003, by and between IBM Corporation (as assignee to Cognos Corporation) and Parent.
3. Enterprise Subscription Enrollment, dated July 7, 2008, by and between Parent and Microsoft Licensing, GP.
4. Enterprise Subscription Agreement, dated July 7, 2008, by and between Parent and Microsoft Licensing, GP.
5. Business Agreement, dated June 30, 2008, by and between Parent and Microsoft Licensing, GP.
6. Select Agreement, dated July 7, 2008, by and between Parent and Microsoft Licensing, GP.

7.  Software License Agreement, dated February 10, 2003, by and among MicroStrategy Services Corporation, MicroStrategy Limited and Parent.

8.  Software License Agreement, dated May 31, 2001, by and between Oracle Corporation and Parent.

9.  Software License Agreement, dated June 29, 2001, by and between Oracle Corporation (as assignee to Siebel Systems, Inc.) and Parent.

10. Software End-User License Agreement, dated March 31, 2003, by and between SAP America, Inc. and Parent.

11. Software License Agreement, dated December 17, 2004, by and between SAS Institute, Inc. and Parent.

12. Amended and Restated UGS Software Corporate License Agreement, dated April 4, 2007, between Parent and UGS Corp.

Joint Venture Agreements

1.  All of the agreements establishing the joint ventures that are identified on Section 4.16(a)(ix) of this Sellers' Disclosure Schedule, and in some cases the Laws applicable to such joint ventures, contain provisions under which the execution, delivery and performance by a Seller of this Agreement and the Ancillary Agreements to which a Seller is a party, and the consummation by such Seller of the transactions contemplated hereby and thereby, may, absent consent of the counterparty, create in a counterparty the right to terminate or dissolve the joint venture, to buy such Seller's interest in the joint venture or to effect adversely the governance or management rights of such Seller or to otherwise adversely effect the rights or interests of such Seller regarding the joint venture.

2.  All of the joint venture agreements identified on Section 4.16(a)(ix) of this Sellers' Disclosure Schedule, and in some cases the Law applicable to such joint ventures, contain provisions under which a consent, waiver, approval or notification may be required for the consummation by a Seller of the transactions contemplated by this Agreement or by the Ancillary Agreements to which such Seller is a party or the compliance by such Seller with any of the provisions hereof or thereof.

Vehicle Certifications, Approvals, Authorizations and Orders

1.  Purchaser will require vehicle certifications, approvals, authorizations and orders from Government Authorities in order to sell new vehicles in the United States and various other countries.

Lease Agreements

1.  Lease Agreement, dated October 25, 1999, by and between Halopoff Properties, as landlord, and Argonaut Holdings, Inc. as tenant (17720 Crusader Avenue, Cerritos, California).

2.  Ground Lease Agreement, dated September 10, 1997, by and between California Drive-In Theatres, Inc., as landlord, and Argonaut Holdings, Inc., as tenant (2800 N. Bellflower Boulevard, Long Beach, California).

3.    Lease Agreement, dated as of October 30, 1998, by and among C&O Properties, Ltd., as landlord, Coggin Saturn, Inc., as tenant, (as subsequently assigned by Coggin Saturn, Inc. to Argonaut, Inc.) S LLC (f/k/a Saturn Corporation), as guarantor (10863 Philips Highway, Jacksonville, Florida).

4.    Lease Agreement, dated as of November 1, 1996, by and between Gelb Estate, Inc., as landlord, and Argonaut Holdings, Inc., tenant (2301 Route 22 West, Union, New Jersey).

5.    Lease Agreement, dated June 22, 2001, by and between Kurland Realty Co., as landlord, and Parent, as tenant (as subsequently assigned by Parent to Argonaut Holdings, Inc.) (32 Route 304, Nanuet, New York 10954).

6.    Lease Agreement, dated as of November 6, 1998, by and among McDavid Grande, L.P. as landlord, and Saturn Retail of North Texas, Inc., as tenant, (as subsequently assigned by Saturn Retail of North Texas, Inc. to Argonaut Holdings, Inc.) and S LLC, f./k./a. Saturn Corporation, as guarantor (1515 S. Stemmons Freeway, Lewisville, Texas).

7.    Prime Lease Agreement, dated as of September 28, 2005, by and between George H. Webster, Trustee of the George H. Webster Second Living Trust, dated October 10, 2000, and George H. Webster, Individually, as landlord, and Argonaut Holdings, Inc., as tenant (2601 and 2701 National City Boulevard, National City, California).

8.    Lease Agreement, dated September 20, 1996, by and between Marianne McGee and Eileen Kolbasuk, as landlord and Argonaut Holdings, Inc., as tenant (1047 Northern Boulevard, Roslyn, NY).

9.    Lease Agreement, dated April 16, 1999, by and between Campbell Automotive Group, Inc., as landlord, and Saturn Retail of South California, Inc., as tenant (as subsequently assigned by Saturn Retail of South Carolina, Inc. to Argonaut Holdings, Inc. (18801 Beach Boulevard, Huntington Beach, CA 92648).

10.    Lease dated December 13, 1993 by and between Parent, as landlord, and Oakland Truck Center, Inc., at tenant (8099 South Coliseum Way, Oakland, CA).

11.    Lease dated November 1, 2003 by and between the City of Torrance, as landlord, and Argonaut Holdings, Inc., as lessee (2909 Pacific Coast Highway, Torrance, California).

Hotel Management Agreements

1.    Management Agreement dated September 23, 1998, between Riverfront Holdings, Inc. as owner, and Detroit Hotel Services LLC, as manager (Marriott Hotel at the Renaissance Center, Detroit, MI).

2.    Management Agreement, dated October 22, 1998, between Riverfront Holdings, Inc. as owner, and Courtyard Management Corporation, as manager (Courtyard Marriott Hotel at Millender Center, Detroit, MI).

Liquor Licenses

1.    Class C liquor license and SDM License in the name of Riverfront Holdings III, Inc. and issued by the Michigan Liquor Commission, relating to the Wintergarden in the Renaissance Center, Detroit, MI.

2.  Class C liquor license and SDM License in the name of Andiamo Riverfront Bistro, LLC and issued by the Michigan Liquor Control Commission, relating to the Andiamo restaurant in the Renaissance Center, Detroit, MI.

3.  Class C liquor license and SDM License in the name of Riverfront Holdings, Inc. and Seldom Blues, LLC and issued by the Michigan Liquor Control Commission, relating to the Renaissance Center, Detroit MI.

4.  Class C liquor license and SDM License in the name of Coach Insignia LLC as issued by the Michigan Liquor Control Commission, relating to the Renaissance Center, Detroit MI.

5.  Hotel B liquor license and SDM License in the name of Riverfront Holdings, Inc. and Detroit Hotel Services, LLC and issued by the Michigan Liquor Control Commission, relating the Marriott Hotel at the renaissance Center, Detroit, MI.

6.  Hotel B liquor license and SDM License in the name of Riverfront Holdings, Inc. and Courtyard Management Corporation and issued by the Michigan Liquor Control Commission, relating the Courtyard Marriott Hotel at the Millender Center, Detroit, MI.

## Section 4.4

### Subsidiaries

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| **Foreign Subsidiaries** | | |
| Chevrolet Sociedad Anonima de Ahorro para Fines Determinados | Argentina | |
| General Motors Argentina S.r.l. | Argentina | Suzuki Motor Corporation (0.4%) |
| Sarmiento 1113 S.A. en Liquidacion | Argentina | |
| General Motors Australia Ltd. | Australia | |
| General Motors Investments Pty. Ltd. | Australia | |
| GM Holden Ltd. | Australia | |
| General Motors Holden Sales Pty. Limited | Australia | |
| Holden Employees Superannuation Fund Pty. Ltd. | Australia | |
| Rhodes Automotive Manufacturing Pty Ltd | Australia | |
| Automobile Swoboda Alpenstrasse GmbH | Austria | Swoboda Autohandel GmbH (5.0%) |
| Chevrolet Austria GmbH | Austria | |
| General Motors Austria GmbH | Austria | |
| General Motors Powertrain-Austria GmbH | Austria | |
| General Motors Foreign Sales Corporation | Barbados | |
| Chevrolet Belgium NV | Belgium | |
| General Motors Belgium N.V. | Belgium | Barbara A. Lister-Tait (0.01%) |
| General Motors Coordination Center BVBA | Belgium | |
| General Motors Investment Services Company N.V. | Belgium | |
| GM Automotive Services Belgium NV | Belgium | Barbara A. Lister-Tait (0.1%) |
| General International Insurance Services Limited | Bermuda | |
| General International Limited | Bermuda | |
| Funcap-Comercio e Administracao de Bens Moveis e Valores Ltda. | Brazil | |
| General Motors do Brasil Ltda. | Brazil | Jaime Ardilla (0.00000039%) Jose Carlos Da Silveira Pinheiro Neto (0.00000039%) |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| | | Sandra Mariani (0.00000039%) |
| GM Factoring Sociedade de Fomento Comercial Ltda. | Brazil | Sandra Mariani (0.1%) |
| 2035208 Ontario Inc. | Canada | |
| 2140879 Ontario Inc. | Canada | |
| 3072352 Nova Scotia Company | Canada | |
| 3183795 Nova Scotia ULC | Canada | |
| 3535673 Canada Inc. | Canada | |
| 4259891 Canada Ltd dba HMP on the Mountains | Canada | |
| 4501101 Canada, Inc. | Canada | |
| 6153933 Canada Ltd. | Canada | Other (41.8%) |
| Bill Osborne Chevrolet Ltd. | Canada | Other (35%) |
| CAMI | Canada | Suzuki Motor Corporation (49%) |
| Carrefour 440 Chevrolet Pontiac Buick GMC | Canada | Other (35.7%) |
| Fudiciere Carrefour 440 | Canada | |
| Fugère Pontiac Buick Inc. | Canada | Other (36.5%) |
| General Motors Nova Scotia Investments Ltd. | Canada | |
| General Motors of Canada Limited | Canada | |
| GM GEFS HOLDINGS (CHC4) ULC | Canada | Other (33.33%) |
| GM GEFS HOLDINGS CANADA ULC | Canada | |
| GMCH&SP Private Equity II L.P. | Canada | |
| GMCH&SP Private Equity L.P. | Canada | |
| Scott Drummond Motors Ltd. | Canada | Other (27.5%) |
| 1908 Holdings Ltd. | Cayman Islands | |
| Auto Lease Finance Corporation | Cayman Islands | |
| GMAC Auto Lease Purchase Corporation | Cayman Islands | |
| GM International Sales Ltd. | Cayman Islands | |
| Parkwood Holdings Ltd. | Cayman Islands | |
| General Motors Chile Industria Automotriz Limitada | Chile | |
| GM Inversiones Santiago Limitada | Chile | |
| Delphi Saginaw Lingyun Drive Shaft Co. Ltd | China | Lingyun Industrial Corporation Limited (40%) |
| General Motors (China) Investment Company Limited | China | |
| General Motors Warehousing and Trading (Shanghai) Co. Ltd. | China | |
| Saginaw Lingyun Drive Shaft | China | Hebei Lingyun Industrial group |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| (Wuhu) Co. Ltd | | Co., Ltd. (40%) |
| Saginaw Steering (Suzhou) Co. Ltd. | China | Singapore Holding Company (100%) |
| General Motors - Colmotores S.A. | Colombia | Shareholders, Local (8.55%) Unknown Owner (7.11%) Suzuki Motor Corporation (2.71%) Itochu Corp. (1.53%) |
| General Motors del Ecuador S.A. | Ecuador | |
| HOLDCORP S.A. | Ecuador | |
| Omnibus BB Transportes, S.A. | Ecuador | Holding Dine S.A. (34.09%) Empronorte Overseas (7.45%) Itochu Latin America (5%) Shatzi L.L.C. (0.75%) Chipper Investments L.L.C. (0.75%) Minida L.L.C. (0.75%) |
| Chevrolet Finland Oy | Finland | |
| General Motors Finland Oy | Finland | |
| Chevrolet France | France | Daewoo Electronics Company (0.02%) |
| Espace 328 SARL | France | Stoffel, Claude (40%) |
| General Motors France | France | |
| Hérouville Motors SARL | France | Devere, Gilbert (15%) Hochet, Olivier (15%) Lefranc, Gerard (15%) |
| Steering France SAS | France | |
| Adam Opel GmbH | Germany | |
| ATK Automotive Technology Kaiserslautern GmbH | Germany | |
| Autohaus SAAB GmbH | Germany | |
| Carus Grundstücks-Vermietungsgesellschaft mbH & Co. Objekt Kuno 65 KG | Germany | Carus Grudstucks-Vermietungsgesellschaft (6%) |
| Carus Grundstücks-Vermietungsgesellschaft mbH & Co. Objekt Leo 40 KG | Germany | Carus Grundstücks-Vermietungsgesellschaft mbH & Co. Objekt Juno 65 KG (6%) |
| Chevrolet Deutschland GmbH | Germany | |
| General Motors Powertrain - Germany GmbH | Germany | |
| General Motors Powertrain - Kaiserslautern Germany GmbH | Germany | |
| GM Auslandsprojekte GmbH | Germany | |
| GM Europe GmbH | Germany | |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| Opel Eisenach GmbH | Germany | |
| Opel Live GmbH | Germany | |
| Opel Special Vehicles GmbH | Germany | |
| Opel Wohnbau GmbH | Germany | City of Ruesselsheim (1%) |
| Rhodes Germany GmbH | Germany | |
| SAAB Deutschland GmbH | Germany | |
| General Motors Hellas S.A. | Greece | |
| General Motors (Hong Kong) Company Limited | Hong Kong | |
| Chevrolet Southeast Europe Ltd. | Hungary | |
| General Motors Powertrain - Hungary Ltd. | Hungary | |
| General Motors Powertrain Ltd. | Hungary | |
| General Motors Southeast Europe Ltd. | Hungary | |
| Chevrolet Sales India Private Ltd. | India | |
| General Motors India Private Limited | India | |
| General Motors Technical Center India Private Limited | India | |
| Rhodes India Automotive Private Ltd | India | |
| P.T. G M AutoWorld Indonesia | Indonesia | Arif Pramadana  (0.0004%) |
| P.T. General Motors Indonesia | Indonesia | |
| General Motors Ireland | Ireland | |
| General Motors Israel Ltd. | Israel | |
| GM-UMI Technology Research and Development Ltd. | Israel | Universal Motors Israel Ltd. (49%) |
| Aftermarket Italia S.r.l. | Italy | |
| Caterpillar Logistics SCS | Italy | |
| Chevrolet Italia S.p.A. | Italy | |
| General Motors Italia S.r.l. | Italy | |
| General Motors Powertrain - Europe S.r.l. | Italy | |
| Rhodes Italy Srl | Italy | |
| VM Motori S.p.A. | Italy | |
| General Motors Asia Pacific (Japan) Limited | Japan | |
| GM AutoWorld Yugen Kaisha | Japan | |
| GMI Diesel Engineering Limited K.K. | Japan | Isuzu Motors Limited (40%) |
| Rhodes Japan LLC | Japan | |
| General Motors East Africa Limited | Kenya | ICDC (20%) ICDCIC (17.8%) Itochu Corp. (4.5%) |
| Automotive Steering Korea Limited | Korea | |
| GM Auto World Korea Co. | Korea | |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| GM Daewoo Auto & Technology Company | Korea | Korea Development Bank (27.97%) Shanghai Automotive Industry Corporation (Group) (9.89%) Suzuki Motor Corporation (11.24%) |
| GM Korea Co., Ltd. | Korea | |
| Rhodes Holding I Sarl | Luxembourg | |
| Rhodes Holding II Sarl | Luxembourg | |
| Hicom-Chevrolet, Sdn Bhd | Malaysia | DRB-Hicom Berhad (49%) |
| Cadillac Polanco, S.A. de C.V. | Mexico | |
| Controladora ACDelco S.A. de C.V. | Mexico | |
| Controladora General Motors, S.A. de C.V. | Mexico | |
| General Motors de Mexico, S. de R.L. de C.V. | Mexico | |
| GMAC Holding S.A. de C.V. | Mexico | |
| Sistemas para Automotores de Mexico, S. de R.L. de C.V. | Mexico | |
| Chevrolet Euro Parts Center B.V. | Netherlands | |
| Chevrolet Nederland B.V. | Netherlands | |
| EMWE B.V. | Netherlands | Holdingmaatschappij TH. O. Weijerman B.V. (25%) |
| General Motors Nederland B.V. | Netherlands | |
| GM Powertrain Holding B.V. | Netherlands | |
| ISPOL Holding B.V. | Netherlands | Isuzu Motors Limitied (40%) |
| Rhodes Holding Netherlands BV | Netherlands | |
| General Motors New Zealand Pensions Limited | New Zealand | |
| Holden New Zealand Limited | New Zealand | |
| General Motors Norge AS | Norway | |
| General Motors Peru S.A. | Peru | |
| General Motors Automobiles Philippines, Inc. | Philippines | Francis M. Burdett (0.00018%) Stephen K. Carlisle (0.00018%) Loreto C. Cruz (0.00018%) Teodoro D. Regala (0.00018%) Stephen Nicholas Small |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
|  |  | (0.00018%) |
| Chevrolet Poland Sp. z.o.o. | Poland |  |
| General Motors Manufacturing Poland Sp. z.o.o | Poland |  |
| General Motors Poland Spolka, z.o.o. | Poland |  |
| Isuzu Motors Polska Sp. z.o.o | Poland |  |
| Chevrolet Portugal, Lda. | Portugal |  |
| General Motors Portugal Lda. | Portugal |  |
| GM Global Purchasing and Supply Chain Romania Srl | Romania |  |
| General Motors Auto LLC | Russia |  |
| General Motors CIS, LLC | Russia |  |
| General Motors Daewoo Auto Technology CIS, LLC | Russia |  |
| General Motors Asia Pacific (Pte) Ltd. | Singapore |  |
| Steering Holding Pte. Ltd | Singapore |  |
| BOCO (Proprietary) Limited | South Africa |  |
| General Motors South Africa (Pty) Limited | South Africa |  |
| GM Plats (Proprietary) Limited | South Africa |  |
| Chevrolet Espana, S.A. | Spain |  |
| General Motors Automotive Holdings, S.L. | Spain |  |
| General Motors Espana, S.L. | Spain |  |
| General Motors Europe Holdings, S.L. | Spain |  |
| Chevrolet Sverige AB | Sweden |  |
| General Motors Nordiska AB | Sweden |  |
| General Motors Powertrain-Sweden AB | Sweden |  |
| GM Europe Treasury Company AB | Sweden |  |
| GM Worldwide Purchasing Sweden AB | Sweden |  |
| SAAB Automobile AB | Sweden |  |
| SAAB Automobile Investering AB | Sweden |  |
| Chevrolet Europe GmbH | Switzerland |  |
| Chevrolet Suisse S.A. | Switzerland |  |
| General Motors Europe AG | Switzerland | Michael J. Burns (0.01%) Armin Grond (0.01%) Alexander A. Meile (0.01%) |
| General Motors Suisse S.A. | Switzerland | Jacques Hansel (0.052%) Dieter Salzmann (0.052%) Armin Stoll (0.052%) |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| | | Hans Rudolf Zeller (0.052%) |
| GM-SAAB Communication GmbH | Switzerland | Scancars AG (45%) |
| General Motors Taiwan Ltd. | Taiwan, Province of China | Kung-Chou Chu (0.00000012%) Arne Engel (0.00000012%) Terence B. Johnsson (0.00000012%) Bright Lin (0.00000012%) Jerry Lin (0.00000012%) Barbara A. Lister-Tait (0.00000012%) |
| Tai Jin International Automotive Distribution Co. Ltd. | Taiwan, Province of China | |
| General Motors (Thailand) Limited | Thailand | Stephen K. Carlisle (0.0000013%) Kenneth Joseph Cavanaugh (0.0000013%) Raymundo Garza (0.0000013%) Somnuek Ngamtrakulchol (0.0000013%) Stephen Nicholas Small (0.0000013%) Antonio Pantaleon Zara, III (0.0000013%) |
| Chevrolet Sales (Thailand) Limited | Thailand | |
| General Motors Powertrain (Thailand) Limited | Thailand | Stephen K. Carlisle (0.0000062%) Kenneth Joseph Cavanaugh (0.0000062%) Raymundo Garza (0.0000062%) Gerry L. Hargrove (0.0000062%) Stephen Nicholas Small (0.0000062%) Antonio Pantaleon Aguila Zara (0.0000062%) |
| General Motors Southeast Operations Limited | Thailand | |
| Chevrolet Tükiye Otomotive Limited Sirketi | Turkey | |
| General Motors Türkiye Limited Sirketi | Turkey | |
| Rhodes Otomotive Sanayi ve Ticaret Limited Sirketi | Turkey | |
| General Motors Africa and Middle East FZE | United Arab Emirates | |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| 06 Ormskirk Limited | United Kingdom | John Dickson (17.97%) and Paul Byron (14.7%) |
| Aftermarket UK Limited | United Kingdom | |
| Approach (UK) Limited | United Kingdom | Louis Alan Preston (6.39%) |
| Baker (Crewe) Limited | United Kingdom | Baker Holdings Limited (34.74%) |
| Baylis (Gloucester) Limited | United Kingdom | Michael Baylis (6.49%) |
| Berse Road (No. 1) Limited | United Kingdom | |
| Berse Road (No. 2) Limited | United Kingdom | |
| Chevrolet UK Limited Ltd. | United Kingdom | |
| General Motors Limited | United Kingdom | |
| General Motors UK Limited | United Kingdom | |
| Global Tooling Service Company Europe Limited | United Kingdom | |
| GM (UK) Pension Trustees Limited | United Kingdom | |
| GM (UK) Unclassified Pension Trustees Limited | United Kingdom | |
| GM Automotive UK | United Kingdom | |
| GM Daewoo UK Limited | United Kingdom | |
| GM Purchasing Vauxhall UK Limited | United Kingdom | |
| GM Retirees Pension Trustees Limited | United Kingdom | |
| GPSC UK Limited | United Kingdom | |
| H.S.H. Limited | United Kingdom | Baylis (Gloucester) Limited (100%) |
| Haines & Storage | United Kingdom | Baylis (Gloucester) Limited (100%) |
| IBC Pension Trustees Limited | United Kingdom | |
| IBC Vehicles (Distribution) Limited | United Kingdom | Gregory Constantine Nicolaides (0.001%) |
| IBC Vehicles Limited | United Kingdom | |
| Jeffery (Wandsworth) Limited | United Kingdom | Phillip Jeffery (19.7%) |
| Lange (West End) Limited | United Kingdom | Paul Lange (49.06%) |
| Millbrook Pension Management Limited | United Kingdom | |
| Millbrook Proving Ground Limited | United Kingdom | |
| Motors Directors Limited | United Kingdom | |
| Motors Investments (Caernarfon) Limited | United Kingdom | |
| Motors Properties Limited | United Kingdom | |
| Motors Secretaries Limited | United Kingdom | |
| Pearl (Crawley) Limited | United Kingdom | Edward Shepherd (8.88%) Peter Stevens (8.88%) |
| Promark Global Advisors Limited | United Kingdom | |
| Promark Investment Trustees Limited | United Kingdom | |
| Rumble (Bedworth) Limited | United Kingdom | Martin Rumble (17.12%) |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| SAAB City Limited | United Kingdom | |
| SAAB GB Pension Plan Trustees Company Limited | United Kingdom | |
| SAAB Great Britain Limited | United Kingdom | |
| SB (Helston) Limited | United Kingdom | Ian Buse and Saunders (20.63% each) |
| Sherwoods (Darlington) Limited | United Kingdom | Alastair MacConachie (22.12%) |
| Skurrays Limited | United Kingdom | Nicholas Stephen Plevey (21.06%) Nigel Patrick Harvey (5.26%) |
| Southern (Merthyr) Limited | United Kingdom | Ann Morgan (36.16%) |
| Vauxhall Motors Limited | United Kingdom | |
| Vauxhall Powertrain Limited | United Kingdom | |
| VHC Sub-Holdings (UK) | United Kingdom | |
| Vickers (Lakeside) Limited | United Kingdom | Bruce Norris Vickers (25%) |
| Vision Motors Limited | United Kingdom | Tim Pickering (25%) |
| Whitmore's of Edenbridge Limited | United Kingdom | Jeremy Whitmore (15%) |
| Wilson & co. (Motor Sales) Limited | United Kingdom | Robin Wilson (43.71%) |
| General Motors Uruguay, S.A. | Uruguay | |
| General Motors Powertrain - Uzbekistan CJSC | Uzbekistan | JSC Uzavtosanoat (48%) |
| General Motors Uzbekistan | Uzbekistan | JSC Uzavtosanoat (24.16%) |
| General Motors Venezolana, C.A. | Venezuela | |
| Sistemas de Compra Programada Chevrolet, C.A. | Venezuela | |
| Vietnam-Daewoo Motor Co., Ltd | Vietnam | |

**Domestic Subsidiaries**

| | | |
|---|---|---|
| Advantage Chevrolet of Bolingbrook, Inc. | Delaware | Other (25%) |
| Annunciata Corporation | Delaware | |
| Argonaut Holdings, Inc. | Delaware | |
| Athens Chevrolet, Inc. | Delaware | Other (23%) |
| Britain Chevrolet, Inc. | Delaware | Other (25%) |
| Buick Pontiac GMC of Moosic, Inc. | Delaware | Other (17%) |
| Carve-Out Ownership Cooperative LLC | Delaware | |
| Champion Chevrolet, Pontiac, Buick, Inc. | Delaware | Other (29%) |
| Chevrolet of Novato, Inc. | Delaware | Other (25%) |
| Coach Insignia LLC | Michigan | Other (33%) |
| Cole Buick Pontiac GMC | | |
| Curt Warner Chevrolet, Inc. | Delaware | Other (22%) |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| Danny Beck Chevrolet, Inc. | Delaware | Other (18%) |
| Dealership Liquidations, Inc. | Delaware | |
| Delphi Energy and Engine Management Systems UK Overseas Corporation | Delaware | |
| Desert Sun Roswell, Inc. | Delaware | Other (25%) |
| Dinuba Auto Center, Inc. | Delaware | Other (18%) |
| DMAX, Ltd. | Ohio | Other (40%) |
| Fredericktown Chevrolet Company, Inc. | Delaware | Other (16%) |
| Friendly Motors, Inc. | Delaware | |
| Galleria Chevrolet-Cadillac, Inc. | Delaware | |
| Gateway Chevrolet Motor Company | Delaware | |
| GEMA Automotive, Inc. | Delaware | Other (23%) |
| General Motors Asia Pacific Holdings, LLC | Delaware | |
| General Motors Asia, Inc. | Delaware | |
| General Motors China, Inc. | Delaware | |
| General Motors Foundation, Inc. | Michigan | |
| General Motors Global Service Operations, Inc. | Delaware | |
| General Motors International Holdings, Inc. | Delaware | |
| General Motors Korea, Inc. | Delaware | |
| General Motors MNS Center, LLC | | |
| General Motors Overseas Commercial Vehicle Corporation | Delaware | |
| General Motors Overseas Corporation | Delaware | |
| General Motors Overseas Distribution Corporation | Delaware | |
| General Motors Product Services, Inc. | Delaware | |
| General Motors Research Corporation | Delaware | |
| General Motors Thailand Investments, LLC | Delaware | |
| General Motors U.S. Trading Corp. | Nevada | |
| General Sales Company of West Chester, Inc. | Delaware | Other (38%) |
| GM APO Holdings, LLC | Delaware | |
| GM Car Company LLC | Delaware | |
| GM Components Holdings, LLC | Delaware | |
| GM-Di Leasing Corporation | Delaware | |
| GM Eurometals, Inc. | Delaware | |
| GM Finance Co. Holdings LLC | Delaware | |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| GM GEFS L.P. | Nevada | |
| GM Global Steering Holdings, LLC | Delaware | |
| GM Global Technology Operations, Inc. | Delaware | |
| GM Global Tooling Company, Inc. | Delaware | |
| GM LAAM Holdings, LLC | Delaware | |
| GM Overseas Funding, LLC | Delaware | |
| GM Personnel Services, Inc. | Delaware | |
| GM Preferred Finance Co. Holdings LLC | Delaware | |
| GM Preferred Receivables LLC | Delaware | |
| GM Subsystems Manufacturing, LLC | Delaware | |
| GM Supplier Receivables LLC | Delaware | |
| GM Technologies, LLC | Delaware | |
| GM Warranty LLC | Delaware | |
| GMAC Common Equity Trust I[3] | Delaware | |
| GMEH Holding, LLC | Delaware | |
| GMETR Trade Receivables LLC | Delaware | |
| GMOC Administrative Services Corporation | Delaware | |
| GMODC Receivables Funding LLC | Delaware | |
| GMODC Trade Receivables LLC | Delaware | |
| Grand Pointe Holdings, Inc. | Michigan | |
| Joe Morgan Chevrolet-Cadillac, Inc. | Delaware | Other (35%) |
| JS Folsom Automotive, Inc. | Delaware | Other (38%) |
| Koneyren, Inc. | Michigan | |
| Las Cruces Automotive Group, Inc. | Delaware | Other (18%) |
| LBK, LLC | Delaware | |
| Lease Ownership Cooperative LLC | Delaware | |
| Lidlington Engineering Company, Ltd. | Delaware | |
| Mangino Chevrolet, Inc. | Delaware | Other (18%) |
| Metal Casting Technology, Inc. | Delaware | Other (49%) |
| Milton Chevrolet, Inc. (Sobh-Locklear Chevrolet) | Delaware | Other (26%) |
| Monetization of Carve-Out, LLC | Delaware | |
| Moran Cadillac-GMC, Inc. | Delaware | Other (23%) |
| Moran-Chevrolet, Inc. | Delaware | Other (23%) |
| Morris Pontiac-GMC, Inc. | Delaware | Other (29%) |
| Motors Holding San Fernando Valley, Inc. | Delaware | |
| Multi-Use Lease Entity Trust | Delaware | |
| North American New Cars, Inc. | Delaware | |

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| OnStar Global Services Corporation | Delaware | |
| OnStar, LLC | Delaware | |
| PIMS Co. | Delaware | |
| Project Rhodes Holding Corporation | Delaware | |
| Promark Global Advisors, Inc. | Delaware | |
| Promark Investment Advisors, Inc. | Delaware | |
| Promark Real Estate Advisors, LLC | Delaware | |
| Promark Trust Bank, N.A. | New York | |
| Renaissance Center Management Company | Michigan | |
| Renaissance Center Management Company | Delaware | |
| Renton Cadillac Pontiac GMC, Inc. | Delaware | Other (19%) |
| Rhodes I, LLC[2] | Michigan | |
| Rhodes II, LLC[2] | Michigan | |
| Riverfront Holdings II, Inc. | Delaware | |
| Riverfront Holdings Phase II, Inc. | Delaware | |
| Riverfront Holdings, Inc. | Delaware | |
| San Patricio Automotive Group, Inc. | Delaware | Other (34%) |
| Saturn County Bond Corporation | Delaware | |
| Slaughter Motor Company, Inc. | Delaware | Other (16%) |
| Smokey Point Buick Pontiac GMC, Inc. | Delaware | Other (28%) |
| Steering Solutions Corporation | Delaware | |
| Steering Solutions Expat Holding Corporation | Delaware | |
| Steering Solutions IP Holding Corporation | Delaware | |
| Steering Solutions Services Corporations | Delaware | |
| Superior Chevrolet, Inc. | Delaware | Other (16%) |
| Taft Automotive, Inc. | Delaware | Other (30%) |
| The DeCuir Group, Inc. | Delaware | Other (26%) |
| Todd Wenzel Chevrolet, Inc. | Delaware | Other (20%) |
| Trimarco Pontiac-Buick-GMC, Inc. (Gary Trimarco Automotive) | Delaware | Other (22%) |
| Truck and Bus Engineering U.K., Limited | Delaware | |
| Vehicle Asset Universal Leasing Trust | Delaware | |
| Vence Lone Star Motors, Inc. | Delaware | |
| VM North America, Inc. | Delaware | |
| WRE, Inc. | Michigan | |

[1] Unless otherwise indicated in this column, Parent and its direct or indirect Subsidiaries have a

| Purchased Subsidiary | Jurisdiction of Organization | Ownership By Third Party (%)[1] |
|---|---|---|
| 100% ownership interest in the Purchased Subsidiaries. [2] This entity is not yet owned by Parent, but will be owned by Parent prior to closing. | | |

1. Pursuant to the Revolving Credit Agreement, Parent has pledged its Equity Interest in Controladora General Motors, S.A. de C.V. to the lenders thereunder.

2. Pursuant to the UST Credit Facilities, Parent and certain of its Subsidiaries have pledged their Equity Interests in various direct and indirect Subsidiaries of Parent to Sponsor.

## Section 4.5

**Reports and Financial Statements; Internal Controls**

None.

## Section 4.6

### Absence of Certain Changes and Events

1.  Sellers have engaged in a process of reviewing, renegotiating, extending and terminating, as applicable, arrangements with its suppliers in furtherance of the Viability Plans and its efforts to reorganize as part of the Bankruptcy Cases.

2.  Sellers have engaged in a process of reviewing, renegotiating, extending and terminating, as applicable, arrangements with dealers and other customers in furtherance of the Viability Plans and its efforts to reorganize as part of the Bankruptcy Cases.

3.  Parent, or its Subsidiaries, have transferred Equity Interests in connection with the restructuring activities listed in the items set forth under the heading "Reorganizations" on Section 6.2 of this Sellers' Disclosure Schedule and have taken other actions in connection with such restructuring activities in order to begin the implementation of the transactions contemplated thereby. These activities, and actions already taken, include, among other things, (i) the contribution of certain European Subsidiaries of Parent to Adam Opel GmbH ("AOG"), (ii) the settlement of certain intercompany loan balances and (iii) the transfer of 65% of the issued shares of AOG to a German law limited partnership, to be held in trust for the benefit of Parent and the German government pending the completion of an investment in the Parent's European business by a third party or the occurrence of other specified events.

4.  Parent, through one or more of its Subsidiaries, is in the process of acquiring an Equity Interest in the following proposed joint ventures: (i) FAW-GM Light Duty Commercial Vehicle Company Limited and (ii) Shanghai OnStar Telematics Company Ltd.

5.  Parent, through one or more of its Subsidiaries, is in the process of transferring its Equity Interests in Fiat-GMPowertrain Polska JV to another direct or indirect Subsidiary of Parent.

6.  Parent has taken certain actions in connection with the matters described under the heading "Divestitures" on Section 6.2 of this Sellers' Disclosure Schedule.

7.  Parent is in the process of winding down GMI Diesel Engineering Limited, a joint venture with Isuzu Motors Limited.

8.  *Employee Benefits/Severance*:
    *   Sellers and its Subsidiaries have terminated employees and made severance or termination payments in respect thereof, in furtherance of the Viability Plans.
    *   Steven Harris, Vice President, Communications, was awarded a scheduled pay increase as of January 1, 2009.
    *   GM Executive Severance Program was adopted after discussion with Sponsor.
    *   Salaried Downtime Paid Absence Policy was adopted after discussion with Sponsor.
    *   Various other employee benefit plans and programs were adjusted downward.

9.  *Capital Expenditures*:
    *   Parent has initiated a total of 94 programs (58 Vehicle programs consisting of 38 cars, 7 trucks, 12 crossovers and 1 plant expansion as well as 36 Powertrain programs for engines, transmissions and advanced propulsion

49

systems to address fuel economy and emission improvements) which could result in aggregate capital expenditures in excess of $100,000,000 in a single program or in the aggregate across several related programs.

- GM Daewoo Auto & Technology Company has incurred capital expenditures in excess of $100,000,000 in the aggregate.
- Parent's Indian Subsidiaries have incurred, and have issued purchase orders with respect to, capital expenditures that will exceed $100,000,000 in the aggregate.

10. On January 16, 2009, Parent and Sponsor entered into that certain Loan and Security Agreement pursuant to which Parent incurred certain Indebtedness and in connection therewith pledged certain of its assets.

11. General Motors Belgium N.V. entered into a Collective Bargaining Agreement with the following unions: ACV, ABVV and ACLVB.

12. In February 2009, GM International Sales Ltd. acquired from SAAB Automobile AB all of the Equity Interests of GM Europe Treasury Company AB.

13. General Motors Venezolana CA ("GMV") has been experiencing delays in obtaining foreign currency, primarily U.S. dollars, from the Venezuela Governmental Authority "CADIVI" responsible for managing foreign exchange controls. This situation has resulted in GMV's inability to pay Parent, other Parent entities and external foreign suppliers on a timely basis.

14. GM Holden Limited renewed its loan with GM European Treasury Corporation AB for $300 million, which is secured by a security interest over the substantial part of its assets. This security interest may become a second priority security interest if GM Holden Limited obtains the loan described under the heading "Indebtedness" on Section 6.2 of this Sellers' Disclosure Schedule.

15. Sellers have taken actions prior to the date hereof to effectuate the Nova Scotia Settlement (as defined in Section 6.2 of this Sellers' Disclosure Schedule).

16. Sellers entered into Customer Warranty Program commitments in connection with Amendment No. 4, dated May 27, 2009, to the Loan and Security Agreement, dated as of December 31, 2008, between Parent, as borrower, and Sponsor, as the lender.

17. Sellers entered into Supplier Program commitments in connection with that certain Credit Agreement, dated as of April 3, 2009, between GM Supplier Receivables LLC, as borrower, and the Sponsor, as the lender.

18. GMCL has sold to 1908 Holdings Ltd., a wholly-owned Subsidiary of GMCL, receivables from Parent in excess of $100,000,000 in the aggregate.

19. Sellers and their Subsidiaries, with the consent of Sponsor, have entered into early settlement on a number of derivative transactions/commitments with counterparties for approximately $600 million.

20. Parent and El-Mo Leasing II Corporation have executed restructuring transactions in which El-Mo has exited the structure in exchange for a one-time payment to the head-lessors of $55 million. Substantially all of the remaining cash was dividended to Parent.

21. Parent entered into agreements with Morgan Stanley and Banc of America Securities LLC, as lead dealer-managers, that, in the event of a successful bond exchange, would require that fees in excess of $100 million be paid to the dealer-manager group. The bond exchange has been terminated.

22. GM Components Holdings, LLC ("GMCH") and Parent have entered into a definitive agreement with Delphi Corporation ("Delphi") and an Affiliate of Platinum Equity ("Platinum") pursuant to which (i) GMCH agreed to acquire certain assets and UAW sites of Delphi and to assume certain Delphi liabilities, (ii) Platinum and Parent jointly agreed to invest in a newly formed limited liability company ("New Delphi") which would acquire most of the ongoing Delphi business, and (iii) the remaining assets and liabilities would be retained by Delphi. Parent also agreed to provide certain equity and long-term debt commitments to New Delphi, and further agreed to provide interim financing to Delphi and waive certain pre-existing claims. Similarly, Platinum agreed to certain equity and debt commitments and to pay a termination fee to Parent in the event that Platinum were to fail to consummate the proposed transactions. The transactions are expected to close in the 3rd quarter, subject to customary terms and conditions and to the approval of the bankruptcy court presiding over the chapter 11 proceedings of Delphi.

23. Parent, with Sponsor's consent, amended its salaried and executive plans to facilitate headcount reductions required by the Viability Plans.

24. Prior to the date of the Agreement, Sponsor consented to various other actions taken by Sellers and their Subsidiaries.

25. Parent, with Sponsor's consent, negotiated with non-UAW Unions.

## Section 4.7

**Title to and Sufficiency of Assets**

None.

## Section 4.8

### Compliance with Laws; Permits

None.

## Section 4.9

### Environmental Laws

None.

## Section 4.10(a)

### Employee Benefit Plans

<u>Benefit Plans for Hourly Employees</u>

1. General Motors Hourly-Rate Pension Plan
2. General Motors Personal Savings Plan for Hourly-Rate Employees in the United States

*Supplemental Agreements Between UAW and GM*

3. General Motors Life and Disability Benefits Program for Hourly Employees
4. General Motors Health Care Program for Hourly Employees
5. General Motors Supplemental Unemployment Benefit Plan
6. General Motors Profit Sharing Plan for Hourly-Rate Employees in the United States
7. UAW-GM Legal Services Plan for UAW Represented Hourly Employees of General Motors in the United States
8. General Motors Dependent Care Reimbursement Plan for UAW Represented Hourly Employees in the United States
9. General Motors Health Care Spending Account Plan for Entry Level Employees
10. Guaranteed Income Stream Benefit Program (UAW)
11. Dependent Scholarship Program for Hourly Employees in the United States
12. Tuition Assistance Program for Hourly Employees in the United States

*Supplemental Agreements Between IUE and GM*

13. General Motors Life and Disability Benefits Program for Hourly Employees
14. General Motors Health Care Program for Hourly Employees
15. General Motors Supplemental Unemployment Benefit Plan
16. General Motors Profit Sharing Plan for Hourly-Rate Employees in the United States
17. General Motors Legal Services Plan for IUE-CAW Hourly Employees in the United States
18. General Motors Dependent Care Reimbursement Plan Hourly-Rate Employees in the United States
19. Guaranteed Income Stream Benefit Program (IUE)
20. Dependent Scholarship Program for Hourly Employees in the United States
21. Tuition Assistance Program for Hourly Employees in the United States

*Supplemental Agreements Between IAM/PMD and GM*

22. General Motors Life and Disability Benefits Program for Hourly Employees
23. General Motors Health Care Program for Hourly Employees
24. General Motors Supplemental Unemployment Benefit Plan
25. General Motors Profit Sharing Plan for Hourly-Rate Employees in the United States
26. General Motors Dependent Care Reimbursement Plan for IAM/PMD Represented Hourly Employees in the United States

27.    Dependent Scholarship Program for Hourly Employees in the United States
28.    Tuition Assistance Program for Hourly Employees in the United States
29.    Guaranteed Income Stream Benefit Program (IAM/PMD)

*Supplemental Agreements Between Various Splinter Unions and GM*

30.    General Motors Life and Disability Benefits Program for Hourly Employees
31.    General Motors Health Care Program for Hourly Employees
32.    General Motors Profit Sharing Plan for Hourly-Rate Employees in the United States
33.    General Motors Income Security Plan for Hourly-Rate Employees
34.    Dependent Scholarship Program for Hourly Employees in the United States
35.    Tuition Assistance Program for Hourly Employees in the United States

Benefit Plans For Salaried Employees

36.    General Motors Retirement Program for Salaried Employees in the United States
37.    General Motors Executive Retirement Plan
38.    General Motors Savings-Stock Purchase Program for Salaried Employees in the United States
39.    General Motors Salaried Health Care Program
40.    General Motors Corporation Health Care Reimbursement Plan for Salaried Employees in the United States
41.    General Motors Corporation Dependent Care Reimbursement Plan for Salaried Employees in the United States
42.    General Motors Flexible Compensation Program for Salaried Employees in the United States
43.    General Motors Life and Disability Benefits Program for Salaried Employees in the United States
44.    General Motors Long-Term Care Program for Salaried Employees
45.    Executive Supplemental Disability Income Protection Program
46.    General Motors Severance Program for Salaried Employees in the United States
47.    General Motors Executive Severance Program for Salaried  Employees in the United States
48.    International Service Personnel Program
49.    Permanently International Mobile Staff (PIMS) Employees Individual Account Retirement Plan
50.    Dependent Scholarship Program for Salaried Employees in the United States
51.    Tuition Assistance Program for Salaried Employees in the United States

Other Benefit and Compensation Plans and Policies

52.    General Motors 1997 Stock Incentive Plan
53.    General Motors 2002 Stock Incentive Plan
54.    General Motors 2002 Annual Incentive Plan
55.    General Motors 2007 Annual Incentive Plan
56.    General Motors 2002 Long-Term Incentive Plan
57.    General Motors Corporation 2007 Long-Term Incentive Plan

58.  General Motors Deferred Compensation Plan for Executive Employees
59.  Individual Nonqualified Deferred Compensation Arrangements
60.  Amended General Motors Corporation 2006 Cash-Based Restricted Stock Unit Plan
61.  General Motors Corporation 2007 Cash-Based Restricted Stock Unit Plan
62.  General Motors Corporation Compensation Plan for Non-Employee Directors
63.  General Motors Corporation Non-Employee Directors Long-Term Stock Incentive Plan
64.  General Motors Corporation 2007 Global Incentive Plan
65.  General Motors Corporation 1998 Stock Option Plan as Amended January 1, 2003
66.  General Motors Enhanced Variable Pay Plan for Eligible Salaried Employees in North America (Effective November 30, 2000 as amended December 1, 2007)
67.  General Motors Executive Split Dollar Endorsement Plan
68.  Personal Umbrella Liability Insurance Program
69.  Senior Executive Financial Counseling Program
70.  401(k) Savings Plan Investment Advice Tool (Financial Engines)
71.  Financial Planning Option (Ayco)
72.  Health Savings Account (Bank of America)
73.  Utility Patent Filing Award
74.  Defensive Publication Award
75.  Tool/Method Award
76.  Usage Award
77.  "Boss Kettering" Award Program
78.  Executive Employee Physicals
79.  Work Life Plus Program
80.  Adoption Assistance Plan for Salaried Employees
81.  Salaried Policies (including, but not limited to leaves, Mutual Separation Policy (MSP), expense reimbursement, relocation, vacation, service awards)
82.  Mutual Separation Policy for Executive Employees
83.  Senior Management Vehicle Program
84.  Product Evaluation Program
85.  Work Related Travel Policy
86.  New Vehicle Employee Discount Program
87.  Company Owned Vehicle Discount Program
88.  Supplemental Life Benefits Plan
89.  Supplemental Group Life Insurance Plan
90.  Quality Network Suggestion Plan
91.  Work/Family Employee Assistance Program
92.  *Parent participates (contributes) to the following multi-employer plans:*
     Screen Actors Guild-- Producers Pension Plan for Motion Picture Actors
     Screen Actors Guild-- Producers Health Plan for Motion Picture Actors
     AFTRA Health and Retirement Funds
     AFTRA Industrial Account Plan
     AFTRA Industry Cooperative Fund
     Industry Advancement and Cooperative Fund (IACF)
93.  Settlement Release with Andrew Pope, Severance (05/01/09)
94.  Termination Agreement with Robert Sheipe
95.  Settlement Release with Michael Younes, Severance (04/01/09)

96.  Settlement Release with Janet Newcomb, Severance (11/01/07)
97.  Settlement Release with Florentin Blejdea, Severance (05/07/09)
98.  Contracts and arrangements identified on Section 4.10(h) of this Sellers' Disclosure Schedule (subject to discussion with Sponsor)

Purchased Subsidiary Plans

99.  The table "General Motors - Global Inventory - Master File" included at the end of this Section 4.10(a) of this Sellers' Disclosure Schedule is incorporated by reference herein and hereby made a part of this Section 4.10(a) of this Sellers' Disclosure Schedule.  (Subject to discussion with Sponsor.)
100. Advantage Chevrolet of Bolingbrook, Inc. 401(k) Plan and Pension Plan
101. Las Cruces Automotive Group, Inc. 401(k) Plan
102. Britain Chevrolet, Inc. 401(k) Plan
103. Renton Cadillac Pontiac GMC, Inc. 401(k) Plan
104. Buick Pontiac GMC of Moosic, Inc. 401(k) Plan
105. Champion Chevrolet, Pontiac, Buick, Inc. 401(k) Plan
106. Curt Warner Chevrolet, Inc. 401(k) Plan
107. Desert Sun Roswell, Inc. 401(k) Plan
108. Dinuba Auto Center, Inc. 401(k) Plan
109. Galleria Chevrolet-Cadillac, Inc. 401(k) Plan
110. Trimarco Pontiac-Buick-GMC, Inc. 401(k) Plan
111. GEMA Automotive, Inc. 401(k) Plan
112. General Sales Company of West Chester, Inc. 401(k) Plan
113. JS Folsom Automotive, Inc. 401(k) Plan
114. Mangino Chevrolet, Inc. 401(k) Plan
115. Morris Pontiac-GMC, Inc. 401(k) Plan
116. Chevrolet of Novato, Inc. 401(k) Plan
117. Slaughter Motor Company, Inc. 401(k) Plan
118. Smokey Point Buick Pontiac GMC, Inc. 401(k) Plan
119. Milton Chevrolet, Inc. 401(k) Plan
120. Superior Chevrolet, Inc. 401(k) Plan and Pension Plan
121. Todd Wenzel Chevrolet, Inc. 401(k) Plan
122. San Fernando Valley Automotive, LLC 401(k) Plan

Trusts

123. General Motors - UAW Layoff Benefit Trust 38-6039966
124. General Motors - IUE Welfare Benefit Trust 38-6039965
125. General Motors Savings Plans Master Trust 04-3259743
126. First Plaza Group Trust II 26-6389533
127. General Motors Welfare Benefit Trust 04-3400339
128. General Motors Salaried Employees Pension Trust 13-6369844
129. General Motors Salaried Employees Pension Trust 25-6388249
130. GMAM Group Pension Trust I 01-0719298
131. GMAM Group Pension Trust II 02-0615827
132. GMAM Investment Funds Trust 13-3160892

133.   GMAM Investment Funds Trust II 01-6231432
134.   White Plaza Group Trust 11-3317084
135.   First Plaza Group Trust 25-6295264
136.   Third Plaza Trust 25-6360552
137.   Fourth Plaza Trust 25-6360553
138.   General Motors Hourly Rate Employees Pension Trust 13-6369845
139.   General Motors Hourly-Rate Employees Pension Trust 25-6013833

**Necessary Reductions under Salaried, Executive, and non-UAW Hourly Plans**

Purchaser's obligations to assume benefit plans and to maintain compensation and benefits for one year contemplate the aggregate reduction of the total benefit obligations under Assumed Plans related to Salaried Retiree Life Insurance, Salaried Retiree Health Care, Salaried Non-Qualified Pension, Executive Retiree Life Insurance and hourly (non-UAW) Life Insurance and Health Care plans by approximately two-thirds, as compared to the obligations of Parent as determined as of 12/31/08.

The changes in salaried retiree benefits being implemented for achieving this are identified as follows:

- Retiree Basic Life Insurance for salaried classified and executive retirees reduced to $10,000 effective the first of the month following the Closing Date;
- Retiree Basic Life Insurance for active salaried classified and executive upon their retirement reduced to 50% of base salary;
- Additional salaried retiree co-pays and contributions required for health care plans, effective 1/10.  Retiree cost share increases to approximately 45%.  No coverage at age 65;
- 10% reduction in accrued ERP benefits as of the date of the close for active employees;
- The current temporary 10% ERP reduction for existing retirees with a combined qualified and nonqualified benefit equal to or less than $100,000 shall become permanent; no additional non-qualified pension reductions shall be made for these retirees;
- A reduction of 2/3 of the ERP amount above the combined qualified and nonqualified benefit greater than $100,000 will be implemented as of the first of the month following the Closing Date; and
- Executive Life Insurance will be cancelled in retirement for all current and future retirees effective the first of the month following the Closing Date.

Health care and life insurance coverage for non-UAW hourly retirees, if provided at all, are intended to match benefit levels provided salaried retirees.  Changes affecting non-UAW hourly retirees are identified in Section 6.17(m) of the Agreement or the related sections of this Sellers' Disclosure Schedule.

| General Motors  - Global Inventory - - Master File | | | |
|---|---|---|---|
| **Country** | **Entity** | **Plan Type** | **Plan Name** |
| **DB U.S. GAAP Valuations** | | | |
| United States | U.S. | Defined benefit | General Motors Retirement Program for Salaried Employees |
| United States | U.S. | Defined benefit | United States Executive Retirement Plan (ERP) |
| Canada | Canada | Defined benefit | General Motors Canadian Hourly-Rate Employees Pension Plan |
| Canada | Canada | Defined benefit | General Motors Canadian Retirement Program for Salaried Employees |
| Germany | Germany-5e4 | Defined benefit | Opel Altersversorgung |
| UK | UK-5J8 | Defined Benefit | Vauxhall Motors Ltd Pension Plan |
| Australia | Australia-000 | Defined benefit | Holden Employees Superannuation Fund (HESF) |
| Germany | Germany-5j3 | Defined Benefit | Germany Powertrain (Opel Altersversorgung) |
| UK | UK-5J8 | Defined Benefit | IBC Vehicles Pension Plan |
| Belgium | Belgium-5G7 | Defined Benefit | Retirement Plan for Salaried and Hourly Employees of Opel Belgium |
| UK | UK-5J8 | Defined Benefit | General Motors Retirees Pension Plan |
| Sweden | Sweden-5e3 | Defined Benefit | ITP 2 Salaried Employeed  Sweden Saab |
| Switzerland | Switzerland-552 | Defined Benefit | Personel Welfare Foundation of General Motors Companies of Switzerland |
| Netherlands | Netherlands-5f4 | Defined Benefit | Pensioenreglement van General Motors Corporation Netherlands |
| UK | UK-5J8 | Defined Benefit | Millbrook Pension Plan |
| UK | UK-5J8 | Defined Benefit | Saab GB Pension Plan |
| Mexico | Mexico | Defined benefit | Voluntary Retirement Plan for Salaried Personnel  Pension Plan |
| South Africa | South Africa-000 | Defined benefit | General Motors South Africa Pension Fund |
| UK | UK-5J8 | Defined Benefit | Vauxhall and Associated Companies Pension Fund |

| Germany | Germany-000 | Defined Benefit | Catepillar JV (Opel Altersversorgung) |
| Austria | Austria-5J2 | Defined Benefit | Pension Plan (Alters, Arbeitsunfähigkeits und Hinterbliebenen)  Powertrain |
| Canada | Canada | Defined benefit | Canadian Executive Retirement Plan |
| Germany | Germany-5j5 | Defined Benefit | Germany Powertrain Kaiserslautern (Opel Altersversorgung) |
| Germany | Germany-5g5 | Defined Benefit | Adam Opel JVs (Opel Altersversorgung) |
| Portugal | Portugal-5G0 | Defined Benefit | Pension Supplement Plan |
| Mexico | Mexico | Defined benefit | Seniority Premium |
| Austria | Austria-5H3 | Defined Benefit | Pension Plan (Alters, Arbeitsunfähigkeits und Hinterbliebenen Plan für Dienstnehmer der Opel Austria) GM Austria |
| Sweden | Sweden- 5J1 | Defined Benefit | ITP 2 Salaried Employee, GM Powertrain Swedern AB |
| Colombia | Colombia-000 | Defined benefit | Defined benefit plan  Union Contract benefit |
| South Africa | South Africa-000 | Defined benefit | General Motors South Africa Executive Provident Fund |
| Venezuela | Venezuela-000 | Defined benefit | Clause 29 of the Collective Agreement for the Workers of GM Venzuela |
| Dubai | Dubai- RMO | Defined benefit | Defined benefit plan (EOS) |
| Ecuador | Ecuador-OBB | Defined benefit | Retirement Program |
| Ecuador | Ecuador-GME | Defined benefit | Retirement Program |
| India | India | Defined benefit | General Motors India Ltd Employees' Group Gratuity cum Life assurance Scheme |
| Canada | Canada | Defined benefit | Canadian Excess Plan |
| Canada | Canada | Defined benefit | Canadian Supplemental Executive Retirement Plan |
| United States | U.S. | Defined benefit | United States Benefit Equalization Plan |
| Mexico | Mexico | Defined | Voluntary Retirement Hourly |

| | | benefit | |
|---|---|---|---|
| Dubai | Dubai- MEDC | Defined benefit | Defined benefit plan (EOS) |
| **Non-U.S. GAAP Valuations** | | | |
| Norway | Norway-513 | Defined benefit | Regulation of the Pension Plan 3248 |
| Ireland | Ireland- 5F2 | Defined Benefit | Opel (Ireland) Limited Pension Plan |
| New Zealand | New Zealand | Defined benefit | Holden New Zealand Pension Plan |
| Norway | Norway-513 | Defined benefit | Regulation of the Pension Plan 21467 |
| Norway | Norway-513 | Defined benefit | Regulation of the pension plan 26370 |
| **Small DB Plans - Not Consolidated** | | | |
| France | GM Strasbourg | Defined benefit | Retirement bonus  paid as a lump sum upon employment contract termination |
| Egypt | Egypt-000 | Defined benefit | Retirement Plan |
| Turkey | Turkey-567 | Defined Benefit | Retirement Pay Provision ( Based on the requirement in local legislation in Turkey ) |
| Philippines | The Philippines | Defined Benefit | Retirement Plan |
| Indonesia | Indonesia | Defined benefit | Postemployment benefit  Based on Labour Law No. 13 and CR. |
| Taiwan | Taiwan | Defined Benefit | Old Statutory Pension Plan (prior to July 1, 2005) under Labour Standards Law (LSL) |
| Sweden | Sweden-5e3 | Defined Benefit | SPR (Pension plan took over from former owner Saab-Scania) |
| Sweden | Sweden- 5J1 | Defined Benefit | CEO-plan GM Powertrain Sweden AB |
| China JV | China JV- SGMW | Defined Benefit | Early Retirement Benefit Plan (SGMW ONLY) |
| Greece | Greece-5H2 | Defined Benefit | GROUP PENSION PLAN |
| France - (Sales SC) | France-5F5 | Defined benefit | Additional pension scheme topping up the Social Security and Government complementary Arrco+Agirc pensions |
| Denmark | Denmark-514 | Defined Benefit | 6529-0 Tilsagnsordning AP Pension |

| **DB Plan currently accounted for as DC** | | | |
|---|---|---|---|
| Kenya | Kenya-000 | Defined benefit | GM East Africa Staff Retirement Benefits Scheme |
| **OPEB Plans** | | | |
| United States | U.S. | Other post retirement benefit plan | The General Motors Defined Contribution Retiree Health Benefit Trust (Independent VEBA) |
| **OPEB Plans - Employee Pay All** | | | |
| **DC Plans** | | | |
| Sweden | Sweden-5e3 | Defined Contribution | Defined Contribution |
| Korea | Korea-GMDAT | Defined Contribution | Personal Pension Insurance |
| France | GM Strasbourg | Defined Contribution | Profit sharing plan |
| China JV | China JV-SGM | Defined Contribution | Supplementary contribution plan (SGM Only) |
| Sweden | Sweden-5e3 | Defined Contribution | Flexible ITP |
| Sweden | Sweden-5e3 | Defined Contribution | Wage Earners |
| Sweden | Sweden-5e3 | Defined Contribution | Early Retirements (Charge) |
| Sweden | Sweden-5e3 | Defined Contribution | ITP 1 Salaried Employees |
| Sweden | Sweden-5e3N | Defined Contribution | Defined Contribution |
| Colombia | Colombia-000 | Defined Contribution | Government termination payment plan (Goverment entity) |
| Sweden | Sweden- 5J1 | Defined Contribution | Flexible ITP |
| Sweden | Sweden- 5J1 | Defined Contribution | Wage Earners |
| Canada | Canada | Defined Contribution | Defined Contribution Registered Pension Plan |
| China JV | China JV-SGMW | Defined Contribution | Supplementary contribution plan (SGMW only) |
| Thailand | Thailand (GM Thailand) | Defined Contribution | Provident Fund |
| Sweden | Sweden-5e3 | Defined Contribution | ELT-plan |
| Thailand | Thailand (Chevrolet | Defined Contribution | Provident Fund |

|  |  |  |  |
| --- | --- | --- | --- |
|  | Sales Thailand) |  |  |
| France | GM Strasbourg | Defined Contribution | Directors Healthcare plan |
| Sweden | Sweden- 5J1 | Defined Contribution | Early Retirements (Charge) |
| Australia | Australia-000 | Defined Contribution | Defined Contribution Plan - Superannuation |
| India | India | Defined Contribution | GM India Superannuation Scheme |
| Taiwan | Taiwan | Defined Contribution | New Plan |
| Thailand | Thailand (GM Southeast Operations Ltd.) | Defined Contribution | Provident Fund |
| Thailand | Thailand (GM Thailand Powertrain) | Defined Contribution | Provident Fund |
| Ireland | Ireland- 5F2 | Defined Contribution | Defined Contribution |
| Italy | Italy 5F6 | Defined Contribution | FON.TE. |
| Italy | Italy 5F6 | Defined Contribution | MARIO NEGRI |
| Italy | Italy 5k6 | Defined Contribution | COMETA |
| Italy | Italy 5F6 | Defined Contribution | FASDAC - MARIO BESUSSO |
| Sweden | Sweden- 5J1 | Defined Contribution | ITP 1 Salaried Employees |
| Sweden | Sweden- 5J1 | Defined Contribution | Defined Contribution |
| UK | UK-5J8 | Defined Contribution | Chevrolet UK Ltd Group Stakeholder Pension Plan |
| UK | UK-5J8 | Defined Contribution | GM(UK)Unclassified Executive Supplemental Pension Plan |
| United States | U.S. | Defined Contribution | Personal Savings Plan for Hourly-Rate Employees (Profit Sharing) |
| United States | U.S. | Defined Contribution | Personal Savings Plan for Hourly-Rate Employees |
| United States | U.S. | Defined Contribution | Savings-Stock Purchase Plan (S-SPP) |
| Colombia | Colombia-000 | Defined Contribution | Government dismissal payment plan (compounded salary) |

| United States | U.S. | Defined Contribution | Salaried DC Excess |
|---|---|---|---|
| **DC Plans- Gov Mandated** | | | |
| Brazil | Brazil-000 | Defined Contribution - Gov Mandated | FGTS - Employment Security Fund |
| Argentina | Argentina-000 | Defined Contribution - Gov Mandated | Government retirement plan |
| Finland | Finland-5F3 | Defined Contribution - Gov Mandated | Work pension |
| Uzbekistan | UZ | Defined Contribution - Gov Mandated | Government Pension |
| India | India | Defined Contribution - Gov Mandated | Provident Fund |
| France | France-5F5 | Defined Contribution - Gov Mandated | Retraite Sécurité Sociale & Complémentaire |
| **DC Plans with Potential DB features** | | | |
| Brazil | Brazil-000 | Defined Contribution | Previ-GM Retirement Plan |
| Spain | Spain- 5F8 | Defined contribution | Plan de Previsión Social de General Motors España, S.L. para el grupo de empleados de nivel 8 y superiores |
| Greece | Greece-5H2 | Defined contribution | INDIVIDUAL PLAN |
| Spain | Spain- 5H8 | Defined contribution | Plan de Previsión Social de General Motors Europe Holding, S.L. para el grupo de empleados de nivel 8 y superiores |
| Denmark | Denmark-514 | Defined Contribution | 5629-2 Realpensionsordning AP Pension |
| **DC Plans with Potential DB features- Active Life Insurance** | | | |

| South Africa | South Africa-000 | Defined contribution with Active Life Insurance and Disability | Member Freedom Select Individual Investment Provident Plan |
|---|---|---|---|
| **DC Plans with Potential DB features- Active & Postretirement Life Insurance** | | | |
| South Africa | South Africa-000 | Defined contribution with Active Life Insurance, Postretirement Life Insurance and Disability | General Motors South Africa Salaried Provident Fund |
| South Africa | South Africa-000 | Defined contribution with Active Life Insurance, Postretirement Life Insurance and Disability | General Motors South Africa Provident Fund |
| **Involuntary Termination Plans** | | | |
| Ecuador | Ecuador-OBB | Termination - involuntary | Termination Benefit |
| Ecuador | Ecuador-GME | Termination - involuntary | Termination Benefit |
| Australia | Australia-000 | Termination - involuntary | Policy - Redundancy - Award Free (ILM Code HUM030) |
| Canada | Canada | Termination - involuntary | Canadian Supplemental Unemployment Benefit Plan (CSUB) Income Maintenance Benefit Plan (IMP) Voluntary Termination of Employment Plan (VTEP) |
| Sweden | Sweden-5e3 | Termination - Involuntary | Separations due to redundancies |
| Canada | Canada | termination - involuntary | General Motors Canadian Layoff Plan for Salaried Employees Salaried Employee Service Termination Plan GMCL Severance Program |
| Argentina | Argentina-000 | Termination - involuntary | Dismissal Indemnity |
| Egypt | Egypt-000 | Termination - | Separation Policy |

| | | involuntary | |
|---|---|---|---|
| Venezuela | Venezuela-000 | Termination - involuntary | Involuntary Termination indemnity |
| China JV | China JV-all | Termination - Involuntary | Statutory Involuntary Termination Benefits Plan |
| Finland | Finland-5F3 | Termination - Involuntary | Legally Required Termination Indemnity |
| China | China | Termination - Involuntary | Involuntary termination benefits |
| Taiwan JV - YLGM | Taiwan JV - YLGM | Termination - Involuntary | New Statutory Involuntary Termination Benefits (effective July 1, 2005) under Labour Pension Act (LPA) |
| Australia | Australia-000 | Termination - involuntary | Policy - Redundancy - GM Grade 8 (ILM Code HUM030) |
| Taiwan | Taiwan | Termination - Involuntary | Old Statutory Involuntary Termination Benefits under Labor Standards Law (LSL)  Prior to July 2005 |
| Taiwan | Taiwan | Termination - Involuntary | New Statutory Involuntary Termination Benefits (effective July 1, 2005) under Labour Pension Act (LPA) |
| Belgium | Belgium-5G7 | Termination - Involuntary | Termination of the employment contract |
| Denmark | Denmark-514 | Termination - Involuntary | Funktionærloven - Fratrædelsesgodtgørelse |
| Poland | Poland-05H5 | Termination - Involuntary | Polish Labour Code - established by Polish Law |
| Poland | Poland-584 | Termination - Involuntary | Polish Labour Code - established by Polish Law |
| Poland | Poland-5B2 | Termination - Involuntary | Polish Labour Code - established by Polish Law |
| Sweden | Sweden- 5J1 | Termination - Involuntary | Separations due to redundancies |
| Turkey | Turkey-567 | Termination - Involuntary | Termination Indemnity |
| UK | UK-5J8 | Termination - Involuntary | Notice of Termination and Statutory Redundancy Payment |
| United States | U.S. | Termination - involuntary | GM Severance Program (GMSP) for Salaried Employees |
| United States | U.S. | Termination - involuntary | GM Mutual Separation Plan |

| Brazil | Brazil-000 | Termination - Involuntary | FGTS 50% fine |
|---|---|---|---|
| Kenya | Kenya-000 | Termination - involuntary | Voluntary or involuntary termination benefits |
| Czech Republic | Czech Republic | Termination - involuntary | Involuntary termination benefits |
| Mexico | Mexico | Termination - Involuntary - Retirement | Termination indemnity |
| Thailand | Thailand (GM Thailand) | Termination - Involuntary - Retirement | Involuntary termination and retirement benefits according to the Thai Labour Law |
| Thailand | Thailand (Chevrolet Sales Thailand) | Termination - Involuntary - Retirement | Involuntary termination and retirement benefits according to the Thai Labour Law |
| South Africa | South Africa-000 | Termination - Involuntary - Retirement | Unemployment Insurance Fund UIF |
| Thailand | Thailand (GM Southeast Operations Ltd.) | Termination - Involuntary - Retirement | Involuntary termination and retirement benefits according to the Thai Labour Law |
| Thailand | Thailand (GM Thailand Powertrain) | Termination - Involuntary - Retirement | Involuntary termination and retirement benefits according to the Thai Labour Law |
| Greece | Greece-5H2 | Termination - Involuntary - Retirement | Staff Leaving Indemnities (SLI) |
| Hungary - Powertrain | Hungary - Powertrain | Termination - Involuntary - Retirement | Termination indemnity |
| Poland | Poland-584 | Termination - Retirement | Polish Labour Code - established by Polish Law |
| Poland | Poland-5B2 | Termination - Retirement | Polish Labour Code - established by Polish Law |
| Poland | Poland-05H5 | Termination - Retirement | Polish Labour Code - established by Polish Law |
| Ecuador | Ecuador-OBB | Termination - voluntary | Termination Benefit |
| Ecuador | Ecuador-GME | Termination - voluntary | Termination Benefit |
| Venezuela | Venezuela-000 | Termination - voluntary | Severance payment required by Law |

| New Zealand | New Zealand | Termination - voluntary - involuntary | Redundancy Policy |
| Colombia | Colombia-000 | Termination - voluntary - involuntary | Labor Contract benefit - Involuntary termination benefit |
| Korea | Korea | Termination - Voluntary - Involuntary - Retirement | Severance Plan |
| Austria | Austria-5J2 | Termination - Voluntary - Involuntary - Retirement | Legal Termination Indemnity (gesetzliche Abfertigung) |
| Italy | Italy 5k6 | Termination - voluntary - involuntary - retirement | Trattamento di Fine Rapporto (TFR) |
| Korea | Korea-GMDAT | Termination - Voluntary - Involuntary - Retirement | Executive Severance Plan |
| Japan | Japan | Termination - Voluntary - Involuntary - Retirement | Severance benefit |
| Austria | Austria-5H3 | Termination - Voluntary - Involuntary - Retirement | Legal Termination Indemnity (gesetzliche Abfertigung) |
| Italy | Powertrain | Termination - Voluntary - Involuntary - Retirement | Trattamento di Fine Rapporto (TFR) |
| Korea | Korea-GMDAT | Termination - voluntary - involuntary - retirement | Severance Payment |
| Colombia | Colombia-000 | Termination - voluntary - involuntary - retirement | Government dismissal payment plan (GMCol responsability) |
| Chile | Chile-000 | Termination - Voluntary - Involuntary - Retirement | IAS (Indemnization per years of service) |

| Vietnam | Vietnam | Termination - Voluntary - Involuntary - Retirement | Severance plan |
|---|---|---|---|
| France - (Sales SC) | France-5F5 | Termination - voluntary - involuntary - retirement | Indemnité de licenciement légale et conventionnelle - Salaried (Cadres) |
| France - (Sales SC) | France-5F5 | Termination - voluntary - involuntary - retirement | Indemnité de licenciement légale et conventionnelle - Hourly (mensuels Non Cadres) |
| Malaysia | Malaysia | Termination - Voluntary - Involuntary - Retirement | 1 Voluntary Separation Scheme 2 Mutual Separation Scheme 3 Lump sum on retirement |
| Italy | Italy 5F6 | Termination - voluntary - involuntary - retirement | Trattamento di Fine Rapporto (TFR) |
| Germany | Germany-5e4 | Deferred Compensation | Deferred Compensation OFK |
| Germany | Germany-5e4 | Deferred Compensation | Deferred Compensation MFK |
| France | France-5F5 | Deferred Compensation | Participation (profit sharing) |
| South Africa | South Africa-000 | Deferred Compensation | GMSA Deferred Compensation |
| ***Executive Bonus Plans*** | | | |
| Argentina | GM Argentina | Annual Incentive | General Motors Annual Incentive Plan |
| Australia | GM Holdens | Annual Incentive | General Motors Annual Incentive Plan |
| Austria | GM Austria | Annual Incentive | General Motors Annual Incentive Plan |
| Belgium | GM Belgium N.V. | Annual Incentive | General Motors Annual Incentive Plan |
| Brazil | GM do Brazil Ltda. | Annual Incentive | General Motors Annual Incentive Plan |
| Canada | GM Canada | Annual Incentive | General Motors Annual Incentive Plan |
| Chile | GM Chile | Annual Incentive | General Motors Annual Incentive Plan |
| China | GM China | Annual Incentive | General Motors Annual Incentive Plan |

| Colombia | GM Colomotores S.A. | Annual Incentive | General Motors Annual Incentive Plan |
|---|---|---|---|
| Denmark | GM Denmark | Annual Incentive | General Motors Annual Incentive Plan |
| Ecuador | GM Ecuador | Annual Incentive | General Motors Annual Incentive Plan |
| France | GM Powertrain | Annual Incentive | General Motors Annual Incentive Plan |
| France | NSC | Annual Incentive | General Motors Annual Incentive Plan |
| Germany | Adam Opel GmbH | Annual Incentive | General Motors Annual Incentive Plan |
| Greece | GM Greece | Annual Incentive | General Motors Annual Incentive Plan |
| Hungary | GM Powertrain | Annual Incentive | General Motors Annual Incentive Plan |
| Hungary | GM SE | Annual Incentive | General Motors Annual Incentive Plan |
| India | GM India | Annual Incentive | General Motors Annual Incentive Plan |
| Italy | Chevrolet | Annual Incentive | General Motors Annual Incentive Plan |
| Italy | GM Italia | Annual Incentive | General Motors Annual Incentive Plan |
| Italy | GMPT | Annual Incentive | General Motors Annual Incentive Plan |
| Italy | SEC | Annual Incentive | General Motors Annual Incentive Plan |
| Japan | GM Japan | Annual Incentive | General Motors Annual Incentive Plan |
| Korea | GM Daewoo Auto & Technology Co. | Annual Incentive | GM Daewoo Annual Incentive Plan |
| Mexico | GM de Mexico | Annual Incentive | General Motors Annual Incentive Plan |
| Netherland | Chevrolet | Annual Incentive | General Motors Annual Incentive Plan |
| Netherland | GM Netherlands | Annual Incentive | General Motors Annual Incentive Plan |
| Peru | GM Peru | Annual Incentive | General Motors Annual Incentive Plan |
| Philippines | GM Philippines | Annual Incentive | General Motors Annual Incentive Plan |
| Poland | GM Poland | Annual | General Motors Annual Incentive |

| | | Incentive | Plan |
|---|---|---|---|
| Poland | GM Poland Mfg | Annual Incentive | General Motors Annual Incentive Plan |
| Portugal | GM Portugal | Annual Incentive | General Motors Annual Incentive Plan |
| Russia - Moscow | CIS/DAT | Annual Incentive | General Motors Annual Incentive Plan |
| Russia - St. Petersburg | GM Auto | Annual Incentive | General Motors Annual Incentive Plan |
| Singapore | General Motors Asia Pacific | Annual Incentive | General Motors Annual Incentive Plan |
| South Africa | GM So Africa | Annual Incentive | General Motors Annual Incentive Plan |
| Spain - Chevrolet | Chevrolet | Annual Incentive | General Motors Annual Incentive Plan |
| Spain - GM | GM Spain | Annual Incentive | General Motors Annual Incentive Plan |
| Sweden | GM Sweden | Annual Incentive | General Motors Annual Incentive Plan |
| Sweden | SAAB Automobile AB | Annual Incentive | General Motors Annual Incentive Plan |
| Switzerland | GM Switzerland | Annual Incentive | General Motors Annual Incentive Plan |
| Taiwan | GM Taiwan | Annual Incentive | General Motors Annual Incentive Plan |
| Thailand | GM Thailand | Annual Incentive | General Motors Annual Incentive Plan |
| UAE | MEO | Annual Incentive | General Motors Annual Incentive Plan |
| UK - | UK - Aftersales | Annual Incentive | General Motors Annual Incentive Plan |
| UK - | UK - Chevrolet | Annual Incentive | General Motors Annual Incentive Plan |
| UK - | UK - GM | Annual Incentive | General Motors Annual Incentive Plan |
| UK - | UK - GM Luton | Annual Incentive | General Motors Annual Incentive Plan |
| UK - | UK - Millbrook Prov Gd | Annual Incentive | General Motors Annual Incentive Plan |
| UK - | Promark | Annual Incentive | Promark Annual Incentive Plan (Executives) |
| US | General Motors | Annual Incentive | General Motors Annual Incentive Plan |
| US | Promark | Annual | Promark Annual Incentive Plan |

|  |  | Incentive | (Executives) |
|---|---|---|---|
| US | Promark | Profit Sharing | Promark Profit Sharing Plan (Executives) |
| Venezuela | GM Venozalano | Annual Incentive | General Motors Annual Incentive Plan |
| Belgium | Belgium-5G7 | Incentive | Opel Belgium Supplemental Plan to the General Motors Corporation 1997 Stock Incentive Plan |
| Belgium | Belgium-5G7 | Incentive | Opel Belgium Supplemental Plan to General Motors 2002 Stock Incentive Plan |
| UK | UK-GM | Incentive | 2002 U.K. Approved Stock Incentive Plan of General Motors Corporation and Affiliated Companies (the "UK Sub-Plan") |
| France | GM France | Incentive | General Motors Corporation 1997 Stock Incentive Plan National Plan for France |
| France | GM France | Incentive | 2002 Stock Incentive Plan Addendum to the Plan (France) |
| UK | UK-GM | Incentive | Approved UK Sub-Plan of the General Motors Corporation 2007 Long-Term Incentive Plan |
| France | GM France | Incentive | General Motors Corporation 2007 Long-Term Incentive Plan Addendum to the Plan - FRANCE |
|  |  |  |  |
| ***Variable Pay Plans (Non-Executive Salaried)*** |  |  |  |
| Argentina | GM Argentina | Gainsharing | GM Argentina Gainsharing Plan |
| Austria | GM PT Austria | Gainsharing | GM Powertrain Austria Gainsharing Plan |
| Brazil | GM do Brazil Ltda. | Gainsharing | GM do Brazil Gainsharing Plan |
| Colombia | GM Colomotores S.A. | Gainsharing | GM Colomotores Gainsharing Plan |
| Ecuador | GM Ecuador | Gainsharing | GM Ecuador Gainsharing Plan |
| France | GM Powertrain | Gainsharing | GM Powertrain France Gainsharing Plan |
| Hungary | GM Powertrain | Gainsharing | GM Powertrain Hungary Gainsharing Plan |
| Russia - St. Petersburg | GM Auto | Gainsharing | GM Auto Gainsharing Plan |

| Australia | GM Holdens | Global EVP | GM Holden's Global Enhanced Variable Pay Plan |
|---|---|---|---|
| Belgium | GM Belgium | Global EVP | GM Belgium Enhanced Variable Pay Plan |
| Canada | GM Canada | Global EVP | GM Canada Global Enhanced Variable Pay Plan |
| Denmark | GM Denmark | Global EVP | GM Denmark Global Enhanced Variable Pay Plan |
| Germany | Adam Opel GmbH | Global EVP | Adam Opel Global Enhanced Variable Pay Plan |
| Greece | GM Hellas | Global EVP | GM Hellas Global Enhanced Variable Pay Plan |
| Hungary | GM SE | Global EVP | GM Hungary Global Enhanced Variable Pay Plan |
| Italy | GMPT | Global EVP | GM Powertrain Italy Enhanced Variable Pay Plan |
| Italy | SEC | Global EVP | GM Italia Enhanced Variable Pay Plan |
| Japan | GM Japan | Global EVP | GM Japan Enhanced Variable Pay Plan |
| New Zealand | GM New Zealand | Global EVP | GM New Zealand Enhanced Variable Pay Plan |
| Peru | GM Peru | Global EVP | GM Peru Enhanced Variable Pay Plan |
| Poland | GM Poland | Global EVP | GM Poland Enhanced Variable Pay Plan |
| Portugal | GM Portugal | Global EVP | GM Portugal Enhanced Variable Pay Plan |
| Russia - Moscow | CIS/DAT | Global EVP | GM Moscow Enhanced Variable Pay Plan |
| South Africa | GM So Africa | Global EVP | GM South Africa Enhanced Variable Pay Plan |
| Spain | GM Espana | Global EVP | GM Espana  Enhanced Variable Pay Plan |
| Sweden | GM Sweden | Global EVP | GM Sweden Enhanced Variable Pay |
| Sweden | SAAB Automobile AB | Global EVP | GM SAAB Enhanced Variable Pay Plan |
| Turkey - | GM Turkey | Global EVP | GM Turkey Enhanced Variable Pay |
| UK - | Vauxhall | Global EVP | Vauxhall Enhanced Variable Pay Plan |
| US | General Motors | Global EVP | General Motors Enhanced Variable Pay Plan |
| Argentina | GM Argentina | Local Variable Pay | Argentina Local Variable Pay Plan |
| Chile | GM Chile | Local Variable | GM Chile Local Variable Pay Plan |

|  |  | Pay |  |
|---|---|---|---|
| China | GM China | Local Variable Pay | GM China Local Variable Pay Plan |
| Ecuador | GM Ecuador | Local Variable Pay | GM Ecuador Variable Pay Plan |
| India | GM India | Local Variable Pay | GM India Variable Pay Plan |
| Italy | SEC | Local Variable Pay | GM Italy SEC Local Variable Pay |
| Italy | GM Italia | Local Variable Pay | GM Italia Local Variable Pay |
| Kenya | GM East Africa LTd. | Local Variable Pay | GM Kenya Variable Pay Plan |
| Korea | GM Daewoo Auto & Technology Co. | Local Variable Pay | GM Daewoo Local Variable Pay Plan |
| Poland | GM Poland Mfg | Local Variable Pay | GM Poland Mfg Local Variable Pay Plan |
| Singapore | GM Singapore | Local Variable Pay | GM Singapore Local Variable Pay Plan |
| Spain - Chevrolet | Chevrolet | Local Variable Pay | GM Espana Chevrolet Local Variable Pay Plan |
| Spain - GM | GM Spain | Local Variable Pay | GM Espana  Local Variable Pay Plan |
| Thailand | GM Thailand | Local Variable Pay | GM Thailand Local Variable Pay Plan |
| UK | UK-Promark | Local Variable Pay | Promark Variable Pay Plan (Non-Executive) |
| UK - | UK - Aftersales | Local Variable Pay | GM UK Aftersales Local Variable Pay |
| UK - | UK - Chevrolet | Local Variable Pay | GM UK Chevrolet Local Variable Pay |
| UK - | UK - GM Luton | Local Variable Pay | GM UK Local Variable Pay Plan |
| UK - | UK - Millbrook Prov Gd | Local Variable Pay | GM UK-Millbrook Proving Grounds Local Variable Pay Plan |
| US | Promark | Local Variable Pay | Promark Variable Pay Plan (Non-Executive) |
| Venezuela | GM Venozalano | Local Variable Pay | GM Venozalano Local Variable Pay Plan |
| Chile | GM Chile | Profit Sharing | GM Chile Profit Sharing Plan |
| Ecuador | GM Ecuador | Profit Sharing | GM Ecuador Profit Sharing Plan |
| France | NSC | Profit Sharing | GM France NSC Profit Sharing Plan |
| France | GM | Profit Sharing | GM Powertrain France Profit Sharing |

|  | Powertrain |  | Plan |
|---|---|---|---|
| Mexico | GM de Mexico | Profit Sharing | GM de Mexico Profit Sharing Plan |
| Peru | GM Peru | Profit Sharing | GM Peru Profit Sharing Plan |
| UK | Promark | Profit Sharing | Promark Profit Sharing Plan (Non-Executive) |
| US | Promark | Profit Sharing | Promark Profit Sharing Plan (Non-Executive) |
|  |  |  |  |
| **Hourly Incentive Plans** |  |  |  |
| Argentina | GM Argentina | Gainsharing | GM Argentina Gainsharing Plan (Hourly) |
| Austria | GM PT Austria | Gainsharing | GM PT Austria Gainsharing Plan (Hourly) |
| Brazil | GM do Brasil | Gainsharing | GM Do Brasil Gainsharing Plan (Hourly) |
| Colombia | GM Colomotores S.A. | Gainsharing | GM Colomotores Gainsharing Plan (Hourly) |
| France | GM PT France | Gainsharing | GM PT France Gainsharing Plan (Hourly) |
| Hungary | GM PT Hungary | Gainsharing | GM PT Hungary Gainsharing Plan (Hourly) |
| Russia | GM Auto - St Petersburg | Gainsharing | GM Auto St. Petersburg Gainsharing Plan (Hourly) |
| Argentina | GM Argentina | Local Variable Pay | GM Argentina Local Variable Pay Plan (Hourly) |
| Chile | GM Chile | Local Variable Pay | GM Chile Local Variable Pay Plan (Hourly) |
| Ecuador | GM Ecuador | Local Variable Pay | GM Ecuador Local Variable Pay Plan (Hourly) |
| Italy | GM Italia | Local Variable Pay | GM Italia Local Variable Pay Plan (Hourly) |
| Kenya | GM East Africa LTd. | Local Variable Pay | GM Kenya Local Variable Pay Plan (Hourly) |
| Korea | GM Daewoo Auto & Technology Co. | Local Variable Pay | GM Daewoo  Local Variable Pay Plan (Hourly) |
| Poland | GM Poland Mfg | Local Variable Pay | GM Poland Local Variable Pay Plan (Hourly) |
| Singapore | General Motors Asia Pacific | Local Variable Pay | GM Singapore  Local Variable Pay (Hourly) |
| Spain | GM Espana | Local Variable | GM Espana Local Variable Pay Plan |