**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------x
: 
In re:                                                              :        Chapter 11
: 
MOTORS LIQUIDATION COMPANY, *et al.*,          :        Case No. 09-50026 (REG)
    f/k/a General Motors Corp., *et al.*,           :
:          (Jointly Administered)
                Debtors.          :
: 
-------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK    )
                     ) SS.:
COUNTY OF NEW YORK  )

      CHARMAINE THOMAS, being duly sworn, deposes and says:

      I am a resident of the United States, over the age of eighteen years, and am not a party to or interested in the above-captioned cases. I am employed by the law firm of Milbank, Tweed, Hadley & M$^c$Cloy LLP, counsel for Manufacturers and Traders Trust Company and Wells Fargo Northwest, National Association, solely in their capacities as Indenture Trustees under the GM 2000A and GM2001A leveraged lease transactions, respectively, in the above-captioned cases.

      I caused a copy of the following document:

      **VERIFIED STATEMENT OF MILBANK, TWEED, HADLEY &**
      **M$^c$CLOY LLP PURSUANT TO FEDERAL RULE OF**
      **BANKRUPTCY PROCEDURE 2019** [Docket No. 3847]

to be served by electronic mail upon the parties identified on <u>Exhibit</u> <u>A</u> attached hereto on the 19th of August, 2009, and by first class mail upon the parties identified on <u>Exhibit</u> <u>B</u> attached hereto on the 20th of August, 2009.

_/s/ Charmaine Thomas_____
CHARMAINE THOMAS


SWORN TO AND SUBSCRIBED before
me this 20th day of August, 2009


_/s/ Jacqueline Brewster_____
Jacqueline Brewster
Notary Public, State of New York
No. 03BR6093249
Qualified in Bronx County
Certificate Filed in New York County
Commission Expires June 2, 2011

**Exhibit A**

| | |
|---|---|
| ATTN: STEVE KELLER<br>1101 TECHNOLOGY DRIVE<br>ANN ARBOR, MI 48108<br>steve.keller@affiniagroup.com | AIKEN SCHENK HAWKINS &<br>RICCARDI P.C.<br>ATT: BARBARA LEE CALDWELL<br>ATTY FOR MARICOPA COUNTY<br>4742 NORTH 24TH STREET, SUITE 100<br>PHOENIX, AZ 85016<br>blc@ashrlaw.com |
| AIRGAS, INC.<br>ATT: DAVID BOYLE, CONSULTANT TO<br>LEGAL DEPT<br>259 RADNOR CHESTER ROAD<br>RADNOR, PA 19087<br>david.boyle@airgas.com | ALLARD & FISH, P.C.<br>COUNSEL FOR SEVERSTAL NORTH<br>AMERICA, INC.<br>ATT: DEBORAH L. FISH, ESQ.<br>2600 BUHL BLDG<br>535 GRISWOLD<br>DETROIT, MI 48226<br>dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA,<br>INC.<br>ATT: CYNTHIA WOODRUFF-NEER,<br>ESQ.<br>19145 GRAMERCY PLACE<br>TORRANCE, CA 90501 - 1162<br>cwoodruff-neer@alpine-usa.com | ARCADIS U.S., INC.<br>ATT: LIESL SPANGLER, ASSOCIATE<br>COUNSEL<br>630 PLAZA DRIVE, SUITE 100<br>HIGHLANDS RANCH, CO 80129<br>Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP<br>ATTY FOR TOYOTA BOSHOKU<br>AMERICA, INC.<br>ATT: MARY JOANNE DOWD, ESQ.<br>1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036<br>dowd.mary@arentfox.com | ARENT FOX LLP<br>ATTY FOR HARMAN BECKER<br>AUTOMOTIVE SYSTEMS, INC.<br>ATT: CHRISTOPHER GIAIMO, JEFFREY<br>ROTHLEDER, ANDREA CAMPBELL,<br>ESQS<br>1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036<br>giaimo.christopher@arentfox.com;<br>rothleder.jeffrey@arentfox.com;<br>campbell.andrea@arentfox.com |
| ARENT FOX LLP<br>ATTY FOR TIMKEN COMPANY<br>ATT: JAMES M. SULLIVAN, ESQ.<br>1675 BROADWAY<br>NEW YORK, NY 10019<br>sullivan.james@arentfox.com | ARMSTRONG TEASDALE, LLP<br>ATTY FOR SPARTAN LIGHT METAL<br>PRODUCTS COMPANY INC.<br>ATT: DAVID L. GOING, ESQ.<br>ONE METROPOLITAN SQUARE, SUITE<br>2600<br>ST. LOUIS, MO 63102 - 2740 |

| | |
|---|---|
| | dgoing@armstrongteasdale.com |
| AT&T SERVICES INC.<br>LAW GROUP COUNSEL<br>ATTN: JAMES W. GRUDUS<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921<br>jg5786@att.com | ATTORNEY GENERAL FOR THE STATE OF MICHIGAN<br>ATTY FOR UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC<br>GROWTH, UNEMPLOYMENT INSURANCE AGENCY<br>ATTN: ROLAND HWANG, ESQ.<br>3030 W. GRAND BOULEVARD, SUITE 9-600<br>DETROIT, MI 48202<br>hwangr@michigan.gov |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA<br>ATTY FOR THE STATE OF NEBRASKA<br>ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL<br>2115 STATE CAPITOL BUILDING<br>LINCOLN, NE 68509 - 8920<br>leslie.levy@nebraska.gov | ATTORNEY GENERAL FOR THE STATE OF TEXAS<br>ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711 - 2548<br>bk-mbrowning@oag.state.tx.us |
| ATTORNEY GENERAL OF OHIO<br>ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL<br>COLLECTIONS & ENFORCEMENT<br>441 VINE STREET<br>1600 CAREW TOWER<br>CINCINNATI, OH 45202<br>victoria.garry@ohioattorneygeneral.gov | ATTORNEY GENERAL OF STATE OF MICHIGAN<br>ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION<br>ATTN: MICHAEL A. COX & DENNIS J. RATERINK<br>LABOR DIVISION<br>P.O. BOX 30736<br>LANSING, MI 48909<br>raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS<br>ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711 - 2548<br>bk-kwalsh@oag.state.tx.us | ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION<br>ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY<br>ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL<br>P.O. BOX 30736<br>LANSING, MI 48909<br>przekopshaws@michigan.gov |

| | |
|---|---|
| ATTORNEY GENERAL OF THE STATE OF NEW YORK<br>ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL<br>120 BROADWAY - 24TH FLOOR<br>NEW YORK, NY 10271<br>neal.mann@oag.state.ny.us | BAKER & HOSTETLER LLP<br>ATTY FOR B&H CREDITORS<br>ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON<br>3200 NATIONAL CITY CENTER<br>1900 E. 9TH STREET<br>CLEVELAND, OH 44114<br>jhutchinson@bakerlaw.com;<br>egoodman@bakerlaw.com;<br>wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP<br>ATTY FOR B&H CREDITORS<br>ATT: RICHARD BERNARD, ESQ.<br>45 ROCKEFELLER PLAZA<br>NEW YORK, NY 10111<br>rbernard@bakerlaw.com | BAKER & HOSTETLER LLP<br>ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK<br>ATTN: WENDY J. GIBSON, ESQ.<br>3200 NATIONAL CITY CENTER<br>1900 EAST NINTH STREET<br>CLEVELAND, OH 44114 - 3485<br>wgibson@bakerlaw.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>ATT: MATTHEW G. SUMMERS, ESQ.<br>ATTY FOR FOUNTAIN LAKES I, L.L.C.<br>300 EAST LOMBARD STREET, 18TH FLOOR<br>BALTIMORE, MD 21202<br>summersm@ballardspahr.com | BARNES & THORNBURG LLP<br>ATTY FOR CONTINENTAL<br>ATT: JOHN T. GREGG, ESQ.<br>171 MONROE AVENUE, NW, SUITE 1000<br>GRAND RAPIDS, MI 49503<br>jgregg@btlaw.com |
| BARNES & THORNBURG LLP<br>ATTY FOR HIRATA CORPORATION OF AMERICA<br>ATTN: MARK R. OWENS, ESQ.<br>11 SOUTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46204<br>mark.owens@btlaw.com | BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA<br>ATTN: ROBERT C. POTTINGER, ESQ.<br>6833 STALTER DRIVE, FIRST FLOOR<br>ROCKFORD, IL 61108<br>rcpottinger@bslbv.com |
| BARTLETT HACKETT FEINBERG P.C.<br>ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC.<br>ATT: FRANK F. MCGINN, ESQ.<br>155 FEDERAL STREET, 9TH FLOOR<br>BOSTON, MA 02110<br>ffm@bostonbusinesslaw.com | BASF<br>DR. KURT BOCK, CHAIRMAN AND CEO<br>100 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932<br>KURT.BOCK@BASF.com |
| BECKER, GLYNN, MELAMED & | BERGER SINGERMAN, P.A. |

| | |
|---|---|
| MUFFLY LLP<br>ATTY FOR FACTORY MOTOR PARTS COMPANY<br>ATT: CHESTER B. SALOMON, ESQ.<br>299 PARK AVENUE, 16TH FLOOR<br>NEW YORK, NY 10171<br>CSALOMON@BECKERGLYNN.com | ATTY FOR SCI, LTD.<br>ATT: ARTHUR J. SPECTOR, ESQ.<br>350 E. LAS OLAS BOULEVARD<br>10TH FLOOR<br>FORT LAUDERDALE, FL 33301<br>aspector@bergersingerman.com |
| BIALSON, BERGEN & SCHWAB<br>ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION<br>ATTN: PATRICK M. COSTELLO & THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306<br>patrick@bbslaw.com; tom@bbslaw.com | BINGHAM MCCUTCHEN LLP<br>ATTY FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE<br>TRUSTE<br>ATT: ANNA M. BOELITZ, ESQ.<br>ONE STATE STREET<br>HARTFORD, CT 06103<br>anna.boelitz@bingham.com |
| BINGHAM MCCUTCHEN LLP<br>ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA<br>ATTN: JONATHAN B. ALTER, ESQ.<br>ONE STATE STREET<br>HARTFORD, CT 06103<br>jonathan.alter@bingham.com | BINGHAM MCCUTCHEN LLP<br>ATTY FOR DEUTSCHE BANK AG<br>ATT ROBERT M DOMBROFF & JEFFREY S SABIN, ESQ.<br>399 PARK AVENUE<br>NEW YORK, NY 10022 - 4689<br>robert.dombroff@bingham.com;<br>jeffrey.sabin@bingham.com |
| BLANK ROME LLP<br>ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS<br>ATT: REGINA STANGO KELBON, ESQ.<br>ONE LOGAN SQUARE<br>PHILADELPHIA, PA 19103<br>Kelbon@blankrome.com | BLANK ROME LLP<br>ATT: MARC E. RICHARDS, ESQ.<br>ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA<br>THE CHRYSLER BUILDING<br>405 LEXINGTON AVENUE<br>NEW YORK, NY 10174<br>mrichards@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN<br>ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL<br>600 LAFAYETTE EAST #1925<br>DETROIT, MI 48226 - 2998<br>JRumley@bcbsm.com | BODMAN LLP<br>ATTY FOR PRODUCTION MODELING CORPORATION<br>ATTN: COLIN T. DARKE, ESQ.<br>1901 ST. ANTOINE STREET<br>6TH FLOOR AT FORD FIELD<br>DETROIT, MI 48226<br>cdarke@bodmanllp.com |
| BODMAN LLP | BRACEWELL & GIULIANI LLP |

| | |
|---|---|
| ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES ATTN: MARC M. BAKST, ESQ. 6TH FLOOR AT FORD FIELD 1901 ST. ANTOINE STREET DETROIT, MI 48226 mbakst@bodmanllp.com | ATT: RENEE DAILEY ATTY FOR GEORG FISCHER AUTOMOTIVE AG 225 ASYLUM STREET, 26TH FLOOR HARTFORD, CT 06103 renee.dailey@bgllp.com |
| BRAYTON PURCELL LLP ATTY FOR CERTAIN ASBESTOS CLAIMANTS ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS 222 RUSH LANDING ROAD NOVATO, CA 94945 bankruptcy.asbpo.asbdom@braytonlaw.com | BRIGGS AND MORGAN P.A. ATTY FOR FACTORY MOTOR PARTS COMPANY ATT: JOHN R. MCDONALD, ESQ. 2200 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS, MN 55402 JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC ATTY FOR WABASH TECHNOLOGIES, INC. ATTN: PAULA A. HALL, ESQ. 401 S. OLD WOODWARD AVENUE, SUITE 460 BIRMINGHAM, MI 48009 hall@bwst-law.com | BROOKS WILKINS SHARKEY & TURCO, PLLC ATT: MATTHEW E. WILKINS ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. 401 S. OLD WOODWARD AVENUE, SUITE 460 BIRMINGHAM, MI 48009 wilkins@bwst-law.com |
| BROWN & CONNERY, LLP ATTY FOR SAP AMERICA, INC. ATT: KENNETH J. SCHWEIKER, JR., ESQ. 6 NORTH BROAD STREET, SUITE 100 WOODBURY, NJ 08096 kschweiker@brownconnery.com | BROWN & WHALEN, P.C. ATT: RODNEY A. BROWN, ESQ. 700 THIRD AVENUE, 20TH FLOOR NEW YORK, NY 10017 rbrown@brownwhalen.com |
| BUCHALTER NEMER, PC ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION ATT: SHAWN M. CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO, CA 94105 - 2126 schristianson@buchalter.com | BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY 2500 LEW MENK DRIVE P.O. BOX 961039 FT. WORTH, TX 76161 - 0039 Peter.Lee@bnsf.com |
| BURR & FORMAN LLP ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP | BUSH SEYFERTH & PAIGE PLLC ATT: RICHARD W. PAIGE ATTY FOR IEE SENSING, INC. |

| | |
|---|---|
| MEXICO<br>ATT: D. CHRISTOPHER CARSON &<br>JENNIFER B. KIMBLE<br>420 NORTH 20TH STREET, SUITE 3400<br>BIRMINGHAM, AL 35203<br>ccarson@burr.com; jkimble@burr.com | 3001 W. BIG BEAVER RD., SUITE 600<br>TROY, MI 48084<br>paige@bsplaw.com |
| BUTZEL LONG, PC<br>ATTY FOR INTEVA PRODUCTS, LLC<br>ATTN: THOMAS B. RADOM & MAX J.<br>NEWMAN<br>41000 WOODWARD AVENUE<br>BLOOMFIELD HILLS, MI 48304<br>radom@butzel.com; newman@butzel.com | BUTZEL LONG, PC<br>ATT: ROBERT SIDORSKY & ERIC B.<br>FISHER<br>ATTY FOR TK HOLDINGS, IRVIN<br>AUTOMOTIVE PROD., TAKATA PETRI<br>380 MADISON AVENUE<br>NEW YORK, NY 10017<br>sidorsky@butzel.com ; fishere@butzel.com |
| BUTZEL LONG, PC<br>ATTY FOR INTEVA PRODUCTS, LLC<br>ATTN: ROBERT SIDORSKY & ERIC B.<br>FISHER<br>380 MADISON AVENUE<br>NEW YORK, NY 10017<br>sidorsky@butzel.com; fishere@butzel.com | C.B. BLACKARD, III<br>CORPORATE COUNSEL<br>ACXIOM CORPORATION<br>301 EAST DAVE WARD DRIVE<br>P.O. BOX 2000<br>CONWAY, AR 72033 - 2000<br>cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT<br>LLP<br>ATTY FOR UNITED STATES OF<br>AMERICA<br>ATT: JOHN J. RAPISARDI, ESQ.<br>ONE WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281<br>john.rapisardi@cwt.com | CAMPBELL, O'BRIEN & MISTELE, P.C.<br>ATTY FOR GEORGE P. JOHNSON<br>COMPANY (GPJ)<br>ATTN: ROBERT J. FIGA, ESQ.<br>100 W. BIG BEAVER ROAD, SUITE 385<br>TROY, MI 48084<br>rfiga@comlawone.com |
| CANON U.S.A, INC.<br>ATTN: RUTH E. WEINSTEIN<br>ONE CANON PLAZA<br>LAKE SUCCESS, NY 11042<br>rweinstein@cusa.canon.com | CAPLIN & DRYSDALE, CHARTERED<br>ATTY FOR COONEY & CONWAY<br>ASBESTOS PERSONAL INJURY TORT<br>CLAIMANTS;<br>MARK BUTTITA<br>ATT: ELIHU INSELBUCH & RITA<br>TOBIN<br>375 PARK AVENUE, 35TH FLOOR<br>NEW YORK, NY 10152 - 3500<br>ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED<br>ATTY FOR COONEY & CONWAY<br>ASBESTOS PERSONAL INJURY TORT | CARSON FISCHER, P.L.C.<br>ATTY FOR VITEC, LLC<br>ATT: JOSEPH M. FISCHER, LAWRENCE |

| | |
|---|---|
| CLAIMANTS;<br>MARK BUTTITA<br>ATT: PETER VAN LOCKWOOD,<br>RONALD REINSEL & TREVOR SWETT,<br>III, ESQS<br>1 THOMAS CIRCLE<br>WASHINGTON, DC 20005<br>pvnl@capdale.com, rer@capdale.com,<br>tws@capdale.com | A. LICHTMAN, PATRICK J. KUKLA<br>4111 ANDOVER ROAD, WEST-2ND<br>FLOOR<br>BLOOMFIELD HILLS, MI 48302<br>brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C.<br>ATTY FOR RIMA MANUFACTURING<br>COMPANY<br>ATTN: CHRISTOPHER A. GROSMAN &<br>PATRICK J. KUKLA<br>4111 ANDOVER ROAD, WEST-2ND<br>FLOOR<br>BLOOMFIELD HILLS, MI 48302<br>brcy@carsonfischer.com;<br>brcy@carsonfischer.com | CASSELS BROCK<br>ATT: MICHAEL WEINCZOK<br>2100 SCOTIA PLAZA - 40 KING STREET<br>WEST<br>TORONTO, ON M5H 3C2<br>CANADA<br>mweinczok@casselsbrock.com |
| CHAPELL & ASSOCIATES, LLC<br>ATT: ALAN CHAPELL, CIPP<br>CONSUMER PRIVACY OMBUDSMAN<br>297 DRIGGS AVENUE, SUITE 3A<br>BROOKLYN, NY 11222<br>alan@chapellassociates.com | CHEMICO SYSTEMS<br>LEON C. RICHARDSON, PRESIDENT<br>10 W.HURON, SUITE 300<br>PONTIAC, MI 48342<br>LCRICHARDSON@CHEMICOSYSTEMS.<br>com |
| CLARK HILL PLC<br>ATT: CHRISTOPHER M. CAHILL<br>ATTY FOR ATS AUTOMATION<br>TOOLING SYSTEMS INC, ATS OHIO,<br>INC.<br>151 SOUTH OLD WOODWARD AVENUE<br>SUITE 200<br>BIRMINGHAM, MI 48009<br>ccahill@clarkhill.com | CLARK HILL PLC<br>ATTY FOR ATS AUTOMATION<br>TOOLING SYSTEMS, INC.<br>ATTN: ROBERT D. GORDON, ESQ.<br>151 SOUTH OLD WOODWARD<br>AVENUE, SUITE 200<br>BIRMINGHAM, MI 48009<br>rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>A RICHARD SUSKO, ESQ<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006<br>BSUSKO@CGSH.com | CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>ATTY FOR GRUPO KUO,<br>TRANSMISSION TECHNOLOGIES<br>CORPORATION,<br>TRAMSMISIONES Y EQUIPOS<br>MECANICOS, PISTONES MORESA<br>ATT: DEBORAH M. BUELL, ESQ.<br>ONE LIBERTY PLAZA |

| | |
|---|---|
| | NEW YORK, NY 10006<br>dbuell@cgsh.com |
| CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>DAVID I GOTTLIEB, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006<br>DGOTTLIEB@CGSH.com | CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>ATTY FOR UAW<br>ATT: JAMES L. BROMLEY, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006<br>jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>RICHARD S LINCER, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006<br>RLINCER@CGSH.com | CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>ATTY FOR THE INTERPUBLIC GROUP<br>OF COMPANIES, INC.<br>ATT: SEAN A. O'NEAL, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006<br>soneal@cgsh.com |
| CLIFFORD CHANCE US LLP<br>ATTY FOR THE ROYAL BANK OF<br>SCOTLAND PLC, ABN AMRO BANK<br>N.V. AND<br>RBS CITIZENS N.A.<br>ATT: ANDREW BROZMAN & SARAH<br>CAMPBELL, ESQ.<br>31 WEST 52ND STREET<br>NEW YORK, NY 10019 - 6131<br>andrew.brozman@cliffordchance.com;<br>sarah.campbell@cliffordchance.com | COBASYS<br>MR. TOM NESLAGE, PRESIDENT &<br>CEO<br>3740 LAPEER RD. SOUTH<br>ORION, MI 48359<br>TNESLAGE@COBASYS.com |
| COHEN, WEISS AND SIMON LLP<br>ATTY FOR INTERNATIONAL UNION,<br>UAW<br>ATT: BABETTE A. CECCOTTI, ESQ.<br>330 WEST 42ND STREET<br>NEW YORK, NY 10036<br>bceccotti@cwsny.com | COHN WHITESELL & GOLDBERG LLP<br>ATT: MICHAEL J. GOLDBERG, ESQ.<br>ATT FOR: CABOT INDUSTRIAL VALUE<br>FUND II OPERATING PARTNERSHIP L.P<br>101 ARCH ST. SUITE 1605<br>BOSTON, MA 02110<br>Goldberg@cwg11.com |
| COLE, SCHOTZ, MEISEL FORMAN &<br>LEONARD, P.A.<br>ATTY FOR KRUSE TECHNOLOGY<br>PARTNERSHIP<br>ATT: STUART KOMROWER, ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET | CONNELL FOLEY LLP<br>ATTY FOR PANASONIC ELECTRIC<br>WORKS CORPORATION OF AMERICA<br>ATTN: STEPHEN V. FALANGA &<br>CHRISTOPHER M. HEMRICK<br>888 SEVENTH AVENUE<br>NEW YORK, NY 10106 |

| | |
|---|---|
| HACKENSACK, NJ 07601<br>skomrower@coleschotz.com | sfalanga@connellfoley.com;<br>chemrick@connellfoley |
| COUNTY ATTORNEY<br>ATTY FOR THE COUNTY OF<br>LOUDOUN, VIRGINIA<br>ATTN: BELKYS ESCOBAR, ASSISTANT<br>COUNTY ATTORNEY<br>ONE HARRISON STREET, S.E., 5TH<br>FLOOR<br>LEESBURG, VA 20175 - 3102<br>belkys.escobar@loudoun.gov | COVINGTON & BURLING LLP<br>ATTY FOR UNION PACIFIC RAILROAD<br>COMPANY<br>ATTN: MICHAEL ST. PATRICK<br>BAXTER, ESQ.<br>1201 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20004 - 2401<br>mbaxter@cov.com |
| COVINGTON & BURLING LLP<br>ATTY FOR UNION PACIFIC RAILROAD<br>COMPANY<br>ATTN: SUSAN POWER JOHNSTON,<br>ESQ.<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK, NY 10018<br>sjohnston@cov.com | CUMMINGS & LOCKWOOD LLC<br>ATTY FOR EMIGRANT BUSINESS<br>CREDIT CORP<br>ATT: JOHN F. CARBERRY, ESQ.<br>SIX LANDMARK SQUARE<br>STAMFORD, CT 06901<br>jcarberry@cl-law.com |
| DANA HOLDING COMPANY<br>ATT: LISA WURSTER<br>4500 DORR STREET<br>TOLEDO, OH 43615<br>lisa.wurster@dana.com | DAVIS POLK & WARDWELL<br>ATTY FOR FORD MOTOR COMPANY<br>ATT: DONALD S. BERNSTEIN &<br>MARSHALL S. HUEBNER<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br>donald.bernstein@dpw.com |
| DAWDA, MANN, MULCAHY &<br>SADLER, PLC<br>ATTY FOR MAGNETI MARELLI AND<br>AUTOMOTIVE LIGHTING<br>ATT: WILLIAM ROSIN & KENNETH<br>FLASKA<br>39533 WOODWARD AVENUE, SUITE<br>200<br>BLOOMFIELD HILLS, MI 48304<br>gm@dmms.com | DAY PITNEY<br>ATTY FOR SPARTAN LIGHT METAL<br>PRODUCTS COMPANY INC.<br>ATT: RICHARD M. METH, ESQ.<br>P.O. BOX 1945<br>MORRISTOWN, NJ 07962 - 1945<br>rmeth@daypitney.com;<br>msteen@daypitney.com |
| DAY PITNEY LLP<br>ATTY FOR ORACLE USA, INC.<br>ATTN: AMISH R. DOSHI, ESQ.<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | DAY PITNEY LLP<br>ATTY FOR SPARTAN LIGHT METAL<br>PRODUCTS COMPANY INC.<br>ATT: RICHARD M. METH, ESQ.<br>200 CAMPUS DRIVE |

| | |
|---|---|
| adoshi@daypitney.com | FLORHAM PARK, NJ 07932 - 0950<br>rmeth@daypitney.com;<br>msteen@daypitney.com |
| DEALER TIRE, LLC<br>3711 CHESTER AVENUE<br>CLEVELAND, OH 44114<br>info@dealertire.com | DEBEVOISE & PLIMPTON LLP<br>ATT: JASMINE POWERS, ESQ.<br>ATTY FOR MAG INDUSTRIAL<br>AUTOMATION SYSTEMS, LLC<br>919 THIRD AVENUE<br>NEW YORK, NY 10022<br>jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP<br>ATTY FOR THE HERTZ CORPORATION<br>ATT: RICHARD F. HAHN, ESQ.<br>919 THIRD AVENUE<br>NEW YORK, NY 10022<br>rfhahn@debevoise.com | DECHERT LLP<br>ATTY FOR CDI CORPORATION<br>ATTN: JAMES O. MOORE, ESQ.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 - 6797<br>james.moore@dechert.com |
| DECHERT LLP<br>ATTY FOR CDI CORPORATION<br>ATTN: JULIET SARKESSIAN, ESQ.<br>CIRA CENTRE<br>2929 ARCH STREET<br>PHILADELPHIA, PA 19104<br>juliet.sarkessian@dechert.com | DECHERT LLP<br>ATTY FOR SHANGHAI AUTOMOTIVE<br>INDUSTRY CORP (GROUP) AND<br>AFFILIATES<br>ATTN: SHMUEL VASSER, ESQ.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 - 6797<br>shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR<br>ATTN: DEPUTY SOLICITOR OF LABOR<br>200 CONSTITUTION AVENUE, NW<br>WASHINGTON, DC 20201<br>CONTACT-OCFO@DOL.gov | DEPARTMENT OF LABOR & INDUSTRY<br>ATTN: DENISE A. MERTZ<br>READING BANKRUPTCY &<br>COMPLIANCE UNIT<br>625 CHERRY STREET, ROOM 203<br>READING, PA 19602 - 1184<br>dmertz@state.pa.us |
| DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: COLLEEN M. SWEENEY, ESQ.<br>424 CHURCH STREET, SUITE 1401<br>NASHVILLE, TN 37219<br>csweeney@dickinsonwright.com | DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: DAWN R. COPLEY, ESQ.<br>500 WOODWARD AVENUE, SUITE 4000<br>DETROIT, MI 48226<br>dcopley@dickinsonwright.com |
| DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: DORON YITZCHAKI, ESQ.<br>301 E. LIBERTY, SUITE 500<br>ANN ARBOR, MI 48104 | DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: JAMES A. PLEMMONS, ESQ.<br>500 WOODWARD AVENUE, SUITE 4000<br>DETROIT, MI 48226 |

| | |
|---|---|
| dyitzchaki@dickinsonwright.com | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: KERRY MASTERS EWALD, ESQ.<br>424 CHURCH STREET, SUITE 1401<br>NASHVILLE, TN 37219<br>kewald@dickinsonwright.com | DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: MICHAEL C. HAMMER, ESQ.<br>301 E. LIBERTY, SUITE 500<br>ANN ARBOR, MI 48104<br>mchammer3@dickinsonwright.com |
| DICONZA LAW P.C.<br>ATTY FOR ARCADIS U.S., INC.<br>ATT: GERARD DICONZA, ESQ.<br>630 THIRD AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017<br>gdiconza@dlawpc.com | DILWORTH PAXSON LLP<br>ATTY FOR THE DOW CHEMICAL CO.<br>ATTN: SCOTT J. FREEDMAN, ESQ.<br>LIBERTYVIEW - SUITE 700<br>457 HADDONFIELD ROAD<br>CHERRY HILL, NJ 08002<br>sfreedman@dilworthlaw.com |
| DLA PIPER LLP<br>ATTY FOR HEWLETT PACKARD CO<br>ATT: KAROL DENNISTON & JENNIFER<br>NASSIRI, ESQS<br>550 S. HOPE STREET, SUITE 2300<br>LOS ANGELES, CA 90071<br>karol.denniston@dlapiper.com;<br>jennifer.nassiri@dlapiper.com | DORSEY & WHITNEY LLP<br>ATTY FOR BALLARD MATERIAL<br>PRODUCTS INC.<br>ATTN: MICHAEL FOREMAN, ESQ.<br>250 PARK AVENUE<br>NEW YORK, NY 10177<br>foreman.michael@dorsey.com |
| DOW AUTOMOTIVE<br>MR. PETER SYKES, PRESIDENT<br>2-2-24 HIGASHI-SHINAGAWA<br>SHINAGAWA-KU, TOKYO 140-8617<br>PSYKES@DOW.com | DRINKER BIDDLE & REATH LLP<br>ATTY FOR MANUFACTURERS AND<br>TRADERS TRUST COMPANY<br>ATT: KRISTEN K. GOING, ESQ.<br>1500 K STREET, N.W.<br>WASHINGTON, DC 20005<br>kristin.going@dbr.com |
| DRINKER BIDDLE & REATH LLP<br>ATTY FOR MANUFACTURERS AND<br>TRADERS TRUST COMPANY<br>ATT: STEPHANIE WICKOUSKI, ESQ.,<br>KIRSTIN K. GOING<br>140 BROADWAY, 39TH FLOOR<br>NEW YORK, NY 10005<br>stephanie.wickouski@dbr.com | DUPONT<br>ELLEN J. KULLMAN, CEO<br>1007 MARKET STREET<br>WILMINGTON, DL 19898<br>ELLEN.J.KULLMAN@USA.DUPONT.com |
| DURA AUTOMOTIVE<br>TIM LEULIETTE, CHAIRMAN<br>2791 RESEARCH DRIVE<br>ROCHESTER HILLS, MI 48309 - 3575 | DYNAMIC MANUFACTURING<br>MRS. MARY PARTIPILO, CEO<br>1930 N. MANNHEIM ROAD<br>MELROSE PARK, IL 60160 |

| TIM@LEULIETTEPARTNERS.com | MPARTIPILO@DMIMAIL.com |
|---|---|
| EDS, AN HP COMPANY<br>ATT: AYALA HASSELL<br>BANKRUPTCY & INSOLVENCY,<br>SENIOR ATTORNEY<br>H3-3A-05<br>5400 LEGACY DRIVE<br>PLANO, TX 75024<br>ayala.hassell@hp.com | EDWARDS ANGELL PALMER &<br>DODGE LLP<br>ATTY FOR U.S. BANK NAT'L ASSOC.<br>AND U.S. BANK TRUST NAT'L ASSOC.<br>ATT: RICH HIERSTEINER, J. DARCEY,<br>A. ZUCCARELLO, J. GROVES,<br>C. BODELL & J. WHITLOCK<br>111 HUNTINGTON AVENUE<br>BOSTON, MA 02199 - 7613<br>rhiersteiner@eapdlaw.com;<br>jdarcey@eapdlaw.com;<br>azuccarello@eapdlaw.com;<br>jgroves@eapdlaw.com;<br>cbodell@eapdlaw.com;<br>jwhitlock@eapdlaw.com |
| ENTERGY SERVICES, INC<br>ATT: ALAN H. KATZ, ASSISTANT<br>GENERAL COUNSEL<br>639 LOYOLA AVENUE, 26TH FLOOR<br>NEW ORLEANS, LA 70113<br>akatz@entergy.com | ERMAN, TEICHER, MILLER, ZUCKER &<br>FREEDMAN, P.C.<br>ATT: DIANNE S. RUHLANDT, ESQ. &<br>EARLE I. ERMAN<br>ATTY FOR ETKIN MANAGEMENT<br>SERVICES<br>400 GALLERIA OFFICENTRE, STE. 444<br>SOUTHFIELD, MI 48034<br>druhlandt@ermanteicher.com ;<br>eerman@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP<br>ATTY FOR SALAS AUTOMOTIVE<br>GROUP, INC. DBA POWAY<br>CHEVROLET<br>ATTN: MICHAEL S. KOGAN & PETER<br>JAZAYERI<br>9401 WILSHIRE BOULEVARD<br>BEVERLY HILLS, CA 90212<br>mkogan@ecjlaw.com;<br>pjazayeri@ecjlaw.com | FARELLA BRAUN & MARTEL LLP<br>ATTY FOR GENERAL MOTORS<br>RETIREES ASSOCIATION<br>ATT: NEIL A. GOTEINER, ESQ.<br>235 MONTGOMERY STREET, 17TH<br>FLOOR<br>SAN FRANCISCO, CA 94104<br>ngoteiner@fbm.com |
| FEDERAL EXPRESS CORPORATION<br>ATTN: ROBERT R. ROSS<br>3620 HACKS CROSS ROAD<br>BUILDING B - 2ND FLOOR<br>MEMPHIS, TN 38125 - 8800<br>rrross@fedex.com | FELDERSTEIN FITZGERALD<br>WILLOUGHBY & PASCUZZI LLP<br>ATTY FOR THE MCCLATCHY<br>COMPANY<br>ATT: PAUL J. PASCUZZI, ESQ.<br>400 CAPITAL MALL, SUITE 1450<br>SACRAMENTO, CA 95814 |

|  | ppascuzzi@ffwplaw.com |
|---|---|
| FOLEY & LARDNER LLP<br>ATTY FOR DURA AUTOMOTIVE SYSTEMS, INC.<br>ATTN: ANN MARIE UETZ, ESQ.<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>auetz@foley.com | FOLEY & LARDNER LLP<br>ATTY FOR DETROIT TECHNOLOGIES, INC.<br>ATTN: ANN MARIE UETZ & DALJIT DOOGAL<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>auetz@foley.com; ddoogal@foley.com |
| FOLEY & LARDNER LLP<br>ATTY FOR GETRAG TRANSMISSION CORPORATION<br>ATTN: FRANK DICASTRI, ESQ.<br>777 EAST WISCONSIN AVENUE<br>MILWAUKEE, WI 53202<br>fdicastri@foley.com | FOLEY & LARDNER LLP<br>ATTY FOR CUMMINS INC.<br>ATTN: JILL L. MUNCH & JOANNE LEE<br>321 NORTH CLARK STREET, SUITE 2800<br>CHICAGO, IL 60654 - 5313<br>jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP<br>ATTY FOR PEUGEOT JAPY INDUSTRIES S.A.<br>ATTN: JUDY A. O'NEILL, JOHN A. SIMON, KATHERINE R. CATANESE<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>joneill@foley.com; jsimon@foley.com; kcatanese@foley.com | FOLEY & LARDNER LLP<br>ATTY FOR TOYOTA MOTOR CORPORATION<br>ATT: ROBERT H. HUEY, ESQ.<br>WASHINGTON HARBOUR<br>3000 K STREET, N.W., SUITE 600<br>WASHINGTON, DC 20007 - 5109<br>rhuey@foley.com |
| FOLEY & LARDNER LLP<br>ATTY FOR PIRELLI TIRE, LLC<br>ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>sbarbatano@foley.com; jsimon@foley.com; kcatanese@foley.com | FOLEY & LARDNER LLP<br>ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC<br>ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP<br>ATTY FOR PETERSON AMERICAN CORPORATION<br>ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER<br>ONE DETROIT CENTER | FOLEY & LARDNER LLP<br>ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR<br>ATTN: STEVEN H. HILFINGER, FRANK |

| | |
|---|---|
| 500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>sbarbatano@foley.com;<br>shilfinger@foley.com | W. DICASTRI, JOHN A. SIMON<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>shilfinger@foley.com; fdicastri@foley.com;<br>jsimon@foley.com |
| FOLEY & LARDNER LLP<br>ATTY FOR INTRA CORPORATION<br>ATTN: STEVEN H. HILFINGER, JOHN A.<br>SIMON, KATHERINE R. CATANESE<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>shilfinger@foley.com; jsimon@foley.com;<br>kcatanese@foley.com | FOLEY & LARDNER LLP<br>ATTY FOR TEXTRON INC.<br>ATTN: SCOTT T. SEABOLT, ESQ.<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226<br>sseabolt@foley.com |
| FOLEY & LARDNER LLP<br>ATTY FOR TECHNOLOGY<br>INVESTMENT PARTNERS, LLC<br>ATTN: THOMAS B. SPILLANE, JOHN A.<br>SIMON, KATHERINE R. CATANESE<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>tspillane@foley.com; jsimon@foley.com;<br>kcatanese@foley.com | FOLEY & LARDNER LLP<br>ATTY FOR TOYOTA MOTOR<br>CORPORATION<br>ATT: VICTOR A. VILAPLANA &<br>MATTHEW J. RIOPELLE<br>402 WEST BROADWAY, SUITE 2100<br>SAN DIEGO, CA 92101 - 3542<br>vavilaplana@foley.com;<br>mriopelle@foley.com |
| FOX ROTHSCHILD LLP<br>ATTY FOR STARSOURCE<br>MANAGEMENT SERVICES<br>ATTN: FRED STEVENS, ESQ.<br>100 PARK AVENUE, SUITE 1500<br>NEW YORK, NY 10017<br>fstevens@foxrothschild.com | FRASER TREBILCOCK DAVIS &<br>DUNLAP, P.C.<br>ATTY FOR CITY OF LANSING<br>ATTN: G. ALAN WALLACE, ESQ.<br>124 WEST ALLEGAN STREET, SUITE<br>1000<br>LANSING, MI 48933<br>gwallace@fraserlawfirm.com |
| FREEBORN & PETERS LLP<br>ATTY FOR PGW, LLC<br>ATT: AARON L. HAMMER & THOMAS<br>R. FAWKES, ESQS<br>311 SOUTH WACKER DRIVE, SUITE<br>3000<br>CHICAGO, IL 60606 - 6677<br>ahammer@freebornpeters.com;<br>tfawkes@freebornpeters.com | FRIEDLANDER MISLER, PLLC<br>ATTY FOR REALTY ASSOCIATES<br>IOWA CORPORATION<br>ATTN: ROBERT E. GREENBERG, ESQ.<br>1101 SEVENTEENTH STREET, N.W.,<br>SUITE 700<br>WASHINGTON, DC 20036 - 4704<br>rgreenberg@dclawfirm.com |
| FULBRIGHT & JAWORSKI L.L.P.<br>ATTY FOR AT&T CORP.<br>ATTN: DAVID A. ROSENZWEIG & | FULBRIGHT & JAWORSKI L.L.P.<br>ATTY FOR SOUTHWEST RESEARCH<br>INSTITUTE |

| | |
|---|---|
| JACLYN L. RABIN<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103<br>drosenzweig@fulbright.com;<br>jrabin@fulbright.com | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103 - 3198<br>drosenzweig@fulbright.com;<br>mhaut@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P.<br>ATT: LIZ BOYDSTON, ESQ.<br>ATTY FOR BELL ATLANTIC TRICON LEASING CORP.<br>2200 ROSS AVENUE, SUITE 2800<br>DALLAS, TX 75201<br>lboydston@fulbright.com | FULBRIGHT & JAWORSKI L.L.P.<br>ATTY FOR VERIZON CAPITAL CORPORATION<br>ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ.<br>2200 ROSS AVENUE, SUITE 2800<br>DALLAS, TX 75201<br>lstrubeck@fulbright.com,<br>lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P.<br>ATTY FOR SOUTHWEST RESEARCH INSTITUTE<br>ATT: MICHAEL M. PARKER, ESQ.<br>300 CONVENT STREET, SUITE 2200<br>SAN ANTONIO, TX 78205<br>mparker@fulbright.com | GENERAL MOTORS CORPORATION<br>ATTN: LAWRENCE S. BUONOMO, ESQ.<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265<br>lawrence.s.buonomo@gm.com |
| GIBBONS P.C.<br>ATTY FOR J.D. POWER AND ASSOCIATES<br>ATT: DAVID N. CRAPO, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102 - 5310<br>dcrapo@gibbonslaw.com | GIBSON, DUNN & CRUTCHER LLP<br>ATTY FOR WILMINGTON TRUST COMPANY<br>ATT: DAVID M. FELDMAN, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 - 0193<br>dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP<br>ATTY FOR WILMINGTON TRUST COMPANY<br>ATT: MATTHEW J. WILLIAMS, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 - 0193<br>mjwilliams@gibsondunn.com | GLENN M. REISMAN, ESQ.<br>ATTY FOR GE ENERGY, GE MOTORS AND GE WATER<br>TWO CORPORATE DRIVE, SUITE 234<br>SHELTON, CT 06484<br>Glenn.Reisman@ge.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP<br>ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA<br>ATT: JONATHAN L. FLAXER, | GORLICK, KRAVITZ & LISTHAUS, P.C.<br>ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S<br>ATT: BARBARA S. MEHLSACK, ESQ.<br>17 STATE STREET, 4TH FLOOR<br>NEW YORK, NY 10004<br>bmehlsack@gkllaw.com |

| | |
|---|---|
| DOUGLAS L. FURTH, ANTHONY M. VASSALLO<br>437 MADISON AVENUE<br>NEW YORK, NY 10022<br>jflaxer@golenbock.com;<br>dfurth@golenbock.com;<br>avassallo@golenbock.com | |
| GOULSTON & STORRS, P.C.<br>ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC<br>ATT: DOUGLAS B. ROSNER, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 - 3333<br>drosner@goulstonstorrs.com | GOULSTON & STORRS, P.C.<br>ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC<br>ATT: GREGORY O. KADEN, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 - 3333<br>gkaden@goulstonstorrs.com |
| GREENBERG TRAURIG, P.A.<br>ATT: ALLEN G. KADISH, ESQ.<br>ATTY FOR: OXBOW CARBON & MINERALS, LLC<br>200 PARK AVENUE<br>NEW YORK, NY 10166<br>kadisha@gtlaw.com | GREENBERG TRAURIG, P.A.<br>ATT: LUIS SALAZAR, ESQ.<br>ATTY FOR: OXBOW CARBON & MINERALS, LLC<br>1221 BRICKELL AVENUE<br>MIAMI, FL 33131<br>salazarl@gtlaw.com |
| HAHN LOESER & PARKS LLP<br>ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO<br>200 PUBLIC SQUARE, SUITE 2800<br>CLEVELAND, OH 44114<br>ldpowar@hahnlaw.com,<br>dademarco@hahnlaw.com | HALPERIN BATTAGLIA RAICHT, LLP<br>ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC.<br>ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ.<br>555 MADISON AVENUE, 9TH FLOOR<br>NEW YORK, NY 10022<br>cbattaglia@halperinlaw.net;<br>jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.<br>39001 WEST 12 MILE ROAD<br>FARMINGTON HILLS, MI 48331<br>info@harmanbecker.de | HARTER SECREST & EMERY LLP<br>ATTY FOR SATURN OF ROCHESTER, INC.<br>ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO<br>1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604<br>jaho@hselaw.com;<br>wkreienberg@hselaw.com;<br>jweider@hselaw.com;<br>ipalermo@hselaw.com |

| | |
|---|---|
| HARTER SECREST & EMERY LLP<br>ATT: JOHN WEIDER & INGRIDE PALERMO, ESQS.<br>ATTY FOR PADDOCK CHEVROLET, INC.<br>1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604<br>jweider@hselaw.com;<br>ipalermo@hselaw.com | HARTER SECREST & EMERY LLP<br>ATT: KENNETH W. AFRICANO & RAYMOND L. FUNK, ESQS.<br>ATTY FOR PADDOCK CHEVROLET, INC.<br>TWELVE FOUNTAIN PLAZA, SUITE 400<br>BUFFALO, NY 14202 - 2293<br>kafricano@hselaw.com; rfink@hselaw.com |
| HARTER SECREST & EMERY LLP<br>ATTY FOR SATURN OF ROCHESTER, INC.<br>ATT: RAYMOND L. FINK, ESQ.<br>TWELVE FOUNTAIN PLAZA, SUITE 400<br>BUFFALO, NY 14202 - 2293<br>rfink@hselaw.com | HAYNES AND BOONE LLP<br>ATTY FOR EXXON MOBIL CORPORATION<br>ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON<br>1221 MCKINNEY, SUITE 2100<br>HOUSTON, TX 77010<br>charles.beckham@haynesboone.com;<br>brooks.hamilton@haynesboone.com |
| HAYNES AND BOONE LLP<br>ATTY FOR AIRGAS, INC.<br>ATT: JONATHAN HOOK, ESQ.<br>1221 AVENUE OF THE AMERICAS 26TH FL<br>NEW YORK, NY 10020 - 1007<br>jonathan.hook@haynesboone.com | HAYNES AND BOONE LLP<br>ATTY FOR AIRGAS, INC.<br>ATT: PATRICK L. HUGHES & PETER C. RUGGERO<br>1221 MCKINNEY, SUITE 2100<br>HOUSTON, TX 77010<br>patrick.hughes@haynesboone.com;<br>peter.ruggero@haynesboone.com |
| HAYNES AND BOONE, LLP<br>ATTY FOR CEVA LOGISTICS<br>ATTN: JUDITH ELKIN<br>1221 AVENUE OF THE AMERICAS, 26TH FLOOR<br>NEW YORK, NY 10020 - 1007<br>judith.elkin@haynesboone.com | HAYNES AND BOONE, LLP<br>ATTY OFR EXXON MOBIL CORPORATION<br>ATTN: MATTHEW E. RUSSELL, ESQ.<br>1221 AVENUE OF THE AMERICAS, 26TH FL<br>NEW YORK, NY 10020 - 1007<br>matthew.russell@haynesboone.com |
| HAYNSWORTH SINKLER BOYD, P.A.<br>ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION<br>ATTN: WILLIAM H. SHORT, JR., ESQ.<br>POST OFFICE BOX 11889<br>COLUMBIA, SC 29211 - 1889<br>bshort@hsblawfirm.com | HERRICK, FEINSTEIN LLP<br>ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC<br>ATT: STEPHEN B. SELBST & PAUL RUBIN<br>2 PARK AVENUE<br>NEW YORK, NY 10016<br>sselbst@herrick.com; prubin@herrick.com |

| | |
|---|---|
| HESS CORPORATION<br>ATT: ELIZABETH ANNE CARINI<br>CURRENTI, ESQ.<br>1 HESS PLAZA<br>WOODBRIDGE, NJ 07095<br>ecurrenti@hess.com | HEWLETT -PACKARD DEVELOPMENT<br>COMPANY, L.P.<br>MIKE NEFKENS, VICE PRESIDENT<br>500 RENAISSANCE CENTER, MC:20A<br>DETROIT, MI 48243<br>MIKE.NEFKENS@EDS.com |
| HEWLETT-PACKARD COMPANY LP<br>ATT: RAMONA NEAL, SENIOR<br>COUNSEL<br>11311 CHINDEN BOULEVARD<br>MAIL STOP 314<br>BOISE, ID 83714<br>Ramona.neal@hp.com | HEWLETT-PACKARD FINANCIAL<br>SERVICES COMPANY<br>ATT: LINDA D'AMICO<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07640<br>linda.damico@hp.com |
| HINCKLEY, ALLEN & SNYDER LLP<br>ATTY FOR DAVE DELANEY'S<br>COLUMBIA BUICK-PONTIAC-GMAC<br>CO, LLC<br>ATT: THOMAS H CURRAN, PAUL F<br>O'DONNELL & JENNIFER V DORAN<br>28 STATE STREET<br>BOSTON, MA 02109<br>tcurran@haslaw.com | HISCOCK & BARCLAY, LLP<br>ATTY FOR THE SCHAEFER GROUP<br>INC.<br>ATTN: SUSAN R. KATZOFF, ESQ.<br>ONE PARK PLACE<br>300 SOUTH STATE STREET<br>SYRACUSE, NY 13202<br>jlangan@hblaw.com, gstack@hblaw.com |
| HODGSON RUSS LLP<br>ATTY FOR DELL MARKETING LP AND<br>DELL FINANCIAL SERVICES LLC<br>ATTN: STEPHEN H. GROSS, ESQ.<br>60 EAST 42ND STREET, 37TH FLOOR<br>NEW YORK, NY 10165 - 0150<br>mbass@hodgsonruss.com | HONIGMAN MILLER SCHWARTZ AND<br>COHN LLP<br>ATTY FOR GENERAL MOTORS<br>CORPORATION<br>ATT: JOSEPH R. SGROI, ESQ.<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETROIT, MI 48226<br>jsgroi@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND<br>COHN LLP<br>ATTY FOR GENERAL MOTORS<br>CORPORATION<br>ATT: ROBERT B. WEISS, ESQ.<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETROIT, MI 48226<br>rweiss@honigman.com | HONIGMAN MILLER SCHWARTZ AND<br>COHN LLP<br>ATTY FOR GENERAL MOTORS<br>CORPORATION<br>ATT: TRICIA A. SHERICK, ESQ.<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETROIT, MI 48226<br>tsherick@honigman.com |
| HSS/SAGINAW<br>MR. ERIC LARSON, COO | HUNTER & SCHANK CO., LPA<br>ATTY FOR ZF FRIEDRICHSHAFEN AG |

| | |
|---|---|
| 5446 DIXIE HIGHWAY<br>SAGINAW, MI 48601<br>ELARSON@HSS-MMS.com | ATT: JOHN J. HUNTER, JR., ESQ.<br>ONE CANTON SQUARE<br>1700 CANTON AVENUE<br>TOLEDO, OH 43604<br>jrhunter@hunterschank.com |
| HUNTER & SCHANK CO., LPA<br>ATTY FOR ZF FRIEDRICHSHAFEN AG<br>ATT: THOMAS J. SCHANK, ESQ.<br>ONE CANTON SQUARE<br>1700 CANTON AVENUE<br>TOLEDO, OH 43604<br>tomschank@hunterschank.com | HUNTON & WILLIAMS LLP<br>ATT: J.R. SMITH<br>ATT FOR: PHILIP MORRIS USA<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219<br>jrsmith@hunton.com |
| HUNTON & WILLIAMS LLP<br>ATT: PETER PARTEE, RICHARD<br>NORTON, SCOTT H. BERNSTEIN<br>ATTY FOR: PHILIP MORRIS USA<br>200 PARK AVENUE<br>NEW YORK, NY 10166<br>ppartee@hunton.com; rnorton@hunton.com;<br>sbernstein@hunton.com | INDUSTRY CANADA, LEGAL<br>SERVICES<br>ATT: ANNE BOUDREAU<br>235 QUEEN STREET<br>OTTAWA, ON K1A OH5<br>CANADA<br>anne.boudreau@ic.gc.ca |
| INTERNATIONAL UNION OF<br>OPERATING ENGINEERS<br>ATT: RICHARD GRIFFIN, GENERAL<br>COUNSEL<br>1125 SEVENTEENTH STREET, NW<br>WASHINGTON, DC 20036<br>rgriffin@iuoe.org | INTERNATIONAL UNION, UAW<br>ATTY FOR INTERNATIONAL UNION,<br>UAW<br>ATT: DANIEL SHERRICK & NIRAJ<br>GANATRA, LEGAL DEPT.<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214<br>memberservices@iuawfcu.com,<br>nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC<br>ATTY FOR SONIC AUTOMOTIVE, INC.<br>ATTN: MELISSA ZELEN NEIER, ESQ.<br>170 MASON STREET<br>GREENWICH, CT 06830<br>mneier@ibolaw.com | J.L. SAFFER, P.C.<br>ATTY FOR TMI CUSTOM AIR<br>SYSTEMS, INC.<br>ATTN: JENNIFER L. SAFFER, ESQ.<br>20 VESEY STREET, 7TH FLOOR<br>NEW YORK, NY 10007<br>jlsaffer@jlsaffer.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C.<br>ATT: RICHARD E. KRUGER<br>ATTY FOR THE BMW GROUP<br>27777 FRANKLIN RD. SUITE 2500<br>SOUTHFIELD, MI 48034 | JENNER & BLOCK LLP<br>ATTY FOR PROPOSED SPECIAL<br>COUNSEL FOR DEBTORS<br>ATTN: DANIEL R. MURRAY & JOSEPH<br>P. GROMACKI<br>330 NORTH WABASH AVENUE |

| | |
|---|---|
| rkruger@jaffelaw.com | CHICAGO, IL 60611 - 7603<br>dmurray@jenner.com |
| JENNER & BLOCK LLP<br>ATTY FOR PROPOSED SPECIAL<br>COUNSEL FOR DEBTORS<br>ATTN: PATRICK J. TROSTLE &<br>HEATHER D. MCARN<br>919 THIRD AVENUE, 37TH FLOOR<br>NEW YORK, NY 10022 - 3908<br>ptrostle@jenner.com | JOHNSON, HEARN, VINEGAR, GEE &<br>GLASS, PLLC<br>ATTY FOR D & J AUTOMOTIVE, LLC<br>ATT: JEAN WINBORNE BOYLES, ESQ.<br>P.O. BOX 1776<br>RALEIGH, NC 27602<br>jboyles@jhvgglaw.com |
| JOHNSTON BARTON PROCTOR & ROSE<br>LLP<br>ATTY FOR SERRA CHEVROLET OF<br>BIRMINGHAM, INC.<br>ATTN: MAX A. MOSELEY, ESQ.<br>569 BROOKWOOD VILLAGE<br>SUITE 901<br>BIRMINGHAM, AL 35209<br>mam@johnstonbarton.com | JTEKT AUTOMOTIVE<br>MOTOHIKO YOKOYAMA, CEO<br>15TH FLOOR MIDLAND SQUARE, 4-7-1<br>MEIEKI<br>NAGOYA HEAD OFFICE<br>NAKAMURA-KU, NAGOYA, JAPAN,<br>450-8515<br>TAKAYA_YAMADA@JTEKT.CO.JP |
| K&L GATES LLP<br>ATTY FOR PPG INDUSTRIES, INC.<br>ATT: JEFFREY N. RICH & ERIC T.<br>MOSER, ESQS.<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022<br>jeff.rich@klgates.com;<br>eric.moser@klgates.com | KAYE SCHOLER LLP<br>ATTY FOR PHILLIP MORRIS CAPITAL<br>CORP<br>ATT: RICHARD G. SMOLEV & LAUREN<br>ATTARD<br>425 PARK AVENUE<br>NEW YORK, NY 10022 - 3598<br>rsmolev@kayescholer.com;<br>lattard@kayescholer.com |
| KEATING MUETHING & KLEKAMP PLL<br>ATTY FOR CINTAS CORPORATION<br>ATTN: JASON V. STITT, ESQ.<br>ONE EAST FOURTH STREET, SUITE<br>1400<br>CINCINNATI, OH 45202<br>jstitt@kmklaw.com | KELLEY & FERRARO, L.L.P.<br>ATTY FOR ASBESTOS TORT<br>CLAIMANTS<br>ATT: THOMAS M. WILSON, ESQ.<br>2200 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114<br>twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP<br>ATTY FOR LAW DEBENTURE TRUST<br>COMPANY OF NEW YORK<br>ATTN: DAVID RETTER, PAMELA<br>BRUZZESE-SZCZGIEL, JENNIFER<br>CHRISTIAN,<br>ESQS | KELLEY DRYE & WARREN, LLP<br>ATTY FOR BP CANADA ENERGY<br>MARKETING CORP. AND BP ENERGY<br>CO.<br>ATT: JAMES S. CARR & JORDAN A.<br>BERGMAN, ESQS<br>101 PARK AVENUE |

| | |
|---|---|
| 101 PARK AVENUE<br>NEW YORK, NY 10178<br>KDWBankruptcyDepartment@kelleydrye.com | NEW YORK, NY 10178<br>KDWBankruptcyDepartment@kelleydrye.com |
| KEM KREST<br>AMISH SHAH. CEO<br>1919 SUPERIOR ST.<br>ELKHART, IN 46515<br>info@kemkrest.com | KENNEDY, JENNIK & MURRAY P.C.<br>ATTN: LARRY MAGARIK, ESQ.<br>113 UNIVERSITY PLACE<br>7TH FL<br>NEW YORK, NY 10003<br>lmagarik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C.<br>ATTN: SUSAN JENNIK, ESQ.<br>113 UNIVERSITY PLACE<br>7TH FL<br>NEW YORK, NY 10003<br>sjennik@kjmlabor.com | KENNEDY, JENNIK & MURRAY P.C.<br>ATTN: THOMAS M KENNEDY, ESQ.<br>113 UNIVERSITY PLACE<br>7TH FL<br>NEW YORK, NY 10003<br>tmurray@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC<br>ATTY FOR WINDSOR MOLD INC.<br>ATTN: JAMES E. DELINE, ESQ.<br>500 WOODWARD AVENUE, SUITE 2500<br>DETROIT, MI 48226 - 3406<br>jed@krwlaw.com | KERR, RUSSELL AND WEBER, PLC<br>ATTY FOR AVL AMERICAS, INC.<br>ATT: P. WARREN HUNT, ESQ. & JAMES DELINE<br>500 WOODWARD AVENUE, SUITE 2500<br>DETROIT, MI 48226 - 3406<br>pwh@krwlaw.com |
| KILPATRICK & ASSOCIATES, P.C.<br>ATTY FOR OAKLAND COUNTY TREASURER<br>ATT: RICHARD I. KILPATRICK & LEONORA K. BAUGHMAN<br>903 N. OPDYKE ROAD, SUITE C<br>AUBURN HILLS, MI 48326<br>ecf@kaalaw.com | KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS LLP<br>ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY<br>ATT: MORTON R. BRANZBURG & BRIAN T. CROWLEY<br>260 S. BROAD STREET<br>PHILADELPHIA, PA 19102<br>BCrowley@klehr.com |
| KOHRMAN JACKSON & KRANTZ, PLL<br>ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC<br>ATT: JAMES W. EHRMAN, ESQ.<br>ONE CLEVELAND CENTER, 20TH FLOOR<br>1375 EAST NINTH STREET<br>CLEVELAND, OH 44114 - 1793<br>jwe@kjk.com | KOTZ, SANGSTER, WYSOCKI AND BERG, P.C.<br>ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES<br>ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS<br>400 RENAISSANCE CENTER, SUITE 3400<br>DETROIT, MI 48243<br>fberg@kotzsangster.com; |

| | jmacyda@kotzsangster.com |
|---|---|
| KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE<br>ATTN: THOMAS MOERS MAYER, KENNETH H. ECKSTEIN & GORDON Z. NOVOD<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036<br>gnovod@kramerlevin.com;<br>keckstein@kramerlevin.com;<br>tmayer@kramerlevin.com,<br>arogoff@kramerlevin.com,<br>rschmidt@kramerlevin.com,<br>acaton@kramerlevin.com,<br>gplotko@kramerlevin.com,<br>lmacksoud@kramerlevin.com,<br>jsharret@kramerlevin.com | KUPELIAN ORMOND & MAGY, P.C.<br>ATTY FOR LA PRODUCTIONS, LLC<br>ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL<br>25800 NORTHWESTERN HIGHWAY, SUITE 950<br>SOUTHFILED, MI 48075<br>tah@kompc.com; dmb@kompc.com;<br>psm@kompc.com; mws@kompc.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.<br>ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.<br>ATTN: ADAM D. BRUSKI, ESQ.<br>916 WASHINGTON AVENUE, SUITE 309<br>BAY CITY, MI 48708<br>abruski@lambertleser.com | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.<br>ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.<br>ATTN: SUSAN M. COOK, ESQ.<br>916 WASHINGTON AVENUE, SUITE 309<br>BAY CITY, MI 48708<br>scook@lambertleser.com |
| LATHAM & WATKINS LLP<br>ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC.<br>ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG<br>885 THIRD AVENUE, SUITE 1000<br>NEW YORK, NY 10022 - 4068<br>Robert.Rosenberg@lw.com;<br>Adam.Goldberg@lw.com | LAW OFFICES OF GABRIEL DEL VIRGINIA<br>ATTY FOR HESS CORPORATION<br>ATT: GABRIEL DEL VIRGINIA, ESQ.<br>488 MADISON AVE<br>NEW YORK, NY 10022<br>gabriel.delvirginia@verizon.net |
| LAW OFFICES OF ROBERT E. LUNA, P.C.<br>ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD<br>ATT: ANDREA SHEEHAN, ESQ.<br>4411 N. CENTRAL EXPRESSWAY | LECLAIRRYAN P.C<br>ATTY OF HONEYWELL INTERNATIONAL INC.<br>ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS<br>830 THIRD AVENUE, 5TH FLOOR |

| | |
|---|---|
| DALLAS, TX 75205<br>sheehan@txschoollaw.com14235 DICKENS STREET, SUITE 4<br>SHERMAN OAKS, CA 91423 - 5846<br>larrykraines@gmail.com | NEW YORK, NY 10022<br>michael.hastings@leclairryan.com ;<br>michael.conway@leclairryan.com |
| LEONARD, STREET AND DEINARD, PA<br>ATTY FOR CANADIAN PACIFIC<br>RAILWAY COMPANY<br>ATTN: JACOB B. SELLERS, ESQ.<br>150 SOUTH FIFTH STREET, SUITE 2300<br>MINNEAPOLIS, MN 55402<br>jacob.sellers@leonard.com | LEONARD, STREET AND DEINARD, PA<br>ATTY FOR CANADIAN PACIFIC<br>RAILWAY COMPANY<br>ATTN: MATTHEW A. SWANSON,<br>JAMES J. BERTRAND, ROBERT T. KUGLER &<br>JACOB<br>SELLERS<br>150 SOUTH FIFTH STREET SUITE 2300<br>MINNEAPOLIS, MN 55402<br>matthew.swanson@leonard.com |
| LEVY RATNER P.C.<br>ATTY FOR UNITED STEELWORKERS<br>ATT: SUZANNE HEPNER, RYAN J.<br>BARBUR & ROBERT H. STROUP<br>80 EIGHTH AVENUE, 8TH FLOOR<br>NEW YORK, NY 10011<br>shepner@lrbpc.com; rbarbur@lrbpc.com;<br>rstroup@lrbpc.com | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>ATTY FOR CAMERON COUNTY,<br>HARLINGEN, HARLINGEN ISD,<br>NUECES COUNTY,<br>SAN<br>ATTN: DIANE W. SANDERS, ESQ.<br>2700 VIA FORTUNA DRIVE, SUITE 400<br>P.O. BOX 17428<br>AUSTIN, TX 78760<br>austin.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTY FOR TARRANT COUNTY & DALLAS COUNTY<br>ATT: ELIZABETH WELLER, ESQ.<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201<br>dallas.bankruptcy@publicans.com | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>STATE OF TEXAS TAXING AUTHORITIES<br>ATT: JOHN P. DILLMAN, ESQ.<br>POST OFFICE BOX 3064<br>HOUSTON, TX 77253<br>houston_bankruptcy@publicans.com |
| LOCKE LORD BISSELL & LIDDELL LLP<br>ATT: KEVIN J. WALSH, ESQ.<br>ATTY FOR: METHODE ELECTRONICS, INC.<br>3 WORLD FINANCIAL CTR FL 20<br>NEW YORK, NY 10281 - 2199<br>kwalsh@lockelord.com | LOCKE LORD BISSELL & LIDDELL LLP<br>ATT: TIMOTHY S. MCFADDEN, ESQ.<br>ATTY FOR: METHODE ELECTRONICS, INC.<br>111 SOUTH WACKER DRIVE<br>CHICAGO, IL 60606<br>tmcfadden@lockelord.com |

| | |
|---|---|
| LOWENSTEIN SANDLER PC<br>ATTY FOR GROUP 1 AUTOMOTIVE,<br>INC. AND ITS DEALERSHIPS<br>ATT: MICHAEL S. ETKIN, S. JASON<br>TEELE, IRA M. LEVEE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10022<br>metkin@lowenstein.com;<br>steele@lowenstein.com;<br>ilevee@lowenstein.com | LOWENSTEIN SANDLER PC<br>ATTY FOR GROUP 1 AUTOMOTIVE,<br>INC. AND ITS DEALERSHIPS<br>ATT: MICHAEL S. ETKIN, S. JASON<br>TEELE, IRA M. LEVEE<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068<br>metkin@lowenstein.com;<br>steele@lowenstein.com;<br>ilevee@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH &<br>HELLER, P.C.<br>ATTY FOR M-TECH ASSOCIATES<br>ATTN: KATHLEEN H. KLAUS, ESQ.<br>28400 NORTHWESTERN HWY., 3RD<br>FLOOR<br>SOUTHFIELD, MI 48034<br>khk@maddinhauser.com | MADDIN, HAUSER, WARTELL, ROTH &<br>HELLER, P.C.<br>ATTY FOR SOUTH TROY TECH, LLC<br>ATTN: MICHAEL S. LIEB, ESQ.<br>28400 NORTHWESTERN HWY., 3RD<br>FLOOR<br>SOUTHFIELD, MI 48034<br>msl@maddinhauser.com |
| MATTA BLAIR, PLC<br>ATTY FOR CHARTER TOWNSHIP OF<br>YPSILANTI, MICHIGAN<br>ATT: STEVEN A. MATTA, ESQ.<br>4145 DUBLIN DRIVE, SUITE 100<br>BLOOMFIELD HILLS, MI 48302<br>smatta@mattablair.com | MAZZEO SONG & BRADHAM LLP<br>ATTY FOR CLARCOR, INC. AND<br>TOTAL FILTRATION SERVICES, INC.<br>ATTN: DAVID H. HARTHEIMER, ESQ.<br>708 THIRD AVENUE, 19TH FLOOR<br>NEW YORK, NY 10017<br>dhartheimer@mazzeosong.com |
| MCCARTHY, LEBIT, CRYSTAL &<br>LIFFMAN CO., L.P.A.<br>ATTY FOR DEALER TIRE, LLC<br>ATTN: KIMBERLY A. BRENNAN, ESQ.<br>101 WEST PROSPECT AVENUE, SUITE<br>1800<br>CLEVELAND, OH 44115<br>kab@mccarthylebit.com | MCCARTHY, LEBIT, CRYSTAL &<br>LIFFMAN CO., L.P.A.<br>ATTY FOR DEALER TIRE, LLC<br>ATTN: ROBERT R. KRACHT, ESQ.<br>101 WEST PROSPECT AVENUE, SUITE<br>1800<br>CLEVELAND, OH 44115<br>rrk@mccarthylebit.com |
| MCCREARY, VESELKA, BRAGG &<br>ALLEN, P.C.<br>ATTY FOR LOCAL TEXAS TAXING<br>AUTHORITIES<br>ATT: MICHAEL REED, ESQ.<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680<br>sveselka@mvbalaw.com,<br>mreed@mvbalaw.com, | MCGILL, GOTSDINER, WORKMAN &<br>LEPP, P.C., L.L.O.<br>ATTY FOR NS-200 CABOT OF PA; NS-<br>608 CAPERTON WV; NS-1500<br>MARQUETTE MS;<br>NS-2200 WILLIS MILLER WI<br>ATTN: JANICE M. WOOLLEY, ESQ.<br>11404 W. DODGE ROAD, SUITE 500<br>OMAHA, NE 68154 - 2584 |

| | |
|---|---|
| dgoff@mvbalaw.com | janwoolley@mgwl.com |
| MCKENNA LONG & ALDRIDGE LLP<br>ATTY FOR INDUSTRY CANADA<br>ATT: CHRISTOPHER F. GRAHAM, ESQ.<br>230 PARK AVENUE STE 1700<br>NEW YORK, NY 10169<br>cgraham@mckennalong.com | MCKENNA LONG & ALDRIDGE LLP<br>ATTY FOR INDUSTRY CANADA<br>ATT: JESSICA H. MAYES, ESQ.<br>230 PARK AVENUE, SUITE 1700<br>NEW YORK, NY 10169<br>jmayes@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS &<br>WILLIAMS, P.C.<br>ATT: JACOB F. LAMME, ESQ.<br>ATTY FOR ST. REGIS MOHAWK TRIBE<br>677 BROADWAY<br>ALBANY, NY 12207<br>lamme@mltw.com | MCNAMEE, LOCHNER, TITUS &<br>WILLIAMS, P.C.<br>ATT: JOHN J. PRIVITERA, ESQ.<br>ATTY FOR ST. REGIS MOHAWK TRIBE<br>677 BROADWAY<br>ALBANY, NY 12207<br>privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN,<br>P.C.<br>ATTY FOR INT'L UNION UAW AND<br>UAW ET AL<br>ATT: EDWARD LOBELLO, ALAN<br>MARDER. JIL MAZER-MARINO, J.<br>RANDO<br>CRISTIANO<br>990 STEWART AVENUE, SUITE 300<br>GARDEN CITY, NY 11530<br>elobello@msek.com | MEYER, SUOZZI, ENGLISH & KLEIN,<br>P.C.<br>ATTY FOR PITNEY BOWES, INC,<br>PITNEY BOWES MGT SVS, INC, PITNEY<br>BOWES SO<br>ATT: EDWARD J. LOBELLO, ESQ.<br>1350 BROADWAY, SUITE 501<br>P.O. BOX 822<br>NEW YORK, NY 10018 - 0822<br>elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN,<br>P.C.<br>ATTY FOR INT'L UNION UAW AND<br>UAW ET AL<br>ATT: HANAN B. KOLKO, ESQ.<br>1350 BROADWAY, SUITE 501<br>P.O. BOX 822<br>NEW YORK, NY 10018<br>hkolko@msek.com | MICHAEL S. HOLMES, P.C.<br>ATTY FOR OAKS L-M, INC. DBA<br>WESTPOINT<br>ATT: MICHAEL S. HOLMES, ESQ.<br>8100 WASHINGTON AVENUE, SUITE<br>120<br>HOUSTON, TX 77007<br>msholmes@cowgillholmes.com |
| MICHIGAN ENVIRONMENT, NATURAL<br>RESOURCES AND AGRICULTURE<br>DIVISION<br>ATTY FOR MICHIGAN DEPARTMENT<br>OF ENVIRONMENTAL QUALITY<br>ATTN: CELESTE R. GILL, ASSISTANT<br>ATTORNEY GENERAL<br>525 W. OTTAWA, 6TH FLOOR, G. | MICHIGAN FUNDS ADMINISTRATION<br>7201 W. SAGINAW HWY, STE 110<br>LANSING, MI 48917<br>funds@michigan.gov |

| | |
|---|---|
| MENNE WILLIAMS BUILDING<br>P.O. BOX 30755<br>LANSING, MI 48909<br>gillcr@michigan.gov | |
| MICHIGAN WORKERS'<br>COMPENSATION AGENCY<br>7150 HARRIS DRIVE<br>PO BOX 30016<br>LANSING, MI 48909<br>wcacinfo@michigan.gov | MICHIGAN WORKERS'<br>COMPENSATION AGENCY<br>7150 HARRIS DR.<br>DIMONDALE, MI 48821<br>wcinfo@michigan.gov |
| COOLIDGE WALL CO., L.P.A.<br> ATTY FOR HARCO MANUFACTURING<br>GROUP LLC<br>ATT: RONALD S. PRETEKIN, ESQ.<br>33 WEST FIRST STREET, SUITE 600<br>DAYTON, OH 45402<br>pretekin@coollaw.com | MILLER JOHNSON<br>ATTY FOR BENTELER AUTOMOTIVE<br>CORPORATION<br>ATT THOMAS P. SARB, ESQ<br>250 MONROE AVE., STE 800<br>GRAND RAPIDS, MI 49501 - 0306<br>ecfsarbt@millerjohnson.com |
| MILLER JOHNSON<br>ATTY FOR MICO INDUSTRIES, INC.<br>ATTN: ROBERT D. WOLFORD, ESQ.<br>250 MONROE AVENUE, N.W., SUITE 800<br>P.O. BOX 306<br>GRAND RAPIDS, MI 49501 - 0306<br>ecfwolfordr@millerjohnson.com | MILLER, CANFIELD, PADDOCK AND<br>STONE, P.L.C.<br>ATTY FOR COUNTY OF WAYNE,<br>MICHIGAN<br>ATT: TIMOTHY A. FUSCO, ESQ.<br>150 WEST JEFFERSON AVENUE, SUITE<br>2500<br>DETROIT, MI 48226<br>fusco@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND<br>STONE, P.L.C.<br>ATTY FOR LANSING BOARD OF<br>WATER & LIGHT<br>ATT: DONALD J. HUTCHINSON, ESQ.<br>150 WEST JEFFERSON AVENUE, SUITE<br>2500<br>DETROIT, MI 48226<br>hutchinson@millercanfield.com | MILLER, CANFIELD, PADDOCK AND<br>STONE, P.L.C.<br>ATTY FOR LANSING BOARD OF<br>WATER & LIGHT<br>ATT: SUSAN I. ROBBINS, ESQ.<br>500 FIFTH AVENUE, SUITE 1815<br>ATT: SUSAN I. ROBBINS, ESQ.<br>NEW YORK, NY 10110<br>robbins@millercanfield.com |

| | |
|---|---|
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING ATTN: MARC N. SWANSON, ESQ. 150 WEST JEFFERSON AVENUE, SUITE 2500 DETROIT, MI 48226 swansonm@millercanfield.com | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. ATT: PAUL J. RICOTTA, ESQ. ONE FINANCIAL CENTER BOSTON, MA 02111 pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE BANKRUPTCY UNIT ATT: STEVEN A. GINTHER, ESQ. P.O. BOX 475 JEFFERSON CITY, MO 65105 - 0475 sdnyecf@dor.mo.gov | MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP ATTY FOR STEVEN KAZAN, ESQ. ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. 123 SOUTH BROAD STREET PHILADELPHIA, PA 19109 - 1099 nramsey@mmwr.com; joneil@mmwr.com |
| MOORE & VAN ALLEN PLLC ATTY FOR HAGEMEYER N.A. ATT: CYNTHIA JORDAN LOWERY, ESQ. 40 CALHOUN STREET, SUITE 300 POST OFFICE BOX 22828 CHARLESTON, SC 29413 - 2828 cynthialowery@mvalaw.com | MORGAN, LEWIS & BOCKIUS LLP ATTN: ANDREW D GOTTFRIED, ESQ. 101 PARK AVENUE NEW YORK, NY 10178 AGOTTFRIED@MORGANLEWIS.com |
| MORGAN, LEWIS & BOCKIUS LLP ATTY FOR FMR CORP. ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS 101 PARK AVENUE NEW YORK, NY 10178 hbeltzer@morganlewis.com; eliu@morganlewis.com | MORGAN, LEWIS & BOCKIUS LLP ATTN: RICHARD S. TODER, ESQ. 101 PARK AVENUE NEW YORK, NY 10178 RTODER@MORGANLEWIS.com |
| MORGAN, LEWIS & BOCKIUS LLP ATTY FOR ARAMARK HOLDINGS CORPORATION ATTN: MICHAEL A. BLOOM & RACHEL | MORRISON COHEN LLP ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN ATT: JOSEPH T. MOLDOVAN & |

| | |
|---|---|
| JAFFE MAUCERI, ESQS<br>1701 MARKET STREET<br>PHILADELPHIA, PA 19103 - 2921<br>rmauceri@morganlewis.com | MICHAEL R. DAL LAGO, ESQS<br>909 THIRD AVENUE<br>NEW YORK, NY 10022<br>bankruptcy@morrisoncohen.com |
| MOTLEY RICE LLC<br>ATTY FOR ASBESTOS TORT<br>CLAIMANTS<br>ATT: JEANETTE M. GILBERT, JOSEPH<br>F. RICE, JOHN A. BADEN IV, ESQS<br>28 BRIDGESIDE BLVD.<br>MT. PLEASANT, SC 29464<br>jgilbert@motleyrice.com;<br>jrice@motleyrice.com;<br>jbaden@motleyrice.com | MOTORS LIQUIDATION COMPANY<br>ATTN: LAWRENCE S. BUONOMO, ESQ.<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265<br>lawrence.s.buonomo@gm.com |
| MOTORS LIQUIDATION COMPANY<br>FKA GENERAL MOTORS CORP<br>ATTN: TED STENGER<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265<br>TStenger@alixpartners.com | MUCH SHELIST DENENBERG AMENT<br>AND RUBENSTEIN, P.C.<br>ATTY FOR BRANDENBURG<br>INDUSTRIAL SERVICE CO.<br>ATT: COLLEEN E. MCMANUS, ESQ.<br>191 NORTH WACKER DRIVE, SUITE<br>1800<br>CHICAGO, IL 60606<br>CMcManus@muchshelist.com |
| MUNSCH HARDT KOPF & HARR, P.C.<br>ATT: MARY W. KOKS<br>ATTY FOR JIS PERFORMING PARTY<br>GROUP<br>700 LOUISIANA, SUITE 4600<br>HOUSTON, TX 77002<br>mkoks@munsch.com | MUNSCH HARDT KOPF & HARR, P.C.<br>ATTY FOR COMPUTER SCIENCES<br>CORPORATION<br>ATT: RAYMOND J. URBANIK, ESQ.<br>3800 LINCOLN PLAZA<br>500 N. AKARD STREET<br>DALLAS, TX 75201 - 6659<br>rurbanik@munsch.com |
| MYERS & FULLER, P.A.<br>ATTY FOR GREATER NEW YORK<br>AUTOMOBILE DEALERS<br>ASSOCIATION<br>ATT: RICHARD SOX, ESQ.<br>2822 REMINGTON GREEN CIRCLE<br>TALLAHASSEE, FL 32308<br>rsox@dealerlawyer.com | N.W. BERNSTEIN & ASSOCIATES, LLC<br>ATTY FOR ENVIRONMENTAL<br>CONSERVATION AND CHEMICAL<br>CORP SITE TRUST<br>FUND<br>ATT: NORMAN W. BERNSTEIN, ESQ.<br>800 WESTCHESTER AVENUE, SUITE<br>319 NORTH<br>RYE BROOK, NY 10573<br>nwbernstein@nwbllc.com |

| | |
|---|---|
| NAHINS & GOIDEL, P.C.<br>ATT: BORAH GOLDSTEIN<br>ALTSCHULER & JEFFREY CHANCAS<br>377 BROADWAY<br>NEW YORK, NY 10013<br>dbrody@borahgoldstein.com | NARMCO GROUP<br>ATTN: GARY KELLY<br>2575 AIRPORT ROAD<br>WINDSOR, ONTARIO N8W 1Z4<br>Gkelly@narmco.com |
| NELSON MULLINS RILEY &<br>SCARBOROUGH LLP<br>ATTY FOR MICHELIN TIRE CORP.<br>ATT: GEORGE CAUTHEN, LINDA<br>BARR, CAMERON CURRIE, ESQS<br>1320 MAIN STREET, 17TH FLOOR<br>POST OFFICE BOX 11070<br>COLUMBIA, SC 29201<br>george.cauthen@nelsonmullins.com;<br>linda.barr@nelsonmullins.com;<br>cameron.currie@nelsonmullins.com | NELSON MULLINS RILEY &<br>SCARBOROUGH LLP<br>ATTY FOR MICHELIN TIRE CORP.<br>ATT: PETER J. HALEY, ESQ.<br>200 CLARENDON ST FL 35<br>BOSTON, MA 02116 - 5040<br>peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF<br>LAW<br>ENVIRONMENTAL PROTECTION<br>BUREAU<br>ATT: MAUREEN F. LEARY, ASSISTANT<br>ATTORNEY GENERAL<br>THE CAPITOL<br>ALBANY, NY 12224<br>Maureen.Leary@oag.state.ny.us | NEW YORK STATE DEPARTMENT OF<br>LAW<br>ENVIRONMENTAL PROTECTION<br>BUREAU<br>ATT: SUSAN L. TAYLOR, ASSISTANT<br>ATTORNEY GENERAL<br>THE CAPITOL<br>ALBANY, NY 12224<br>Susan.Taylor@oag.state.ny.us |
| OFFICE OF ATTORNEY GENERAL FOR<br>PENNSYLVANIA<br>ATTY FOR COMMONWEALTH OF PA.,<br>DEPT OF REVENUE, BUREAU OF<br>ACCTS<br>SETTLEM<br>ATT: CAROL E. MOMJIAN, SENIOR<br>DEPUTY ATTY GENERAL<br>21 S. 12TH STREET, 3RD FLOOR<br>PHILADELPHIA, PA 19107 - 3603<br>cmomjian@attorneygeneral.gov | OFFICE OF THE ATTORNEY GENERAL<br>ANDREW M. CUOMO<br>120 BROADWAY<br>NEW YORK, NY 10271<br>Info@AndrewCuomo.com |
| OFFICE OF THE OHIO ATTORNEY<br>GENERAL<br>ATTY FOR STATE OF OHIO<br>ATT: LUCAS WARD, ESQ.<br>150 EAST GAY STREET, 21ST FLOOR | OFFICE OF WESTCHESTER COUNTY<br>ATTY<br>ATT: MELISSA-JEAN ROTINI, ESQ.<br>148 MARTINE AVENUE, 6TH FLOOR<br>WHITE PLAINS, NY 10601 |

| | |
|---|---|
| COLUMBUS, OH 43215<br>lucas.ward@ohioattorneygeneral.gov | MJR1@westchestergov.com |
| OHIO ATTORNEY GENERAL<br>ATTY FOR OHIO ENVIRONMENTAL<br>PROTECTION AGENCY ("OEPA")<br>ATT: MICHELLE T. SUTTER,<br>PRINCIPAL ASST. ATTORNEY<br>GENERAL<br>ENVIRONMENTAL ENFORCEMENT<br>SECTION<br>30 E. BROAD STREET, 25TH FLOOR<br>COLUMBUS, OH 43215<br>Michelle.sutter@ohioattorneygeneral.gov | ORRICK HERRINGTON & SUTCLIFF<br>LLP<br>ATTN: ROGER FRANKEL, ESQ<br>COLUMBIA CENTER<br>1152 15TH STREET, N.W<br>WASHINGTON, DC 20005<br>RFRANKEL@ORRICK.com |
| ORRICK HERRINGTON & SUTCLIFF<br>LLP<br>ATTN: RICHARD H WYRON, ESQ.<br>COLUMBIA CENTER<br>1152 15TH STREET, N.W<br>WASHINGTON, DC 20005<br>RWYRON@ORRICK.com | ORRICK HERRINGTON & SUTCLIFFE<br>LLP<br>ATTY FOR UNOFFICIAL GM DEALERS<br>COMMITTEE<br>ATT: LORRAINE MCGOWEN, ALYSSA<br>ENGLUND, COURTNEY ROGERS<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103<br>lmcgowen@orrick.com;<br>aenglund@orrick.com; crogers@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE<br>LLP<br>ATTY FOR HELLA KGAA HUECK;<br>HELLA CORPORATE CENTER USA;<br>BEHR-HELLA<br>ATTN: JOHN ANSBRO & COURTNEY M.<br>ROGERS<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103<br>jansbro@orrick.com; crogers@orrick.com | ORUM & ROTH, LLC<br>ATTY FOR NICOR GAS<br>ATTN: MARK D. ROTH, ESQ.<br>53 WEST JACKSON BOULEVARD<br>CHICAGO, IL 60604<br>email@orumroth.com |
| OSLER, HOSKIN & HARCOURT LLP<br>ATTN: TRACY C SANDLER, ESQ.<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE, SUITE 6100<br>TORONTO, ONTARIO M5X 1B8<br>tsandler@osler.com | OTTERBOURG STEINDLER HOUSTON<br>& ROSEN PC<br>ATTN: DANIEL WALLEN, ESQ,<br>JONATHAN N. HELFAT, ESQ.<br>230 PARK AVENUE<br>NEW YORK, NY 10169<br>DWALLEN@OSHR.COM,<br>JHELFAT@OSHR.COM,<br>SSOLL@OSHR.com |

| | |
|---|---|
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.<br>ATTY FOR GMAC LLC AND ITS AFFILIATES<br>ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT &<br>STEVEN B. SOLL, ESQS.<br>230 PARK AVENUE<br>NEW YORK, NY 10169<br>OSHR-GM-bk@oshr.com | PARKER POE ADAMS & BERNSTEIN LLP<br>ATTY FOR SONIC AUTOMOTIVE, INC.<br>ATTN: KIAH T. FORD IV, ESQ.<br>THREE WACHOVIA CENTER<br>401 S. TRYON STREET, SUITE 3000<br>CHARLOTTE, NC 28202<br>chipford@parkerpoe.com |
| PATTON BOGGS LLP<br>ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY & DISSIDENT GM BONDHOLDERS<br>ATTN: MICHAEL RICHMAN, MARK SALZBERG MELISSA IACHAN<br>1185 AVENUE OF THE AMERICAS, 30TH FLOOR<br>NEW YORK, NY 10036<br>mrichman@pattonboggs.com;<br>msalzberg@pattonboggs.com;<br>miachan@pattonboggs.com | PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>ANDREW N. ROSENBERG, ESQ.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019<br>AROSENBERG@PAULWEISS.com |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>ATTY FOR ROLLS-ROYCE<br>ATT: HARVEY A. STRICKON, ESQ.<br>75 EAST 55TH STREET<br>NEW YORK, NY 10022 - 3205<br>harveystrickon@paulhastings.com | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATTY FOR ENTERPRISE RENT-A-CAR COMPANY<br>ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 - 6064<br>akornberg@paulweiss.com;<br>jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATTY FOR DANA HOLDING CORPORATION<br>ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 - 6064<br>akornberg@paulweiss.com;<br>rzubaty@paulweiss.com; | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES<br>ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 - 6064<br>arosenberg@paulweiss.com;<br>bhermann@paulweiss.com; |

| | |
|---|---|
| ipohl@paulweiss.com | mphillips@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATTY FOR RYDER INTEGRATED LOGISTICS, INC.<br>ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 - 6064<br>sshimshak@paulweiss.com;<br>pweintraub@paulweiss.com | PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE GENERAL COUNSEL<br>ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE,<br>RALPH L LANDY, MICHAEL A. MARICCO, ESQS.<br>1200 K STREET NW<br>WASHINGTON, DC 20005 - 4026<br>maricco.michael@pbgc.gov |
| PENSKE LOGISTICS<br>MR. TERRY MILLER, CEO<br>PO BOX 563<br>READING, PA 19603<br>TERRY.MILLER@PENSKE.com | PEPPER HAMILTON LLP<br>ATTY FOR SKF USA INC.<br>ATT: HENRY J. JAFFE & JAMES C. CARIGNAN<br>HERCULES PLAZA, SUITE 5100<br>1313 MARKET STREET, P.O. BOX 1709<br>WILMINGTON, DE 19899 - 1709<br>jaffeh@pepperlaw.com;<br>carignanj@pepperlaw.com |
| PEPPER HAMILTON LLP<br>ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY<br>ATT: EDWARD C. TOOLE & LINDA J. CASEY<br>3000 TWO LOGAN SQUARE<br>EIGHTEENTH AND ARCH STREETS<br>PHILADELPHIA, PA 19103 - 2799<br>toolee@pepperlaw.com;<br>caseyl@pepperlaw.com | PEPPER-HAMILTON LLP<br>ATTY FOR OSRAM SYLVANIA PRODUCTS, INC.<br>ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP<br>100 RENAISSANCE CENTER, SUITE 3600<br>DETROIT, MI 48243 - 1157<br>kayesd@pepperlaw.com;<br>kovskyd@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>ATTY FOR ARLINGTON ISD<br>ATT: ELIZABETH BANDA<br>P.O. BOX 13430<br>ARLINGTON, TX 76094 - 0430<br>ebanda@pbfcm.com | PHILIP MORRIS USA<br>ATT: JOY TANNER<br>615 MAURY STREET<br>RICHMOND, VA 23224<br>joy.e.tanner@altria.com |
| PILLSBURY WINTHROP SHAW PITTMAN LLP<br>ATTY FOR FINANCIAL ENGINES ADVISORS L.L.C.<br>ATT: RICHARD L. EPLING & ERICA E. | PILLSBURY WINTHROP SHAW PITTMAN LLP<br>ATTY FOR LMC PHASE II, L.L.C.<br>ATTN: RICHARD L. EPLING, KAREN B. DINE, ERICA E. CARRIG |

| | |
|---|---|
| CARRIG<br>1540 BROADWAY<br>NEW YORK, NY 10036<br>richard.epling@pillsburylaw.com ;<br>erica.carrig@pillsburylaw.com | 1540 BROADWAY<br>NEW YORK, NY 10036 - 4039<br>richard.epling@pillsburylaw.com;<br>karen.dine@pillsburylaw.com;<br>erica.carrig@pillsburylaw.com |
| PLATZER, SWERGOLD, KARLIN,<br>LEVINE, GOLDBERG & JASLOW, LLP<br>ATTY FOR CANON FINANCIAL<br>SERVICES, INC.<br>ATT: TERESA SADUTTO-CARLEY, ESQ.<br>1065 AVENUE OF THE AMERICAS,<br>18TH FLOOR<br>NEW YORK, NY 10018<br>tsadutto@platzerlaw.com | PLUNKETT COONEY<br>ATTY FOR DENSO INTERNATIONAL<br>AMERICA & DENSO SALES<br>CALIFORNIA<br>ATTN: DOUGLAS C. BERNSTEIN &<br>MICHAEL A. FLEMING<br>38505 WOODWARD AVENUE, SUITE<br>2000<br>BLOOMFIELD HILLS, MI 48304<br>DBernstein@plunkettcooney.com;<br>MFleming@plunkettcooney.com |
| PLUNKETT COONEY<br>ATTY FOR G-TECH PROFESSIONAL<br>STAFFING, INC.<br>ATT: DAVID A. LERNER, ESQ.<br>38505 WOODWARD AVENUE, SUITE<br>2000<br>BLOOMFIELD HILLS, MI 48304<br>dlerner@plunkettcooney.com | PORZIO BROMBERG & NEWMAN P.C.<br>ATTY FOR RAUFOSS AUTOMOTIVE<br>COMPONENTS CANADA<br>ATT: JOHN MAIRO & ROBERT<br>SCHECHTER<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN, NJ 07962<br>jsmairo@pbnlaw.com;<br>rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP<br>ATTY FOR NORFOLK SOUTHERN<br>CORPORATION & NORFOLK<br>SOUTHERN<br>RAILWAY<br>ATT: DAVID BALDWIN, THERESA<br>BROWN-EDWARDS, R. STEPHEN<br>MCNEILL, ESQS.<br>HERCULES PLAZA, 6TH FLOOR<br>1313 NORTH MARKET STREET P.O.<br>BOX 951<br>WILMINGTON, DE 19801<br>dbaldwin@potteranderson.com; tbrown-<br>edwards@potteranderson.com;<br>rmcneill@potteranderson.com | PPG INDUSTRIES INC.<br>MR. CHARLES E. BUNCH, CEO<br>ONE PPG PLACE<br>PITTSBURGH, PA 15272<br>BUNCH@PPG.com |
| PREVIANT, GOLDBERG, UELMEN,<br>GRATZ, MILLER & BRUEGGEMAN, S.C.<br>ATTN: FREDERICK PERILLO<br>1555 N. RIVERCENTER DRIVE, SUITE | PREVIANT, GOLDBERG, UELMEN,<br>GRATZ, MILLER & BRUEGGEMAN, S.C.<br>ATT: SARA J. GEENEN, ESQ.<br>1555 N. RIVERCENTER DRIVE, SUITE |

| | |
|---|---|
| 202<br>P.O. BOX 12993<br>MILWAUKEE, WI 53212<br>fp@previant.com | 202<br>P.O. BOX 12993<br>MILWAUKEE, WI 53212<br>sjg@previant.com |
| PRONSKE & PATEL, P.C.<br>ATT: RAKHEE V. PATEL, ESQ.<br>ATTY FOR BOYD BRYANT<br>2200 ROSS AVENUE, SUITE 5350<br>DALLAS, TX 75201<br>rpatel@pronskepatel.com | PROSKAUER ROSE LLP<br>ATTY FOR STATE STREET BANK AND<br>TRUST CO<br>ATT: SCOTT K. RUTSKY & ADAM T.<br>BERKOWITZ<br>1585 BROADWAY<br>NEW YORK, NY 10036 - 8299<br>srutsky@proskauer.com;<br>aberkowitz@proskauer.com |
| QUARLES & BRADY LLP<br>ATT: FAYE FEINSTEIN &<br>CHRISTOPHER COMBEST<br>ATTY FOR UNITED PARCEL SERVICE,<br>INC.; UPS CAPITAL CORP.<br>300 NORTH LASALLE STREET, SUITE<br>4000<br>CHICAGO, IL 60654<br>Faye.Feinstein@quarles.com;<br>Christopher.Combest@quarles.com | RABINOWITZ, LUBETKIN & TULLY,<br>L.L.C.<br>ATTY FOR THE RABINOWITZ FAMILY,<br>LLC<br>ATTN: JONATHAN I. RABINOWITZ,<br>ESQ.<br>293 EISENHOWER PARKWAY, SUITE<br>100<br>LIVINGSTON, NJ 07039<br>jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI<br>657 MIDDLETON AVENUE<br>NEW HAVEN, CT 06513<br>rrm_narumanchi@hotmail.com | RANDSTAD<br>MS.LINDA GALIPEAU, PRESIDENT -<br>NORTH AMERICA<br>2015 SOUTH PARK PLACE<br>ATLANTA, GA 30339<br>LINDA.GALIPEAU@US.RANDSTAD.com |
| RAY QUINNEY & NEBEKER P.C.<br>ATT: STEPHEN C. TINGEY<br>36 SOUTH STATE STREET, SUITE 1400<br>P.O. BOX 45385<br>SALT LAKE CITY, UT 84145<br>stingey@rqn.com | RAYTHEON PROFESSIONAL SERVICES<br>LLC<br>12160 SUNRISE VALLEY DRIVE<br>RESTON, VA 20191<br>Lee_Cooper@raytheon.com |
| REED SMITH LLP<br>ATTY FOR UNITED STATES STEEL<br>CORPORATION<br>ATT ERIC A. SCHAFFER, ESQ.<br>435 SIXTH AVE.<br>PITTSBURGH, PA 15219<br>eschaffer@reedsmith.com | REED SMITH LLP<br>ATTY FOR UNITED STATES STEEL<br>CORPORATION<br>ATT: KURT F. GWYNNE, ESQ.<br>1201 MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 |

| | kgwynne@reedsmith.com |
|---|---|
| REID AND REIGE, P.C.<br>ATTY FOR BARNES GROUP INC.<br>ATT: CAROL A. FELICETTA, ESQ.<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510<br>cfelicetta@reidandriege.com | RHOADES MCKEE<br>ATTY FOR BAY LOGISTICS, INC.<br>ATTN: TERRY L. ZABEL, ESQ.<br>161 OTTAWA AVENUE, NW, SUITE 600<br>GRAND RAPIDS, MI 49503<br>tlzabel@rhoadesmckee.com |
| RICHARD M. ALLEN, ESQ<br>223 EGREMONT PLAIN RD, PMB 108<br>NORTH EGREMONT, MA 01252<br>rmallenski@aol.com | RICHARD W. MARTINEZ, APLC<br>ATTY FOR W A THOMAS CO. AND<br>SPECIALTY ENGINE COMPONENTS,<br>LLC<br>ATT: RICHARD W. MARTINEZ, ESQ.<br>228 ST. CHARLES AVENUE, SUITE 1310<br>NEW ORLEANS, LA 70130<br>richardnotice@rwmaplc.com |
| RICHARDS KIBBE & ORBE LLP<br>ATTY FOR AVERITT EXPRESS INC.<br>ATT: MICHAEL FRIEDMAN & KEITH<br>SAMBUR<br>ONE WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281<br>mfriedman@rkollp.com;<br>ksambur@rkollp.com | RIDDELL WILLIAMS P.S.<br>ATTY FOR MICROSOFT CORP AND<br>MICROSOFT LICENSING G.P.<br>ATT: JOSEPH E. SHICKICH, ESQ.<br>1001 - 4TH AVENUE, SUITE 4500<br>SEATTLE, WA 98154<br>jshickich@riddellwilliams.com |
| RIKER, DANZIG, SCHERER, HYLAND &<br>PERRETTI LLP<br>ATT: J. ALEX KRESS & KEVIN J.<br>LARNER, ESQ.<br>ATTY FOR NIJECT SERVICES<br>COMPANY<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN, NJ 07962 - 1981<br>akress@riker.com | RIKER, DANZIG, SCHERER, HYLAND &<br>PERRETTI LLP<br>ATT: J. ALEX KRESS & KEVIN J.<br>LARNER, ESQ<br>ATTY FOR NIJECT SERVICES<br>COMPANY<br>500 FIFTH AVENUE, SUITE 4920<br>NEW YORK, NY 10110<br>akress@riker.com |
| RK CHEVROLET/RK AUTO GROUP<br>2661 VIRGINIA BEACH BOULEVARD<br>VIRGINIA BEACH, VA 23451<br>rkcsi@rkautogroup.net | ROBERT BOSCH LLC<br>ATTN: JUDITH LOWITZ ADLER, ESQ.<br>ASSISTANT GENERAL COUNSEL<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331<br>judith.adler@us.bosch.com |
| ROBERT T. SMITH, ESQ.<br>ATTY FOR CNI ENTERPRISES, INC | ROBINSON BROG LEINWAND GREENE<br>GENOVESE & GLUCK P.C. |

| | |
|---|---|
| 1451 EAST LINCOLN AVENUE<br>MADISON HEIGHTS, MI 48071<br>rsmith@cniinc.cc | ATTY FOR SATURN OF HEMPSTEAD,<br>INC.<br>ATT: RUSSELL P. MCRORY, ESQ.<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10105<br>rpm@robinsonbrog.com |
| ROBINSON WATERS & O'DORISIO, P.C.<br>ATTY FOR ENVIRONMENTAL TESTING<br>CORPORATION<br>ATT: ANTHONY L. LEFFERT, ESQ.<br>1099 18TH STREET, SUITE 2600<br>DENVER, CO 80202<br>aleffert@rwolaw.com | SATTERLEE STEPHENS BURKE &<br>BURKE LLP<br>ATTY FOR MOODY'S INVESTORS<br>SERVICE<br>ATT: CHRISTOPHER BELMONTE &<br>PAMELA BOSSWICK, ESQS<br>230 PARK AVENUE<br>NEW YORK, NY 10169<br>cbelmonte@ssbb.com;<br>pbosswick@ssbb.com |
| SAUL EWING LLP<br>ATTY FOR JAC PRODUCTS, INC.<br>ATT: ADAM H. ISENBERG, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA 19102<br>aisenberg@saul.com | SAUL EWING LLP<br>ATTY FOR JAC PRODUCTS, INC.<br>ATT: JEFFREY C. HAMPTON, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA 19102<br>jhampton@saul.com |
| SAUL EWING LLP<br>ATTY FOR JOHNSON MATTHEY<br>TESTING & DEV; JOHNSON MATTHEY<br>INC<br>ATTN: TERESA K.D. CURRIER, ESQ.<br>222 DELAWARE AVENUE, SUITE 1200<br>P.O. BOX 1266<br>WILMINGTON, DE 19899<br>tcurrier@saul.com | SCHAFER AND WEINER, PLLC<br>ATTY FOR HIROTEC AMERICA<br>ATT: RYAN D. HEILMAN, ESQ.<br>40950 WOODWARD AVENUE, SUITE<br>100<br>BLOOMFIELD HILLS, MI 48304<br>rheilman@schaferandweiner.com;<br>glee@schaferandweiner.com |

| | |
|---|---|
| SCHNADER HARRISON SEGAL & LEWIS LLP<br>ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM<br>ATT: BARRY E. BRESSLER, ESQ.<br>1600 MARKET STREET, SUITE 3600<br>PHILADELPHIA, PA 19103 - 7286<br>bbressler@schnader.com;<br>aadams@schnader.com;<br>tlewis@schnader.com;<br>rbarkasy@schnader.com;<br>mbarrie@schnader.com | SCHNADER HARRISON SEGAL & LEWIS LLP<br>ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM<br>ATT: BENJAMIN P. DEUTSCH, ESQ.<br>140 BROADWAY, SUITE 3100<br>NEW YORK, NY 10005 - 1101<br>bdeutsch@schnader.com |
| SCHULTE ROTH & ZABEL LLP<br>ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL PARTNERS II, LP<br>ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS.<br>919 THIRD AVENUE<br>NEW YORK, NY 10022<br>david.karp@srz.com, adam.harris@srz.com | SCHWARTZ, LICHTENBERG LLP<br>ATTY FOR ALBAR INDUSTRIES, INC.<br>ATTN: BARRY E. LICHTENBERG, ESQ.<br>420 LEXINGTON AVENUE, SUITE 2400<br>NEW YORK, NY 10170<br>barryster@att.net |
| SECURITIES AND EXCHANGE COMMISSION<br>ATTN: MARK SCHONFELD, REGIONAL DIRECTOR<br>3 WORLD FINANCIAL CENTER<br>SUITE 400<br>NEW YORK, NY 10281<br>mschonfeld@gibsondunn.com | SEYBURN, KAHN, GINN, BESS & SERLIN P.C.<br>ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC GREAT LAKES COMPANY<br>ATT: DAVID T. LIN, ESQ.<br>2000 TOWN CENTER, SUITE 1500<br>SOUTHFIELD, MI 48075 - 1195<br>dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C.<br>ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC GREAT LAKES COMPANY<br>ATT: LESLIE STEIN, ESQ.<br>2000 TOWN CENTER, SUITE 1500<br>SOUTHFIELD, MI 48075 - 1195<br>lstein@seyburn.com | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>ATTY FOR ATC LOGISTICS & ELECTRONICS, INC.<br>ATT: BRIAN L. SHAW, ESQ.<br>321 N. CLARK STREET, SUITE 800<br>CHICAGO, IL 60654<br>bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP<br>ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. | SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>ATTY FOR SYNOPSYS, INC. |

| | |
|---|---|
| AND ITS AFFILIATES<br>ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022<br>fsosnick@shearman.com;<br>jfrizzley@shearman.com | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE<br>30 ROCFEFELLER PLAZA, 24TH FLOOR<br>NEW YORK, NY 10112<br>etillinghast@sheppardmullin.com;<br>mcademartori@sheppardmullin.com;<br>bwolfe@sheppardmullin.com |
| SHINN FU CORPORATION<br>C/O ARTHUR A. CHAYKIN, ESQ.<br>10939 N. POMONA AVE.<br>KANSAS CITY, MO 64153<br>achaykin@shinnfuamerica.com | SHIVELY BROTHERS<br>SCOTT SHIVELY, CEO<br>2919 S.GRAND TRAVERSE ST<br>FLINT, MI 48507<br>SCOTTS@SHIVELYBROS.com |
| SIDLEY AUSTIN LLP<br>ATTY FOR THE LENDER GROUP<br>ATTN: KENNETH P. KANSA, ESQ.<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603<br>kkansa@sidley.com | SILVERMAN & MORRIS, P.L.L.C.<br>ATTY FOR CASSENS TRANSPORT COMPANY<br>ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS<br>7115 ORCHARD LAKE ROAD, SUITE 500<br>WEST BLOOMFIELD, MI 48322<br>avery@silvermanmorris.com |
| SILVERMANACAMPORA LLP<br>ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,<br>DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL<br>ATT: ADAM L. ROSEN, ESQ.<br>100 JERICHO QUADRANGLE, SUITE 300<br>JERICHO, NY 11753<br>ARosen@SilvermanAcampora.com | SIMPSON THACHER & BARTLETT LLP<br>ATTN: DAVID J. MACK, ESQ.<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br>DMACK@STBLAW.com |
| SIMPSON THACHER & BARTLETT LLP<br>ATTN: PETER V. PANTALEO, ESQ.<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br>PPANTALEO@STBLAW.com | SINGER & LEVICK P.C.<br>ATTY FOR AFFILIATED COMPUTER SERVICES, INC.<br>ATT: LARRY A. LEVICK, ESQ.<br>16200 ADDISON ROAD, SUITE 140<br>ADDISON, TX 75001<br>levick@singerlevick.com |

| | |
|---|---|
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>ATTY FOR DELPHI CORPORATION<br>ATTN: JOHN WM. BUTLER, JR., ESQ.<br>ATTN: RON W MEISLER, ESQ.<br>155 N. WACKER DRIVE, SUITE 2700<br>CHICAGO, IL 60606 - 1720<br>jack.butler@skadden.com | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>ATTY FOR DELPHI CORPORATION<br>ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ.<br>FOUR TIMES SQUARE<br>NEW YORK, NY 10036<br>kayalyn.marafioti@skadden.com;<br>gregory.fox@skadden.com |
| SMITH & PARTNERS<br>ATT: NICOLE B. BOEHLER<br>ATTY FOR JOHANN HAY GMBH & CO. KG<br>HERRENBERGER STRASSE 12<br>71032 BOEBLINGEN<br>nboehler@cbmlaw.com | SQUIRE, SANDERS & DEMPSEY, L.L.P.<br>ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS<br>LLC<br>ATTN: G. CHRISTOPHER MEYER, ESQ.<br>4900 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 - 1304<br>cmeyer@ssd.com |
| STAHL COWEN CROWLEY ADDIS LLC<br>ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC<br>ATT: TRENT P. CORNELL, ESQ.<br>55 WEST MONROE STREET, SUITE 1200<br>CHICAGO, IL 60603<br>tcornell@stahlcowen.com | STARK REAGAN<br>ATTY FOR SATTERLUND SUPPLY COMPANY<br>ATTN: J. CHRISTOPHER CALDWELL, ESQ.<br>1111 W. LONG LAKE ROAD, SUITE 202<br>TROY, MI 48098<br>ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC<br>ATTY FOR INT'L UNION UAW AND UAW ET AL<br>ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING STE 1705<br>PITTSBURGH, PA 15219<br>wpayne@stemberfeinstein.com | STEMBER FEINSTEIN DOYLE AND PAYNE LLC<br>ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ.<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING STE 1705<br>PITTSBURGH, PA 15219<br>EDOYLE@STEMBERFEINSTEIN.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC<br>STEPHEN M. PINCUS, ESQ.<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING STE 1705<br>PITTSBURGH, PA 15219 | STEMBER FEINSTEIN DOYLE AND PAYNE LLC<br>JOHN STEMBER, ESQ.<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING STE 1705<br>PITTSBURGH, PA 15219 |

| EFEINSTEIN@STEMBERFEINSTEIN.com | JSTEMBER@STEMBERFEINSTEIN.com |
|---|---|
| STEVENSON & BULLOCK PLC<br>ATTY FOR FATA AUTOMATION, INC.<br>ATTN: CHARLES D. BULLOCK, ESQ.<br>29200 SOUTHFIELD ROAD, SUITE 210<br>SOUTHFIELD, MI 48076<br>cbullock@sbplclaw.com | STEVENSON & BULLOCK PLC<br>ATTY FOR FATA AUTOMATION, INC.<br>ATTN: SONYA N. GOLL, ESQ.<br>29200 SOUTHFIELD ROAD, SUITE 210<br>SOUTHFIELD, MI 48076<br>sgoll@sbplclaw.com |
| STITES & HARBISON PLLC<br>ATTY FOR BRIDGESTONE AMERICAS<br>TIRE OPERATIONS, LLC<br>ATT: ROBERT C. GOODRICH JR &<br>MADISON L. MARTIN<br>401 CHURCH STREET, SUITE 800<br>NASHVILLE, TN 37219<br>nashvillebankruptcyfilings@stites.com | STITES & HARBISON, PLLC<br>ATTY FOR AKEBONO CORP.<br>ATT: BRIAN H. MELDRUM, ESQ.<br>400 W. MARKET STREET, SUITE 1600<br>LOUISVILLE, KY 40202<br>bmeldrum@stites.com |
| STREUSAND<br>STREUSAND & LANDON, LLP<br>ATTY FOR DELL MARKETING, L.P.<br>AND DELL FINANCIAL SERVICES LLC<br>ATTN: SABRINA L. STREUSAND, ESQ.<br>515 CONGRESS STREET, STE 2523<br>AUSTIN, TX 78701<br>streusand@streusandlandon.com | STROBL & SHARP, P.C.<br>ATTY FOR PIONEER STEEL<br>CORPORATION<br>ATTN: LYNN M. BRIMER & MEREDITH<br>M. MCKINZIE<br>300 E. LONG LAKE ROAD, SUITE 200<br>BLOOMFIELD HILLS, MI 48304<br>lbrimer@stroblpc.com |
| STUTZMAN, BROMBERG, ESSERMAN<br>& PLIFKA P.C.<br>ATTY FOR AD HOC COMMITTEE OF<br>ASBESTOS PERSONAL INJURY<br>CLAIMANTS<br>ATT: SANDER ESSERMAN, PETER<br>D'APICE, JO HARTWICK, JACOB<br>NEWTON<br>2323 BRYAN STREET, SUITE 220<br>DALLAS, TX 75201<br>esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com;<br>newton@sbeplaw.com | SULLIVAN, WARD, ASHER & PATTON,<br>P.C.<br>ATTN: DAVID J. SELWOCKI, ESQ.<br>1000 MACCABEES CENTER<br>25800 NORTHWESTERN HIGHWAY<br>P.O. BOX 222<br>SOUTHFIELD, MI 48037 - 0222<br>dselwocki@swappc.com |
| TEITELBAUM & BASKIN, LLP<br>ATT: KENNETH M. LEWIS & JAY<br>TEITELBAUM<br>ATTY FOR JOHANN HAY GMBH & CO.<br>KG<br>3 BARKER AVENUE, THIRD FLOOR | TENNESSEE ATTORNEY GENERAL'S<br>OFFICE<br>ATTY FOR TENNESSEE DEPARTMENT<br>OF REVENUE<br>ATT: ROBERT COOPER & MARVIN<br>CLEMENTS |

| | |
|---|---|
| WHITE PLAINS, NY 10601<br>klewis@tblawllp.com;<br>jteitelbaum@tblawllp.com | BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE, TN 37202 - 0207<br>marvin.clements@ag.tn.gov |
| THE CHURCH OF THE GOOD NEWS<br>1599 COLUMBUS AVENUE<br>BOSTON, MA 02119<br>lischen@tcwtgn.com | THE DOW CHEMICAL COMPANY<br>ATTN: LEE H. SJOBERG, ESQ.<br>2030 DOW CENTER<br>MIDLAND, MI 48674<br>lhsjoberg@dow.com |
| THE GARDEN CITY GROUP INC<br>ATTN: KEN FREDA<br>105 MAXESS ROAD<br>MELVILLE, NY 11747<br>KENNETH_FREDA@GARDENCITYGROUP.com | THE TEXAS ATTORNEY GENERAL'S OFFICE<br>ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV.<br>ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548, MC-008<br>AUSTIN, TX 78711 - 2548<br>casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN<br>OFFICE OF THE V P AND GENERAL COUNSEL<br>ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN<br>ATT: DEBRA A. KOWICH, ESQ.<br>503 THOMPSON STREET, ROOM 5048<br>ANN ARBOR, MI 48109 - 1340<br>dkowich@umich.edu | THOMPSON COBURN LLP<br>ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC.<br>ATTN: ROBERT H. BROWNLEE, ESQ.<br>ONE U.S. BANK PLAZA, SUITE 2600<br>ST. LOUIS, MO 63101<br>rbrownlee@thompsoncoburn.com |
| TIPOTEX CHEVROLET, INC.<br>1600 N. EXPRESSWAY 77/83<br>BROWNSVILLE, TX 78521<br>jesse@tipotexchevrolet.com | TORYS LLP<br>ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI<br>ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS<br>237 PARK AVENUE<br>NEW YORK, NY 10017<br>abauer@torys.com; tmartin@torys.com |
| TRENK DIPASQUALE WEBSTER<br>DELLA FERA & SODONA, P.C.<br>ATTY FOR SIKA CORPORATION | TROUTMAN SANDERS LLP<br>ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD |

| ATT: SAM DELLA FERA, JR., ESQ.<br>347 MT. PLEASANT AVENUE, SUITE 300<br>WEST ORANGE, NJ 07052<br>sdellafera@trenklawfirm.com | (L.P.)<br>AND TRANSPORT SUPPORT LLC<br>ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING<br>405 LEXINGTON AVENUE<br>NEW YORK, NY 10174<br>BRETT.GOODMAN@TROUTMANSANDERS.com |
|---|---|
| TROUTMAN SANDERS LLP<br>ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)<br>AND TRANSPORT SUPPORT LLC<br>ATT: JEFFREY W. KELLEY, ESQ.<br>600 PEACHTREE STREET, NE SUITE 5200<br>ATLANTA, GA 30308<br>jeffrey.kelley@troutmansanders.com | TRW AUTOMOTIVE U.S. LLC<br>12001 TECH CENTER DRIVE<br>LIVONIA, MI 48150<br>paula.christ@trw.com |
| U.S. TREASURY<br>ATTN: MATTHEW FELDMAN, ESQ.<br>1500 PENNSYLVANIA AVENUE NW ROOM 2312<br>WASHINGTON, DC 20220<br>MATTHEW.FELDMAN@DO.TREAS.gov | UNION PACIFIC RAILROAD COMPANY<br>ATTN: MARY ANN KILGORE, ESQ.<br>1400 DOUGLAS STREET, STOP 1580<br>OMAHA, NE 68179<br>mkilgore@up.com |
| UNITED STATES ATTORNEY<br>FOR THE SOUTHERN DISTRICT OF NEW YORK<br>ATTN: MATTHEW L SCHWARTZ AND DAVID S. JONES, ESQS.<br>86 CHAMBERS STREET, 3RD FLOOR<br>NEW YORK, NY 10007<br>david.jones6@usdoj.gov;<br>jeffrey.oestericher@usdoj.gov;<br>matthew.schwartz@usdoj.gov;<br>joseph.cordaro@usdoj.gov | UNITED STATES DEPT. OF JUSTICE<br>ATTN: ANTI-TRUST DIVISION<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20530<br>antitrust.atr@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE<br>ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20530<br>askDOJ@usdoj.gov | UNITED STEELWORKERS<br>ATT: DAVID R. JURY, ESQ.<br>FIVE GATEWAY CENTER, SUITE 807<br>PITTSBURGH, PA 15222<br>djury@usw.org |
| VALEO | VEDDER PRICE |

| | |
|---|---|
| MR. ANDY SMITH<br>MS. FRANCOISE COLPRON<br>43 RUE BAYEN<br>PARIS, FRANCE 75848<br>Andy.Smith@valeo.com,<br>francoise.colpron@valeo.com | MICHAEL EDELMAN, ESQ.<br>1633 BROADWAY<br>47TH FLOOR<br>NEW YORK, NY 10019<br>MJEDELMAN@VEDDERPRICE.com |
| VEDDER PRICE P.C.<br>ATTY FOR EXPORT DEVELOPMENT<br>CANADA<br>ATT: MICHAEL EDELMAN, MICHAEL<br>SCHEIN, ERIN ZAVALKOFF-BABEJ<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019<br>MJEdelman@vedderprice.com;<br>MSchein@vedderprice.com;<br>Ezavalkoffbabej@vedderprice.com | VENABLE LLP<br>ATTY FOR RK CHEVROLET/RK AUTO<br>GROUP<br>ATTN: LAWRENCE A. KATZ, ESQ.<br>8010 TOWERS CRESCENT DRIVE,<br>SUITE 300<br>VIENNA, VA 22182 - 2707<br>lakatz@venable.com |
| VINSON & ELKINS L.L.P.<br>ATTY FOR AM GENERAL; GENERAL<br>ENGINE PRODUCTS; GEN.<br>TRANSMISSION<br>PROD.<br>ATT: RONALD L. ORAN, ESQ.<br>666 FIFTH AVENUE, 26TH FLOOR<br>NEW YORK, NY 10103 - 0040<br>roran@velaw.com | VOITH AG<br>HARRY NEIMAN, CEO<br>9395 KENWOOD RD SUITE 200<br>CINCINNATI, OH 45242<br>HARRY.NIEMAN@VOITH.com |
| VORYS, SATER, SEYMOUR AND PEASE<br>LLP<br>ATTY FOR TURNER BROADCASTING<br>SYSTEM, INC.<br>ATTN: TIFFANY STRELOW COBB, ESQ.<br>52 EAST GAY STREET<br>COLUMBUS, OH 43215<br>tscobb@vorys.com | WARNER NORCROSS & JUDD LLP<br>ATT: MICHAEL G. CRUSE<br>ATTY FOR: LUXCONTROL SA<br>2000 TOWN CENTER, SUITE 2700<br>SOUTHFIELD, MI 48075<br>crusemg@wnj.com |
| WARNER NORCROSS & JUDD LLP<br>ATTY FOR ROBERT BOSCH GMBH<br>ATT: GORDON J. TOERING, ESQ.<br>900 FIFTH THIRD CENTER<br>111 LYON STREET, NW<br>GRAND RAPIDS, MI 49503<br>gtoering@wnj.com | WARNER NORCROSS & JUDD LLP<br>ATTY FOR GHSP, INC.<br>ATTN: STEPHEN B. GROW, ESQ.<br>900 FIFTH THIRD CENTER<br>111 LYON STREET, NW<br>GRAND RAPIDS, MI 49503<br>sgrow@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C.<br>ATTY FOR CHARLES CLARK CHEVY, | WEIL, GOTSHAL & MANGES LLP<br>ATTN: HARVEY R. MILLER, ESQ. |

| | |
|---|---|
| TIPOTEX CHEVY, KNAPP CHEVY<br>ATT: ROBERT L. BARROW, ESQ.<br>800 BROADWAY<br>SAN ANTONIO, TX 78215<br>rbarrows@wdblaw.com;<br>rbarrows800@gmail.com | 767 FIFTH AVE<br>NEW YORK, NY 10153<br>HARVEY.MILLER@WEIL.com |
| WEIL, GOTSHAL & MANGES LLP<br>ATTN: JOSEPH H. SMOLINSKY, ESQ.<br>767 FIFTH AVE<br>NEW YORK, NY 10153<br>JOSEPH.SMOLINSKY@WEIL.com | WEIL, GOTSHAL & MANGES LLP<br>ATTN: STEPHEN KAROTKIN, ESQ.<br>767 FIFTH AVE<br>NEW YORK, NY 10153<br>STEPHEN.KAROTKIN@WEIL.com |
| WHITE AND WILLIAMS LLP<br>ATTY FOR CISCO SYSTEMS, INC.<br>ATTN: KAREL S. KARPE, ESQ.<br>ONE PENN PLAZA, SUITE 4110<br>NEW YORK, NY 10119<br>karpek@whiteandwilliams.com | WILDMAN, HARROLD, ALLEN &<br>DIXON<br>ATTY FOR LEO BURNETT DETROIT,<br>INC, STARCOM MEDIAVEST GROUP,<br>INC.,<br>DIGITAS, INC., PUBLICIS GROUPE<br>OPERATING DIV, LLC, ET AL<br>ATT: MICHAEL DOCKTERMAN,<br>JONATHAN YOUNG, RENE FRIEDMAN<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 - 1229<br>Dockterman@wildman.com;<br>Young@wildman.com;<br>Friedman@wildman.com |
| WILENTZ, GOLDMAN & SPITZER, P.A.<br>ATT: DEIRDRE WOULFE PACHECO,<br>ESQ.<br>ATTY FOR: BOB MAGUIRE<br>CHEVROLET,INC.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095<br>dpacheco@wilentz.com | WILENTZ, GOLDMAN & SPITZER, P.A.<br>ATT: LETITIA ACCARRINO, ESQ.<br>ATTY FOR BOB MAGUIRE<br>CHEVROLET,INC.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095<br>laccarrino@wilentz.com |
| WILLIAM T. GREEN, III, P.C.<br>ATTY FOR LAWRENCE MARSHALL<br>CHEVROLET II, LLC<br>ATT: WILLIAM T. GREEN III, ESQ.<br>11 GREENWAY PLAZA, SUITE 2820<br>HOUSTON, TX 77046<br>uncbill@msn.com | WILMER CUTLER PICKERING HALE<br>AND DORR LLP<br>ATTY FOR PENSION BENEFIT<br>GUARANTY CORPORATION<br>ATT: DENNIS L. JENKINS, ESQ.<br>60 STATE STREET<br>BOSTON, MA 02109<br>dennis.jenkins@wilmerhale.com |

| | |
|---|---|
| WILMER CUTLER PICKERING HALE AND DORR LLP<br>ATTY FOR PENSION BENEFIT GUARANTY CORPORATION<br>ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS<br>399 PARK AVENUE<br>NEW YORK, NY 10022<br>philip.anker@wilmerhale.com;<br>melanie.dritz@wilmerhale.com | WINSTON & STRAWN LLP<br>ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA<br>INC<br>ATTN: CAREY D. SCHREIBER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 - 4193<br>cschreiber@winston.com |
| WINSTON & STRAWN LLP<br>ATTY FOR LGE ELECTRONICS USA, INC.<br>ATTN: DAVID J. RICHARDSON, ESQ.<br>333 SOUTH GRAND AVENUE, 38TH FLOOR<br>LOS ANGELES, CA 90071<br>djrichardson@winston.com | WINSTON & STRAWN LLP<br>ATTY FOR ASPEN MARKETING SERVICES, INC.<br>ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER<br>35 WEST WACKER DRIVE<br>CHICAGO, IL 60601<br>mbotica@winston.com;<br>mcohn@winston.com |
| WINSTON & STRAWN LLP<br>ATTY FOR CAPGEMINI AMERICA, INC.<br>ATTN: STEVEN M. SCHWARTZ<br>200 PARK AVENUE<br>NEW YORK, NY 10166<br>sschwartz@winston.com | WM. DAVID COFFEY & ASSOCIATES<br>ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ<br>ATTY FOR: CARDENAS AUTOPLEX, INC.<br>13810 FM 1826<br>AUSTIN, TX 78737<br>wdcoffeylaw@yahoo.com |
| WOLFSON BOLTON PLLC<br>ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br>ATT: SCOTT A. WOLFSON, ESQ.<br>3150 LIVERNOIS RD., SUITE 275<br>TROY, MI 48083<br>swolfson@wolfsonbolton.com | ZEICHNER ELLMAN & KRAUSE LLP<br>ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC<br>ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS<br>575 LEXINGTON AVENUE<br>NEW YORK, NY 10022<br>skrause@zeklaw.com;<br>bleinbach@zeklaw.com |
| BORGES & ASSOCIATES, LLC<br>ATTY FOR RAYCOM MEDIA, INC.<br>ATTN: WANDA BORGES, ESQ.<br>575 UNDERHILL BLVD., SUITE 118<br>SYOSSET, NY 11791<br>borgeslawfirm@aol.com | |

**Exhibit B**

| | |
|---|---|
| Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, New York 10153<br>(Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., and Joseph H. Smolinsky, Esq.) | Debtors, c/o Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>(Attn: Ted Stenger) |
| General Motors Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>(Attn: Lawrence S. Buonomo, Esq.) | Cadwalader, Wickersham & Taft LLP<br>One World Financial Center<br>New York, New York 10281<br>(Attn: John J. Rapisardi, Esq.) |
| United States Department of the Treasury<br>1500 Pennsylvania Avenue NW<br>Room 2312<br>Washington, D.C. 20220<br>(Attn: Matthew Feldman, Esq.) | Vedder Price, P.C.<br>1633 Broadway, 47th Floor<br>New York, New York 10019<br>(Attn: Michael J. Edelman, Esq. and Michael L. Schein, Esq.) |
| Kramer Levin Naftalis & Frankel LLP<br>1177 Avenue of the Americas<br>New York, New York 10036<br>(Attn: Kenneth H. Eckstein, Esq., Thomas Moers Mayer, Esq., Adam C. Rogoff, Esq., and Gordon Z. Novod, Esq.) | Office of the United States Trustee for the Southern District of New York<br>33 Whitehall Street, 21st Floor<br>New York, New York 10004<br>(Attn: Diana G. Adams, Esq.) |
| U.S. Attorney's Office, S.D.N.Y.<br>86 Chambers Street, Third Floor<br>New York, New York 10007<br>(Attn: David S. Jones, Esq. and Matthew L. Schwartz, Esq.) | |