**PROOF OF SERVICE**

I declare that:

I am a citizen of the United States, employed in the County of San Francisco, California, over the age of eighteen years, and not a party to the within cause. My business address is 44 Montgomery Street, 18th Floor, San Francisco, California, 94104.  I served the within:

Notice of Hearing on Motion of Detroit Diesel Corporation For An Order Extending And Enforcing The Stay Imposed Under 11 U.S.C. § 362(A) To Cover Certain Litigation Relating To Detroit Diesel Corporation, Or Alternatively, Enjoining Such Litigation Pursuant To 11 U.S.C. § 105

Motion of Detroit Diesel Corporation For Order Extending And Enforcing The Stay Imposed Under 11 U.S.C. § 362(A) To Cover Certain Litigation Relating To Detroit Diesel Corporation, Or Alternatively, Enjoining Such Litigation Pursuant To 11 U.S.C. § 105

[Proposed] Order Granting Motion Of Detroit Diesel Corporation For An Order Extending And Enforcing The Stay Imposed Under 11 U.S.C. § 362(A) To Cover Certain Litigation Relating To Detroit Diesel Corporation, Or Alternatively, Enjoining Such Litigation Pursuant To 11 U.S.C. § 105

Declaration Of David F. Merrion In Support Of Motion Of Detroit Diesel Corporation For Order Extending And Enforcing The Stay Imposed Under 11 U.S.C. § 362(A) To Cover Certain Litigation Relating To Detroit Diesel Corporation, Or Alternatively, Enjoining Such Litigation Pursuant To 11 U.S.C. § 105

Declaration Of Shawn Jacque In Support Of Motion Of Detroit Diesel Corporation For Order Extending And Enforcing The Stay Imposed Under 11 U.S.C. § 362(A) To Cover Certain Litigation Relating To Detroit Diesel Corporation, Or Alternatively, Enjoining Such Litigation Pursuant To 11 U.S.C. § 105

on the parties in said cause, by placing a true and correct copy thereof addressed as follows:

**SEE ATTACHED SERVICE LIST**

**__X__  BY MAIL: on the parties in said cause, by placing a true and correct copy thereof enclosed in a sealed envelope with postage thereon fully prepaid, in the United States mail at San Francisco, California, addressed as follows:**

**__X__  BY EMAIL:  The said documents were transmitted by email according to the attached Email List.**

I certify and declare under penalty of perjury that the foregoing is true and correct and that this declaration was executed on **September 3, 2009**, at San Francisco, California.

_Karen Green_
_____
Karen Greer

**AFINIA**
ATTN: STEVE KELLER
110 TECHNOLOGY DRIVE
ANN ARBOR, MI 48108
steve.keller@afiniagroup.com

**AIRGAS, INC**
ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT
259 RADNOR CHESTER ROAD
RADNOR, PA 19087
david.boyle@airgas.com

**ALPINE ELECTRONICS OF AMERICA, INC**
ATT: CYNTHIA WOODRUFF-NEER, ESQ
19145 GRAMERCY PLACE
TORRANCE, CA 90501-1061
cwoodruff@alpine-usa.com

**ARENT FOX LLP**
ATTY FOR YANKEE COMPANY
ATT: JAMES M. SULLIVAN, ESQ
1675 BROADWAY
NEW YORK, NY 10019
sullivan.james@arentfox.com

**ARENT FOX LLP**
ATTY FOR TOYOTA BOSHOKU AMERICA, INC
ATT: MARY JOANNE DOWD, ESQ
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036
dowd.mary@arentfox.com

**ARMALL GOLDEN GREGORY LLP**
ATTY FOR VERIZON COMMUNICATIONS INC
ATT: LEANNAN & FRANK W. WHITE
171 17TH STREET, NW, SUITE 2100
ATLANTA, GA 30363-1031
dladdin@agg.com; frank.white@agg.com

**ATTORNEY GENERAL FOR THE STATE OF MICHIGAN**
ATTY FOR UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC GROWTH, UNEMPLOYMENT INSURANCE AGENCY
ATTN: ROLAND HWANG, ESQ
3030 W. GRAND BOULEVARD, SUITE 9-650
DETROIT, MI 48202
hwangr@michigan.gov

**ATTORNEY GENERAL FOR THE STATE OF TEXAS**
ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711-2548
bk.other-ntgs@oag.state.tx.us

**ATTORNEY GENERAL OF STATE OF MICHIGAN**
ATTN: MICHAEL A. COX & DENNIS J. RATERINK
LABOR DIVISION
P.O. BOX 30736
LANSING, MI 48909
raterinkd@michigan.gov

**ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION**
ATTY FOR MICHIGAN WORKERS' COMPENSATION GROUP
ATT: DENNIS J. RATERINK, ASSISTANT ATTORNEY GENERAL
P.O. BOX 30736
LANSING, MI 48909
praelsupham@michigan.gov

**AIKEN SCHENK HAWKINS & RICCARDI P.C**
ATT: BARBARA LEE CALDWELL
ATTY FOR MARICOPA COUNTY
4742 NORTH 24TH STREET, SUITE 100
PHOENIX, AZ 85016
blc@ashrlaw.com

**ALLARD & FISH, P.C**
COUNSEL FOR CRYSTAL NORTH AMERICA, INC
ATT: DEBORAH L. FISH, ESQ
2600 BUHL BLDG
535 GRISWOLD
DETROIT, MI 48226
dfish@allardfishpc.com

**ARCADIS U.S., INC**
ATT: LIESL SPANGLER, ASSOCIATE COUNSEL
630 PLAZA DRIVE, SUITE 100
HIGHLANDS RANCH, CO 80129
liesl.spangler@arcadis-us.com

**ARENT FOX LLP**
ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER, ANDREA I CAMPBELL, ESQS
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036
christopher.giaimo@arentfox.com; rothleder.jeffrey@arentfox.com;
campbell.andrea@arentfox.com

**ARMSTRONG TEASDALE, LLP**
ATTY FOR SHAN LAN LIGHT METAL PRODUCTS COMPANY INC
ATT: DAVID L. GOING, ESQ
ONE METROPOLITAN SQUARE, SUITE 2600
ST. LOUIS, MO 63102-2740
dgoing@armstrongteasdale.com

**AT&T SERVICES INC**
LAW GROUP COUNSEL
ATT: JAMES W GRUDUS
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921
jg5786@att.com

**ATTORNEY GENERAL FOR THE STATE OF NEBRASKA**
ATTY FOR THE STATE OF NEBRASKA
ATT: LESLIE C LEVY, ASSISTANT ATTORNEY GENERAL
2115 STATE CAPITOL BUILDING
LINCOLN, NE 68509-8920
leslie.levy@nebraska.gov

**ATTORNEY GENERAL OF OHIO**
ATT: VICTORIA D GARRY, ASSISTANT ATTORNEY GENERAL
COLLECTIONS & ENFORCEMENT
441 VINE STREET
1600 CAREW TOWER
CINCINNATI, OH 45202
victoria.garry@ohioattorneygeneral.gov

**ATTORNEY GENERAL OF STATE OF TEXAS**
ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711-2548
bk.txoao@oag.state.tx.us

**ATTORNEY GENERAL OF THE STATE OF NEW YORK**
ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE
ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL
120 BROADWAY - 24TH FLOOR
NEW YORK, NY 10271
neil.mann@oag.state.ny.us

**BAKER & HOSTETLER LLP**
ATTY FOR J&H FASTENERS
ATT: JOSEPH F HUTCHINSON, JR., ERIC GOODMAN, WENDY J GIBSON
PNC 1900 EAST NINTH STREET
1900 E. 9TH STREET
CLEVELAND, OH 44114
jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com

**BAKER & HOSTETLER LLP**
ATTY FOR BASE CHEMISTRIES
ATT: RICHARD BERNARD, ESQ
45 ROCKEFELLER PLAZA
NEW YORK, NY 10111
rbernard@bakerlaw.com

**BARNES & THORNBURG LLP**
ATTY FOR HIKATA CORPORATION OF AMERICA
ATT: JOHN T. GREGG, ESQ
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN 46204
mark.owens@btlaw.com

**BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA**
ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC
ATT: SPEATER DRIVE, FIRST FLOOR
ROCKFORD, IL 61103
espeatinger@bslbv.com

**BERGER SINGERMAN, P.A**
ATTY FOR SCR, LTD.
ATT: ARTHUR J. SPECTOR, ESQ
350 E. LAS OLAS BOULEVARD
SUITE FLOOR
FORT LAUDERDALE, FL 33301
aspector@bergersingerman.com

**BINGHAM MCCUTCHEN LLP**
ATTY FOR WELLS FARGO BANK NORTHWEST, NATL ASSN, AS INDENTURE TRUSTEE
ATT: ANNA M. QUIS ITZ, ESQ
ONE STATE STREET
HARTFORD, CT 06103
anna.boelitz@bingham.com

**BINGHAM MCCUTCHEN LLP**
ATTY FOR DEUTSCHE BANK AG
ATT ROBERT M DEARMONT & JEFFREY S SABIN, ESQ
399 PARK AVENUE
NEW YORK, NY 10022-4689
jeffrey.sabin@bingham.com

**BLANK ROME LLP**
ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS
ATT: REGINA STANGO KELBON, ESQ
ONE LOGAN SQUARE
PHILADELPHIA, PA 19103
kelbon@blankrome.com

**RODMAN LLP**
ATTY FOR PRODUCTION MODELING CORPORATION
ATTN: COLIN T. DARKE, ESQ
1901 ST. ANTOINE STREET
6TH FLOOR AT FORD FIELD
DETROIT, MI 48226
cdarke@bodmanllp.com

**BAKER & HOSTETLER LLP & TELEVISION FOOD NETWORK**
ATTN: WENDY J. GIBSON, ESQ
3200 NATIONAL CITY CENTER
1900 EAST NINTH STREET
CLEVELAND, OH 44114-3485
wgibson@bakerlaw.com

**BALLARD SPAHR ANDREWS & INGERSOLL, LLP**
ATT: MATTHEW G. SUMMERS, ESQ
ATTY FOR ELOS NATURALAKES L.L.C
300 EAST LOMBARD STREET, 18TH FLOOR
BALTIMORE, MD 21202
summersm@ballardspahr.com

**BARTLETT HACKETT FEINBERG P.C**
ATTY FOR COMPRISE, INC
ATT: FRANK F. MCGINN, ESQ
155 FEDERAL STREET, 9TH FLOOR
BOSTON, MA 02110
ffm@bostonbusinesslaw.com

**BECKER, GLYNN, MELAMED & MUFFLY LLP**
ATTY FOR FACTORY MOTOR PARTS COMPANY
ATT: CHESTER B. SALOMON, ESQ
299 PARK AVENUE, 16TH FLOOR
NEW YORK, NY 10171
CSALOMON@BECKERGLYNN.COM

**BIALSON, BERGEN & SCHWAB**
ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION
ATTN: PATRICK M. COSTELLO & THOMAS M. GAA
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA 94306
patrick@bbslaw.com; tom@bbslaw.com

**BINGHAM MCCUTCHEN LLP**
ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
ATT: JONATHAN B. ALTER, ESQ
ONE STATE STREET
HARTFORD, CT 06103
jonathan.alter@bingham.com

**BLANK ROME LLP**
ATT: MARC E. RICHARDS, ESQ
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY 10174
mrichards@blankrome.com

**BLUE CROSS AND BLUE SHIELD OF MICHIGAN**
ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL
600 LAFAYETTE EAST - MC 1925
DETROIT, MI 48226-2998
Jrumley@bcbsm.com

**RODMAN LLP**
ATTY FOR REAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES
ATT: MARC M. BAKST, ESQ
6TH FLOOR AT FORD FIELD
1901 ST. ANTOINE STREET
DETROIT, MI 48226
mbakst@bodmanllp.com

---

**BORGES & ASSOCIATES, LLC**
ATTY FOR RAYOTRASEION, INC
ATTN: WANDA BORGES, ESQ
575 UNDERHILL BLVD., SUITE 118
SYOSSET, NY 11791
borgeslawfirm@aol.com

**BRAXTON PURCELL LLP**
ATTY FOR CERTAIN ASBESTOS CLAIMANTS
ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS
222 RUSH LANDING ROAD
NOVATO, CA 94945
bankruptcy.infotan@braytonlaw.com

**BROOKS WILKINS SHARKEY & TURCO, PLLC**
ATTY FOR WADASH TECHNOLOGIES, INC
ATT: PAULA A. HALL, ESQ
401 S. OLD WOODWARD AVENUE, SUITE 460
BIRMINGHAM, MI 48009
hall@bwst-law.com

**BROWN & CONNERY LLP**
ATTY FOR SAP AMERICA, INC
ATT: KENNETH L. DENDINGER, JR., ESQ
6 NORTH BROAD STREET, SUITE 100
WOODBURY, NJ 08096
kdendinger@brownconnery.com

**BUCHALTER NEMER, PC**
ATTY FOR ORACLE USA, INC. AND ORACLE CREDIT CORPORATION
ATT: SHAWNA M. CHRISTIANSON, ESQ
333 MARKET STREET, 25TH FLOOR
SAN FRANCISCO, CA 94105-2126
schristianson@buchalter.com

**BURR & FORMAN LLP**
ATTY FOR CONSTANT ALABAMA, LLC (FORMERLY MASON, LLC)
GRESHAM HALSEY
ATT: D. CHRISTOPHER CARSON & JENNIFER B. KIMBLE
420 NORTH 20TH STREET, SUITE 3400
BIRMINGHAM, AL 35203
ccarson@burr.com; jkimble@burr.com

**BUTZEL LONG, PC**
ATTY FOR INTEVA PRODUCTS, LLC
ATTN: ROBERT SIDORSKY & ERIC B FISHER
380 MADISON AVENUE
NEW YORK, NY 10017
sidorsky@butzel.com; fisher@butzel.com

**BUTZEL LONG, PC**
ATT: ROBERT SIDORSKY & THOMAS B FISHER
ATTY FOR PK HOLDINGS, HUTSON AUTOMOTIVE & FEECO, TAKATA PETRI
380 MADISON AVENUE
NEW YORK, NY 10017
sidorsky@butzel.com; fisher@butzel.com

**CADWALADER, WICKERSHAM & TAFT LLP**
ATTY FOR UNITED STATES OF AMERICA
ATT: JOHN J. RAPISARDI, ESQ
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
john.rapisardi@cwt.com

**CANDRIM U.S., INC**
ATTN: RUTHIE IKEASSEON
COLE CARSON IN USA
LAKE SUCCESS, NY 11042
r.ikeasson@candrim-inter.com

**BRACEWELL & GIULIANI LLP**
ATTY FOR DENNY DALEY
ATTY FOR GLOBAL FROCH AUTOMOTIVE AG
225 ASYLUM STREET, 26TH FLOOR
HARTFORD, CT 06103
renee.dailey@bgllp.com

**BRIGGS AND MORGAN P.A.**
ATTY FOR FACTORY MOTOR PARTS COMPANY
ATT: WITEC, LLC
2200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS, MN 55402
jMcDonald@briggs.com

**BROOKS WILKINS SHARKEY & TURCO, PLLC**
ATT: MATTHEW E. WILKINS
ATTY FOR HONSEL & WILKINS CO & HENZ MACHINE CO
401 S. OLD WOODWARD AVENUE, SUITE 460
BIRMINGHAM, MI 48009
wilkins@bwst-law.com

**BRUKON & WHALEN, P.C**
ATT: ROMNEY A. BROKAW, ESQ
700 THIRD AVENUE, 18TH FLOOR
NEW YORK, NY 10017
rbroka@brokaw-whalen.com

**BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY**
ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY
2500 LOU MENK DRIVE
P.O. BOX 951039
FT. WORTH, TX 76161-0039
Peter.Lee@bnsf.com

**BUSH SEYFERTH & PAIGE PLLC**
ATT: DEBORAH M. PAIGE
ATTY FOR FLY SHINING, INC
3001 W. BIG BEAVER RD, SUITE 600
TROY, MI 48084
paige@bsplaw.com

**BUTZEL LONG, PC**
ATTY FOR INTEVA PRODUCTS LLC
ATT: MAX J. NEWMAN & BARBARA MAX J ROSMAN
30150 TELEGRAPH ROAD, SUITE 200
BINGHAM FARMS, MI 48025
newman@butzel.com; rosman@butzel.com

**C H BEACKARD, JT**
CORPORATE COUNSEL
RETCON CORPORATION
720 EAST HAVE NARO DRIVE
P.O. BOX 2603
FORT WA-AR, 176213-2600
cbk@cgk-corpm.com

**CAMPBELL, WARBURTON & HISTELY, P.C**
ATTY FOR GENERAL PACKAGING CORP.
ATT: BARNEY S PAVCHEK, ESQ
100-IB DOG BEAVER RD #2, SUITE 303
SAN JOSE, CA 95113
bpavchek@cwtaw.com

**CAPLIN & DRYSDALE, CHARTERED**
ATTY FOR COMMITTEE OF CONVEX ASBESTOS PERSONAL INJURY TORT
CLAIMANTS, MARK BUSTO, PA
ATT: KEVIN C MACLAY & TODD B JOHNSON
22-OAK AVENUE, 11TH FLOOR
WASHINGTON, DC 20015
kcm@capdale.com

**CAPLIN & DRYSDALE, CHARTERED**
ATTY FOR COMMITTEE OF CONVEX ASBESTOS PERSONAL INJURY TORT
CLAIMANTS, MARK BUSTO, PA
ATT: ELIHU INSELBUCH & RITA TOBIN
375 PARK AVENUE, 35TH FLOOR
NEW YORK, NY 10152-3500
ei@capdale.com

**CAPLIN & DRYSDALE, CHARTERED**
ATTY FOR COMMITTEE OF CONVEX ASBESTOS PERSONAL INJURY TORT
CLAIMANTS, MARK BUSTO, PA
ATT: KEVIN C MACLAY & TREVOR SWETT, III, ESQS
1 THOMAS CIRCLE
WASHINGTON, DC 20005
jwm@capdale.com; tms@capdale.com

**CARSON FISCHER, P.C**
ATTY FOR WITEC, LLC
2105 SCOTIA PLAZA - 48 KING STREET WEST
BLOOMFIELD HILLS, MI 48302
bccy@carsonfischer.com

**CHAPELL & ASSOCIATES, LLC**
ATT: ALAN CHAPELL, CHW
CONSUMER PRIVACY OMBUDSMAN
192 BRIGGS AVENUE, SUITE 8
BROOKLYN, NY 11222
alan@chapellassociates.com

**CLARK HILL, PLC**
ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC
ATTN: ROBERT D. GORDON, ESQ
151 SOUTH OLD WOODWARD AVENUE, SUITE 200
BIRMINGHAM, MI 48009
rgordon@clarkhill.com

**CLEARY GOTTLIEB STEEN & HAMILTON LLP**
DAVID I GOTTLIEB, ESQ
ONE LIBERTY PLAZA
NEW YORK, NY 10006
DGOTTLIEB@CGSH.COM

**CLEARY GOTTLIEB STEEN & HAMILTON LLP**
ATT: DEBORAH M. BUELL, ESQ
ONE LIBERTY PLAZA
NEW YORK, NY 10006
dbuell@cgsh.com

**CLEARY GOTTLIEB STEEN & HAMILTON LLP**
ATTY FOR FIAT
ATT: MARK E. BRODSKY, ESQ
ONE LIBERTY PLAZA
NEW YORK, NY 10006
zbrodsky@cgsh.com

**CLIFFORD CHANCE US LLP**
ATTY FOR THE ROYAL BANK OF SCOTLAND PLC, ABN AMRO BANK
N.V. AND RBS CITIZENS N A
ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ
31 WEST 52ND STREET
NEW YORK, NY 10019-6131
andrew.brozman@cliffordchance.com; sarah.campbell@cliffordchance.com

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A**
ATTY FOR ANGIOTECH ARMY CO GROUP
ATT: STUART KOMROWER, ESQ
COURT PLAZA NORTH
25 MAIN STREET
HACKENSACK, NJ 07602
skomrower@coleschotz.com

**CARSON FISCHER, P.L.C.**
ATTY FOR RIKA MANUFACTURING COMPANY
ATTN: CHRISTOPHER A. GROSSMAN & PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302
bccy@carsonfischer.com; cag@carsonfischer.com

**CASSELS BROCK**
ATT: MICHAEL WEINCZOK
2100 SCOTIA PLAZA - 48 KING STREET WEST
TORONTO, ON M5H 3C2
CANADA
mweinczok@casselsbrock.com

**CHEMICO SYSTEMS**
ERON T. RICHARDSON, PRESIDENT
10 W. BROWN, SUITE 100
PONTIAC, MI 48341
ERICHARDSON@CHEMICOSYSTEMS.COM

**CLARK HILL, PLC**
ATT: CHRISTOPHER M. CAHILL
ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC, ATS OHIO, INC
151 SOUTH OLD WOODWARD AVENUE, SUITE 200
BIRMINGHAM, MI 48009
ccahill@clarkhill.com

**CLEARY GOTTLIEB STEEN & HAMILTON LLP**
ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC
ATT: SEAN A. O'NEAL, ESQ
ONE LIBERTY PLAZA
NEW YORK, NY 10006
soneal@cgsh.com

**CLEARY GOTTLIEB STEEN & HAMILTON LLP**
A RICHARD M. LO, ESQ
ONE LIBERTY PLAZA
NEW YORK, NY 10006
rmlo@cgsh.com

**COFASYS**
ATT: ROSH MESLAGE, PRESIDENT & CFO
2340 ENTERPRISE SOUTH
ORION, MI 48359
mesl@cofasys.com

**COHN WHITESELL & GOLDBERG LLP**
ATT: MICHAEL J. GOLDBERG, ESQ
ATTY FOR COMAU INDUSTRIAL VALUE FLUID PROCESSING
PARTNERSHIP, L.P
101 ARCH STREET
BOSTON, MA 02110
goldberg@cwg11.com

**CONSELL MOLLY LLP**
ATTY FOR HONGWON ELECTRIC WIRE CORPORATION OF AMERICA
ATT: SHAWN P. CO A GILL & CHRISTOPHER M. HEBECK
200 SEVENTH AVENUE
NEW YORK, NY 10106
scolangh@conoveitlaw.com; chebecky@conoveitlaw.com

COOLIDGE WALL CO., L.P.A.
ATTY FOR HARCO MANUFACTURING GROUP LLC
ATTN: RONALD S. PRETEKIN, ESQ
33 WEST FIRST STREET, SUITE 600
DAYTON, OH  45402
pretekin@coollaw.com

COVINGTON & BURLING LLP
ATTY FOR UNION PACIFIC RAILROAD COMPANY
ATTN: SUSAN POWER JOHNSTON, ESQ
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE
NEW YORK, NY  10018
sjohnston@cov.com

CUMMINGS & LOCKWOOD LLC
ATTY FOR EMIGRANT BUSINESS CREDIT CORP
ATT: JOHN F. CARBERRY, ESQ
SIX LANDMARK SQUARE
STAMFORD, CT  06901
jcarberry@cl-law.com

DAVIS POLK & WARDWELL
ATTY FOR FORD MOTOR COMPANY
ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER
450 LEXINGTON AVENUE
NEW YORK, NY  10017
donald.bernstein@dpw.com

DAY PITNEY
ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC
ATT: RICHARD M. METH, ESQ
P.O. BOX 1945
MORRISTOWN, NJ  07962-1945
rmeth@daypitney.com; attorneys@daypitney.com

DAY PITNEY LLP
ATTY FOR ORACLE USA, INC
ATTN: AMISH R. DOSHI, ESQ
7 TIMES SQUARE
NEW YORK, NY  10036
adoshi@daypitney.com

DEBEVOISE & PLIMPTON LLP
ATTY FOR THE HERTZ CORPORATION
ATT: RICHARD F. HAHN, ESQ
919 THIRD AVENUE
NEW YORK, NY  10022
rfhahn@debevoise.com

DECHERT LLP
ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES
ATTN: JUERGEN VASSER, ESQ
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-6797

DECHERT LLP
ATTY FOR CIT CORPORATION
ATTN: JULIET SARKESSIAN, ESQ
CIRA CENTRE
2929 ARCH STREET
PHILADELPHIA, PA  19104
juliet.sarkessian@dechert.com

DEPARTMENT OF LABOR & INDUSTRY
ATTN: DENISE A. MERTZ
READING BANKRUPTCY & COMPLIANCE UNIT
651 CHERRY STREET, ROOM 901
READING, PA  19601-1134
dmertz@state.pa.us

COUNTY ATTORNEY
ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA
ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY
ONE HARRISON STREET, S.E., 5TH FLOOR
LEESBURG, VA  20175-3102
belkys.escobar@loudoun.gov

COVINGTON & BURLING LLP
ATTY FOR UNION PACIFIC RAILROAD COMPANY
ATTN: MICHAEL ST. PATRICK BAXTER, ESQ
1201 PENNSYLVANIA AVENUE NW
WASHINGTON, DC  20004-2401
mbaxter@cov.com

DANN HOUSING COMPANY
ATT: LISA SURESH
4800 DOBBS STREET
TOLEDO, OH  43613
lisa.suresh@dana.com

DARBY, MADE, KOCHHAR & SAULIE, PLC
ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING
ATT: WILLIAM DARBY & JOHN H. FLAKSA
3910 WOODWARD AVENUE, SUITE 200
BLOOMFIELD HILLS, MI  48304
jflaksa@daw.com

DAY PITNEY LLP
ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC
ATT: RICHARD M. METH, ESQ
200 CAMPUS DRIVE
FLORHAM PARK, NJ  07932-0950
rmeth@daypitney.com; trmeth@daypitney.com

DEALER "HILL, LLC"
3734 CHESTER AVENUE
CLEVELAND, OH  44114
mike@costhree.com

DEBEVOISE & PLIMPTON LLP
ATT: JASMINE POWERS, ESQ
ATTY FOR BAAG INDUSTRIAL AUTOMATION SYSTEMS, LLC
919 THIRD AVENUE
NEW YORK, NY  10022
jpowers@debevoise.com

DELPHI LLP
ATTY FOR CID CORPORATION
ATTN: JAMES D KEEBLE, ESQ
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-6797

DEPARTMENT OF LABOR
ATTN: DEPUTY SOLICITOR OF LABOR
200 CONSTITUTION AVENUE, NW
WASHINGTON, DC  20210
CONTACT-OETO@DOL.GOV

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC
ATT: MICHAEL A. PLIMPKING, ESQ
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI  48226
iplimpkin@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC
ATT: DORON  STEELMAKER, ESQ
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI  48104
doychak@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC
ATT: DAWN A. COPLEY, ESQ
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI  48226
dcopley@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC
ATT: KENNY SIVER, ESQ
424 CHURCH STREET, SUITE 1401
NASHVILLE, TN  37219
keresville@dickinsonwright.com

DILWORTH PAXSON LLP
ATTY FOR THE DOW CHEMICAL CO
ATTN: SCOTT J. FREEDMAN, ESQ
LIBERTY VIEW - SUITE 700
457 HADDONFIELD ROAD
CHERRY HILL, NJ  08002
sfreedman@dilworthlaw.com

DORSEY & WHITNEY LLP
ATTY FOR GAYLORD MATERIAL PRODUCTS INC
ATTN: MICHAEL HABECKA, ESQ
250 PARK AVENUE
NEW YORK, NY  10177
foreman-michael@dorsey.com

DRINKER BIDDLE & REATH LLP
ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY
ATT: KRISTEN K. GOING, ESQ
1500 K STREET, NW
WASHINGTON, DC  20005
stephanie.wickouski@dbr.com

ENGO II
ELLIOTT KULLMAN, CEO
1407 MARKET STREET
WILMINGTON, DE  19103
ELEO11@kullman@sdavinkeynote.com

DYNAMIC MANUFACTURING
MRS. MARY BARTHOLD, CEO
5250 N MASSINGER ROAD
MELROSE PARK, IL  60160
MBARTHOLD@GMMAIL.COM

EDWARDS ANGELL PALMER & DODGE LLP
ATT: RICHARD STEHLER, J. HARVEY, A. FOX MOLLAN, J. GROVES,
C. BODELL & J. WHITLOCK
TEN REGIONLAND AVENUE
BOSTON, MA  02199-7613

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C
ATT: JEANNE S. BOROJ, PART AND B. FARKLE & KRASAN
ATTY FOR ITALIAN AMERICAN NATIONAL SERVICES
400 GALLERIA OFFICENTRE, STE  444
SOUTHFIELD, MI  48034

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC
ATT: MICHAEL C. HAMMER, ESQ
301 E LIBERTY, SUITE 500
ANN ARBOR, MI  48104
mchammer@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC
ATT: COLLEEN M. SWEENEY, ESQ
424 CHURCH STREET, SUITE 1401
NASHVILLE, TN  37219
csweeney@dickinsonwright.com

HODGSON RUSS LLP
ATTY FOR ARCADIS U.S., INC
ATT: GERARD DICLYZZ, ESQ
650 THIRD AVENUE, 37th FLOOR
NEW YORK, NY  10017
gdiutch@hodgson.com

HLA PEPER LLP
ATTY FOR HEWLETT PACKARD CO
ATT: KARIM JENNNEDERM & JOSEPH NASSIRI, ESQS
550 S HOPE STREET, SUITE 2300
LOS ANGELES, CA  90074
karol.newman@dlapiper.com; annie.nassiri@dlapiper.com

LAW AUTOMOTIVE
MR PETER SYKES, PRESIDENT
2 2 24 HIGASHI SHIROGAWA
SHIROGAWA-KU, TOKYO 140-0017
PSYKES@LOW.COM

DRINKER BIDDLE & REATH LLP
ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY
ATT: KRISTEN K. GOING, ESQ
1000 K STREET, NW
WASHINGTON, DC  20005
kristen.going@dbr.com

DUMA AUTOMOTIVE
TIM LIGHTLEY, CHAIRMAN
1791 RELICAN HARBOR
ROCHESTER HILLS, MI  48309-3515
TIM@JECHKUTOMOTIVE.COM

EDS, AN HP COMPANY
ATT: AYALA HASSELL
BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY
HO-3A-25
5400 LEGACY DRIVE
PLANO, TX  75024
ayala.hassell@hp.com

ENTERGY SERVICES, INC
ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL
639 LOYOLA AVENUE, 26TH FLOOR
NEW ORLEANS, LA  70113
rkatz@entergy.com

LEVIN, DORSIN & JESSUP LLP
ATTY FOR SALAD AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET
ATTN: MICHAEL S. KOGAN & PETER AXYARERI
9401 WILSHIRE BOULEVARD
BEVERLY HILLS, CA  90212
mkogan@ecjlaw.com; paxyareri@ecjlaw.com

FARKELLA BRAUN & MARTEL LLP
ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION
ATT: NEIL A. GOTEINER, ESQ
235 MONTGOMERY STREET, 17TH FLOOR
SAN FRANCISCO, CA  94104
ngoteiner@fbm.com

FELDWEISEN FITZGERALD WILLOUGHBY & PASCUZZI LLP
ATTY FOR THE McCLATCHY COMPANY
ATT: PAUL J. PASCUZZI, ESQ
400 CAPITOL MALL, SUITE 1450
SACRAMENTO, CA  95814
ppascuzzi@ffwplaw.com

FOLEY & LARDNER LLP
ATTY FOR CUMMINS INC
ATTN: JILL L. MURCH & JOANNE LEE
321 NORTH CLARK STREET, SUITE 2800
CHICAGO, IL  60654-5313
jmurch@foley.com; jlee@foley.com

FOLEY & LARDNER LLP
ATTY FOR TECHNOLOGY INVESTMENT PARTNERS, LLC
ATTN: THOMAS B. SPILLANE, JOHN A. SIMON, KATHERINE R. CATANESE
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI  48226-3489
tspillane@foley.com; kcatanese@foley.com

FOLEY & LARDNER LLP
ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR
ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI  48226-3489
shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com

FOLEY & LARDNER LLP
ATTY FOR INFINEON TECHNOLOGIES, INC
ATTN: JOHN MARIE VETTZ & DAN BIT DOOGAL
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI  48226-3489
thdoogal@foley.com; jmannell@foley.com

FOLEY & LARDNER LLP
ATTY FOR ENERGY AUTOMATION SYSTEMS (USA), LLC
ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI  48225-3409
sbarbatano@foley.com; maiello@foley.com

FRANCK ENGLER COLLHAND & DUNLAP, P.C
ATTY FOR CITY OF CLEVELAND
ATTN: A. A. W. ALLACK, ESQ
1234 WEST MALLEN W. STREET, SUITE 1600
CLEVELAND, OH  44115
jw.allack@frantzward.com

FEDERAL EXPRESS CORPORATION
ATTN: ROBERT R. ROSS
3620 HACKS CROSS ROAD
BUILDING B - 3RD FLOOR
MEMPHIS, TN  38125-8800
rrross@fedex.com

FOLEY & LARDNER LLP
ATTY FOR TOYOTA MOTOR CORPORATION
ATT: ROBERT H. HUEY, ESQ
WASHINGTON HARBOUR
3000 K STREET, N.W., SUITE 600
WASHINGTON, DC  20007-5109
rhuey@foley.com

FOLEY & LARDNER LLP
ATTY FOR TEXTRON INC
ATT: SCOTT T. SEABOLT, ESQ
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI  48226
sseabolt@foley.com

FOLLY & LARDNER LLP
ATTY FOR TOYOTA MOTOR CORPORATION
ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE
402 WEST BROADWAY, SUITE 2100
SAN DIEGO, CA  92101-3542
vavilaplana@foley.com; mriopelle@foley.com

FOLEY & LARDNER LLP
ATTY FOR INFINEON TECHNOLOGIES, INC
ATT: JOHN A. SIMON, MARK A. SIMON, KATHERINE R. CATANESE
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI  48226-3489
jsimon@foley.com; catanese@foley.com; kcatanese@foley.com

FOLEY & LARDNER LLP
ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R.
CATANESE
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI  48226-3489
sbarbatano@foley.com; jsimon@foley.com; kcatanese@foley.com

FOLEY & LARDNER LLP
ATTY FOR PERRIONE AMERICAN CORPORATION
ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI  48226-3489
sbarbatano@foley.com; shilfinger@foley.com

FORD MOTOR CREDIT LLP
ATTY FOR STANDARD FEDERAL EDGE SERVICES
ATTN: STATED SYSTEMS, ESQ
800 PARKLANE BLVD, SUITE 1700
DEARBORN, MI  48126
info@foley.com

FELIX & WOLF & VICTOR LLC
ATTY FOR JOY, LLC
ATT: K.J. HART & LAUBMAN & THEODORE B. FAKLIS, ESQS
113 NORTH WACKER DRIVE, SUITE 1800
CHICAGO, IL  60606
bfaklis@joylawfirm.com

FREELANDER MISLER, PLLC
ATTY FOR REALTY ASSET HOLDING (USA) A CORPORATION
ATTN: SEVENTEENTH STREET, N.W., SUITE 700
WASHINGTON, DC  20036-4310
egreenberg@freelanders.com

FULBRIGHT & JAWORSKI L.L.P
ATTY FOR AT&T CORP
ATTN: DAVID A. ROSENZWEIG & JACLYN M. RABIN
666 FIFTH AVENUE
NEW YORK, NY  10103
drosenzweig@fulbright.com; jrabin@fulbright.com

FULBRIGHT & JAWORSKI L.L.P
ATTY FOR SOUTHWEST RESEARCH INSTITUTE
ATT: DAVID A. ROSENZWEIG & MARK C. HAUD
666 FIFTH AVENUE
NEW YORK, NY  10103-3198
drosenzweig@fulbright.com; mhaud@fulbright.com

GENERAL MOTORS CHINESE FOUNDATION
ATTN: LAWRENCE S. MCGOWAN, ESQ
301 RENAISSANCE CENTER
DETROIT, MI  48265
lawrence.s.mcgowan@gm.com

GIBSON, DUNN & CRUTCHER LLP
ATTY FOR WILMINGTON TRUST COMPANY
ATT: MATTHEW J. WILLIAMS, ESQ
200 PARK AVENUE
NEW YORK, NY  10166-0193
mjwilliams@gibsondunn.com

GLENN M. REISMAN, ESQ
ATTY FOR GE SOL. MOTORS AND GE WATER
TWO CORPORATE DRIVE, SUITE 234
SHELTON, CT  06484
Glenn.Reisman@ge.com

GORLICK, KRAVITZ & LISTHAUS, P.C
ATTY FOR SOLE, LOCALS 2020 & B. BARGE BS & 2020, 2020, 2073
ATT: BARBARA S MERESELA, ESQ
17 STATE STREET, 4TH FLOOR
NEW YORK, NY  10004
bmeresela@gkllaw.com

GOYA & STANK & STANKS, PC
ATT: C FORTH, ESQ
ATTY FOR THE TITLE HANDLERS AND HP LICENTER LLP
ATT: GREGORY G. KAISOW, ESQ
450 ATLANTIC AVENUE
BOSTON, MA  02110-2202
gkaisow@goyastanks.com

GARY MORSE HARMON, PA
ATT: 101 E NAGY, ESQ
ATTY FOR: CORTEX, CARBON & MINERALS, LLC
111 BRICKELL AVENUE, SUITE 1760
MIAMI, FL  33131
nagy@sipjaw.com

HOGAN DEALER AUTOMOTIVE SYSTEMS, INC
ATTY FOR KOLOR MACHINE & DESIGN CO DBA KMO LASER
2955 WEST 12-MILE ROAD
FARMINGTON HILLS, MI  48334
info@kmolaser.com

FULBRIGHT & JAWORSKI L.L.P
ATTY FOR SOUTHWEST RESEARCH INSTITUTE
ATT: ERIC DAUB, ESQ
300 CONVENT STREET, SUITE 2200
SAN ANTONIO, TX  78205
mgruss@fulbright.com

FULBRIGHT & JAWORSKI L.L.P
ATTY FOR BELL, ATLANTIC LEASING CORP
2200 ROSS AVENUE, SUITE 2800
DALLAS, TX  75201
fgruss@fulbright.com

FULBRIGHT & JAWORSKI L.L.P
ATTY FOR VERIZON CAPITAL CORPORATION
ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ
2200 ROSS AVENUE, SUITE 2800
DALLAS, TX  75201
lstrubeck@fulbright.com; lboydston@fulbright.com

GARDINS P.C
ATTY FOR J.D. POWER AND ASSOCIATES
ATT: DAVID W. CRAND, ESQ
ONE GATEWAY CENTER
NEWARK, NJ  07102-5310
dcrand@gandins.com

GIBSON, DUNN & CRUTCHER LLP
ATTY FOR WILMINGTON TRUST COMPANY
ATT: DAVID M. FELDMAN, ESQ
200 PARK AVENUE
NEW YORK, NY  10166-0193
dfeldman@gibsondunn.com

GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP
ATTY FOR PANASONIC AUTO SYS CO OF AMERICA
ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. EMBRIGO
437 MADISON AVENUE
NEW YORK, NY  10022
jflaxer@golenbock.com; dfurth@golenbock.com; anthony@golenbock.com

GOULD & RATNER, P.C
ATTY FOR AT THE PARTNERS LLC AND BUDGE METER LLC
ATT: DOUGLAS B. ROSNER, ESQ
600 ATLANTIC AVENUE
BOSTON, MA  02110-2333
drosner@goulandratner.com

GREENBERG TRAURIG, P.A
ATT: ALLEN G. KADISH, ESQ
ATTY FOR CARBON & MINERALS, LLC
200 PARK AVENUE
NEW YORK, NY  10166
kadisha@gtlaw.com

HAHN & HEISEN & PARKA LLP
ATT: 110 ST ROSNER, B.MAUD U B ROCCO BOBPELLI
205 PARK AVENUE, SUITE 2200
CLEVELAND, OH  44114
lhahn@hahnlaw.com

HOGAN DEALER AUTOMOTIVE SYSTEMS, INC
2805 WEST 12 MILE ROAD
FARMINGTON HILLS, MI  48334
info@kmolaser.com

MCKENNA LONG & ALDRIDGE LLP
ATTY FOR INDUSTRY CANADA
ATT: CHRISTOPHER F. GRAHAM, ESQ.
230 PARK AVENUE STE 1700
NEW YORK, NY 10169
cgraham@mckennalong.com

MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C
ATT: JOHN J. PRIVITERA, ESQ.
ATTY FOR ST. REGIS MOHAWK TRIBE
677 BROADWAY
ALBANY, NY 12207
privitera@mltw.com

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: EDWARD LOBELLO, ALAN MARDER, JIL MAZER-MARINO, J RANDO CRISTIANO
990 STEWART AVENUE, SUITE 300
GARDEN CITY, NY 11530
elobello@msek.com

MICHAEL S. HOLMES, P.C
ATTY FOR OAKS L-M, INC. DBA WESTPOINT
ATT: MICHAEL S. HOLMES, ESQ.
8100 WASHINGTON AVENUE, SUITE 120
HOUSTON, TX 77007
msholmes@cowgillholmes.com

MICHIGAN FUNDS ADMINISTRATION
7201 W. SAGINAW HWY, STE 110
LANSING, MI 48917
funds@michigan.gov

MICHIGAN WORKERS' COMPENSATION AGENCY
7150 HARRIS DR.
DIMONDALE, MI 48821
wcinfo@michigan.gov

MILLER JOHNSON
ATTY FOR MICO INDUSTRIES, INC
ATTN: ROBERT D. WOLFORD, ESQ
250 MONROE AVENUE, N.W., SUITE 800
P.O. BOX 306
GRAND RAPIDS, MI 49501-0306
ecfwolfordr@millerjohnson.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C
ATTY FOR LANSING BOARD OF WATER & LIGHT
ATT: SUSAN I. ROBBINS, ESQ.
500 FIFTH AVENUE, SUITE 1815
ATT: SUSAN I. ROBBINS, ESQ.
NEW YORK, NY 10110
robbins@millercanfield.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR KONGSBERG AUTOMOTIVE, INC
ATTN: MARC N. SWANSON, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226
swansonm@millercanfield.com

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C
ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA) INC., TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC.
ATT: PAUL J. RICOTTA, ESQ.
ONE FINANCIAL CENTER
BOSTON, MA 02111
pricotta@mintz.com

MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C
ATT: JACOB F. LAMME, ESQ.
ATTY FOR ST. REGIS MOHAWK TRIBE
677 BROADWAY
ALBANY, NY 12207
lamme@mltw.com

MEYER, SUOZZI, ENGLISH & KLEIN, P.C
ATTY FOR INTL UNION UAW AND UAW ET AL
ATT: HANAN B. KOLKO, ESQ
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK, NY 10018
hkolko@msek.com

MEYER, SUOZZI, ENGLISH & KLEIN, P.C
ATT: EDWARD J. LOBELLO, ESQ
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK, NY 10018-0822
elobello@msek.com

MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION
ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL
525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING
P.O. BOX 30755
LANSING, MI 48909
gillcr@michigan.gov

MICHIGAN WORKERS' COMPENSATION AGENCY
7150 HARRIS DRIVE
PO BOX 30016
LANSING, MI 48909
wcacinfo@michigan.gov

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ
ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005
mbarr@milbank.com; tlomazow@milbank.com; skhalil@milbank.com

MILLER JOHNSON
ATTY FOR BENTELER AUTOMOTIVE CORPORATION
ATT: THOMAS P. SARB, ESQ
250 MONROE AVE., STE 800
GRAND RAPIDS, MI 49501-0306
ecfsarbt@millerjohnson.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C
ATTY FOR COUNTY OF WAYNE, MICHIGAN
ATT: TIMOTHY A. FUSCO, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226
fusco@millercanfield.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C
ATTY FOR LANSING BOARD OF WATER & LIGHT
ATT: DONALD J. HUTCHINSON, ESQ
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226
hutchinson@millercanfield.com

MISSOURI DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
ATT: STEVEN A. GINTHER, ESQ
P.O. BOX 475
JEFFERSON CITY, MO 65105-0475
sdnyecf@dor.mo.gov

MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP
ATTY FOR STEVEN KAZAN, ESQ.
ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR.
123 SOUTH BROAD STREET
PHILADELPHIA, PA 19109-1099
nramsey@mmwr.com; joneil@mmwr.com

MORGAN, LEWIS & BOCKIUS LLP
ATTY FOR ARAMARK HOLDINGS CORPORATION
ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS
1701 MARKET STREET
PHILADELPHIA, PA 19103-2921
rmauceri@morganlewis.com

MORGAN, LEWIS & BOCKIUS LLP
ATTN: RICHARD S. TODER, ESQ
101 PARK AVENUE
NEW YORK, NY 10178
RTODER@MORGANLEWIS.COM

MORRISON COHEN LLP
ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN
ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS
909 THIRD AVENUE
NEW YORK, NY 10022
bankruptcy@morrisoncohen.com

MOTORS LIQUIDATION COMPANY
ATTN: LAWRENCE S. BUONOMO, ESQ
300 RENAISSANCE CENTER
DETROIT, MI 48265
lawrence.s.buonomo@gm.com

MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C
ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO
ATT: COLLEEN E. MCMANUS, ESQ
191 NORTH WACKER DRIVE, SUITE 1800
CHICAGO, IL 60606
CMcManus@muchshelist.com

MUNSCH HARDT KOPF & HARR, P.C
ATT: MARY W. KOKS
ATTY FOR JIS PERFORMING PARTY GROUP
700 LOUISIANA, SUITE 4600
HOUSTON, TX 77002
mkoks@munsch.com

N.W. BERNSTEIN & ASSOCIATES, LLC
ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND
ATT: NORMAN W. BERNSTEIN, ESQ.
800 WESTCHESTER AVENUE, SUITE 319 NORTH
RYE BROOK, NY 10573
nwbernstein@nwbllc.com

NARMCO GROUP
ATTN: GARY KELLY
2575 AIRPORT ROAD
WINDSOR, ONTARIO N8W 1Z4
Gkelly@narmco.com

NELSON MULLINS RILEY & SCARBOROUGH LLP
ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON CURRIE, ESQS
1320 MAIN STREET, 17TH FLOOR
POST OFFICE BOX 11070
COLUMBIA, SC 29201
george.cauthen@nelsonmullins.com, linda.barr@nelsonmullins.com, cameron.currie@nelsonmullins.com

MOORE & VAN ALLEN PLLC
ATTY FOR HAGEMEYER N.A.
ATT: CYNTHIA JORDAN LOWERY, ESQ.
40 CALHOUN STREET, SUITE 300
POST OFFICE BOX 22828
CHARLESTON, SC 29413-2828
cynthialowery@mvalaw.com

MORGAN, LEWIS & BOCKIUS LLP
ATTY FOR FMR CORP.
ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS
101 PARK AVENUE
NEW YORK, NY 10178
hbeltzer@morganlewis.com, eliu@morganlewis.com

MORGAN, LEWIS & BOCKIUS LLP
ATTN: ANDREW D GOTTFRIED, ESQ
101 PARK AVENUE
NEW YORK, NY 10178
AGOTTFRIED@MORGANLEWIS.COM

MOTLEY RICE LLC
ATTY FOR ASBESTOS TORT CLAIMANTS
ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464
jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com

MOTORS LIQUIDATION COMPANY
FKA GENERAL MOTORS CORP
ATTN: TED STENGER
300 RENAISSANCE CENTER
DETROIT, MI 48265
TStenger@alixpartners.com

MUNSCH HARDT KOPF & HARR, P.C.
ATTY FOR COMPUTER SCIENCES CORPORATION
ATT: RAYMOND J. URBANIK, ESQ.
3800 LINCOLN PLAZA
500 N. AKARD STREET
DALLAS, TX 75201-6659
rurbanik@munsch.com

MYERS & FULLER, P.A.
ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION
ATT: RICHARD SOX, ESQ
2822 REMINGTON GREEN CIRCLE
TALLAHASSEE, FL 32308
rsox@dealerlawyer.com

NAHINS & GOIDEL, P.C
ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS
377 BROADWAY
NEW YORK, NY 10013
dbrody@borahgoldstein.com

NELSON MULLINS RILEY & SCARBOROUGH LLP
ATTY FOR MICHELIN TIRE CORP.
ATT: PETER J. HALEY, ESQ
200 CLARENDON ST FL 35
BOSTON, MA 02116-5040
peter.haley@nelsonmullins.com

NEW YORK STATE DEPARTMENT OF LAW
ENVIRONMENTAL PROTECTION BUREAU
ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224
Maureen.Leary@oag.state.ny.us

NEW YORK STATE DEPARTMENT OF LAW
ENVIRONMENTAL PROTECTION BUREAU
ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224
Susan.Taylor@oag.state.ny.us

OFFICE OF THE ATTORNEY GENERAL
ANDREW M. CUOMO
120 BROADWAY
NEW YORK, NY 10271
Info@AndrewCuomo.com

OFFICE OF WESTCHESTER COUNTY ATTY
ATT: MELISSA-JEAN ROTINI, ESQ
148 MARTINE AVENUE, 6TH FLOOR
WHITE PLAINS, NY 10601
MJR1@westchestergov.com

ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN: RICHARD H WYRON, ESQ
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON, DC 20005
RWYRON@ORRICK.COM

ORRICK HERRINGTON & SUTCLIFFE LLP
ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE
ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS
666 FIFTH AVENUE
NEW YORK, NY 10103
lmcgowen@orrick.com; aenglund@orrick.com; crogers@orrick.com

ORUM & ROTH, LLC
ATTY FOR NICOR GAS
ATTN: MARK D. ROTH, ESQ.
53 WEST JACKSON BOULEVARD
CHICAGO, IL 60604
email@orumroth.com

OTTERBOURG STEINDLER HOUSTON & ROSEN PC
ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, ESQ
230 PARK AVENUE
NEW YORK, NY 10169
DWALLEN@OSHR.COM, JHELFAT@OSHR.COM, SSOLL@OSHR.COM

PARKER POE ADAMS & BERNSTEIN LLP
ATTY FOR SONIC AUTOMOTIVE, INC.
ATTN: KIAH T. FORD IV, ESQ
THREE WACHOVIA CENTER
401 S. TRYON STREET, SUITE 3000
CHARLOTTE, NC 28202
chipford@parkerpoe.com

PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ANDREW N. ROSENBERG, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019
AROSENBERG@PAULWEISS.COM

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR RYDER INTEGRATED LOGISTICS, INC
ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064
sshimshak@paulweiss.com, pweintraub@paulweiss.com

OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA
ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM
ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL
21 S. 12TH STREET, 3RD FLOOR
PHILADELPHIA, PA 19107-3603
cmomjian@attorneygeneral.gov

OFFICE OF THE OHIO ATTORNEY GENERAL
ATTY FOR STATE OF OHIO
ATT: LUCAS WARD, ESQ.
150 EAST GAY STREET, 21ST FLOOR
COLUMBUS, OH 43215
lucas.ward@ohioattorneygeneral.gov

OHIO ATTORNEY GENERAL
ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA")
ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL
ENVIRONMENTAL ENFORCEMENT SECTION
30 E. BROAD STREET, 25TH FLOOR
COLUMBUS, OH 43215
Michelle.sutter@ohioattorneygeneral.gov

ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN: ROGER FRANKEL, ESQ
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON, DC 20005
RFRANKEL@ORRICK.COM

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA, BEHR-HELLA
ATTN: JOHN ANSBRO & COURTNEY M. ROGERS
666 FIFTH AVENUE
NEW YORK, NY 10103
jansbro@orrick.com, crogers@orrick.com

OSLER, HOSKIN & HARCOURT LLP
ATTN: TRACY C. SANDLER, ESQ
100 KING STREET WEST
1 FIRST CANADIAN PLACE, SUITE 6100
TORONTO, ONTARIO M5X 1B8
tsandler@osler.com

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C
ATTY FOR GMAC LLC AND ITS AFFILIATES
ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & STEVEN B. SOLL, ESQS
230 PARK AVENUE
NEW YORK, NY 10169
OSHR-GM-bk@oshr.com

PATTON BOGGS LLP
ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY & DISSIDENT GM BONDHOLDERS
ATTN: MICHAEL RICHMAN, MARK SALZBERG, MELISSA IACHAN
1185 AVENUE OF THE AMERICAS, 30TH FLOOR
NEW YORK, NY 10036
mrichman@pattonboggs.com; msalzberg@pattonboggs.com; miachan@pattonboggs.com

PAUL, HASTINGS, JANOFSKY & WALKER LLP
ATTY FOR ROLLS-ROYCE
ATT: HARVEY A. STRICKON, ESQ
75 EAST 55TH STREET
NEW YORK, NY 10022-3205
harveystrickon@paulhastings.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES
ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064
arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR ENTERPRISE RENT-A-CAR COMPANY
ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064
akornberg@paulweiss.com; jkoevary@paulweiss.com

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE GENERAL COUNSEL
ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, RALPH L LANDY, MICHAEL A. MARICCO, ESQS
1200 K STREET NW
WASHINGTON, DC 20005-4026
maricco.michael@pbgc.gov

PEPPER HAMILTON LLP
ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY
ATT: EDWARD C. TOOLE & LINDA J. CASEY
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA 19103-2799
toolee@pepperlaw.com; caseyl@pepperlaw.com

PEPPER-HAMILTON LLP
ATTY FOR OSRAM SYLVANIA PRODUCTS, INC.
ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP
100 RENAISSANCE CENTER, SUITE 3600
DETROIT, MI 48243-1157
kayesd@pepperlaw.com, kovskyd@pepperlaw.com

PHILIP MORRIS USA
ATT: JOY TANNER
615 MAURY STREET
RICHMOND, VA 23224
joy.e.tanner@altria.com

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTY FOR FINANCIAL ENGINES ADVISORS L.L.C.
ATT: RICHARD L. EPLING & ERICA E. CARRIG
1540 BROADWAY
NEW YORK, NY 10036
richard.epling@pillsburylaw.com; erica.carrig@pillsburylaw.com

PLUNKETT COONEY
ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA
ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING
38505 WOODWARD AVENUE, SUITE 2000
BLOOMFIELD HILLS, MI 48304
DBernstein@plunkettcooney.com, MFleming@plunkettcooney.com

PORZIO BROMBERG & NEWMAN P.C
ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA
ATT: JOHN MAIRO & ROBERT SCHECHTER
100 SOUTHGATE PARKWAY
MORRISTOWN, NJ 07962
jsmairo@pbnlaw.com, rmschechter@pbnlaw.com

PPG INDUSTRIES INC
MR. CHARLES E. BUNCH, CEO
ONE PPG PLACE
PITTSBURGH, PA 15272
BUNCH@PPG.COM

PRIVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C.
ATTN: FREDERICK PERILLO
1555 N. RIVERCENTER DRIVE, SUITE 202
P.O. BOX 12993
MILWAUKEE, WI 53212
fp@previant.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR DANA HOLDING CORPORATION
ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064
akornberg@paulweiss.com, rzubaty@paulweiss.com; ipohl@paulweiss.com

PENSKE LOGISTICS
MR. TERRY MILLER, CEO
PO BOX 563
READING, PA 19603
TERRY.MILLER@PENSKE.COM

PEPPER HAMILTON LLP
ATTY FOR SKF USA INC.
ATT: HENRY J. JAFFE & JAMES C. CARIGNAN
HERCULES PLAZA, SUITE 5100
1313 MARKET STREET, P.O. BOX 1709
WILMINGTON, DE 19899-1709
jaffeh@pepperlaw.com, carignanj@pepperlaw.com

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P
ATTY FOR ARLINGTON ISD
ATT: ELIZABETH BANDA
P.O. BOX 13430
ARLINGTON, TX 76094-0430
ebanda@pbfcm.com

PILLSBURY WINTHROP SHAW PITTMAN LLP
ATTY FOR LMC PHASE II, L.L.C
ATTN: RICHARD L. EPLING, KAREN B. DINE, ERICA E. CARRIG
1540 BROADWAY
NEW YORK, NY 10036-4039
richard.epling@pillsburylaw.com, karen.dine@pillsburylaw.com, erica.carrig@pillsburylaw.com

PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP
ATTY FOR CANON FINANCIAL SERVICES, INC
ATT: TERESA SADUTTO-CARLEY, ESQ
1065 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10018
tsadutto@platzerlaw.com

PLUNKETT COONEY
ATTY FOR G-TECH PROFESSIONAL STAFFING, INC
ATT: DAVID A. LERNER, ESQ.
38505 WOODWARD AVENUE, SUITE 2000
BLOOMFIELD HILLS, MI 48304
dlerner@plunkettcooney.com

POTTER ANDERSON & CORROON LLP
ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY
ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS
HERCULES PLAZA, 6TH FLOOR
1313 NORTH MARKET STREET P.O. BOX 951
WILMINGTON, DE 19801

PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C.
ATT: SARA J. GEENEN, ESQ.
1555 N. RIVERCENTER DRIVE, SUITE 202
P.O. BOX 12993
MILWAUKEE, WI 53212
sjg@previant.com

PRONSKE & PATEL, P.C
ATT: RAKHEE V. PATEL, ESQ
ATTY FOR BOYD BRYANT
2200 ROSS AVENUE, SUITE 5350
DALLAS, TX 75201
rpatel@pronskepatel.com

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

Speziali, Greenwald & Hawkins, PC
1081 Winslow Road
P.O. Box 1086
Williamstown, NY 08094

Hoagland, Longo, Moran, et al
40 Paterson St.
P.O. Box 480
New Brunswick, NY 08903

Picillo Caruso, Pope, et al.
60 route 46 East
Fairfield, NJ 07004

Szaferman Lakind
101 Grovers Mill Road, Suite 200
Lawrenceville, NJ 08648

McElroy, Deutsch, et al.
1300 Mount Kemble Avenue
P.O. Box 2075
Morristown, NJ 07962-2075

Wilbraham, Lawler & Baba
24 Kings Highway West
Haddonfield, NJ 08033-2122

Levy Phillips & Konigsberg
800 Third Avenue
New York, NY 10033
Attorney for Plaintiff

Harwood Lloyd, LLC
130 Main Street
Hackensack, NJ 07601

O'Toole Fernandez Weiner VanLenn, LLC
60 Pompton Avenue, 2nd Floor
Verona, NJ 07044

Gibbons, PC
One Penn Plaza, 37th Floor
New York, NY 10119-3701

Harwood Lloyd, LLC
130 Main Street
Hackensack, NJ 07601

Sedgwick Detert Moran & Arnold
Three Gateway Center, 12th Floor
Newark, NJ 07102

Breuninger & Fellman
1829 Front Street
Scotch Plains, NJ 07076

Smith Abbott, LLP
49 Wall Street, Suite 1100
New York, NY 10005

McGivney and Kluger
23 Vreeland Road, Suite 220
Florham Park, NJ 07932

Piper Rudnick
379 Thornall Street, 8th Floor
Edison, NJ 08837

Rivkin Radler, LLP
21 Main street, Suite 158
Court Plaza South-West Wing
Hackensack, NJ 07601

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
P.O. Box 652
Newark, NJ 07102

Eckert Seamans
Two Liberty Place
50 S. 16th Street, 22nd Floor
Philadelphia, PA 19102

Wilson Elser
33 Washington St., 18th Floor
Newark, NJ 07102-3012

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

Harris Beach PLLC
100 Wall Street
New York, NY 10005

Reed Smith, LLP
599 Lexington Ave., 22nd Floor
New York, NY 10022

R. Thomas McLaughlin, Esq.
Marshall Dennehey, et al.
1845 Walnut Street, 17th Floor
Philadelphia, PA 19103

Jason W. Rubin, Esq.
Goldberg, Miller & Robin PC
121 S. Broad Street, Suite 1500
Philadelphia, PA 19107

Bridgestone/Firestone, Inc. and World
Bestos Corporation
c/o National Registered Agents, Inc. of NJ
100 Canal Pointe Blvd., Suite 105
Princeton, NJ 08540

Crane Carrier Company, n/k/a
Illinois Tool works
1925 North Sheridan road
Tulsa, OK 74113

Paul F. Lantieri, esq.
Bennett Bricklin & Saltzburt LLC
1601 Market Street, Floor 16
Philadelphia, PA 19103

Kimberly J. Woodie, Esq.
Marshall Dennehey Warner, et al.
1845 Walnut Street
Philadelphia, PA 19103

Mack Trucks, Inc.
c/o The Corporation Trust Company
820 Bear Tavern Road
Trenton, NJ 08628

Lawrence H. Brown, Esq.
Brookman, Rosenberg, Brown & Sandler
30 S. 15th Street, 17th Floor
Graham Building
Philadelphia, PA 19102
Attorneys for Plaintiffs

Matthew D. Colavita, Esq.
Post 7 Post LLC
920 Cassatt Road
200 Berwyn Park, Suite 105
Berwyn, PA 19312

Richard C. Biedrzycki, Esq.
McElroy Deutsch Mulvaney & Carpenter
1617 JFK Boulevard, Suite 1500
Philadelphia, PA 19103

Eisler M. Douglas, Esq.
Wilson, Eiser, Moskowitz, et al.
Curtis Center, Suite 1130
Independence Square West
Philadelphia, PA 19106

G. Daniel Bruch, Jr., Esq.
Swartz Campbell, LLC
Two Liberty Place
50 S. 16th Street, 18th Floor
Philadelphia, PA 19102

Mitchell S. Pinsly, Esq.
Margolis Edelstein
Curtis Center, 4th Floor
Independence Square West
Philadelphia, PA 19106

Kevin J. O'Brien, Esq.
Marks, O'Neill, et al.
1800 JFK Blvd., Suite 1900
Philadelphia, PA 19102

Stewart R. Singer, Esq.
Salmon Ricchezza Singer Turchi, LLP
1700 Market Street, Suite 3110
Philadelphia, PA 19103

Mark B. Lionetti, Esq.
Maron, Marvel, Bradley & Anderson PA
1700 Market Street, Suite 1500
Philadelphia, PA 19103

Joseph Cugnoli, Jr., Esq.
Marshall Dennehey Warner Coleman
1845 Walnut Street
Philadelphia, PA 19103

Michael J. Stack, Esq.
1247 Southampton Rd.
Philadelphia, PA 19116

AVERY® 5163™    1-800-GO-AVERY    Utilisez le gabarit 5163™    AVERY® 5163™    1-800-GO-AVERY    Utilisez le gabarit 5163™

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™
TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

E. Michael Keating, III, Esq.
Hollstein, Keating, Cattell et al.
1628 JFK Blvd.
Philadelphia, PA 19103

Robert B. Lawler, Esq.
Wilbraham Lawler & Buba
1818 Market Street, Suite 3100
Philadelphia, PA 19103

Sharon L. Caffrey, Esq.
Duane Morris, LLP
30 S. 17th Street
Philadelphia, PA 19103

Edward J. Wilbraham, Esq.
Wilbraham Lawler & Buba
1818 Market St., Suite 3100
Philadelphia, PA 19103

Edward T. Finch, Esq.
190 N. Independence Mall West
6th & Race Streets, Suite 500
Philadelphia, PA 19106

Daniel J. Ryan, Jr., Esq.
Marshall Dennehey, et al.
1845 Walnut Street, 13th Floor
Philadelphia, PA 19103

Christopher N. Santoro, Esq
Marshall Dennehey, et al.
1845 Walnut Street
Philadelphia, PA 19103

Carl H. Delacato, Esq.
Gibbons PC
1700 two Logan Sq.
18th & Arch St.
Philadelphia, PA 19103

Eric L. Horne, Esq.
Eckert Seamans Cherin Mellott, LLC
600 Grant Street, 42nd Floor
Pittsburgh, PA 15219

Normal L. Haase, Esq.
Swartz Campbell LLC
115 North Jackson Street
Media, PA 19063

Theresa M. Mullaney, Esq.
Kent and McBride, PC
1617 JFK Blvd., Suite 1200
Philadelphia, PA 19103

Robert N. Spinelli, Esq
Kelly Jasons McGowan Spinelli & Hanna LLP
50 S. 16th Street
Two Liberty Place, Suite 1900
Philadelphia, PA 19107

Samuel W. Silver, Esq.
Schnader Harrison, et al.
1600Market Street, Suite 2600
Philadelphia, PA 19103

John F. Kent, Esq.
Kent & McBride, PC
1617 JFK Boulevard, Suite 1200
Philadelphia, PA 19103

Certainteed Corporation
Swedesford & Old School Roads
Valley Forge, PA 19482

Tiet Hose & Packing Inc
c/o Corporate Service Co.
2704 Commerce Drive, Suite B
Harrisburg, PA 17101

w. Matthew Reber, Esq
Kelley Jasons, et al.
Two Liberty Place, Suite 1900
50 South 16th Street
Philadelphia, PA 19102

Michael L. Turner, Esq.
Marshall Dennehey Warner et al
1845 Walnut Street
Philadelphia, PA 19103

GTE Corp
One Stamford Forum
Stamford, CT 06934

Asbestos Insulation Co., Inc
c/o Peter Boruwski
35 Colonial Circle
GlenMore, PA 16343



TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™    www.avery.com
1-800-GO-AVERY    AVERY® 5163™

Clark Controller Co
123 S. Broad Street
Philadelphia, PA 19109

Cutler-Hammer Co
c/o Eaton Corp.
1111 Superior Ave
Brooklyn, OH 44144

John A. Gardner, III, Esq.
Hedrick Eastman, et al.
P.O. Box 20297
Charlotte, NC 28230

Lacey M. Moore, Esq.
Nexsen Pruet, PLLC
201 South Tryon, St., Suite 1200
Charlotte, NC 28202

Fosroc, Inc
c/o C.T. Corporation Systems, Inc.
123 S. Broad Street
Philadelphia, PA 19109

Gulf Oil LP
90 Everett Avenue
Chelsea, MA 02150

Cy Goldberg, Esq.
Jason Wayne Rubin, Esq.
Goldberg Miller & Rubin, PC
121 South Broad Street, Suite 1500
Philadelphia, PA 19107

H. Lee Davis, Jr., Esq.
Davis & Hamrick, LLP
P.O. Drawer 20039
Winston-Salem, NC 27120

Owens Brockway Glass Container Inc.
c/o C.T. Corp. Systems Inc.
123 S. Broad Street
Philadelphia, PA 19109

William M. Graham, esq.
Wallace Graham
525 N. Main Street
Salisbury, NC 28144

Keith E. Coltrain, Esq.
Elmore & Wall
1001 Wade Ave., Suite 423
Raleigh, NC 27605

Kenneth K. Kyre, Jr., Esq.
Pinto Coates Kyre & Brown
3203 Brassfield Road
P.O. Box 4848
Greensboro, NC 27494-4848

Alan E. Toll, Esq.
Stevens McGhee Morgan, et al
P.O. Box Drawer 59
Wilmington, NC 28402

Vincent A. Lamonaca, Esq
Schnader, Harrison, et al
1600 Market Street, Suite 3600
Philadelphia, PA 19103

John Anthony Zaloom, Esq.
Moore & Van Allen PLLC
430 Davis Drive, suite 500
Morrisville, NC 27560

Bay City Shovels, Inc.
2711 Centerville Road, Suite 400
Wilmington, DE 19808

Christine O. Boyd, Esq.
Levin O'Neil Ricci, et al.
160 N. Independence Mall West
Suite 500, 6th & Race Streets
Philadelphia, PA 19106

Shannon Strickland Frankel, Esq.
Young, Moore & Henderson
3101 Glenwood Avenue, Suite 200
P.O. Box 31627
Raleigh, NC 27612

International Truck Engine Corporation
f/k/a International-Harvester Corp.
1209 Orange Street
Wilmington, DE 19801

Navistar International Corp.
f/k/a International Harvester Corp.
1209 Orange Street
Wilmington, DE 19801

AVERY® 5163™    1-800-GO-AVERY    www.avery.com    Utilisez le gabarit 5163™

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™    www.avery.com
1-800-GO-AVERY    AVERY® 5163™

Square D Company
2711 Centerville Road, Suite 400
Wilmington, DE 19808

Brookman Rosenberg
17th Floor One Penn Square West
Philadelphia, PA 19102

Goldberg, Moore &Miller, PC
The North American Bldg.
121 S. Broad St., Suite 1500
Philadelphia, PA 19107

Kent and McBride
1617 JFK Blvd., Suite 1200
Philadelphia, PA 19103

Goldfein & Joseph
1600 Market Street, 33rd Floor
Philadelphia, PA 19103

Kelley, Jasons, McGowan, et al.
Two Liberty Place, Suite 1900
50 s. 16th Street
Philadelphia, PA 19102

Segal, McCambridge, Singer & Mahoney, Ltd.
United Plaza, 30 S. 17th Street, Suite 1700
Philadelphia, PA 19103

Bennett, Bricklin Saltzburg
1601 Market Street, 16th Floor
Philadelphia, PA 19103-3316

Rawle & Henderson
The Widener Building
One S. Penn Square
Philadelphia, PA 19107

Hollstein Keating, Cattell, et al.
1628 JFK Boulevard, Suite 2000
50 S. 16th Street
Philadelphia, PA 19102

Duane Morris
30 S. 17th Street
Philadelphia, PA 19103

Gibbons PC
1700 Two Logan Square
18th and Arch Streets
Philadelphia, PA 19103

Clayton H. Thomas, Jr
Two Penn Center Plaza
1500 JFK Blvd , Suite 1100
Philadelphia, PA 19102

Barnard & Mezzanotte
218 W. Front Street
P.O. Box 289
Media, PA 19063

Swartz, Campbell & Detweiler
1601 Market Street, 34th Floor
Philadelphia, PA 19103-2316

Marks, O'Neill, O'Brien & Courtney
1800 JFK Blvd ,19th Floor
Philadelphia, PA 19103

Campbell, Campbell, Edwards & Conroy, P.C
Chesterbrook Corporate Center
690 Lee Road, Suite 300
Wayne, PA 19087

Marion Marvel Bardley & Anderson
1700 Market Street, Suite 1500
Philadelphia, PA 19103

Swartz, Campbell Detweiler
115 N. Jackson Street
Media, PA 19063

White & Williams
1800 One Liberty Place
1650 Market Street
Philadelphia, PA 19103

AVERY® 5163™    1-800-GO-AVERY    www.avery.com    Utilisez le gabarit 5163™

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™

www.avery.com
1-800-GO-AVERY

AVERY® 5163™

Marshall Dennehey Warner, Coleman & Goggin
1845 Walnut Street, 16th Floor
Philadelphia, PA 19103

Salmon Ricchezza Singer & Turchi, LLP
1700 Market street, Suite 1110
Philadelphia, PA 19103

H.R. Clutches
3977 Bristol Pike
Bensalem, PA 19020

SPX Corporation
13515 Ballantyne Corporate Place
Charlotte, NC 28277

Johnston's Auto Parts and Sporting Goods
710 State Road
Croydon, PA 19021

Wilbraham, Lawler Buba
1818 Market Street, Suite 3100
Philadelphia, PA 19106

DLA Piper LLP
2 tower Center Blvd., Suite 1600
East Brunswick, NJ 08816-1100

Carpenter, LLP
1300 Mount Kemble Avenue
Morristown, NJ 07962-8109

McShea Teece, PC
1717 Arch Street, 28th Floor
Philadelphia, PA 19103

American Crane & Equipment
531 Old Swede Road
Douglassville, PA 19518

Hoagland, Longo, Moran, Dunst & Doukas, LLP
40 Paterson St
P.O. Box 480
New Brunswick, NJ 07081-0730

Hardin, Kundla, McKeon & Poletto
673 Morris Avenue, P.O. Box 730
Springfield, NJ 07091-0730

Penndel Auto Parts
145 Lincoln Avenue
Langhorne, PA 19047-5215

Penndel Auto Parts
145 Lincoln Avenue
Langhorne, PA 19047-5215

Wilbraham, Lawler & Buda
24 Kings highway West
Haddonfield, NJ 08033-2122

O'Toole Fernandez Weiner VanLieu, LLC
60 Pompton Avenue, 2nd Floor
Verona, NJ 07044

Wilson, Elser, Moskowitz, et al.
The Curtis Center, Suite 1130 East
Independence Square West
Philadelphia, PA 19106

Terex American
202 Raleigh Street
Wilmington, NC 28412

Gibbons, PC
One Penn Plaza, 37th Floor
New York, NY 10119-3701

Breuninger & Fellman
1829 Front Street
Scotch Plains, NJ 07076

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™

www.avery.com
1-800-GO-AVERY

AVERY® 5163™

Smith Abbott, LLP
48 Wall Street, Suite 1100
New York, NY 10005

Rivkin Radler, LLP
21 Main street, Suite 158
Court Plaza South-West Wing
Hackensack, NJ 07601

Adler Cohen Harvey
Wakeman & Guekguezian LLP
123 Dyer Street
Providence, RI 02903

Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
P.O. Box 652
Newark, NJ 07102

Picillo Caruso, Pope, Edell, Picini
60 route 46 East
Fairfield, NJ 07004

Asquith & Mahoney LLP
155 S. Main Street
Providence, RI 02903

Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI 02903

Szaferman Lakind
101 Grovers Mill Road, Suite 200
Lawrenceville, NJ 08648

Levy Phillips & Konigsberg
800 Third Avenue
New York, NY 10033
Attorneys for Plaintiff

Bernstein Shur Sawyer & Nelson
100 Middle Street
Portland, ME 04101

Bonner, Kiernan, Trebach & Crociata, LLP
200 Portland Street
Boston, MA 02114

Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA 02210

Cooley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Cornell & Gollub
75 Federal Street
Boston, MA 02110

Cullen & Dykman LLP
177 Montague Street
Brooklyn, NY 11201

AVERY® 5163™    1-800-GO-AVERY
www.avery.com

Danahen, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT  06106

Eckert Seamans, Cherin & Mellot, LLC
Two International Place
Boston, MA  02110

Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Higgins Cavanaugh
123 Dyer Street
Providence, RI 02903

Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Keegan Werlin LLP
265 Franklin Street
Boston, MA 02110

Little Medeiros Kinder Bulman & Whitney, PC
72 Pine Street
Providence, RI  02903

Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Howd & Ludorf LLC
65 Wethersfield
Hartford, CT  06114

McDermott Will & Emery LLP
340 Madison Avenue
New York, NY  10173

McElroy Deutch Mulvaney & Carpenter
1300 Mt. Kimble avenue
Morristown, NJ 07962

Gibson & Behman
345 Waterman Street
Providence, RI 02906

Gidley Sarli & Marusak
One Turks Hhead Place
Providence, RI 02903

McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Morgan Lewis & Bockius
125 High Street
Boston, MA  02110

Sullivan, Signore, Whitehead & DeLuca
88 Weybosset Street
Providence, RI  02903

Talor Duane Barton & Gilman
10 Durrane Street, Suite 700
Providence, RI 02903

Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Nermes, Netburn, O'Connor & Spearing, PC
265 Franklin Street
Boston, MA  02110

Updike, Kelly & Spellacy, PC
One State Street
Hartford, CT  06123

Nixon Peabody LLP
One Citizens Plaza
Providence, RI  02903

Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Pond North LLP
51 Mill Street
Hanover, MA  02339

Prince, Lobel, Glovsky & Tye, LLP
100 Cambridge Street
Boston, MA  02114

Sloan & Walsh
127 Dorrance Street
Providence, RI  02903

Strauss Factor Laing & Lyons
222 Richmond Street
Providence, RI  02903

Mathieu, Peter F
Baluch Gianfrancesco & Mathieu
155 South Main Street
Providence, RI 02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Baluch, Dennis S.
Baluch, Dennis S Esq
155 South Main Street
Providence, RI 02903

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Larson, Adam Arthur
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza,
Boston, MA 02129

Mathieu, Peter F
Baluch Gianfrancesco & Mathieu
155 South Main Street
Providence, RI 02903

Murray, Andrew
Edwards Angell Palmer & Dodge LLP
One Financial Plaza
Providence, RI 02903

Sbarra, Anthony J
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza,
Boston, MA 02129

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP
155 Federal Street,
Boston, MA 02110

Dighello Jr, Richard M
Updike Kelly & Spellacy PC
One State Street
Hartford, CT 06123

Pierce, Joel F
Pierce Davis & Perritano LLP-Boston
90 Canal Street
Boston, MA 02114

Guekguezian, A Bernard
Adler Cohen Harvey Wakeman & Guekguezian LLP
123 Dyer Street
Providence, RI 02903

Zabbo, Timothy M.
Adler Cohen Harvey Wakeman & Guekguezian LLP
123 Dyer Street
Providence, RI 02903

Perritano, Judith A
Pierce Davis & Perritano LLP-Boston
90 Canal Street
Boston, MA 02114

Ludlum , Robert S
Melick Porter & Shea LLP-Boston
28 State Street
Boston, MA 02114

Hartnett, Patricia A
Cornell & Gollub
75 Federal Street
Boston, MA 02110

Cetrulo, Lawrence G
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Combies, Adam J
Combies, Adam J
275 Franklin Street,
Boston, MA 02110

Costa, Kenneth
Pierce Davis & Perritano LLP-Boston
90 Canal Street
Boston, MA 02114

Cetrulo, Lawrence G
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Armato, Stephen T.
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Sbarra, Anthony J
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Holt, Martha
Edwards Angell Palmer & Dodge LLP
One Financial Plaza
Providence, RI 02903

McCaffrey, Kevin Cullen
Cullen & Dykman Bleakley Platt LLP
177 Montague Street
Brooklyn, NY 11201

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Baluch, Dennis S.
Baluch, Dennis S Esq.
155 South Main Street
Providence, RI 02903

Mathieu, Peter F.
Baluch Gianfrancesco & Mathieu
155 South Main Street
Providence, RI 02903

Ruggieri, James A
Higgins Cavanagh & Cooney
The Hay Building
123 Dyer Street
Providence, RI 02903

Todesco, Nicole
Sloane & Walsh
127 Dorrance Street,
Providence, RI 02903

Pierce, Joel F.
Pierce Davis & Perritano LLP
90 Canal Street
Boston, MA 02114

Perritano, Judith A.
Pierce Davis & Perritano LLP
90 Canal Street
Boston, MA 02114

Cetrulo, Lawrence G
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Ludlum Esq, Robert S.
Melick Porter & Shea LLP
28 State Street,
Boston, MA 02109

Combies, Adam J.
Combies, Adam J
275 Franklin Street,
Boston, MA 02110

Adams, Stephen
Taylor Duane Barton & Gilman LLP
10 Dorrance Street, Suite 700,
Providence, RI 02903

Mone, Charles K.
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza,
Boston, MA 02129

Costa, Kenneth
Pierce Davis & Perritano LLP
90 Canal Street
Boston, MA 02114

John Deaton, Esq.
Deaton Law Firm
One Richmond Square
Providence, RI 02906
Plaintiff Attorney

Goldman, David A.
Governo Law Firm LLC
260 Franklin Street,
Boston, MA 02110

Governo, David M.
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Ludlum Esq, Robert S
Melick Porter & Shea LLP
28 State Street
Boston, MA 02114

Banfield, Patrick D.
Melick Porter & Shea LLP
28 State Street
Boston, MA 02109

Goldman, David A
Governo Law Firm LLC
260 Franklin Street,
Boston, MA 02110

Governo, David M.
Governo Law Firm LLC
260 Franklin Street, Boston, MA 02110

Pean, Cindy
Melick Porter & Shea LLP
28 State Street, Boston, MA 02109

Caleiri, John A.
Melick Porter & Shea LLP
28 State Street
Boston, MA 02109

Chefitz, Michael
Bonner Kiernan Trebach & Crociata LLP
200 Portland Street
Boston, MA 02114

Mahoney, John William
Asquith & Mahoney LLP
155 S. Main Street, Providence, RI 02903

Cetrulo, Lawrence G.
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Armato, Stephen T.
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Mahoney, John William
Asquith & Mahoney LLP
155 S. Main Street
Providence, RI 02903

Urbanski, Don
Melick Porter & Shea LLP
28 State Street
Boston, MA 02109

Holt, Martha
Edwards Angell Palmer & Dodge LLP
One Financial Plaza
Providence, RI 02903

Mendoza, Alexis P.
McElroy Deutsch Mulvaney & Carpenter LLP
1300 Mt. Kimble Avenue
Morristown, NJ 07962

Cetrulo, Lawrence G.
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Armato, Stephen T.
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

McDonald, Nancy
McElroy Deutsch Mulvaney & Carpenter LLP
1300 Mt. Kimble Avenue
Morristown, NJ 07962

Dougan, Brian T.
Gibson & Behman PC-Providence
245 Waterman Street
Providence, RI 02906

Mone, Charles K.
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Adler Cohen Harvey Wakeman &
Guekguezian LLP
123 Dyer Street
Providence, RI 02903

Asquith & Mahoney LLP
155 South Main Street
Providence, RI 02903

Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI 02903

Bernstein Shur Sawyer & Nelson
100 Middle Street
Portland, ME 04101

Bonner, Kiernan, Treback & Crociata, LLP
200 Portland Street
Boston, MA 02114

Brennan Recupero Cascione Scungio & McAllister
LLP
362 Broadway
Providence, RI 02909

Burns & Levinson LLP
One Citizens Plaza
Providence, RI 02903

Cetrulo & Capone
Two Seaport Lane
Boston, MA 02210

Conley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Cornell & Gollub
75 Federal Street
Boston, MA 02110

Cullen & Dykman LLP
177 Montague Street
Brooklyn, NY 11201

Danaher, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT 06106

Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

John Deaton, Esq.
Deaton Law Firm
One Richmond Square
Providence, RI 02906
**Plaintiff Attorney**

Dogan & Wilkinson PLLC
734 Delmas Avenue
Pascagoula, MS 39567

Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Donovan Hatem, LLP
Two Seaport Lane
Boston, MA 02210

Eckert Seamans, Cherin & Mellot, LLC
Two International Place
Boston, MA 02110

Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

K & L Gates LLP
One Lincoln Street
Boston, MA 02111

Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI 02903

Gibson & Behman PC
245 Waterman Street
Providence, RI 02906

Keegan Werlin LLP
265 Franklin Street
Boston, MA 02110

Little Medeiros Kinder Bulman & Whitney, PC
72 Pine Street
Providence, RI 02903

Gidley Sarli & Marusak
One Turks Head Place
Providence, RI 02903

Goldenberg & Muri
Now Known As
Winograd, Shine & Zacks, P.C.
123 Dyer Street
Providence, RI 02903

Mason Associates PC
20 Cedar Swam Road
Smithfield, RI 02917

Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI 02903

Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

McCarter & English, LLP
185 Asylum Street
Hartford, CT 06103

Nutter McClennen & Fish LLP
World Trade Center West
155 Seaport Boulevard
Boston, MA 02210

Oliverio & Marcaccio LLP
55 Dorrance Street
Providence, RI 02903

McDermott Will & Emery LLP
340 Madison Avenue
New York, NY 10173

McElroy Deutsch Mulvancy & Carpenter LLP
1300 Mt. Kemble Avenue
Post Office Box 2075
Morristown, NJ 07962

Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Pond North LLP
51 Mill Street
Hanover, MA 02339

McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Porzio Bromberg & Newman PC
100 Southgate Parkway
Morristown, NJ 07960

Prince, Lobel, Glovsky & Tye, LLP
100 Cambridge Street
Boston, MA 02114

Morgan Lewis & Bockius
125 High Street
Boston, MA 02110

Morrison Mahoney LLP
250 Summer Street
Boston, MA 02210

Regan & Kiely LLP
88 Black Falcon Avenue
Boston, MA 02210

Reminger Co., LPA
1400 Midland Building
101 Prospect Avenue West
Cleveland, OH 44115

Hermes, Netburn, O'Connor & Spearing, PC
265 Franklin Street
Boston, MA 02110

Nixon Peabody LLP
One Citizens Plaza
Providence, RI 02903

Rice Dolan & Kershaw
72 Pine Street
Providence, RI 02903

Schultz & Company
72 Pine Street
Providence, RI 02903

Sloan & Walsh
127 Dorrance Street
Providence, RI  02903

Stillman & Associates PC
51 Mill Street
Hanover, MA  02339

Deaton, John
Deaton Law Firm
1 Richmond Square
Providence, RI 02906

Adler Cohen Harvey Wakeman & Guekguezian LLP
123 Dyer Street
Providence, RI  02903

Strauss Factor Laing & Lyons
222 Richmond Street
Providence, RI  02903

Sullivan, Signore, Whitehead & DeLuca
88 Weybosset Street
Providence, RI  02903

Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Armstrong Gibbons & Gnys LLP
155 South Main Street
Providence, RI  02903

Taylor, Duane, Barton & Gilman LLP
10 Dorrance Street
Providence, RI  02903

Updike, Kelly & Spellacy, PC
One State Street
Hartford, CT  06123

Asquith & Mahoney LLP
155 South Main Street
Providence, RI  02903

Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI  02903

Vetter & White
20 Washington Place
Providence, RI  02903

Wilson Elzer Moskowitz Edelman & Dicker LLP
260 Franklin Street
Boston, MA 02110

Bernstein Shur Sawyer & Nelson
100 Middle Street
Portland, ME  0410

Blish & Cavanagh LLP
30 Exchange Terrace
Providence, RI  02903

Bonner, Kiernan, Treback & Crociata, LLP
200 Portland Street
Boston, MA 02114

Brennan Recupero Cascione Scungio &
McAllister LLP
362 Broadway
Providence, RI  02909

Burns & Levinson LLP
One Citizens Plaza
Providence, Ri  02903

Cetrulo & Capone
Two Seaport Lane
Boston, MA  02210

Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Gibson & Behman PC
245 Waterman Street
Providence, RI  02906

Cooley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Cornell & Gollub
75 Federal Street
Boston, MA  02110

Gidley Sarli & Marusak
One Turks Ilhead Place
Providence, RI 02903

Cullen & Dykman LLP
177 Montague Street
Brooklyn, NY 11201

Danaher, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT  06106

Goldenberg & Muri
Now Known As
Winograd, Shine & Zacks, P C
123 Dyer Street
Providence, RI  02903

Goodwin Procter LLP
Exchange Place
53 State Street
Boston, MA  02109

Bonner, Kiernan, Treback & Crociata, LLP
200 Portland Street
Boston, MA 02114

Dogan & Wilkinson PLLC
734 Delmas Avenue
Pascagoula, MS  39567

Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Hermes, Nethrum, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

Donovan Hatem, LLP
Two Seaport Lane
Boston, MA 02210

Eckert Seamans, Cherin & Mellot, LLC
Two International Place
Boston, MA  02110

Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Howd & Ludorf LLC
65 Wethersfield
Hartford, CT  06114

K & L Gates LLP
One Lincoln Street
Boston, MA  02111

McElroy Deutsch Mulvaney & Carpenter LLP
1300 Mt. Kemble Avenue
Post Office Box 2075
Morristown, NJ  07962

McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Kirshenbaum & Kirshenbaum
888 Reservoir Avenue
Cranston, RI  02910

McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Morgan Lewis & Bockius
125 High Street
Boston, MA  02110

Little Medeiros Kinder Bulman & Whitney, PC
72 Pine Street
Providence, RI  02903

Mason Associates PC
20 Cedar Swam Road
Smithfield, RI  02917

Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Nermes, Netburn, O'Connor & Spearing, PC
265 Franklin Street
Boston, MA  02110

Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Nixon Peabody LLP
One Citizens Plaza
Providence, RI  02903

Nutter McClennen & Fish LLP
World Trade Center West
155 Seaport Boulevard
Boston, MA  02210

McCarter English, LLP
185 Asylum Street
Hartford, CT  06103

McDermott Will & Emery LLP
340 Madison Avenue
New York, NY  10173

Oliverio & Marcaccio LLP
55 Dorrance Street
Providence, RI  02903

Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Pond North LLP
51 Mill Street
Hanover, MA  02339

Porzio Bromberg & Newman PC
100 Southgate Parkway
Morristown, NJ  07960

Strauss Factor Laing & Lyons
222 Richmond Street
Providence, RI  02903

Sullivan, Signore, Whitehead & DeLuca
88 Weybosset Street
Providence, RI  02903

Prince, Lobel, Glovsky & Tye, LLP
100 Cambridge Street
Boston, MA  02114

Regan & Kiely LLP
88 Black Falcon Avenue
Boston, MA  02210

Taylor, Duane, Barton & Gilman LLP
10 Dorrance Street
Providence, RI  02903

Updike, Kelly & Spellacy, PC
One State Street
Hartford, CT  06123

Reminger Co., LPA
1400 Midland Building
101 Prospect Avenue West
Cleveland, OH  44115

Rice Dolan & Kershaw
72 Pine Street
Providence, RI  02903

Vetter & White
20 Washington Place
Providence, RI  02903

Wilson Elser Moskowitz Edelman & Dicker LLP
260 Franklin Street
Boston, MA 02110

Roberts Carroll Feldstein & Peirce Inc
10 Weybosset Street
Providence, RI  02903

Schultz & Company
72 Pine Street
Providence, RI  02903

Sloan & Walsh
127 Dorrance Street
Providence, RI  02903

Stillman & Associates PC
51 Mill Street
Hanover, MA  02339

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Mathieu, Peter F
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI  02903

Banfield, Patrick D
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Pean, Cindy
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Caletri, John A
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Urbanski, Dos
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Mathieu, Peter F
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI  02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Urbanski, Dos
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Chefitz, Michael
Ronner, Kiernan, Treback & Crociata, LLP
200 Portland Street
Boston, MA  02114

Grabarz, Kimberly A
Pond North LLP
51 Mill Street
Hanover, MA  02339

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Mahoney, John William
Asquith & Mahoney LLP
155 South Main Street
Providence, RI  02903

Rubin, Peter J
Bernstein Shur Sawyer & Nelson
100 Middle Street
Portland, ME  04101

Cetrulo, Lawrence G
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA  02210

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA  02210

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Neal, Kenneth R
Danahen, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT  06106

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Henderson, Jason K
Danahen, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT  06106

Shepard, Patricia M
Shepard, Patricia M

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA  02210

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Edwards Esq, Mitchell R
Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI  02903

Cetrulo, Lawrence G
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Larson, Adam Arthur
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Sbarra, Anthony J
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Brenner, Jeffrey S
Nixon Peabody LLP
One Citizens Plaza
Providence, RI  02903

Newbury, Brian
Donovan Hatem, LLP
Two Seaport Lane
Boston, MA  02210

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP
260 Franklin Street
Boston, MA  02110

No Answer on File
Firm TBD

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

MacGillivray Esq, Stephen
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Holt, Martha
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Gueguezian, A Bernard
Adler Cohen Harvey Wakeman & Gueguezian
LLP

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Zabbo Esq, Timothy M
Adler Cohen Harvey Wakeman & Gueguezian
LLP
123 Dyer Street
Providence, RI  02903

Hannett, Patricia A
Cornell & Gollub
75 Federal Street
Boston, MA  02110

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Mahoney, John William
Asquith & Mahoney LLP
155 South Main Street
Providence, RI  02903

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Batastini, Armando L
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Holt, Martha
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Mathieu, Peter F

Balch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI  02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Lynch, Francis M
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Cetrulo, Lawrence G
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Mathieu, Peter F
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI 02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Jordan-Price, Kelley Anne
Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

McKenna, James J
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI 02903

Chefitz, Michael
Bonner, Kiernan, Treback & Crociata, LLP
200 Portland Street
Boston, MA  02114

Caletri, John A
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Jordan-Price, Kelley Anne
Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Waksler, Craig R
McGivney & Kluger, P.C.

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Neal, Kenneth R
Danaher, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT  06106

Whelan, Jennifer A
One State Street
Boston, MA  02109

Cetrulo, Lawrence G
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Henderson, Jason K
Danaher, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT  06106

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Zurier, Samuel David
Oliverio & Marcaccio LLP
55 Dorrance Street
Providence, RI 02903

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI 02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI 02903

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT 06103

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Guekguezian, A Bernard
Adler Cohen Harvey Wakeman & Guekguezian
LLP

Edwards Esq, Mitchell R
Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Zabbo Esq, Timothy M
Adler Cohen Harvey Wakeman & Guekguezian
LLP

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP
260 Franklin Street
Boston, MA 02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Stillman, David H
Stillman & Associates PC
51 Mill Street
Hanover, MA 02339

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Mahoney, John William
Asquith & Mahoney LLP
155 South Main Street
Providence, RI 02903

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Urbanski, Dos
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Mathieu, Peter F
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI 02903

Banfield, Patrick D
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Pean, Cindy
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Caletri, John A
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Jordan-Price, Kelley Anne
Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Oldmixon Esq, Beth A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Cetrulo, Lawrence G
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA 02210

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA 02210

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P C
265 Franklin Street
Boston, MA 02110

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Dighello Jr, Richard M
Updike, Kelly & Spellacy, PC
One State Street
Hartford, CT 06123

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Oldmixon Esq, Beth A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI 02903

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT 06103

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI 02903

Simons, Michael
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP-
Boston

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI 02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

More, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Cohen Esq, Barbara S
Goldenberg & Muri
Now Known As
Winograd, Shine & Zacks, P.C.
123 Dyer Street
Providence, RI 02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI  02903

Bosio, Nathan A
Dogan & Wilkinson PLLC
734 Delmas Avenue
Pascagoula, MS  39567

Shindell, Robert C
Taylor, Duane, Barton & Gilman LLP
10 Dorrance Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA  02129

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Mathieu, Peter F
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI  02903
Mathieu

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Sbarra, Anthony J
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Cetrulo, Lawrence G
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Murray, Andrew
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Adams, Stephen
Taylor, Duane, Barton & Gilman LLP
10 Dorrance Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP-
Boston

Sbarra, Anthony J
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Holt, Martha
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Ludlam Esq. Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Pierce, Joel F
Pierce Davis & Perritano LLP-Boston

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Oldmixon Esq, Beth A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

Mathieu, Peter F
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI  02903

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

Pierce, Joel F
Pierce Davis Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114
& Perritano LLP-Boston

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Chefitz, Michael
Bonner, Kiernan, Treback & Crociata, LLP
200 Portland Street
Boston, MA  02114

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Pierce, Joel F
Pierce Davis & Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114
Perritano LLP-Boston

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI  02903

Marcello, Michael J
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Ludlum Esq, Robert S
Melick, Porter & Shea LLP-Boston Melick, Porter
& Shea, LLP
28 State Street
Boston, MA  02109

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C
265 Franklin Street
Boston, MA  02110

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

McAllister, Kevin J
Brennan Recupero Cascione Scungio &
McAllister LLP
362 Broadway
Providence, RI 02909

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Williams, Michael D
Schultz & Company
72 Pine Street
Providence, RI 02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Bottaro, Laura J
Little Medeiros Kinder Bulman & Whitney, PC
72 Pine Street
Providence, RI 02903

Carroll, Michael
Little Medeiros Kinder Bulman & Whitney, PC
72 Pine Street
Providence, RI 02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Chefitz, Michael
Bonner, Kiernan, Trebach & Crociata, LLP
200 Portland Street
Boston, MA 02114

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Mahoney, John William
Asquith & Mahoney LLP
155 South Main Street
Providence, RI 02903

Lyons, Thomas W
Strauss Factor Laing & Lyons
222 Richmond Street
Providence, RI 02903

Combies, Adam P
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Mendoza, Alexis P
McElroy Deutsch Mulvaney & Carpenter LLP
1300 Mt. Kemble Avenue
Post Office Box 2075
Morristown, NJ 07962

McDonald, Nancy
McElroy Deutsch Mulvaney & Carpenter LLP
1300 Mt. Kemble Avenue
Post Office Box 2075
Morristown, NJ 07962

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Mahoney, John William
Asquith & Mahoney LLP
155 South Main Street
Providence, RI 02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Mahoney, Danielle Jenkins
Morrison Mahoney LLP
250 Summer Street
Boston, MA 02210

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Cetrulo, Lawrence G
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Cetrulo, Lawrence G
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Marcello, Michael J
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Adams, Stephen
Taylor, Duane, Barton & Gilman LLP
10 Dorrance Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Herlihy, Jennifer Boyd
Adler Cohen Harvey Wakeman & Guekguezian
LLP
123 Dyer Street
Providence, RI  02903

Zabbo Esq, Timothy M
Adler Cohen Harvey Wakeman & Guekguezian
LLP
123 Dyer Street
Providence, RI  02903

Neal, Kenneth R
Danahen, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT  06106

Henderson, Jason K
Danahen, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT  06106

Adams, Stephen
Taylor, Duane, Barton & Gilman LLP
10 Dorrance Street
Providence, RI  02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Shepard, Patricia M
Shepard, Patricia M

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Oldmixon Esq, Beth A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

McLaughlin Esq, Rafael P
Reminger Co., LPA
1400 Midland Building
101 Prospect Avenue West
Cleveland, OH  44115

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

Lieberman, George E
Vetter & White
20 Washington Place
Providence, RI  02903

Bliss, Timothy M
Vetter & White
20 Washington Place
Providence, RI  02903

Cetrulo, Lawrence G
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Dagon Jr, George A
Murtha Cullina LLP
185 Asylum Street
Hartford, CT  06103

Fitzgerald, John R
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Lynch, Francis M
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Dougan, Brian T
Gibson & Behman PC
245 Waterman Street
Providence, RI  02906

Mendoza, Alexis P
McElroy Deutsch Mulvaney & Carpenter LLP
1300 Mt. Kemble Avenue
Post Office Box 2075
Morristown, NJ  07962

Murray, Andrew
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

McDonald, Nancy
McElroy Deutsch Mulvaney & Carpenter LLP
1300 Mt. Kemble Avenue
Post Office Box 2075
Morristown, NJ  07962

Dougan, Brian T
Gibson & Behman PC
245 Waterman Street
Providence, RI  02906

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Caron, Jason
Pond North LLP-Massachusetts

Grabarz, Kimberly A
Pond North LLP
51 Mill Street
Hanover, MA  02339

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Salvatore Esq, David A
Salvatore, David A Esq

Dougan, Brian T
Gibson & Behman PC
245 Waterman Street
Providence, RI  02906

Mendoza, Alexis P
McElroy Deutsch Mulvaney & Carpenter LLP
1300 Mt. Kemble Avenue
Post Office Box 2075
Morristown, NJ  07962

McDonald, Nancy
McElroy Deutsch Mulvaney & Carpenter LLP
1300 Mt. Kemble Avenue
Post Office Box 2075
Morristown, NJ  07962

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Chefitz, Michael
Bonner, Kiernan, Treback & Crociata, LLP
200 Portland Street
Boston, MA  02114
& Crociata LLP

Newbury Jr Esq, Philip T
Howd & Ludof LLC
65 Wethersfield
Hartford, CT  06114

Caletri, John A
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Ludham Esq, Robert S
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Banfield, Patrick D
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

Penn, Cindy
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Rubin, Peter J
Bernstein Shur Sawyer & Nelson
100 Middle Street
Portland, ME  04101

Bosse Esq, Michael R
Bernstein Shur Sawyer & Nelson
100 Middle Street
Portland, ME  04101

Murray, Andrew
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Pean, Cindy
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Hunt, Christopher
Prince, Lobel, Glovsky & Tye, LLP
100 Cambridge Street
Boston, MA  02114

Cetrulo, Lawrence G
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Wakstler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Marusak, James P
Gidley Sarli & Marusak
One Turks Head Place
Providence, RI  02903

Stillman, David H
Stillman & Associates PC
51 Mill Street
Hanover, MA  02339

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Urbanski, Don
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

Banfield, Patrick D
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Zabbo Esq, Timothy M
Adler Cohen Harvey Wakeman & Guekguezian
LLP
123 Dyer Street
Providence, RI  02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Claflin, Mark J
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT  06114

Zabbo Esq, Timothy M
Adler Cohen Harvey Wakeman & Guekguezian
LLP
123 Dyer Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Newbury Jr Esq, Philip T
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT  06114

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Simpson, Kimberly A
Vetter & White
20 Washington Place
Providence, RI  02903

Murray, Andrew
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

McAllister, Kevin J
Brennan Recupero Cascione Scungio &
McAllister LLP
362 Broadway
Providence, RI  02909

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT 06103

Mahoney, Danielle Jenkins
Morrison Mahoney LLP
250 Summer Street
Boston, MA 02210

Waksler, Craig R
McGivneY & Kluger, P.C.
One State Street
Boston, MA 02109

Whelan, Jennifer A
McGivney & Kluger. P.C.
One State Street
Boston, MA 02109

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT 06103

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT 06103

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA 02210

Urbanski, Dos
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI 02903

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI 02903

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI 02903

Oldmixon Esq, Beth A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Marcello, Michael J
Morrison Mahoney LLP
250 Summer Street
Boston, MA 02210

Chefitz, Michael
Bonner, Kiernan, Treback & Crociata, LLP
200 Portland Street
Boston, MA 02114

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT 06103

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA 02110

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Sharra, Anthony J
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI 02903

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C
265 Franklin Street
Boston, MA 02110

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Graharz, Kimberly A
Pond North LLP
51 Mill Street
Hanover, MA 02339

Salvatore Esq, David A
Salvatore, David A Esq

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI 02903

Oldmixon Esq, Beth A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT 06103

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick Porter & Shea LLP-Boston

Marcello, Michael J
Morrison Mahoney LLP
250 Summer Street
Boston, MA 02210

Fanning, John
Cullen & Dykman LLP
177 Montague Street
Brooklyn, NY 11201

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Cetrulo, Lawrence G
Cetrulo & Capone. LLP
Two Seaport Lane
Boston, MA 02210

Amato, Stephan T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA 02210

Holbrook, Todd S
Morgan Lewis & Bockius-Boston

Ruggieri, James A
Higgins Cavanagh & Cooney

Zurier, Samuel David
Oliverio & Marcaccio LLP
55 Dorrance Street
Providence, RI 02903

DeMaria Esq, Gerald C
Higgins, Cavanagh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

McKenna, James J
McKenna & McCormick

McKenna, James J
McKenna & McCormick

Mahoney, John William
Asquith & Mahoney LLP

Sullivan, Paul
Sullivan, Sigmon, Whitehead & DeLuca
86 Weybosset Street
Providence, RI 02903

Banfield, Patrick D
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Pean, Cindy
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Mahoney, Danielle Jenkins
Morrison Mahoney LLP
250 Summer Street
Boston, MA 02210

Mathieu, Peter F
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI 02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Caletri, John A
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI 02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Edwards Esq, Mitchell R
Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

MacGillivray Esq, Stephen
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI  02903

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Holt, Martha
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Cetrulo, Lawrence G
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Armato, Stephen T
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Simpson, Kimberly A
Vetter & White
20 Washington Place
Providence, RI  02903

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI  02903

Chefitz, Michael
Bonner, Kiernan, Treback & Crociata, LLP
200 Portland Street
Boston, MA 02114

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Paik, Young
Nutter McClennen & Fish LLP
World Trade Center West
155 Seaport Blvd
Boston, MA  02210

Mathieu, Peter F
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI  02903

Kiely, Robert E
Regan & Kiely LLP
88 Black Falcon Avenue
Boston, MA 02210

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI  02903

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Mason Jr, Fred L
Mason Associates PC

Henderson, Jason K
Danahen, Lagnese & Neal, P C
21 Oak Street
Hartford, CT  06106

Cetrulo, Lawrence G
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Sullivan, Paul
Sullivan, Signore, Whitehead & DeLuca
88 Weybosset Street
Providence, RI 02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Banfield, Patrick D
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Pean, Cindy
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Caletri, John A
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Edwards Esq, Mitchell R
Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Newbury Jr Esq, Philip T
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

Newbury Jr Esq, Philip T
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Newbury, Brian
Donovan Hatem, LLP
Two Seaport Lane
Boston, MA 02210

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Oldmixon Esq, Beth A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Whitehead Esq, Glen
Sullivan, Sigmore, Whitehead & DeLuca
88 Weybosset Street
Providence, RI 02903

Zabbo Esq, Timothy M
Adler Cohen Harvey Wakeman & Guekguezian
LLP
123 Dyer Street
Providence, RI 02903

Newbury Jr Esq, Philip T
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

Mahoney, Danielle Jenkins
Morrison Mahoney LLP
250 Summer Street
Boston, MA 02210

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Holt, Martha
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI 02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Kirby, Richard
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Edwards Esq, Mitchell R
Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

Guekguezian, A Bernard
Adler Cohen Harvey Wakeman & Guekguezian
LLP
123 Dyer Street
Providence, RI 02903

Lynch, Francis M
Keegan Werlin LLP
265 Franklin Street
Boston, MA 02110

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

MacGillivray Esq, Stephen
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI 02903

Holt, Martha
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Murray, Andrew
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI 02903

Stillman, David H
Stillman & Associates PC
51 Mill Street
Hanover, MA 02339

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT 06103

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Whitehead Esq, Glen
Sullivan, Sigmore, Whitehead & DeLuca
88 Weybosset Street
Providence, RI 02903

No Answer on File
Firm TBD

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Oldmixon Esq, Beth A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Brenner, Jeffrey S
Nixon Peabody LLP
One Citizens Plaza
Providence, RI 02903

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Mathieu, Peter F
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI 02903

Costa, Kenneth
Pierce, Davis & Perriano, LLP
90 Canal Street
Boston, MA  02114

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Holbrook, Todd S
Morgan Lewis & Bockius
125 High Street
Boston, MA  02110

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Murray, Andrew
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Cerulo, Lawrence G
Cerulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Amato, Stephen T
Cerulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Amato, Stephen T
Cerulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Pierce, Joel F
Pierce, Davis & Perriano, LLP
90 Canal Street
Boston, MA  02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Neal, Kenneth R
Danaher, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT  06106

Henderson, Jason K
Danaher, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT  06106

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Oldmixon Esq, Beth A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Combies, Adam J
Hennes, Nethers, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Murray, Andrew
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Nugent Esq, Mark T
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Adams, Stephen
Taylor, Duane, Barton & Gilman LLP
10 Dorrance Street
Providence, RI  02903

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Marcello, Michael J
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Adams, Stephen
Taylor, Duane, Barton & Gilman LLP
10 Dorrance Street
Providence, RI  02903

Mahoney, Danielle Jenkins
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Mahoney, Danielle Jenkins
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Deaton, John
Deaton Law Firm
One Richmond Square
Providence, RI  02906

Holbrook, Todd S
Morgan Lewis & Bockius
125 High Street
Boston, MA  02110

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Donchy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Cohen Esq, Roy A
Porzio Bromberg & Newman PC
100 Southgate Parkway
Morristown, NJ  07960

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Banfield, Patrick D
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Pean, Cindy
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Newbury Jr Esq, Philip T
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Caletri, John A
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Kiely, Robert E
Regan & Kiely LLP
88 Black Falcon Avenue
Boston, MA 02210

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT 06103

Lyons, Thomas W
Strauss Factor Laing & Lyons
222 Richmond Street
Providence, RI 02903

Paik, Young
Nutter McClennen & Fish LLP
World Trade Center West
155 Seaport Boulevard
Boston, MA 02210

Mason Jr, Fred L
Mason Associates PC
20 Cedar Swam Road
Smithfield, RI 02917

Murray, Andrew
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI 02903

Simpson, Kimberly A
Vetter & White
20 Washington Place
Providence, RI 02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI 02903

Ludlam Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Ludlam Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Banfield, Patrick D
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Pean, Cindy
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Caletri, John A
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Diedrich Esq, Curtis R
Sloan & Walsh
127 Dorrance Street
Providence, RI 02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Newbury Jr Esq, Philip T
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI 02903

Ludlam Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Cetrulo, Lawrence G
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA 02210

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA 02210

Newbury Jr Esq, Philip T
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI 02903

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA 02129

Murray, Andrew
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

No Answer on File
Firm TBD

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Newbury Jr Esq, Philip T
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

No Answer on File
Firm TBD

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Oldmixon Esq, Beth A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

Kolb, Staci L
Blish & Cavanagh LLP
20 Exchange Terrace
Providence, RI  02903

Dunn, Mary
Blish & Cavanagh LLP
20 Exchange Terrace
Providence, RI  02903

Caleri, John A
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Mathieu, Peter F
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI  02903

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP
260 Franklin Street
Boston, MA  02110

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

No Answer on File
Firm TBD

Newbury Jr Esq, Philip T
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT  06114

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA  02110

McKenna, James J
Hermes & McCormick
128 Dorrance Street
Providence, RI  02903

Salvatore Esq, David A
Salvatore, David A Esq

Marcello, Michael J
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Wakeman, George E
Adler Cohen Harvey Wakeman & Guekguezian LLP
123 Dyer Street
Providence, RI  02903

Grabarz, Kimberly A
Pond North LLP
51 Mill Street
Hanover, MA  02339

Salvatore Esq, David A
Salvatore, David A Esq

Zabbo Esq, Timothy M
Adler Cohen Harvey Wakeman & Guekguezian LLP
123 Dyer Street
Providence, RI  02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Cetrulo, Lawrence G
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Armato, Stephen T
Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA  02210

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA  02129

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA  02129

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA  02110

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT  06103

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza
Boston, MA  02129

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Edwards Esq, Mitchell R
Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

Murray, Andrew
Edwards Angell Palmer & Dodge LLP Edwards,
Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Tabasky, Jonathan Frank
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Mathieu, Peter F
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA  02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI  02903

Mahoney, Danielle Jenkins
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Sullivan, Paul
Sullivan, Signore, Whitehead & DeLuca
88 Weybosset Street
Providence, RI  02903

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C
265 Franklin Street
Boston, MA  02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Mahoney, Danielle Jenkins
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Tabasky, Jonathan Frank
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Sullivan, Paul
Sullivan, Signore, Whitehead & DeLuca
88 Weybosset Street
Providence, RI  02903

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA  02110

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Mahoney, Danielle Jenkins
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Adams, Stephen
Taylor, Duane, Barton & Gilman LLP
10 Dorrance Street
Providence, RI  02903

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Armato, Stephen T
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Neal, Kenneth R
Danaher, Lagnese & Neal, P.C
21 Oak Street
Hartford, CT  06106

Murray, Andrew
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Marcello, Michael J
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI  02903

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Ludlum Esq., Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Calern, John A
Melick, Porter & Shea, LLP
28 State Street
Boston, MA  02109

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA  02109

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP
260 Franklin Street
Boston, MA  02110

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Lynch, Francis M
Keegan Werlin LLP
265 Franklin Street
Boston, MA  02110

Gueckguezian, A Bernard
Adler Cohen Harvey Wakeman & Gueckguezian
LLP
123 Dyer Street
Providence, RI  02903

Zabbo Esq., Timothy M
Adler Cohen Harvey Wakeman & Gueckguezian
LLP
123 Dyer Street
Providence, RI  02903

Marcello, Michael J
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Marcello, Michael J
Morrison Mahoney LLP
250 Summer Street
Boston, MA  02210

Armato, Stephen T
Cetrulo & Capone
Two Seaport Lane
Boston, MA  02210

Youman, Gregory R
K & L Gates LLP
One Lincoln Street
Boston, MA  02111

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Cetrulo, Lawrence G
Cetrulo & Capone
Two Seaport Lane
Boston, MA  02210

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Armato, Stephen T
Cetrulo & Capone
Two Seaport Lane
Boston, MA  02210

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI  02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI  02903

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI  02903

Friedman, Robert
Burns & Levinson LLP
One Citizens Plaza
Providence, RI  02903

Norton, Lynn C
Burns & Levinson LLP
One Citizens Plaza
Providence, RI  02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Urbanski, Dos
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA 02110

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Banfield, Patrick D
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Pean, Cindy
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Caletri, John A
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C
265 Franklin Street
Boston, MA 02110

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP
260 Franklin Street
Boston, MA 02110

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Stillman, David H
Stillman & Associates PC
51 Mill Street
Hanover, MA 02339

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Chefitz, Michael
Bonner, Kiernan, Treback & Crociata, LLP
200 Portland Street
Boston, MA 02114

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Ruggieri, James A
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Todesco, Nicole
Sloan & Walsh
127 Dorrance Street
Providence, RI 02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Dighello Jr, Richard M
Updike, Kelly & Spellacy, PC
One State Street
Hartford, CT 06123

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Dolan Esq, Mark P
Rice Dolan & Kershaw
72 Pine Street
Providence, RI 02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Banfield, Patrick D
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Penn, Cindy
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

MacGillivray Esq. Stephen
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI 02903

Holt, Martha
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI 02903

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Caletri, John A
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Gibney, Alice
Rhode Island Superior Court Providence County

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Rubin, Peter J
Bernstein Shur Sawyer & Nelson
100 Middle Street
Portland, ME 04101

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Edwards Esq, Mitchell R
Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan PC-Providence

Oswald, James R
Adler Pollock & Sheehan PC-Providence

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Cetrulo, Lawrence G
Cetrulo & Capone
Two Seaport Lane
Boston, MA 02210

Armato, Stephen T
Cetrulo & Capone
Two Seaport Lane
Boston, MA 02210

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP
260 Franklin Street
Boston, MA 02110

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Newbury Jr Esq, Philip T
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP
260 Franklin Street
Boston, MA 02110

Claflin, Mark J
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Newbury Jr Esq, Philip T
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Matheu, Peter F
Baluch Gianfrancesco, Matheu & Agler
155 South Main Street
Providence, RI 02903

Fitzgerald, John R
Morrison Mahoney LLP
250 Summer Street
Boston, MA 02210

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA 02109

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Combies, Adam J
Hermes, Nethum, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Grabazz, Kimberly A
Pond North LLP
51 Mill Street
Hanover, MA 02339

Salvatore Esq, David A
Salvatore, David A Esq

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Boston, MA 02110

Jackson, Susan Ann
Keegan Werlin LLP
265 Franklin Street
Boston, MA 02110

Adams, Stephen
Taylor, Duane, Barton & Gilman LLP
10 Dorrance Street
Providence, RI 02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Newbury Jr Esq, Philip T
Keegan Werlin LLP
265 Franklin Street
Boston, MA 02110

Dighello Jr, Richard M
Updike, Kelly & Spellacy, PC
One State Street
Hartford, CT 06123

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

McKenna, James J
Nixon Peabody LLP
One Citizens Plaza
Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Denehy, Mark O
Adler Pollock & Sheehan PC Providence

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

Neal, Kenneth R
Danaher, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT 06106

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Brenner, Jeffrey S
Nixon Peabody LLP
One Citizens Plaza
Providence, RI 02903

Henderson, Jason K
Danaher, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT 06106

Shepard, Patricia M
Shepard, Patricia M

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street
Buston, MA   02110

Cetrulo, Lawrence G
Cetrulo & Capone
Two Seaport Lane
Boston, MA   02210

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI   02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI   02903

Armato, Stephen T
Cetrulo & Capone
Two Seaport Lane
Boston, MA   02210

Mathieu, Peter F
Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI   02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI   02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI   02903

Neal, Kenneth R
Danaher, Lagnese & Neal, P.C.
21 Oak Street
Hartford, CT   06106

Murray, Andrew
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI   02903

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI   02903

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI   02903

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI   02903

Murray, Andrew
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI   02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI   02903

Edwards Esq, Mitchell R
Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI   02903

Dwyer, Paul
Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI   02903

DeMaria Esq, Gerald C
Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI   02903

Cetrulo, Lawrence G
Cetrulo & Capone
Two Seaport Lane
Boston, MA   02210

Armato, Stephen T
Cetrulo & Capone
Two Seaport Lane
Boston, MA   02210

Waksler, Craig R
McGivney & Kluger, P.C.
One State Street
Boston, MA   02109

Whelan, Jennifer A
McGivney & Kluger, P.C.
One State Street
Boston, MA   02109

Thomen, Jeffrey
McCarter & English, LLP
185 Asylum Street
Hartford, CT   06103

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA   02110

Colby Longton, Nicole
McDermott Will & Emery LLP
340 Madison Avenue
New York, NY   10173

Lyons, Thomas W
Strauss Factor Laing & Lyons
222 Richmond Street
Providence, RI   02903

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA   02110

McKenna, James J
McKenna & McCormick
128 Dorrance Street
Providence, RI   02903

Pierce, Joel F
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA   02114

Perritano, Judith A
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA   02114

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP
260 Franklin Street
Boston, MA   02110

Denehy, Mark O
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI   02903

Ludlum Esq, Robert S
Melick, Porter & Shea, LLP
28 State Street
Boston, MA   02109

Combies, Adam J
Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA   02110

Totten, R Bart
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI   02903

Oswald, James R
Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI   02903

Costa, Kenneth
Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA   02114

Marusak, James P
Gidley Sarli & Marusak
One Turks Head Place
Providence, RI   02903

Waksler, Craig R
McGivney & Kluger, P C
One State Street
Boston, MA   02109

Tabasky, Jonathan Frank
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA   02110

| | | | |
|---|---|---|---|
| AFFINIA<br>ATTN: STEVE KELLER<br>1101 TECHNOLOGY DRIVE<br>ANN ARBOR, MI 48108 | ARNALL GOLDEN GREGORY LLP<br>ATTY FOR VERIZON COMMUNICATIONS<br>ATT: DARRYL S. LADDIN & FRANK N<br>WHITE<br>171 17TH STREET, NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: DORON YITZCHAKI<br>301 E. LIBERTY, SUITE 500<br>ANN ARBOR, MI 48104 | DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: MICHAEL C. HAMMER, ESQ.<br>301 E. LIBERTY, SUITE 500<br>ANN ARBOR, MI 48104 |
| AIRGAS, INC.<br>ATT: DAVID BOYLE, CONSULTANT TO<br>LEGAL DEPT<br>259 RADNOR CHESTER ROAD<br>RADNOR, PA 19087 | ATTORNEY GENERAL FOR THE STATE OF<br>MICHIGAN<br>ATTY FOR UNEMPLOYMENT TAX OFFICE,<br>DEPT OF ENERGY, LABOR & ECONOMIC<br>GROWTH, UNEMPLOYMENT INSURANCE<br>AGENCY<br>ATTN: ROLAND HWANG, ESQ.<br>3030 W. GRAND BOULEVARD, SUITE 9-600 | DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: DAWN R. COPLEY, ESQ.<br>500 WOODWARD AVENUE, SUITE 4000<br>DETROIT, MI 48226 | DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: COLLEEN M. SWEENEY, ESQ.<br>424 CHURCH STREET, SUITE 1401<br>NASHVILLE, TN 37219 |
| ALPINE ELECTRONICS OF AMERICA, INC<br>ATT: CYNTHIA WOODRUFF-NEER, ESQ.<br>19145 GRAMERCY PLACE<br>TORRANCE, CA 90501-1162 | ATTORNEY GENERAL FOR THE STATE OF<br>TEXAS<br>ATT: MARK BROWNING, ASSISTANT<br>ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: KERRY MASTERS EWALD, ESQ.<br>424 CHURCH STREET, SUITE 1401<br>NASHVILLE, TN 37219 | DICONZA LAW P.C.<br>ATTY FOR ARCADIS U.S., INC.<br>ATT: GERARD DICONZA, ESQ.<br>630 THIRD AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017 |
| ARENT FOX LLP<br>ATTY FOR TIMKEN COMPANY<br>ATT: JAMES M. SULLIVAN, ESQ.<br>1675 BROADWAY<br>NEW YORK, NY 10019 | ATTORNEY GENERAL OF STATE OF<br>MICHIGAN<br>ATTN: MICHAEL A. COX & DENNIS J.<br>RATERINK<br>LABOR DIVISION<br>P.O. BOX 30736<br>LANSING, MI 48909 | DILWORTH PAXSON LLP<br>ATTY FOR THE DOW CHEMICAL CO.<br>ATTN: SCOTT J. FREEDMAN, ESQ<br>LIBERTYVIEW - SUITE 700<br>457 HADDONFIELD ROAD<br>CHERRY HILL, NJ 08002 | DLA PIPER LLP<br>ATTY FOR HEWLETT PACKARD CO<br>ATT: KAROL DENNISTON & JENNIFER<br>NASSIRI, ESQS<br>550 S. HOPE STREET, SUITE 2300<br>LOS ANGELES, CA 90071 |
| ARENT FOX LLP<br>ATTY FOR TOYOTA BOSHOKU AMERICA,<br>INC.<br>ATT: MARY JOANNE DOWD, ESQ.<br>1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036<br>DOWD.MARY@ARENTFOX.COM | ATTORNEY GENERAL OF THE STATE OF<br>MICHIGAN - LABOR DIVISION<br>ATTY FOR MICHIGAN WORKERS'<br>COMPENSATION AGENCY<br>ATT: SUSAN PRZEKOP-SHAW, ASSISTANT<br>ATTORNEY GENERAL<br>P.O. BOX 30736<br>LANSING, MI 48909 | DORSEY & WHITNEY LLP<br>ATTY FOR BALLARD MATERIAL PRODUCTS<br>INC.<br>ATTN: MICHAEL FOREMAN, ESQ<br>250 PARK AVENUE<br>NEW YORK, NY 10177 | DOW AUTOMOTIVE<br>MR. PETER SYKES, PRESIDENT<br>2-2-24 HIGASHI-SHINAGAWA<br>SHINAGAWA-KU, TOKYO 140-8617 |

| | | | |
|---|---|---|---|
| DRINKER BIDDLE & REATH LLP<br>ATTY FOR MANUFACTURERS AND<br>TRADERS TRUST COMPANY<br>ATT: STEPHANIE WICKOUSKI, ESQ.,<br>KIRSTIN K. GOING<br>140 BROADWAY, 39TH FLOOR<br>NEW YORK, NY 10005 | DRINKER BIDDLE & REATH LLP<br>ATTY FOR MANUFACTURERS AND<br>TRADERS TRUST COMPANY<br>ATT: KRISTEN K. GOING, ESQ.<br>1500 K STREET, N.W.<br>WASHINGTON, DC 20005 | FARELLA BRAUN & MARTEL LLP<br>ATTY FOR GENERAL MOTORS RETIREES<br>ASSOCIATION<br>ATT: NEIL A. GOTEINER, ESQ.<br>235 MONTGOMERY STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94104 | FEDERAL EXPRESS CORPORATION<br>ATTN: ROBERT R. ROSS<br>3620 HACKS CROSS ROAD<br>BUILDING B - 2ND FLOOR<br>MEMPHIS, TN 38125-8800 |
| DUPONT<br>ELLEN J. KULLMAN, CEO<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | DURA AUTOMOTIVE<br>TIM LEULIETTE, CHAIRMAN<br>2791 RESEARCH DRIVE<br>ROCHESTER HILLS, MI 48309-3575 | FELDERSTEIN FITZGERALD WILLOUGHBY<br>& PASCUZZI LLP<br>ATTY FOR THE MCCLATCHY COMPANY<br>ATT: PAUL J. PASCUZZI, ESQ.<br>400 CAPITAL MALL, SUITE 1450<br>SACRAMENTO, CA 95814 | FOLEY & LARDNER LLP<br>ATTY FOR TOYOTA MOTOR CORPORATION<br>ATT: ROBERT H. HUEY, ESQ.<br>WASHINGTON HARBOUR<br>3000 K STREET, N.W., SUITE 600<br>WASHINGTON, DC 20007-5109 |
| DYNAMIC MANUFACTURING<br>MRS. MARY PARTIPILO, CEO<br>1930 N. MANNHEIM ROAD<br>MELROSE PARK, IL 60160 | EDS, AN HP COMPANY<br>ATT: AYALA HASSELL<br>BANKRUPTCY & INSOLVENCY, SENIOR<br>ATTORNEY<br>H3-3A-05<br>5400 LEGACY DRIVE<br>PLANO, TX 75024 | FOLEY & LARDNER LLP<br>ATTY FOR JOHNSON CONTROLS INC<br>ATTN: JILL L. MINCH & JOANNE LEE<br>321 NORTH CLARK STREET, SUITE 2800<br>CHICAGO, IL 60654-5313 | FOLEY & LARDNER LLP<br>ATTY FOR LEKTRON INC.<br>ATTN: SCOTT T. SEABOLT, ESQ.<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 |
| EDWARDS ANGELL PALMER & DODGE LLP<br>ATT: RICH HIERSTEINER, J. DARCEY, A.<br>ZUCCARELLO, J. GROVES,<br>C. BODELL & J. WHITLOCK<br>111 HUNTINGTON AVENUE<br>BOSTON, MA 02199-7613 | ENTERGY SERVICES, INC<br>ATT: ALAN H. KATZ, ASSISTANT GENERAL<br>COUNSEL<br>639 LOYOLA AVENUE, 26TH FLOOR<br>NEW ORLEANS, LA 70113 | FOLEY & LARDNER LLP<br>ATTY FOR TECHNOLOGY INVESTMENT<br>PARTNERS, LLC<br>ATTN: THOMAS B SPILLANE, JOHN A<br>SIMON, KATHERINE R.<br>CATANESE<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226-2489 | FOLEY & LARDNER LLP<br>ATTY FOR TOYOTA MOTOR CORPORATION<br>ATT: VICTOR A. VILAPLANA & MATTHEW J<br>RIOPELLE<br>402 WEST BROADWAY, SUITE 2100<br>SAN DIEGO, CA 92101-3542 |
| ERMAN TEICHER MILLER, ZUCKER &<br>FREEDMAN, P.C.<br>ATT: DIANNE S. RUHLANDT, ESQ. & EARLE<br>I. ERMAN<br>ATTY FOR ELKIN MANAGEMENT SERVICES<br>400 GALLERIA OFFICENTRE, STE 444<br>SOUTHFIELD, MI 48034 | ERVIN COHEN & JESSUP LLP<br>ATTY FOR SALAS AUTOMOTIVE GROUP<br>INC. DBA POWAY CHEVROLET<br>ATTN: MICHAEL S. KOGAN & PETER<br>JAZAYERI<br>9401 WILSHIRE BOULEVARD<br>BEVERLY HILLS, CA 90212 | FOLEY & LARDNER LLP<br>ATTY FOR OMRON AUTOMOTIVE<br>ELECTRONICS, OMRON DUALTEC<br>AUTOMOTIVE ELECTR<br>ATTN: STEVEN H. HILFINGER, FRANK W.<br>DICASTRI, JOHN A. SIMON<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226-2489 | FOLEY & LARDNER LLP<br>ATTY FOR GETRAG TRANSMISSION<br>CORPORATION<br>ATTN: FRANK DICASTRI, ESQ.<br>777 EAST WISCONSIN AVENUE<br>MILWAUKEE, WI 53202 |

| | | | |
|---|---|---|---|
| FOLEY & LARDNER LLP<br>ATTY FOR DETROIT TECHNOLOGIES, INC<br>ATTN: ANN MARIE UETZ & DALJIT DOOGAL<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226-3489 | FOLEY & LARDNER LLP<br>ATTY FOR PEUGEOT JAPY INDUSTRIES S.A.<br>ATTN: JUDY A. O'NEILL, JOHN A. SIMON,<br>KATHERINE R. CATANESE<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226-3489 | FRIEDLANDER MISLER, PLLC<br>ATTY FOR REALTY ASSOCIATES IOWA<br>CORPORATION<br>ATTN: ROBERT E. GREENBERG, ESQ.<br>1101 SEVENTEENTH STREET, N.W., SUITE<br>700<br>WASHINGTON, DC 20036-4704 | FULBRIGHT & JAWORSKI L.L.P.<br>ATTY FOR SOUTHWEST RESEARCH<br>INSTITUTE<br>ATTE: MICHAEL M. PARKER, ESQ.<br>300 CONVENT STREET, SUITE 2200<br>SAN ANTONIO, TX 78205 |
| FOLEY & LARDNER LLP<br>ATTY FOR INTRA CORPORATION<br>ATTN: STEVEN H. HILFINGER, JOHN A.<br>SIMON, KATHERINE R.<br>CATANESE<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226-3489 | FOLEY & LARDNER LLP<br>ATTN: SALVATORE A. BARBATANO, JOHN<br>A. SIMON, KATHERINE R.<br>CATANESE<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226-3489 | FULBRIGHT & JAWORSKI L.L.P.<br>ATTY FOR AT&T CORP.<br>ATTN: DAVID A. ROSENZWEIG & JACLYN L.<br>RABIN<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103 | FULBRIGHT & JAWORSKI L.L.P<br>ATTY FOR BELL ATLANTIC TRICON<br>LEASING CORP.<br>2200 ROSS AVENUE, SUITE 2800<br>DALLAS, TX 75201 |
| FOLEY & LARDNER LLP<br>ATTY FOR INERGY AUTOMOTIVE SYSTEMS<br>(USA), LLC<br>ATTN: MARK A. AIELLO & SALVATORE A.<br>BARBATANO<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226-3489 | FOLEY & LARDNER LLP<br>ATTY FOR PETERSON AMERICAN<br>CORPORATION<br>ATTN: SALVATORE A. BARBATANO &<br>STEVEN H. HILFINGER<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226-3489 | FULBRIGHT & JAWORSKI L.L.P.<br>ATTY FOR SOUTHWEST RESEARCH<br>INSTITUTE<br>ATTN: DAVID A. ROSENZWEIG & MARK C.<br>HALT<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103-3198 | FULBRIGHT & JAWORSKI L.L.P<br>ATTY FOR VERIZON CAPITAL<br>CORPORATION<br>ATTE: LOUIS R. STRUBECK & LIZ BOYDSTON<br>ESQ.<br>2200 ROSS AVENUE, SUITE 2800<br>DALLAS, TX 75201 |
| FOLEY & LARDNER LLP<br>ATTY FOR DURA AUTOMOTIVE SYSTEMS,<br>INC.<br>ATTN: ANN MARIE UETZ, ESQ.<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226-3489 | FOX ROTHSCHILD LLP<br>ATTY FOR STARSOURCE MANAGEMENT<br>SERVICES<br>ATTN: FRED STEVENS, ESQ.<br>100 PARK AVENUE, SUITE 1500<br>NEW YORK, NY 10017 | GENERAL MOTORS CORPORATION<br>ATTN: LAWRENCE S. BUONOMO, ESQ.<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265<br>LAWRENCE.S.BUONOMO@GM.COM | GIBBONS P.C.<br>ATTY FOR J.D. POWER AND ASSOCIATES<br>ATTE: DAVID N. CRAPO, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102-5310 |
| FRASER TREBILCOCK DAVIS & DUNLAP,<br>P.C<br>ATTY FOR CITY OF LANSING<br>ATTN: G. ALAN WALLACE, ESQ.<br>124 WEST ALLEGAN STREET, SUITE 1000<br>LANSING, MI 48933 | FREEBORN & PETERS LLP<br>ATTY FOR PGW, LLC<br>ATT: AARON L. HAMMER & THOMAS R.<br>FAWKES, ESQS<br>311 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606-6677 | GIBSON, DUNN & CRUTCHER LLP<br>ATTY FOR WILMINGTON TRUST COMPANY<br>ATT: MATTHEW J. WILLIAMS, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166-0193 | GIBSON, DUNN & CRUTCHER LLP<br>ATTY FOR WILMINGTON TRUST COMPANY<br>ATT: DAVID M. FELDMAN, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166-0193 |
| GLENN M. REISMAN, ESQ.<br>ATTY FOR GE ENERGY, GE MOTORS AND GE<br>WATER<br>TWO CORPORATE DRIVE, SUITE 234<br>SHELTON, CT 06484 | GOLENBOCK EISEMAN ASSOR BELL &<br>PESKOE LLP<br>ATTY FOR PANASONIC AUTO SYS CO OF<br>AMERICA<br>ATT: JONATHAN L. FLAXER, DOUGLAS L.<br>FURTH, ANTHONY M. VASSALLO<br>437 MADISON AVENUE<br>NEW YORK, NY 10022 | HARTER SECREST & EMERY LLP<br>ATT: KENNETH W. AFRICANO & RAYMOND<br>L. FUNK, ESQS.<br>ATTY FOR PADDOCK CHEVROLET, INC.<br>TWELVE FOUNTAIN PLAZA, SUITE 400<br>BUFFALO, NY 14202-2293 | HARTER SECREST & EMERY LLP<br>ATT: JOHN WEIDER & INGRIDE PALERMO,<br>ESQS.<br>ATTY FOR PADDOCK CHEVROLET, INC.<br>1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604 |
| GORLICK, KRAVITZ & LISTHAUS, P.C.<br>ATTY FOR IUOE, LOCALS IUOE 101, IUOE<br>18S & IUOE 832S<br>ATT: BARBARA S. MEHLSACK, ESQ<br>17 STATE STREET, 4TH FLOOR<br>NEW YORK, NY 10004 | GOULSTON & STORRS, P.C<br>ATTY FOR 767 FIFTH PARTNERS LLC AND<br>BP/CGCENTER I LLC<br>ATT: DOUGLAS B. ROSNER, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | HARTER SECREST & EMERY LLP<br>ATT: JOHN AHO, WILLIAM KREIENBERG,<br>JOHN WEIDER, INGRID<br>PALERMO<br>1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604 | HARTER SECREST & EMERY LLP<br>ATTY FOR SATURN OF ROCHESTER, INC.<br>ATT: RAYMOND L. FINK, ESQ.<br>TWELVE FOUNTAIN PLAZA, SUITE 400<br>BUFFALO, NY 14202-2293 |
| GOULSTON & STORRS, P.C.<br>ATTY FOR 767 FIFTH PARTNERS AND<br>BP/CGCENTER I LLC<br>ATT: GREGORY O. KADEN, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02116-3333 | GREENBERG TRAURIG, P.A.<br>ATT: ALLEN G. KADISH, ESQ.<br>ATTY FOR: OXBOW CARBON & MINERALS,<br>LLC<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HAYNES AND BOONE LLP<br>ATTY FOR AIRGAS, INC<br>ATT: JONATHAN HOOK, ESQ.<br>1221 AVENUE OF THE AMERICAS 26TH FL<br>NEW YORK, NY 10020-1007 | HAYNES AND BOONE LLP<br>ATTY FOR AIRGAS, INC.<br>ATT: PATRICK L. HUGHES & PETER C.<br>RUGGERO<br>1221 MCKINNEY, SUITE 2100<br>HOUSTON, TX 77010 |
| GREENBERG TRAURIG, P.A.<br>ATT: LUIS SALAZAR, ESQ.<br>ATTY FOR: OXBOW CARBON & MINERALS,<br>LLC<br>1221 BRICKELL AVENUE<br>MIAMI, FL 33131 | HAHN LOESER & PARKS LLP<br>ATT: LEE D. POWAR & DANIEL A. DEMARCO<br>& ROCCO I. DEBITETTO<br>200 PUBLIC SQUARE, SUITE 2800<br>CLEVELAND, OH 44114 | HAYNES AND BOONE LLP<br>ATTY FOR EXXON MOBIL CORPORATION<br>ATT: CHARLES A. BECKMAN & BROOKS<br>HAMILTON<br>1221 MCKINNEY, SUITE 2100<br>HOUSTON, TX 77010 | HAYNES AND BOONE, LLP<br>ATTY FOR EXXON MOBIL CORPORATION<br>ATTN: MATTHEW E. RUSSELL, ESQ.<br>1221 AVENUE OF THE AMERICAS, 26TH FL<br>NEW YORK, NY 10026-1007 |
| HALPERIN BATTAGLIA RAICHT, LLP<br>ATTY FOR MACQUARIE EQUIPMENT<br>FINANCE, LLC<br>ATT: CHRISTOPHER J. BATTAGLIA & JULIE<br>D. DAYAS, ESQ.<br>555 MADISON AVENUE, 9TH FLOOR<br>NEW YORK, NY 10022 | HARMAN BECKER AUTOMOTIVE SYSTEMS<br>INC<br>39001 WEST 12 MILE ROAD<br>FARMINGTON HILLS, MI 48331 | HAYNES AND BOONE, LLP<br>ATTY FOR CEVA LOGISTICS<br>ATTN: JUDITH ELKIN<br>1221 AVENUE OF THE AMERICAS, 26TH<br>FLOOR<br>NEW YORK, NY 10020-1007 | HAYNSWORTH SINKLER BOYD, P.A.<br>ATTY FOR SOUTH CAROLINA AUTOMOBILE<br>DEALERS ASSOCIATION<br>ATTN: WILLIAM H. SHORT, JR., ESQ.<br>POST OFFICE BOX 11889<br>COLUMBIA, SC 29211-1889 |

HERRICK, FEINSTEIN LLP
ATTY FOR BRIDGESTONE AMERICAS TIRE
OPERATIONS, LLC
ATT: STEPHEN B. SELBST & PAUL RUBIN
2 PARK AVENUE
NEW YORK, NY 10016

HESS CORPORATION
ATT: ELIZABETH ANNE CARINI CURRENTI,
ESQ
1 HESS PLAZA
WOODBRIDGE, NJ 07095

HSS-SAGINAW
MR. ERIC LARSON, COO
5446 DIXIE HIGHWAY
SAGINAW, MI 48601

HUNTER & SCHANK CO., LPA
ATTY FOR ZF FRIEDRICHSHAFEN AG
ATT: JOHN J. HUNTER, JR., ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO, OH 43604

HEWLETT-PACKARD DEVELOPMENT
COMPANY, L.P.
MIKE NEFKENS, VICE PRESIDENT
3000 RENAISSANCE CENTER, MC-20A
DETROIT, MI 48243

HEWLETT-PACKARD COMPANY LP
ATT: RAMONA NEAL, SENIOR COUNSEL
11311 CHINDEN BOULEVARD
MAIL STOP 314
BOISE, ID 83714

HUNTER & SCHANK CO., LPA
ATTY FOR ZF FRIEDRICHSHAFEN AG
ATT: THOMAS J. SCHANK, ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO, OH 43604

HUNTON & WILLIAMS LLP
ATT: J.R. SMITH
ATT FOR: PHILIP MORRIS USA
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219

HEWLETT-PACKARD FINANCIAL SERVICES
COMPANY
ATT: LINDA D'AMICO
420 MOUNTAIN AVENUE
MURRAY HILL, NJ 07640

HINCKLEY, ALLEN & SNYDER LLP
ATTY FOR DAVE DELANEY'S COLUMBIA
BUICK-PONTIAC-GMAC CO.
LLC
ATT: THOMAS H CURRAN, PAUL F
O'DONNELL & JENNIFER V DORAN
28 STATE STREET
BOSTON, MA 02109

HUNTON & WILLIAMS LLP
ATT: PETER PARTEE, RICHARD NORTON,
SCOTT H. BERNSTEIN
ATTY FOR: PHILIP MORRIS USA
200 PARK AVENUE
NEW YORK, NY 10166

INDUSTRY CANADA, LEGAL SERVICES
ATT: ANNE BOUDREAU
235 QUEEN STREET
OTTAWA, ON K1A OH5
CANADA
ANNE.BOUDREAU@IC.GC.CA

HISCOCK & BARCLAY, LLP
ATTY FOR THE SCHAEFER GROUP INC.
ATTN: SUSAN R. KATZOFF, ESQ.
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE, NY 13202

HONIGMAN MILLER SCHWARTZ AND COHN
LLP
ATTY FOR GENERAL MOTORS
CORPORATION
ATT: JOSEPH R. SGROI, ESQ
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226

INTERNATIONAL UNION OF OPERATING
ENGINEERS
ATT: RICHARD GRIFFIN, GENERAL
COUNSEL
1125 SEVENTEENTH STREET, NW
WASHINGTON, DC 20036

INTERNATIONAL UNION, UAW
ATTY FOR INTERNATIONAL UNION, UAW
ATT: DANIEL SHERRICK & NIRAJ
GANATRA, LEGAL DEPT.
8000 EAST JEFFERSON AVENUE
DETROIT, MI 48214
MEMBERSERVICES@UAWFCU.COM,

HONIGMAN MILLER SCHWARTZ AND COHN
LLP
ATTY FOR GENERAL MOTORS
CORPORATION
ATT: TRICIA A. SHERICK, ESQ.
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226

HONIGMAN MILLER SCHWARTZ AND COHN
LLP
ATTY FOR GENERAL MOTORS
CORPORATION
ATT: ROBERT B. WEISS, ESQ.
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226

IVEY, BARNUM AND O'MARA, LLC
ATTY FOR SONIC AUTOMOTIVE, INC
ATTN: MELISSA ZELEN NEIER, ESQ.
170 MASON STREET
GREENWICH, CT 06830

J.L. SAFFER, P.C.
ATTY FOR TMI CUSTOM AIR SYSTEMS, INC.
ATTN: JENNIFER L. SAFFER, ESQ.
20 VESEY STREET, 7TH FLOOR
NEW YORK, NY 10007

JAFFE, RAITT, HEUER, & WEISS, P.C.
ATT: RICHARD E. KRUGER
ATTY FOR THE BMW GROUP
27777 FRANKLIN RD. SUITE 2500
SOUTHFIELD, MI 48034

JENNER & BLOCK LLP
ATTY FOR PROPOSED SPECIAL COUNSEL
FOR DEBTORS
ATTN: PATRICK J. TROSTLE & HEATHER D.
MCARN
919 THIRD AVENUE, 37TH FLOOR
NEW YORK, NY 10022-3908

KELLEY DRYE & WARREN LLP
ATTY FOR LAW DEBENTURE TRUST
COMPANY OF NEW YORK
ATTN: DAVID RETTER, PAMELA BRUZZESE-
SZCZGEL, JENNIFER
CHRISTIAN, ESQS
101 PARK AVENUE
NEW YORK, NY 10178

KELLEY DRYE & WARREN, LLP
ATTY FOR BP CANADA ENERGY
MARKETING CORP. AND BP ENERGY
CO.
ATT: JAMES S. CARR & JORDAN A.
BERGMAN, ESQS
101 PARK AVENUE
NEW YORK, NY 10178

JENNER & BLOCK LLP
ATTY FOR PROPOSED SPECIAL COUNSEL
FOR DEBTORS
ATTN: DANIEL R. MURRAY & JOSEPH P.
GROMACKI
330 NORTH WABASH AVENUE
CHICAGO, IL 60611-7603

JOHNSON, HEARN, VINEGAR, GEE & GLASS
PLLC
ATTY FOR G & J AUTOMOTIVE, LLC
ATT: JEAN WINBORNE BOYLES, ESQ.
P.O. BOX 1776
RALEIGH, NC 27602

KEM KREST
AMISH SHAH, CEO
1919 SUPERIOR ST.
ELKHART, IN 46515

KENNEDY, JENNIK & MURRAY P.C.
ATTN: LARRY MAGARIK, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK, NY 10003

JOHNSTON BARTON PROCTOR & ROSE LLP
ATTY FOR SERRA CHEVROLET OF
BIRMINGHAM, INC
ATTN: MAX A. MOSELEY, ESQ.
569 BROOKWOOD VILLAGE
SUITE 901
BIRMINGHAM, AL 35209

JTEKT AUTOMOTIVE
MOTOHIKO YOKOYAMA, CEO
15TH FLOOR MIDLAND SQUARE, 4-7-1
MEIEKI
NAGOYA HEAD OFFICE
NAKAMURA-KU, NAGOYA, JAPAN, 450-8515

KENNEDY, JENNIK & MURRAY P.C.
ATTN: SUSAN JENNIK, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK, NY 10003

KENNEDY, JENNIK & MURRAY P.C.
ATTN: THOMAS M KENNEDY, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK, NY 10003

K&L GATES LLP
ATTY FOR PPG INDUSTRIES, INC
ATT: JEFFREY N. RICH & ERIC T. MOSER,
ESQS.
599 LEXINGTON AVENUE
NEW YORK, NY 10022

KAYE SCHOLER LLP
ATTY FOR PHILLIP MORRIS CAPITAL CORP
ATT: RICHARD G. SMOLEV & LAUREN
ATTARD
425 PARK AVENUE
NEW YORK, NY 10022-3598

KERR, RUSSELL AND WEBER, PLC
ATTY FOR AVL AMERICAS, INC
ATT: JERE WARREN HUNT, ESQ & JAMES
DELINE
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KERR, RUSSELL AND WEBER, PLC
ATTY FOR WINDSOR MOLD INC.
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406

KEATING MUETHING & KLEKAMP PLL
ATTY FOR CINTAS CORPORATION
ATTN: JASON V. STITT, ESQ
ONE EAST FOURTH STREET, SUITE 1400
CINCINNATI, OH 45202

KELLEY & FERRARO, L.L.P.
ATTY FOR ASBESTOS TORT CLAIMANTS
ATT: THOMAS M. WILSON, ESQ.
2200 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114

H.PATRICK & ASSOCIATES, P.C
ATTY FOR OAKLAND COUNTY TREASURER
IT. RICHARD J. KILPATRICK & LEONORA K
ALGHMAN
03 W. OPDYKE ROAD, SUITE C
AUBURN HILLS, MI 48326

KLEHR, HARRISON, HARVEY, BRANZBURG
& ELLERS LLP
ATTY FOR MANUFACTURERS AND
TRADERS TRUST COMPANY
ATT: MORTON R. BRANZBURG & BRIAN T.
CROWLEY
260 S. BROAD STREET
PHILADELPHIA, PA 19102

KOHRMAN JACKSON & KRANTZ, PLL
ATTY FOR SUNNYSIDE AUTOMOTIVE VI,
LLC
ATT: JAMES W. EHRMAN, ESQ.
ONE CLEVELAND CENTER, 20TH FLOOR
1375 EAST NINTH STREET
CLEVELAND, OH 44114-1793

KOTZ, SANGSTER, WYSOCKI AND BERG,
P.C.
ATTY FOR APPLIED MANUFACTURING
TECHNOLOGIES
ATTN: FREDERICK A. BERG & JAYSON M.
MACYDA, ESQS
400 RENAISSANCE CENTER, SUITE 3400
DETROIT, MI 48243

LECLAIRRYAN P.C
ATTY OF HONEYWELL INTERNATIONAL
INC.
ATT: MICHAEL E. HASTINGS & MICHAEL T.
CONWAY, ESQS
830 THIRD AVENUE, 5TH FLOOR
NEW YORK, NY 10022

LEONARD, STREET AND DEINARD, PA
ATTY FOR CANADIAN PACIFIC RAILWAY
COMPANY
ATTN: JACOB B. SELLERS, ESQ.
150 SOUTH FIFTH STREET, SUITE 2300
MINNEAPOLIS, MN 55402

KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTY FOR THE OFFICIAL UNSECURED
CREDITORS COMMITTEE
ATTN: T MOERS MAYER, KENNETH H.
ECKSTEIN & GORDON Z. NOVOD
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

KUPELIAN ORMOND & MAGY, P.C.
ATTY FOR LA PRODUCTIONS, LLC
ATT: TERRANCE HILLER, DAVID BLAU,
PAUL MAGY, MATTHEW
SCHLEGEL
25800 NORTHWESTERN HIGHWAY, SUITE
950
SOUTHFIELD, MI 48075

LEONARD, STREET AND DEINARD, PA
ATTY FOR CANADIAN PACIFIC RAILWAY
COMPANY
ATTN: M.A. SWANSON, J.J. BERTRAND,
ROBERT T. KUGLER & JACOB
SELLERS
150 SOUTH FIFTH STREET SUITE 2300
MINNEAPOLIS, MN 55402

LEVY RATNER P.C
ATTY FOR UNITED STEELWORKERS
ATT: SUZANNE HEPNER, RYAN J. BARBUR
& ROBERT H. STROUP
80 EIGHTH AVENUE, 8TH FLOOR
NEW YORK, NY 10011

LAMBERT, LESER, ISACKSON, COOK &
GIUNTA, P.C.
ATTY FOR LINAMAR CORP & MAHAR TOOL
SUPPLY CO.
ATTN: SUSAN M. COOK, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI 48708

LAMBERT, LESER, ISACKSON, COOK &
GIUNTA, P.C.
ATTY FOR LINAMAR CORP & MAHAR TOOL
SUPPLY CO.
ATTN: ADAM D. BRUSKI, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI 48708

LINEBARGER GOGGAN BLAIR & SAMPSON
LLP
ATTY FOR TARRANT COUNTY & DALLAS
COUNTY
ATT: ELIZABETH WELLER, ESQ.
2323 BRYAN STREET, SUITE 1600
DALLAS, TX 75201

LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
ATTN: DIANE W. SANDERS, ESQ.
2700 VIA FORTUNA DRIVE, SUITE 400
P.O. BOX 17428
AUSTIN, TX 78760

LATHAM & WATKINS LLP
ATTY FOR ALLISON TRANSMISSION, INC.,
FKA CLUTCH OPERATING
CO., INC
ATTN: ROBERT J. ROSENBERG & ADAM J.
GOLDBERG
885 THIRD AVENUE, SUITE 1000
NEW YORK, NY 10022-4068

LAW OFFICES OF GABRIEL DEL VIRGINIA
ATTY FOR HESS CORPORATION
ATT: GABRIEL DEL VIRGINIA, ESQ
488 MADISON AVE
NEW YORK, NY 10022
GABRIEL.DELVIRGINIA@VERIZON.NET

LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
STATE OF TEXAS TAXING AUTHORITIES
ATT: JOHN P. DILLMAN, ESQ.
POST OFFICE BOX 3064
HOUSTON, TX 77253

LOCKE LORD BISSELL & LIDDELL LLP
ATTY FOR KEVIN J. WALSH, ESQ.
ATTY FOR METHODE ELECTRONICS, INC.
3 WORLD FINANCIAL CTR FL 20
NEW YORK, NY 10281-2199

LAW OFFICES OF ROBERT E. LUNA, P.C
ATTY FOR CARROLLTON FARMERS
BRANCH ISD & LEWISVILLE ISD
ATT: ANDREA SHEEHAN, ESQ.
4411 N. CENTRAL EXPRESSWAY
DALLAS, TX 75205

LAWRENCE JAY KRAINES, ESQ.
14235 DICKENS STREET, SUITE 4
SHERMAN OAKS, CA 91423-5846
LARRYKRAINES@GMAIL.COM

LOCKE LORD BISSELL & LIDDELL LLP
ATT: TIMOTHY S. MCFADDEN, ESQ.
ATTY FOR: METHODE ELECTRONICS, INC.
111 SOUTH WACKER DRIVE
CHICAGO, IL 60606

LOWENSTEIN SANDLER PC
ATTY FOR GROUP 1 AUTOMOTIVE, INC.
AND ITS DEALERSHIPS
ATT: MICHAEL S. ETKIN, S. JASON TEELE,
IRA M. LEVEE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10022

LOWENSTEIN SANDLER PC
ATTY FOR GROUP 1 AUTOMOTIVE, INC.
AND ITS DEALERSHIPS
ATT: MICHAEL S. ETKIN, S. JASON TEELE,
IRA M. LEVEE
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

MADDIN, HAUSER, WARTELL, ROTH &
HELLER, P.C.
ATTY FOR SOUTH TROY TECH, LLC
ATTN: MICHAEL S. LIEB, ESQ
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD, MI 48034

MCKENNA LONG & ALDRIDGE LLP
ATTY FOR INDUSTRY CANADA
ATT: CHRISTOPHER F. GRAHAM, ESQ.
230 PARK AVENUE STE 1700
NEW YORK, NY 10169

MCNAMEE, LOCHNER, TITUS & WILLIAMS,
P.C.
ATT: JACOB F. LAMME, ESQ.
ATTY FOR ST. REGIS MOHAWK TRIBE
677 BROADWAY
ALBANY, NY 12207

MADDIN, HAUSER, WARTELL, ROTH &
HELLER, P.C.
ATTY FOR M-TECH ASSOCIATES
ATT: KATHLEEN H. KLAUS, ESQ.
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD, MI 48034

MATTA BLAIR, PLC
ATTY FOR CHARTER TOWNSHIP OF
YPSILANTI, MICHIGAN
ATT: STEVEN A. MATTA, ESQ.
4145 DUBLIN DRIVE, SUITE 100
BLOOMFIELD HILLS, MI 48302

MCNAMEE, LOCHNER, TITUS & WILLIAMS,
P.C.
ATT: JOHN J. PRIVITERA, ESQ.
ATTY FOR ST. REGIS MOHAWK TRIBE
677 BROADWAY
ALBANY, NY 12207

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR INT'L UNION UAW AND UAW ET
AL
ATT: HANAN B. KOLKO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK, NY 10018

MAZZEO SONG & BRADHAM LLP
ATTY FOR CLARCOR, INC. AND TOTAL
FILTRATION SERVICES, INC.
ATTN: DAVID H. HARTHEIMER, ESQ
08 THIRD AVENUE, 19TH FLOOR
NEW YORK, NY 10017

MCCARTHY, LEBIT, CRYSTAL & LIFFMAN
CO., L.P.A.
ATTY FOR DEALER TIRE, LLC
ATTN: ROBERT R. KRACHT, ESQ.
101 WEST PROSPECT AVENUE, SUITE 1800
CLEVELAND, OH 44115

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR INT'L UNION UAW AND UAW ET
AL
ATT: EDWARD LOBELLO, ALAN MARDER,
JIL MAZER-MARINO, J.
RANDO CRISTIANO
990 STEWART AVENUE, SUITE 300
GARDEN CITY, NY 11530

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATT: EDWARD J. LOBELLO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK, NY 10018-0822

MCCARTHY, LEBIT, CRYSTAL & LIFFMAN
CO., L.P.A.
ATTY FOR DEALER TIRE, LLC
ATT: KIMBERLY A. BRENNAN, ESQ.
101 WEST PROSPECT AVENUE, SUITE 1800
CLEVELAND, OH 44115

MCCREARY, VESELKA, BRAGG & ALLEN,
P.C.
ATTY FOR LOCAL TEXAS TAXING
AUTHORITIES
ATT: MICHAEL REED, ESQ.
P.O. BOX 1269
ROUND ROCK, TX 78680

MICHAEL S. HOLMES, P.C
ATTY FOR OAKS L-M, INC DBA WESTPOINT
ATT: MICHAEL S. HOLMES, ESQ.
8100 WASHINGTON AVENUE, SUITE 120
HOUSTON, TX 77007

MICHIGAN ENVIRONMENT, NATURAL
RESOURCES AND AGRICULTURE
DIVISION
ATTY FOR CELESTE R. GILL, ASSISTANT
ATTORNEY GENERAL
525 W. OTTAWA, 6TH FLOOR, G. MENNEN
WILLIAMS BUILDING
P.O. BOX 30755
LANSING, MI 48909

MCGILL, GOTSDINER, WORKMAN & LEPP,
P.C., L.L.O.
ATTY FOR NS-2904 AB01 OF PA; NS-608
CAPERTON WV; NS-4500
MARQUETTE MN; NS-2290 WILLIS MILLER
WI
ATTN: JANICE M. WOOLLEY, ESQ.
11404 W DODGE ROAD, SUITE 500
OMAHA, NE 68154-2584

MCKENNA LONG & ALDRIDGE LLP
ATTY FOR INDUSTRY CANADA
ATT: JESSICA H. MAYES, ESQ.
230 PARK AVENUE, SUITE 1700
NEW YORK, NY 10169

MICHIGAN FUNDS ADMINISTRATION
7285 W. SAGINAW HWY. STE 110
LANSING, MI 48917

MICHIGAN WORKERS' COMPENSATION
AGENCY
7150 HARRIS DRIVE
PO BOX 30016
LANSING, MI 48909

| | | | |
|---|---|---|---|
| MICHIGAN WORKERS' COMPENSATION AGENCY<br>7150 HARRIS DR.<br>DIMONDALE, MI 48821 | MILBANK, TWEED, HADLEY & MCCLOY LLP<br>ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ.<br>ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 | MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP<br>ATTY FOR STEVEN KAZAN, ESQ.<br>ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR.<br>123 SOUTH BROAD STREET<br>PHILADELPHIA, PA 19109-1099 | MOORE & VAN ALLEN PLLC<br>ATTY FOR HAGEMEYER N.A.<br>ATT: CYNTHIA JORDAN LOWERY, ESQ.<br>40 CALHOUN STREET, SUITE 300<br>POST OFFICE BOX 22828<br>CHARLESTON, SC 29413-2828 |
| MILLER JOHNSON<br>ATTY FOR NICO INDUSTRIES, INC.<br>ATTN: ROBERT D. WOLFORD, ESQ.<br>250 MONROE AVENUE, N.W., SUITE 800<br>P.O. BOX 306<br>GRAND RAPIDS, MI 49501-0306 | MILLER JOHNSON<br>ATTY FOR BENTELER AUTOMOTIVE CORPORATION<br>ATT THOMAS P. SARB, ESQ.<br>250 MONROE AVE., STE 800<br>GRAND RAPIDS, MI 49501-0306 | MORGAN, LEWIS & BOCKIUS LLP<br>ATTY FOR ARAMARK HOLDINGS CORPORATION<br>ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS<br>1701 MARKET STREET<br>PHILADELPHIA, PA 19103-2921 | MORGAN, LEWIS & BOCKIUS LLP<br>ATTY FOR FMR CORP.<br>ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS<br>101 PARK AVENUE<br>NEW YORK, NY 10178 |
| MILLER, CANFIELD, ET AL<br>ATTY FOR LANSING BOARD OF WATER & LIGHT<br>ATT: SUSAN I. ROBBINS, ESQ.<br>500 FIFTH AVENUE, SUITE 1815<br>ATT: SUSAN I ROBBINS, ESQ<br>NEW YORK, NY 10110 | MILLER, CANFIELD, PADDOCK & STONE P.L.C.<br>ATTY FOR COUNTY OF WAYNE, MICHIGAN<br>ATT: TIMOTHY A. FUSCO, ESQ.<br>150 WEST JEFFERSON AVENUE, SUITE 2500<br>DETROIT, MI 48226 | MORGAN, LEWIS & BOCKIUS LLP<br>ATTY FOR RICHARD S. TODER, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | MORGAN, LEWIS & BOCKIUS LLP<br>ATTN: ANDREW D GOTTFRIED, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178 |
| MILLER, CANFIELD, PADDOCK AND STONE P.L.C.<br>ATTY FOR KONGSBERG AUTOMOTIVE, INC<br>ATTN: MARC N. SWANSON, ESQ.<br>150 WEST JEFFERSON AVENUE, SUITE 2500<br>DETROIT, MI 48226 | MILLER, CANFIELD, PADDOCK AND STONE P.L.C.<br>ATTY FOR LANSING BOARD OF WATER & LIGHT<br>ATT: DONALD J. HUTCHINSON, ESQ.<br>150 WEST JEFFERSON AVENUE, SUITE 2500<br>DETROIT, MI 48226 | MORRISON COHEN LLP<br>ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN<br>ATT: JOSEPH T. MOLDOVAN & MICHAEL R DAL LAGO, ESQS<br>909 THIRD AVENUE<br>NEW YORK, NY 10022 | MOTLEY RICE LLC<br>ATTY FOR ASBESTOS TORT CLAIMANTS<br>ATT: JEANETTE M. GILBERT, JOSEPH F RICE, JOHN A. BADEN IV, ESQS<br>28 BRIDGESIDE BLVD.<br>MT. PLEASANT, SC 29464 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C.<br>ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC.<br>ATT: PAUL J. RICOTTA, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | MISSOURI DEPARTMENT OF REVENUE BANKRUPTCY UNIT<br>ATT: STEVEN A. GINTHER, ESQ.<br>P.O. BOX 475<br>JEFFERSON CITY, MO 65105-0475 | MOTORS LIQUIDATION COMPANY<br>ATTN: LAWRENCE S. BUONOMO, ESQ.<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265 | MOTORS LIQUIDATION COMPANY<br>FKA GENERAL MOTORS CORP<br>ATTN: TED STENGER<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C.<br>ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO.<br>ATT: COLLEEN E. MCMANUS, ESQ.<br>191 NORTH WACKER DRIVE, SUITE 1800<br>CHICAGO, IL 60606 | MUNSCH HARDT KOPF & HARR, P.C.<br>ATTY FOR COMPUTER SCIENCES CORPORATION<br>ATT: RAYMOND J. URBANIK, ESQ.<br>3800 LINCOLN PLAZA<br>500 N. AKARD STREET<br>DALLAS, TX 75201-6659 | NEW YORK STATE DEPARTMENT OF LAW ENVIRONMENTAL PROTECTION BUREAU<br>ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL<br>THE CAPITOL<br>ALBANY, NY 12224 | OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA<br>ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEMENT<br>ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL<br>21 S. 12TH STREET, 3RD FLOOR<br>PHILADELPHIA, PA 19107-3603 |
| MUNSCH HARDT KOPF & HARR, P.C.<br>ATT: MARY W. KOKS<br>ATTY FOR HS PERFORMING PARTY GROUP<br>700 LOUISIANA, SUITE 4600<br>HOUSTON, TX 77002 | MYERS & FULLER, P.A.<br>ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION<br>ATT: RICHARD SOX, ESQ.<br>2822 REMINGTON GREEN CIRCLE<br>TALLAHASSEE, FL 32308 | OFFICE OF THE ATTORNEY GENERAL<br>ANDREW M. CUOMO<br>120 BROADWAY<br>NEW YORK, NY 10271 | OFFICE OF THE OHIO ATTORNEY GENERAL<br>ATTY FOR STATE OF OHIO<br>ATT: LUCAS WARD, ESQ.<br>150 EAST GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 |
| N.W. BERNSTEIN & ASSOCIATES, LLC<br>ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND<br>ATT: NORMAN W. BERNSTEIN, ESQ.<br>800 WESTCHESTER AVENUE, SUITE 319 NORTH<br>RYE BROOK, NY 10573 | NAHINS & GOIDEL, P.C<br>ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS<br>377 BROADWAY<br>NEW YORK, NY 10013 | OFFICE OF WESTCHESTER COUNTY ATTY<br>ATT: MELISSA-JEAN ROTINI, ESQ.<br>148 MARTINE AVENUE, 6TH FLOOR<br>WHITE PLAINS, NY 10601 | OHIO ATTORNEY GENERAL<br>ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA")<br>ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>30 E. BROAD STREET, 25TH FLOOR<br>COLUMBUS, OH 43215 |
| NARMCO GROUP<br>ATTN: GARY KELLY<br>2575 AIRPORT ROAD<br>WINDSOR, ONTARIO N8W 1Z4 | NELSON MULLINS RILEY & SCARBOROUGH LLP<br>ATTY FOR MICHELIN TIRE CORP<br>ATT: PETER J. HALEY, ESQ<br>200 CLARENDON ST FL 35<br>BOSTON, MA 02116-5040 | ORRICK HERRINGTON & SUTCLIFF LLP<br>ATTN: RICHARD H WYRON, ESQ<br>COLUMBIA CENTER<br>1152 15TH STREET, N.W<br>WASHINGTON, DC 20005 | ORRICK HERRINGTON & SUTCLIFFE LLP<br>ATTN: ROGER FRANKEL, ESQ<br>COLUMBIA CENTER<br>1152 15TH STREET, N.W<br>WASHINGTON, DC 20005 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP<br>ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON CURRIE ESQS<br>1320 MAIN STREET, 17TH FLOOR<br>POST OFFICE BOX 11070<br>COLUMBIA, SC 29201 | NEW YORK STATE DEPARTMENT OF LAW ENVIRONMENTAL PROTECTION BUREAU<br>ATT: MAUREEN F LEARY, ASSISTANT ATTORNEY GENERAL<br>THE CAPITOL<br>ALBANY, NY 12224 | ORRICK HERRINGTON & SUTCLIFFE LLP<br>ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE<br>ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103 | ORRICK, HERRINGTON & SUTCLIFFE LLP<br>ATTY FOR HELLA KGAA HUECK, HELLA CORPORATE CENTER USA, BEHR-HELLA<br>ATTN: JOHN ANSBRO & COURTNEY M ROGERS<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103 |

| | | | |
|---|---|---|---|
| ORUM & ROTH, LLC<br>ATTY FOR NICOR GAS<br>ATTN MARK D. ROTH, ESQ.<br>53 WEST JACKSON BOULEVARD<br>CHICAGO, IL 60604 | OSLER, HOSKIN & HARCOURT LLP<br>ATTN: TRACY C SANDLER, ESQ.<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE, SUITE 6100<br>TORONTO, ONTARIO M5X 1B8 | PAUL, WEISS, RIFKIND, ET AL.<br>ATTY FOR ENTERPRISE RENT-A-CAR<br>COMPANY<br>ATT: ALAN W. KORNBERG & JONATHAN T.<br>KOEVARY, ESQ.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6064 | PAUL, WEISS, RIFKIND, WHARTON &<br>GARRISON LLP<br>ATTY FOR DANA HOLDING CORPORATION<br>ATT: ALAN W. KORNBERG, REBECCA<br>ZUBATY & IAN POHL, ESQS.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6064 |
| OTTERBOURG STEINDLER HOUSTON &<br>ROSEN PC<br>ATTN: DANIEL WALLEN, ESQ, JONATHAN N.<br>HELFAT, ESQ.<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | OTTERBOURG, STEINDLER, HOUSTON &<br>ROSEN, P.C.<br>ATTY FOR GMAC LLC AND ITS AFFILIATES<br>ATT: DANIEL WALLEN, MELANIE L.<br>CYGANOWSKI, JONATHAN N. HELFAT &<br>STEVEN B. SOLL, ESQS.<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | PENSION BENEFIT GUARANTY<br>CORPORATION<br>OFFICE OF THE GENERAL COUNSEL<br>ATTN: ISRAEL GOLDOWITZ, KAREN<br>MORRIS, JOHN MENKE, RALPH L LANDY,<br>MICHAEL A. MARICCO, ESQS<br>1200 K STREET NW<br>WASHINGTON, DC 20005-4026 | PENSKE LOGISTICS<br>MR. TERRY MILLER, CEO<br>PO BOX 563<br>READING, PA 19603 |
| PARKER POE ADAMS & BERNSTEIN LLP<br>ATTY FOR SONIC AUTOMOTIVE, INC.<br>ATTN: KIAH T. FORD IV, ESQ.<br>THREE WACHOVIA CENTER<br>401 S. TRYON STREET, SUITE 3000<br>CHARLOTTE, NC 28202 | PATTON BOGGS LLP<br>ATTY FOR UNOFFICIAL COMMITTEE OF<br>FAMILY & DISSIDENT GM BONDHOLDERS<br>ATTN: MICHAEL RICHMAN, MARK<br>SALZBERG MELISSA IACHAN<br>1185 AVENUE OF THE AMERICAS, 30TH<br>FLOOR<br>NEW YORK, NY 10036 | PEPPER HAMILTON LLP<br>ATTY FOR BURLINGTON NORTHERN SANTE<br>FE RAILWAY COMPANY<br>ATT: EDWARD C. TOOLE & LINDA J. CASEY<br>3000 TWO LOGAN SQUARE<br>EIGHTEENTH AND ARCH STREETS<br>PHILADELPHIA, PA 19103-2799 | PEPPER HAMILTON LLP<br>ATTY FOR SKF USA INC.<br>ATT: HENRY J. JAFFE & JAMES C.<br>CARIGNAN<br>HERCULES PLAZA, SUITE 5100<br>1313 MARKET STREET, P.O. BOX 1709<br>WILMINGTON, DE 19899-1709 |
| PAUL WEISS RIFKIND WHARTON &<br>GARRISON LLP<br>ANDREW N. ROSENBERG, ESQ<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | PAUL, HASTINGS, JANOFSKY & WALKER<br>LLP<br>ATTY FOR ROLLS-ROYCE<br>ATT: HARVEY A. STRICKON, ESQ.<br>75 EAST 55TH STREET<br>NEW YORK, NY 10022-3205 | PEPPER-HAMILTON LLP<br>ATTY FOR OSRAM SYLVANIA PRODUCTS,<br>INC.<br>ATT: DENNIS S. KAYES & DEBORAH<br>KOVSKY-APAP<br>100 RENAISSANCE CENTER, SUITE 3600<br>DETROIT, MI 48243-1157 | PERDUE, BRANDON, ET AL.<br>ATTY FOR ARLINGTON ISD<br>ATT: ELIZABETH BANDA<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 |
| PAUL, WEISS, RIFKIND, WHARTON &<br>GARRISON LLP<br>ATTY FOR RYDER INTEGRATED LOGISTICS,<br>INC.<br>ATTN: STEPHEN J. SHIMSHAK & PHILIP A.<br>WEINTRAUB<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6064 | PAUL, WEISS, RIFKIND, WHARTON &<br>GARRISON LLP<br>ATTY FOR INFORMAL GROUP OF HOLDERS<br>OF GM UNSECURED NOTES<br>ATT: ANDREW ROSENBERG, BRIAN<br>HERMANN, MARGARET PHILLIPS<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6064 | PHILIP MORRIS USA<br>ATT: JOY TANNER<br>615 MAURY STREET<br>RICHMOND, VA 23224 | PILLSBURY WINTHROP SHAW PITTMAN<br>LLP<br>ATTY FOR LMC PHASE II, L.L.C.<br>ATTN: RICHARD L. EPLING, KAREN B. DINE<br>ERICA E. CARRIG<br>1540 BROADWAY<br>NEW YORK, NY 10036-4039 |

| | | | |
|---|---|---|---|
| PILLSBURY WINTHROP, ET AL.<br>ATTY FOR FINANCIAL ENGINES ADVISORS<br>L.L.C.<br>ATT: RICHARD L. EPLING & ERICA E.<br>CARRIG<br>1540 BROADWAY<br>NEW YORK, NY 10036 | PLATZER, SWERGOLD, KARLIN, LEVINE,<br>GOLDBERG & JASLOW, LLP<br>ATTY FOR CANON FINANCIAL SERVICES,<br>INC.<br>ATT: TERESA SADUTTO-CARLEY, ESQ.<br>1065 AVENUE OF THE AMERICAS, 18TH<br>FLOOR<br>NEW YORK, NY 10018 | PROSKAUER ROSE LLP<br>ATTY FOR STATE STREET BANK AND<br>TRUST CO<br>ATT: SCOTT K. RUTSKY & ADAM T.<br>BERKOWITZ<br>1585 BROADWAY<br>NEW YORK, NY 10036-8299 | QUARLES & BRADY LLP<br>ATT: FAYE FEINSTEIN & CHRISTOPHER<br>COMBEST<br>ATTY FOR UNITED PARCEL SERVICE, INC.;<br>UPS CAPITAL CORP.<br>300 NORTH LASALLE STREET, SUITE 4000<br>CHICAGO, IL 60654 |
| PLUNKETT COONEY<br>ATTY FOR DENSO INTERNATIONAL<br>AMERICA & DENSO SALES<br>CALIFORNIA<br>ATTN: DOUGLAS C. BERNSTEIN & MICHAEL<br>A. FLEMING<br>38505 WOODWARD AVENUE, SUITE 2000<br>BLOOMFIELD HILLS, MI 48304 | PLUNKETT COONEY<br>ATTY FOR G-TECH PROFESSIONAL<br>STAFFING, INC.<br>ATT: DAVID A. LERNER, ESQ.<br>38505 WOODWARD AVENUE, SUITE 2000<br>BLOOMFIELD HILLS, MI 48304 | RABINOWITZ, LUBETKIN & TULLY, L.L.C.<br>ATTY FOR THE RABINOWITZ FAMILY, LLC<br>ATTN: JONATHAN I. RABINOWITZ, ESQ.<br>293 EISENHOWER PARKWAY, SUITE 100<br>LIVINGSTON, NJ 07039 | RADHA R. M NARUMANCHI<br>657 MIDDLETON AVENUE<br>NEW HAVEN, CT 06513 |
| PORZIO BROMBERG & NEWMAN P.C.<br>ATTY FOR RAUFOSS AUTOMOTIVE<br>COMPONENTS CANADA<br>ATT: JOHN MAIRO & ROBERT SCHECHTER<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN, NJ 07962 | POTTER ANDERSON & CORROON LLP<br>ATTY FOR NORFOLK SOUTHERN<br>CORPORATION & NORFOLK SOUTHERN<br>RAILWAY<br>ATT: DAVID BALDWIN, THERESA BROWN-<br>EDWARDS, R. STEPHEN<br>MCNEILL, ESQS<br>HERCULES PLAZA, 6TH FLOOR<br>1313 NORTH MARKET STREET P.O. BOX 951<br>WILMINGTON, DE 19801 | RANDSTAD<br>MS.LINDA GALIPEAU, PRESIDENT - NORTH<br>AMERICA<br>2015 SOUTH PARK PLACE<br>ATLANTA, GA 30339 | RAY QUINNEY & NEBEKER P.C.<br>ATT: STEPHEN C. TINGEY<br>36 SOUTH STATE STREET, SUITE 1400<br>P.O. BOX 45385<br>SALT LAKE CITY, UT 84145 |
| PPG INDUSTRIES INC.<br>MR. CHARLES E. BUNCH, CEO<br>ONE PPG PLACE<br>PITTSBURGH, PA 15272 | PREVIANT, GOLDBERG, UELMEN, GRATZ,<br>MILLER & BRUEGGEMAN, S.C.<br>ATT: SARA J. GEENEN, ESQ.<br>1555 N. RIVERCENTER DRIVE, SUITE 202<br>P.O. BOX 12993<br>MILWAUKEE, WI 53212 | RAYTHEON PROFESSIONAL SERVICES LLC<br>12160 SUNRISE VALLEY DRIVE<br>RESTON, VA 20191 | REED SMITH LLP<br>ATTY FOR UNITED STATES STEEL<br>CORPORATION<br>ATT: KURT F. GWYNNE, ESQ.<br>1201 MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ,<br>MILLER & BRUEGGEMAN, S.C.<br>ATTN: FREDERICK PERILLO<br>1555 N. RIVERCENTER DRIVE, SUITE 202<br>P.O. BOX 12993<br>MILWAUKEE, WI 53212 | PRONSKE & PATEL, P.C.<br>ATT: RAKHEE V. PATEL, ESQ.<br>ATTY FOR BOYD BRYANT<br>2200 ROSS AVENUE, SUITE 5350<br>DALLAS, TX 75201 | REED SMITH LLP<br>ATTY FOR UNITED STATES STEEL<br>CORPORATION<br>ATT: ERIC A. SCHAFFER, ESQ.<br>435 SIXTH AVE.<br>PITTSBURGH, PA 15219 | REID AND REIGE, P.C.<br>ATTY FOR BARNES GROUP INC<br>ATT: CAROL A. FELICETTA, ESQ.<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510 |

RHOADES MCKEE
ATTY FOR BAY LOGISTICS, INC.
ATTN: TERRY L. ZABEL, ESQ.
161 OTTAWA AVENUE, NW, SUITE 600
GRAND RAPIDS, MI 49503

RICHARD M. ALLEN, ESQ
223 EGREMONT PLAIN RD, PMB 108
NORTH EGREMONT, MA 01252

ROBINSON WATERS & O'DORISIO, P.C.
ATTY FOR ENVIRONMENTAL TESTING
CORPORATION
ATT: ANTHONY L. LEFFERT, ESQ.
1099 18TH STREET, SUITE 2600
DENVER, CO 80202

SATTERLEE STEPHENS BURKE & BURKE
LLP
ATTY FOR MOODY'S INVESTORS SERVICE
ATT: CHRISTOPHER BELMONTE & PAMELA
BOSSWICK, ESQS
230 PARK AVENUE
NEW YORK, NY 10169

RICHARD W. MARTINEZ, APLC
ATTY FOR W A THOMAS CO. AND
SPECIALTY ENGINE COMPONENTS, LLC
ATT: RICHARD W. MARTINEZ, ESQ.
228 ST. CHARLES AVENUE, SUITE 1310
NEW ORLEANS, LA 70130

RICHARDS KIBBE & ORBE LLP
ATTY FOR AVERITT EXPRESS INC.
ATT: MICHAEL FRIEDMAN & KEITH
SAMBUR
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

SALL EWING LLP
ATTY FOR JOHNSON MATTHEY TESTING &
DEV
ATT: TERESA K.D. CURRIER, ESQ.
222 DELAWARE AVENUE, SUITE 1200
P.O. BOX 1266
WILMINGTON, DE 19899

SAUL EWING LLP
ATTY FOR JAC PRODUCTS, INC
ATT: ADAM H. ISENBERG, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102

RIDDELL WILLIAMS P.S.
ATTY FOR MICROSOFT CORP AND
MICROSOFT LICENSING G.P.
ATT: JOSEPH E. SHICKICH, ESQ.
1001 - 4TH AVENUE, SUITE 4500
SEATTLE, WA 98154

RIKER, DANZIG, ET AL
ATT. J. ALEX KRESS & KEVIN J. LARNER,
ESQ
ATTY FOR NUECT SERVICES COMPANY
500 FIFTH AVENUE, SUITE 4920
NEW YORK, NY 10110

SAUL EWING LLP
ATTY FOR JAC PRODUCTS, INC
ATT: JEFFREY C. HAMPTON, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102

SCHAFER AND WEINER, PLLC
ATTY FOR HIRUTEC AMERICA
ATT: RYAN D. HEILMAN, ESQ
40950 WOODWARD AVENUE, SUITE 100
BLOOMFIELD HILLS, MI 48304

RIKER, DANZIG, SCHERER, HYLAND &
PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J. LARNER,
ESQ.
ATTY FOR NUECT SERVICES COMPANY
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN, NJ 07962-1981

ROBERT BOSCH LLC
ATTN: JUDITH LOWITZ ADLER, ESQ.
ASSISTANT GENERAL COUNSEL
38000 HILLS TECH DRIVE
FARMINGTON HILLS, MI 48331

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTY FOR AD HOC COMMITTEE OF
CONSUMER VICTIMS OF GM
ATT: BENJAMIN P. DEUTSCH, ESQ.
140 BROADWAY, SUITE 3100
NEW YORK, NY 10005-1101

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTY FOR AD HOC COMMITTEE OF
CONSUMER VICTIMS OF GM
ATT: BARRY E. BRESSLER, ESQ.
1600 MARKET STREET, SUITE 3600
PHILADELPHIA, PA 19103-7286

ROBERT T. SMITH, ESQ.
ATTY FOR CNI ENTERPRISES, INC
1451 EAST LINCOLN AVENUE
MADISON HEIGHTS, MI 48071

ROBINSON BROG LEINWAND GREENE
GENOVESE & GLUCK P.C.
ATTY FOR SATURN OF HEMPSTEAD, INC.
ATT: RUSSELL P. MCKORY, ESQ.
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105

SCHULTE ROTH & ZABEL LLP
ATTY FOR PARNASSUS HOLDINGS II, LLC;
PLATINUM EQUITY CAPITAL
PARTNERS II, LP
ATTN: DAVID J. KARP AND ADAM HARRIS,
ESQS.
919 THIRD AVENUE
NEW YORK, NY 10022

SCHWARTZ, LICHTENBERG LLP
ATTY FOR ALBAR INDUSTRIES, INC.
ATTN: BARRY E. LICHTENBERG, ESQ.
420 LEXINGTON AVENUE, SUITE 2400
NEW YORK, NY 10170

SECURITIES AND EXCHANGE COMMISSION
ATTN: MARK SCHONFELD, REGIONAL
DIRECTOR
3 WORLD FINANCIAL CENTER
SUITE 400
NEW YORK, NY 10281

SEYBURN, KAHN, GINN, BESS & SERLIN P.C
ATTY FOR SUPERIOR ACQUISITION, INC.
D/B/A SUPERIOR ELECTRIC
GREAT LAKES COMPANY
ATT: DAVID T. LIN, ESQ.
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD, MI 48075-1195

SILVERMANACAMPORA LLP
ATTY FOR LEID BURNETT/ DETROIT, INC,
STARCOM MEDIAVEST GROUP, INC.,
DIGITAS, INC., PUBLICIS GROUPE
OPERATING DIV, LLC
ATT: ADAM L. ROSEN, ESQ.
100 JERICHO QUADRANGLE, SUITE 300
JERICHO, NY 11753

SIMPSON THACHER & BARTLETT LLP
ATTN: DAVID J. MACK, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY 10017

SEYBURN, KAHN, GINN, BESS & SERLIN,
P.C.
ATTY FOR SUPERIOR ACQUISITION, INC.
D/B/A SUPERIOR ELECTRIC
GREAT LAKES COMPANY
ATT: LESLIE STEIN, ESQ.
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD, MI 48075-1195

SHAW GUSSIS FISHMAN GLANTZ WOLFSON
& TOWBIN LLC
ATTY FOR ATC LOGISTICS & ELECTRONICS
INC.
ATT: BRIAN L. SHAW, ESQ.
321 N. CLARK STREET, SUITE 800
CHICAGO, IL 60654

SIMPSON THACHER & BARTLETT LLP
ATTN: PETER V. PANTALEO, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY 10017

SINGER & LEVICK P.C.
ATTY FOR AFFILIATED COMPUTER
SERVICES, INC.
ATT: LARRY A. LEVICK, ESQ.
16200 ADDISON ROAD, SUITE 140
ADDISON, TX 75001

SHEARMAN & STERLING LLP
ATTY FOR AMERICAN AXLE
MANUFACTURING HOLDINGS, INC. AND
ITS AFFILIATES
ATTN: FREDRIC SOSNICK & JILL FRIZZLEY,
ESQS
599 LEXINGTON AVENUE
NEW YORK, NY 10022

SHEPPARD MULLIN RICHTER & HAMPTON
LLP
ATT: EDWARD TILLINGHAST, MALANI
CADEMARTORI, BLANKA
WOLFE
30 ROCEFEFELLER PLAZA, 24TH FLOOR
NEW YORK, NY 10112

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM LLP
ATTY FOR DELPHI CORPORATION
ATTN: JOHN WM. BUTLER, JR., ESQ.
ATTN: RON W MEISLER, ESQ.
155 N. WACKER DRIVE, SUITE 2700
CHICAGO, IL 60606-1720

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM LLP
ATTY FOR DELPHI CORPORATION
ATT: KAYALYN A. MARAFIOTI & GREGORY
W. FOX, ESQ.
FOUR TIMES SQUARE
NEW YORK, NY 10036

SHINN FU CORPORATION
C/O ARTHUR A. CHAYKIN, ESQ.
10939 N. POMONA AVE.
KANSAS CITY, MO 64153

SHIVELY BROTHERS
SCOTT SHIVELY, CEO
2919 S.GRAND TRAVERSE ST
FLINT, MI 48507

SMITH & PARTNERS
ATT: NICOLE B. BOEHLER
ATTY FOR JOHANN HAY GMBH & CO. KG
HERRENBERGER STRASSE 12
71032 BOEBLINGEN

SQUIRE, SANDERS & DEMPSEY, L.L.P.
ATT: G. CHRISTOPHER MEYER, ESQ.
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114-1304

SIDLEY AUSTIN LLP
ATTY FOR THE LENDER GROUP
ATTN: KENNETH P. KANSA, ESQ.
ONE SOUTH DEARBORN
CHICAGO, IL 60603

SILVERMAN & MORRIS, P.L.L.C.
ATTY FOR CASSENS TRANSPORT COMPANY
ATTS: GEOFFREY L. SILVERMAN & KARIN
F. AVERY, ESQS
7115 ORCHARD LAKE ROAD, SUITE 500
WEST BLOOMFIELD, MI 48322

STAHL, COWEN CROWLEY ADDIS LLC
ATTY FOR GM NATL RETIREE ASS., OVER
THE HILL CAR PEOPLE, LLC
ATT: TRENT P. CORNELL, ESQ.
55 WEST MONROE STREET, SUITE 1200
CHICAGO, IL 60603

STARK REAGAN
ATTY FOR SATTERLUND SUPPLY
COMPANY
ATT: J. CHRISTOPHER CALDWELL, ESQ.
1111 W. LONG LAKE ROAD, SUITE 202
TROY, MI 48098

| | | | |
|---|---|---|---|
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC<br>ATT: WILLIAM PAYNE, J. STEMBER, E.<br>DOYLE, S. PINCUS, P. EWING, J. HURT<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING STE 1705<br>PITTSBURGH, PA 15219 | STEMBER FEINSTEIN DOYLE AND PAYNE<br>LLC<br>JOHN STEMBER, ESQ.<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING STE 1705<br>PITTSBURGH, PA 15219 | STROBL & SHARP, P.C.<br>ATTY FOR PIONEER STEEL CORPORATION<br>ATTY: LYNN M. BRIMER & MEREDITH M.<br>MCKENZIE<br>300 E. LONG LAKE ROAD, SUITE 200<br>BLOOMFIELD HILLS, MI 48304 | STUTZMAN, BROMBERG, ESSERMAN &<br>PLIFKA P.C.<br>ATT: SANDER ESSERMAN, PETER D'APICE,<br>JO HARTWICK, JACOB NEWTON<br>2323 BRYAN STREET, SUITE 220<br>DALLAS, TX 75201 |
| STEMBER FEINSTEIN DOYLE AND PAYNE<br>LLC<br>STEPHEN M. PINCUS, ESQ.<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING STE 1705<br>PITTSBURGH, PA 15219 | STEMBER FEINSTEIN DOYLE AND PAYNE<br>LLC<br>ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. &<br>PAMINA EWING, ESQ.<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING STE 1705<br>PITTSBURGH, PA 15219 | SULLIVAN, WARD, ASHER & PATTON, P.C.<br>ATTN: DAVID J. SELWOCKI, ESQ.<br>1000 MACCABEES CENTER<br>25800 NORTHWESTERN HIGHWAY<br>P.O. BOX 222<br>SOUTHFIELD, MI 48037-0222 | TEITELBAUM & BASKIN, LLP<br>ATTN: KENNETH M. LEWIS & JAY<br>TEITELBAUM<br>ATTY FOR JOHANN HAY GMBH & CO. KG<br>3 BARKER AVENUE, THIRD FLOOR<br>WHITE PLAINS, NY 10601<br>KLEWIS@TBLAWLLP.COM; |
| STEPHEN H. GROSS, ESQ.<br>ATTY FOR DELL MARKETING LP AND DELL<br>FINANCIAL SERVICES LLC<br>35 OLD SPORT HILL ROAD<br>EASTON, CT 06612 | STEVENSON & BULLOCK PLLC<br>ATTY FOR FATA AUTOMATION, INC.<br>ATTN: SONYA N. GOLL, ESQ.<br>29200 SOUTHFIELD ROAD, SUITE 210<br>SOUTHFIELD, MI 48076 | TENNESSEE ATTORNEY GENERAL'S OFFICE<br>ATTY FOR TENNESSEE DEPARTMENT OF<br>REVENUE<br>ATT: ROBERT COOPER & MARVIN<br>CLEMENTS<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207<br>MARVIN.CLEMENTS@AG.TN.GOV | THE CHURCH OF THE GOOD NEWS<br>1399 COLUMBUS AVENUE<br>BOSTON, MA 02119<br>LISCHEN@TCW.TGN.COM |
| STEVENSON & BULLOCK PLLC<br>ATTY FOR FATA AUTOMATION, INC<br>ATTN: CHARLES D. BULLOCK, ESQ.<br>29200 SOUTHFIELD ROAD, SUITE 210<br>SOUTHFIELD, MI 48076 | STITES & HARBISON PLLC<br>ATTY FOR BRIDGESTONE AMERICAS TIRE<br>OPERATIONS, LLC<br>ATT: ROBERT C. GOODRICH JR & MADISON<br>L. MARTIN<br>401 CHURCH STREET, SUITE 800<br>NASHVILLE, TN 37219 | THE DOW CHEMICAL COMPANY<br>ATTN: LEE H. SJOBERG, ESQ.<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | THE GARDEN CITY GROUP INC<br>ATTN: KEN FREDA<br>105 MAXESS ROAD<br>MELVILLE, NY 11747 |
| STITES & HARBISON, PLLC<br>ATTY FOR AKEBONO CORP.<br>ATT: BRIAN H. MELDRUM, ESQ.<br>400 W. MARKET STREET, SUITE 1600<br>LOUISVILLE, KY 40202 | STREUSAND & LANDON, LLP<br>ATTY FOR DELL MARKETING, L.P. AND<br>DELL FINANCIAL SERVICES<br>LLC<br>ATTN: SABRINA L. STREUSAND, ESQ.<br>515 CONGRESS STREET, STE 2523<br>AUSTIN, TX 78701 | THE TEXAS ATTORNEY GENERAL'S OFFICE<br>ATTY FOR TEXAS DEPT OF<br>TRANSPORTATION, MOTOR VEHICLE DIV.<br>ATTN: J. CASEY ROY, ASST. ATTORNEY<br>GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | THE UNIVERSITY OF MICHIGAN OFFICE OF<br>THE V P AND GENERAL COUNSEL<br>ATTY FOR THE BOARD OF REGENTS OF THE<br>UNIVERSITY OF MICHIGAN<br>ATT: DEBRA A. KOWICH, ESQ.<br>503 THOMPSON STREET, ROOM 5048<br>ANN ARBOR, MI 48109-1340 |

| | | | |
|---|---|---|---|
| THOMPSON COBURN LLP<br>ATTY FOR MARITZ HOLDINGS, INC. FKA<br>MARITZ INC.<br>ATTN: ROBERT H. BROWNLEE, ESQ.<br>ONE U.S. BANK PLAZA, SUITE 2600<br>ST. LOUIS, MO 63101 | TIPOTEX CHEVROLET, INC<br>1600 N. EXPRESSWAY 77/83<br>BROWNSVILLE, TX 78521 | UNITED STATES DEPT. OF JUSTICE<br>ATTN: ANTI-TRUST DIVISION<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20530 | UNITED STATES DEPT. OF JUSTICE<br>ATTN: ERIC H. HOLDER, JR., ATTORNEY<br>GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20530 |
| TORYS LLP<br>ATTY FOR HYDROGENICS CORPORATION;<br>AND JOSEPH CARGNELLI<br>ATT: ALISON D. BAUER & TIMOTHY B.<br>MARTIN<br>237 PARK AVENUE<br>NEW YORK, NY 10017 | TRENK DIPASQUALE WEBSTER DELLA<br>FERA & SODONA, P.C.<br>ATTY FOR SIKA CORPORATION<br>ATT: SAM DELLA FERA, JR., ESQ.<br>347 MT. PLEASANT AVENUE, SUITE 300<br>WEST ORANGE, NJ 07052 | UNITED STEELWORKERS<br>ATT: DAVID R. JURY, ESQ.<br>FIVE GATEWAY CENTER, SUITE 807<br>PITTSBURGH, PA 15222 | VALEO<br>MR. ANDY SMITH<br>MS. FRANCOISE COLPRON<br>43 RUE BAYEN<br>PARIS, FRANCE 75848 |
| TROUTMAN SANDERS LLP<br>ATTY FOR ALLIED AUTOMOTIVE GROUP,<br>INC, ALLIED SYSTEMS, LTD<br>(L.P.) AND TRANSPORT SUPPORT LLC<br>ATT: JEFFREY W. KELLEY, ESQ.<br>600 PEACHTREE STREET, NE SUITE 5200<br>ATLANTA, GA 30308 | TROUTMAN SANDERS LLP<br>ATTY FOR ALLIED AUTOMOTIVE GROUP,<br>INC, ALLIED SYSTEMS, LTD (L.P.) AND<br>TRANSPORT SUPPORT LLC<br>ATT: BRETT D. GOODMAN, ESQ., THE<br>CHRYSLER BUILDING<br>405 LEXINGTON AVENUE<br>NEW YORK, NY 10174 | VEDDER PRICE<br>MICHAEL EDELMAN, ESQ.<br>1633 BROADWAY<br>47TH FLOOR<br>NEW YORK, NY 10019 | VEDDER PRICE P.C.<br>ATTY FOR EXPORT DEVELOPMENT<br>CANADA<br>ATT: MICHAEL EDELMAN, MICHAEL<br>SCHEIN, ERIN ZAVALKOFF-BABEJ<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 |
| TRW AUTOMOTIVE U.S. LLC<br>12001 TECH CENTER DRIVE<br>LIVONIA, MI 48150 | U.S. TREASURY<br>ATTN: MATTHEW FELDMAN, ESQ.<br>1500 PENNSYLVANIA AVENUE NW<br>ROOM 2312<br>WASHINGTON, DC 20220 | VENABLE LLP<br>ATTY FOR RK CHEVROLET RK AUTO<br>GROUP<br>ATTN: LAWRENCE A. KATZ, ESQ.<br>8010 TOWERS CRESCENT DRIVE, SUITE 300<br>VIENNA, VA 22182-2707 | VINSON & ELKINS L.L.P.<br>ATTY FOR AM GENERAL; GENERAL ENGINE<br>PRODUCTS; GTA;<br>TRANSMISSION PROD<br>ATT: RONALD L. ORAN, ESQ.<br>666 FIFTH AVENUE, 26TH FLOOR<br>NEW YORK, NY 10103-0040 |
| UNION PACIFIC RAILROAD COMPANY<br>MARY JANE KILGORE, ESQ.<br>1400 DOUGLAS STREET, STOP 1580<br>OMAHA, NE 68179 | UNITED STATES ATTORNEY<br>FOR THE SOUTHERN DISTRICT OF NEW<br>YORK<br>ATTN: MATTHEW L SCHWARTZ AND DAVID<br>S. JONES, ESQS<br>86 CHAMBERS STREET, 3RD FLOOR<br>NEW YORK, NY 10007 | VOITH AG<br>HARRY SEIDMAN, CEO<br>9305 KENWOOD RD SUITE 200<br>CINCINNATI, OH 45242 | VORYS, SATER, SEYMOUR AND PEASE LLP<br>ATTY FOR TURNER BROADCASTING<br>SYSTEM, INC<br>ATTN: TIFFANY STRELOW CORB, ESQ<br>52 EAST GAY STREET<br>COLUMBUS, OH 43215 |

WARNER NORCROSS & JUDD LLP
ATTY FOR ROBERT BOSCH GMBH
ATT: GORDON J. TOERING, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS, MI 49503

WARNER NORCROSS & JUDD LLP
ATT: MICHAEL G. CRUSE
ATTY FOR: LUXCONTROL SA
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD, MI 48075

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: DEIRDRE WOULFE PACHECO, ESQ.
ATTY FOR: BOB MAGUIRE CHEVROLET,INC
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

WILLIAM T. GREEN, III, P.C.
ATTY FOR LAWRENCE MARSHALL
CHEVROLET II, LLC
ATT: WILLIAM T. GREEN III, ESQ.
11 GREENWAY PLAZA, SUITE 2820
HOUSTON, TX 77046

WARNER NORCROSS & JUDD LLP
ATTY FOR GHSP, INC.
ATT: STEPHEN B. GROW, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS, MI 49503

WARREN, DRUGAN & BARROWS, P.C
ATTY FOR CHARLES CLARK CHEVY,
TIPOTEX CHEVY, KNAPP CHEVY
ATT: ROBERT L. BARROW, ESQ.
800 BROADWAY
SAN ANTONIO, TX 78215

WILMER CUTLER PICKERING HALE AND
DORR LLP
ATTY FOR PENSION BENEFIT GUARANTY
CORPORATION
ATT: DENNIS L. JENKINS, ESQ.
60 STATE STREET
BOSTON, MA 02109

WILMER CUTLER PICKERING HALE AND
DORR LLP
ATTY FOR PENSION BENEFIT GUARANTY
CORPORATION
ATT: PHILIP D. ANKER & MELANIE J. DRITZ
ESQS
399 PARK AVENUE
NEW YORK, NY 10022

WEIL, GOTSHAL & MANGES LLP
ATTN: RAY KAROTKIN, ESQ.
767 FIFTH AVE
NEW YORK, NY 10153

WEIL, GOTSHAL & MANGES LLP
ATTN: HARVEY R. MILLER, ESQ.
767 FIFTH AVE
NEW YORK, NY 10153

WINSTON & STRAWN LLP
ATTY FOR INTERNATIONAL AUTOMOTIVE
COMPONENT GROUP NORTH
AMERICA INC
ATTN: CAREY D. SCHREIBER, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166-4193

WINSTON & STRAWN LLP
ATTY FOR ASPEN MARKETING SERVICES,
INC.
ATTN: MATTHEW J. BOTICA & MINDY D.
COHN & CAREY D. SCHREIBER
35 WEST WACKER DRIVE
CHICAGO, IL 60601

WEIL, GOTSHAL & MANGES LLP
ATTN: JOSEPH H. SMOLINSKY, ESQ.
767 FIFTH AVE
NEW YORK, NY 10153

WHITE AND WILLIAMS LLP
ATTY FOR CISCO SYSTEMS, INC.
ATTN: KAREL S. KARPE, ESQ.
ONE PENN PLAZA, SUITE 4110
NEW YORK, NY 10119

WINSTON & STRAWN LLP
ATTY FOR CAPGEMINI AMERICA, INC.
ATTN: STEVEN M. SCHWARTZ
200 PARK AVENUE
NEW YORK, NY 10166

WINSTON & STRAWN LLP
ATTY FOR LGE ELECTRONICS USA, INC.
ATTN: DAVID J. RICHARDSON, ESQ.
333 SOUTH GRAND AVENUE, 38TH FLOOR
LOS ANGELES, CA 90071

WILDMAN, HARROLD, ALLEN & DIXON
ATTY FOR LEO BURNETT DETROIT, INC, STARCOM
MEDIAVEST GROUP, INC., DIGITAS, INC., PUBLICIS
GROUPE OPERATING DIV, LLC, ET AL
ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG,
RENE FRIEDMAN
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606-1229

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: LETITIA ACCARRINO, ESQ.
ATTY FOR BOB MAGUIRE CHEVROLET,INC
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

WM. DAVID COFFEY & ASSOCIATES
ATT: WM. DAVID COFFEY, III & MARTIN
ALANIZ
ATTY FOR: CARDENAS AUTOPLEX, INC.
13810 FM 1826
AUSTIN, TX 78737

WOLFSON BOLTON PLLC
ATTY FOR GUARDIAN AUTOMOTIVE
PRODUCTS, INC.
ATT: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY, MI 48083

ZEICHNER ELLMAN & KRAUSE LLP
ATTY FOR TOYOTA TSUSHO CANADA INC
& TOYOTA TSUSHO
AMERICA, INC
ATT: STUART A. KRAUSE & BRYAN D.
LEINBACH, ESQS
575 LEXINGTON AVENUE
NEW YORK, NY 10022

Armstrong, William H.
Crown Cork and Seal Company, INC.,
Armstrong & Associates, LLP
One Kaiser Plaza, Suite 625
Oakland, CA94612

Catalano, Alex P
Sulzer Pumps (US Inc.)
Morgenstein & Jubelirer LLP
One Market Street
Spear Street Tower, 32nd Floor
San Francisco, CA94105

Biderman, David T
Georgia Pacific Corporation
Perkins Coie LLP
Four Embarcadero Center
Suite 2400
San Francisco, CA94111

Conway, Patricia Kantor
Hill Brothers Chemical Company
Vasquez Estrada & Dumont LLp
Courthouse Square
1000 4th St Ste 700
San Rafael, CA94901

Blonquist, Sonja E
Armstrong International, Inc
Low, Ball & Lynch
505 Montgomery Street
7th Floor
San Francisco, CA94111-2584

Crosby, Thomas C.
Goulds Pumps, Inc
Crosby & Rowell LLP
The American Bag Building
299 3rd St 2FL
Oakland, CA94607

Brunn, Christopher B.
Federal-Mogul Asbestos Personal Injury Trust
SINUNU BRUNI LLP
333 Pine Street
Suite 400
San Francisco, CA94104

Cunningham, James P.
Warren Pumps, LLC
CARROLL, BURDICK & McDONOUGH LLP
44 Montgomery Street
Suite 400
San Francisco, CA94104

Brydon, John R
Bayer Cropscience, Inc
Brydon Hugo & Parker
135 Main Street, 20th Floor
San Francisco, CA94105

Fadeff, Jeffery J
J.T. Thorpe & Son, Inc.
Bassi Martini & Blum, LLP
351 California Street
Suite 200
San Francisco, CA94104

Foley, Stephen J.
Kelly-Moore Paint Company, Inc.
Foley & Mansfield PLLP
1111 Broadway
10th Floor
Oakland, CA 94607

Gill, Raymond L.
Crane Co.
Four Embarcadero Center
Suite 1200
San Francisco, CA 94111

Huie, Jeremy D.
Carlisle Corporation
Bassi, Martini & Blum, LLP
351 California Street
Suite 200
San Francisco, CA 94104

Jamison, Kevin D
CBS Corporation, a Delaware Corporation
Pond North LLP
350 South Grand Avenue
Suite 2850
Los Angeles, CA 90071

Golden, Catherine E.
Vellumoid, INC
JACKSON & WALLACE LLP
55 Francisco Street
6th Floor
San Francisco, CA 94133

Hake, William M.
A.W. Chesterton Company
Prindle decker & Amaro, LLP
369 Pine Street
Suite 800
San Francisco, CA 94104

Kahn, Ruth D
Metropolitan Life Insurance
Steptoe & Johnson LLP
633 West Fifth Street
Suite 700
Los Angeles, CA 90071

Kannett, Mark S.
M. Slayen & Associates, Inc.
Becherer Kannett & Schweitzer
2200 Powell Street, Suite 805
Emeryville, CA 94608

Hamoy-Perera, Aimee
Plant Insulation Company
Burnham Brown
1901 Harrison Street, 11th Floor
P.O. Box 119
Oakland, CA 94604

Harowitz, Steven Marc
Jim Ellsworth
Gloria Ellsworth
HAROWITZ & TIGERMAN, LLP
450 Sansome Street
3rd Floor
San Francisco, CA 94111

Kidd, Anita M.
Sprinkmann Insulation, Inc.
One Metropolitan Square
Suite 2600
St. Louis, MS 63102-2740

Knott, Steven E.
T.H. Agriculture & Nutrition Company, INC
Knott & Glaizier LLP
201 Spear Street, Suite 1520
San Francisco, CA 94105

Hartwell, Mortimer H.
Yarway Corporation
MORGAN, LEWIS & BOCKIUS LLP
One Market
Spear Street Tower
San Francisco, CA 94105-1126

Hillyard, Mary Kirk
ITT Corporation
Prindle Decker & Amaro LLP
369 Pine Street
Suite 800
San Francisco, CA 94104

Kraft, Robert S.
Hopeman Brothers, Inc.
BASSI, MARTINI, EDLIN & BLUM, LLP
351 California Street
Suite 200
San Francisco, CA 94104

Kuenster, Jennifer A
Chrysler LLC
NIXON PEABODY LLP
One Embarcadero Center
18th FL.
San Francisco, CA 94111

Hugo, Edward R.
Pneumo Abex, LLC
Dana Companies, LLC
Pneumo-Aex Corporation
BRYDON HUGO & PARKER
135 Main Street
20th Floor
San Francisco, CA 94105

Hugo, Edward R.
Pneumo Abex, LLC
Dana Companies, LLC
Pneumo-Aex Corporation
Brydon Hugo & Parker
135 Main Street
20th Floor
San Francisco, CA 94105

Lopez, Ron
Ford Motor Company
General Motors Corporation
Detroit Diessel Corporation
Nixon Peabody
One Embarcadero Center
18th Floor
San Francisco, CA 94111-3600

Lopez, Ron
Ford Motor Company
General Motors Corporation
Detroit Diessel Corporation
Thelen Reid & Priest LLP
101 2nd Street
Suite 1800
San Francisco, CA 94105

Love, Mark A
Douglass Insulation Co., Inc.
SELMAN * BREITMAN, LLP
33 New Montgomery Street
Sixth Floor
San Francisco, CA 94105-000

Low, Edward K.
Rapid American Corporation
SONNENSCHEIN NATH & ROSENTHAL LLP
525 Market Street
26th Floor
San Francisco, CA 94105

Prindle, Kenneth B
SYD Carpenter Marine Contractor, Inc
Prindle Decker & Amaro LLP
369 Pine Street
Suite 800
San Francisco, CA 94104

Rome, Henry D.
IMO industries, INC
HOWARD ROME MARTIN & RIDLEY LLP
1775 Woodside Road
Suite 200
Redwood City, CA 94601-3436

Ma, Lillian C.
McCord Corporation
Tucker Ellis & West LLP
135 Main Street
Suite 700
San Francisco, CA 94015

Manoli, C.J.
Buffalo Pumps, INC
Jackson & Wallace LLP
55 Francisco Street, 6th Fl.
San Francisco, CA 94133

Rundin, Walter C.
Borg-Warner Corporation
Burnham Brown
P.O. Box 119
Oakland, CA 94604

Sheldon, Charles T.
General Electric Company
Sedgwick, Detert, Moran & Arnold LLP
One Market Plaza
Stuart Tower, 8th Floor
San Francisco, CA 94105

McCall, Michael T.
Quintec Industries, Inc
Thomas Dee Engineering Company
WALSWORTH, FRANKLIN, BEVINS & McCall, LLP
601 Montgomery Street
Ninth Floor
San Francisco, CA 94111-2612

Mori, Grace C.
Essex Group, INC
Superior Essex Inc.
Prindle, Decker & Amaro, LLP
310 Golden Shore, 4th Floor
P.O. Box 22711
Long Beach, CA 90801-5511

Torres, Julie
Viking Pump, Inc.
Flowserve Corporation
Greene, Tweed & Co., Inc.
JACKSON & WALLACE LLP
55 Francisco Street
6th Floor
San Francisco, CA 94133

Towle III, Edmund J.
Parker-Hannifin Corporation
Towle, Denison, Smith & Tavera
10866 Wilshire Boulevard
Suite 500
Los Angeles, CA 90024

Murrin, Charles P.
Soco-Lynch Corporation
Murrin & Associates LLC
71 Lafayette Circle
Suite B
Lafayette, CA 94549

Oberg, Lisa L
Metalclad Insulation Corporation
Certainteed Corporation
Kelsey-Hayes Company
McKenna Long & Aldridge
101 California Street
41st Floor
San Francisco, CA 94111

Otstott, George A
Union Carbide Corporation
Brydon Hugo and Parker
135 Main Street,
20th floor
San Francisco, CA 94105

Pietrykowski, Michael J
Gordon & Rees LLP
Embarcadero Center West
275 Battery Street, 20th Floor
San Francisco, CA 94111

trueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™

www.avery.com
1-800-GO-AVERY

AVERY® 5163™

John J. Kurkowski
KUROWSKI BAILEY & SHULTZ LLC
24 Bronze Pointe
Swansea, IL 62226-1999

Kent Plotner
HEYL ROYSTER VOELKER & ALLEN PC
Mark Twain Plaza III, Suite 300
105 West Vandalia Street
P. O. Box 467
Edwardsville, IL 62025

Thomas L. Orris
WILLIAMS VENKER & SANDERS LLC
Bank of America Tower
100 North Broadway, 21st Floor
St. Louis, MO 63102

Dennis J. Graber
HINSHAW & CULBERTSON LLP
521 West Main Street, Suite 300
Belleville, IL 62222

Ann M. Hatch
HERZOG CREBS LLP
100 North Broadway, 14th Floor
St. Louis, MO 63102-2728

Allison R. Helgeson
Romeo J. Menzones
Thomas J. Kernell
Shannon R. Summers
ROBERTS PERRYMAN BOMKAMP & MEIVES PC
One US Bank Plaza, Suite 2300
St. Louis, MO 63101

Charles Joley
Kenneth Nussbaumer
DONOVAN ROSE NESTER & JOLEY PC
8 East Washington Street
Belleville, IL 62220

Edward J. Matushek
Gina Gerardi
MATUSHEK NILLES & SINARS LLC
55 West Monroe Street, Suite 700
Chicago, IL 60603

Daniel Donahue
John Bouhasin
FOLEY & MANSFIELD
1001 Highlands Plaza Drive West, Suite 400
St. Louis, MO 63110

Micah Inlow
Cameron Turner
Tim Krippner
William F. Mahoney
Steven Hart
SEGAL MCCAMBRIDGE SINGER & MAHONEY
233 S. Wacker Drive, Suite 5500
Chicago, IL 60606

Nicole C. Behnen
POLSINELLI SHUGHART PC
100 S. Fourth Street, Suite 1100
St. Louis, MO 63102

Edward Burns
O'CONNELL TIVIN MILLER & BURNS LLC
645 Tollgate Road, Suite 200
Elgin, IL 60123

Todd Gale
Terence E. Kiwala
Tricia McVicker
DYKEMA GOSSETT PLLC
10 S. Wacker Dr., Ste. 2300
Chicago, IL 60606

Anita Kidd
Raymond R. Fournier
ARMSTRONG TEASDALE LLP
One Metropolitan Square, Suite 2600
St. Louis, MO 63102-2740

Dayna L. Johnson
Russell K. Scott
GREENSFELDER HEMKER & GALE PC
12 Wolf Creek Drive, Suite 100
Belleville (Swansea), IL 62226

Kevin O'Malley
GREENSFELDER HEMKER & GALE PC
10 South Broadway, Suite 2000
St. Louis, MO 63102

Steven B. Moore
David L. Salzenfield
RASMUSSEN WILLIS DICKEY & MOORE LLC
9200 Ward Parkway, Suite 310
Kansas City, MO 64114-3379

Brenda G. Baum
HEPLER BROOM
103 West Vadalia Street, Suite 300
Edwardsville, IL 62025

Al Bronsky
Kenneth Burke
BROWN & JAMES
Richland Plaza 1
525 West Main Street, Suite 200
Belleville, IL 62220-1547

Roberta M. Wertman
MAYER BROWN LLP
71 S. Wacker Drive
Chicago, IL 60606

AVERY® 5163™    1-800-GO-AVERY    Utilisez le gabarit 5163™

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™

www.avery.com
1-800-GO-AVERY

AVERY® 5163™

Roger K. Heidenreich
SONNENSCHEIN NATH & ROSENTHAL LL
One Metropolitan Square, Suite 3000
St. Louis, MO 63102-2741

Peter Magionot
LATHROP & GAGE
10 South Broadway, Suite 1300
St. Louis, MO 63102-1708

SARAH POWELL
ADVANCE AUTO PARTS, LLC
5008 AIRPORT ROAD NW
ROANOKE, VA 24012

SUZANNE HALBARDIER, ESQ
BARRY, MCTIERNAN & MOORE
2 RECTOR STREET, 14th FLOOR
NEW YORK, NY 10016

Elizabeth Heller
GOLDENBERG HELLER ANTOGNOLI &
ROWLAND PC
701 Market Street, Suite 1375
Gateway One Bldg.
St. Louis, MO 63101

Kevin Dreher
Todd Domjan
MORGAN LEWIS & BOCKIUS
77 West Wacker Dr
Chicago, IL 60601-5094

JAMES DANIELS, ESQ
BUDD LARNER GROSS ROSENBAUM
GREENBERG & SADE, PC
150 JOHN F KENNEDY PARKWAY
SHORT HILLS, NJ 07078-0999

WILLIAM MUELLER, ESQ
CLEMENTE MUELLER, PA
218 RIDGEDALE AVE
PO BOX 1296
MORRISTOWN, NJ 07961

JOHN FANNING, ESQ
CULLEN & DYKMAN, LLP
177 MONTAGUE ST
BROOKLYN, NY 11201

DANIEL MCNAMARA, ESQ
DECICCO, GIBBONS & MCNAMARA PC
14 EAST 38th ST, 5th FLR
NEW YORK, NY 10016

ROB C IONOGBANUA, ESQ
DICKIE MCCAMEY & CHILCOTE, PC
PUBLIC LEDGER BUILDING
150 SOUTH INDEPENDENCE MALL, STE 901
WEST PHILADELPHIA, PA 19106-3409

GORDON TRESCH, ESQ
FELDMAN KIEFER & HERMAN LLP
THE DUN BUILDING
110 PEARL ST, STE 400
BUFFALO, NY 14202

CATHI A HESSION, ESQ
FLEMMING ZULACK WILLIAMSON
ZAUDERER LLP
ONE LIBERTY PLAZA, 35th FLR
NEW YORK, NY 10006

THOMAS CAKE ABE, ESQ
FREEHILL HOGAN & MAHAR, LLP
80 PINE ST
NEW YORK, NY 10005-1759






CYNTHIA ANTONUCCI, ESQ
HARRIS BEACH, LLP
100 WALL ST, 19TH FLR
NEW YORK, NY 10005

LINDA CLARK, ESQ
HISCOCK & BARCLAY
50 BEAVER ST
ALBANY, NY 12207

DONALD R PUGLIESE, ESQ
MCDERMOTT WILL & EMERY
340 MADISON AVE
NEW YORK, NY 10017

NANCY MCDONALD, ESQ
MCELROY DEUTSCH MULVANY &
CARPENTER LLP
1300 MOUNT KEMBLE AVE
PO BOX 2075
MORRISTOWN, NJ 07692

MARK S GAFFREY, ESQ
HOAGLAND LONGO MORAN DUNST &
DOUKAS LLC
PO BOX 480
40 PATTERSON ST
NEW BRUNSWICK, NJ 08903

KIRSTEN ALFORD KNEIS, ESQ
KIRKPATRICK & LOCKHARD PRESTON
GATES ELLIS LLP
ONE NEWARK CENTER, 10TH FLR
NEWARK, NJ 07102-5285

LAWRENCE MCGIVNEY, ESQ & JOAN
GASIOR, ESQ
MCGIVNEY & KLUGER PC
80 BROAD ST, 23RD FLR
NEW YORK, NY 10004

LISA M PASCARELLA, ESQ
PEHLIVANIAN BRAATEN & PASCARELLA
LLC
2430 ROUTE 34
PO BOX 648
MANASQUAN, NJ 08736

THOMAS M BENEVENTANO, ESQ
LASORSA & BENEVENTANO
3 BARKER AVE
WHITE PLAINS, NY 10601

TIMOTHY MCHUGH, ESQ
LAVIN ONEIL RICCI CEDRONE & DISIPIO
420 LEXINGTON AVE, STE 2900
GRAYBAR BUILDING
NEW YORK, NY 10170

JUDITH YAVITZ, ESQ
REEDSMITH LLP
599 LEXINGTON AVE
NEW YORK, NY 10022

MICHAEL TANENBAUM, ESQ
SEDGWICK DETERT MORAN & ARNOLD
LLP
THREE GATEWAY CTR, 12TH FLR
NEWARK, NJ 07102

JOSEPH COLAO, ESQ
LEADER & BERKON
630 THIRD AVE, 17TH FLR
NEW YORK, NY 10017

HOLLY PETERSON, ESQ
LEVY PHILLIPS & KONIGSBERG LLP
800 THIRD AVE 13TH FLR
NEW YORK, NY 10022

TED EDER, ESQ
SEGAL MCCAMBRIDGE SINGER &
MAHONEY
830 THIRD AVE, STE 400
NEW YROK, NY 10022

PAUL C TAYLOR, ESQ
TAYLOR, COLICCHIO & SILVERMAN LLP
502 CARNEGIE CTR, STE 103
PRINCETON, NJ 08540

JIM LYNCH, ESQ & SCOTT EMERY, ESQ
LYNCH DASKAL EMERY LLP
264 WEST 40 ST
NEW YORK, NY 100018

BOB MALABY, ESQ
MALABY & BRADLEY LLC
150 BROADWAY ST, STE 600
NEW YORK, NY 10038

RUTH NEPF, ESQ
THOMPSON HINE LLP
335 MADISON AVE, 12TH FLR
NEW YORK, NY 10017

JOHN J KOT, ESQ
WATERS MCPHERSON & MCNEIL
300 LIGHTING WAY, 7TH FLR
SECAUCUS, NJ 07096

---

ANNA DILONARDO, ESQ
WEINER LESNIAK LLP
629 PARSIPPANY ROD
PO BOX 438
PARSIPPANY, NJ 07054-0438

EDWARD WILBRAHAM, ESQ
WILBRAHAM LAWLER & BUBA
1818 MARKET ST, STE 3100
PHILADELPHIA PA 19013

WM LEE KINNALLY, ESQ
GIBNEY ANTHONY & FLAHERTY LLP
665 FIFTH AVE
NEW YORK, NY 10022

CYNTHIA ANTONUCCI, ESQ
HARRIS BEACH LLP
100 WALL ST, 19TH FLR
NEW YORK, NY 10005

JULIE EVANS, ESQ
WILSON ELSER MOSKOWITZ EDELMAN &
DICKER LLP
150 EAST 42ND ST
NEW YORK, NY 10017

SUZANNE HALBARDIER, ESQ
BARRY MCTIERNAN & MOORE
2 RECTOR ST, 14TH FLR
NEW YORK, NY 10016

EDWARD L BIRNBAUM, ESQ
HERZFELD & RUBIN PC
40 WALL ST, 54TH FLR
NEW YORK, NY 10005

LINDA CLARK, ESQ
HISCOCK & BARCLAY
50 BEAVER ST
ALBANY, NY 12207

JOSEPH BELLUCK, ESQ
BELLUCK & FOX LLP
546 5TH AVE, 4TH FLR
NEW YORK, NY 100036

WILLIAM MUELLER, ESQ
CLEMENTE MUELLER PA
218 RIDGEDALE AVE
PO BOX 1296
MORRISTOWN, NJ 07961

MARK S GAFFREY, ESQ
HOAGLAND LONGO MORAN DUNST &
DOUKAS LLC
PO BOX 480
40 PATTERSON ST
NEW BRUNSWICK, NJ 08903

GEORGE HODGES, ESQ
HODGES WAI SH & SLATER LLP
75 SOUTH BROADWAY, STE 415
WHITE PLAINS, NY 10601

THOMAS KHATIGAN, ESQ & STEVE
GARRY, ESQ
COSTELLO SHEA & GAFFNEY LLP
44 WALL ST, 11TH FLR
NEW YORK, NY 10005

JOHN FANNING, ESQ
CULLEN & DYKMAN LLP
177 MONTAGUE ST
BROOKLYN, NY 11201

CHRISTINE MONTENEGRO, ESQ
KASOWITZ BENSON TORRES & FRIEDMAN
LLP
1633 BROADWAY, 23RD FLR
NEW YORK, NY 10019

CHRISTOPHER P HANNAN, ESQ
KELLEY JAXONS MCGOWAN SPINELLI &
HANNA LLP
120 WALL ST, 30TH FLR
NEW YORK, NY 10005

CAROL G SNIDER, ESQ
DAMON & MOREY LLP
1000 CATHEDRAL PLACE
298 MAIN ST
BUFFALO, NY 14202

ROB C TONOGBRANUA, ESQ
DICKIE MCCAMEY & CHILCOTE PC
PUBLIC LEDGER BUILDING
150 SOUTH INDEPENDENCE MALL, STE 901
WEST PHILADELPHIA, PA 19106-3409

KIRSTEN ALFORD KNEIS, ESQ
KIRKPATRICK & LOCKHART PRESTON
GATES ELLIS LLP
ONE NEWARK CTR, 10TH FLR
NEWARK, NJ 07102-5285

LAURIE GOODWIN, ESQ
KLEINBERG KAPLAN WOLFF & COHEN PC
551 FIFTH AVE, 18TH FLR
NEW YORK, NY 10176



RICHARD L MENDELSOHN, ESQ
LONDON FISCHER, LLP
59 MAIDEN LANE, 41ST FLR
NEW YORK, NY 10038

TOM MAIMONE, ESQ
MAIMONE & ASSOCIATES, PLLC
170 OLD COUNTRY RD, STE 609
MINEOLA, NY 11501

RICHARD O'LEARY, ESQ
MCCARTER & ENGLISH LLP
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK, NJ 07102

PHILLIP GOLDSTEIN, ESQ
MCGUIREWOODS LLP
1345 AVE OF THE AMERICAS, 17TH FLR
NEW YORK, NY 10105-0106

JAMES W WHITCOMB, ESQ
PHILLIPS LYTLE, LLP
3400 HSBC CENTER
BUFFALO, NY 14203

PAUL SCRUDATO, ESQ
SCHIFF HARDIN LLP
900 THIRD AVE, 23RD FLR
NEW YORK, NY 10022

AMIEL GROSS, ESQ
SONNENSCHEIN NATH & ROSENTHAL LLP
1221 AVE OF THE AMERICAS
NEW YHORK, NY 10020

JUSTIN PERRI, ESQ
STEPTOE & JOHNSON, LLP
750 SEVENTH AVE, STE 1900
NEW YORK, NY 10019

ANNA DILONARDO, ESQ
WEINER LESNIAK LLP
888 VETERANS MEMORIAL HWY, STE 340
HAUPPAUGE, NY 11788

TERENCE W CAMP, ESQ
BUDD LARNER GROSS ROSENBAUM
GREENBERG & SADE PC
150 JOHN F KENNEDY PKWY
CN 1000
SHORT HILLS, NJ 07078

BRYAN EARLY, ESQ
EARLY & STRAUSS LLC
360 LEXINGTON AVE
NEW YORK, NY 10017





TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146

Mansol Esteves, Esq
Amaro Bandklayder Blackwell
Baumgarten Toricella & Stein
100 S E 2nd Street, Suite 4500
Miami, Florida 33131

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd, Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd, Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd, Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146

Mansol Esteves, Esq
Amaro Bandklayder Blackwell
Baumgarten Toricella & Stein
100 S E 2nd Street, Suite 4500
Miami, Florida 33131

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd, Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146

David Lipman
The Lipman Law Firm
5915 Ponce De Leon Blvd., Suite 44
Coral Gables, Florida 33146





Bifferato Gentilotti LLC
800 N. King Street, 1st Floor
Wilmington, DE 19806

Linda George
W. Russell Sipes
George & Sipes LLP
151 N. Delaware Street, Suite 1700
Indianapolis, IN 46204

Kevin R. Knight
ICE MILLER LLP
One American Square, Suite 2900
Indianapolis, IN 46282-0200

Philip A. Whistler
ICE MILLER LLP
One American Square, Suite 2900
Indianapolis, IN 46282-0200

Edward F. Harney, Jr.
Hume Smith Geddes Green & Simmons, LLP
54 Monument Circle, 4th Floor
Indianapolis, IN 46204

Offer Korin
Katz & Korn, P.C.
334 N. Senate Avenue
Indianapolis, IN 46204

Kenneth T. Roberts
Roberts & Bishop
118 North Delaware Street
Indianapolis, IN 46204

Susan E. Mehringer
Cantrell Strenski & Mehringer LLP
2400 Market Tower, 10 W. Market Street
Indianapolis, IN 46204

David M. Long
Frost Brown Todd LLC
201 N. Illinois Street, Suite 1900
Indianapolis, IN 46244-0961

Joseph Stalmack
Joseph Stalmack & Associates, P.C.
90 Ridge Road, Suite J
Munster, IN 46321

Raymond H. Modesitt
Wilkinson Goeller, Modesitt, Wilkinson & Drummy, LLP
333 Ohio Street, P. O. Box 800
Terre Haute, IN 47808-0800

Lewis Wagner, LLP
502 Indiana Avenue, Suite 200
Indianapolis, IN 46202

Riley Bennett & Egloff, LLP
141 E. Washington Street, 4th Floor
Indianapolis, IN 46204

SAMUEL MILTON ROSAMOND III
CRAWFORD LEWIS PLLC
400 POYDRAS STREET, SUITE 2100
NEW ORLEANS, LA 70310

DONALD A. HOFFMAN
HOFFMAN SEYDEL LLC
701 POYDRAS STREET
3770 ONE SHELL SQUARE
NEW ORLEANS, LA 70139

Mark K. Reeder
Riley Bennett & Egloff, LLP
141 E. Washington Street, 4th Floor
Indianapolis, IN 46204

Jason L. Kennedy
Segal McCambridge Singer & Mahoney, Ltd
Sears Tower, Suite 5500
233 South Wacker Drive
Chicago, IL 60606

MICHAEL HENRY ABRAHAM
ABBOTT SIMSES & KUCHER, APLC
400 LAFAYETTE STREET, SUITE 200
NEW ORLEANS, LA 70130

MARY ANN WEGMANN
HOFFMAN SEYDEL LLC
701 POYDRAS STREET
3770 ONE SHELL SQUARE
NEW ORLEANS, LA 70139

Jon L. Williams
Box 30827
Indianapolis, IN 46230

Timothy C. Ammer
Montgomery, Rennie & Jonson
36 East Seventh Street, Suite 2100
Cincinnati, OH 45202

GLENN GILL GOODIER
JONES WALKER WAECHTER ROTTVENT
CARRERE & DENEGRE, LLP
201 ST. CHARLES AVENUE, 48TH FLOOR
NEW ORLEANS, LA 701705100

MARTIN A. CHILDS
HOFFMAN SEYDEL LLC
701 POYDRAS STREET
3770 ONE SHELL SQUARE
NEW ORLEANS, LA 70139

Douglas B. King
Woodsen & McLaughlin LLP
One Indiana Square, Suite 1800
Indianapolis, IN 46204

JOHN J. HAINKEL III
FRILOT LLC
1100 POYDRAS STREET
3600 ENERGY CENTRE
NEW ORLEANS, LA 701633600

**PLAINTIFF**

GEROLYN PETIT ROUSSEL
ROUSSEL & CLEMENT
1714 CANNES DRIVE
LAPLACE, LA 70068

SUSAN B. KOHN
FRILOT LLC
1100 POYDRAS STREET
3600 ENERGY CENTRE
NEW ORLEANS, LA 701633600

PERRY J. ROUSSEL
ROUSSEL & CLEMENT
1714 CANNES DRIVE
LAPLACE, LA 70068

LYNN M. LUKER
LYNN LUKER & ASSOCIATES, LLC
3433 MAGAZINE STREET
NEW ORLEANS, LA 70115

WILKES, MORTON, CHURCH
FORMAN PERRY WATKINS KRUTZ &
TARDY, LLP
1515 POYDRAS STREET, SUITE 1300
NEW ORLEANS, LA 70112

CLEMENT JONATHAN
ROUSSEL & CLEMENT
1714 CANNES DRIVE
LAPLACE, LA 70068

GLENN G. GOODIER
JONES WALKER WAECHTER
201 ST. CHARLES AVENUE
NEW ORLEANS, LA 70170

GARY ALLEN LEE
LEE FUTRELL & PERLES, LLP
201 St. CHARLES AVENUE
SUITE 4120, PLACE ST. CHARLES
NEW ORLEANS, LA 701704120

DAVID BOURGEOIS
DUPLASS ZWAIN BOURGEOIS MORTON
PFISTER & WEINSTOCK
3838 NORTH CAUSEWAY BLVD., SUITE
2900 – THREE LAKEWAY CTR
METAIRIE, LA 70002

LAUREN CLEMENT
ROUSSEL & CLEMENT
1714 CANNES DRIVE
LAPLACE, LA 70068

CHARLOTTE LINGSTON
ABBOT SIMSES & KUCHLER
400 LAFAYETTE STREET, SUITE 200
NEW ORLEANS, LA 70130

GLEN LYLE MAXIMILLIAN SWETMAN
AULTMAN TYNER RUFFIN & SWETMAN,
LTD
400 POYDRAS STREET
THE TEXACO CENTER, SUITE 1900
NEW ORLEANS, LA 70130

CHRISTOPHER LIGHTFOOT
HAILEY MCNAMARA HALL LARMANN
& PAPALE, LLP
ONE GALLERIA BLVD   SUITE 1400
PO BOX 8288
METAIRIE, LA 700118288

MICKEY LANDRY
LANDRY & SUVAPP, LLC
1010 COMMON STREET, SUITE 2050
NEW ORLEANS, LA 70112

PLAINTIFF

SUSAN B. KOHN
FRILOT LLC
1100 POYDRAS STREET
3600 ENERGY CENTRE
NEW ORLEANS, LA 701033600

LAWRENCE EMERSON ABBOTT
ABBOTT SIMSES & KUCHLER, APLC
400 LAFAYETTE STREET, SUITE 200
NEW ORLEANS, LA 70130

GORDON WILSON
601 POYDRAS STREET
2775 PAN AMERICAN LIFE CENTER
NEW ORLEANS, LA 701306017

THOMAS G. MILAZZO
PALAREZ & SCHEXNAYDRE
103 NORTHPARK BLVD   SUITE 110
COVINGTON, LA 70433

JOHN K NIESET
CHRISTOVICH & KEARNEY
PAN AMERICAN LIFE
CENTER
601 POYDRAS STREET
NEW ORLEANS, LA 70130

ALAN DAVID EZKOVICH
EZKOVICH & COMPANY, LLC
650 POYDRAS STREET, SUITE 200
NEW ORLEANS, LA 70139

THOMAS L. COUGILL
WILLINGHAM FULTZ & COUGILL
74 ARBOR BEND DRIVE
HOUSTON, TX 77070

SAMUEL M. ROSAMOND, III
CRAWFORD LEWIS
400 POYDRAS STREET, SUITE 2100
NEW ORLEANS, LA 70130

MARIA PARDO
AULTMAN TYNER RUFFIN BELL &
SWETMAND, LTD
400 POYDRAS STREET, SUITE 1900
NEW ORLEANS, LA 70130

JONIQUE HALL
KUCHLER POLK SCHELL WEINER &
RICHESON LLC
1615 POYDRAS STREET, SUIT 70112
NEW ORLEANS, LA 70112

LANDRY, SWARR, CANNELLA,
MCCANNIEL
LANDRY & SWARR LLC
1010 COMMON ST. STE 2050
NEW ORLEANS, LA 70112

PLAINTIFF

JOHN HAINKEL III & MICHELLE ST CYR
FRILOT LLC
3600 ENERGY CTR. 1100 POYDRAS ST
NEW ORLEANS, LA 70163-3600

YUL LORIO
ONE LAKESHORE DR. STE 1600
LAKE CHARLES, LA 70629

ALAN DAVID EZKOVICH
EZKOVICH & COMPANY, LLC
650 POYDRAS STREET, SUITE 200
NEW ORLEANS, LA 70130

WATERS & KRAUSS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

JOSHUA RUBENSTEIN
FORMAN PERRY WATKINS KRUTZ &
TARDY
1515 POYDRAS ST. STE 1300
NEW ORLEANS, LA 70112

DARRYL J FOSTER
LEMLE & KELLEHER LLP
601 POYDRAS ST
21ST FLR. PAN AMERICAN LIFE CENTER
NEW ORLEANS, LA 70130

RONALD JOHNSON & JANET MARSHALL
JOHNSON JOHNSON BARRIOS &
YACOUBIAN
701 POYDRAS ST. STE 4700
NEW ORLEANS, LA 70129-7708

RICHARD SUIZER & ROBERT WILLIAMS
SULZER & WILLIAMS LLC
201 HOLIDAY BLVD, STE 335
COVINGTON, LA 70433

KATHLEEN DREW & A KIRK GASPERECZ
ADAMS & REECE LLP
4500 ONE SHELL SQ
701 POYDRAS ST
NEW ORLEANS, LA 70139

ERIN FURY PARKINSON
MCGLINCHEY STAFFORD PLLC
643 MAGAZINE ST
NEW ORLEANS, LA 70130

JOHN T BALHOFF & JAMES GARNER
SHER GARNER CAHILL RICHTER KLEIN &
HILBERT LLC
909 POYDRAS ST. STE 2700
NEW ORLEANS, LA 70112

LEXII HOLINGA
TAYLOR PORTER BROOKS & PHILLIPS
LLP
PO BOX 2471
BATON ROUGE, LA 70821

SCOTT A SOLLE, ESQ
1100 POYDRAS ST. STE 2300
NEW ORLEANS, LA 70163

L E ABBOTT, KUCHLER, C H. ABBOTT,
FOUNDAS, POLK, FLEMING, BECHER,
LIVINGSTON, KRAMER, MACCHERONE,
GEHMAN
ABBOTT SIMSES & KUCHLER APLC
400 LAFAYETTE ST. STE 200
NEW ORLEANS, LA 70130

LEXII HOLINGA,
TAYLOR PORTER BROOKS & PHILLIPS LLP
8TH FLR CHASE TOWER SOUTH
451 FLORIDA ST
BATON ROUGE, LA 70801

LYNN LUKER & LORLA WATERS
LYNN LUKER & ASSOCIATES LLC
3433 MAGAZINE ST
NEW ORLEANS, LA 70115

BOURGEOUS, OUBRE, CAMBRE, FERRIOL
DUPLASS ZWAIN BOURGEOIS & MORTON
THREE LAKEWAY CTR. STE 2900
3838 NORTH CAUSEWAY BLVD
METAIRIE, LA 70002

GARY, SCHUETTE, PERCY, CROSBY,
REGARD
JONES WALKER WAECHTER POITEVENT
CARRERE & DENEGRE LLP
8555 UNITED PLAZA BLVD
FOUR UNITED PLAZA 5TH FLR
BATON ROUGE, LA 70809-7000



ALAN K BREAUD
BREAUD & MEYERS
600 JEFFERSON ST, STE 1101
LAFAYETTE, LA 70501

WILKES, GATTUSO, RUSSELL
FORMAN PERRY WATKINS KRUTZ &
TARDY LLP
1515 POYDRAS ST, STE 1300
NEW ORLEANS, LA 70112

MIKE LONEGRASS
ONE SHELL SQ, 40TH FLR
701 POYDRAS ST
NEW ORLEANS, LA 70139

CORY CAHN & W SCOTT BROWN
ENERGY SERVICES, INC
639 LOYOLA AVE, 26TH FLR
NEW ORLEANS, LA 70113

JOHN HANKEL III & SHERI S FAUST
3606 ENERGY CTR, 1100 POYDRAS ST
NEW ORLEANS, LA 70163-3600

LIGHTFOOT, GRECO, MEDO, HILL,
LATSIS, BACH
HAILEY MCNAMARA HALL LARMANN
& PAPALE LLP
ONE GALLERIA BLVD, STE 1400
PO BOX 8288
METAIRIE, LA 70001-8288

CYNTHIA BRANCH
SPYRIDON PALERMO & DORNAN
THREE LAKEWAY CTR, STE 3010
3838 NORTH CAUSEWAY BLVD
METAIRIE, LA 70002

SWETMAN, BAXTER, MENDOZA
AULTAN TYNER RUFFIN & SWETMAN
400 POYDRAS ST, STE 1900
NEW ORLEANS, LA 70130

PERSON, LOWMAN, MOSER
MIDDLEBERG RIDDLE & GIANNA
201 ST CHARLES AVE, 31ST FLR
NEW ORLEANS, LA 70170

LOTT, MCVEA, BARNES, WILKINSON,
LACHAUSSEE
DOGAN & WILKINSON PLLC
STE 2900, ENERGY CTR
1100 POYDRAS ST
NEW ORLEANS, LA 70163

JAMES SUTTERFIELD & SCOTT T
WINSTEAD
SUTTERFIELD & WEBB LLC
650 POYDRAS ST, STE 2715
NEW ORLEANS, LA 70130-6111

HENDRICKS, MATHERNE, O'DONNELL
DUNCAN COURINGTON & RYDBERG
LLC
400 POYDRAS ST, STE 1200
NEW ORLEANS, LA 70130

LOTT, MCVEA, BARNES, WILKINSON,
LACHAUSSEE
734 DELMAS AVE
PO BOX 1618
PASCAGOULA, MS 39568

JEANETTE S RIGGINS & HEIDI
WILLIAMS
WILLINGHAM FULTZ & COUGHLIN
NEILS ESPERSON BLDG
808 TRAVIS, STE 1608
HOUSTN TX 77002

APRIL A MCQUILLAR
SIMON PERAGINE SMITH & REDFEARN
LLP
1100 POYDRAS ST
30TH FLR, ENERGY CTR
NEW ORLEANS, LA 70163

DAVID BOURGEOIS
DUPLASS ZWAIN BOURGEOIS MORTON
PFISTER & WEINSTOCK
3838 NORTH CAUSEWAY BLVD, SUITE
2900 – THREE LAKEWAY CTR
METAIRIE, LA 70002

DIANE M SWEEZER
BEASON WILLINGHAM
3912 S. I-10 SERVICE ROAD
METAIRIE, LA 70001

HOLMES, BAGGLIO, ADAMS
DEUTSCH KERRIGAN & STILES LLP
755 MAGAZINE ST
NEW ORLEANS, LA 70130

ERIC SHUMAN
MCGLINCHEY STAFFORD PLLC
601 POYDRAS ST, 12TH FLR
NEW ORLEANS, LA 70130

GINO FORTE
AULTMAN TYNER RUFFIN & SWETMAN
LTD
400 POYDRAS ST, STE 1900
NEW ORLEANS, LA 70130

THOMAS W TYNER
AULTMAN TYNER RUFFIN & SWETMAN
315 HEMPHILL ST
PO DRAWER 750
HATTIESBURG, MS 39403

ALETA W BARNES
DOGAN & WILKINSON PLLC
STE 2900, ENERGY CTR
1100 POYDRAS ST
NEW ORLEANS LA 70163

PLAINTIFF

GARY A LEE
LEE FUTRELL & PERLES
201 ST CHARLES AVE, STE 4120
NEW ORLEANS, LA 70170&

SUSAN D MCNAMARA
WELLS MOORE SIMMONS & HUBBARD
4450 OLD CANTON RD, STE 2200
PO BOX 1970
JACKSON, MS 39215

ALETA W BARNES
734 DELMAS AVE
PO BOX 1618
PASCAGOULA, MS 39568

SHERI FAUST
FRILOT, LLC
1100 POYDRAS ST, STE 3600
NEW ORLEANS, LA 70163

HALIMA N SMITH
LUGENBUHL, WHEATON PECK RANKIN &
HUBBARN
27TH FLR, PAN AMERICAN LIFE CTR
601 POYDRAS ST
NEW ORLEANS, LA 70130

KEITH L MAGNESS
BARRASSO USDIN KUPPERMAN
FREEMAN & SARVER LLC
909 POYDRAS ST, 24TH FLR
NEW ORLEANS, LA 70112

GEORGE W FREEMAN
HAWKINS PARNELL & THACKSTON LLP
4514 COLE AVE, STE 500
DALLAS, TX 75205

JACQUELINE ROMERO & JONATHAN
HILBUN
PUGH ACCARDO HAAS RADECKER
CAREY LOEB & HYMEL
1100 POYDRAS ST, STE 3200
NEW ORLEANS, LA 70163

WINSTOL D CARTER, JR
MORGAN LEWIS & BOCKIUS LLP
1000 LOUISIANA ST, STE 4200
HOUSTON, TX 77002

HALL, SCHELL, DESHAZO
KUCHLER POLK SCHELL WEINER &
RICHESON LLC
1615 POYDRAS ST, STE 1300
NEW ORLEANS, LA 70112

JOSEPH B MORTON
FORMAN PERRY WATKINS KRUTZ &
TARDY
1515 POYDRAS ST, STE 1300

KENAN S BAND JR
PLAUCHE MASELLI PARKERSON
ONE SHELL SQ, STE 3840
701 POYDRAS ST
NEW ORLEANS, LA 70139

PATRICK ROOGEMORE
KEAN MILLER
13TH FLR, ONE AMERICAN PLACE
PO BOX 3513
BATON ROUGE, LA 70821

TrueBlock® Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

Joseph W. Belluck, Esq.
Belluck & Fox, LLP
546 Fifth Avenue, 4th Floor
New York, NY 10036
**Attorneys for Plaintiff**

Mark W. Couch, Esq.
Couch Dale
29 British American Blvd
Latham, NY 12110

Andre Harlfinger, Esq.
Segal McCambridge Singer & Mahoney
830 Third Avenue, Suite 540
New York, NY 10022

Andrew Warshauer, Esq.
Weiner Lesniak
888 Veterans Memorial Hwy #540
Hauppauge, NY 11787

Nancy McDonald, Esq.
McElroy Deutsch
1300 Mount Kemble Avenue
P.O. Box 2075
Morristown, NJ 07962-2075

Christian Casini, esq.
Osborn, Reed YU Burke
45 Exchange Boulevard, 4th Floor
Rochester, NY 14614

Kenneth Krajewski, Esq.
Brown & Kelly
1500 Liberty Building
Buffalo, NY 14202

John Fanning, Esq.
Cullen Y&K Dyukman
177 Montague Street
Brooklyn, New York 11201-3611

Julie Evans, Esq.
Wilson Elser Moskowitz Edelman Dicker
150 East 42nd Street
New York, NY 10017-5639

Bruce Huttner, Esq.
Donohue Sabo Varley & Huttner
24 Aviation Road
P.O. Box 15056
Albany, NY 12112-5056

Tom Montiglio, Esq.
Ahmuty, Demers
200 I.U. Willets Road
Albertson, NY 11507

Judith Yavitz, Esq.
ReedSmith
599 Lexington Avenue, 29th Floor
New York, NY 10022

Lisa Pascarella, Esq.
Pehlivanian, Braaten Pascarella
Paynter's Eagle Office Park
2340 Route 34
P.O. Box 648
Manasquan, NJ 12212-5060

Thomas Benevantano, Esq
LaSorsa & Beneventano
3 Barker Avenue
White Plains, NY 10601

Steven Werner, Esq.
O'Toole Fernandez Werner & Van Lieu
60 Pompton Ave
Verona, NJ 07044

Robert Calahan, Esq.
Smith Sovik
250 South Clinton Street, Suite 600
Syracuse, NY 13203

Richard Plochocke, Esq.
McGivney & Kluger
One Lincoln Center
110 West Fayette Street, Suite 1010
Syracuse, NY 13202

Carol Snider, Esq.
Damon & Morey
1000 Cathedral Place
298 Main Street
Buffalo, NY 14202-2496

Kristen Alford Kuest, Esq.
K&L Gates
One Newark Center, Tenth Floor
Newark, NJ 07102-5285

James Whitcomb, Esq.
Phillips Lytle
3400 HSBC Center
Buffalo, NY 14203

AVERY® 5163™
www.avery.com
1-800-GO-AVERY
TrueBlock™ Breveté de Technologie en attente
Utilisez le gabarit 5163™

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

William F. Mueller, Esq.
Clemente Mueller & Tobia
P.O. Box 1296
Morristown, NJ 07962-1296

George Hodges, Esq
Cynthia Messenger, Esq.
Hodges Walsh& Slater
55 Church Street, Suite 211
White Plains, NY 10601

Peter Marlette, Esq.
Damon & Morey
200 Delaware Avenue
The Avant Building, Suite 1200
Buffalo, NY 14202

Lawrence Lee, Esq
Lynch Daskal emery
264 West 40th Street
New York, NY 10018

Dianne Bresee, Esq.
O'Connor O'Connor Bresee & First
20 Corporate Woods Blvd.
Albany, NY 12211

Linda Clark, Esq.
Hiscock & Barclay
50 Beaver St.
Albany, NY 12201

Christian Soller, Esq.
Hodgson Russ
677 Broadway, Suite 301
Albany, NY 12207

William Cooney, Esq.
Barry, McTiernan & Moore
2 Rector Street
New York, NY 10006

Brian Bender, Esq.
Harris Beach
100 Wall Street
New York, NY 10005

David Schaffer, Esq.
Malaby & Bradley
150 Broadway, Suite 600
New York, NY 10038

Stephen Davie, Esq.
Mackenzie Hughes
191 South Salina Street, Suite 600
Syracuse, NY 13202

Thomas Rhatigan, Esq.
Costello Shea & Gaffney
44 Wall Street, Floor 11
New York, NY 10005-2401

Christopher Hannon, Esq.
Kelley, Jacons, McGowan, et al.
120 Wall Street, 30th Floor
New York, NY 10005

Christopher Bridge, Esq.
Gibson McAskill & Crosby
69 Delaware Ave., Suite 900
Buffalo, NY 14202

Michael Munns, Esq.
Harris Beach
99 Garnsey Road
Pittsford, NY 14534

Susan Van Gelder, Esq.
Goldberg Segalla
665 Main Street, Suite 400
Buffalo, NY 14202

Michael Tanenbaum, Esq.
Sedgwick Detert Moran & Arnold
Three Gateway Center, 12th Floor
Newark, NJ 07102

Robert Rigolosi, Esq.
Segal McCambridge Singer & Mahoney
830 Third Avenue, Suite 400
New York, NY 10022

Joe Colao, Esq.
Leader & Berkon
630 Third Ave., 17th Floor
New York, NY 10017

John Henry, Esq
Maggie Gillis, Esq.
Will Nolan, Esq
Whiteman Osterman & Hanna
One Commerce Plaza
Albany, NY 12260


AVERY® 5163™
1-800-GO-AVERY
www.avery.com
TrueBlock™ Breveté de Technologie en attente
Utilisez le gabarit 5163™

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

Frank Egnoto, President
J.W. Stevens Co., Inc.
911 North Geddes Street
Syracuse, NY 13204

Charles Mcgivney, Esq.
McGivney Kluger
80 Broad St., 23rd Floor
New York, NY 10004

Chris Gannon, Esq.
Segal McCambridge Singer & Mahoney
830 Third Avenue, Suite 400
New York, NY 10022

Richard P. O'Leary, Esq.
McCarter English
245 Park Avenue, 27th Floor
New York, NY 10167

V. Christopher Potenza, Esq.
Hurwitz & Fine
1300 Liberty Blvd.
Buffalo, NY 14202-3670

Shehzad Hasan, Esq.
Steptoe & Johnson
750 Seventh Ave., 19th Floor
New York, NY 10019

Thuy Bui, Esq.
Drinker, Biddle & Reath
140 Broadway, 39th Floor
New York, NY 10005

P. Tobias Stull, Esq.
Malaby & Bradley
150 Broadway, Suite 600
New York, NY 10038

Paul Scudata, Esq.
Schiff Hardin LLP
900 Third Avenue
New York, NY 10022

Amiel Gross, Esq.
Sonnenschein, Nath
1221 Avenue of the Americas
New York, NY 10020

Wendy Kagen, Esq.
Hoagland Longo
40 Paterson Street
New Brunswick, NJ 08901

Stephen a. Davioli, Esq.
McGivney & Kluger, PC
110 W. Fayette Street, Suite 1010
Syracuse, NY 13202

Mark Nemeth, Esq.
Mary Jo Herrscher, Esq.
Feldman, Kieffer
The Dun Building
110 Pearl Street, Suite 400
Buffalo, NY 14202

Dennis First, Esq.
O'Connor, O'Connor, et al.
20 Corporate Woods Blvd.
Albany, NY 12211

Judith A. Yavitz, Esq.
Reed Smith, LLP
599 Lexington Avenue
New York, NY 10022

Carol G. Snider, esq.
Damon & Morey, LLP
200 Delaware Ave., Suite 1200
Buffalo, NY 14202-2150

Anna DiLonardo, Esq.
Weiner Lesniak
888 Veterans Memorial Hwy. #540
Hauppauge, NY 11787

David Richman, Esq.
Rivkin Radler
555 Madison Ave #36
New York, NY 10022-3338

Cynthia W. Antonucci, Esq.
Harris Beach, PLLC
100 Wall Street
New York, NY 10005

Bruce S. Huttner, esq.
Donohue, Sabo, et al.
24 Aviation Road
P.O. Box 15056
Albany, New York 12212-5056

AVERY® 5163™
www.avery.com
1-800-GO-AVERY
TrueBlock™ Brevet de Technologie en attente
Utilisez le gabarit 5163™

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

Michael A. Tannenbaum, Esq.
Sedgwick, Detert, Moran & Arnold, LLP
Three Gateway Center
12th Floor
Newark, NJ 07102

William J. Bradley, Esq.
Malaby & Bradley, LLP
150 Broadway, Suite 600
New York, NY 10038

Linda J. Clark, Esq.
Hiscock & Barclay, LLP
50 Beaver Street
Albany, NY 12207

Scott R. Emery, Esq.
Lynch Daskal Emery, LLP
264 West 40th Street
New York, NY 10018

Robert P. Cahalan, Esq.
Smith, Sovik, Kenduck, & Sugnet, PC
250 South Clinton Street, Suite 600
Syracuse, NY 13202-1252

Dianne C. Bresse, Esq.
O'Connor, O'Connor, et al.
20 Corporate Woods Blvd.
Albany, NY 12211

Michael Masino, Esq.
Harris Beach, PLLC
99 Garnsey Road
Pittsford, NY 14534

Theodore M. Eder, Esq.
Segal, McCambridge, Singer & Mahoney
830 Third Avenue, Suite 400
New York, NY 10022

C. Christopher Bridge, Esq.
Gibson, McAskill & Crosby, LLP
69 Delaware Ave., Suite 900
Buffalo, NY 14202

William F. Mueller, Esq.
Clemente, Mueller, PA
218 Ridgedale Avenue
Cedar Knolls, New Jersey 07927

Thomas V. Hagerty, Esq.
Hagerty & Brady
69 Delaware Avenue, Suite 1010
Buffalo, NY 14202

Thomas J. Maimone, Esq.
Maimone & Associates, PLLC
170 Old Country Road, Suite 501
Mineola, NY 11501

Nancy McDonald, Esq.
McElroy, Deutsch, Mulfaney & Carpenter, LLP
1300 Mt. Kemble Ave.
P.O. Box 2075
Morristown, NJ 07962-2075

Susan E. Van Gelder, Esq.
Goldbert Segalla LLP
665 Main street, Suite 400
Buffalo, NY 14203

Christine A. Montenegro, Esq.
Katowitz, Benson, Torres & Friedman, LLP
1633 Broadway
New York, NY 10019-6799

Timothy J. McHugh, Esq.
Lavin, O'Neil, et al.
420 Lexington Avenue
New York, NY 10170

Paula M. Eade Newcomb, Esq.
Bouvier Partnership, LLP
350 Main Street, ste. 1500
Buffalo, NY 14202

Jabe R. Evans, Esq.
Wilson, Elsner, Moskowitz, et al.
150 East 42nd Street
New York, NY 10017

Donald A.W. Smith, Esq.
Donald A.W. Smith PC
125 Sully's Trail, Suite 7
Pittsford, NY 14534

Paul A. Scrudato, Esq.
Schiff Hardin, LLP
900 Third Avenue, 23rd Floor
New York, NY 10022

AVERY® 5163™
www.avery.com
1-800-GO-AVERY
TrueBlock™ Brevet de Technologie en attente
Utilisez le gabarit 5163™

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

John P. Hooper, Esq.
ReedSmith, LLP
599 Lexington Ave
New York, NY 10022

James C. Long, Jr., Esq.
Weitz & Luxenberg, PC
700 Broadway, NY 10003
Attorney for Plaintiff

Berry & Berry
2930 Lakeshore Ave
P.O. Box 10670
Oakland, CA 94610

Armstrong & Associates
One Kaiser Plaza, Suite 625
Oakland, CA 94612

Linda Vassky, Esq.
Sonnenschein, Nath & Rosenthal, LLP
1221 Avenue of the Americas
New York, NY 10020-1098

Norman A. Senior, Esq.
Greenfield, Stein & Senior, LLP
600 Third Avenue, 11st Floor
New York, NY 10016-1903

Basis, Martin & Blum
351 California Street, Suite 200
San Francisco, CA 94104

Becherer Kannett & Schweitzer
Water Tower
1225 Powell St.
Emeryville, CA 94607

John J. Dowd, Esq
Couch White, LLP
540 Broadway
P.O. Box 22222
Albany, NY 12201

Bishop, Barry, et al.
2000 Powell Street, Suite 1425
Emeryville, CA 94608

Cooley, Manion, et al.
201 Spear St., Suite 1800
San Francisco, CA 94105

Crosby & Rowell
The American Bag Building
299 Third Street, 2nd Floor
Oakland, CA 94607

Levin Simes, et al.
44 Montgomery Street, 36th Floor
San Francisco, CA 94104

Glaspy & Glaspy
100 Pringle Ave., Suite 750
Walnut Creek, CA 94596

Gordon & Rees
Embarcadero Center West
275 Battery Street, suite 2000
San Francisco, CA 94111

 AVERY® 5163™
www.avery.com
1-800-GO-AVERY
Utilisez le gabarit 5163™
TrueBlock™ Brevet de technologie en attente
 AVERY® 5163™
www.avery.com
1-800-GO-AVERY
Utilisez le gabarit 5163™
TrueBlock™ Brevet de technologie en attente

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

Herr & Zapala LLP
152 N. 3rd Street, suite 500
San Jose, CA 95112

Howard Rome Martin & Ridley LLP
1775 Woodside Road, Suite 200
Redwood City, CA 94061

McKague & Tong, LLP
641 Fulton Ave., Suite 130
Sacramento, Ca 95825

McKague & tong, LLP
350 Montgomery Street, Suite 1100
San Francisco, CA 94104

Imai Tadlock Keeney &Cordery
100 Bush Street, Suite 1300
San Francisco, CA 94104

Jackson & Wallace
55 Francisco Street, 6th Floor
San Francisco, CA 94133

Morgan Lewis & Bockius
One Market Plaza Spear Street Tower
San Francisco, CA 94105

Perkins Coie LP
Four Embarcadero Center, Suite 2400
San Francisco, Ca 94111

Kirkpatrick & Lockhart, et al
Four Embarcadero Center, Suite 1200
San Francisco, CA 94111

Knox Rickson, LLP
1300 Clay Street, Suite 500
Oakland, CA 94612-1427

Pond North
250 South Grand Ave., Suite 2850
Los Angeles, CA 90071

Prindle Decker & Amaro
369 Pine Street, Suite 800
San Francisco, CA 94104

Law Offices of Lorinda Storm
610A third Street
San Francisco, CA 94107

Law Offices of Peter J. Nova
P.O. Box 1528
Sonoma, CA 95476

Prindle Decker & Amaro
310 golden Shore, 4th Floor
Long Beach, CA 90801

Schiff Hardin LLP
One Market Spear Street Tower, 32nd Fl
San Francisco, CA 94105

Lewis Brisbois Bisgaard & Smith LLP
One Sansome Street, Suite 1400
San Francisco, CA 94104

Low Ball & Lynch
505 Montgomery Street, 7th Floor
San Francisco, CA 94111

Sedgwick Detert Moran & Arnold
One Market Plaza Street Tower, 8th Fl
San Francisco, CA 94105

Selman Breitman
33 New Montgomery St., 6th Floor
San Francisco, CA 94105

 AVERY® 5163™
www.avery.com
1-800-GO-AVERY
 Utilisez le gabarit 5163™
TrueBlock™ Brevet de technologie en attente
 AVERY® 5163™
www.avery.com
1-800-GO-AVERY
Utilisez le gabarit 5163™
TrueBlock™ Brevet de technologie en attente



Vasquez, Estrada & Dumont
1000 Fourth Street, Suite 700
San Rafael, CA 94901

Walsworth Franklin Bevins & McCall LLP
601 Montgomery Street, 9th Floor
San Francisco, CA 94111

BERRY & BERRY
2930 Lake Shore Ave
P. O. Box 16070
Oakland, CA 94610

BASSI, MARTINI, EDLIN & BLUM
351 California Street, Suite 200
San Francisco, CA 94104

Wilson, Elser, Moskowitz, et al.
525 Market Street, 17th Floor
San Francisco, CA 94105

Lankford & Crawford LLP
Two Theatre Square, Suite 240
Orinda, CA 94563

LAW OFFICES OF PETER J. NOVA
P. O. Box 1328
Sonoma, CA 95476

BECHERE, KANNETT & SCHWEITZER
1255 Powell Street
Emeryville, CA 94608

Stephen Fishback
Keller, Fishback & Jackson LLP
18425 Burbank Blvd., suite 610
Tarzana, CA 91356

BRYDON, HUGO & PARKER
135 Main Street, Suite 2000
San Francisco, CA 94105

BURNHAM BROWN
1901 Harrison Street, 11th Floor
P. O. Box 119
Oakland, CA 94604

TRAVIS & PON
2271 California Street
San Francisco, CA 94115

CARROLL, BURDICK & McDONOUGH LLP
44 Montgomery Street, Suite 400
San Francisco, CA 94104

COOLEY, MANION, JONES, HAKE, et al.
210 Spear Street, Suite 1800
San Francisco, CA 94104

CROSBY & ROWELL LLP
The American Bag Building
299 Third Street, Second Floor
Oakland, CA 94607

DODD, FUITERMAN & DUPREE, LLP
160 Sansome Street, 17th Floor
San Francisco, CA 94104

GLASPY & GLASPY
100 Pringle Avenue, Suite 750
Walnut Creek, CA 94596

SCHIFF HARDIN LLP
One Market
Spear Street Tower, 32nd Floor
San Francisco, CA 94105

PERKINS, COIE, LLP
Four Embarcadero Center, Suite 2400
San Francisco, CA 94111

GORDON & REES
275 Battery Street, 20th Floor
San Francisco, CA 94111

HOWARD, ROME, MARTIN & RIDLEY
1775 Woodside Road, Suite 200
Redwood City, CA 94061-3436

POND NORTH LLP
350 South Grand Ave, Suite 2850
Los Angeles, CA 90071

PRINDEL, DECKER & AMARO
310 Golden Shore, Fourth Floor
Long Beach, CA 90801

LAW OFFICES OF NANCY HUDGINS
565 Commercial Street, 4th Floor
San Francisco, CA 94111

JACKSON & WALLCE
55 Francisco Street, 6th Floor
San Francisco, CA 94133

PRINDEL, DECKER & AMARO
369 Pine Street, Suite 800
San Francisco, CA 94104

SEDGWICK, DEIERT, MORAN & ARNOLD
One Market Plaza
Steuart Tower, 8th Floor
San Francisco, CA 94105

K&L GATES LLP
Four Embarcadero Center, Suite 1200
San Francisco, CA 94111

LOW, BALL & LYNCH
505 Montgomery Street, 7th Floor
San Francisco, CA 94111

SELMAN BREITMAN
33 New Montgomery Street, 6th Floor
San Francisco, CA 94105

SINUNU BRUNI LLP
333 Pine Street, Suite 400
San Francisco, CA 94104

McKENNA, LONG & ALDRIDGE, LLP
101 California Street, 41st Floor
San Francisco, CA 94111

NIXON PEABODY LLP
One Embarcadero Center
18th Floor
San Francisco, CA 94111

SONNENSHEIN NATH & ROSENTHAL LLP
525 Market Street, 26th Floor
San Francisco, CA 94105

TOWLE, DENISON, SMITH & TAVERA
10866 Wilshire Boulevard, #1270
Los Angeles, CA 90024

VASQUEZ, ESTRADA & DUMONT LLP
Courthouse Square
1000 Fourth Street, Suite 700
San Rafael, CA 94901

WALDWORTH, FRANKLIN BEVIN &
McCALL
601 Montgomery Street, Ninth Floor
San Francisco, CA 94111

Anita M. Kidd
Raymond R. Fournie
Armstrong Teasdale LLP
One Metropolitan Square, Suite 2600
St. Louis, MO 63102-2740

Deana Brady
Thomas Rice, Jr.
Vincent Venker II
Baker Sterchi Cowden & Rice LLC
1010 Market Street, Suite 1610
St. Louis, MO 63101

WILSON, ELSER, MOSKOWITZ, et al.
525 Market Street, 17th Floor
San Francisco, CA 94105

CT CORPORATION (LA)
818 West 7th Street
Los Angeles, CA 90017

Deana Brady
Thomas Rice, Jr.
Vincent Venker II
Baker Sterchi Cowden & Rice LLC
2400 Pershing Road, #500
Kansas City, MO 64108

Simmons Browder
707 Berkshire Blvd
P. O. Box 521
East Alton, IL 62024

J. Bronsky
James Crancy
Brown & James (St. Louis Office)
1010 Market Street, 20th Floor
St. Louis, MO 63101-2270

Beth Kamp Veath
John Cunningham
Robert Bus
Tara Morris
Brown & James, P.C. (Belleville)
Richland Plaza 1
525 Main Street, #200
Belleville, IL 62220

Dennis O'Connell, Rebecca, Jackson, Travis
Campbell
Bryan Cave (MO Cases)
211 North Broadway, Suite 3600
St. Louis, MO 63102-2750

David T. Butsch
James J. Simers
Matthew R. Fields
Butsch Simers Fields LLC
231 South Benniston Avenue
Clayton, MO 63105

Curtis R. Picou
James R. Niguet
Robert D. Andrekanic
Crivello Carlson Picou and Andrekanic LLC
710 North Plankinton Avenue
Milwaukee, WI 55203

Curtis R. Picou
James R. Niguet
Robert D. Andrekanic
Crivello Carlson Picou and Andrekanic LLC
107B Southpointe Drive
Edwardsville, IL 62025

Charles Joley
Donovan, Rose, Nester & Joley (ASB)
8 East Washington Street
Belleville, IL 62220-2150

Dan Donahue
Roger K. Rea
Foley & Mansfield
The Highlands @Forest Park
1001 Highlands Plaza Drive West, Suite 400
St. Louis, MO 63110

Kent Plotner, Lisa A. LaConte
Heyl Royster Voelker & Allen, PC (MO cases)
124 S W. Adams Street, Suite 600
Peoria, IL 61602

Craig Liljestrand, Dennis Graber, Jeffrey Glass
Hinshaw & Culbertson, LLP (Belleville/Chicago)
521 W. Main, Suite 300
POB 509
Belleville, IL 62222

Christina E. Dubis, Daniel G. Donahue, Gino
Battisti,
Kyle B. Mansfield, Michael Newport, Nicholas
Burnell, Robert E. Dieh, Roger K. Rea
Foley & Mansfield PLLP
1001 Highlands Plaza Drive West, #400
St. Louis, MO 63110

Dayna L. Johnson
Edward Boll, Russell Scott
William A. Schmitt
Greensfelder, Hemker & Gale (Belleville Office)
12 Wolf Creek, Suite 100
Belleville (Swansea) Il 62226

Craig Liljestrand, Dennis Graber, Jeffrey Glass
Hinshaw & Culbertson, LLP (Belleville/Chicago)
222 N. LaSalle Street, Suite 300
Chicago, IL 60601

Stephen J. Massen
Hoagland, Fitzgerlad, Smith & Pranaitis
401 Market Street
P. O. Box 130
Alton, IL 62002

Adam Hamilton, Andrew Voss, Dale Wepner,
David Harris, Lizbeth Conran
Greensfelder, Hemker & Gale (St. Louis Office)
10 S. Broadway, Suite 2000
St. Louis, MO 63102

Paul VanLyshettens, Robert Freyder, Susan Gunty
Gunty & McCarthy
150 S. Wacker Drive, Suite 1025
Chicago, IL 60606

William J. Knapp
Knapp, Ohl & Green
6100 Center Grove Road
P. O. Box 446
Edwardsville, IL 62025

Curtis Bailey, John J. Kurowski, Willia D. Shultz, Jr.
Kurowski, Bailey & Shultz, LLC (ASB)
24 Bronze Pointe
Swansea, IL 62226

Brenda Baum, Rebecca Nickelson, Sean Sheehan
Hepler Broom LLC
103 W. Vandalia, Suite 300
P. O. Box 510
Edwardsville, IL 62025

Brenda Baum, Rebecca Nickelson, Sean Sheehan
Hepler Broom LLC
800 Market Street, Suite 2300
St. Louis, MO 63101

Peter M. Magnani, Robert P. Marcus
Luthrop & Gage, LLC
10 S. Broadway, Suite 1300
The Equitable Building
St. Louis, MO 63102

James C. Morrow
Morrow, Willnauer & Klosterman
Executive Hills, East Building A
10401 Holmes, Suite 350
Kansas City, MO 64131-4590

M. Ann Hatch
Herzog Crebs
100 North Broadway, 14th Floor
St. Louis, MO 63102

Kent Plotner, Lisa A. LaConte
Heyl Royster Voelker & Allen, PC (MO Cases)
P. O. Box 467
Edwardsville, IL 62025

Brian Plegge, Gregory Dworeda
Mosse & Marsalek, P.C
200 N. Broadway, Suite 500
St. Louis, MO 63102-2730

Beverly Garner, Nicole Behnen, Anthony L.
Springfield, Dennis Dobbels, Lynn Trecaso Zeigler
Polsinelli Shughart PC (MO Cases)
Twelve Wyandotte Plaza
120 West 12th Street
Kansas City, MO 64105-1826

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™     www.avery.com 1-800-GO-AVERY          AVERY® 5163™

Beverly Garner, Nicole Beluen, Anthony L. Springfield, Dennis Dobbels, Lynn Trevino-Legler
Poisnelli Shughan PC (MO Cases)
100 Fourth Street, Suite 1110
St. Louis, MO 63102

Jerry Simon, Michael Noakes, Peter Gullborg, William Thomas
Rabbit, Piter & Snudgrass, P.C
100 South Fourth Street, Suite 400
St. Louis, MO 63102-1821

Allison Sonneveld, Jamie L. Boyer, Jon Santangelo
Stinson Morrison Hecker LLP
168 North Meramec Avenue, Suite 400
St. Louis, MO 63105-3755

Allen De Vary, Allen Godloe, Christopher E. Hitzemann, Erik E. VanDorn, John Farmer, Karen M. Volkman, Kevin C. McGinley, Kurt Reitz, Richard A. Mueller, Ross E. Rochat, Thomas Alvey, Tracy J. Cowan
Thompson Coburn LLP (ASB)
525 W. Main Street POB 750
Belleville, IL 62222-0750

Virginia Giokanis
Rasmussen, Willis, Dickey & Moore (MO cases)
9200 Ward Parkway, Suite 310
Kansas City, MO 64114

Kurtis B. Reeg, Timothy A. McGorie
Reeg Lawyers, LLC
1 North Brentwood, Suite 950
St. Louis, MO 63105

Allen De Vary, Allen Godloe, Christopher E. Hitzemann, Erik F. VanDorn, John Farmer, Karen M. Volkman, Kevin C. McGinley, Kurt Reitz, Richard A. Mueller, Ross E. Rochat, Thomas Alvey, Tracy J. Cowan
Thompson Coburn LLP (ASB)
1 US Bank Plaza
St. Louis, MO 63101

Dorothy White-Coleman, Susie McFarland
White Coleman & Associates, LLC
500 North Broadway, Suite 1300
St. Louis, MO 63102-2210

Allison R. Helgesen, Michelle M. Funkenbusch, Romeo J. Monzones, Jr Thomas J. Kemell Roberts, Perryman, Bomkamp & Melves, P.C.
One US Bank Plaza, Suite 2300
St. Louis, MO 63101

Manuel Sanchez, Patrick Ward, Ryan J. McQueeney, Timothy Hoffman
Sanchez, Daniels & Hoffman, LLP (Chicago)
333 W. Wacker Drive, Suite 500
Chicago, IL 60606

Mary D. Rychnovsky, Thomas L. Orris
Williams, Venker & Sanders
Bank of America Tower
100 North Broadway, 21st Floor
St. Louis, MO 63102

Ann H. MacDonald, Ed Casmere, Matthew Fischer, Renee C. Kelley, Robert Riley
Schiff Hardin LLP (Chicago Office)
6600 Sears Tower
233 South Wacker Dr.
Chicago, IL 60606-6473

Anastasios T. Foukas
James R. Williams
Leanne Reetz Cruz
Segal McCambridge Singer & Mahoney (MO cases)
233 South Wacker Drive, Suite 5500
Chicago, IL 60606

Milt Spaulding
Spencer, Fane, Britt & Browne, LLP (St. Louis Office)
1 North Brentwood Blvd., Suite 1000
Clayton, MO 63105

Russell W. Baker, Jr
Spencer, Fane, Britt & Browne
1000 Walnut Street, Suite 1400
Kansas City, MO 64106-2140

   

TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™     www.avery.com 1-800-GO-AVERY     AVERY® 5163™

Michael W. Cianciolo
Seven M. Hickey
Patrick M. Fishman
HICKEY CIANCIOLO & FISHMAN – Troy
911 Wilshire Dr., Ste. 400
Troy, MI 48084

Robert M. Smith
LEWSLEY & FERRO
26777 Halsted Road
P. O. Box 2060
Farmington Hills, MI 48333

Jason P. Eekerly
William F. Mahoney
SEGAL McCAMBRINDGE SINGER & MAHONEY
233 S. Wacker Dr., Suite 5500
Sears Tower
Chicago, IL 60606

James F. Hunt
BERRY JONSTON SZTYKIEL & HUNT PC
1301 W. Long Lake Road, Suite 250
Troy, MI 48098

Richard F. Brennan, Jr.
LAW OFFICES OF RICHARD F. BRENNAN
14 Kemberton Dr.
Pleasant Ridge, MI 48069

John W. Crimando
CRIMANDO & CLELAND PC
10 S. Main Street, Suite 301
Mount Clemens, MI 48043

Timothy J. Batton
SECREST WARDLE
30903 Northwestern Hwy
P. O. Box 3040
Farmington Hills, MI 48333

John L. Kittel
MAZUR & KITTELL, PLLC
30665 Northwestern Hwy, Ste. 175
Farmington Hills, MI 48334

Jeffrey Bullard
James Stuart
Hamson Stackpole
OGNE ALBERTS & SUART PC
1869 E. Maple Road
Troy, MI 48083

Paul R. Vaniol
MARTIN BACON & MARTIN PC
44 1st Street
P. O. Box 2031
Mount Clemens, MI 48043

David D. Murphy
PEPPER HAMILTON LLP – DETROIT
100 Renaissance Ctr., Ste 3600
Detroit, MI 48422

Clayton F. Farrell
Neil W. MacCallum
Shannon M. Kos
Colleen H. Burke
COLLINS EINHORN FARELL & ULANOFF PC
4000 Tower Ctr., Ste 909
Southfield, MI 48075

Carol J. Dufraine
CAROL J. DUFRAINE PC
3529 Rochester Road
Troy, MI 48083

Mark A. Wisniewski
KITCH DRUTCHAS WAGNER VALITUTI & SHERBROK
1 Woodward Ave. Ste 2400
Detroit, MI 48226

James J. Hayes, Jr
GARAN LUCOW & MILLER PC
10000 Woodbridge St
Detroit, MI 48207

Daniel P. King
PEDERSEN KEENAN KING WACHSBERG & ANDRZEJAK
4057 Pontiac Dr. Ste 300
Commerce Township, MI 48390

Dale R. Burmeister
Dahlia N. Dallo
Harvey Kruse PC
1050 Wilshire Dr., Suite 320
Troy, MI 48084

Gary Sharp
William F. Osakowski
FOLEY & MANSFIELD PLLP
130 E. 9 Mile Rd
Ferndale, MI 48220

Kevin J. Kennedy
Karen M. Melcher
Timothy P. Brady
BLAKE KIRCHNER SYMONDS LARSON KENNEDY & SMITH PC
535 Griswold St. Ste 1200
Detroit, MI 48226

Todd Grant Gattoni
Pamela Smith
DYKEMA GOSSETT PLLC – Detroit
400 Renaissance Center
Detroit, MI 48243

AVERY® 5163™     www.avery.com 1-800-GO-AVERY     TrueBlock™ Brevet de Technologie en attente Utilisez le gabarit 5163™

Corney F. Goldberg
BODMAN LLP
1901 Saint Antoine St – Fl 6
Ford Field
Detroit, MI 48226

Stephen A. Fennell
STEPTOE & JOHNSON LP-DC
1330 Connecticut Av., N W
Washington DC 20036

Yvonne D. Bennett
YVONNE D. BENNNETT
One SeaGate, Suite 650
Toledo, OH 43604

Jason Klingensmith
Michael G. Vartanian
DICKINSON WRIGHT PLLC
301 E. Liberty St., Suite 500
Ann Arbor, MI 48104

Michelle Elise Mathieu
Mark R. Johnson
NEMIER MATTIEU NASH JOHNSON PLLC
3700 Grand River Ave., Ste 300
Farmington Hills, MI 48335

Shelley K. Miller
VANDEVEER GARZIA
1450 W. Long Lake Rd., Suite 100
Troy, MI 48098

Donald B. Miller
BUTZEL LONG
150 W. Jefferson Ave., Suite 100
Detroit, MI 48226

Donald J. Parthum, Jr.
PROVIZER & PHILLIPS PC    BINGHAM FARMS
30200 Telegraph Rd., Ste. 200
Bingham Farms, MI 48025

Cleo N. Feekans
FORMAN PERRY WATKINS KRUTZ & TARDY
LLP – JACKSON
17199 North Laurel Park Dr – Ste 314
Livonia, MI 48152

Robert A. Bunda
Rebecca Sechrist
BUNDA STUTZ & DEWEITT PLL
3295 Levis Commons Blvd.
Perrysburg, OH 43551

Anthony J. Calati
RUTLEDGE MANION RABAUT TERRY &
THOMAS PC
645 Griswold Street, Suite 4000
Detroit, MI 48226

Robert E. Paul
PAUL REICH & MEYERS, P.C
1608 Walnut Street, Suite 500
Philadelphia, PA 19103

Kevin R. Knight
ICE MILLER LLP
One American Square, Suite 2900
Indianapolis, IN 46282-0200

Knight Anderson
Hill Fulwider McDowell Funk & Matthews
One Indiana Square, Suite 2000
Indianapolis, IN 46204

Edward F. Harney, Jr.
Hume Smith Geddes Green & Simmons, LLP
54 Monument Circle, 4th Floor
Indianapolis, IN 46204

Robert M. Baker III
Law Offices of Robert M. Baker III
9150 N Meridian Street
Indianapolis, IN 46290-0289

Jonathan D. Mattingly
Barnes & Thornburg LLP
11 South Meridian Street
Indianapolis, IN 46204

Sonia C. Daus
Lewis Wagner, LLP
501 Indiana Avenue, Suite 200
Indianapolis, IN 46202

Mark J. McKinzie
Riley Bennett & Egloff, LLP
141 E. Washington Street, 4th Floor
Indianapolis, IN 46204

Monica R. Brownewell Smith
Barns & Thornburg
11 South Meridian Street
Indianapolis, IN 46204

Kenneth T. Roberts
Roberts & Bishop
118 North Delaware Street
Indianapolis, IN 46204

Mary K. Reeder
Riley Bennette & Egloff, LLP
141 E. Washington Street, 4th Floor
Indianapolis, IN 46204

Jason L. Kennedy
Segal McCambridge Signer & Mahoeny, Ltd.
Sears Tower, Suite 5500
233 South Wacker Drive
Chicago, IL 60606

Susan E. Mehringer
Cantrell Strenski & Mehringer LLP
2400 Market Tower, 10 W Market Street
Indianapolis, IN 46204

Daniel M. Long
Frost Brown Todd LLC
201 N. Illinois Street, Suite 1900
Indianapolis, IN 46244-0961

Cynthia M. Locke
Stewart & Irwin, P.C.
251 E. Ohio Street, Suite 1100
Indianapolis, IN 46204

Douglas B. King
Wooden & McLaughlin LLP
One Indiana Square, Suite 1800
Indianapolis, IN 46204

Jennifer Jay Kalas
Hinshaw & Culbertson LLP
322 Indianapolis Blvd., Suite 201
Schererville, IN 46375

Jennifer L. Backwell
Goodin, Orzeske & Blackwell, P.C
9102 N. Meridian Street, Suite 400
Indianapolis, IN 46260

Jon L. Williams
Box 30527
Indianapolis, IN 46230








TrueBlock™ Technology Patent Pending
Use Avery® TEMPLATE 5163™
www.avery.com
1-800-GO-AVERY
AVERY® 5163™

Mathieu, Peter F
Baluch Gianfrancesco & Mathieu
155 South Main Street
Providence, RI 02903

Goldman, David A
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Baluch Esq, Dennis S
Baluch, Dennis S Esq
155 South Main Street
Providence, RI 02903

Governo, David M
Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Larson, Adam Arthur
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza, Boston, MA 02129

Mathieu, Peter F
Baluch Gianfrancesco & Mathieu
155 South Main Street
Providence, RI 02903

Murray, Andrew
Edwards Angell Palmer & Dodge LLP
One Financial Plaza
Providence, RI 02903

Sbarra, Anthony J
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza, Boston, MA 02129

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP
155 Federal Street, Boston, MA 02110

Dighello Jr, Richard M
Updike Kelly & Spellacy PC
One State Street
Hartford, CT 06123

Pierce, Joel F
Pierce Davis & Perriano LLP-Boston
90 Canal Street
Boston, MA 02114

Guekguezian, A Bernard
Adler Cohen Harvey Wakeman & Guekguezian LLP
123 Dyer Street
Providence, RI 02903

Zabbo Esq, Timothy M
Adler Cohen Harvey Wakeman & Guekguezian LLP
123 Dyer Street
Providence, RI 02903

Perritano, Judith A
Pierce Davis & Perriano LLP-Boston
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick Porter & Shea LLP-Boston
28 State Street
Boston, MA 02114

Hartnett, Patricia A
Cornell & Gollub
75 Federal Street
Boston, MA 02110

Cetrulo, Lawrence G
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Combies, Adam J
Combies, Adam J
275 Franklin Street, Boston, MA 02110

Costa, Kenneth
Pierce Davis & Perriano LLP-Boston
90 Canal Street
Boston, MA 02114

Cetrulo, Lawrence G
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Sbarra, Anthony J
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza, Boston, MA 02129

Holt, Martha
Edwards Angell Palmer & Dodge LLP
One Financial Plaza, Providence, RI 02903

McCaffrey, Kevin Cullen
Cullen & Dykman Bleakley Platt LLP
177 Montague Street
Brooklyn, NY 11201

Gross, Brian D
Cooley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Baluch Esq, Dennis S
Baluch, Dennis S Esq.
155 South Main Street
Providence, RI 02903

Mathieu, Peter F
Baluch Gianfrancesco & Mathieu
155 South Main Street
Providence, RI 02903

Ruggieri, James A
Higgins Cavanagh & Cooney
The Hay Building
123 Dyer Street
Providence, RI 02903

Todesco, Nicole
Sloane & Walsh
127 Dorrance Street, Providence, RI 02903

Pierce, Joel F
Pierce Davis & Perriano LLP
90 Canal Street
Boston, MA 02114

Perritano, Judith A
Pierce Davis & Perriano LLP
90 Canal Street
Boston, MA 02114

Cetrulo, Lawrence G
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane
Boston, MA 02210

Ludlum Esq, Robert S
Melick Porter & Shea LLP
28 State Street, Boston, MA 02109

Combies, Adam J
Combies, Adam J
275 Franklin Street, Boston, MA 02110

Adams, Stephen
Taylor Duane Barton & Gilman LLP
10 Dorrance Street, Suite 700, Providence, RI 02903

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza, Boston, MA 02129

Costa, Kenneth
Pierce Davis & Perriano LLP
90 Canal Street
Boston, MA 02114

Goldman, David A
Governo Law Firm LLC
260 Franklin Street, Boston, MA 02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street, Boston, MA 02110

Goldman, David A
Governo Law Firm LLC
260 Franklin Street, Boston, MA 02110

Pean, Cindy
Melick Porter & Shea LLP
28 State Street, Boston, MA 02109

Calcin, John A
Melick Porter & Shea LLP
28 State Street, Boston, MA 02109

Governo, David M
Governo Law Firm LLC
260 Franklin Street, Boston, MA 02110

Chefitz, Michael
Bonner Kiernan Trebach & Crociata LLP
200 Portland Street, Boston, MA 02114

Cetrulo, Lawrence G
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02210

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02210

Mahoney, John William
Asquith & Mahoney LLP
155 S. Main Street, Providence, RI 02903

Urbanski, Dos
Melick Porter & Shea LLP
28 State Street, Boston, MA 02109

Holt, Martha
Edwards Angell Palmer & Dodge LLP
One Financial Plaza, Providence, RI 02903

Mendoza, Alexis P
McElroy Deutsch Mulvaney & Carpenter LLP
1300 Mt. Kimble Avenue, Morristown, NJ 07962

Cetrulo, Lawrence G
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02210

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02210

McDonald, Nancy
McElroy Deutsch Mulvaney & Carpenter LLP
1300 Mt. Kimble Avenue, Morristown, NJ 07962

Dougan, Brian T
Gibson & Behman PC-Providence
245 Waterman Street, Providence, RI 02906

Ludlum Esq, Robert S
Melick Porter & Shea LLP
28 State Street
Boston, MA 02114

Banfield, Patrick D
Melick Porter & Shea LLP
28 State Street, Boston, MA 02109

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza, Boston, MA 02129

No Answer on File
Finn TBD

Denchy, Mark O
Adler Pollock & Sheehan PC
123 Dyer Street
Providence, RI -02903

Oswald, James R
Adler Pollock & Sheehan PC
123 Dyer Street
Providence, RI -02903

Sullivan, Paul
Sullivan, Paul
88 Weybosset Street, Providence, RI 02903

Mahoney, Danielle Jenkins
Morrison Mahoney LLP
250 Summer Street, Boston, MA 02210

Chefitz, Michael
Bonner Kiernan Trebach & Crociata LLP
200 Portland Street
Boston, MA 02114

Thomen, Jeffrey
McCarter & English LLP
185 Asylum Street, Hartford, CT 06103

Daly, Michael J
Pierce Atwood LLP
10 Weybosset Street, Providence, RI 02903

DeMaria Esq, Gerald C
Higgins Cavanagh & Cooney
The Hay Building, 123 Dyer Street, Providence,
RI 02903

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza, Boston, MA 02129

Sbarra, Anthony J
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza, Boston, MA 02129

Costa, Kenneth
Pierce Davis & Perritano LLP
90 Canal Street, Boston, MA 02114

Ruggieri, James A
Higgins Cavanagh & Cooney
123 Dyer Street,
Providence, RI 02903

Grabarz, Kimberly A
Pond North LLP-Massachusetts
51 Mill Street, Hanover, MA 02339

Salvatore Esq, David A
Salvatore, David A Esq

Todesco, Nicole
Sloane & Walsh
3 Center Plaza, Boston, MA 02110

Henderson, Jason K
Danahen Lagnese & Sacco PC
21 Oak Street
Hartford, CT 06106

Gross, Brian D
Cooley Manion Jones LLP20 Custom House
Street, Boston, MA 02110

Gross, Brian D
Cooley Manion Jones LLP
One Constitution Plaza, Boston, MA 02129

Cetrulo, Lawrence G
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02110

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02110

Mone, Charles K
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza, Boston, MA 02129

Kirby, Richard
Keegan Werlin LLP
265 Franklin Street, Boston, MA 02110

Deaton, John
Deaton Law Firm
1 Richmond Square, Providence, RI 02906

Deaton, John
Deaton Law Firm
1 Richmond Square, Providence, RI 02906

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02110

Ruggieri, James A
Higgins Cavanagh & Cooney
The Hay Building, 123 Dyer Street, Providence,
RI 02903

Kolb, Staci L
Blish & Cavanagh LLP
30 Exchange Terrace, Providence, RI 02903

Dunn, Mary
Blish & Cavanagh LLP
30 Exchange Terrace, Providence, RI 02903

Mahoney, Danielle Jenkins
Morrison Mahoney LLP250 Summer Street,
Boston, MA 02210

Cetrulo, Lawrence G
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02110

No Answer on File
Firm TBD

Sbarra, Anthony J
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza, Boston, MA 02129

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02110

Newbury Jr Esq, Philip T
Howd & Ludorf LLC
65 Wethersfield, Hartford, CT 06114

Sullivan, Paul
Sullivan, Paul
88 Weybosset Street, Providence, RI 02903

Mahoney, Danielle Jenkins
Morrison Mahoney LLP
250 Summer Street, Boston, MA 02210

Waksler, Craig R
McGivney & Kluger PC
One State Street, Boston, MA 02109

Whelan, Jennifer A
McGivney & Kluger PC
One State Street, Boston, MA 02109

Sullivan, Paul
Sullivan, Paul
88 Weybosset Street, Providence, RI 02903

Mahoney, Danielle Jenkins
Morrison Mahoney LLP
250 Summer Street, Boston, MA 02210

McKenna, James J
McKenna & McCornick
128 Dorrance Street, Providence, RI 02903

Landers, Patrick
Wilson Elser Moskowitz Edelman & Dicker LLP
155 Federal Street, Boston, MA 02110

Cetrulo, Lawrence G
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02210

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02210

Duggan, Dennis M
Nixon Peabody LLP
100 Summer Street, Boston, MA 02110

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02110

Claflin, Mark J
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

Newbury Jr Esq, Philip T
Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

McKenna, James J
McKenna & McCornick
128 Dorrance Street, Providence, RI 02903

Dighello Jr, Richard M
Updike Kelly & Spellacy PC
One State Street, Hartford, CT 06123

Grabarz, Kimberly A
Pond North LLP
51 Mill Street
Hanover, MA 02339

Waksler, Craig R
McGivney & Kluger PC
One State Street, Boston, MA 02109

Whelan, Jennifer A
McGivney & Kluger PC
One State Street, Boston, MA 02109

Armato, Stephen T
Cetrulo & Capone LLP
Two Seaport Lane, Boston, MA 02210

Ruhn, Peter J
Bernstein Shur Sawyer & Nelson
100 Middle Street, Portland, ME 04101

Gibney, Alice
Rhode Island Superior Court Providence County

Marusak, James P
Gidley Sarli & Marusak
One Turks Head Place, Providence, RI 02903

Larson, Adam Arthur
Campbell Campbell Edwards & Conroy PC
One Constitution Plaza, Boston, MA 02129

DeMaria Esq, Gerald C
Higgins Cavanagh & Cooney
The Hay Building
123 Dyer Street, Providence, RI 02903

Moccia, Anthony M
Eckert Seamans Cherin & Mellott LLC
Two International Place, Boston, MA 02110

Lyons, Thomas W
Strauss Factor Laing & Lyons
222 Richmond Street, Providence, RI 02903

Zabbo Esq, Timothy M
Adler Cohen Harvey Wakeman & Guekguezian
LLP
123 Dyer Street
Providence, RI 02903

Denehy, Mark O
Adler Pollock & Sheehan PC
One Citizens Plaza, Providence, RI 02903

DeMaria Esq, Gerald C
Higgins Cavanagh & Cooney
123 Dyer Street
Providence, RI 02903

Pierce, Joel F
Pierce Davis & Perritano LLP
90 Canal Street
Boston, MA 02114

Totten, R Bart
Adler Pollock & Sheehan PC
One Citizens Plaza, Providence, RI 02903

Oswald, James R
Adler Pollock & Sheehan PC
One Citizens Plaza, Providence, RI 02903

Perritano, Judith A
Pierce Davis & Perritano LLP
90 Canal Street
Boston, MA 02114

Ludlum Esq, Robert S
Melick Porter & Shea LLP
28 State Street
Boston, MA 02109

Goldman, David A
Governo Law Firm LLC
260 Franklin Street, Boston, MA 02110

Governo, David M
Governo Law Firm LLC
260 Franklin Street, Boston, MA 02110

Oldmixon Esq, Beth A
Pierce Davis & Perritano LLP
90 Canal Street
Boston, MA 02114

Combies, Adam J
Combies, Adam J
275 Franklin Street, Boston, MA 02110

Murray, Andrew
Edwards Angell Palmer & Dodge LLP
One Financial Plaza, Providence, RI 02903

Dwyer, Paul
Edwards Angell Palmer & Dodge LLP
One Financial Plaza, Providence, RI 02903

Costa, Kenneth
Pierce Davis & Perritano LLP
90 Canal Street
Boston, MA 02114

Grabarz, Kimberly A
Pond North
51 Mill Street
Hanover, MA 02339

Hartnett, Patricia A
Cornell & Gollub
75 Federal Street, Boston, MA 02110

Adler Cohen Harvey Wakeman &
Guekguezian LLP
123 Dyer Street
Providence, RI 02903

Adler Pollock & Sheehan
One Citizens Plaza
Providence, RI 02903

Baluch Gianfrancesco, Mathieu & Agler
155 South Main Street
Providence, RI 02903

Bernstein Shur Sawyer & Nelson
100 Middle Street
Portland, ME 04101

Bonner, Kiernan, Treback & Crociata, LLP
200 Portland Street
Boston, MA 02114

Cetrulo & Capone, LLP
Two Seaport Lane
Boston, MA 02210

Cooley Manion Jones LLP
20 Custom House Street
Boston, MA 02110

Cullen & Dykman LLP
177 Montague Street
Brooklyn, NY 11201

Danahen, Lagnese & Neal, P C
21 Oak Street
Hartford, CT 06106

Eckert Seamans, Cherin & Mellott, LLC
Two International Place
Boston, MA 02110

Edwards, Angel, Palmer & Dodge
One Financial Plaza
Providence, RI 02903

Hermes, Netburn, O'Connor & Spearing, P.C.
265 Franklin Street
Boston, MA 02110

McCarter & English, LLP
185 Asylum Street
Hartford, CT 06103

McDermott Will & Emery LLP
340 Madison Avenue
New York, NY 10173

Hinckley Allen & Snyder LLP
1500 Fleet Center
Providence, RI 02903

Higgins, Cavanaugh & Cooney, LLP
The Hay Building
123 Dyer Street
Providence, RI 02903

McGivney & Kluger, P.C.
One State Street
Boston, MA 02109

McKenna & McCormick
128 Dorrance Street
Providence, RI 02903

Howd & Ludorf LLC
65 Wethersfield
Hartford, CT 06114

Gidley Sarli & Marusak
One Turks Head Place
Providence, RI 02903

Morgan Lewis & Bockius
125 High Street
Boston, MA 02110

Morrison Mahoney LLP
250 Summer Street
Boston, MA 02210

Governo Law Firm LLC
260 Franklin Street
Boston, MA 02110

Keegan Werlin LLP
265 Franklin Street
Boston, MA 02110

Nermes, Netburn, O'Connor & Spearing, PC
265 Franklin Street
Boston, MA 02110

Nixon Peabody LLP
One Citizens Plaza
Providence, RI 02903

Little Medeiros Kinder Bulman & Whitney, PC
72 Pine Street
Providence, RI 02903

Melick, Porter & Shea, LLP
49 Weybosset Street
Providence, RI 02903

Pierce, Davis & Perritano, LLP
90 Canal Street
Boston, MA 02114

Pond North LLP
51 Mill Street

Prince, Lobel, Glovsky & Tye, LLP
100 Cambridge Street
Boston, MA 02114

Sloan & Walsh
127 Dorrance Street
Providence, RI 02903

Mark F. McKenna, Esq.
McKenna & Associates
436 Blvd. of the Allies, Suite 500
Pittsburgh, PA 15219

John L. Argento, Esq.
Cathy R. Gordon, Esq.
Kenneth S. Mroz, Esq.
Swartz Campbell LLC
US Steel Tower, 47th Floor
600 Grant Street
Pittsburgh, PA 15219

Strauss Factor Laing & Lyons
222 Richmond Street
Providence, RI 02903

Sullivan, Signore, Whitehead & DeLuca
88 Weybosset Street
Providence, RI 02903

Daniel B. Donahoe, Esq.
Burns White & Heckton
Four North Shore Center
106 Isabella Street
Pittsburgh, PA 15212

Mark A. Eck, Esq.
Meyer Darragh
600 Grant Street, Suite 4850
Pittsburgh, PA 15219

Updike, Kelly & Spellacy, PC
One State Street
Hartford, CT 06123

John Deaton, Esq.
Deaton Law Firm
One Richmond Square
Providence, RI 02906
**Plaintiff Attorney**

James M. Evans, Esq.
Buchanan Ingersoll PC
301 Grant Street, 20th Floor
Oxford Centre
Pittsburgh, PA 15219

Erick A. Falk, Esq.
Julie Nord, Esq.
William D. Geiger, Esq.
Davies McFarland
One Gateway Center, 10th Floor
Pittsburgh, PA 15222

Erick L. Horne, Esq.
Eckert Seamans Cherin & Mellott, LLC
US Steel Tower, 44th Floor
600 Grant Street
Pittsburgh, PA 15219

Alice S. Johnston, Esq.
Obermayer Rebmann Maxwell & Hipple, LLC
One Mellon Center, Suite 5420
500 Grant Street
Pittsburgh, PA 15219

Concetta A. Silvaggio, Esq.
Melanie M. Irvin, Esq.
P. Kenneth Williams, Esq.
Wilman & Silvaggio, LLP
5500 Corporate Drive, Suite 150
Pittsburgh, PA 15237

Leland Smith, Esq.
Sibyl S. McNulty, Esq.
Carmen A. Martucci, Esq.
Riley, Hewitt & Sweitzer
650 Washington Road, Suite 300
Pittsburgh, PA 15228

Robert J. Hafner, Esq.
Eckert Seamans Cherin & Mellot, LLC
Two Liberty Place
50 South 16th Street, 22nd Floor
Philadelphia, PA 19102

Jennifer E. Watson, Esq.
Wilbraham Lawler & Buba
Two Gateway Center
Pittsburgh, PA 15222

McCord Corporation
c/o CT Corp System
123 Broad Street
Philadelphia, PA 19109

Lipe-Rollway Corp.
c/o Emerson Power Transmission Corp.
CT Corp. System
1635 Market Street
Philadelphia, PA 19103

Edward R. Paul, Esq.
330 West Front Street
P. O. Box D
Media, PA 19063

Amos L. Wilcox, Esq.
Kelley, Jasons, McGowan, Spinelli & Hanna
Allegheny Building, Suite 1202
429 Forbes Avenue
Pittsburgh, PA 15219

Telelyn, Inc.
Prentice-Hall Corp System Inc
2264 Commerce Drive
Harrisburgh, PA 17110

Wheeling Brake Block Manufacturing Co.
56106 Berkley Ave.
Bridgeport, OH 43912

Basil A. Disipio, Esq.
Frank C.B. Frienault, Esq.
Lavin O'Neil Ricci Cedrone & DiSipio
190 N. Independence Mall West, Suite 500
6th and Race Street
Philadelphia, PA 19106

John J. O'Brien, Esq.
O'Brien & O'Brien, LLP
252 E. Lancaster Ave., Suite 201
Wynnewood, PA 19096

Brockway, Inc
Brockway Glass Company, Inc
1500 Liberty Bk Bldg.
Buffalo, NY 14202

Wis-Con Total Power Corp.
7409 Democrat Road
Memphis, TN 38118

Eunice A. McGeary, Jr., Esq.
508 Walnut Road
Pittsburgh, PA 15202

Gerald M. Barr, Esq.
Barr & Movinspey
Westfield Corporate Center, Suite 250
4905 Highman Street
Allentown, PA 18104

Dennis F. Wolford, Esq.
804 Turnpike Street
Beaver, PA 15009

Gregory L. Fitzpatrick, Esq.
Margolis Edelstein
1500 Grant Building
310 Grant Street
Pittsburgh, PA 15219

JENE MOORE
EARLY LUDWICK & SWEENEY LLC
265 CHURCH STEER, 11TH FLOOR
NEW HAVEN, CT 06510

ATTORNEY FOR PLAINTIFF

JOYCE MOORE
EARLY LUDWICK & SWEENEY llc
265 CHURCH STEER, 11TH FLOOR
NEW HAVEN, CT 06510

ATTORNEY FOR PLAINTIFF

DETROIT DIESEL CORP
CHARLES K MONE
EDWARDS & CONROY
ONE CONSTITUTION PLAZA
BOSTON, MA 02129

EATON CORP
O'CONNEL FLAHERTY & ATTMORE
280 TRUMBULL STREET
HARTFORD, CT 06103-3598

ARVIN INDUSTRIES INC
KATARINA G ZIVKOVIC
TWO SEAPORT LANE, 10TH FLOOR
BOSTON, MA 02210

BONDEX INTERNATIONAL, INC
UPDIKE KELLY & SPELLACY
ONE STATE STREET
PO BOX 231277
HARTFORD, CT 06123-1277

FORD MOTOR CORP
CHARLES K MONE
EDWARDS & CONROY
ONE CONSTITUTION PLAZA
BOSTON, MA 02129

GARLOCK SEALING TECHNOLOGIES LLC
WHITMAN BREED ABBOTT & MORGAN LLC
500 WEST PUTNAM AVENUE
PO BOX 2250
GREENWICH, CT 06830-2250

BORG-WARNER CORP
UPDIKE KELLY & SPELLACY
ONE STATE STREET
PO BOX 231277
HARTFORD, CT 06123-1277

CARLISLE CO INC
McCARTER & ENGLISH LLP
CITY PLACE I
185 ASYLUM AVE, 36TH FLOOR
HARTFORD, CT 06103

GENERAL ELECTRIC CO
HALLORAN & SAGE
315 POST ROAD WEST
WESTPORT, CT 06880-4759

GENERAL MOTORS CORP
CHARLES K CONROY
EDWARDS & CONROY
ONE CONSTITUTION PLAZA
BOSTON, MA 02129

CBS CORP
PULLMAN & COMLEY LLC
850 MAIN STREET
PO BOX 7006
BRIDGEPORT, CT 06601-7006

CHRYSLER LLC
CHARLES K MONE
EDWARDS & CONROY
ONE CONSTITUTION PLAZA
BOSTON, MA 02129

GEORGIA PACIFIC CORP
JONATHAN FRANK TABASKY
21 CUSTOM HOUSE STREET
BOSTON, MA 02116

GEORGIA PACIFIC CORP
JAMIE MARIE MAGNANI LLP
21 CUSTOM HOUSE STREET
BOSTON, MA 02110

CUMMINS ENGINE CO INC
KENNETH R COSTA
90 CANAL STREET
BOSTON, MA 02114-2018

DAIMLER TRUCKS NA LLC
TREVOR J KEENAN
EDWARDS & CONROY
ONE CONSTITUTION PLAZA
BOSTON, MA 02129

GOODRICH CORP
KENNETH R COSTA
90 CANAL STREET
BOSTON, MA 02114-2018

GOODYEAR TIRE & RUBBER CO
WOLF HOROWITZ & ETLINGER LLC
99 PRATT STREET, 4TH FLOOR
HARTFORD, CT 06103

HOLLINGSWORTH & VOSE CO
MCCARTER & ENGLISH LLP
CITY PLACE I
185 ASYLUM AVE. 36TH FLOOR
HARTFORD, CT 06103

MACK TRUCKS INC
HOWD & LUDORF
65 WETHERSFIELD AVENUE
HARTFORD, CT 06114-1198

UNION CARBIDE CORP
MARK O DENEHY
ONE CITIZENS PLAZA, 8TH FLOOR
PROVIDENCE, RI 02903-1345

NACCO INDUSTRIES
HOWD & LUDORF
65 WETHERSFIELD AVENUE
HARTFORD, CT 06114-1198

METROPOLITAN LIFE INSURANCE CO
LITCHFIELD CAVO
40 TOWER LANE, SUITE 200
AVON, CT 06001

NAVISTAR INTERNATIONAL CORP
CHARLES K MONE
EDWARDS & CONROY
ONE CONSTITUTION PLAZA
BOSTON, MA 02129

ALLIS CHALMERS PROD LIAB TRUST
ROME MCGUIGAN PC
1 STATE STREET
HARTFORD, CT 06103-3101

GENUINE PARTS CO
KIMBERLY ANNE GRABARZ
51 MILL STREET, SUITE 9
HANOVER, MA 02339

PARKER HANNIFIN CORP
ADAM CHARLES MARTIN
265 FRANKLIN ST
BOSTON, MA 02110

PACCAR INC
HARRIS BEACH PLLC
100 WALL STREET
NEW YORK, NY 10005

BRIGGS AND STRATTON CORP
MCCARTER & ENGLISH LLP
CITY PLACE I
185 ASYLUM AVE. 36TH FLOOR
HARTFORD, CT 06103

FED MOGUL ASBESTOS PERSONAL INJURY
ERIC CHRISTOPHER DIMARCO
150 EAST 42ND STREET
NEW YORK, NY 10017-5639

PNEUMO-ABEX CORP
GORDON MUIR & FOLEY
HARTFORD SQ NO3RD FLOOR
10 COLUMBUS BOULEVARD
HARTFORD, CT 06106

RPM INC
UPDIKE KELLY & SPELLACY
ONE STATE STREET
PO BOX 231277
HARTFORD, CT 06123-1277

MCCORD CORP
PLZ & EUGENE GARVEY
123 DYER STREET
PROVIDENCE, RI 02903

Office of the United States Trustee
For the Southern District of New York
Attn: Diana G. Adams, Esq.
33 Whitehall Street, 21st Floor
New York, NY 10004

AGCO CORP
HALLORAN & SAGE LLP
ONE GOODWIN SQUARE
224 ASYLUM STREET
HARTFORD, CT 06103

SEARS ROEBUCK AND CO
KIMBERLY ANNE GRABARZ
51 MILL STREET, SUITE 9
HANOVER, MA 02339

TRANE US INC
MCCARTER & ENGLISH LLP
CITY PLACE I
185 ASYLUM AVE. 36ST FLOOR
HARTFORD, CT 06103

**09-50026-reg Notice will be electronically mailed to:**

David B. Aaronson on behalf of Creditor QEK Global Solutions (US) LP
david.aaronson@dbr.com

Letitia Accarrino on behalf of Unknown Bob Maguire Chevrolet, Inc.
laccarrino@wilentz.com

Anna Conlon Aguilar on behalf of Creditor Anna Exponent, Inc.
aaguilar@conlonaguilar.com

Martin Alaniz on behalf of Unknown Cardenas Autoplex, Inc.
martin.alaniz@gmail.com

Jonathan Bradley Alter on behalf of Unknown Travelers Casualty and Surety Company of
America
jonathan.alter@bingham.com

Philip D. Anker on behalf of Creditor Pension Benefit Guaranty Corporation
philip.anker@wilmerhale.com

Gary L. Antoniewiez on behalf of Unknown Quinlan's Equipment Inc.
gantoni@boardmanlawfirm.com

Joel D. Applebaum on behalf of Creditor E & L Construction Group, Inc.
japplebaum@clarkhill.com

W. David Arnold on behalf of Unknown Affinia Group, Inc./Wix Filtration Corp.
darnold@rcolaw.com

Thomas V. Askounis on behalf of Unknown Park National Bank
taskounis@askounisdarcy.com

Karin F. Avery on behalf of Creditor ARRK Canada, Inc.
avery@silvermanmorris.com

Douglas Bacon on behalf of Unknown GE Capital Corporation
douglas.bacon@lw.com, chefiling@lw.com;beth.arnold@lw.com

Todd Murray Bailey on behalf of Creditor California Franchise Tax Board
todd.bailey@ftb.ca.gov

Marc M. Bakst on behalf of Creditor KUKA Systems Corp. North America f/k/a KUKA Flexible
Production Systems Corp., KUKA Robotics Corp., and KUKA Assembly & Test Corp. f/k/a
B&K Corp.
mbakst@bodmanllp.com

David J. Baldwin on behalf of Creditor Norfolk Southern Corporation and Norfolk Southern
Railway
dbaldwin@potteranderson.com, bankruptcy@potteranderson.com

Elizabeth Banda on behalf of Creditor Arlington ISD
kwilliams@pbfcm.com

Salvatore A. Barbatano on behalf of Creditor Cadillac Products Automotive Company
sbarbatano@foley.com

Leslie S. Barr on behalf of Creditor Lloyd A. Good, Jr.
lbarr@windelsmarx.com, theston@windelsmarx.com

William M. Barron on behalf of Creditor Duerr AG
wbarron@sgrlaw.com

Robert L. Barrows on behalf of Creditor Charles Clark Chevrolet Co.
rbarrows@wdblaw.com

Robert N. Bassel on behalf of Interested Party Eberspaecher North America, Inc.
ecfbassel@gmail.com

Donald F. Baty on behalf of Debtor Motors Liquidation Company
dbaty@honigman.com

Leonora K. Baughman on behalf of Creditor City of Detroit
ecf@kaalaw.com

Matthew K. Beatman on behalf of Unknown Westfalia-Automotive GMBH
mbeatman@zeislaw.com

Christopher Robert Belmonte on behalf of Interested Party Moody's Investors Service
cbelmonte@ssbb.com, pbosswick@ssbb.com

Howard S. Beltzer on behalf of Creditor FMR Corp.
hbeltzer@morganlewis.com

Walter Benzija on behalf of Creditor UTi United States, inc.
wbenzija@halperinlaw.net

Frederick A. Berg on behalf of Creditor Applied Manufacturing Technologies
fberg@kotzsangster.com

Richard J. Bernard on behalf of Creditor Bendix Commercial Vehicle Systems, LLC
rbernard@bakerlaw.com

Daniel J. Bernard on behalf of Unknown Unique Fabricating, Inc.
dbernard@vmclaw.com

Kellie M. Blair on behalf of Unknown Charter Township of Ypsilanti, Michigan
kblair@mattablair.com

Steven Harris Blatt on behalf of Unknown Mount Kisco Chevrolet Cadillac Hummer, Inc.
sblatt@dealerlaw.com

David M. Blau on behalf of Creditor LA Productions, LLC
dmb@kompc.cum, tlj@kompc.com

Don W. Blevins on behalf of Creditor MCM Management Corp.
dwblevins@mcalpinelawfirm.com

Anna Boelitz on behalf of Unknown Wells Fargo Bank Northwest, National Association as
Indenture Trustee
anna.boelitz@bingham.com

Phillip W. Bohl on behalf of Creditor Willette Acquisition Corp., a/k/a Digital Technologies and
Allied Vaughn
phillip.bohl@gpmlaw.com

Wanda Borges on behalf of Creditor Ferguson Enterprises, Inc.
borgeslawfirm@aol.com

Jean Winborne Boyles on behalf of Unknown D&J Automotive, LLC
jboyles@jhvgmlaw.com, KCOLE@JHVGMLAW.COM

Kimberly A. Brennan on behalf of Creditor Dealer Tire, LLC.
kab@mccarthylebit.com

Lynn M. Brimer on behalf of Creditor Pioneer Steel Corporation
lbrimer@strobllpc.com, sfraser@strobllpc.com

James L. Bromley on behalf of Attorney Cleary Gottlieb Steen & Hamilton LLP
maofiling@cgsh.com

Mark L. Brown on behalf of Creditor Class of Saturn Consumers
markb@lakinchapman.com, ashlcyo@lakinchapman com,decker@lakinchapman.com

William J. Brown on behalf of Creditor E.I. Du Pont De Nemours and Company
wbrown@phillipslytle.com

Theresa V. Brown-Edwards on behalf of Creditor Norfolk Southern Corporation and Norfolk
Southern Railway
bankruptcy@potteranderson.com

Mark Edwin Browning on behalf of Creditor Texas Comptroller of Public Accounts
BK-MBROWNING@OAG.STATE.TX.US, sherri.simpson@oag.state.tx.us

Robert H. Brownlee on behalf of Creditor c/o Robert Brownlee Maritz Holdings Inc.
rbrownlee@thompsoncoburn.com

Andrew P. Brozman on behalf of Creditor ABN AMRO BANK N.V.
andrew.brozman@cliffordchance.com, sarah.campbell@cliffordchance.com

Adam D. Bruski on behalf of Creditor Mahar Tool Supply Co.
adbruski@lambertleser.com

Deborah M. Buell on behalf of Creditor Grupo KUO, S.A.B. de C.V.
maofiling@cgsh.com

Charles D. Bullock on behalf of Unknown FATA Automation, Inc.
cbullock@sbplclaw.com

John R. Burns on behalf of Creditor Shambaugh & Son, L.P.
john.burns@bakerd.com, skrhoads@bakerd.com;oliana.nansen@bakerd.com

Christopher M. Cahill on behalf of Creditor ATS Automation Tooling Systems, Inc.
ccahill@clarkhill.com

Barbara Lee Caldwell on behalf of Creditor Maricopa County
ble@ashrlaw.com

James Christopher Caldwell on behalf of Creditor Satterlund Supply Company
ccaldwell@starkreagan.com

Carollynn H.G. Callan on behalf of Creditor Penske Auto Group, Inc.
ccallan@venable.com

Judy B. Calton on behalf of Debtor Motors Liquidation Company
jcalton@honigman.com

John F. Carberry on behalf of Creditor Emergent Business Credit Corp.
jcarberry@cl-law.com, dsantos@cl-law.com

James C. Carignan on behalf of Creditor SKF USA Inc.
carignanj@pepperlaw.com

James S. Carr on behalf of Creditor BP Canada Energy Marketing Corp. and BP Energy

Company
KDWBankruptcyDepartment@kelleydrye.com

Linda J. Casey on behalf of Interested Party BNSF Railway Company
caseyl@pepperlaw.com,
hillera@pepperlaw.com;jaffeh@pepperlaw.com;sheldsa@pepperlaw.com;harsonl@pepperlaw.c
om;kistlerh@pepperlaw.com

George B. Cauthen on behalf of Creditor Michelin Tire Corp.
george.cauthen@nelsonmullins.com,
mary.wilkinson@nelsonmullins.com;brook.wright@nelsonmullins.com

Babette A. Ceccotti on behalf of Creditor International Union, United Automobile, Aerospace
and Agricultural Implement Workers of America (UAW)
bceccotti@cwsny.com, ef@cwsny.com

Joseph M. Cerra on behalf of Creditor Affiliated Computer Services of Spain SL
jcerra@formanlaw.com

Teresa H. Chan on behalf of Creditor White Marsh Memphis Secured Lenders
kkansa@sidley.com;emcdonnell@sidley.com

Jeffrey Chang on behalf of Creditor Digitas, Inc.
jchang@wildman.com

J Eric Charlton on behalf of Creditor Autoport Limited
echarlton@hiscockbarclay.com

Sarah M. Chen on behalf of Unknown Praxair Distribution Inc.
schen@lockelord.com

Eugene J. Chikowski on behalf of Interested Party American Express Travel Related Services
Company, Inc.
eugene.chikowski@flastergreenberg.com

Gloria M. Chen on behalf of Creditor Custom Automotive Services, Inc.
gloria.chen@kkuc.com

Jennifer Anne Christian on behalf of Creditor ADAC-Strattec LLC
jchristian@kelleydrye.com, KDWBankruptcyDepartment@kelleydrye.com

Shawn M. Christianson on behalf of Creditor Oracle USA, Inc.
schristianson@buchalter.com, cmcintire@buchalter.com

Ilissa Churgin Hook on behalf of Creditors Gabriel Yzarra
ecfmail@yablaw.com, ihook@yablaw.com

Marvan E. Clements on behalf of Creditor Tennessee Board of Regents-Columbia State
Community College
agbanknewyork@ag.tn.gov

Tiffany Strelow Cobb on behalf of Creditor AOL LLC
tscobb@vorys.com, edfricke@vorys.com

Wm. David Coffey on behalf of Unknown Cardenas Autoplex, Inc.
wdcoffey.law@yahoo.com

Dennis J. Connolly on behalf of Interested Party Autoliv ASP, Inc.
dconnolly@alston.com

Michael T. Conway on behalf of Creditor Honeywell International Inc.
michael.conway@leclairryan.com

Susan M. Cook on behalf of Creditor Knight Facilities Management, Inc.
smcook@lambertleser.com

Dawn R Copley on behalf of Creditor Johnson Controls, Inc.
dcopley@dickinsonwright.com, dnavin@dickinsonwright.com

Joseph N. Cordaro on behalf of Unknown United States Of America
joseph.cordaro@usdoj.gov

Joseph Corneau on behalf of Creditor XM Satellite Radio Holdings Inc.
jcorneau@klestadt.com

Trent P. Cornell on behalf of Interested Party General Motors National Retiree Association, Over
The Hill Car People, LLC
tcornell@stahlcowen.com

Jeffrey L. Cotton on behalf of Creditor Molded Fiber Glass Companies
rellis@warrenyoung.com

David N. Crapo on behalf of Interested Party J.D. Power and Associates
dcrapo@gibbonslaw.com

Randall D. Crocker on behalf of Unknown Controles Electromecanicos de Mexico S.A. de C.V.
rcrocker@vonbriesen.com

Brian Crowley on behalf of Creditor Manufacturers And Traders Trust Company
bcrowley@klehr.com

Michael G. Cruse on behalf of Creditor Auma S.A. de C.V.

mcruse@wnj.com, hziegler@wnj.com

Louis A. Curcio on behalf of Unknown Sonnenschein Nath & Rosenthal LLP
lcurcio@sonnenschein.com

Julius O. Curling on behalf of Creditor State of Michigan, Department of Treasury
curlingj@michigan.gov

Thomas H. Curran on behalf of Creditor Dave Delaney's Columbia Buick-Pontiac-GMC
Company, LLC
tcurran@haslaw.com, calirm@haslaw.com

Teresa K.D. Currier on behalf of Creditor Johnson Matthey Testing and Development and
Johnson Matthey Incorporated
tcurrier@saul.com, rmflores@saul.com

Vincent D'Agostino on behalf of Creditor AT&T
vdagostino@lowenstein.com

Peter D'Apice on behalf of Creditor Ad Hoc Committee of Asbestos Personal Injury Claimants
dapice@sbep-law.com

Renee M. Dailey on behalf of Creditor Georg Fischer Automotive AG
renee.dailey@bgllp.com, meghan.olsen@bgllp.com

Timothy J. Dance on behalf of Unknown a Greater Park City Company
tdance@swlaw.com, kquick@swlaw.com;smart@swlaw.com

Colin Thomas Darke on behalf of Creditor Bend All Automotive, Inc
cdarke@bsdmanllp.com

Michael S. Davis on behalf of Creditor Asbury MS Chev L.L.C
mdavis@velaw.com

Jeffrey S. Davis on behalf of Creditor Forrest Auto Park
jsdesqtx@yahoo.com

Ashley Davis on behalf of Interested Party Florida Attorney General
ashley.davis@myfloridalegal.com

James E. DeLine on behalf of Creditor AVL Americas, Inc
jed@krwlaw.com, pal@krwlaw.com

Gabriel Del Virginia, Esq. on behalf of Creditor Hess Corporation
gabriel.delvirginia@verizon.net

Sam Della Fera on behalf of Creditor Sika Corporation
sdellafera@trenklawfirm.com

Melissa Detrick on behalf of Creditor Fluid Routing Solutions, Inc.
detrick@marshall-melhorn.com

Benjamin P. Deutsch on behalf of Creditor Ad Hoc Committee of Consumer Victims of General
Motors
bdeutsch@schnader.com

Frank W. DiCastri on behalf of Creditor Webasto Roof Systems Inc.
fdicastri@foley.com

Gerard DiConza on behalf of Creditor Analysts International Corporation
gdiconza@dllawpc.com, las@dllawpc.com

John P. Dillman on behalf of Creditor Angelina County
houston_bankruptcy@publicans.com

Michael Dockterman on behalf of Creditor Digitas, Inc.
dockterman@wildman.com, eckert@wildman.com

J. Ted Donovan on behalf of Creditor Arlington ISD
TDonovan@Finkgold.com, David@Finkgold.com, CClarke@Gwfglaw.com

Amish R. Doshi on behalf of Creditor IDB Leasing, Inc.
adoshi@daypitney.com

Mary Joanne Dowd on behalf of Unknown Toyota Boshoku America, Inc.
dowd.mary@arentfox.com, rothlederjeffrey@arentfox.com

Kathryn E. Driscoll on behalf of Creditor DeMaria Building Company
kdriscoll@pcnpc.com

Lawrence P. Eagel on behalf of Unknown County of Bastrop, et al.
eagel@bragarwexler.com

David G. Ebert on behalf of Unknown Shepardson Stern & Kaminsky, LLC (SS&K)
debert@ingramllp.com, mtanka@ingramllp.com

Michael James Edelman on behalf of Creditor Export Development Canada
mjedelman@vedderprice.com, ccfnydocket@vedderprice.com

Erica L. Edman on behalf of Creditor Financial Engines Advisors L.L.C.
eedman@pillsburywinthrop.com

James W. Ehrman on behalf of Creditor Sunnyside Automotive III, LLC
jwe@kjk.com, pleadingsjw@gmail.com

Dan Elias on behalf of Unknown Severn Trent Del., Inc.
delias@eliasgroup.com

Erin L. Eliasen on behalf of Creditor The Cobalt Group, Inc.
eleliasen@stoel.com, basargent@stoel.com

Judith Elkin on behalf of Creditor CEVA Logistics
judith.elkin@haynesboone.com

Bruce N. Elliott on behalf of Creditor Van-Rob, Inc.
elliott@emplaw.com

Alyssa Englund on behalf of Creditor APL Co. Pte. Ltd.
aenglund@orrick.com

Richard L. Epling on behalf of Creditor Financial Engines Advisors L.L.C.
richard.epling@pillsburylaw.com, gianni.dimos@pillsburylaw.com

Earle I. Erman on behalf of Creditor Centerpoint Associates, L.L.C.
eerman@ermanteicher.com

Belkys Escobar on behalf of Creditor County of Loudoun, Virginia
belkys.escobar@loudoun.gov

Michael S. Elkin on behalf of Creditor Belo Corp.
metkin@lowenstein.com, mseymour@lowenstein.com

Amy Evans on behalf of Creditor Enshu Ltd. and Enshu (USA) Corporation
aevans@crosslaw.com

Kerry M Ewald on behalf of Creditor Johnson Controls, Inc.
kewald@dickinsonwright.com

Stephen Vincent Falanga on behalf of Creditor Panasonic Electric Works Corporation of America
sfalanga@connellfoley.com

Robert Michael Farquhar on behalf of Creditor Det Norske Veritas (USA), Inc.
mfarquhar@winstead.com, whsu@winstead.com

William L. Farris on behalf of Creditor Fiat S.P.A.
farrisw@sullcrom.com

Thomas R. Fawkes on behalf of Creditor PGW. LLC
tfawkes@freebornpeters.com

Carol A. Felicetta on behalf of Creditor Barnes Group Inc
cfelicetta@reidandriege.com

Richard L. Ferrell on behalf of Creditor EnovaPremier of Michigan LLC
Ferrell@taftlaw.com

Alyson M. Fiedler on behalf of Creditor Columbia Gas Transmission Corporation
afiedler@schiffhardin.com

Robert J. Figa on behalf of Creditor George P. Johnson Company
rfiga@comlawone.com

Andrea Fischer on behalf of Creditor The Gerstenslager Company
afischer@olshanlaw.com, scallie@olshanlaw.com;mmarck@olshanlaw.com

Deborah L. Fish on behalf of Creditor Overhead Conveyor Company
dfish@allardfishpc.com

Eric Fisher on behalf of Creditor Committee Official Committee of Unsecured Creditors of General Motors Corporation
fishere@butzel.com

Matthew F. Fitzsimmons on behalf of Interested Party State of Connecticut
matthew.fitzsimmons@po.state.ct.us

Elizabeth K. Flaagan on behalf of Creditor Oxbow Carbon & Minerals LLC
eflaagan@faegre.com

Steven B. Flancher on behalf of Interested Party Michael A. Cox Attorney General for the State of Michigan
flanchers@michigan.gov

Daniel J. Flanigan on behalf of Interested Party Convergys Corporation
tbackus@polsinelli.com

Kenneth A. Flaska on behalf of Creditor John E. Green Company
gus@dunns.com

Jonathan L. Flaxer on behalf of Interested Party Panasonic Automotive Systems Company of America, Division of Panasonic Corporation of North America
jflaxer@golenbock.com,
ssmith@golenbock.com;avassallo@golenbock.com;eneuman@golenbock.com;mlu@golenbock.com

Neysa Ann Fligor on behalf of Creditor County Of Santa Clara
neysa.fligor@cco.sccgov.org

Stephen B. Foley on behalf of Creditor T.V. Minority Company, Inc.
sfoley@sbfpc.com, kkish@sbfpc.com

Shawn Randall Fox on behalf of Creditor ADT Security Services, Inc.
sfox@mcguirewoods.com

Mark S. Frankel on behalf of Creditor Commercial Contracting Corporation
mfrankel@couzens.com

Scott J. Freedman on behalf of Attorney Dilworth Paxson LLP
sfreedman@dilworthlaw.com

James H. Freeman on behalf of Creditor Getty Images, Inc., a corporation
jfreeman@gsblaw.com

William R. Fried on behalf of Interested Party Bazar Taxi Inc.
wrfried@herrick.com

Mark J. Friedman on behalf of Creditor GP Strategies Corporation
mark.friedman@dlapiper.com

Michael Friedman on behalf of Creditor Unknown Avenit Express, Inc.
mfriedman@rkollp.com, mschneider@rkollp.com;ksamhar@rkollp.com

Timothy A. Fusco on behalf of Creditor County of Wayne, Michigan
fusco@millercanfield.com, doczyfus@millercanfield.com

Michael G. Gallacher on behalf of Creditor Burton Taft
mgallacher@comcast.net

Victoria D. Garry on behalf of Creditor Ohio Attorney General
vgarry@ag.state.oh.us

Samir Gebrael on behalf of Creditor Federal Republic of Germany, Office of Defense Administration USA-Canaria
sgebrael@klestadt.com

Sara J. Geenen on behalf of Creditor International Ass'n of Machinists & Aerospace Workers (IAMAW)
sjg@previant.com

Wendy J. Gibson on behalf of Creditor Bendix Commercial Vehicle Systems, LLC

wgibson@bakerlaw.com

Jeanette M. Gilbert on behalf of Unknown Motley Rice LLC
jgilbert@motleyrice.com

Celeste R. Gill on behalf of Attorney Michigan Department of Environmental Quality
gillcr@michigan.gov, sherwoodj@michigan.com

Steven A. Ginther on behalf of Creditor Missouri Department of Revenue
sdmyccf@dor.mo.gov

Matthew J. Gold on behalf of Unknown Atmos Energy Marketing, LLC
mgold@kkwc.com, mattgoldesq@optonline.net

Andrew C. Gold on behalf of Unknown Branson Ultrasonics Corporation
agold@herrick.com

Michelle Goldis on behalf of Creditor Lowe's Companies, Inc.
michelle.goldis@wilmerhale.com

Sonya N. Goll on behalf of Unknown FATA Automation, Inc.
sgoll@sbplaw.com

Brett D. Goodman on behalf of Interested Party Allied Automotive Group, Inc., Allied Systems, Ltd. (L.P.), and Transport Support LLC
brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com

Robert D. Gordon on behalf of Creditor ATS Automation Tooling Systems, Inc.
rgordon@clarkhill.com

Neil Andrew Goteiner on behalf of Interested Party General Motors Retiree Association
ngoteiner@fbm.com, calendar@fbm.com;karentson@fbm.com

Garry M. Graber on behalf of Creditor Stillwater Mining Company
ggraber@hodgsonruss.com, bsmalley@hodgsonruss.com;mmuskopf@hodgsonruss.com

Brian M. Graham on behalf of Creditor Grubb & Ellis Management Services, Inc.
bgraham@salawus.com, bmgrahampack@sbcglobal.net

Christopher F. Graham on behalf of Interested Party Industry Canada
cgraham@mckennalong.com,
jcorgas@mckennalong.com;rgee@mckennalong.com;jmayes@mckennalong.com;ehall@mckennalong.com

William F. Gray on behalf of Interested Party Hydrogenics Corporation
wgray@torys.com, abauer@torys.com;tmartin@torys.com

William T. Green on behalf of Creditor Lawrence Marshall Chevrolet II, LLC
uncbill@msn.com

Wendy B. Green on behalf of Creditor Siemens Building Technologies, Inc.
wgreen@formanlaw.com

John T. Gregg on behalf of Creditor Continental Tire North America, Inc.
jgregg@btlaw.com

Stephen M. Gross on behalf of Creditor Mitsuba Corp.
sgross@mcdonaldhopkins.com

Stephen B. Grow on behalf of Creditor GHSP, Inc.
sgrow@wnj.com, kfrantz@wnj.com

Elizabeth A. Haas on behalf of Creditor Compagnie De Saint-Gobain
info@thehaaslawfirm.com

Paul R. Hage on behalf of Creditor Ideal Contracting, L.L.C.
phage@jaffelaw.com

Richard F. Hahn on behalf of Creditor Hertz Corporation
rfhahn@debevoise.com;jchung@debevoise.com;mao-ecf@debevoise.com

Paula A. Hall on behalf of Creditor TechTeam Global, Inc.
hall@bwst-law.com, marbury@bwst-law.com

Alan D. Halperin on behalf of Unknown Brandenburg Industrial Service Company
ahalperin@halperinlaw.net,
cmitchell@halperinlaw.net;cbattaglia@halperinlaw.net;spark@halperinlaw.net

Matthew A. Hamermesh on behalf of Creditor NCR Corporation
mhamermesh@hangley.com

Michael C. Hammer on behalf of Creditor Advics North America, Inc.
mchammer3@dickinsonwright.com

Gary A. Hantz on behalf of Creditor ConTeyor Multibag Systems, NV
gah@newmanlaw.com

David Henry Haitheimer on behalf of Interested Party Clarcor, Inc.
dharthei@bellatlantic.net

Michael E. Hastings on behalf of Creditor Honeywell International Inc.
michael.hastings@leclairryan.com

Ryan D. Heilman on behalf of Attorney BASF Corporation
rheilman@schaferandweiner.com

Geoffrey W. Heineman on behalf of Creditor Remy International, Inc.
gheineman@rmkb.com

Christopher M. Hennick on behalf of Creditor Panasonic Electric Works Corporation of America
chennick@connellfoley.com

Suzanne Hepner on behalf of Creditor United Steelworkers
shepner@lrbpc.com,
ecarder@lrbpc.com;jcahn@lrbpc.com;rbarbut@lrbpc.com;psherer@lrbpc.com

Allan Hill on behalf of Creditor E.I. Du Pont De Nemours and Company
ahill@phillipslytle.com

Terrance A. Hiller on behalf of Creditor LA Productions, LLC
tah@kompc.com, met@kompc.com;tlj@kompc.com

Mark D. Hofstee on behalf of Attorney Mark Hofstee
markh@bolhouselaw.com

Michael S. Holmes on behalf of Creditor River Oaks L-M, Inc. dba Westpoint
. mshatty@yahoo.com

Jonathan Hook on behalf of Creditor Airgas, Inc.
jonathan.hook@haynesboone.com,
lenard.parkins@haynesboone.com;paul.fabsik@haynesboone.com

P. Warren Hunt on behalf of Creditor AVL Americas, Inc.
pwh@krwlaw.com

John J. Hunter on behalf of Creditor ZF Friedrichshafen AG
jrhunter@hunterschank.com, slarosaldrich@hunterschank.com

Donald J. Hutchinson on behalf of Creditor Charter Township of Delta, Michigan
hutchinson@millercanfield.com

Roland Hwang on behalf of Unknown Michigan Department of Energy, Labor & Economic
Growth, Unemployment Insurance Agency
hwangr@michigan.gov

Elihu Inselbuch on behalf of Attorney Caplin & Drysdale, Chartered
ei@capdale.com

/ 3

/ 4

Robert M. Isackson on behalf of Other Prof. Ansaldo Ricerche SpA
risackson@orrick.com

Adam H. Isenberg on behalf of Creditor CVS Pharmacy, Inc.
aisenberg@saul.com

Steve Jakubowski on behalf of Attorney Coleman Law Firm
sjakubowski@colemanlawfirm.com

Peter F. Jazayeri on behalf of Creditor Salas Automotive Group, Inc.
pjazayeri@ecjlaw.com, mkogan@ecjlaw.com

Susan Jennik on behalf of Creditor IUE-CWA, AFL-CIO
sjennik@kjmlabor.com

Nan E. Joesten on behalf of Interested Party General Motors Retiree Association
njoesten@fbm.com

John J. Jolley on behalf of Creditor Kansas City Board of Public Utilities
jay.jolley@fnf.com, thomas.roubidoux@kutakrock.com

Roland Gary Jones on behalf of Interested Party Darrell V. McGraw Attorney General for the
State of West Virginia
rgj592005@gmail.com, rgj592005@gmail.com

Andrew A. Jones on behalf of Unknown Grede Foundries, Inc
ajones@whdlaw.com, mwichman@whdlaw.com;rbradley@whdlaw.com

John E. Jureller on behalf of Unknown Leggett and Platt
jjureller@klestadt.com, jjureller@klestadt.com

Gregory O. Kaden on behalf of Creditor 767 Fifth Partners LLC
gkaden@goulstonstorrs.com

Allen G. Kadish on behalf of Creditor Oxbow Carbon & Minerals LLC
kadisha@gtlaw.com

Ken Kansa on behalf of Creditor White Marsh/Memphis Secured Lenders
kkansa@sidley.com

Stephen Karotkin on behalf of Debtor Chevrolet-Saturn of Harlem, Inc.
theodore.tsekerides@weil.com;Shai.Waisman@weil.com;Rachel.albanese@weil.com;michele.rices@weil.com;ilusion.rodriguez@weil.com;nathan.pierce@weil.com;pablo.falabella@weil.com;Russell.Brooks@weil.com

Karel S. Karpe on behalf of Creditor Cisco Systems Capital Corporation

karpek@whiteandwilliams.com, yoderj@whiteandwilliams.com

Andrew C. Kassner on behalf of Creditor Automotive Component Carriers LLC
andrew.kassner@dbr.com

Clifford A. Katz on behalf of Creditor Canon Financial Services, Inc.
ckatz@platzerlaw.com

Susan R. Katzoff on behalf of Interested Party The Schaefer Group, Inc.
skatzoff@hiscockbarclay.com, lmcrobbie@hiscockbarclay.com

Thomas M. Kennedy on behalf of Creditor IUE-CWA, AFL-CIO
tkennedy@kjmlabor.com

Thomas L. Kent on behalf of Unknown DTE Lordstown, LLC
tamkent@paulhastings.com

Richardo I. Kilpatrick on behalf of Creditor City of Detroit
ecf@kaalaw.com, lrobertson@kaalaw.com

Jennifer B. Kimble on behalf of Creditor Gestamp Alabama, LLC
jkimble@burr.com, mstinson@burr.com;mivey@burr.com

Michael S. Kimm on behalf of Unknown Dukson Lee
kimmlaw@msn.com

Christopher K. Kiplok on behalf of Unknown Medianews Group, Inc.
kiplok@hugheshubbard.com

Kathleen H. Klaus on behalf of Creditor M-Tech Associates
khk@maddinhauser.com

Jeff Klusmeier on behalf of Creditor State of Missouri
jeff.klusmeier@ago.mo.gov

Anthony J. Kochis on behalf of Creditor Bates Acquisition LLC
akochis@wolfsonbolton.com, jreechia@wolfsonbolton.com

Thomas F. Koegel on behalf of Creditor Enterprise Rent-A-Car Company
tkoegel@llk.com

Mary W. Koks on behalf of Creditor JIS Performing Party Group
mkoks@munsch.com, swagner@munsch.com

Stuart Komrower on behalf of Creditor Kruse Technology Partnership
skomrower@coleschotz.com

/ 5

/ 6

Deborah Kovsky-Apap on behalf of Attorney Pepper Hamilton LLP
kovskyd@pepperlaw.com,
kresik@pepperlaw.com,wisotskat@pepperlaw.com,alexsym@pepperlaw.com

Debra A. Kowich on behalf of Creditor Board of Regents of The University of Michigan
dkowich@umich.edu, schmitzr@umich.edu

Robert R. Kracht on behalf of Creditor Dealer Tire, LLC.
rrk@mccarthylebit.com

Rein F. Krammer on behalf of Creditor Enshu Ltd. and Enshu (USA) Corporation
rkrammer@masudafunai.com

Stuart A. Krause on behalf of Interested Party Toyota Tsusho America, Inc.
skrause@zeklaw.com

J. Alex Kress on behalf of Creditor KONE, Inc. and KONE Elevators
akress@riker.com

Richard E. Kruger on behalf of Creditor BMW Group
rkruger@jaffelaw.com

Patrick J. Kukla on behalf of Creditor Behr America, Inc.
pkukla@carsonfischer.com

Greg T. Kupniewski on behalf of Interested Party American Express Travel Related Services
Co., Inc.
greg.kupniewski@flastergreenberg.com

Darryl S. Laddin on behalf of Creditor Verizon Communications Inc.
bkrfilings@agg.com

Michael C. Lambert on behalf of Creditor Compania Sud Americana de Vapores S.A.
mclambert@lawpost-nyc.com

Jacob F. Lamme on behalf of Creditor St. Regis Mohawk Tribe
lamme@mltw.com

Stuart A. Laven on behalf of Creditor Hilite Industries, Inc.
slaven@beneschlaw.com, docket@beneschlaw.com

James N. Lawlor on behalf of Unknown Brazing Concepts LLC
jlawlor@wmd-law.com, gbenau@wmd-law.com

Robert L. LeHane on behalf of Creditor LBA Realty Fund III Company IX, LLC

*17*

KDWBankruptcyDepartment@Kelleydrye.com

Maureen F. Leary on behalf of Unknown New York State Department of Environmental
Conservation
maureen.leary@oag.state.ny.us

Mark G. Ledwin on behalf of Creditor Relational Technology Solutions
mark.ledwin@wilsonelser.com

David S. Lefere on behalf of Attorney David Lefere
davidl@bolhouselaw.com

Eugene Leff on behalf of Unknown New York State Department of Environmental Conservation
eleff@oag.state.ny.us

Anthony L. Leffert on behalf of Creditor Environmental Testing Corporation
egarfield@rwolaw.com,kwhatley@rwolaw.com

Michael S. Leib on behalf of Creditor South Troy Tech, LLC
msl@maddinhauser.com, bac@maddinhauser.com

Robert J. Lemons on behalf of Debtor Motors Liquidation Company
gillad.matiteyahu@weil.com

David A. Lerner on behalf of Creditor G-Tech Professional Staffing, Inc.
dlerner@plunkettcooney.com

Ira M. Levee on behalf of Interested Party Group I Automotive, Inc. and its Dealerships in
Exhibit A
ilevee@lowenstein.com, mseymour@lowenstein.com

Larry A. Levick on behalf of Creditor Affiliated Computer Services, Inc.
levick@singerlevick.com, crooté@singerlevick.com,ckirkland@singerlevick.com

Leslie C. Levy on behalf of Interested Party State of Nebraska, Attorney General's Office
leslie.levy@nebraska.gov, leora.platte@nebraska.gov

Kenneth M. Lewis on behalf of Creditor Johann Hay GmbH & Co. KG
klewis@blawllp.com

Kim Martin Lewis on behalf of Interested Party Convergys Corporation
kim.lewis@dinslaw.com,
john.persian@dinslaw.com,lisa.geeding@dinslaw.com;patrick.burns@dinslaw.com

Barry F. Lichtenberg on behalf of Creditor Albar Industries, Inc.
barryster@att.net

*18*

Demetra Liggins on behalf of Creditor Mitsubishi Engine North America, Inc.
demetra.liggins@tklaw.com

David I. Lin on behalf of Creditor Superior Acquisition, Inc. d/b/a Superior Electric Great Lakes
Company
dlin@seyburn.com

Thomas K. Lindahl on behalf of Creditor Chemion Mays, LLC
tlindahl@kotzsangster.com, jdesantis@kotzsangster.com;dlemanski@kotzsangster.com

Andrew K. Lipetz on behalf of Creditor ACE America Insurance Company, et al.,
alipetz@wgrlaw.com

Edward J. LoBello on behalf of Creditor Pitney Bowes Inc.
elobello@msek.com

Eric Lopez Schnabel on behalf of Interested Party Entergy Mississippi, Inc.
schnabel.eric@dorsey.com

Cynthia Jordan Lowery on behalf of Creditor Hagemeyer, N.A.
cynthialowery@mvalaw.com

John S. Mairo on behalf of Creditor CAG Holding AG
jsmairo@pbnlaw.com,
mdlaskowski2@pbnlaw.com;sakelly@pbnlaw.com;jmgastineau@pbnlaw.com;lkkabse@pbnlaw.c
om;jamcadoo@pbnlaw.com;wdbailey@pbnlaw.com

Tristan Manthey on behalf of Creditor Pratt & Miller Engineering & Fabrication, Inc.
tmanthey@hellerdraper.com

Kayalyn A. Marafioti on behalf of Creditor Delphi Corporation
kmarafio@skadden.com

Michael A. Maricco on behalf of Creditor Pension Benefit Guaranty Corporation
maricco.michael@pbgc.gov, efile@pbgc.gov

Timothy Brian Martin on behalf of Interested Party Hydrogenics Corporation
tmartin@torys.com

Richard W. Martinez on behalf of Creditor Specialty Engine Components, LLC
Richardnotice@rwmaple.com, Clairenotice@rwmaple.com

Victor J. Mastromarco on behalf of Unknown Gerald Haynor
vmastromar@aol.com

*19*

Steven A. Matta on behalf of Unknown Charter Township of Ypsilanti, Michigan
smatta@mattablair.com

Jil Mazer-Marino on behalf of Creditor American Electric Power
jmazermarino@msek.com, kgiddens@msek.com

Mark L. McAlpine on behalf of Creditor Brencal Contractors, Inc.
mlmcalpine@mcalpinelawfirm.com

D. Douglas McGaw on behalf of Creditor DeMaria Building Company
dougmcgaw@aol.com

Frank Merolin on behalf of Creditor Iron Mountain Information Management, Inc.
ffm@bostonbusinesslaw.com

Austin L. McMullen on behalf of Creditor Knowledge Learning Corporation
amcmullen@babc.com

Barbara S Mehlsack on behalf of Creditor International Union of Operating Engineers ("IUOE")
and IUOE Locals 101, 18s, 832s
bmehlsack@gkllaw.com

Brian H. Meldrum on behalf of Creditor Akebono Corporation (North America)
hmeldrum@stites.com

Marc B. Merklin on behalf of Creditor FirstEnergy Corporation
mmerklin@brouse.com

Christopher A. Merritt on behalf of Unknown Nagel Precision, Inc.
cmerritt@jflps.com

Richard M. Meth on behalf of Creditor Spartan Light Metal Products, Inc
msteen@daypitney.com

G. Christopher Meyer on behalf of Creditor Eaton Corporation
cmeyer@ssd.com

Robert N. Michaelson on behalf of Unknown Blue Marble Environmental Inc
rmichaelson@klgates.com

Angela Z. Miller on behalf of Creditor A.W. Farrell & Son Inc
amiller@phillipslytle.com, jhahn@phillipslytle.com

Harvey R. Miller on behalf of Debtor Motors Liquidation Company
harvey.miller@weil.com, garrett.fail@weil.com

*20*

Gerald L. Mills on behalf of Unknown Thread Information Design, Inc.
gerald.mills@bex.net

Mary P. Miras on behalf of Unknown DTE Defiance, LLC
marymiras@paulhastings.com

Joseph Thomas Moldovan on behalf of Creditor Blue Cross Blue Shield of Michigan
bankruptcy@morrisoncohen.com, moldovanlb@morrisoncohen.com

James P. Moloy on behalf of Creditor United REMC
jmoloy@dannpecar.com

Carol E. Momjian on behalf of Creditor Commonwealth of Pennsylvania, Department of Revenue
cmomjian@attorneygeneral.gov

Timothy D. Moratzka on behalf of Creditor Bowman & Brooke, LLP
tdm@mcmlaw.com

Max Anderson Moseley on behalf of Creditor Serra Chevrolet of Birmingham, Inc.
mam@jbpp.com, mkd@jbpp.com

Eric T. Moser on behalf of Interested Party PPG Industries, Inc.
eric.moser@klgates.com, kristen.serrao@klgates.com

Jill L. Murch on behalf of Creditor Cummins Inc., et al.
jmurch@foley.com, lapeterson@foley.com;khall@foley.com

Lauren Nachinson on behalf of Creditor United Parcel Service, Inc.
Lauren.Nachinson@quarles.com

Jennifer L. Nassiri on behalf of Creditor Electronic Data Systems
jennifer.nassiri@dlapiper.com

Kenneth A. Nathan on behalf of Creditor Yarema Die & Engineering Co.
knathan@nathanzousmer.com

David T. Neale on behalf of Creditor First United Inc.
dtn@lnbrb.com

Michael A. Nedelman on behalf of Creditor Logistics Insight Corp. (LINC)
mnedelman@nglegal.com, mwatler@nglegal.com;cgloetzner@nglegal.com

Melissa Z. Neier on behalf of Interested Party Sonic Automotive, Inc.
mneier@bofaw.com

James D. Newbold on behalf of Interested Party State of Illinois
James.Newbold@illinois.gov

Michael E. Norton on behalf of Creditor SSDC Services Corp.
mnorton@jnortonlawassociates.com

Matthew D. Novello on behalf of Creditor Brencal Contractors, Inc.
mdnovello@mcalpinelawfirm.com

Gordon Z. Novod on behalf of Creditor Committee Official Committee of Unsecured Creditors of General Motors Corporation
gnovod@kramerlevin.com, dcho@kramerlevin.com

Michael B. O'Neal on behalf of Creditor I. K. Machinery, Inc.
moneal@wnj.com

Sean A. O'Neal on behalf of Creditor The Interpublic Group Of Companies, Inc. and its subsidiaries
soneal@cgsh.com,
maofilings@cgsh.com;jcroll@cgsh.com;skleinman@cgsh.com;ashajnfeld@cgsh.com;crodriguez@cgsh.com;sarobinson@cgsh.com

Cheryl Tama Oblander on behalf of Creditor D'Andrea Buick Inc.
ctama@butlerrubin.com

Ronald Oran on behalf of Creditor AM General LLC
roran@velaw.com, jpatek@velaw.com

Norman D. Orr on behalf of Creditor Custom Automotive Services, Inc.
norman.orr@kkue.com

Mark Russell Owens on behalf of Creditor Hirata Corporation of America
mowens@btlaw.com, mowens@btlaw.com;bankruptcyindy@btlaw.com

Richard W. Paige on behalf of Creditor IEE Sensing, Inc.
paige@boplaw.com

Ingrid S. Palermo on behalf of Creditor Bob Hastings Buick-GMC, Inc.
ipalermo@hselaw.com

Charles A. Panzer on behalf of Unknown Dunn & Bradstreet, Inc.
cpanzer@stillcummins.com

Merritt A. Pardum on behalf of Creditor WhereNet Corp.
merritt.pardum@kattenlaw.com, dustin.branch@kattenlaw.com;brian.huben@kattenlaw.com

2 1

2 2

Larry E. Parres on behalf of Unknown Leggett and Platt
lparres@lewisrice.com

Peter S. Partee on behalf of Interested Party Philip Morris USA
ppartee@hunton.com

Paul J. Pascuzzi on behalf of Creditor The McClatchy Company
ppascuzzi@ffwplaw.com

Rakhee V. Patel on behalf of Creditor Boyd Bryant
rpatel@pronskepatel.com

Frederick Perillo on behalf of Creditor International Ass'n of Machinists & Aerospace Workers (IAMAW)
fp@previant.com

Debra Beth Pevos on behalf of Creditor Convention & Show Services, Inc.
dpevos@swappc.com

Robert W. Phillips on behalf of Unknown SimmonsCooper Cancer Claimants
rphillips@simmonscooper.com

John C. Phillips on behalf of Unknown Glenn & Angela Urquhart
jcp@pgslaw.com, cah@pgslaw.com;tlb@pgslaw.com

Christine A.M. Pierpont on behalf of Creditor Eaton Corporation
cpierpont@ssd.com

James A. Plemmons on behalf of Creditor Advics North America, Inc.
jplemmons2@dickinsonwright.com

Gregory G. Plotko on behalf of Creditor Committee Official Committee of Unsecured Creditors of General Motors Corporation
gplotko@kramerlevin.com, achouproutra@kramerlevin.com,ycheneau@kramerlevin.com

Robert C. Pottinger on behalf of Attorney Robert Pottinger
rcpottinger@bslbv.com

Susan Power-Johnston on behalf of Creditor Union Pacific Distribution Services
sjohnston@cov.com, jmcneil@cov.com

Jasmine Powers on behalf of Creditor Suzuki Motor Corporation
jpowers@debevoise.com, mao-ecf@debevoise.com

Ronald S. Pretekin on behalf of Creditor Harco Manufacturing Group LLC
pretekin@coollaw.com, piatt@coollaw.com

Jessica E. Price on behalf of Creditor FirstEnergy Corporation
jprice@bpruse.com

John J. Privitera on behalf of Creditor St. Regis Mohawk Tribe
jprivitera@mltw.com, hill@mltw.com;lamme@mltw.com

Susan Przekop-Shaw on behalf of Creditor Michigan Workers' Compensation Agency
przekopshaws@michigan.gov

Jonathan I. Rabinowitz on behalf of Attorney Jonathan Rabinowitz
jrabinowitz@rltlawfirm.com, ypalmeri@rltlawfirm.com

Marie T. Racine on behalf of Creditor Applied Handling Inc.
mracine@racinelaw.us

Mark I. Radtke on behalf of Creditor Illinois Tool Works Inc.
mradtke@shawgussis.com

Dennis Jay Raterink on behalf of Creditor Michigan Funds Administration
raterinkd@michigan.gov

Eric T. Ray on behalf of Creditor Sierra Pacific Power Company
eray@balch.com

Timothy M. Reardon on behalf of Unknown Comprehensive Logistics Co., Inc.
tmreardon@nsblaw.com

Michael Reed on behalf of Creditor Local Texas Taxing Authorities
nycourts@mvbalaw.com

Marc E. Richards on behalf of Attorney Co-Counsel for DENSO International America, Inc.
mrichards@blankrome.com

Michael P. Richman on behalf of Creditor Unofficial Committee of Family & Dissident GM Bondholders
mrichman@pattonboggs.com

Paul J. Ricotta on behalf of Creditor Hitachi Automotive Products (USA), Inc.
pricotta@mintz.com

David D. Ritter on behalf of Creditor DeMontrond Buick Company
ecf@krcl.com, dritter@krcl.com

Marianne Goldstein Robbins on behalf of Creditor International Ass'n of Machinists & Aerospace Workers (IAMAW)

2 3

2 4

MGR@PREVIANT.COM, MGR@PREVIANT.COM;EM@PREVIANT.COM

Courtney Rogers on behalf of Creditor APL Co. Pte. Ltd.
crogers@orrick.com

Sanford Philip Rosen on behalf of Creditor L + A Architects, Inc.
rpc@rosenpc.com, srosen@rosenpc.com

Adam L. Rosen on behalf of Creditor Publicis Groupe Operating Divisions, LLC
filing@spiallp.com, arosen@silvermanacampora.com

Adina H. Rosenbaum on behalf of Unknown Center for Auto Safety
arosenbaum@citizen.org

Robert J. Rosenberg on behalf of Interested Party Allison Transmission, Inc., Ekra Clutch
Operating Company, Inc.
adam.goldberg@flw.com

Andrew Neil Rosenberg on behalf of Unknown Informal Group of Holders of General Motors
Unsecured Notes
mtattnall@paulweiss.com

Donn Rosenblum on behalf of Unknown Ohio Attorney General
donn.rosenblum@ohioattorneygeneral.gov

David A. Rosenzweig on behalf of Attorney Fulbright & Jaworski LLP
DRosenzweig@Fulbright.com

Douglas R. Rosner on behalf of Creditor 767 Fifth Partners LLC
drosner@goulstonstorrs.com

Robert R. Ross on behalf of Creditor Federal Express Corporation
rrross@fedex.com

Melissa-Jean Rotini on behalf of Unknown Westchester County
mjr1@westchestergov.com

George V. Royle on behalf of Unknown GE Capital Corporation
george.royle@flw.com

John A. Ruemenapp on behalf of Creditor Burns International Industrial Contracting
jruemenapp@wyrpc.com

John A. Ruemenapp on behalf of Creditor International Industrial Contracting co.
jruemenapp@wyar-law.com

2 5

Jayson B. Ruff on behalf of Creditor Swagelok Company
jruff@mcdonaldhopkins.com

Daaene Ruhlandt on behalf of Creditor Centerpoint Associates, L.L.C.
druhlandt@emanteicher.com

Matthew E. Russell on behalf of Creditor Parties Listed on Exhibit "A"
matthew.russell@haynesboone.com

Scott K. Rutsky on behalf of Interested Party State Street Bank and Trust Company
srutsky@proskauer.com

Jeffrey S. Sabin on behalf of Interested Party Deutsche Bank AG
jeffrey.sabin@binghum.com

Jennifer Lauren Saffer on behalf of Creditor TMI Custom Air Systems, Inc.
jlsaffer@jlsaffer.com, vjohnson@jlsaffer.com

Chester B. Salomon on behalf of Creditor Factory Motor Parts Company
csalomon@beckerglynn.com, nranade@beckerglynn.com;jholdridge@beckerglynn.com

Kimberly Salomon on behalf of Creditor Rose Cole
ksalomon@formanlaw.com

Diane W. Sanders on behalf of Creditor Cameron County
austin.bankruptcy@publicans.com

Thomas P. Saab on behalf of Creditor Benteler Automotive Corp.
ecfsaab@milterjohnson.com

Thomas J. Schank on behalf of Creditor ZF Friedrichshafen AG
tomschank@hunterschank.com, mcraig@hunterschank.com

Robert T. Schmidt on behalf of Creditor Committee Official Committee of Unsecured Creditors
of General Motors Corporation
rschmidt@kramerlevin.com

Kenneth M. Schneider on behalf of Creditor Visscher-Caravelle NA, Inc.
smpccef@gmail.com

Thomas W. Schouten on behalf of Creditor Ridgeview Industries, Inc.
tschouten@dunnsslaw.com

Carey D. Schreiber on behalf of Creditor International Automotive Component Group North
America Inc.
cschreiber@winston.com

2 6

Jonathan R. Schulz on behalf of Creditor IEE Sensing, Inc.
schulz@bsplaw.com, ojala@bsplaw.com

Steven Schwartz on behalf of Creditor Capgemini America, Inc.
sschwart@winston.com

Matthew L. Schwartz on behalf of Unknown United States Of America
matthew.schwartz@usdoj.gov

Kenneth J. Schweiker on behalf of Creditor Sap America, Inc.
kschweiker@brownconnery.com

Stephen B. Selbst on behalf of Interested Party Bridgestone Americas Tire Operations, LLC
sselbst@herrick.com, courtnotices@herrick.com

Jacob B. Sellers on behalf of Creditor Canadian Pacific Railway Company
jacob.sellers@leonard.com

David J. Selwocki on behalf of Creditor Convention & Show Services, Inc.
brogers@swappc.com

Joseph R. Sgroi on behalf of Debtor Motors Liquidation Company
jsgroi@honigman.com

Mark H. Shapiro on behalf of Creditor ICM Systems, LLC
shapiro@stembergshapiro.com

Mary Kay Shaver on behalf of Creditor ADAC Plastics, Inc.
mkshaver@varnumlaw.com

Brian L. Shaw on behalf of Attorney Shaw Gussis Fishman Glantz Wolfson & Towbin LLC
bshaw100@shawgussis.com

Andrea Sheehan on behalf of Creditor Carrollton Farmers Branch Independent School District
sheehan@txschoollaw.com,
costen@txschoollaw.com;ashael@yahoo.com;garza@txschoollaw.com

Ileria A. Sherick on behalf of Debtor Motors Liquidation Company
tsherick@honigman.com

Joseph E. Shickich on behalf of Creditor Microsoft Corporation and Microsoft Licensing, GP
jshickich@nddelwilliams.com

Matthew J. Shier on behalf of Creditor Sierra Mountain Express, Inc.
mshier@pinnaclelawgroup.com, eterry@pinnaclelawgroup.com

2 7

Michael P. Shuster on behalf of Creditor Enprotech Mechanical Services, Inc.
mpshuster@luhnlaw.com

Robert Sidorsky on behalf of Creditor A Raymond, Inc.
sidorsky@butzel.com

Paul H. Silverman on behalf of Creditor Class of Saturn Consumers
PSilverman@mclaughlinstern.com

John A. Simon on behalf of Creditor Cooper-Standard Automotive, Inc.
jsimon@foley.com

Rebecca H. Simoni on behalf of Unknown Emerson Electric, Inc.
rsimoni@vonbriesen.com, jpurpora@vonbriesen.com

Christina C. Skubic on behalf of Attorney Brayton Purcell LLP
bankruptcy@braytonlaw.com

Robert T. Smith on behalf of Creditor CNI Enterprises, Inc.
rsmith@cninc.cc

Edward Smith on behalf of Creditor Camino Real Chevrolet, Inc.
easmith@venable.com

Richard G. Smolev on behalf of Attorney Kaye Scholer LLP
rsmolev@kayescholer.com,
rrotman@kayescholer.com;manshuy@kayescholer.com;rcappiello@kayescholer.com

Joseph H. Smolinsky on behalf of Debtor Motors Liquidation Company
Joseph.Smolinsky@weil.com

Fredric Sosnick on behalf of Creditor American Axle Manufacturing Holdings, Inc. and its
Affiliates
karen.park@shearman.com, kern.silver@shearman.com

Nathan R. Soucy on behalf of Creditor Cabot Industrial Value Fund II Operating Partnership,
L.P., Cabot II-FL3B01, LLC, Cabot II-MA1B01, LLC, Cabot II-OH1B21, LLC, and Cabot II-
OH2B01, LLC
soucy@cwg11.com

Arthur J. Spector on behalf of Creditor SCI, Ltd
aspector@bergersingerman.com,
jbaiz@bergersingerman.com;hyglcsia@bergersingerman.com;efile@bergersingerman.com

Jeffrey S. Stein on behalf of Claims and Noticing Agent The Garden City Group, Inc.

2 8

Kenneth_Freda@gardencitygroup.com, jennifer.keough@gardencitygroup.com

Leslie Stein on behalf of Creditor Superior Acquisition, Inc. d/b/a Superior Electric Great Lakes
Company
lstein@seyburn.com, seccles@seyburn.com

Fred Stevens on behalf of Creditor StarSource Management Services
fstevens@foxrothschild.com

Jason V. Stitt on behalf of Creditor Cintas Corporation
jstitt@kmklaw.com

Sharon L. Stolte on behalf of Creditor Haldex Credit Services Corp.
sstolte@stinsonmoheck.com

N. Kathleen Strickland on behalf of Creditor Remy International, Inc.
kstrickland@mkb.com, schoo@mkb.com;mmcpherson@mkb.com

Harvey A. Strickon on behalf of Unknown Rolls-Royce plc and Rolls-Royce Corporation
harveystrickon@paulhastings.com

James M. Sullivan on behalf of Creditor Discovery Communications, LLC
sullivan.james@arentfox.com, constantino.nova@arentfox.com

Michelle T. Sutter on behalf of Creditor Ohio Attorney General
msutter@ag.state.oh.us

Matthew A. Swanson on behalf of Creditor Canadian Pacific Railway Company
matthew.swanson@leonard.com

Marc N. Swanson on behalf of Creditor Kongsberg Automotive Holdings ASA
swansonm@millercanfield.com

Colleen M. Sweeney on behalf of Creditor Johnson Controls, Inc.
csweeney@dickinsonwright.com

Stanley B. Tarr on behalf of Interested Party Cellco Partnership d/b/a Verizon Wireless on behalf
of itself and its controlled affiliates
tarr@blankrome.com

Samuel Jason Teele on behalf of Interested Party Group I Automotive, Inc. and its Dealerships in
Exhibit A
jteele@lowenstein.com, gbuccellato@lowenstein.com;klafura@lowenstein.com

Gordon J. Toering on behalf of Creditor AVK Division of Avibank Mfg., Inc.
gtoering@wnj.com

24

Jason M. Torf on behalf of Creditor Columbia Gas of Ohio, Inc.
jtorf@schiffhardin.com, cgeekie@schiffhardin.com

Patrick J. Trostle on behalf of Debtor Motors Liquidation Company
ptrostle@jenner.com

Tonya A. Trumm on behalf of Creditor Jefferson Wells International, Inc.
tatrumm@michaelbest.com, safontel@michaelbest.com

Debra S. Turetsky on behalf of Creditor Infineon Technologies AG and Infineon Technologies
North America, Corp.
dturetsky@reedsmith.com

Marshall C. Turner on behalf of Creditor Newport Television
marshall.turner@husch.com

Raymond J. Urbanik on behalf of Interested Party Computer Sciences Corporation
rurbanik@munsch.com

Shmuel Vasser on behalf of Creditor Shanghai Automotive Industry Corporation (Group) and
their affiliates
shmuel.vasser@dechert.com

Wendy S. Walker on behalf of Creditor A.P. Moller-Maersk A/S
wwalker@morganlewis.com

G. Alan Wallace on behalf of Creditor City of Lansing
gwall@fraserlawfirm.com

Sean M. Walsh on behalf of Creditor L&W Engineering Co
swalsh@gmhlaw.com, jmahar@gmhlaw.com

Timothy W. Walsh on behalf of Creditor PT Synovate
twalsh@llgm.com;rxscaria@llgm.com;wcoleman@llgm.com;ceelliott@llgm.com

Kimberly A. Walsh on behalf of Creditor Texas Comptroller of Public Accounts
bk-kwalsh@oag.state.tx.us

David H. Wander on behalf of Creditor Hagemeyer, N.A.
dwander@wanderlaw.com

Lucas Ward on behalf of Creditor Ohio Attorney General
lucas.ward@ohioattorneygeneral.gov

Eric G. Waxman on behalf of Creditor Supervalu Inc.

30

ewaxman@westernmanllp.com

Jeffrey T. Wegner on behalf of Creditor Kansas City Board of Public Utilities
jeffrey.wegner@kutakrock.com

Martin James Weiss on behalf of Creditor Medco Health Solutions, Inc.
weissm@dilworthlaw.com

Robert B. Weiss on behalf of Debtor Motors Liquidation Company
rweiss@honigman.com

Elizabeth Weller on behalf of Creditor Cameron County
dallas.bankruptcy@publicans.com

Michael R. Wernette on behalf of Attorney CIE Celaya, S.A. de C.V.
mwernette@schaferandweiner.com

David B. Wheeler on behalf of Creditor Hagemeyer, N.A.
davidwheeler@mvalaw.com

Stephanie Wickouski on behalf of Creditor Manufacturers And Traders Trust Company
stephanie.wickouski@dbr.com,
jschwartz@gcd.com;kristin.going@dbr.com;dnorthrop@gcd.com;gert.sofman@dbr.com;swicko
us@aol.com

Matthew E. Wilkins on behalf of Creditor Henze Stamping & Manufacturing Company and
Henze Machine and Tool Company L.L.C.
wilkins@bwst-law.com, marbury@bwst-law.com

Jeffrey C. Wisler on behalf of Unknown Connecticut General Life Insurance Company and
related CIGNA entities
jcw@cblhlaw.com

Blanka K. Wolfe on behalf of Creditor Air Express International USA, Inc. d/b/a DHL Global
Forwarding
bwolfe@sheppardmullin.com

Robert D. Wolford on behalf of Creditor Benteler Automotive Corp.
eefwolford@millerjohnson.com

Scott A. Wolfson on behalf of Creditor Bates Acquisition LLC
swolfson@wolfsonbolton.com, jrecchia@wolfsonbolton.com

Cynthia Woodruff-Neer on behalf of Creditor Alpine Electronics of America, Inc
cwoodruff-neer@alpine-usa.com

Janice M. Woolley on behalf of Creditor NS - 1500 Marquette MS, L.L.C.
janwoolley@mgwl.com

Dwight Yellen on behalf of Creditor JMJ Films, Inc.
dyellen@ballonstoll.com

Doron Yitzchaki on behalf of Creditor Johnson Controls, Inc.
dyitzchaki@dickinsonwright.com

Jonathan W. Yeung on behalf of Creditor Digitas, Inc.
young@wildman.com

Terry L. Zabel on behalf of Unknown Terry Zabel
eef-tlz@rhoadesmckee.com

Edward P. Zujkowski on behalf of Creditor The Bank of New York Mellon
ezujkowski@emmetmarvin.com, ezujkowski@emmetmarvin.com