**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------x
                                                         :
In re:                                                   :        Chapter 11
                                                         :
MOTORS LIQUIDATION COMPANY, *et al.*,                    :        Case No. 09-50026 (REG)
        f/k/a General Motors Corp., *et al.*,            :
                                                         :        (Jointly Administered)
                                      Debtors.           :
                                                         :
---------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                         )  SS.:
COUNTY OF NEW YORK       )

      CHARMAINE THOMAS, being duly sworn, deposes and says:

      I am a resident of the United States, over the age of eighteen years, and am not a party to or interested in the above-captioned cases.  I am employed by the law firm of Milbank, Tweed, Hadley & M$^{c}$Cloy LLP, counsel for Wells Fargo Northwest, National Association, solely in its capacity as Indenture Trustees under the GM 2001A leveraged lease transaction, respectively, in the above-captioned cases.

      On the 31st of August, 2009, I caused a copy of the following document:

**VERIFIED STATEMENT OF WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION  PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019** [Docket No. 3912]

to be served by electronic mail upon the parties identified on <u>Exhibit A</u> attached hereto, and to be served by United States Postal Service for delivery by first class mail to the parties identified on <u>Exhibit B</u> attached hereto.

_/s/ Charmaine Thomas_____
CHARMAINE THOMAS

SWORN TO AND SUBSCRIBED before
me this 3rd day of September, 2009.

_/s/ Jacqueline Brewster_____
Jacqueline Brewster
Notary Public, State of New York
No. 03BR6093249
Qualified in Bronx County
Certificate Filed in New York County
Commission Expires June 2, 2011

**Exhibit A**

| | |
|---|---|
| ATTN: STEVE KELLER<br>1101 TECHNOLOGY DRIVE<br>ANN ARBOR, MI 48108<br>steve.keller@affiniagroup.com | AIKEN SCHENK HAWKINS &<br>RICCARDI P.C.<br>ATT: BARBARA LEE CALDWELL<br>ATTY FOR MARICOPA COUNTY<br>4742 NORTH 24TH STREET, SUITE 100<br>PHOENIX, AZ 85016<br>blc@ashrlaw.com |
| AIRGAS, INC.<br>ATT: DAVID BOYLE, CONSULTANT TO<br>LEGAL DEPT<br>259 RADNOR CHESTER ROAD<br>RADNOR, PA 19087<br>david.boyle@airgas.com | ALLARD & FISH, P.C.<br>COUNSEL FOR SEVERSTAL NORTH<br>AMERICA, INC.<br>ATT: DEBORAH L. FISH, ESQ.<br>2600 BUHL BLDG<br>535 GRISWOLD<br>DETROIT, MI 48226<br>dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA,<br>INC.<br>ATT: CYNTHIA WOODRUFF-NEER,<br>ESQ.<br>19145 GRAMERCY PLACE<br>TORRANCE, CA 90501 - 1162<br>cwoodruff-neer@alpine-usa.com | ARCADIS U.S., INC.<br>ATT: LIESL SPANGLER, ASSOCIATE<br>COUNSEL<br>630 PLAZA DRIVE, SUITE 100<br>HIGHLANDS RANCH, CO 80129<br>Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP<br>ATTY FOR TOYOTA BOSHOKU<br>AMERICA, INC.<br>ATT: MARY JOANNE DOWD, ESQ.<br>1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036<br>dowd.mary@arentfox.com | ARENT FOX LLP<br>ATTY FOR HARMAN BECKER<br>AUTOMOTIVE SYSTEMS, INC.<br>ATT: CHRISTOPHER GIAIMO, JEFFREY<br>ROTHLEDER, ANDREA CAMPBELL,<br>ESQS<br>1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036<br>giaimo.christopher@arentfox.com;<br>rothleder.jeffrey@arentfox.com;<br>campbell.andrea@arentfox.com |
| ARENT FOX LLP<br>ATTY FOR TIMKEN COMPANY<br>ATT: JAMES M. SULLIVAN, ESQ.<br>1675 BROADWAY<br>NEW YORK, NY 10019<br>sullivan.james@arentfox.com | ARMSTRONG TEASDALE, LLP<br>ATTY FOR SPARTAN LIGHT METAL<br>PRODUCTS COMPANY INC.<br>ATT: DAVID L. GOING, ESQ.<br>ONE METROPOLITAN SQUARE, SUITE<br>2600<br>ST. LOUIS, MO 63102 - 2740 |

| | dgoing@armstrongteasdale.com |
|---|---|
| AT&T SERVICES INC.<br>LAW GROUP COUNSEL<br>ATTN: JAMES W. GRUDUS<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921<br>jg5786@att.com | ATTORNEY GENERAL FOR THE STATE OF MICHIGAN<br>ATTY FOR UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC<br>GROWTH, UNEMPLOYMENT INSURANCE AGENCY<br>ATTN: ROLAND HWANG, ESQ.<br>3030 W. GRAND BOULEVARD, SUITE 9-600<br>DETROIT, MI 48202<br>hwangr@michigan.gov |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA<br>ATTY FOR THE STATE OF NEBRASKA<br>ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL<br>2115 STATE CAPITOL BUILDING<br>LINCOLN, NE 68509 - 8920<br>leslie.levy@nebraska.gov | ATTORNEY GENERAL FOR THE STATE OF TEXAS<br>ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711 - 2548<br>bk-mbrowning@oag.state.tx.us |
| ATTORNEY GENERAL OF OHIO<br>ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL<br>COLLECTIONS & ENFORCEMENT<br>441 VINE STREET<br>1600 CAREW TOWER<br>CINCINNATI, OH 45202<br>victoria.garry@ohioattorneygeneral.gov | ATTORNEY GENERAL OF STATE OF MICHIGAN<br>ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION<br>ATTN: MICHAEL A. COX & DENNIS J. RATERINK<br>LABOR DIVISION<br>P.O. BOX 30736<br>LANSING, MI 48909<br>raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS<br>ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711 - 2548<br>bk-kwalsh@oag.state.tx.us | ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION<br>ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY<br>ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL<br>P.O. BOX 30736<br>LANSING, MI 48909<br>przekopshaws@michigan.gov |

| | |
|---|---|
| ATTORNEY GENERAL OF THE STATE OF NEW YORK<br>ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL<br>120 BROADWAY - 24TH FLOOR<br>NEW YORK, NY 10271<br>neal.mann@oag.state.ny.us | BAKER & HOSTETLER LLP<br>ATTY FOR B&H CREDITORS<br>ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON<br>3200 NATIONAL CITY CENTER<br>1900 E. 9TH STREET<br>CLEVELAND, OH 44114<br>jhutchinson@bakerlaw.com;<br>egoodman@bakerlaw.com;<br>wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP<br>ATTY FOR B&H CREDITORS<br>ATT: RICHARD BERNARD, ESQ.<br>45 ROCKEFELLER PLAZA<br>NEW YORK, NY 10111<br>rbernard@bakerlaw.com | BAKER & HOSTETLER LLP<br>ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK<br>ATTN: WENDY J. GIBSON, ESQ.<br>3200 NATIONAL CITY CENTER<br>1900 EAST NINTH STREET<br>CLEVELAND, OH 44114 - 3485<br>wgibson@bakerlaw.com |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>ATT: MATTHEW G. SUMMERS, ESQ.<br>ATTY FOR FOUNTAIN LAKES I, L.L.C.<br>300 EAST LOMBARD STREET, 18TH FLOOR<br>BALTIMORE, MD 21202<br>summersm@ballardspahr.com | BARNES & THORNBURG LLP<br>ATTY FOR CONTINENTAL<br>ATT: JOHN T. GREGG, ESQ.<br>171 MONROE AVENUE, NW, SUITE 1000<br>GRAND RAPIDS, MI 49503<br>jgregg@btlaw.com |
| BARNES & THORNBURG LLP<br>ATTY FOR HIRATA CORPORATION OF AMERICA<br>ATTN: MARK R. OWENS, ESQ.<br>11 SOUTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46204<br>mark.owens@btlaw.com | BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA<br>ATTN: ROBERT C. POTTINGER, ESQ.<br>6833 STALTER DRIVE, FIRST FLOOR<br>ROCKFORD, IL 61108<br>rcpottinger@bslbv.com |
| BARTLETT HACKETT FEINBERG P.C.<br>ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC.<br>ATT: FRANK F. MCGINN, ESQ.<br>155 FEDERAL STREET, 9TH FLOOR<br>BOSTON, MA 02110<br>ffm@bostonbusinesslaw.com | BASF<br>DR. KURT BOCK, CHAIRMAN AND CEO<br>100 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932<br>KURT.BOCK@BASF.com |
| BECKER, GLYNN, MELAMED & | BERGER SINGERMAN, P.A. |

| | |
|---|---|
| MUFFLY LLP<br>ATTY FOR FACTORY MOTOR PARTS<br>COMPANY<br>ATT: CHESTER B. SALOMON, ESQ.<br>299 PARK AVENUE, 16TH FLOOR<br>NEW YORK, NY 10171<br>CSALOMON@BECKERGLYNN.com | ATTY FOR SCI, LTD.<br>ATT: ARTHUR J. SPECTOR, ESQ.<br>350 E. LAS OLAS BOULEVARD<br>10TH FLOOR<br>FORT LAUDERDALE, FL 33301<br>aspector@bergersingerman.com |
| BIALSON, BERGEN & SCHWAB<br>ATTY FOR CISCO SYSTEMS CAPITAL<br>CORPORATION<br>ATTN: PATRICK M. COSTELLO &<br>THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306<br>patrick@bbslaw.com; tom@bbslaw.com | BINGHAM MCCUTCHEN LLP<br>ATTY FOR WELLS FARGO BANK<br>NORTHWEST, NAT'L ASSOC., AS<br>INDENTURE<br>TRUSTE<br>ATT: ANNA M. BOELITZ, ESQ.<br>ONE STATE STREET<br>HARTFORD, CT 06103<br>anna.boelitz@bingham.com |
| BINGHAM MCCUTCHEN LLP<br>ATTY FOR TRAVELERS CASUALTY<br>AND SURETY COMPANY OF AMERICA<br>ATTN: JONATHAN B. ALTER, ESQ.<br>ONE STATE STREET<br>HARTFORD, CT 06103<br>jonathan.alter@bingham.com | BINGHAM MCCUTCHEN LLP<br>ATTY FOR DEUTSCHE BANK AG<br>ATT ROBERT M DOMBROFF &<br>JEFFREY S SABIN, ESQ.<br>399 PARK AVENUE<br>NEW YORK, NY 10022 - 4689<br>robert.dombroff@bingham.com;<br>jeffrey.sabin@bingham.com |
| BLANK ROME LLP<br>ATTY FOR CELLCO PARTNERSHIP<br>D/B/A VERIZON WIRELESS<br>ATT: REGINA STANGO KELBON, ESQ.<br>ONE LOGAN SQUARE<br>PHILADELPHIA, PA 19103<br>Kelbon@blankrome.com | BLANK ROME LLP<br>ATT: MARC E. RICHARDS, ESQ.<br>ATTY FOR DENSO INTERNATIONAL<br>AMERICA AND DENSO SALES<br>CALIFORNIA<br>THE CHRYSLER BUILDING<br>405 LEXINGTON AVENUE<br>NEW YORK, NY 10174<br>mrichards@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF<br>MICHIGAN<br>ATT: JEFFREY RUMLEY, ASSISTANT<br>GENERAL COUNSEL<br>600 LAFAYETTE EAST #1925<br>DETROIT, MI 48226 - 2998<br>JRumley@bcbsm.com | BODMAN LLP<br>ATTY FOR PRODUCTION MODELING<br>CORPORATION<br>ATTN: COLIN T. DARKE, ESQ.<br>1901 ST. ANTOINE STREET<br>6TH FLOOR AT FORD FIELD<br>DETROIT, MI 48226<br>cdarke@bodmanllp.com |
| BODMAN LLP | BRACEWELL & GIULIANI LLP |

| | |
|---|---|
| ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES ATTN: MARC M. BAKST, ESQ. 6TH FLOOR AT FORD FIELD 1901 ST. ANTOINE STREET DETROIT, MI 48226 mbakst@bodmanllp.com | ATT: RENEE DAILEY ATTY FOR GEORG FISCHER AUTOMOTIVE AG 225 ASYLUM STREET, 26TH FLOOR HARTFORD, CT 06103 renee.dailey@bgllp.com |
| BRAYTON PURCELL LLP ATTY FOR CERTAIN ASBESTOS CLAIMANTS ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS 222 RUSH LANDING ROAD NOVATO, CA 94945 bankruptcy.asbpo.asbdom@braytonlaw.com | BRIGGS AND MORGAN P.A. ATTY FOR FACTORY MOTOR PARTS COMPANY ATT: JOHN R. MCDONALD, ESQ. 2200 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS, MN 55402 JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC ATTY FOR WABASH TECHNOLOGIES, INC. ATTN: PAULA A. HALL, ESQ. 401 S. OLD WOODWARD AVENUE, SUITE 460 BIRMINGHAM, MI 48009 hall@bwst-law.com | BROOKS WILKINS SHARKEY & TURCO, PLLC ATT: MATTHEW E. WILKINS ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. 401 S. OLD WOODWARD AVENUE, SUITE 460 BIRMINGHAM, MI 48009 wilkins@bwst-law.com |
| BROWN & CONNERY, LLP ATTY FOR SAP AMERICA, INC. ATT: KENNETH J. SCHWEIKER, JR., ESQ. 6 NORTH BROAD STREET, SUITE 100 WOODBURY, NJ 08096 kschweiker@brownconnery.com | BROWN & WHALEN, P.C. ATT: RODNEY A. BROWN, ESQ. 700 THIRD AVENUE, 20TH FLOOR NEW YORK, NY 10017 rbrown@brownwhalen.com |
| BUCHALTER NEMER, PC ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION ATT: SHAWN M. CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO, CA 94105 - 2126 schristianson@buchalter.com | BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY 2500 LEW MENK DRIVE P.O. BOX 961039 FT. WORTH, TX 76161 - 0039 Peter.Lee@bnsf.com |
| BURR & FORMAN LLP ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP | BUSH SEYFERTH & PAIGE PLLC ATT: RICHARD W. PAIGE ATTY FOR IEE SENSING, INC. |

| | |
|---|---|
| MEXICO<br>ATT: D. CHRISTOPHER CARSON &<br>JENNIFER B. KIMBLE<br>420 NORTH 20TH STREET, SUITE 3400<br>BIRMINGHAM, AL 35203<br>ccarson@burr.com; jkimble@burr.com | 3001 W. BIG BEAVER RD., SUITE 600<br>TROY, MI 48084<br>paige@bsplaw.com |
| BUTZEL LONG, PC<br>ATTY FOR INTEVA PRODUCTS, LLC<br>ATTN: THOMAS B. RADOM & MAX J.<br>NEWMAN<br>41000 WOODWARD AVENUE<br>BLOOMFIELD HILLS, MI 48304<br>radom@butzel.com; newman@butzel.com | BUTZEL LONG, PC<br>ATT: ROBERT SIDORSKY & ERIC B.<br>FISHER<br>ATTY FOR TK HOLDINGS, IRVIN<br>AUTOMOTIVE PROD., TAKATA PETRI<br>380 MADISON AVENUE<br>NEW YORK, NY 10017<br>sidorsky@butzel.com ; fishere@butzel.com |
| BUTZEL LONG, PC<br>ATTY FOR INTEVA PRODUCTS, LLC<br>ATTN: ROBERT SIDORSKY & ERIC B.<br>FISHER<br>380 MADISON AVENUE<br>NEW YORK, NY 10017<br>sidorsky@butzel.com; fishere@butzel.com | C.B. BLACKARD, III<br>CORPORATE COUNSEL<br>ACXIOM CORPORATION<br>301 EAST DAVE WARD DRIVE<br>P.O. BOX 2000<br>CONWAY, AR 72033 - 2000<br>cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT<br>LLP<br>ATTY FOR UNITED STATES OF<br>AMERICA<br>ATT: JOHN J. RAPISARDI, ESQ.<br>ONE WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281<br>john.rapisardi@cwt.com | CAMPBELL, O'BRIEN & MISTELE, P.C.<br>ATTY FOR GEORGE P. JOHNSON<br>COMPANY (GPJ)<br>ATTN: ROBERT J. FIGA, ESQ.<br>100 W. BIG BEAVER ROAD, SUITE 385<br>TROY, MI 48084<br>rfiga@comlawone.com |
| CANON U.S.A, INC.<br>ATTN: RUTH E. WEINSTEIN<br>ONE CANON PLAZA<br>LAKE SUCCESS, NY 11042<br>rweinstein@cusa.canon.com | CAPLIN & DRYSDALE, CHARTERED<br>ATTY FOR COONEY & CONWAY<br>ASBESTOS PERSONAL INJURY TORT<br>CLAIMANTS;<br>MARK BUTTITA<br>ATT: ELIHU INSELBUCH & RITA<br>TOBIN<br>375 PARK AVENUE, 35TH FLOOR<br>NEW YORK, NY 10152 - 3500<br>ei@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED<br>ATTY FOR COONEY & CONWAY<br>ASBESTOS PERSONAL INJURY TORT | CARSON FISCHER, P.L.C.<br>ATTY FOR VITEC, LLC<br>ATT: JOSEPH M. FISCHER, LAWRENCE |

| | |
|---|---|
| CLAIMANTS;<br>MARK BUTTITA<br>ATT: PETER VAN LOCKWOOD,<br>RONALD REINSEL & TREVOR SWETT, III, ESQS<br>1 THOMAS CIRCLE<br>WASHINGTON, DC 20005<br>pvnl@capdale.com, rer@capdale.com, tws@capdale.com | A. LICHTMAN, PATRICK J. KUKLA<br>4111 ANDOVER ROAD, WEST-2ND FLOOR<br>BLOOMFIELD HILLS, MI 48302<br>brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C.<br>ATTY FOR RIMA MANUFACTURING COMPANY<br>ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA<br>4111 ANDOVER ROAD, WEST-2ND FLOOR<br>BLOOMFIELD HILLS, MI 48302<br>brcy@carsonfischer.com;<br>brcy@carsonfischer.com | CASSELS BROCK<br>ATT: MICHAEL WEINCZOK<br>2100 SCOTIA PLAZA - 40 KING STREET WEST<br>TORONTO, ON M5H 3C2<br>CANADA<br>mweinczok@casselsbrock.com |
| CHAPELL & ASSOCIATES, LLC<br>ATT: ALAN CHAPELL, CIPP<br>CONSUMER PRIVACY OMBUDSMAN<br>297 DRIGGS AVENUE, SUITE 3A<br>BROOKLYN, NY 11222<br>alan@chapellassociates.com | CHEMICO SYSTEMS<br>LEON C. RICHARDSON, PRESIDENT<br>10 W.HURON, SUITE 300<br>PONTIAC, MI 48342<br>LCRICHARDSON@CHEMICOSYSTEMS.com |
| CLARK HILL PLC<br>ATT: CHRISTOPHER M. CAHILL<br>ATTY FOR ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC.<br>151 SOUTH OLD WOODWARD AVENUE SUITE 200<br>BIRMINGHAM, MI 48009<br>ccahill@clarkhill.com | CLARK HILL PLC<br>ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC.<br>ATTN: ROBERT D. GORDON, ESQ.<br>151 SOUTH OLD WOODWARD AVENUE, SUITE 200<br>BIRMINGHAM, MI 48009<br>rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>A RICHARD SUSKO, ESQ<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006<br>BSUSKO@CGSH.com | CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>ATTY FOR GRUPO KUO, TRANSMISSION TECHNOLOGIES CORPORATION, TRAMSMISIONES Y EQUIPOS MECANICOS, PISTONES MORESA<br>ATT: DEBORAH M. BUELL, ESQ.<br>ONE LIBERTY PLAZA |

| | |
|---|---|
| | NEW YORK, NY 10006<br>dbuell@cgsh.com |
| CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>DAVID I GOTTLIEB, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006<br>DGOTTLIEB@CGSH.com | CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>ATTY FOR UAW<br>ATT: JAMES L. BROMLEY, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006<br>jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>RICHARD S LINCER, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006<br>RLINCER@CGSH.com | CLEARY GOTTLIEB STEEN &<br>HAMILTON LLP<br>ATTY FOR THE INTERPUBLIC GROUP<br>OF COMPANIES, INC.<br>ATT: SEAN A. O'NEAL, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006<br>soneal@cgsh.com |
| CLIFFORD CHANCE US LLP<br>ATTY FOR THE ROYAL BANK OF<br>SCOTLAND PLC, ABN AMRO BANK<br>N.V. AND<br>RBS CITIZENS N.A.<br>ATT: ANDREW BROZMAN & SARAH<br>CAMPBELL, ESQ.<br>31 WEST 52ND STREET<br>NEW YORK, NY 10019 - 6131<br>andrew.brozman@cliffordchance.com;<br>sarah.campbell@cliffordchance.com | COBASYS<br>MR. TOM NESLAGE, PRESIDENT &<br>CEO<br>3740 LAPEER RD. SOUTH<br>ORION, MI 48359<br>TNESLAGE@COBASYS.com |
| COHEN, WEISS AND SIMON LLP<br>ATTY FOR INTERNATIONAL UNION,<br>UAW<br>ATT: BABETTE A. CECCOTTI, ESQ.<br>330 WEST 42ND STREET<br>NEW YORK, NY 10036<br>bceccotti@cwsny.com | COHN WHITESELL & GOLDBERG LLP<br>ATT: MICHAEL J. GOLDBERG, ESQ.<br>ATT FOR: CABOT INDUSTRIAL VALUE<br>FUND II OPERATING PARTNERSHIP L.P<br>101 ARCH ST. SUITE 1605<br>BOSTON, MA 02110<br>Goldberg@cwg11.com |
| COLE, SCHOTZ, MEISEL FORMAN &<br>LEONARD, P.A.<br>ATTY FOR KRUSE TECHNOLOGY<br>PARTNERSHIP<br>ATT: STUART KOMROWER, ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET | CONNELL FOLEY LLP<br>ATTY FOR PANASONIC ELECTRIC<br>WORKS CORPORATION OF AMERICA<br>ATTN: STEPHEN V. FALANGA &<br>CHRISTOPHER M. HEMRICK<br>888 SEVENTH AVENUE<br>NEW YORK, NY 10106 |

| | |
|---|---|
| HACKENSACK, NJ 07601<br>skomrower@coleschotz.com | sfalanga@connellfoley.com;<br>chemrick@connellfoley |
| COUNTY ATTORNEY<br>ATTY FOR THE COUNTY OF<br>LOUDOUN, VIRGINIA<br>ATTN: BELKYS ESCOBAR, ASSISTANT<br>COUNTY ATTORNEY<br>ONE HARRISON STREET, S.E., 5TH<br>FLOOR<br>LEESBURG, VA 20175 - 3102<br>belkys.escobar@loudoun.gov | COVINGTON & BURLING LLP<br>ATTY FOR UNION PACIFIC RAILROAD<br>COMPANY<br>ATTN: MICHAEL ST. PATRICK<br>BAXTER, ESQ.<br>1201 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20004 - 2401<br>mbaxter@cov.com |
| COVINGTON & BURLING LLP<br>ATTY FOR UNION PACIFIC RAILROAD<br>COMPANY<br>ATTN: SUSAN POWER JOHNSTON,<br>ESQ.<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK, NY 10018<br>sjohnston@cov.com | CUMMINGS & LOCKWOOD LLC<br>ATTY FOR EMIGRANT BUSINESS<br>CREDIT CORP<br>ATT: JOHN F. CARBERRY, ESQ.<br>SIX LANDMARK SQUARE<br>STAMFORD, CT 06901<br>jcarberry@cl-law.com |
| DANA HOLDING COMPANY<br>ATT: LISA WURSTER<br>4500 DORR STREET<br>TOLEDO, OH 43615<br>lisa.wurster@dana.com | DAVIS POLK & WARDWELL<br>ATTY FOR FORD MOTOR COMPANY<br>ATT: DONALD S. BERNSTEIN &<br>MARSHALL S. HUEBNER<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br>donald.bernstein@dpw.com |
| DAWDA, MANN, MULCAHY &<br>SADLER, PLC<br>ATTY FOR MAGNETI MARELLI AND<br>AUTOMOTIVE LIGHTING<br>ATT: WILLIAM ROSIN & KENNETH<br>FLASKA<br>39533 WOODWARD AVENUE, SUITE<br>200<br>BLOOMFIELD HILLS, MI 48304<br>gm@dmms.com | DAY PITNEY<br>ATTY FOR SPARTAN LIGHT METAL<br>PRODUCTS COMPANY INC.<br>ATT: RICHARD M. METH, ESQ.<br>P.O. BOX 1945<br>MORRISTOWN, NJ 07962 - 1945<br>rmeth@daypitney.com;<br>msteen@daypitney.com |
| DAY PITNEY LLP<br>ATTY FOR ORACLE USA, INC.<br>ATTN: AMISH R. DOSHI, ESQ.<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | DAY PITNEY LLP<br>ATTY FOR SPARTAN LIGHT METAL<br>PRODUCTS COMPANY INC.<br>ATT: RICHARD M. METH, ESQ.<br>200 CAMPUS DRIVE |

| | |
|---|---|
| adoshi@daypitney.com | FLORHAM PARK, NJ 07932 - 0950<br>rmeth@daypitney.com;<br>msteen@daypitney.com |
| DEALER TIRE, LLC<br>3711 CHESTER AVENUE<br>CLEVELAND, OH 44114<br>info@dealertire.com | DEBEVOISE & PLIMPTON LLP<br>ATT: JASMINE POWERS, ESQ.<br>ATTY FOR MAG INDUSTRIAL<br>AUTOMATION SYSTEMS, LLC<br>919 THIRD AVENUE<br>NEW YORK, NY 10022<br>jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP<br>ATTY FOR THE HERTZ CORPORATION<br>ATT: RICHARD F. HAHN, ESQ.<br>919 THIRD AVENUE<br>NEW YORK, NY 10022<br>rfhahn@debevoise.com | DECHERT LLP<br>ATTY FOR CDI CORPORATION<br>ATTN: JAMES O. MOORE, ESQ.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 - 6797<br>james.moore@dechert.com |
| DECHERT LLP<br>ATTY FOR CDI CORPORATION<br>ATTN: JULIET SARKESSIAN, ESQ.<br>CIRA CENTRE<br>2929 ARCH STREET<br>PHILADELPHIA, PA 19104<br>juliet.sarkessian@dechert.com | DECHERT LLP<br>ATTY FOR SHANGHAI AUTOMOTIVE<br>INDUSTRY CORP (GROUP) AND<br>AFFILIATES<br>ATTN: SHMUEL VASSER, ESQ.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 - 6797<br>shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR<br>ATTN: DEPUTY SOLICITOR OF LABOR<br>200 CONSTITUTION AVENUE, NW<br>WASHINGTON, DC 20201<br>CONTACT-OCFO@DOL.gov | DEPARTMENT OF LABOR & INDUSTRY<br>ATTN: DENISE A. MERTZ<br>READING BANKRUPTCY &<br>COMPLIANCE UNIT<br>625 CHERRY STREET, ROOM 203<br>READING, PA 19602 - 1184<br>dmertz@state.pa.us |
| DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: COLLEEN M. SWEENEY, ESQ.<br>424 CHURCH STREET, SUITE 1401<br>NASHVILLE, TN 37219<br>csweeney@dickinsonwright.com | DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: DAWN R. COPLEY, ESQ.<br>500 WOODWARD AVENUE, SUITE 4000<br>DETROIT, MI 48226<br>dcopley@dickinsonwright.com |
| DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: DORON YITZCHAKI, ESQ.<br>301 E. LIBERTY, SUITE 500<br>ANN ARBOR, MI 48104 | DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: JAMES A. PLEMMONS, ESQ.<br>500 WOODWARD AVENUE, SUITE 4000<br>DETROIT, MI 48226 |

| | |
|---|---|
| dyitzchaki@dickinsonwright.com | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: KERRY MASTERS EWALD, ESQ.<br>424 CHURCH STREET, SUITE 1401<br>NASHVILLE, TN 37219<br>kewald@dickinsonwright.com | DICKINSON WRIGHT PLLC<br>ATTY FOR JOHNSON CONTROLS, INC.<br>ATT: MICHAEL C. HAMMER, ESQ.<br>301 E. LIBERTY, SUITE 500<br>ANN ARBOR, MI 48104<br>mchammer3@dickinsonwright.com |
| DICONZA LAW P.C.<br>ATTY FOR ARCADIS U.S., INC.<br>ATT: GERARD DICONZA, ESQ.<br>630 THIRD AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017<br>gdiconza@dlawpc.com | DILWORTH PAXSON LLP<br>ATTY FOR THE DOW CHEMICAL CO.<br>ATTN: SCOTT J. FREEDMAN, ESQ.<br>LIBERTYVIEW - SUITE 700<br>457 HADDONFIELD ROAD<br>CHERRY HILL, NJ 08002<br>sfreedman@dilworthlaw.com |
| DLA PIPER LLP<br>ATTY FOR HEWLETT PACKARD CO<br>ATT: KAROL DENNISTON & JENNIFER<br>NASSIRI, ESQS<br>550 S. HOPE STREET, SUITE 2300<br>LOS ANGELES, CA 90071<br>karol.denniston@dlapiper.com;<br>jennifer.nassiri@dlapiper.com | DORSEY & WHITNEY LLP<br>ATTY FOR BALLARD MATERIAL<br>PRODUCTS INC.<br>ATTN: MICHAEL FOREMAN, ESQ.<br>250 PARK AVENUE<br>NEW YORK, NY 10177<br>foreman.michael@dorsey.com |
| DOW AUTOMOTIVE<br>MR. PETER SYKES, PRESIDENT<br>2-2-24 HIGASHI-SHINAGAWA<br>SHINAGAWA-KU, TOKYO 140-8617<br>PSYKES@DOW.com | DRINKER BIDDLE & REATH LLP<br>ATTY FOR MANUFACTURERS AND<br>TRADERS TRUST COMPANY<br>ATT: KRISTEN K. GOING, ESQ.<br>1500 K STREET, N.W.<br>WASHINGTON, DC 20005<br>kristin.going@dbr.com |
| DRINKER BIDDLE & REATH LLP<br>ATTY FOR MANUFACTURERS AND<br>TRADERS TRUST COMPANY<br>ATT: STEPHANIE WICKOUSKI, ESQ.,<br>KIRSTIN K. GOING<br>140 BROADWAY, 39TH FLOOR<br>NEW YORK, NY 10005<br>stephanie.wickouski@dbr.com | DUPONT<br>ELLEN J. KULLMAN, CEO<br>1007 MARKET STREET<br>WILMINGTON, DL 19898<br>ELLEN.J.KULLMAN@USA.DUPONT.com |
| DURA AUTOMOTIVE<br>TIM LEULIETTE, CHAIRMAN<br>2791 RESEARCH DRIVE<br>ROCHESTER HILLS, MI 48309 - 3575 | DYNAMIC MANUFACTURING<br>MRS. MARY PARTIPILO, CEO<br>1930 N. MANNHEIM ROAD<br>MELROSE PARK, IL 60160 |

| | |
|---|---|
| TIM@LEULIETTEPARTNERS.com | MPARTIPILO@DMIMAIL.com |
| EDS, AN HP COMPANY<br>ATT: AYALA HASSELL<br>BANKRUPTCY & INSOLVENCY,<br>SENIOR ATTORNEY<br>H3-3A-05<br>5400 LEGACY DRIVE<br>PLANO, TX 75024<br>ayala.hassell@hp.com | EDWARDS ANGELL PALMER &<br>DODGE LLP<br>ATTY FOR U.S. BANK NAT'L ASSOC.<br>AND U.S. BANK TRUST NAT'L ASSOC.<br>ATT: RICH HIERSTEINER, J. DARCEY,<br>A. ZUCCARELLO, J. GROVES,<br>C. BODELL & J. WHITLOCK<br>111 HUNTINGTON AVENUE<br>BOSTON, MA 02199 - 7613<br>rhiersteiner@eapdlaw.com;<br>jdarcey@eapdlaw.com;<br>azuccarello@eapdlaw.com;<br>jgroves@eapdlaw.com;<br>cbodell@eapdlaw.com;<br>jwhitlock@eapdlaw.com |
| ENTERGY SERVICES, INC<br>ATT: ALAN H. KATZ, ASSISTANT<br>GENERAL COUNSEL<br>639 LOYOLA AVENUE, 26TH FLOOR<br>NEW ORLEANS, LA 70113<br>akatz@entergy.com | ERMAN, TEICHER, MILLER, ZUCKER &<br>FREEDMAN, P.C.<br>ATT: DIANNE S. RUHLANDT, ESQ. &<br>EARLE I. ERMAN<br>ATTY FOR ETKIN MANAGEMENT<br>SERVICES<br>400 GALLERIA OFFICENTRE, STE. 444<br>SOUTHFIELD, MI 48034<br>druhlandt@ermanteicher.com ;<br>eerman@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP<br>ATTY FOR SALAS AUTOMOTIVE<br>GROUP, INC. DBA POWAY<br>CHEVROLET<br>ATTN: MICHAEL S. KOGAN & PETER<br>JAZAYERI<br>9401 WILSHIRE BOULEVARD<br>BEVERLY HILLS, CA 90212<br>mkogan@ecjlaw.com;<br>pjazayeri@ecjlaw.com | FARELLA BRAUN & MARTEL LLP<br>ATTY FOR GENERAL MOTORS<br>RETIREES ASSOCIATION<br>ATT: NEIL A. GOTEINER, ESQ.<br>235 MONTGOMERY STREET, 17TH<br>FLOOR<br>SAN FRANCISCO, CA 94104<br>ngoteiner@fbm.com |
| FEDERAL EXPRESS CORPORATION<br>ATTN: ROBERT R. ROSS<br>3620 HACKS CROSS ROAD<br>BUILDING B - 2ND FLOOR<br>MEMPHIS, TN 38125 - 8800<br>rrross@fedex.com | FELDERSTEIN FITZGERALD<br>WILLOUGHBY & PASCUZZI LLP<br>ATTY FOR THE MCCLATCHY<br>COMPANY<br>ATT: PAUL J. PASCUZZI, ESQ.<br>400 CAPITAL MALL, SUITE 1450<br>SACRAMENTO, CA 95814 |

| | ppascuzzi@ffwplaw.com |
|---|---|
| FOLEY & LARDNER LLP<br>ATTY FOR DURA AUTOMOTIVE<br>SYSTEMS, INC.<br>ATTN: ANN MARIE UETZ, ESQ.<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>auetz@foley.com | FOLEY & LARDNER LLP<br>ATTY FOR DETROIT TECHNOLOGIES,<br>INC.<br>ATTN: ANN MARIE UETZ & DALJIT<br>DOOGAL<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>auetz@foley.com; ddoogal@foley.com |
| FOLEY & LARDNER LLP<br>ATTY FOR GETRAG TRANSMISSION<br>CORPORATION<br>ATTN: FRANK DICASTRI, ESQ.<br>777 EAST WISCONSIN AVENUE<br>MILWAUKEE, WI 53202<br>fdicastri@foley.com | FOLEY & LARDNER LLP<br>ATTY FOR CUMMINS INC.<br>ATTN: JILL L. MUNCH & JOANNE LEE<br>321 NORTH CLARK STREET, SUITE<br>2800<br>CHICAGO, IL 60654 - 5313<br>jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP<br>ATTY FOR PEUGEOT JAPY<br>INDUSTRIES S.A.<br>ATTN: JUDY A. O'NEILL, JOHN A.<br>SIMON, KATHERINE R. CATANESE<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>joneill@foley.com; jsimon@foley.com;<br>kcatanese@foley.com | FOLEY & LARDNER LLP<br>ATTY FOR TOYOTA MOTOR<br>CORPORATION<br>ATT: ROBERT H. HUEY, ESQ.<br>WASHINGTON HARBOUR<br>3000 K STREET, N.W., SUITE 600<br>WASHINGTON, DC 20007 - 5109<br>rhuey@foley.com |
| FOLEY & LARDNER LLP<br>ATTY FOR PIRELLI TIRE, LLC<br>ATTN: SALVATORE A. BARBATANO,<br>JOHN A. SIMON, KATHERINE R.<br>CATANESE<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>sbarbatano@foley.com; jsimon@foley.com;<br>kcatanese@foley.com | FOLEY & LARDNER LLP<br>ATTY FOR INERGY AUTOMOTIVE<br>SYSTEMS (USA), LLC<br>ATTN: MARK A. AIELLO &<br>SALVATORE A. BARBATANO<br>ONE DETROIT CENTER<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>sbarbatano@foley.com; maiello@foley.com |
| FOLEY & LARDNER LLP<br>ATTY FOR PETERSON AMERICAN<br>CORPORATION<br>ATTN: SALVATORE A. BARBATANO &<br>STEVEN H. HILFINGER<br>ONE DETROIT CENTER | FOLEY & LARDNER LLP<br>ATTY FOR OMRON AUTOMOTIVE<br>ELECTRONICS; OMRON DUALTEC<br>AUTOMOTIVE<br>ELECTR<br>ATTN: STEVEN H. HILFINGER, FRANK |

| | |
|---|---|
| 500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>sbarbatano@foley.com;<br>shilfinger@foley.com | W. DICASTRI, JOHN A. SIMON<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>shilfinger@foley.com; fdicastri@foley.com;<br>jsimon@foley.com |
| FOLEY & LARDNER LLP<br>ATTY FOR INTRA CORPORATION<br>ATTN: STEVEN H. HILFINGER, JOHN A.<br>SIMON, KATHERINE R. CATANESE<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>shilfinger@foley.com; jsimon@foley.com;<br>kcatanese@foley.com | FOLEY & LARDNER LLP<br>ATTY FOR TEXTRON INC.<br>ATTN: SCOTT T. SEABOLT, ESQ.<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226<br>sseabolt@foley.com |
| FOLEY & LARDNER LLP<br>ATTY FOR TECHNOLOGY<br>INVESTMENT PARTNERS, LLC<br>ATTN: THOMAS B. SPILLANE, JOHN A.<br>SIMON, KATHERINE R. CATANESE<br>500 WOODWARD AVENUE, SUITE 2700<br>DETROIT, MI 48226 - 3489<br>tspillane@foley.com; jsimon@foley.com;<br>kcatanese@foley.com | FOLEY & LARDNER LLP<br>ATTY FOR TOYOTA MOTOR<br>CORPORATION<br>ATT: VICTOR A. VILAPLANA &<br>MATTHEW J. RIOPELLE<br>402 WEST BROADWAY, SUITE 2100<br>SAN DIEGO, CA 92101 - 3542<br>vavilaplana@foley.com;<br>mriopelle@foley.com |
| FOX ROTHSCHILD LLP<br>ATTY FOR STARSOURCE<br>MANAGEMENT SERVICES<br>ATTN: FRED STEVENS, ESQ.<br>100 PARK AVENUE, SUITE 1500<br>NEW YORK, NY 10017<br>fstevens@foxrothschild.com | FRASER TREBILCOCK DAVIS &<br>DUNLAP, P.C.<br>ATTY FOR CITY OF LANSING<br>ATTN: G. ALAN WALLACE, ESQ.<br>124 WEST ALLEGAN STREET, SUITE<br>1000<br>LANSING, MI 48933<br>gwallace@fraserlawfirm.com |
| FREEBORN & PETERS LLP<br>ATTY FOR PGW, LLC<br>ATT: AARON L. HAMMER & THOMAS<br>R. FAWKES, ESQS<br>311 SOUTH WACKER DRIVE, SUITE<br>3000<br>CHICAGO, IL 60606 - 6677<br>ahammer@freebornpeters.com;<br>tfawkes@freebornpeters.com | FRIEDLANDER MISLER, PLLC<br>ATTY FOR REALTY ASSOCIATES<br>IOWA CORPORATION<br>ATTN: ROBERT E. GREENBERG, ESQ.<br>1101 SEVENTEENTH STREET, N.W.,<br>SUITE 700<br>WASHINGTON, DC 20036 - 4704<br>rgreenberg@dclawfirm.com |
| FULBRIGHT & JAWORSKI L.L.P.<br>ATTY FOR AT&T CORP.<br>ATTN: DAVID A. ROSENZWEIG & | FULBRIGHT & JAWORSKI L.L.P.<br>ATTY FOR SOUTHWEST RESEARCH<br>INSTITUTE |

| | |
|---|---|
| JACLYN L. RABIN<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103<br>drosenzweig@fulbright.com;<br>jrabin@fulbright.com | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103 - 3198<br>drosenzweig@fulbright.com;<br>mhaut@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P.<br>ATT: LIZ BOYDSTON, ESQ.<br>ATTY FOR BELL ATLANTIC TRICON LEASING CORP.<br>2200 ROSS AVENUE, SUITE 2800<br>DALLAS, TX 75201<br>lboydston@fulbright.com | FULBRIGHT & JAWORSKI L.L.P.<br>ATTY FOR VERIZON CAPITAL CORPORATION<br>ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ.<br>2200 ROSS AVENUE, SUITE 2800<br>DALLAS, TX 75201<br>lstrubeck@fulbright.com,<br>lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P.<br>ATTY FOR SOUTHWEST RESEARCH INSTITUTE<br>ATT: MICHAEL M. PARKER, ESQ.<br>300 CONVENT STREET, SUITE 2200<br>SAN ANTONIO, TX 78205<br>mparker@fulbright.com | GENERAL MOTORS CORPORATION<br>ATTN: LAWRENCE S. BUONOMO, ESQ.<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265<br>lawrence.s.buonomo@gm.com |
| GIBBONS P.C.<br>ATTY FOR J.D. POWER AND ASSOCIATES<br>ATT: DAVID N. CRAPO, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102 - 5310<br>dcrapo@gibbonslaw.com | GIBSON, DUNN & CRUTCHER LLP<br>ATTY FOR WILMINGTON TRUST COMPANY<br>ATT: DAVID M. FELDMAN, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 - 0193<br>dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP<br>ATTY FOR WILMINGTON TRUST COMPANY<br>ATT: MATTHEW J. WILLIAMS, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 - 0193<br>mjwilliams@gibsondunn.com | GLENN M. REISMAN, ESQ.<br>ATTY FOR GE ENERGY, GE MOTORS AND GE WATER<br>TWO CORPORATE DRIVE, SUITE 234<br>SHELTON, CT 06484<br>Glenn.Reisman@ge.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP<br>ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA<br>ATT: JONATHAN L. FLAXER, | GORLICK, KRAVITZ & LISTHAUS, P.C.<br>ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S<br>ATT: BARBARA S. MEHLSACK, ESQ.<br>17 STATE STREET, 4TH FLOOR<br>NEW YORK, NY 10004<br>bmehlsack@gkllaw.com |

| | |
|---|---|
| DOUGLAS L. FURTH, ANTHONY M. VASSALLO<br>437 MADISON AVENUE<br>NEW YORK, NY 10022<br>jflaxer@golenbock.com;<br>dfurth@golenbock.com;<br>avassallo@golenbock.com | |
| GOULSTON & STORRS, P.C.<br>ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC<br>ATT: DOUGLAS B. ROSNER, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 - 3333<br>drosner@goulstonstorrs.com | GOULSTON & STORRS, P.C.<br>ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC<br>ATT: GREGORY O. KADEN, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 - 3333<br>gkaden@goulstonstorrs.com |
| GREENBERG TRAURIG, P.A.<br>ATT: ALLEN G. KADISH, ESQ.<br>ATTY FOR: OXBOW CARBON & MINERALS, LLC<br>200 PARK AVENUE<br>NEW YORK, NY 10166<br>kadisha@gtlaw.com | GREENBERG TRAURIG, P.A.<br>ATT: LUIS SALAZAR, ESQ.<br>ATTY FOR: OXBOW CARBON & MINERALS, LLC<br>1221 BRICKELL AVENUE<br>MIAMI, FL 33131<br>salazarl@gtlaw.com |
| HAHN LOESER & PARKS LLP<br>ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO<br>200 PUBLIC SQUARE, SUITE 2800<br>CLEVELAND, OH 44114<br>ldpowar@hahnlaw.com,<br>dademarco@hahnlaw.com | HALPERIN BATTAGLIA RAICHT, LLP<br>ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC.<br>ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ.<br>555 MADISON AVENUE, 9TH FLOOR<br>NEW YORK, NY 10022<br>cbattaglia@halperinlaw.net;<br>jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.<br>39001 WEST 12 MILE ROAD<br>FARMINGTON HILLS, MI 48331<br>info@harmanbecker.de | HARTER SECREST & EMERY LLP<br>ATTY FOR SATURN OF ROCHESTER, INC.<br>ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO<br>1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604<br>jaho@hselaw.com;<br>wkreienberg@hselaw.com;<br>jweider@hselaw.com;<br>ipalermo@hselaw.com |

| | |
|---|---|
| HARTER SECREST & EMERY LLP<br>ATT: JOHN WEIDER & INGRIDE<br>PALERMO, ESQS.<br>ATTY FOR PADDOCK CHEVROLET,<br>INC.<br>1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604<br>jweider@hselaw.com;<br>ipalermo@hselaw.com | HARTER SECREST & EMERY LLP<br>ATT: KENNETH W. AFRICANO &<br>RAYMOND L. FUNK, ESQS.<br>ATTY FOR PADDOCK CHEVROLET,<br>INC.<br>TWELVE FOUNTAIN PLAZA, SUITE 400<br>BUFFALO, NY 14202 - 2293<br>kafricano@hselaw.com; rfink@hselaw.com |
| HARTER SECREST & EMERY LLP<br>ATTY FOR SATURN OF ROCHESTER,<br>INC.<br>ATT: RAYMOND L. FINK, ESQ.<br>TWELVE FOUNTAIN PLAZA, SUITE 400<br>BUFFALO, NY 14202 - 2293<br>rfink@hselaw.com | HAYNES AND BOONE LLP<br>ATTY FOR EXXON MOBIL<br>CORPORATION<br>ATTN: CHARLES A. BECKMAN &<br>BROOKS HAMILTON<br>1221 MCKINNEY, SUITE 2100<br>HOUSTON, TX 77010<br>charles.beckham@haynesboone.com;<br>brooks.hamilton@haynesboone.com |
| HAYNES AND BOONE LLP<br>ATTY FOR AIRGAS, INC.<br>ATT: JONATHAN HOOK, ESQ.<br>1221 AVENUE OF THE AMERICAS 26TH<br>FL<br>NEW YORK, NY 10020 - 1007<br>jonathan.hook@haynesboone.com | HAYNES AND BOONE LLP<br>ATTY FOR AIRGAS, INC.<br>ATT: PATRICK L. HUGHES & PETER C.<br>RUGGERO<br>1221 MCKINNEY, SUITE 2100<br>HOUSTON, TX 77010<br>patrick.hughes@haynesboone.com;<br>peter.ruggero@haynesboone.com |
| HAYNES AND BOONE, LLP<br>ATTY FOR CEVA LOGISTICS<br>ATTN: JUDITH ELKIN<br>1221 AVENUE OF THE AMERICAS,<br>26TH FLOOR<br>NEW YORK, NY 10020 - 1007<br>judith.elkin@haynesboone.com | HAYNES AND BOONE, LLP<br>ATTY OFR EXXON MOBIL<br>CORPORATION<br>ATTN: MATTHEW E. RUSSELL, ESQ.<br>1221 AVENUE OF THE AMERICAS,<br>26TH FL<br>NEW YORK, NY 10020 - 1007<br>matthew.russell@haynesboone.com |
| HAYNSWORTH SINKLER BOYD, P.A.<br>ATTY FOR SOUTH CAROLINA<br>AUTOMOBILE DEALERS<br>ASSOCIATION<br>ATTN: WILLIAM H. SHORT, JR., ESQ.<br>POST OFFICE BOX 11889<br>COLUMBIA, SC 29211 - 1889<br>bshort@hsblawfirm.com | HERRICK, FEINSTEIN LLP<br>ATTY FOR BRIDGESTONE AMERICAS<br>TIRE OPERATIONS, LLC<br>ATT: STEPHEN B. SELBST & PAUL<br>RUBIN<br>2 PARK AVENUE<br>NEW YORK, NY 10016<br>sselbst@herrick.com; prubin@herrick.com |

| | |
|---|---|
| HESS CORPORATION<br>ATT: ELIZABETH ANNE CARINI<br>CURRENTI, ESQ.<br>1 HESS PLAZA<br>WOODBRIDGE, NJ 07095<br>ecurrenti@hess.com | HEWLETT -PACKARD DEVELOPMENT<br>COMPANY, L.P.<br>MIKE NEFKENS, VICE PRESIDENT<br>500 RENAISSANCE CENTER, MC:20A<br>DETROIT, MI 48243<br>MIKE.NEFKENS@EDS.com |
| HEWLETT-PACKARD COMPANY LP<br>ATT: RAMONA NEAL, SENIOR<br>COUNSEL<br>11311 CHINDEN BOULEVARD<br>MAIL STOP 314<br>BOISE, ID 83714<br>Ramona.neal@hp.com | HEWLETT-PACKARD FINANCIAL<br>SERVICES COMPANY<br>ATT: LINDA D'AMICO<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07640<br>linda.damico@hp.com |
| HINCKLEY, ALLEN & SNYDER LLP<br>ATTY FOR DAVE DELANEY'S<br>COLUMBIA BUICK-PONTIAC-GMAC<br>CO, LLC<br>ATT: THOMAS H CURRAN, PAUL F<br>O'DONNELL & JENNIFER V DORAN<br>28 STATE STREET<br>BOSTON, MA 02109<br>tcurran@haslaw.com | HISCOCK & BARCLAY, LLP<br>ATTY FOR THE SCHAEFER GROUP<br>INC.<br>ATTN: SUSAN R. KATZOFF, ESQ.<br>ONE PARK PLACE<br>300 SOUTH STATE STREET<br>SYRACUSE, NY 13202<br>jlangan@hblaw.com, gstack@hblaw.com |
| HODGSON RUSS LLP<br>ATTY FOR DELL MARKETING LP AND<br>DELL FINANCIAL SERVICES LLC<br>ATTN: STEPHEN H. GROSS, ESQ.<br>60 EAST 42ND STREET, 37TH FLOOR<br>NEW YORK, NY 10165 - 0150<br>mbass@hodgsonruss.com | HONIGMAN MILLER SCHWARTZ AND<br>COHN LLP<br>ATTY FOR GENERAL MOTORS<br>CORPORATION<br>ATT: JOSEPH R. SGROI, ESQ.<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETROIT, MI 48226<br>jsgroi@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND<br>COHN LLP<br>ATTY FOR GENERAL MOTORS<br>CORPORATION<br>ATT: ROBERT B. WEISS, ESQ.<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETROIT, MI 48226<br>rweiss@honigman.com | HONIGMAN MILLER SCHWARTZ AND<br>COHN LLP<br>ATTY FOR GENERAL MOTORS<br>CORPORATION<br>ATT: TRICIA A. SHERICK, ESQ.<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETROIT, MI 48226<br>tsherick@honigman.com |
| HSS/SAGINAW<br>MR. ERIC LARSON, COO | HUNTER & SCHANK CO., LPA<br>ATTY FOR ZF FRIEDRICHSHAFEN AG |

| | |
|---|---|
| 5446 DIXIE HIGHWAY<br>SAGINAW, MI 48601<br>ELARSON@HSS-MMS.com | ATT: JOHN J. HUNTER, JR., ESQ.<br>ONE CANTON SQUARE<br>1700 CANTON AVENUE<br>TOLEDO, OH 43604<br>jrhunter@hunterschank.com |
| HUNTER & SCHANK CO., LPA<br>ATTY FOR ZF FRIEDRICHSHAFEN AG<br>ATT: THOMAS J. SCHANK, ESQ.<br>ONE CANTON SQUARE<br>1700 CANTON AVENUE<br>TOLEDO, OH 43604<br>tomschank@hunterschank.com | HUNTON & WILLIAMS LLP<br>ATT: J.R. SMITH<br>ATT FOR: PHILIP MORRIS USA<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219<br>jrsmith@hunton.com |
| HUNTON & WILLIAMS LLP<br>ATT: PETER PARTEE, RICHARD<br>NORTON, SCOTT H. BERNSTEIN<br>ATTY FOR: PHILIP MORRIS USA<br>200 PARK AVENUE<br>NEW YORK, NY 10166<br>ppartee@hunton.com; rnorton@hunton.com;<br>sbernstein@hunton.com | INDUSTRY CANADA, LEGAL<br>SERVICES<br>ATT: ANNE BOUDREAU<br>235 QUEEN STREET<br>OTTAWA, ON K1A OH5<br>CANADA<br>anne.boudreau@ic.gc.ca |
| INTERNATIONAL UNION OF<br>OPERATING ENGINEERS<br>ATT: RICHARD GRIFFIN, GENERAL<br>COUNSEL<br>1125 SEVENTEENTH STREET, NW<br>WASHINGTON, DC 20036<br>rgriffin@iuoe.org | INTERNATIONAL UNION, UAW<br>ATTY FOR INTERNATIONAL UNION,<br>UAW<br>ATT: DANIEL SHERRICK & NIRAJ<br>GANATRA, LEGAL DEPT.<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214<br>memberservices@iuawfcu.com,<br>nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC<br>ATTY FOR SONIC AUTOMOTIVE, INC.<br>ATTN: MELISSA ZELEN NEIER, ESQ.<br>170 MASON STREET<br>GREENWICH, CT 06830<br>mneier@ibolaw.com | J.L. SAFFER, P.C.<br>ATTY FOR TMI CUSTOM AIR<br>SYSTEMS, INC.<br>ATTN: JENNIFER L. SAFFER, ESQ.<br>20 VESEY STREET, 7TH FLOOR<br>NEW YORK, NY 10007<br>jlsaffer@jlsaffer.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C.<br>ATT: RICHARD E. KRUGER<br>ATTY FOR THE BMW GROUP<br>27777 FRANKLIN RD. SUITE 2500<br>SOUTHFIELD, MI 48034 | JENNER & BLOCK LLP<br>ATTY FOR PROPOSED SPECIAL<br>COUNSEL FOR DEBTORS<br>ATTN: DANIEL R. MURRAY & JOSEPH<br>P. GROMACKI<br>330 NORTH WABASH AVENUE |

| | |
|---|---|
| rkruger@jaffelaw.com | CHICAGO, IL 60611 - 7603<br>dmurray@jenner.com |
| JENNER & BLOCK LLP<br>ATTY FOR PROPOSED SPECIAL<br>COUNSEL FOR DEBTORS<br>ATTN: PATRICK J. TROSTLE &<br>HEATHER D. MCARN<br>919 THIRD AVENUE, 37TH FLOOR<br>NEW YORK, NY 10022 - 3908<br>ptrostle@jenner.com | JOHNSON, HEARN, VINEGAR, GEE &<br>GLASS, PLLC<br>ATTY FOR D & J AUTOMOTIVE, LLC<br>ATT: JEAN WINBORNE BOYLES, ESQ.<br>P.O. BOX 1776<br>RALEIGH, NC 27602<br>jboyles@jhvgglaw.com |
| JOHNSTON BARTON PROCTOR & ROSE<br>LLP<br>ATTY FOR SERRA CHEVROLET OF<br>BIRMINGHAM, INC.<br>ATTN: MAX A. MOSELEY, ESQ.<br>569 BROOKWOOD VILLAGE<br>SUITE 901<br>BIRMINGHAM, AL 35209<br>mam@johnstonbarton.com | JTEKT AUTOMOTIVE<br>MOTOHIKO YOKOYAMA, CEO<br>15TH FLOOR MIDLAND SQUARE, 4-7-1<br>MEIEKI<br>NAGOYA HEAD OFFICE<br>NAKAMURA-KU, NAGOYA, JAPAN,<br>450-8515<br>TAKAYA_YAMADA@JTEKT.CO.JP |
| K&L GATES LLP<br>ATTY FOR PPG INDUSTRIES, INC.<br>ATT: JEFFREY N. RICH & ERIC T.<br>MOSER, ESQS.<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022<br>jeff.rich@klgates.com;<br>eric.moser@klgates.com | KAYE SCHOLER LLP<br>ATTY FOR PHILLIP MORRIS CAPITAL<br>CORP<br>ATT: RICHARD G. SMOLEV & LAUREN<br>ATTARD<br>425 PARK AVENUE<br>NEW YORK, NY 10022 - 3598<br>rsmolev@kayescholer.com;<br>lattard@kayescholer.com |
| KEATING MUETHING & KLEKAMP PLL<br>ATTY FOR CINTAS CORPORATION<br>ATTN: JASON V. STITT, ESQ.<br>ONE EAST FOURTH STREET, SUITE<br>1400<br>CINCINNATI, OH 45202<br>jstitt@kmklaw.com | KELLEY & FERRARO, L.L.P.<br>ATTY FOR ASBESTOS TORT<br>CLAIMANTS<br>ATT: THOMAS M. WILSON, ESQ.<br>2200 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114<br>twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP<br>ATTY FOR LAW DEBENTURE TRUST<br>COMPANY OF NEW YORK<br>ATTN: DAVID RETTER, PAMELA<br>BRUZZESE-SZCZGIEL, JENNIFER<br>CHRISTIAN,<br>ESQS | KELLEY DRYE & WARREN, LLP<br>ATTY FOR BP CANADA ENERGY<br>MARKETING CORP. AND BP ENERGY<br>CO.<br>ATT: JAMES S. CARR & JORDAN A.<br>BERGMAN, ESQS<br>101 PARK AVENUE |

| | |
|---|---|
| 101 PARK AVENUE<br>NEW YORK, NY 10178<br>KDWBankruptcyDepartment@kelleydrye.com | NEW YORK, NY 10178<br>KDWBankruptcyDepartment@kelleydrye.com |
| KEM KREST<br>AMISH SHAH. CEO<br>1919 SUPERIOR ST.<br>ELKHART, IN 46515<br>info@kemkrest.com | KENNEDY, JENNIK & MURRAY P.C.<br>ATTN: LARRY MAGARIK, ESQ.<br>113 UNIVERSITY PLACE<br>7TH FL<br>NEW YORK, NY 10003<br>lmagarik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C.<br>ATTN: SUSAN JENNIK, ESQ.<br>113 UNIVERSITY PLACE<br>7TH FL<br>NEW YORK, NY 10003<br>sjennik@kjmlabor.com | KENNEDY, JENNIK & MURRAY P.C.<br>ATTN: THOMAS M KENNEDY, ESQ.<br>113 UNIVERSITY PLACE<br>7TH FL<br>NEW YORK, NY 10003<br>tmurray@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC<br>ATTY FOR WINDSOR MOLD INC.<br>ATTN: JAMES E. DELINE, ESQ.<br>500 WOODWARD AVENUE, SUITE 2500<br>DETROIT, MI 48226 - 3406<br>jed@krwlaw.com | KERR, RUSSELL AND WEBER, PLC<br>ATTY FOR AVL AMERICAS, INC.<br>ATT: P. WARREN HUNT, ESQ. & JAMES DELINE<br>500 WOODWARD AVENUE, SUITE 2500<br>DETROIT, MI 48226 - 3406<br>pwh@krwlaw.com |
| KILPATRICK & ASSOCIATES, P.C.<br>ATTY FOR OAKLAND COUNTY TREASURER<br>ATT: RICHARD I. KILPATRICK & LEONORA K. BAUGHMAN<br>903 N. OPDYKE ROAD, SUITE C<br>AUBURN HILLS, MI 48326<br>ecf@kaalaw.com | KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS LLP<br>ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY<br>ATT: MORTON R. BRANZBURG & BRIAN T. CROWLEY<br>260 S. BROAD STREET<br>PHILADELPHIA, PA 19102<br>BCrowley@klehr.com |
| KOHRMAN JACKSON & KRANTZ, PLL<br>ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC<br>ATT: JAMES W. EHRMAN, ESQ.<br>ONE CLEVELAND CENTER, 20TH FLOOR<br>1375 EAST NINTH STREET<br>CLEVELAND, OH 44114 - 1793<br>jwe@kjk.com | KOTZ, SANGSTER, WYSOCKI AND BERG, P.C.<br>ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES<br>ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS<br>400 RENAISSANCE CENTER, SUITE 3400<br>DETROIT, MI 48243<br>fberg@kotzsangster.com; |

| | jmacyda@kotzsangster.com |
|---|---|
| KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE<br>ATTN: THOMAS MOERS MAYER, KENNETH H. ECKSTEIN & GORDON Z. NOVOD<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036<br>gnovod@kramerlevin.com;<br>keckstein@kramerlevin.com;<br>tmayer@kramerlevin.com,<br>arogoff@kramerlevin.com,<br>rschmidt@kramerlevin.com,<br>acaton@kramerlevin.com,<br>gplotko@kramerlevin.com,<br>lmacksoud@kramerlevin.com,<br>jsharret@kramerlevin.com | KUPELIAN ORMOND & MAGY, P.C.<br>ATTY FOR LA PRODUCTIONS, LLC<br>ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL<br>25800 NORTHWESTERN HIGHWAY, SUITE 950<br>SOUTHFILED, MI 48075<br>tah@kompc.com; dmb@kompc.com;<br>psm@kompc.com; mws@kompc.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.<br>ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.<br>ATTN: ADAM D. BRUSKI, ESQ.<br>916 WASHINGTON AVENUE, SUITE 309<br>BAY CITY, MI 48708<br>abruski@lambertleser.com | LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.<br>ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.<br>ATTN: SUSAN M. COOK, ESQ.<br>916 WASHINGTON AVENUE, SUITE 309<br>BAY CITY, MI 48708<br>scook@lambertleser.com |
| LATHAM & WATKINS LLP<br>ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC.<br>ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG<br>885 THIRD AVENUE, SUITE 1000<br>NEW YORK, NY 10022 - 4068<br>Robert.Rosenberg@lw.com;<br>Adam.Goldberg@lw.com | LAW OFFICES OF GABRIEL DEL VIRGINIA<br>ATTY FOR HESS CORPORATION<br>ATT: GABRIEL DEL VIRGINIA, ESQ.<br>488 MADISON AVE<br>NEW YORK, NY 10022<br>gabriel.delvirginia@verizon.net |
| LAW OFFICES OF ROBERT E. LUNA, P.C.<br>ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD<br>ATT: ANDREA SHEEHAN, ESQ.<br>4411 N. CENTRAL EXPRESSWAY | LECLAIRRYAN P.C<br>ATTY OF HONEYWELL INTERNATIONAL INC.<br>ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS<br>830 THIRD AVENUE, 5TH FLOOR |

| | |
|---|---|
| DALLAS, TX 75205<br>sheehan@txschoollaw.com14235 DICKENS STREET, SUITE 4<br>SHERMAN OAKS, CA 91423 - 5846<br>larrykraines@gmail.com | NEW YORK, NY 10022<br>michael.hastings@leclairryan.com ;<br>michael.conway@leclairryan.com |
| LEONARD, STREET AND DEINARD, PA<br>ATTY FOR CANADIAN PACIFIC<br>RAILWAY COMPANY<br>ATTN: JACOB B. SELLERS, ESQ.<br>150 SOUTH FIFTH STREET, SUITE 2300<br>MINNEAPOLIS, MN 55402<br>jacob.sellers@leonard.com | LEONARD, STREET AND DEINARD, PA<br>ATTY FOR CANADIAN PACIFIC<br>RAILWAY COMPANY<br>ATTN: MATTHEW A. SWANSON,<br>JAMES J. BERTRAND, ROBERT T. KUGLER &<br>JACOB<br>SELLERS<br>150 SOUTH FIFTH STREET SUITE 2300<br>MINNEAPOLIS, MN 55402<br>matthew.swanson@leonard.com |
| LEVY RATNER P.C.<br>ATTY FOR UNITED STEELWORKERS<br>ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP<br>80 EIGHTH AVENUE, 8TH FLOOR<br>NEW YORK, NY 10011<br>shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY,<br>SAN<br>ATTN: DIANE W. SANDERS, ESQ.<br>2700 VIA FORTUNA DRIVE, SUITE 400<br>P.O. BOX 17428<br>AUSTIN, TX 78760<br>austin.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTY FOR TARRANT COUNTY & DALLAS COUNTY<br>ATT: ELIZABETH WELLER, ESQ.<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201<br>dallas.bankruptcy@publicans.com | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>STATE OF TEXAS TAXING AUTHORITIES<br>ATT: JOHN P. DILLMAN, ESQ.<br>POST OFFICE BOX 3064<br>HOUSTON, TX 77253<br>houston_bankruptcy@publicans.com |
| LOCKE LORD BISSELL & LIDDELL LLP<br>ATT: KEVIN J. WALSH, ESQ.<br>ATTY FOR: METHODE ELECTRONICS, INC.<br>3 WORLD FINANCIAL CTR FL 20<br>NEW YORK, NY 10281 - 2199<br>kwalsh@lockelord.com | LOCKE LORD BISSELL & LIDDELL LLP<br>ATT: TIMOTHY S. MCFADDEN, ESQ.<br>ATTY FOR: METHODE ELECTRONICS, INC.<br>111 SOUTH WACKER DRIVE<br>CHICAGO, IL 60606<br>tmcfadden@lockelord.com |

| | |
|---|---|
| LOWENSTEIN SANDLER PC<br>ATTY FOR GROUP 1 AUTOMOTIVE,<br>INC. AND ITS DEALERSHIPS<br>ATT: MICHAEL S. ETKIN, S. JASON<br>TEELE, IRA M. LEVEE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10022<br>metkin@lowenstein.com;<br>steele@lowenstein.com;<br>ilevee@lowenstein.com | LOWENSTEIN SANDLER PC<br>ATTY FOR GROUP 1 AUTOMOTIVE,<br>INC. AND ITS DEALERSHIPS<br>ATT: MICHAEL S. ETKIN, S. JASON<br>TEELE, IRA M. LEVEE<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068<br>metkin@lowenstein.com;<br>steele@lowenstein.com;<br>ilevee@lowenstein.com |
| MADDIN, HAUSER, WARTELL, ROTH &<br>HELLER, P.C.<br>ATTY FOR M-TECH ASSOCIATES<br>ATTN: KATHLEEN H. KLAUS, ESQ.<br>28400 NORTHWESTERN HWY., 3RD<br>FLOOR<br>SOUTHFIELD, MI 48034<br>khk@maddinhauser.com | MADDIN, HAUSER, WARTELL, ROTH &<br>HELLER, P.C.<br>ATTY FOR SOUTH TROY TECH, LLC<br>ATTN: MICHAEL S. LIEB, ESQ.<br>28400 NORTHWESTERN HWY., 3RD<br>FLOOR<br>SOUTHFIELD, MI 48034<br>msl@maddinhauser.com |
| MATTA BLAIR, PLC<br>ATTY FOR CHARTER TOWNSHIP OF<br>YPSILANTI, MICHIGAN<br>ATT: STEVEN A. MATTA, ESQ.<br>4145 DUBLIN DRIVE, SUITE 100<br>BLOOMFIELD HILLS, MI 48302<br>smatta@mattablair.com | MAZZEO SONG & BRADHAM LLP<br>ATTY FOR CLARCOR, INC. AND<br>TOTAL FILTRATION SERVICES, INC.<br>ATTN: DAVID H. HARTHEIMER, ESQ.<br>708 THIRD AVENUE, 19TH FLOOR<br>NEW YORK, NY 10017<br>dhartheimer@mazzeosong.com |
| MCCARTHY, LEBIT, CRYSTAL &<br>LIFFMAN CO., L.P.A.<br>ATTY FOR DEALER TIRE, LLC<br>ATTN: KIMBERLY A. BRENNAN, ESQ.<br>101 WEST PROSPECT AVENUE, SUITE<br>1800<br>CLEVELAND, OH 44115<br>kab@mccarthylebit.com | MCCARTHY, LEBIT, CRYSTAL &<br>LIFFMAN CO., L.P.A.<br>ATTY FOR DEALER TIRE, LLC<br>ATTN: ROBERT R. KRACHT, ESQ.<br>101 WEST PROSPECT AVENUE, SUITE<br>1800<br>CLEVELAND, OH 44115<br>rrk@mccarthylebit.com |
| MCCREARY, VESELKA, BRAGG &<br>ALLEN, P.C.<br>ATTY FOR LOCAL TEXAS TAXING<br>AUTHORITIES<br>ATT: MICHAEL REED, ESQ.<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680<br>sveselka@mvbalaw.com,<br>mreed@mvbalaw.com, | MCGILL, GOTSDINER, WORKMAN &<br>LEPP, P.C., L.L.O.<br>ATTY FOR NS-200 CABOT OF PA; NS-<br>608 CAPERTON WV; NS-1500<br>MARQUETTE MS;<br>NS-2200 WILLIS MILLER WI<br>ATTN: JANICE M. WOOLLEY, ESQ.<br>11404 W. DODGE ROAD, SUITE 500<br>OMAHA, NE 68154 - 2584 |

| | |
|---|---|
| dgoff@mvbalaw.com | janwoolley@mgwl.com |
| MCKENNA LONG & ALDRIDGE LLP<br>ATTY FOR INDUSTRY CANADA<br>ATT: CHRISTOPHER F. GRAHAM, ESQ.<br>230 PARK AVENUE STE 1700<br>NEW YORK, NY 10169<br>cgraham@mckennalong.com | MCKENNA LONG & ALDRIDGE LLP<br>ATTY FOR INDUSTRY CANADA<br>ATT: JESSICA H. MAYES, ESQ.<br>230 PARK AVENUE, SUITE 1700<br>NEW YORK, NY 10169<br>jmayes@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS &<br>WILLIAMS, P.C.<br>ATT: JACOB F. LAMME, ESQ.<br>ATTY FOR ST. REGIS MOHAWK TRIBE<br>677 BROADWAY<br>ALBANY, NY 12207<br>lamme@mltw.com | MCNAMEE, LOCHNER, TITUS &<br>WILLIAMS, P.C.<br>ATT: JOHN J. PRIVITERA, ESQ.<br>ATTY FOR ST. REGIS MOHAWK TRIBE<br>677 BROADWAY<br>ALBANY, NY 12207<br>privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN,<br>P.C.<br>ATTY FOR INT'L UNION UAW AND<br>UAW ET AL<br>ATT: EDWARD LOBELLO, ALAN<br>MARDER. JIL MAZER-MARINO, J.<br>RANDO<br>CRISTIANO<br>990 STEWART AVENUE, SUITE 300<br>GARDEN CITY, NY 11530<br>elobello@msek.com | MEYER, SUOZZI, ENGLISH & KLEIN,<br>P.C.<br>ATTY FOR PITNEY BOWES, INC,<br>PITNEY BOWES MGT SVS, INC, PITNEY<br>BOWES SO<br>ATT: EDWARD J. LOBELLO, ESQ.<br>1350 BROADWAY, SUITE 501<br>P.O. BOX 822<br>NEW YORK, NY 10018 - 0822<br>elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN,<br>P.C.<br>ATTY FOR INT'L UNION UAW AND<br>UAW ET AL<br>ATT: HANAN B. KOLKO, ESQ.<br>1350 BROADWAY, SUITE 501<br>P.O. BOX 822<br>NEW YORK, NY 10018<br>hkolko@msek.com | MICHAEL S. HOLMES, P.C.<br>ATTY FOR OAKS L-M, INC. DBA<br>WESTPOINT<br>ATT: MICHAEL S. HOLMES, ESQ.<br>8100 WASHINGTON AVENUE, SUITE<br>120<br>HOUSTON, TX 77007<br>msholmes@cowgillholmes.com |
| MICHIGAN ENVIRONMENT, NATURAL<br>RESOURCES AND AGRICULTURE<br>DIVISION<br>ATTY FOR MICHIGAN DEPARTMENT<br>OF ENVIRONMENTAL QUALITY<br>ATTN: CELESTE R. GILL, ASSISTANT<br>ATTORNEY GENERAL<br>525 W. OTTAWA, 6TH FLOOR, G. | MICHIGAN FUNDS ADMINISTRATION<br>7201 W. SAGINAW HWY, STE 110<br>LANSING, MI 48917<br>funds@michigan.gov |

| | |
|---|---|
| MENNE WILLIAMS BUILDING<br>P.O. BOX 30755<br>LANSING, MI 48909<br>gillcr@michigan.gov | |
| MICHIGAN WORKERS'<br>COMPENSATION AGENCY<br>7150 HARRIS DRIVE<br>PO BOX 30016<br>LANSING, MI 48909<br>wcacinfo@michigan.gov | MICHIGAN WORKERS'<br>COMPENSATION AGENCY<br>7150 HARRIS DR.<br>DIMONDALE, MI 48821<br>wcinfo@michigan.gov |
| COOLIDGE WALL CO., L.P.A.<br> ATTY FOR HARCO MANUFACTURING<br>GROUP LLC<br>ATT: RONALD S. PRETEKIN, ESQ.<br>33 WEST FIRST STREET, SUITE 600<br>DAYTON, OH 45402<br>pretekin@coollaw.com | MILLER JOHNSON<br>ATTY FOR BENTELER AUTOMOTIVE<br>CORPORATION<br>ATT THOMAS P. SARB, ESQ<br>250 MONROE AVE., STE 800<br>GRAND RAPIDS, MI 49501 - 0306<br>ecfsarbt@millerjohnson.com |
| MILLER JOHNSON<br>ATTY FOR MICO INDUSTRIES, INC.<br>ATTN: ROBERT D. WOLFORD, ESQ.<br>250 MONROE AVENUE, N.W., SUITE 800<br>P.O. BOX 306<br>GRAND RAPIDS, MI 49501 - 0306<br>ecfwolfordr@millerjohnson.com | MILLER, CANFIELD, PADDOCK AND<br>STONE, P.L.C.<br>ATTY FOR COUNTY OF WAYNE,<br>MICHIGAN<br>ATT: TIMOTHY A. FUSCO, ESQ.<br>150 WEST JEFFERSON AVENUE, SUITE<br>2500<br>DETROIT, MI 48226<br>fusco@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND<br>STONE, P.L.C.<br>ATTY FOR LANSING BOARD OF<br>WATER & LIGHT<br>ATT: DONALD J. HUTCHINSON, ESQ.<br>150 WEST JEFFERSON AVENUE, SUITE<br>2500<br>DETROIT, MI 48226<br>hutchinson@millercanfield.com | MILLER, CANFIELD, PADDOCK AND<br>STONE, P.L.C.<br>ATTY FOR LANSING BOARD OF<br>WATER & LIGHT<br>ATT: SUSAN I. ROBBINS, ESQ.<br>500 FIFTH AVENUE, SUITE 1815<br>ATT: SUSAN I. ROBBINS, ESQ.<br>NEW YORK, NY 10110<br>robbins@millercanfield.com |

| | |
|---|---|
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.<br>ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING<br>ATTN: MARC N. SWANSON, ESQ.<br>150 WEST JEFFERSON AVENUE, SUITE 2500<br>DETROIT, MI 48226<br>swansonm@millercanfield.com | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C.<br>ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC.<br>ATT: PAUL J. RICOTTA, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111<br>pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE BANKRUPTCY UNIT<br>ATT: STEVEN A. GINTHER, ESQ.<br>P.O. BOX 475<br>JEFFERSON CITY, MO 65105 - 0475<br>sdnyecf@dor.mo.gov | MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP<br>ATTY FOR STEVEN KAZAN, ESQ.<br>ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR.<br>123 SOUTH BROAD STREET<br>PHILADELPHIA, PA 19109 - 1099<br>nramsey@mmwr.com; joneil@mmwr.com |
| MOORE & VAN ALLEN PLLC<br>ATTY FOR HAGEMEYER N.A.<br>ATT: CYNTHIA JORDAN LOWERY, ESQ.<br>40 CALHOUN STREET, SUITE 300<br>POST OFFICE BOX 22828<br>CHARLESTON, SC 29413 - 2828<br>cynthialowery@mvalaw.com | MORGAN, LEWIS & BOCKIUS LLP<br>ATTN: ANDREW D GOTTFRIED, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178<br>AGOTTFRIED@MORGANLEWIS.com |
| MORGAN, LEWIS & BOCKIUS LLP<br>ATTY FOR FMR CORP.<br>ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS<br>101 PARK AVENUE<br>NEW YORK, NY 10178<br>hbeltzer@morganlewis.com; eliu@morganlewis.com | MORGAN, LEWIS & BOCKIUS LLP<br>ATTN: RICHARD S. TODER, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178<br>RTODER@MORGANLEWIS.com |
| MORGAN, LEWIS & BOCKIUS LLP<br>ATTY FOR ARAMARK HOLDINGS CORPORATION<br>ATTN: MICHAEL A. BLOOM & RACHEL | MORRISON COHEN LLP<br>ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN<br>ATT: JOSEPH T. MOLDOVAN & |

| | |
|---|---|
| JAFFE MAUCERI, ESQS<br>1701 MARKET STREET<br>PHILADELPHIA, PA 19103 - 2921<br>rmauceri@morganlewis.com | MICHAEL R. DAL LAGO, ESQS<br>909 THIRD AVENUE<br>NEW YORK, NY 10022<br>bankruptcy@morrisoncohen.com |
| MOTLEY RICE LLC<br>ATTY FOR ASBESTOS TORT<br>CLAIMANTS<br>ATT: JEANETTE M. GILBERT, JOSEPH<br>F. RICE, JOHN A. BADEN IV, ESQS<br>28 BRIDGESIDE BLVD.<br>MT. PLEASANT, SC 29464<br>jgilbert@motleyrice.com;<br>jrice@motleyrice.com;<br>jbaden@motleyrice.com | MOTORS LIQUIDATION COMPANY<br>ATTN: LAWRENCE S. BUONOMO, ESQ.<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265<br>lawrence.s.buonomo@gm.com |
| MOTORS LIQUIDATION COMPANY<br>FKA GENERAL MOTORS CORP<br>ATTN: TED STENGER<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265<br>TStenger@alixpartners.com | MUCH SHELIST DENENBERG AMENT<br>AND RUBENSTEIN, P.C.<br>ATTY FOR BRANDENBURG<br>INDUSTRIAL SERVICE CO.<br>ATT: COLLEEN E. MCMANUS, ESQ.<br>191 NORTH WACKER DRIVE, SUITE<br>1800<br>CHICAGO, IL 60606<br>CMcManus@muchshelist.com |
| MUNSCH HARDT KOPF & HARR, P.C.<br>ATT: MARY W. KOKS<br>ATTY FOR JIS PERFORMING PARTY<br>GROUP<br>700 LOUISIANA, SUITE 4600<br>HOUSTON, TX 77002<br>mkoks@munsch.com | MUNSCH HARDT KOPF & HARR, P.C.<br>ATTY FOR COMPUTER SCIENCES<br>CORPORATION<br>ATT: RAYMOND J. URBANIK, ESQ.<br>3800 LINCOLN PLAZA<br>500 N. AKARD STREET<br>DALLAS, TX 75201 - 6659<br>rurbanik@munsch.com |
| MYERS & FULLER, P.A.<br>ATTY FOR GREATER NEW YORK<br>AUTOMOBILE DEALERS<br>ASSOCIATION<br>ATT: RICHARD SOX, ESQ.<br>2822 REMINGTON GREEN CIRCLE<br>TALLAHASSEE, FL 32308<br>rsox@dealerlawyer.com | N.W. BERNSTEIN & ASSOCIATES, LLC<br>ATTY FOR ENVIRONMENTAL<br>CONSERVATION AND CHEMICAL<br>CORP SITE TRUST<br>FUND<br>ATT: NORMAN W. BERNSTEIN, ESQ.<br>800 WESTCHESTER AVENUE, SUITE<br>319 NORTH<br>RYE BROOK, NY 10573<br>nwbernstein@nwbllc.com |

| | |
|---|---|
| NAHINS & GOIDEL, P.C.<br>ATT: BORAH GOLDSTEIN<br>ALTSCHULER & JEFFREY CHANCAS<br>377 BROADWAY<br>NEW YORK, NY 10013<br>dbrody@borahgoldstein.com | NARMCO GROUP<br>ATTN: GARY KELLY<br>2575 AIRPORT ROAD<br>WINDSOR, ONTARIO N8W 1Z4<br>Gkelly@narmco.com |
| NELSON MULLINS RILEY &<br>SCARBOROUGH LLP<br>ATTY FOR MICHELIN TIRE CORP.<br>ATT: GEORGE CAUTHEN, LINDA<br>BARR, CAMERON CURRIE, ESQS<br>1320 MAIN STREET, 17TH FLOOR<br>POST OFFICE BOX 11070<br>COLUMBIA, SC 29201<br>george.cauthen@nelsonmullins.com;<br>linda.barr@nelsonmullins.com;<br>cameron.currie@nelsonmullins.com | NELSON MULLINS RILEY &<br>SCARBOROUGH LLP<br>ATTY FOR MICHELIN TIRE CORP.<br>ATT: PETER J. HALEY, ESQ.<br>200 CLARENDON ST FL 35<br>BOSTON, MA 02116 - 5040<br>peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF<br>LAW<br>ENVIRONMENTAL PROTECTION<br>BUREAU<br>ATT: MAUREEN F. LEARY, ASSISTANT<br>ATTORNEY GENERAL<br>THE CAPITOL<br>ALBANY, NY 12224<br>Maureen.Leary@oag.state.ny.us | NEW YORK STATE DEPARTMENT OF<br>LAW<br>ENVIRONMENTAL PROTECTION<br>BUREAU<br>ATT: SUSAN L. TAYLOR, ASSISTANT<br>ATTORNEY GENERAL<br>THE CAPITOL<br>ALBANY, NY 12224<br>Susan.Taylor@oag.state.ny.us |
| OFFICE OF ATTORNEY GENERAL FOR<br>PENNSYLVANIA<br>ATTY FOR COMMONWEALTH OF PA.,<br>DEPT OF REVENUE, BUREAU OF<br>ACCTS<br>SETTLEM<br>ATT: CAROL E. MOMJIAN, SENIOR<br>DEPUTY ATTY GENERAL<br>21 S. 12TH STREET, 3RD FLOOR<br>PHILADELPHIA, PA 19107 - 3603<br>cmomjian@attorneygeneral.gov | OFFICE OF THE ATTORNEY GENERAL<br>ANDREW M. CUOMO<br>120 BROADWAY<br>NEW YORK, NY 10271<br>Info@AndrewCuomo.com |
| OFFICE OF THE OHIO ATTORNEY<br>GENERAL<br>ATTY FOR STATE OF OHIO<br>ATT: LUCAS WARD, ESQ.<br>150 EAST GAY STREET, 21ST FLOOR | OFFICE OF WESTCHESTER COUNTY<br>ATTY<br>ATT: MELISSA-JEAN ROTINI, ESQ.<br>148 MARTINE AVENUE, 6TH FLOOR<br>WHITE PLAINS, NY 10601 |

| | |
|---|---|
| COLUMBUS, OH 43215<br>lucas.ward@ohioattorneygeneral.gov | MJR1@westchestergov.com |
| OHIO ATTORNEY GENERAL<br>ATTY FOR OHIO ENVIRONMENTAL<br>PROTECTION AGENCY ("OEPA")<br>ATT: MICHELLE T. SUTTER,<br>PRINCIPAL ASST. ATTORNEY<br>GENERAL<br>ENVIRONMENTAL ENFORCEMENT<br>SECTION<br>30 E. BROAD STREET, 25TH FLOOR<br>COLUMBUS, OH 43215<br>Michelle.sutter@ohioattorneygeneral.gov | ORRICK HERRINGTON & SUTCLIFF<br>LLP<br>ATTN: ROGER FRANKEL, ESQ<br>COLUMBIA CENTER<br>1152 15TH STREET, N.W<br>WASHINGTON, DC 20005<br>RFRANKEL@ORRICK.com |
| ORRICK HERRINGTON & SUTCLIFF<br>LLP<br>ATTN: RICHARD H WYRON, ESQ.<br>COLUMBIA CENTER<br>1152 15TH STREET, N.W<br>WASHINGTON, DC 20005<br>RWYRON@ORRICK.com | ORRICK HERRINGTON & SUTCLIFFE<br>LLP<br>ATTY FOR UNOFFICIAL GM DEALERS<br>COMMITTEE<br>ATT: LORRAINE MCGOWEN, ALYSSA<br>ENGLUND, COURTNEY ROGERS<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103<br>lmcgowen@orrick.com;<br>aenglund@orrick.com; crogers@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE<br>LLP<br>ATTY FOR HELLA KGAA HUECK;<br>HELLA CORPORATE CENTER USA;<br>BEHR-HELLA<br>ATTN: JOHN ANSBRO & COURTNEY M.<br>ROGERS<br>666 FIFTH AVENUE<br>NEW YORK, NY 10103<br>jansbro@orrick.com; crogers@orrick.com | ORUM & ROTH, LLC<br>ATTY FOR NICOR GAS<br>ATTN: MARK D. ROTH, ESQ.<br>53 WEST JACKSON BOULEVARD<br>CHICAGO, IL 60604<br>email@orumroth.com |
| OSLER, HOSKIN & HARCOURT LLP<br>ATTN: TRACY C SANDLER, ESQ.<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE, SUITE 6100<br>TORONTO, ONTARIO M5X 1B8<br>tsandler@osler.com | OTTERBOURG STEINDLER HOUSTON<br>& ROSEN PC<br>ATTN: DANIEL WALLEN, ESQ,<br>JONATHAN N. HELFAT, ESQ.<br>230 PARK AVENUE<br>NEW YORK, NY 10169<br>DWALLEN@OSHR.COM,<br>JHELFAT@OSHR.COM,<br>SSOLL@OSHR.com |

| | |
|---|---|
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.<br>ATTY FOR GMAC LLC AND ITS AFFILIATES<br>ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT &<br>STEVEN B. SOLL, ESQS.<br>230 PARK AVENUE<br>NEW YORK, NY 10169<br>OSHR-GM-bk@oshr.com | PARKER POE ADAMS & BERNSTEIN LLP<br>ATTY FOR SONIC AUTOMOTIVE, INC.<br>ATTN: KIAH T. FORD IV, ESQ.<br>THREE WACHOVIA CENTER<br>401 S. TRYON STREET, SUITE 3000<br>CHARLOTTE, NC 28202<br>chipford@parkerpoe.com |
| PATTON BOGGS LLP<br>ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY & DISSIDENT GM BONDHOLDERS<br>ATTN: MICHAEL RICHMAN, MARK SALZBERG MELISSA IACHAN<br>1185 AVENUE OF THE AMERICAS, 30TH FLOOR<br>NEW YORK, NY 10036<br>mrichman@pattonboggs.com;<br>msalzberg@pattonboggs.com;<br>miachan@pattonboggs.com | PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>ANDREW N. ROSENBERG, ESQ.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019<br>AROSENBERG@PAULWEISS.com |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>ATTY FOR ROLLS-ROYCE<br>ATT: HARVEY A. STRICKON, ESQ.<br>75 EAST 55TH STREET<br>NEW YORK, NY 10022 - 3205<br>harveystrickon@paulhastings.com | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATTY FOR ENTERPRISE RENT-A-CAR COMPANY<br>ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 - 6064<br>akornberg@paulweiss.com;<br>jkoevary@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATTY FOR DANA HOLDING CORPORATION<br>ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 - 6064<br>akornberg@paulweiss.com;<br>rzubaty@paulweiss.com; | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES<br>ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 - 6064<br>arosenberg@paulweiss.com;<br>bhermann@paulweiss.com; |

| | |
|---|---|
| ipohl@paulweiss.com | mphillips@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATTY FOR RYDER INTEGRATED LOGISTICS, INC.<br>ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 - 6064<br>sshimshak@paulweiss.com;<br>pweintraub@paulweiss.com | PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE GENERAL COUNSEL<br>ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE,<br>RALPH L LANDY, MICHAEL A. MARICCO, ESQS.<br>1200 K STREET NW<br>WASHINGTON, DC 20005 - 4026<br>maricco.michael@pbgc.gov |
| PENSKE LOGISTICS<br>MR. TERRY MILLER, CEO<br>PO BOX 563<br>READING, PA 19603<br>TERRY.MILLER@PENSKE.com | PEPPER HAMILTON LLP<br>ATTY FOR SKF USA INC.<br>ATT: HENRY J. JAFFE & JAMES C. CARIGNAN<br>HERCULES PLAZA, SUITE 5100<br>1313 MARKET STREET, P.O. BOX 1709<br>WILMINGTON, DE 19899 - 1709<br>jaffeh@pepperlaw.com;<br>carignanj@pepperlaw.com |
| PEPPER HAMILTON LLP<br>ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY<br>ATT: EDWARD C. TOOLE & LINDA J. CASEY<br>3000 TWO LOGAN SQUARE<br>EIGHTEENTH AND ARCH STREETS<br>PHILADELPHIA, PA 19103 - 2799<br>toolee@pepperlaw.com;<br>caseyl@pepperlaw.com | PEPPER-HAMILTON LLP<br>ATTY FOR OSRAM SYLVANIA PRODUCTS, INC.<br>ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP<br>100 RENAISSANCE CENTER, SUITE 3600<br>DETROIT, MI 48243 - 1157<br>kayesd@pepperlaw.com;<br>kovskyd@pepperlaw.com |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>ATTY FOR ARLINGTON ISD<br>ATT: ELIZABETH BANDA<br>P.O. BOX 13430<br>ARLINGTON, TX 76094 - 0430<br>ebanda@pbfcm.com | PHILIP MORRIS USA<br>ATT: JOY TANNER<br>615 MAURY STREET<br>RICHMOND, VA 23224<br>joy.e.tanner@altria.com |
| PILLSBURY WINTHROP SHAW PITTMAN LLP<br>ATTY FOR FINANCIAL ENGINES ADVISORS L.L.C.<br>ATT: RICHARD L. EPLING & ERICA E. | PILLSBURY WINTHROP SHAW PITTMAN LLP<br>ATTY FOR LMC PHASE II, L.L.C.<br>ATTN: RICHARD L. EPLING, KAREN B. DINE, ERICA E. CARRIG |

| | |
|---|---|
| CARRIG<br>1540 BROADWAY<br>NEW YORK, NY 10036<br>richard.epling@pillsburylaw.com ;<br>erica.carrig@pillsburylaw.com | 1540 BROADWAY<br>NEW YORK, NY 10036 - 4039<br>richard.epling@pillsburylaw.com;<br>karen.dine@pillsburylaw.com;<br>erica.carrig@pillsburylaw.com |
| PLATZER, SWERGOLD, KARLIN,<br>LEVINE, GOLDBERG & JASLOW, LLP<br>ATTY FOR CANON FINANCIAL<br>SERVICES, INC.<br>ATT: TERESA SADUTTO-CARLEY, ESQ.<br>1065 AVENUE OF THE AMERICAS,<br>18TH FLOOR<br>NEW YORK, NY 10018<br>tsadutto@platzerlaw.com | PLUNKETT COONEY<br>ATTY FOR DENSO INTERNATIONAL<br>AMERICA & DENSO SALES<br>CALIFORNIA<br>ATTN: DOUGLAS C. BERNSTEIN &<br>MICHAEL A. FLEMING<br>38505 WOODWARD AVENUE, SUITE<br>2000<br>BLOOMFIELD HILLS, MI 48304<br>DBernstein@plunkettcooney.com;<br>MFleming@plunkettcooney.com |
| PLUNKETT COONEY<br>ATTY FOR G-TECH PROFESSIONAL<br>STAFFING, INC.<br>ATT: DAVID A. LERNER, ESQ.<br>38505 WOODWARD AVENUE, SUITE<br>2000<br>BLOOMFIELD HILLS, MI 48304<br>dlerner@plunkettcooney.com | PORZIO BROMBERG & NEWMAN P.C.<br>ATTY FOR RAUFOSS AUTOMOTIVE<br>COMPONENTS CANADA<br>ATT: JOHN MAIRO & ROBERT<br>SCHECHTER<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN, NJ 07962<br>jsmairo@pbnlaw.com;<br>rmschechter@pbnlaw.com |
| POTTER ANDERSON & CORROON LLP<br>ATTY FOR NORFOLK SOUTHERN<br>CORPORATION & NORFOLK<br>SOUTHERN<br>RAILWAY<br>ATT: DAVID BALDWIN, THERESA<br>BROWN-EDWARDS, R. STEPHEN<br>MCNEILL, ESQS.<br>HERCULES PLAZA, 6TH FLOOR<br>1313 NORTH MARKET STREET P.O.<br>BOX 951<br>WILMINGTON, DE 19801<br>dbaldwin@potteranderson.com; tbrown-<br>edwards@potteranderson.com;<br>rmcneill@potteranderson.com | PPG INDUSTRIES INC.<br>MR. CHARLES E. BUNCH, CEO<br>ONE PPG PLACE<br>PITTSBURGH, PA 15272<br>BUNCH@PPG.com |
| PREVIANT, GOLDBERG, UELMEN,<br>GRATZ, MILLER & BRUEGGEMAN, S.C.<br>ATTN: FREDERICK PERILLO<br>1555 N. RIVERCENTER DRIVE, SUITE | PREVIANT, GOLDBERG, UELMEN,<br>GRATZ, MILLER & BRUEGGEMAN, S.C.<br>ATT: SARA J. GEENEN, ESQ.<br>1555 N. RIVERCENTER DRIVE, SUITE |

| | |
|---|---|
| 202<br>P.O. BOX 12993<br>MILWAUKEE, WI 53212<br>fp@previant.com | 202<br>P.O. BOX 12993<br>MILWAUKEE, WI 53212<br>sjg@previant.com |
| PRONSKE & PATEL, P.C.<br>ATT: RAKHEE V. PATEL, ESQ.<br>ATTY FOR BOYD BRYANT<br>2200 ROSS AVENUE, SUITE 5350<br>DALLAS, TX 75201<br>rpatel@pronskepatel.com | PROSKAUER ROSE LLP<br>ATTY FOR STATE STREET BANK AND<br>TRUST CO<br>ATT: SCOTT K. RUTSKY & ADAM T.<br>BERKOWITZ<br>1585 BROADWAY<br>NEW YORK, NY 10036 - 8299<br>srutsky@proskauer.com;<br>aberkowitz@proskauer.com |
| QUARLES & BRADY LLP<br>ATT: FAYE FEINSTEIN &<br>CHRISTOPHER COMBEST<br>ATTY FOR UNITED PARCEL SERVICE,<br>INC.; UPS CAPITAL CORP.<br>300 NORTH LASALLE STREET, SUITE<br>4000<br>CHICAGO, IL 60654<br>Faye.Feinstein@quarles.com;<br>Christopher.Combest@quarles.com | RABINOWITZ, LUBETKIN & TULLY,<br>L.L.C.<br>ATTY FOR THE RABINOWITZ FAMILY,<br>LLC<br>ATTN: JONATHAN I. RABINOWITZ,<br>ESQ.<br>293 EISENHOWER PARKWAY, SUITE<br>100<br>LIVINGSTON, NJ 07039<br>jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI<br>657 MIDDLETON AVENUE<br>NEW HAVEN, CT 06513<br>rrm_narumanchi@hotmail.com | RANDSTAD<br>MS.LINDA GALIPEAU, PRESIDENT -<br>NORTH AMERICA<br>2015 SOUTH PARK PLACE<br>ATLANTA, GA 30339<br>LINDA.GALIPEAU@US.RANDSTAD.com |
| RAY QUINNEY & NEBEKER P.C.<br>ATT: STEPHEN C. TINGEY<br>36 SOUTH STATE STREET, SUITE 1400<br>P.O. BOX 45385<br>SALT LAKE CITY, UT 84145<br>stingey@rqn.com | RAYTHEON PROFESSIONAL SERVICES<br>LLC<br>12160 SUNRISE VALLEY DRIVE<br>RESTON, VA 20191<br>Lee_Cooper@raytheon.com |
| REED SMITH LLP<br>ATTY FOR UNITED STATES STEEL<br>CORPORATION<br>ATT ERIC A. SCHAFFER, ESQ.<br>435 SIXTH AVE.<br>PITTSBURGH, PA 15219<br>eschaffer@reedsmith.com | REED SMITH LLP<br>ATTY FOR UNITED STATES STEEL<br>CORPORATION<br>ATT: KURT F. GWYNNE, ESQ.<br>1201 MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 |

| | kgwynne@reedsmith.com |
|---|---|
| REID AND REIGE, P.C.<br>ATTY FOR BARNES GROUP INC.<br>ATT: CAROL A. FELICETTA, ESQ.<br>195 CHURCH STREET<br>NEW HAVEN, CT 06510<br>cfelicetta@reidandriege.com | RHOADES MCKEE<br>ATTY FOR BAY LOGISTICS, INC.<br>ATTN: TERRY L. ZABEL, ESQ.<br>161 OTTAWA AVENUE, NW, SUITE 600<br>GRAND RAPIDS, MI 49503<br>tlzabel@rhoadesmckee.com |
| RICHARD M. ALLEN, ESQ<br>223 EGREMONT PLAIN RD, PMB 108<br>NORTH EGREMONT, MA 01252<br>rmallenski@aol.com | RICHARD W. MARTINEZ, APLC<br>ATTY FOR W A THOMAS CO. AND<br>SPECIALTY ENGINE COMPONENTS,<br>LLC<br>ATT: RICHARD W. MARTINEZ, ESQ.<br>228 ST. CHARLES AVENUE, SUITE 1310<br>NEW ORLEANS, LA 70130<br>richardnotice@rwmaplc.com |
| RICHARDS KIBBE & ORBE LLP<br>ATTY FOR AVERITT EXPRESS INC.<br>ATT: MICHAEL FRIEDMAN & KEITH<br>SAMBUR<br>ONE WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281<br>mfriedman@rkollp.com;<br>ksambur@rkollp.com | RIDDELL WILLIAMS P.S.<br>ATTY FOR MICROSOFT CORP AND<br>MICROSOFT LICENSING G.P.<br>ATT: JOSEPH E. SHICKICH, ESQ.<br>1001 - 4TH AVENUE, SUITE 4500<br>SEATTLE, WA 98154<br>jshickich@riddellwilliams.com |
| RIKER, DANZIG, SCHERER, HYLAND &<br>PERRETTI LLP<br>ATT: J. ALEX KRESS & KEVIN J.<br>LARNER, ESQ.<br>ATTY FOR NIJECT SERVICES<br>COMPANY<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN, NJ 07962 - 1981<br>akress@riker.com | RIKER, DANZIG, SCHERER, HYLAND &<br>PERRETTI LLP<br>ATT: J. ALEX KRESS & KEVIN J.<br>LARNER, ESQ<br>ATTY FOR NIJECT SERVICES<br>COMPANY<br>500 FIFTH AVENUE, SUITE 4920<br>NEW YORK, NY 10110<br>akress@riker.com |
| RK CHEVROLET/RK AUTO GROUP<br>2661 VIRGINIA BEACH BOULEVARD<br>VIRGINIA BEACH, VA 23451<br>rkcsi@rkautogroup.net | ROBERT BOSCH LLC<br>ATTN: JUDITH LOWITZ ADLER, ESQ.<br>ASSISTANT GENERAL COUNSEL<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331<br>judith.adler@us.bosch.com |
| ROBERT T. SMITH, ESQ.<br>ATTY FOR CNI ENTERPRISES, INC | ROBINSON BROG LEINWAND GREENE<br>GENOVESE & GLUCK P.C. |

| | |
|---|---|
| 1451 EAST LINCOLN AVENUE<br>MADISON HEIGHTS, MI 48071<br>rsmith@cniinc.cc | ATTY FOR SATURN OF HEMPSTEAD,<br>INC.<br>ATT: RUSSELL P. MCRORY, ESQ.<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10105<br>rpm@robinsonbrog.com |
| ROBINSON WATERS & O'DORISIO, P.C.<br>ATTY FOR ENVIRONMENTAL TESTING<br>CORPORATION<br>ATT: ANTHONY L. LEFFERT, ESQ.<br>1099 18TH STREET, SUITE 2600<br>DENVER, CO 80202<br>aleffert@rwolaw.com | SATTERLEE STEPHENS BURKE &<br>BURKE LLP<br>ATTY FOR MOODY'S INVESTORS<br>SERVICE<br>ATT: CHRISTOPHER BELMONTE &<br>PAMELA BOSSWICK, ESQS<br>230 PARK AVENUE<br>NEW YORK, NY 10169<br>cbelmonte@ssbb.com;<br>pbosswick@ssbb.com |
| SAUL EWING LLP<br>ATTY FOR JAC PRODUCTS, INC.<br>ATT: ADAM H. ISENBERG, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA 19102<br>aisenberg@saul.com | SAUL EWING LLP<br>ATTY FOR JAC PRODUCTS, INC.<br>ATT: JEFFREY C. HAMPTON, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA 19102<br>jhampton@saul.com |
| SAUL EWING LLP<br>ATTY FOR JOHNSON MATTHEY<br>TESTING & DEV; JOHNSON MATTHEY<br>INC<br>ATTN: TERESA K.D. CURRIER, ESQ.<br>222 DELAWARE AVENUE, SUITE 1200<br>P.O. BOX 1266<br>WILMINGTON, DE 19899<br>tcurrier@saul.com | SCHAFER AND WEINER, PLLC<br>ATTY FOR HIROTEC AMERICA<br>ATT: RYAN D. HEILMAN, ESQ.<br>40950 WOODWARD AVENUE, SUITE<br>100<br>BLOOMFIELD HILLS, MI 48304<br>rheilman@schaferandweiner.com;<br>glee@schaferandweiner.com |

| | |
|---|---|
| SCHNADER HARRISON SEGAL & LEWIS LLP<br>ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM<br>ATT: BARRY E. BRESSLER, ESQ.<br>1600 MARKET STREET, SUITE 3600<br>PHILADELPHIA, PA 19103 - 7286<br>bbressler@schnader.com;<br>aadams@schnader.com;<br>tlewis@schnader.com;<br>rbarkasy@schnader.com;<br>mbarrie@schnader.com | SCHNADER HARRISON SEGAL & LEWIS LLP<br>ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM<br>ATT: BENJAMIN P. DEUTSCH, ESQ.<br>140 BROADWAY, SUITE 3100<br>NEW YORK, NY 10005 - 1101<br>bdeutsch@schnader.com |
| SCHULTE ROTH & ZABEL LLP<br>ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL PARTNERS II, LP<br>ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS.<br>919 THIRD AVENUE<br>NEW YORK, NY 10022<br>david.karp@srz.com, adam.harris@srz.com | SCHWARTZ, LICHTENBERG LLP<br>ATTY FOR ALBAR INDUSTRIES, INC.<br>ATTN: BARRY E. LICHTENBERG, ESQ.<br>420 LEXINGTON AVENUE, SUITE 2400<br>NEW YORK, NY 10170<br>barryster@att.net |
| SECURITIES AND EXCHANGE COMMISSION<br>ATTN: MARK SCHONFELD, REGIONAL DIRECTOR<br>3 WORLD FINANCIAL CENTER<br>SUITE 400<br>NEW YORK, NY 10281<br>mschonfeld@gibsondunn.com | SEYBURN, KAHN, GINN, BESS & SERLIN P.C.<br>ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC GREAT LAKES COMPANY<br>ATT: DAVID T. LIN, ESQ.<br>2000 TOWN CENTER, SUITE 1500<br>SOUTHFIELD, MI 48075 - 1195<br>dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C.<br>ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC GREAT LAKES COMPANY<br>ATT: LESLIE STEIN, ESQ.<br>2000 TOWN CENTER, SUITE 1500<br>SOUTHFIELD, MI 48075 - 1195<br>lstein@seyburn.com | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>ATTY FOR ATC LOGISTICS & ELECTRONICS, INC.<br>ATT: BRIAN L. SHAW, ESQ.<br>321 N. CLARK STREET, SUITE 800<br>CHICAGO, IL 60654<br>bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP<br>ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. | SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>ATTY FOR SYNOPSYS, INC. |

| | |
|---|---|
| AND ITS<br>AFFILIATES<br>ATTN: FREDRIC SOSNICK & JILL<br>FRIZZLEY, ESQS<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022<br>fsosnick@shearman.com;<br>jfrizzley@shearman.com | ATT: EDWARD TILLINGHAST, MALANI<br>CADEMARTORI, BLANKA WOLFE<br>30 ROCFEFELLER PLAZA, 24TH FLOOR<br>NEW YORK, NY 10112<br>etillinghast@sheppardmullin.com;<br>mcademartori@sheppardmullin.com;<br>bwolfe@sheppardmullin.com |
| SHINN FU CORPORATION<br>C/O ARTHUR A. CHAYKIN, ESQ.<br>10939 N. POMONA AVE.<br>KANSAS CITY, MO 64153<br>achaykin@shinnfuamerica.com | SHIVELY BROTHERS<br>SCOTT SHIVELY, CEO<br>2919 S.GRAND TRAVERSE ST<br>FLINT, MI 48507<br>SCOTTS@SHIVELYBROS.com |
| SIDLEY AUSTIN LLP<br>ATTY FOR THE LENDER GROUP<br>ATTN: KENNETH P. KANSA, ESQ.<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603<br>kkansa@sidley.com | SILVERMAN & MORRIS, P.L.L.C.<br>ATTY FOR CASSENS TRANSPORT<br>COMPANY<br>ATTN: GEOFFREY L. SILVERMAN &<br>KARIN F. AVERY, ESQS<br>7115 ORCHARD LAKE ROAD, SUITE 500<br>WEST BLOOMFIELD, MI 48322<br>avery@silvermanmorris.com |
| SILVERMANACAMPORA LLP<br>ATTY FOR LEO BURNETT DETROIT,<br>INC, STARCOM MEDIAVEST GROUP,<br>INC.,<br>DIGITAS, INC., PUBLICIS GROUPE<br>OPERATING DIV, LLC, ET AL<br>ATT: ADAM L. ROSEN, ESQ.<br>100 JERICHO QUADRANGLE, SUITE 300<br>JERICHO, NY 11753<br>ARosen@SilvermanAcampora.com | SIMPSON THACHER & BARTLETT LLP<br>ATTN: DAVID J. MACK, ESQ.<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br>DMACK@STBLAW.com |
| SIMPSON THACHER & BARTLETT LLP<br>ATTN: PETER V. PANTALEO, ESQ.<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br>PPANTALEO@STBLAW.com | SINGER & LEVICK P.C.<br>ATTY FOR AFFILIATED COMPUTER<br>SERVICES, INC.<br>ATT: LARRY A. LEVICK, ESQ.<br>16200 ADDISON ROAD, SUITE 140<br>ADDISON, TX 75001<br>levick@singerlevick.com |

| | |
|---|---|
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>ATTY FOR DELPHI CORPORATION<br>ATTN: JOHN WM. BUTLER, JR., ESQ.<br>ATTN: RON W MEISLER, ESQ.<br>155 N. WACKER DRIVE, SUITE 2700<br>CHICAGO, IL 60606 - 1720<br>jack.butler@skadden.com | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>ATTY FOR DELPHI CORPORATION<br>ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ.<br>FOUR TIMES SQUARE<br>NEW YORK, NY 10036<br>kayalyn.marafioti@skadden.com;<br>gregory.fox@skadden.com |
| SMITH & PARTNERS<br>ATT: NICOLE B. BOEHLER<br>ATTY FOR JOHANN HAY GMBH & CO. KG<br>HERRENBERGER STRASSE 12<br>71032 BOEBLINGEN<br>nboehler@cbmlaw.com | SQUIRE, SANDERS & DEMPSEY, L.L.P.<br>ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS<br>LLC<br>ATTN: G. CHRISTOPHER MEYER, ESQ.<br>4900 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 - 1304<br>cmeyer@ssd.com |
| STAHL COWEN CROWLEY ADDIS LLC<br>ATTY FOR GM NAT'L RETIREE ASS.,<br>OVER THE HILL CAR PEOPLE, LLC<br>ATT: TRENT P. CORNELL, ESQ.<br>55 WEST MONROE STREET, SUITE 1200<br>CHICAGO, IL 60603<br>tcornell@stahlcowen.com | STARK REAGAN<br>ATTY FOR SATTERLUND SUPPLY COMPANY<br>ATTN: J. CHRISTOPHER CALDWELL, ESQ.<br>1111 W. LONG LAKE ROAD, SUITE 202<br>TROY, MI 48098<br>ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC<br>ATTY FOR INT'L UNION UAW AND UAW ET AL<br>ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING STE 1705<br>PITTSBURGH, PA 15219<br>wpayne@stemberfeinstein.com | STEMBER FEINSTEIN DOYLE AND PAYNE LLC<br>ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ.<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING STE 1705<br>PITTSBURGH, PA 15219<br>EDOYLE@STEMBERFEINSTEIN.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC<br>STEPHEN M. PINCUS, ESQ.<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING STE 1705<br>PITTSBURGH, PA 15219 | STEMBER FEINSTEIN DOYLE AND PAYNE LLC<br>JOHN STEMBER, ESQ.<br>429 FORBES AVENUE<br>ALLEGHENY BUILDING STE 1705<br>PITTSBURGH, PA 15219 |

| EFEINSTEIN@STEMBERFEINSTEIN.com | JSTEMBER@STEMBERFEINSTEIN.com |
|---|---|
| STEVENSON & BULLOCK PLC<br>ATTY FOR FATA AUTOMATION, INC.<br>ATTN: CHARLES D. BULLOCK, ESQ.<br>29200 SOUTHFIELD ROAD, SUITE 210<br>SOUTHFIELD, MI 48076<br>cbullock@sbplclaw.com | STEVENSON & BULLOCK PLC<br>ATTY FOR FATA AUTOMATION, INC.<br>ATTN: SONYA N. GOLL, ESQ.<br>29200 SOUTHFIELD ROAD, SUITE 210<br>SOUTHFIELD, MI 48076<br>sgoll@sbplclaw.com |
| STITES & HARBISON PLLC<br>ATTY FOR BRIDGESTONE AMERICAS<br>TIRE OPERATIONS, LLC<br>ATT: ROBERT C. GOODRICH JR &<br>MADISON L. MARTIN<br>401 CHURCH STREET, SUITE 800<br>NASHVILLE, TN 37219<br>nashvillebankruptcyfilings@stites.com | STITES & HARBISON, PLLC<br>ATTY FOR AKEBONO CORP.<br>ATT: BRIAN H. MELDRUM, ESQ.<br>400 W. MARKET STREET, SUITE 1600<br>LOUISVILLE, KY 40202<br>bmeldrum@stites.com |
| STREUSAND<br>STREUSAND & LANDON, LLP<br>ATTY FOR DELL MARKETING, L.P.<br>AND DELL FINANCIAL SERVICES LLC<br>ATTN: SABRINA L. STREUSAND, ESQ.<br>515 CONGRESS STREET, STE 2523<br>AUSTIN, TX 78701<br>streusand@streusandlandon.com | STROBL & SHARP, P.C.<br>ATTY FOR PIONEER STEEL<br>CORPORATION<br>ATTN: LYNN M. BRIMER & MEREDITH<br>M. MCKINZIE<br>300 E. LONG LAKE ROAD, SUITE 200<br>BLOOMFIELD HILLS, MI 48304<br>lbrimer@stroblpc.com |
| STUTZMAN, BROMBERG, ESSERMAN<br>& PLIFKA P.C.<br>ATTY FOR AD HOC COMMITTEE OF<br>ASBESTOS PERSONAL INJURY<br>CLAIMANTS<br>ATT: SANDER ESSERMAN, PETER<br>D'APICE, JO HARTWICK, JACOB<br>NEWTON<br>2323 BRYAN STREET, SUITE 220<br>DALLAS, TX 75201<br>esserman@sbep-law.com; hartwick@sbep-law.com; d'apice@sbep-law.com;<br>newton@sbeplaw.com | SULLIVAN, WARD, ASHER & PATTON,<br>P.C.<br>ATTN: DAVID J. SELWOCKI, ESQ.<br>1000 MACCABEES CENTER<br>25800 NORTHWESTERN HIGHWAY<br>P.O. BOX 222<br>SOUTHFIELD, MI 48037 - 0222<br>dselwocki@swappc.com |
| TEITELBAUM & BASKIN, LLP<br>ATT: KENNETH M. LEWIS & JAY<br>TEITELBAUM<br>ATTY FOR JOHANN HAY GMBH & CO.<br>KG<br>3 BARKER AVENUE, THIRD FLOOR | TENNESSEE ATTORNEY GENERAL'S<br>OFFICE<br>ATTY FOR TENNESSEE DEPARTMENT<br>OF REVENUE<br>ATT: ROBERT COOPER & MARVIN<br>CLEMENTS |

| | |
|---|---|
| WHITE PLAINS, NY 10601<br>klewis@tblawllp.com;<br>jteitelbaum@tblawllp.com | BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE, TN 37202 - 0207<br>marvin.clements@ag.tn.gov |
| THE CHURCH OF THE GOOD NEWS<br>1599 COLUMBUS AVENUE<br>BOSTON, MA 02119<br>lischen@tcwtgn.com | THE DOW CHEMICAL COMPANY<br>ATTN: LEE H. SJOBERG, ESQ.<br>2030 DOW CENTER<br>MIDLAND, MI 48674<br>lhsjoberg@dow.com |
| THE GARDEN CITY GROUP INC<br>ATTN: KEN FREDA<br>105 MAXESS ROAD<br>MELVILLE, NY 11747<br>KENNETH_FREDA@GARDENCITYGRO<br>UP.com | THE TEXAS ATTORNEY GENERAL'S<br>OFFICE<br>ATTY FOR TEXAS DEPT OF<br>TRANSPORTATION, MOTOR VEHICLE<br>DIV.<br>ATTN: J. CASEY ROY, ASST.<br>ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS<br>DIVISION<br>P.O. BOX 12548, MC-008<br>AUSTIN, TX 78711 - 2548<br>casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN<br>OFFICE OF THE V P AND GENERAL<br>COUNSEL<br>ATTY FOR THE BOARD OF REGENTS<br>OF THE UNIVERSITY OF MICHIGAN<br>ATT: DEBRA A. KOWICH, ESQ.<br>503 THOMPSON STREET, ROOM 5048<br>ANN ARBOR, MI 48109 - 1340<br>dkowich@umich.edu | THOMPSON COBURN LLP<br>ATTY FOR MARITZ HOLDINGS, INC.<br>FKA MARITZ INC.<br>ATTN: ROBERT H. BROWNLEE, ESQ.<br>ONE U.S. BANK PLAZA, SUITE 2600<br>ST. LOUIS, MO 63101<br>rbrownlee@thompsoncoburn.com |
| TIPOTEX CHEVROLET, INC.<br>1600 N. EXPRESSWAY 77/83<br>BROWNSVILLE, TX 78521<br>jesse@tipotexchevrolet.com | TORYS LLP<br>ATTY FOR HYDROGENICS<br>CORPORATION; AND JOSEPH<br>CARGNELLI<br>ATT: ALISON D. BAUER & TIMOTHY B.<br>MARTIN, ESQS<br>237 PARK AVENUE<br>NEW YORK, NY 10017<br>abauer@torys.com; tmartin@torys.com |
| TRENK DIPASQUALE WEBSTER<br>DELLA FERA & SODONA, P.C.<br>ATTY FOR SIKA CORPORATION | TROUTMAN SANDERS LLP<br>ATTY FOR ALLIED AUTOMOTIVE<br>GROUP, INC, ALLIED SYSTEMS, LTD |

| | |
|---|---|
| ATT: SAM DELLA FERA, JR., ESQ.<br>347 MT. PLEASANT AVENUE, SUITE 300<br>WEST ORANGE, NJ 07052<br>sdellafera@trenklawfirm.com | (L.P.)<br>AND TRANSPORT SUPPORT LLC<br>ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING<br>405 LEXINGTON AVENUE<br>NEW YORK, NY 10174<br>BRETT.GOODMAN@TROUTMANSANDERS.com |
| TROUTMAN SANDERS LLP<br>ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)<br>AND TRANSPORT SUPPORT LLC<br>ATT: JEFFREY W. KELLEY, ESQ.<br>600 PEACHTREE STREET, NE SUITE 5200<br>ATLANTA, GA 30308<br>jeffrey.kelley@troutmansanders.com | TRW AUTOMOTIVE U.S. LLC<br>12001 TECH CENTER DRIVE<br>LIVONIA, MI 48150<br>paula.christ@trw.com |
| U.S. TREASURY<br>ATTN: MATTHEW FELDMAN, ESQ.<br>1500 PENNSYLVANIA AVENUE NW ROOM 2312<br>WASHINGTON, DC 20220<br>MATTHEW.FELDMAN@DO.TREAS.gov | UNION PACIFIC RAILROAD COMPANY<br>ATTN: MARY ANN KILGORE, ESQ.<br>1400 DOUGLAS STREET, STOP 1580<br>OMAHA, NE 68179<br>mkilgore@up.com |
| UNITED STATES ATTORNEY<br>FOR THE SOUTHERN DISTRICT OF NEW YORK<br>ATTN: MATTHEW L SCHWARTZ AND DAVID S. JONES, ESQS.<br>86 CHAMBERS STREET, 3RD FLOOR<br>NEW YORK, NY 10007<br>david.jones6@usdoj.gov;<br>jeffrey.oestericher@usdoj.gov;<br>matthew.schwartz@usdoj.gov;<br>joseph.cordaro@usdoj.gov | UNITED STATES DEPT. OF JUSTICE<br>ATTN: ANTI-TRUST DIVISION<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20530<br>antitrust.atr@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE<br>ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20530<br>askDOJ@usdoj.gov | UNITED STEELWORKERS<br>ATT: DAVID R. JURY, ESQ.<br>FIVE GATEWAY CENTER, SUITE 807<br>PITTSBURGH, PA 15222<br>djury@usw.org |
| VALEO | VEDDER PRICE |

| | |
|---|---|
| MR. ANDY SMITH<br>MS. FRANCOISE COLPRON<br>43 RUE BAYEN<br>PARIS, FRANCE 75848<br>Andy.Smith@valeo.com,<br>francoise.colpron@valeo.com | MICHAEL EDELMAN, ESQ.<br>1633 BROADWAY<br>47TH FLOOR<br>NEW YORK, NY 10019<br>MJEDELMAN@VEDDERPRICE.com |
| VEDDER PRICE P.C.<br>ATTY FOR EXPORT DEVELOPMENT<br>CANADA<br>ATT: MICHAEL EDELMAN, MICHAEL<br>SCHEIN, ERIN ZAVALKOFF-BABEJ<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019<br>MJEdelman@vedderprice.com;<br>MSchein@vedderprice.com;<br>Ezavalkoffbabej@vedderprice.com | VENABLE LLP<br>ATTY FOR RK CHEVROLET/RK AUTO<br>GROUP<br>ATTN: LAWRENCE A. KATZ, ESQ.<br>8010 TOWERS CRESCENT DRIVE,<br>SUITE 300<br>VIENNA, VA 22182 - 2707<br>lakatz@venable.com |
| VINSON & ELKINS L.L.P.<br>ATTY FOR AM GENERAL; GENERAL<br>ENGINE PRODUCTS; GEN.<br>TRANSMISSION<br>PROD.<br>ATT: RONALD L. ORAN, ESQ.<br>666 FIFTH AVENUE, 26TH FLOOR<br>NEW YORK, NY 10103 - 0040<br>roran@velaw.com | VOITH AG<br>HARRY NEIMAN, CEO<br>9395 KENWOOD RD SUITE 200<br>CINCINNATI, OH 45242<br>HARRY.NIEMAN@VOITH.com |
| VORYS, SATER, SEYMOUR AND PEASE<br>LLP<br>ATTY FOR TURNER BROADCASTING<br>SYSTEM, INC.<br>ATTN: TIFFANY STRELOW COBB, ESQ.<br>52 EAST GAY STREET<br>COLUMBUS, OH 43215<br>tscobb@vorys.com | WARNER NORCROSS & JUDD LLP<br>ATT: MICHAEL G. CRUSE<br>ATTY FOR: LUXCONTROL SA<br>2000 TOWN CENTER, SUITE 2700<br>SOUTHFIELD, MI 48075<br>crusemg@wnj.com |
| WARNER NORCROSS & JUDD LLP<br>ATTY FOR ROBERT BOSCH GMBH<br>ATT: GORDON J. TOERING, ESQ.<br>900 FIFTH THIRD CENTER<br>111 LYON STREET, NW<br>GRAND RAPIDS, MI 49503<br>gtoering@wnj.com | WARNER NORCROSS & JUDD LLP<br>ATTY FOR GHSP, INC.<br>ATTN: STEPHEN B. GROW, ESQ.<br>900 FIFTH THIRD CENTER<br>111 LYON STREET, NW<br>GRAND RAPIDS, MI 49503<br>sgrow@wnj.com |
| WARREN, DRUGAN & BARROWS, P.C.<br>ATTY FOR CHARLES CLARK CHEVY, | WEIL, GOTSHAL & MANGES LLP<br>ATTN: HARVEY R. MILLER, ESQ. |

| | |
|---|---|
| TIPOTEX CHEVY, KNAPP CHEVY<br>ATT: ROBERT L. BARROW, ESQ.<br>800 BROADWAY<br>SAN ANTONIO, TX 78215<br>rbarrows@wdblaw.com;<br>rbarrows800@gmail.com | 767 FIFTH AVE<br>NEW YORK, NY 10153<br>HARVEY.MILLER@WEIL.com |
| WEIL, GOTSHAL & MANGES LLP<br>ATTN: JOSEPH H. SMOLINSKY, ESQ.<br>767 FIFTH AVE<br>NEW YORK, NY 10153<br>JOSEPH.SMOLINSKY@WEIL.com | WEIL, GOTSHAL & MANGES LLP<br>ATTN: STEPHEN KAROTKIN, ESQ.<br>767 FIFTH AVE<br>NEW YORK, NY 10153<br>STEPHEN.KAROTKIN@WEIL.com |
| WHITE AND WILLIAMS LLP<br>ATTY FOR CISCO SYSTEMS, INC.<br>ATTN: KAREL S. KARPE, ESQ.<br>ONE PENN PLAZA, SUITE 4110<br>NEW YORK, NY 10119<br>karpek@whiteandwilliams.com | WILDMAN, HARROLD, ALLEN &<br>DIXON<br>ATTY FOR LEO BURNETT DETROIT,<br>INC, STARCOM MEDIAVEST GROUP,<br>INC.,<br>DIGITAS, INC., PUBLICIS GROUPE<br>OPERATING DIV, LLC, ET AL<br>ATT: MICHAEL DOCKTERMAN,<br>JONATHAN YOUNG, RENE FRIEDMAN<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 - 1229<br>Dockterman@wildman.com;<br>Young@wildman.com;<br>Friedman@wildman.com |
| WILENTZ, GOLDMAN & SPITZER, P.A.<br>ATT: DEIRDRE WOULFE PACHECO,<br>ESQ.<br>ATTY FOR: BOB MAGUIRE<br>CHEVROLET,INC.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095<br>dpacheco@wilentz.com | WILENTZ, GOLDMAN & SPITZER, P.A.<br>ATT: LETITIA ACCARRINO, ESQ.<br>ATTY FOR BOB MAGUIRE<br>CHEVROLET,INC.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095<br>laccarrino@wilentz.com |
| WILLIAM T. GREEN, III, P.C.<br>ATTY FOR LAWRENCE MARSHALL<br>CHEVROLET II, LLC<br>ATT: WILLIAM T. GREEN III, ESQ.<br>11 GREENWAY PLAZA, SUITE 2820<br>HOUSTON, TX 77046<br>uncbill@msn.com | WILMER CUTLER PICKERING HALE<br>AND DORR LLP<br>ATTY FOR PENSION BENEFIT<br>GUARANTY CORPORATION<br>ATT: DENNIS L. JENKINS, ESQ.<br>60 STATE STREET<br>BOSTON, MA 02109<br>dennis.jenkins@wilmerhale.com |

| | |
|---|---|
| WILMER CUTLER PICKERING HALE AND DORR LLP<br>ATTY FOR PENSION BENEFIT GUARANTY CORPORATION<br>ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS<br>399 PARK AVENUE<br>NEW YORK, NY 10022<br>philip.anker@wilmerhale.com;<br>melanie.dritz@wilmerhale.com | WINSTON & STRAWN LLP<br>ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC<br>ATTN: CAREY D. SCHREIBER, ESQ.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 - 4193<br>cschreiber@winston.com |
| WINSTON & STRAWN LLP<br>ATTY FOR LGE ELECTRONICS USA, INC.<br>ATTN: DAVID J. RICHARDSON, ESQ.<br>333 SOUTH GRAND AVENUE, 38TH FLOOR<br>LOS ANGELES, CA 90071<br>djrichardson@winston.com | WINSTON & STRAWN LLP<br>ATTY FOR ASPEN MARKETING SERVICES, INC.<br>ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER<br>35 WEST WACKER DRIVE<br>CHICAGO, IL 60601<br>mbotica@winston.com;<br>mcohn@winston.com |
| WINSTON & STRAWN LLP<br>ATTY FOR CAPGEMINI AMERICA, INC.<br>ATTN: STEVEN M. SCHWARTZ<br>200 PARK AVENUE<br>NEW YORK, NY 10166<br>sschwartz@winston.com | WM. DAVID COFFEY & ASSOCIATES<br>ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ<br>ATTY FOR: CARDENAS AUTOPLEX, INC.<br>13810 FM 1826<br>AUSTIN, TX 78737<br>wdcoffeylaw@yahoo.com |
| WOLFSON BOLTON PLLC<br>ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC.<br>ATT: SCOTT A. WOLFSON, ESQ.<br>3150 LIVERNOIS RD., SUITE 275<br>TROY, MI 48083<br>swolfson@wolfsonbolton.com | ZEICHNER ELLMAN & KRAUSE LLP<br>ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC<br>ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS<br>575 LEXINGTON AVENUE<br>NEW YORK, NY 10022<br>skrause@zeklaw.com;<br>bleinbach@zeklaw.com |
| BORGES & ASSOCIATES, LLC<br>ATTY FOR RAYCOM MEDIA, INC.<br>ATTN: WANDA BORGES, ESQ.<br>575 UNDERHILL BLVD., SUITE 118<br>SYOSSET, NY 11791<br>borgeslawfirm@aol.com | |

**Exhibit B**

| | |
|---|---|
| Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, New York 10153<br>(Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., and Joseph H. Smolinsky, Esq.) | Debtors, c/o Motors Liquidation Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>(Attn: Ted Stenger) |
| General Motors Company<br>300 Renaissance Center<br>Detroit, Michigan 48265<br>(Attn: Lawrence S. Buonomo, Esq.) | Cadwalader, Wickersham & Taft LLP<br>One World Financial Center<br>New York, New York 10281<br>(Attn: John J. Rapisardi, Esq.) |
| United States Department of the Treasury<br>1500 Pennsylvania Avenue NW<br>Room 2312<br>Washington, D.C. 20220<br>(Attn: Matthew Feldman, Esq.) | Vedder Price, P.C.<br>1633 Broadway, 47th Floor<br>New York, New York 10019<br>(Attn: Michael J. Edelman, Esq. and Michael L. Schein, Esq.) |
| Kramer Levin Naftalis & Frankel LLP<br>1177 Avenue of the Americas<br>New York, New York 10036<br>(Attn: Kenneth H. Eckstein, Esq., Thomas Moers Mayer, Esq., Adam C. Rogoff, Esq., and Gordon Z. Novod, Esq.) | Office of the United States Trustee for the Southern District of New York<br>33 Whitehall Street, 21st Floor<br>New York, New York 10004<br>(Attn: Diana G. Adams, Esq.) |
| U.S. Attorney's Office, S.D.N.Y.<br>86 Chambers Street, Third Floor<br>New York, New York 10007<br>(Attn: David S. Jones, Esq. and Matthew L. Schwartz, Esq.) | |