**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re ) | **Chapter 11 Case No.** |
| **MOTORS LIQUIDATION COMPANY**, *et al.,* ) | |
| f/k/a General Motors Corporation, *et al.,* ) | **09-50026 (REG)** |
| Debtors. ) | **(Jointly Administered)** |

# STATEMENT OF FINANCIAL AFFAIRS FOR

**Motors Liquidation Company (f/k/a General Motors Corporation)**

**Case No: 09-50026**

# MOTORS LIQUIDATION COMPANY
## (f/k/a General Motors Corporation), *et al.*
## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS
September 15, 2009

On June 1, 2009 (the "***Commencement Date***"), Motors Liquidation Company (f/k/a General Motors Corporation) ("***MLC***") and three of its affiliates, MLCS, LLC (f/k/a Saturn Corporation) ("***MLCS***"), MLCS Distribution Corporation (f/k/a Saturn Distribution Company) ("***MLCS Distribution***"), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem Inc.) ("***MLCS Harlem***" and collectively with MLC, MLCS, and MLCS Distribution, the "***Debtors***") commenced cases under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the Southern District of New York (the "***Bankruptcy Court***"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under case number 09-50026 (REG) pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"). As described below in more detail, on July 10, 2009, each of the Debtors sold substantially all of its assets to General Motors Company ("***New GM***"), an entity formed by the United States Treasury (the "***GM Asset Sale***").

A description of each of the Debtors is set forth below:

- <u>*Motors Liquidation Company*</u> – MLC, a Delaware corporation, historically was the primary operating company of the Debtors, although certain operations were conducted through direct and indirect subsidiaries. As such, MLC now owns most of the assets, liabilities and contracts that were retained by the Debtors following the GM Asset Sale.

- <u>*MLCS, LLC*</u> – MLCS, a Delaware corporation and a direct subsidiary of MLC, was formed in 1985 to develop, manufacture, and market a line of passenger cars under the "Saturn" brand.

- <u>*MLCS Distribution Corporation*</u> – MLCS Distribution, a Delaware corporation and a direct subsidiary of MLCS, was formed in 1987 to distribute automobiles produced by MLCS and was the primary contracting entity with the Saturn retailer network.

- <u>*MLC of Harlem, Inc.*</u> – MLC Harlem, a Delaware corporation and a direct subsidiary of MLC, was formed in 2004 to operate an automobile dealership in New York, New York.

## OVERVIEW OF GLOBAL NOTES

Each of the Debtors has herewith filed separate Schedules of Assets and Liabilities ("***Schedules***") and Statements of Financial Affairs ("***Statements***"). These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements ("***Global Notes***") relate to the each of the Debtors' Schedules and Statements and set forth the basis upon which the Schedules and Statements are presented. **These Global Notes comprise an integral part of the Statements and Schedules and should be referred to and considered in connection with any review of the Statements and Schedules**. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Information in these Global Notes is presented on an individual Debtor-by-Debtor basis unless otherwise noted. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

The Schedules and Statements have been prepared pursuant to section 521 of the Bankruptcy Code and Bankruptcy Rule 1007 by the Debtors' management with the assistance of their advisors.    Financial information is presented on an unaudited basis.    While management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist.    Moreover, the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment.    Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights with respect to the chapter 11 cases, including with respect to any issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

**THE GM ASSET SALE AND THE SCHEDULES**

On July 10, 2009 (the "***Closing Date***"), each of the Debtors consummated a sale of substantially all of its assets (the GM Asset Sale) to New GM pursuant to (i) that certain Amended and Restated Master Sale and Purchase Agreement (the "***MSPA***"), dated June 26, 2009, among the Debtors and New GM and (ii) an order of the Bankruptcy Court, dated July 5, 2009 (Docket Number 2968) (the "***Sale Order***").

The purchase price paid by New GM for the Debtors' assets equaled the sum of (i) a credit bid of certain amounts outstanding under MLC's prepetition credit agreement with the U.S. Treasury and MLC's debtor-in-possession financing facility (the "***DIP Facility***"), (ii) the U.S. Treasury's return of warrants previously issued to the U.S. Treasury by MLC, (iii) the issuance by New GM to MLC of (a) 50,000,000 shares (10%) of New GM's common stock and (b) warrants to acquire newly issued shares of New GM common stock initially exercisable for a total of 90,909,090 shares of New GM's common stock (15% of New GM's common stock on a fully diluted basis) on the respective terms specified therein, and (iv) the assumption by New GM or its designated subsidiaries of certain specified liabilities of the Debtors.    The MSPA also provides that in the event that the estimated aggregate general unsecured claims against the Debtors, as determined by the Bankruptcy Court upon the request of MLC, exceeds $35 billion, New GM is required to issue, as an adjustment to the purchase price, up to approximately an additional 2% of its common stock (the "***Adjustment Shares***" and collectively with the New GM common stock and warrants (and any securities received in respect thereof) set forth in (iii), the "***New GM Equity Interests***") to MLC, based on the extent to which such claims exceed $35 billion, with the full amount of the Adjustment Shares being payable if such excess amount is greater than or equal to $7 billion.

In light of the foregoing and the unique nature of these cases, the Debtors endeavored to present their assets, liabilities, and contracts on their Schedules in a manner that would be most beneficial to parties in interest.    The Debtors believe that presenting their assets and liabilities as of the Commencement Date would not provide parties in interest with an accurate understanding of the assets available for distribution and the claims against the Debtors, because (i) substantially all of those assets were sold to New GM, (ii) the Debtors assumed and assigned to New GM the majority of their executory contracts and unexpired leases, and (iii) the Debtors paid, pursuant to first day orders, or New GM assumed a substantial portion of the Debtors' prepetition liabilities.    Therefore, **the Schedules and certain other information, as noted, are presented as of September 1, 2009.**    Accordingly, the Schedules only contain assets that remain under the Debtors' ownership after the GM Asset Sale which are subsequently available to the estate for distribution to creditors, and prepetition liabilities that have not as of such date been satisfied or assumed by the Purchaser.    In respect of executory contracts and unexpired leases, the process of assuming and assigning such contracts to the Purchaser is ongoing and accordingly, schedules of executory contracts exclude those contracts that have been assumed and assigned as of September 1, 2009 in accordance with the GM Asset Sale.

In evaluating the Schedules and the assets available for distribution to creditors, it should be noted that in connection with the closing of GM Asset Sale, on July 10, 2009, the Debtors entered into an amended and restated DIP Facility (as restructured, amended and restated, the "***Wind Down Facility***") with the U.S. Treasury. The Wind Down Facility, which was approved by an order of the Bankruptcy Court, dated July 5, 2009 (Docket Number 2969), provides for loans in a principal amount of $1,175,000,000 (with principal paid in kind), all of

which was drawn by the Debtors the day before the Closing Date.   The Wind Down Facility is non-recourse to the Debtors, and the obligations thereunder are secured by substantially all assets of the Debtors' assets (other than the New GM Equity Interests and certain other assets that were excluded from the assets constituting collateral).   The Debtors currently expect that (i) the Wind Down Facility and the proceeds they recover from their remaining assets will be sufficient to pay the administrative expenses of winding down their estates and administering a chapter 11 plan and (ii) the proceeds of such asset sales will not be sufficient to pay down the Wind Down Facility in full.   Given the non-recourse nature of the Wind Down Facility, these two points together mean that **it is expected that the only assets that will be available for distribution to the Debtors' creditors (not including the U.S. Treasury) are the New GM Equity Interests** and it is currently anticipated that all of the New GM Equity Interests will be available for distribution to the Debtors' creditors (not including the U.S. Treasury).   However, if the Wind Down Facility and the proceeds of the asset sales are insufficient to pay the administrative expenses of winding down the Debtors' estates and administering a chapter 11 plan, the Debtors will have to use the New GM Equity Interests to pay such expenses.

## NOTES PERTAINING TO ALL DEBTORS

1. **Basis of Presentation:** For financial reporting purposes, prior to the Commencement Date, the Debtors, along with certain non-Debtor affiliates, prepared consolidated financial statements that were audited annually. Unlike such consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.   Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with United States Generally Accepted Accounting Principles, nor are they intended to fully reconcile to the financial statements prepared by the Debtors.

2. **Amendment:** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements.   Despite these efforts, inadvertent errors or omissions may exist.   The Debtors reserve all rights to, but are not required to, amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

3. **Causes of Action:** Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.   The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

4. **Assumption and Assignment of Executory Contracts:** As part of the GM Asset Sale, the Debtors assumed and then assigned hundreds of thousands of executory contracts and unexpired leases to New GM.   Under the MSPA, for each assumed and assigned contract, New GM is required to pay all associated cure costs, thereby satisfying all prepetition claims arising under the assigned contracts.   As a result, the Schedules do not include (i) any contract or lease assumed by the Debtors and assigned to New GM as of September 1, 2009 or (ii) prepetition amounts owed to counterparties to such contracts or leases. New GM continues to review contracts for possible designation for assumption and assignment pursuant to the MSPA.

5. **Recharacterization:** The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate assets, liabilities, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.   However, due to the complexity and size of the Debtors' businesses and operations, the Debtors may have improperly characterized, classified, categorized, or designated certain items.   The Debtors thus reserve all of their rights to recharacterize, reclassify,

3

recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

6. **Claim Description:** Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated, or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated, or "disputed." Moreover, the Debtors reserve all of their rights to, but are not required to, amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

7. **Unliquidated Claim Amounts:** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated".

8. **Undetermined Amounts:** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

9. **Bankruptcy Court Orders:** Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, taxing authorities, lienholders, and certain other prepetition creditors. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements. Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court order that preserves such rights to contest.

10. **Valuation:** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of June 30, 2009. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balances as of September 1, 2009. Certain other assets, such as investments in subsidiaries, are listed at undetermined amounts, as the net book values may differ materially from fair market values or the amounts ultimately realized. Similarly, the value of the New GM Equity Interests is undetermined. The Debtors do not intend to amend these Schedules to reflect actual values.

11. **Liabilities:** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate in this regard.

12. **Guarantees and Other Secondary Liability Claims:** The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "***Guarantees***") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified they have been included in the relevant Schedule F for the Debtor or Debtors affected by such Guarantees. The Debtors, however, believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to, but are not required to, amend the Schedules to the extent that additional Guarantees are identified.

13. **Intellectual Property Rights:** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been sold, abandoned, or terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition,

or other transaction.    Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

14. **Currency:**    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

15. **Property and Equipment:**    Unless otherwise indicated, owned property and equipment are stated at net book value.    The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.    Any such leases are set forth in the Schedules and Statements.    Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

16. **Claims of Third-Party Related Entities:** While the Debtors have made every effort to classify properly each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.

17. **Insiders:**    In connection with statement questions 3c and 21, the Debtors have listed the members of their respective boards of directors and all employees that held any of the following titles:    Group Vice President, President, General Auditor, Chief Executive Officer, Chief Operating Officer, Chairman, Corporate Secretary, Chief Information Officer, Executive Vice President, Chief Financial Officer, Vice Chairman, General Counsel, and Corporate Treasurer.    Persons have been included in the Statements for informational purposes only, and the listing of an individual as an "insider," however, is not intended to be, and should not be construed as, a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.    Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

Information about payments and prior relationships with AP Services LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Motion Pursuant to 11 U.S.C. § 363 for an Order Authorizing the Debtors to Employ and Retain AP Services, LLC as Crisis Managers and to Designate Albert A. Koch as Chief Restructuring Officer, *Nunc Pro Tunc* to the Petition Date (related Docket Numbers 952, 2949, 3133, 3591, 3686, 3831, and 3964).

18. **Confidentiality:**    Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements.    The Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

19. **Payments:** The financial affairs and business of the Debtors were complex.    Prior to the Commencement Date, the Debtors participated in a consolidated cash management system through which certain payments were made by one entity on behalf of another. As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.    A description of the Debtors' prepetition cash management system is set forth in the Debtors' motion for authorization, among other things, to continue using their cash management system, as modified, dated June 1, 2009 (Docket Number 30).    Moreover, as noted, only payments made to parties that remain as creditors to MLC or have executory contracts that have not been assumed and assigned are listed in the Statements.

20. **Intercompany Transactions:** Prior to the Commencement Date, the Debtors engaged in intercompany transactions resulting in intercompany accounts payable and receivable. The respective intercompany accounts payable and receivable as of the Commencement Date have not been fully reconciled. Accordingly, intercompany account balances are generally not listed in the Schedules.

21. **Totals:** All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined". To the extent that there are unknown or undetermined amounts, the actual total may be materially different than the listed total.

22. **Schedules:**

    a. **Schedule D – Creditors Holding Secured Claims:** Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies and other parties, which may hold security deposits, have not been listed on Schedule D. Certain of Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements; no attempt has been made to identify such agreements for purposes of Schedule D. Based on a UCC lien search, all parties that have filed liens against the Debtors are listed in Schedule D, with the exception of certain parties. However, the Debtors have not confirmed the validity of these liens or the appropriate amounts owed. Therefore, these liabilities are listed at undetermined amounts and marked as contingent, unliquidated, and disputed (C/U/D).

    b. **Schedule E – Creditors Holding Priority Claims:** Listing a claim on Schedule E as "priority" does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

    c. **Schedule F – Creditors Holding Unsecured Nonpriority Claims:** Schedule F does not include certain deferred charges, deferred liabilities or general reserves, as such accruals do not represent specific claims as of the Commencement Date. The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While reasonable efforts have been made to list the date that each claim arose, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

        Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the identity of the Debtors that are the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The inclusion of any litigation action in these Schedules and Statements does not constitute an admission by the

6

Debtors of liability, the validity of any litigation action, or the amount or treatment of any claims, defenses, counterclaims, and cross-claims with respect to any litigation action and the amount or treatment of any potential claim resulting from any litigation action currently pending or that may arise in the future.

The claims of individual creditors are listed at the amounts recorded on the Debtor's books and records and may not reflect credits or allowances due from such creditor. The Debtors reserve all of their rights with respect to such credits or allowances.

d.   **Schedule G – Executory Contracts:**   The historical businesses of the Debtors were large and complex.   While reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or overinclusion may have occurred.   The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G and to amend or supplement Schedule G as necessary.

Schedule G contains all known executory contracts and unexpired leases entered into prior to the Commencement Date that have not been assumed and assigned to Purchaser as of September 1, 2009.   Schedule G may include contracts and leases that have expired by their terms prior to September 1, 2009.

Nothing herein shall be construed as a concession or evidence that any of the contracts, agreements, and leases identified on Schedule G: (i) constitute an "executory contract" within the meaning of section 365 of the Bankruptcy Code and other applicable law; or (ii) have not expired or been terminated or otherwise currently are in full force and effect.   Rather, the Debtors expressly reserve all of their rights with respect thereto, including their right to seek a later determination of these issues and their right to dispute the validity, status, characterization or enforceability of any contracts leases or set forth therein.   Certain of these contracts or leases may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements that may not be listed herein, but are nonetheless incorporated herein by this reference.   Moreover, omission of a contract or lease from Schedule G does not constitute an admission that such contract or lease is not an executory contract or unexpired lease.

In some cases, the same supplier or provider appears multiple times in Schedule G.   This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider.

Certain of the contracts and leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.   Such rights, powers, duties and obligations may not be set forth on Schedule G.   In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.   Such documents may also not be set forth on Schedule G.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.   The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim. Certain of the contracts and leases listed on Schedule G may have been entered into by more than one of the Debtors.   Finally, certain of the contracts and leases listed on Schedule G may not have been memorialized and could be subject to dispute.

Schedule G includes a column entitled "Note", and certain contracts and leases on Schedule G include number (1) or (2) under the Note column. This information relates to whether the Debtors have taken any action toward assuming the contract or lease and assigning it to the Purchaser under the MSPA. The Sale Order, the order approving certain procedures in relation to the GM Asset Sale, dated June 2, 2009 (Docket Number 274), and the MSPA set forth certain procedures for the Debtors to assume contracts and leases and assign them to New GM. Among other things, the procedures provide that New GM may designate a contract or lease for assumption (such designated contract or lease, an "**Assumable Executory Contract**") until a specified date (the "***Executory Contract Designation Deadline***"), which date may be extended by mutual agreement of the Debtors and New GM (in whole or for any particular contract or lease or groups of contracts or leases). As of the date of the filing of the Schedules, the Executory Contract Designation has been extended to September 30, 2009. After a contract or lease has been designated as an Assumable Executory Contract, the Debtors must provide notice and a 10-day opportunity to object to the counterparty to the contract. Even after the deadline for filing an objection has passed, an Assumable Executory Contract is not assumed and assigned until the later of the date any non-cure objections, if any, have been resolved or overruled and the date that New GM designates as the assumption effective date (the "***Assumption Effective Date***"). Prior to such Assumption Effective Date, New GM can un-designate for assumption any Assumable Executory Contract, such that any Assumable Executory Contract may ultimately not be assumed and assigned to New GM. Note (1) refers to contracts and leases that have been designated as Assumable Executory Contracts as of September 1, 2009, but for which the Assumption Effective Date has not occurred as of September 1, 2009 because the counterparty has filed an objection to such Assumption Effective Date, and the objection has not been resolved as of September 1, 2009. The Debtors and New GM are currently working toward resolving such objections. Note (2) refers to contracts and leases that have been designated as Assumable Executory Contracts as of September 1, 2009, but for which the Assumption Effective Date has not occurred as of such date because either the objection period has not expired or because the Purchaser has not determined the Assumption Effective Date. If the Note column does not include a number, then the contract or lease is not an Assumable Executory Contract as of September 1, 2009.

e.  **Schedule H – Co-Debtors:** In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because of the volume of such claims, because all are contingent, disputed or unliquidated, and because such claims are listed elsewhere in the Schedules and Statements, such claims have not been set forth individually on Schedule H.

23. **Statements**

a.  **Statements – Question 3b - 90 Day Payments:** The dates set forth in the "Date of Payment" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the clearance date for a check or money order. In addition to the payments disclosed in response to this Question, the Debtors engaged in numerous transactions, including payments and other transfers, with their Debtor and non-debtor affiliates on a daily basis under a consolidated cash management system. Given the significant volume and ordinary course nature of such transactions, the Debtors may not have listed all such intercompany transfers and transactions.

b.  **Statements – Question 17 - Environmental:** The Debtors historically maintained property and operations in many locations. At some of these locations, the Debtors no longer have any operations, and, as of the Commencement Date, may no longer have had relevant records, or the records may no longer be complete or reasonably accessible and reviewable. Some individuals who once possessed responsive information are no longer employed by the Debtors. For all of these reasons, it may not be reasonably possible to identify and supply the requested information for every "site" and "proceeding" literally responsive to Question 17. Nonetheless, the Debtors

have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible.   The Debtors prioritized identifying all active or open matters.   The Debtors reserve all of their rights to, but are not required to, supplement or amend this response in the future if additional information becomes available.

Due to the number of potentially responsive matters for the Debtors, the practical burdens of compiling information on inactive matters, and the presumably lower relevance of information on matters that have been inactive for a longer period of time, the Debtors generally have attempted to compile information on inactive matters only where there has been some activity within the last few years.

Where a site is the subject of a proceeding, settlement, or order listed in the response to Question 17(c), the site and notices related to it are not also listed in the responses to Questions 17(a) or 17(b).   Similarly, sites that are listed in the response to Question 17(a) (sites for which the Debtors have received notice from a governmental unit) are not repeated in the response to Question 17(b) (sites at which the Debtors have provided notice to a governmental unit).

Where a site identified in Attachment 17(a) or 17(b) is the subject of multiple notices, or notices that preceded and were related to proceedings listed in the response to Question 17(c), all such notices may not be listed.

The response to Question 17(b) (concerning notices by the Debtors of releases) does not list routine reports and submissions, to the extent they exist, concerning discharges resulting from normal operations where such reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions, and submissions concerning air emissions.

c.   **Statements – Questions 19a and 19c – Books and Records:**   The Debtors historically employed hundreds of individuals with various bookkeeping responsibilities.   Ultimately, all of these individuals reported to Nicholas Cyprus, MLC's prepetition Chief Accounting Officer as the primary individual who directly kept or was in possession of the Debtors' books and records.   Due to the voluminous nature of this detail, only Mr. Cyprus is listed in the responses to these Questions.

# STATEMENT OF FINANCIAL AFFAIRS

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

|  |  |  | **Chapter 11** |
|---|---|---|---|
| In re: | **Motors Liquidation Company** | **Case Number:** | **09-50026** |
|  | Debtor. |  |  |

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a statement on which the informaiton for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, mangaging executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. § 101.

---

### 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of debtor's businessbusiness, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed).

**See attachment 1 to the Statement of Financial Affairs**

---

### 2.  Income other than from employment or operation of business

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the  **two year** immediately preceding the commencement of this case.  Give particular If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed).

**See attachment 2 to the Statement of Financial Affairs**

### 3. Payments to Creditors

*Complete a. or b., as appropriate, and c.*

None ☑    *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐    b.*Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 3b to the Statement of Financial Affairs**

None ☐    c.*All debtors:* List all payments made within **one year** immediately preceeding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 3c to the Statement of Financial Affairs**

None ☐    ### 4. Suits, executions, garnishments, and attachments

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 4a to the Statement of Financial Affairs**

None ☑    b. Describe all property that has been attached, garnished, or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑    ### 5. Repossessions, foreclosures, and returns

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

None
☑

a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None
☑

b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**7. Gifts**

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

> **Typically, the Debtors make donations to the GM Foundation which then makes the actual charitable contributions. See attachment 7 of the Statement of Financial Affairs.**

**8. Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.**   (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

> **The Debtors routinely incur losses such as casualty or lawsuits in the ordinary course of business and is not aware of any material losses within the one year immediately preceding the Petition Date or since the Petition Date.**

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, or consultation concerning debt consolidation, relief under the bankruptcy laws, preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

**See attachment 9 of  the Statement of Financial Affairs**

**10. Other transfers**

None
☐

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the Debtor transferred either absolutely or as security within  **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 10 to the Statement of Financial Affairs**

None
☐

b. List all property transferred by the debtor within  **two years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**See attachment 10 to the Statement of Financial Affairs**

### 11. Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See attachment 11 to the Statement of Financial Affairs**

### 12. Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 13. Setoffs

None ☐

List all setoffs made by any creditor, including a bank, against debts or deposit of the debtor within    **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

> **The Debtors routinely incur setoffs from third parties during the ordinary course of business. Setoffs in the ordinary course can result from various items, including setoffs of mutual prepetition obligations between a Debtor and a counterparty (a) that have been consented to by a Debtor in the ordinary course of business as part of a periodic reconciliation of accounts between them (and that did not involve cross-affiliate or triangular setoffs) and (b) as to which the counterparty has paid in full all amounts due to the Debtor relating to such accounts. These normal setoffs are consistent with the ordinary course of business in the Debtor's industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtor to list all such normal setoffs. Therefore, such normal setoffs are excluded from the Debtor's responses to Question 13.**

### 14. Property held for another person

None ☑

List all property owned by another person that the debtor holds or controls.

### 15. Prior address of debtor

None ☑

If the debtor has moved within the **three years**  immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

None ☑

### 16. Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington or Wisconsin) within **eight-years** immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purposes of this questions, the following definitions apply:

"Environmental Law" means any federal, state, of local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☐  a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

**See attachment 17 to the Statement of Financial Affairs**

None ☐  b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

**See attachment 17 to the Statement of Financial Affairs**

None ☐  c.  List all judicial or administrative proceedings, including settlements or order, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**See attachment 17 to the Statement of Financial Affairs**

**18. Nature, location, and names of business**

None ☐  *a.  If the debtor is an individual,*    list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six-years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting of equity securities within the **six-years** immediately preceding the commencement of this case.

*If the debtor is a partnership,*    list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the **six-years** immediately preceding the commencement of this case.

*If the debtor is a corporation,*    list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the **six-years** immediately preceding the commencement of this case.

**See Schedule B-13**

None ☑  b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six-years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sold proprietor or otherwise self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

**See attachment 19a to the Statement of Financial Affairs**

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

**<u>NAME AND ADDRESS</u>**

**Deloitte & Touche LLP**
**600 Renaissance Center, Suite 900**
**Detroit, MI 48243**

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

**Nicholas S. Cyprus, Chief Accounting Officer**

None ☐    d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

**At the end of each of their fiscal quarters and fiscal years and upon the occurrence of significant events, the Debtors prepared and filed with the Securities and Exchange Commission (the "SEC") Forms 10-K, 10-Q, and 8-K (collectively the "SEC Filings"). The SEC Filings contain financial information relating to the Debtors. Because the SEC Filings are publicly available, the Debtors do not maintain records of the parties who requested or obtained copies of any of the SEC Filings from the SEC or Debtors. In addition, the Debtors have historically provided certain parties, such as banks, auditors, potential investors, customers and financial advisors, financial statements that may not be part of a public filing. The Debtors do not maintain complete lists to track such disclosures. As such, the Debtors have not provided lists of these parties in the Statements.**

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of the debtor's property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

**Historically, the Debtors performed routine and continuous cycle counts of inventory located at the Debtors' various warehouses, distribution centers, and other locations. The Debtors have not included the results of these cycle counts on the Schedules and Statements. The Debtors have never performed a full wall-to-wall physical inventory at all of the Debtors' facilities simultaneously.**

None ☑    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

### 21.  Current Partners, Officers, Directors and Shareholders

None
☑

   a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None
☐

   b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent of more of the voting or equity securities of the corporation.

**See attachment 21b to the Statement of Financial Affairs**

### 22.  Former partners, officers, directors, and shareholders.

None
☑

   a.  If the debtor is a partnership, list each member who withdrew from the partnership within  **one year** immediately preceding the commencement of this case.

None
☐

   b.  If the debtor is a corporation, list all officers, or directors whose relationships with the corporation terminated within **one year** immediately preceding the commencement of this case.

**See attachment 22b to the Statement of Financial Affairs**

### 23.  Withdrawals from a partnership or distributions by a corporation

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during  **one year** immediately preceding the commencement of this case.

**See attachment 3c to the Statement of Financial Affairs.**

### 24.  Tax Consolidation Group

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-years**  immediately preceding the commencement of this case.

**General Motors Corporation #38-0572515**

### 25.  Pension Funds

None
☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within  **six-years** immediately preceding the commencement of this case.

**See attachment 25 to the Statement of Financial Affairs**

**Motors Liquidation Company**
**Case Number: 09-50026**

**Attachment 1**

**1.  Income from employment or operation of business**

| Year | Amount |
|------|--------|
| 12/31/2007 Annual Gross Revenue | $103,783,252,099 |
| 12/31/2008 Annual Gross Revenue | $80,378,963,568 |
| 05/31/2009 YTD Gross Revenue | $18,822,373,561 |

The revenue numbers listed above are presented on a deconsolidated basis; as such, the number reflects only revenue generated by the operational activities performed by the listed entity and excludes any revenue generated by parents and/or subsidiaries.

**Motors Liquidation Company**                                                                    **Attachment 2**
**Case Number:  09-50026**

**2.  Income other than from employment or operation of business**

| Type of Income | 2007 | 2008 | YTD 2009 (05/31/09) |
|---|---|---|---|
| Other Income | $10,783,747,414 | $9,845,847,517 | $3,639,592,285 |
| | $10,783,747,414 | $9,845,847,517 | $3,639,592,285 |

The revenue numbers listed above are presented on a deconsolidated basis; as such, the number reflects only revenue generated by the operational activities performed by the listed entity and excludes any revenue generated by parents and/or subsidiaries.

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| 1120 ROUTE 18 CORPORATION | 77 ROUTE 46 WEST | | PINE BROOK, NJ 07058 | 5/14/2009 | 002394344 | $43,075 |
| 1120 ROUTE 18 CORPORATION | 77 ROUTE 46 WEST | | PINE BROOK, NJ 07058 | 4/23/2009 | 002392096 | $43,075 |
| 1120 ROUTE 18 CORPORATION | 77 ROUTE 46 WEST | | PINE BROOK, NJ 07058 | 3/24/2009 | 002389015 | $43,075 |
| | | | **1120 ROUTE 18 CORPORATION SUBTOTAL** | | | **$129,225** |
| 12335 120TH AVE NE ASSOCIATES | 1750 92ND AVE NE | | CLYDE HILL, WA 98004 | 5/14/2009 | 002394338 | $25,000 |
| 12335 120TH AVE NE ASSOCIATES | 1750 92ND AVE NE | | CLYDE HILL, WA 98004 | 3/24/2009 | 002389009 | $25,000 |
| 12335 120TH AVE NE ASSOCIATES | 1750 92ND AVE NE | | CLYDE HILL, WA 98004 | 4/23/2009 | 002392090 | $25,000 |
| | | | **12335 120TH AVE NE ASSOCIATES SUBTOTAL** | | | **$75,000** |
| 1241 CENTRAL PARK AVE LLC | 935 BRONX RIVER AVE | | BRONX, NY 10473 | 3/24/2009 | 002389186 | $7,803 |
| 1241 CENTRAL PARK AVE LLC | 935 BRONX RIVER AVE | | BRONX, NY 10473 | 5/14/2009 | 002394511 | $7,803 |
| 1241 CENTRAL PARK AVE LLC | 935 BRONX RIVER AVE | | BRONX, NY 10473 | 4/23/2009 | 002392267 | $7,803 |
| | | | **1241 CENTRAL PARK AVE LLC SUBTOTAL** | | | **$23,409** |
| 1262380 ONTARIO LIMITED | 1370 SANDHILL DRIVE | UNIT 2 & 3 | ANCASTER, ON L9G 4V5 | 4/6/2009 | 002390659 | $120 |
| 1262380 ONTARIO LIMITED | 1370 SANDHILL DRIVE | UNIT 2 & 3 | ANCASTER, ON L9G 4V5 | 4/27/2009 | 002392643 | $1,176 |
| 1262380 ONTARIO LIMITED | 1370 SANDHILL DRIVE | UNIT 2 & 3 | ANCASTER, ON L9G 4V5 | 4/29/2009 | 002392829 | $2,549 |
| 1262380 ONTARIO LIMITED | 1370 SANDHILL DRIVE | UNIT 2 & 3 | ANCASTER, ON L9G 4V5 | 5/4/2009 | 002393430 | $5,614 |
| 1262380 ONTARIO LIMITED | 1370 SANDHILL DRIVE | UNIT 2 & 3 | ANCASTER, ON L9G 4V5 | 5/6/2009 | 002393729 | $118 |
| 1262380 ONTARIO LIMITED | 1370 SANDHILL DRIVE | UNIT 2 & 3 | ANCASTER, ON L9G 4V5 | 5/19/2009 | 002395100 | $6,693 |
| 1262380 ONTARIO LIMITED | 1370 SANDHILL DRIVE | UNIT 2 & 3 | ANCASTER, ON L9G 4V5 | 4/22/2009 | 002392031 | $223 |
| 1262380 ONTARIO LIMITED | 1370 SANDHILL DRIVE | UNIT 2 & 3 | ANCASTER, ON L9G 4V5 | 3/10/2009 | 002388150 | $276 |
| 1262380 ONTARIO LIMITED | 1370 SANDHILL DRIVE | UNIT 2 & 3 | ANCASTER, ON L9G 4V5 | 3/16/2009 | 002388468 | $819 |
| | | | **1262380 ONTARIO LIMITED SUBTOTAL** | | | **$17,589** |
| 16W MARKETING LLC | 75 UNION AVE | | RUTHERFORD, NJ 07070 | 3/10/2009 | 002388104 | $193,750 |
| | | | **16W MARKETING LLC SUBTOTAL** | | | **$193,750** |
| 194 REALTY LLC | 194 ROUTE 17 NORTH | | PARAMUS, NJ 07653 | 5/18/2009 | 002512620 | $138,000 |
| | | | **194 REALTY LLC SUBTOTAL** | | | **$138,000** |
| 1ST HAWAIIAN INTL AUTO SHOW | 6375 FLANK DRIVE | | HARRISBURG, PA 17112 | 3/5/2009 | 002955719 | $91,841 |
| | | | **1ST HAWAIIAN INTL AUTO SHOW SUBTOTAL** | | | **$91,841** |
| 240-02 REALTY LLC | 240-02 NORTHERN BOULEVARD | | DOUGLASTON, NY 11362 | 3/24/2009 | 002389249 | $50,000 |
| 240-02 REALTY LLC | 240-02 NORTHERN BOULEVARD | | DOUGLASTON, NY 11362 | 4/23/2009 | 002392331 | $50,000 |
| 240-02 REALTY LLC | 240-02 NORTHERN BOULEVARD | | DOUGLASTON, NY 11362 | 5/14/2009 | 002394573 | $50,000 |
| | | | **240-02 REALTY LLC SUBTOTAL** | | | **$150,000** |
| 2427 INVESTMENTS INC | 1 CASUARINA CONCOURSE | | CORAL GABLES, FL 33143 | 4/23/2009 | 002392117 | $285,282 |
| 2427 INVESTMENTS INC | 1 CASUARINA CONCOURSE | | CORAL GABLES, FL 33143 | 3/24/2009 | 002389036 | $285,282 |
| 2427 INVESTMENTS INC | 1 CASUARINA CONCOURSE | | CORAL GABLES, FL 33143 | 5/14/2009 | 002394364 | $285,282 |
| | | | **2427 INVESTMENTS INC SUBTOTAL** | | | **$855,846** |
| 25 MASSACHUSETTS AVENUE LLC | 1280 MARYLAND AVE SW STE 280 | | WASHINGTON, DC 20024 | 3/24/2009 | 002389183 | $108,404 |
| 25 MASSACHUSETTS AVENUE LLC | 1280 MARYLAND AVE SW STE 280 | | WASHINGTON, DC 20024 | 4/23/2009 | 002392264 | $108,404 |

**Motors Liquidation Company**                                                                                        **Attachment 3b**

**Case Number:    09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| 25 MASSACHUSETTS AVENUE LLC | 1280 MARYLAND AVE SW STE 280 | WASHINGTON, DC 20024 | 5/14/2009 | 002394509 | $108,404 |
| | | **25 MASSACHUSETTS AVENUE LLC SUBTOTAL** | | | **$325,212** |
| 2539 BILLINGSLEY RD LLC | 4586 GATEWAY DR | COLUMBUS, OH 43220 | 3/24/2009 | 002389066 | $43,000 |
| 2539 BILLINGSLEY RD LLC | 4586 GATEWAY DR | COLUMBUS, OH 43220 | 4/23/2009 | 002392147 | $43,000 |
| 2539 BILLINGSLEY RD LLC | 4586 GATEWAY DR | COLUMBUS, OH 43220 | 5/14/2009 | 002394393 | $43,000 |
| | | **2539 BILLINGSLEY RD LLC SUBTOTAL** | | | **$129,000** |
| 2EXPRESSIONS MERCHANDISE AB | PO BOX 480 30 SE-418 21 GOTHENBURG | SWEDEN, | 3/26/2009 | 001025718 | $4,273 |
| 2EXPRESSIONS MERCHANDISE AB | PO BOX 480 30 SE-418 21 GOTHENBURG | SWEDEN, | 3/26/2009 | 000044621 | $13,725 |
| | | **2EXPRESSIONS MERCHANDISE AB SUBTOTAL** | | | **$17,998** |
| 3 DIMENSIONAL SERVICES | PO BOX 77000 DEPT #77622 | DETROIT, MI 482770622 | 4/2/2009 | 002501529 | $6,960 |
| 3 DIMENSIONAL SERVICES | PO BOX 77000 DEPT #77622 | DETROIT, MI 482770622 | 5/28/2009 | 002516333 | $78,064 |
| 3 DIMENSIONAL SERVICES | PO BOX 77000 DEPT #77622 | DETROIT, MI 482770622 | 4/28/2009 | 002508585 | $30,404 |
| | | **3 DIMENSIONAL SERVICES SUBTOTAL** | | | **$115,428** |
| 350 MARINE PARKWAY LLC | 150 PORTOLA ROAD | PORTOLA VALLEY, CA 94028 | 3/24/2009 | 002389077 | $12,452 |
| 350 MARINE PARKWAY LLC | 150 PORTOLA ROAD | PORTOLA VALLEY, CA 94028 | 5/14/2009 | 002394404 | $40,474 |
| 350 MARINE PARKWAY LLC | 150 PORTOLA ROAD | PORTOLA VALLEY, CA 94028 | 4/23/2009 | 002392158 | $12,452 |
| | | **350 MARINE PARKWAY LLC SUBTOTAL** | | | **$65,378** |
| 3-D SALES INC | 604 SMITH STREET | ALGONAC, MI 480011441 | 4/14/2009 | 002960316 | $10,900 |
| 3-D SALES INC | 604 SMITH STREET | ALGONAC, MI 480011441 | 5/7/2009 | 002963667 | $1,212 |
| | | **3-D SALES INC SUBTOTAL** | | | **$12,112** |
| 3M | 2807 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/7/2009 | 002502830 | $3 |
| 3M | 2807 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/29/2009 | 002516693 | $1,628 |
| 3M | 2807 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/8/2009 | 002502929 | $20 |
| 3M | 2807 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/2/2009 | 002499857 | $471,940 |
| 3M | 2807 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/26/2009 | 002498591 | $192 |
| 3M | 2807 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/6/2009 | 002495212 | $6,043 |
| 3M | 2807 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/28/2009 | 002506586 | $430,349 |
| 3M | 2807 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/28/2009 | 002514393 | $452,056 |
| | | | | **3M SUBTOTAL** | **$1,362,231** |
| 3M CANADA INC    EFT | PO BOX 3616    COMMERCE COURT POSTAL STA | TORONTO, ON M5K 1K1 | 4/29/2009 | 002509049 | $29,000 |
| 3M CANADA INC    EFT | PO BOX 3616    COMMERCE COURT POSTAL STA | TORONTO, ON M5K 1K1 | 5/28/2009 | 002516195 | $17,777 |
| 3M CANADA INC    EFT | PO BOX 3616    COMMERCE COURT POSTAL STA | TORONTO, ON M5K 1K1 | 4/2/2009 | 002501404 | $9,531 |
| 3M CANADA INC    EFT | PO BOX 3616    COMMERCE COURT POSTAL STA | TORONTO, ON M5K 1K1 | 4/28/2009 | 002508452 | $7,131 |
| | | | **3M CANADA INC    EFT SUBTOTAL** | | **$63,440** |
| 3S INC | 607 REDNA TERRACE 200 | CINCINNATI, OH 452151108 | 5/28/2009 | 002516081 | $9,114 |
| | | | **3S INC SUBTOTAL** | | **$9,114** |
| 425 ARDSLEY LLC | 2 DEARFIELD DR STE 300 | GREENWICH, CT O6831 | 3/24/2009 | 002389195 | $100,526 |

<h1>Motors Liquidation Company</h1>

**Motors Liquidation Company**                                                          **Attachment 3b**
**Case Number:    09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| 425 ARDSLEY LLC | 2 DEARFIELD DR STE 300 | GREENWICH, CT O6831 | 4/23/2009 | 002392276 | $100,526 |
| 425 ARDSLEY LLC | 2 DEARFIELD DR STE 300 | GREENWICH, CT O6831 | 5/14/2009 | 002394520 | $100,526 |
| | | **425 ARDSLEY LLC SUBTOTAL** | | | **$301,578** |
| 4265 SOLUTIONS CENTER | PO BOX 430 | WOODSTOCK , ON N4S 7Y6 | 4/14/2009 | 000378732 | $8,535 |
| | | **4265 SOLUTIONS CENTER SUBTOTAL** | | | **$8,535** |
| 4GEN CONSULTING | 2800 S RIVER RD STE 270 | DES PLAINES, IL 60018 | 4/2/2009 | 002500699 | $99,814 |
| 4GEN CONSULTING | 2800 S RIVER RD STE 270 | DES PLAINES, IL 60018 | 4/28/2009 | 002507585 | $99,814 |
| | | **4GEN CONSULTING SUBTOTAL** | | | **$199,628** |
| 5 STAR CAR RENTAL INC | 4550 TERMINAL RD STE 107 | RAPID CITY, SD 57703 | 5/28/2009 | 000149149 | $525,273 |
| | | **5 STAR CAR RENTAL INC SUBTOTAL** | | | **$525,273** |
| 500 FESTIVAL INC | 500 FESTIVAL BUILDING 21 VIRGINIA AVE STE 500 | INDIANAPOLIS, IN 46204 | 4/28/2009 | 002961918 | $37,500 |
| 500 FESTIVAL INC | 500 FESTIVAL BUILDING 21 VIRGINIA AVE STE 500 | INDIANAPOLIS, IN 46204 | 5/19/2009 | 002964963 | $32,500 |
| | | **500 FESTIVAL INC SUBTOTAL** | | | **$70,000** |
| 767 FIFTH PARTNERS LLC | PO BOX 3085 | HICKSVILLE, NY 118023085 | 3/24/2009 | 002389241 | $691,163 |
| 767 FIFTH PARTNERS LLC | PO BOX 3085 | HICKSVILLE, NY 118023085 | 5/14/2009 | 002394565 | $691,163 |
| 767 FIFTH PARTNERS LLC | PO BOX 3085 | HICKSVILLE, NY 118023085 | 4/23/2009 | 002392324 | $691,163 |
| | | **767 FIFTH PARTNERS LLC SUBTOTAL** | | | **$2,073,489** |
| 851 DUPORTAIL LP | 955 CHESTERBROOK BLVD STE 120 | CHESTERBROOK, PA 19087 | 5/14/2009 | 002394527 | $14,786 |
| 851 DUPORTAIL LP | 955 CHESTERBROOK BLVD STE 120 | CHESTERBROOK, PA 19087 | 4/23/2009 | 002392284 | $13,794 |
| 851 DUPORTAIL LP | 955 CHESTERBROOK BLVD STE 120 | CHESTERBROOK, PA 19087 | 3/24/2009 | 002389202 | $13,184 |
| | | **851 DUPORTAIL LP SUBTOTAL** | | | **$41,764** |
| A & M SPECIALISTS INC | PO BOX 327 | GROSSE ILE, MI 481381445 | 3/30/2009 | 002499414 | $977 |
| A & M SPECIALISTS INC | PO BOX 327 | GROSSE ILE, MI 481381445 | 3/25/2009 | 002498546 | $854 |
| A & M SPECIALISTS INC | PO BOX 327 | GROSSE ILE, MI 481381445 | 3/16/2009 | 002496978 | $14 |
| A & M SPECIALISTS INC | PO BOX 327 | GROSSE ILE, MI 481381445 | 3/9/2009 | 002495712 | $26,949 |
| | | **A & M SPECIALISTS INC SUBTOTAL** | | | **$28,794** |
| A 1 SPECIALIZED SVC & SUPP INC | PO BOX 270 | CROYDON, PA 190210270 | 5/7/2009 | 000148385 | $3,734,976 |
| A 1 SPECIALIZED SVC & SUPP INC | PO BOX 270 | CROYDON, PA 190210270 | 3/6/2009 | 000146768 | $3,389,840 |
| A 1 SPECIALIZED SVC & SUPP INC | PO BOX 270 | CROYDON, PA 190210270 | 4/6/2009 | 000147564 | $3,327,445 |
| | | **A 1 SPECIALIZED SVC & SUPP INC SUBTOTAL** | | | **$10,452,261** |
| A 123 SYSTEMS INC | 1 KINGSBURY AVENUE | WATERTOWN, MA 02472 | 5/11/2009 | 002964082 | $174,907 |
| | | **A 123 SYSTEMS INC SUBTOTAL** | | | **$174,907** |
| A G SIMPSON AUTOMOTIVE INC EFT | 675 PROGRESS AVE | SCARBOROUGH, ON M1H 2W9 | 4/27/2009 | 000378827 | $99 |
| A G SIMPSON AUTOMOTIVE INC EFT | 675 PROGRESS AVE | SCARBOROUGH, ON M1H 2W9 | 4/22/2009 | 000378771 | $9,346 |
| A G SIMPSON AUTOMOTIVE INC EFT | 675 PROGRESS AVE | SCARBOROUGH, ON M1H 2W9 | 4/1/2009 | 002499772 | $57 |
| A G SIMPSON AUTOMOTIVE INC EFT | 675 PROGRESS AVE | SCARBOROUGH, ON M1H 2W9 | 4/2/2009 | 000378499 | $5,684,440 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| A G SIMPSON AUTOMOTIVE INC EFT | 675 PROGRESS AVE | SCARBOROUGH, ON M1H 2W9 | 5/21/2009 | 000379169 | $23,365 |
| A G SIMPSON AUTOMOTIVE INC EFT | 675 PROGRESS AVE | SCARBOROUGH, ON M1H 2W9 | 4/14/2009 | 000378713 | $56,020 |
| A G SIMPSON AUTOMOTIVE INC EFT | 675 PROGRESS AVE | SCARBOROUGH, ON M1H 2W9 | 5/28/2009 | 000379218 | $4,208,535 |
| A G SIMPSON AUTOMOTIVE INC EFT | 675 PROGRESS AVE | SCARBOROUGH, ON M1H 2W9 | 4/28/2009 | 000378869 | $3,907,191 |
| A G SIMPSON AUTOMOTIVE INC EFT | 675 PROGRESS AVE | SCARBOROUGH, ON M1H 2W9 | 5/13/2009 | 000379088 | $3,141 |
| | | | **A G SIMPSON AUTOMOTIVE INC EFT SUBTOTAL** | | **$13,892,195** |
| A J PANNERI ENTERPRISES INC | 2727 BROADWAY AVE STE #2 | CHEEKTOWAGA, NY 14227 | 4/14/2009 | 002960198 | $5,934 |
| A J PANNERI ENTERPRISES INC | 2727 BROADWAY AVE STE #2 | CHEEKTOWAGA, NY 14227 | 5/1/2009 | 002962556 | $9,366 |
| A J PANNERI ENTERPRISES INC | 2727 BROADWAY AVE STE #2 | CHEEKTOWAGA, NY 14227 | 3/13/2009 | 002956491 | $30,273 |
| A J PANNERI ENTERPRISES INC | 2727 BROADWAY AVE STE #2 | CHEEKTOWAGA, NY 14227 | 5/15/2009 | 002964497 | $10,115 |
| | | | **A J PANNERI ENTERPRISES INC SUBTOTAL** | | **$55,687** |
| A SKLADANOWSKI & T KLIMASZEWSK | | | 5/19/2009 | 901006640 | $9,000 |
| | | | **A SKLADANOWSKI & T KLIMASZEWSK SUBTOTAL** | | **$9,000** |
| A&L GOODBODY | NORTH WALL QUAY | DUBLIN, | 5/1/2009 | 290547 | $15,500 |
| | | | **A&L GOODBODY SUBTOTAL** | | **$15,500** |
| A2 MEDIA CORP | GROUP LLC        220 FELCH STREET | ANN ARBOR, MI 481033392 | 5/20/2009 | 002965651 | $37,590 |
| | | | **A2 MEDIA CORP SUBTOTAL** | | **$37,590** |
| A2MAC1 LLC | 3901 BESTECH RD STE 100 | YPSILANTI, MI 48197 | 5/20/2009 | 002965546 | $70,000 |
| A2MAC1 LLC | 3901 BESTECH RD STE 100 | YPSILANTI, MI 48197 | 3/9/2009 | 002956135 | $85,000 |
| | | | **A2MAC1 LLC SUBTOTAL** | | **$155,000** |
| AAR-KEL MOULDS LTD | 17 ELM | WALLACEBURG, ON N8A 1A1 | 4/3/2009 | 290454 | $283,619 |
| | | | **AAR-KEL MOULDS LTD SUBTOTAL** | | **$283,619** |
| AAR-KEL MOULDS LTD. WALLACEBURG, ON | 17 ELM | WALLACEBURG, ON N8A 1A1 | 4/2/2009 | 290445 | $445,694 |
| | | | **AAR-KEL MOULDS LTD. WALLACEBURG, ON SUBTOTAL** | | **$445,694** |
| AARONSON RAPPAPORT FEINSTEIN | 757 THIRD AVE | NEW YORK, NY 10017 | 5/15/2009 | 002964457 | $87,500 |
| AARONSON RAPPAPORT FEINSTEIN | 757 THIRD AVE | NEW YORK, NY 10017 | 3/16/2009 | 002956742 | $87,500 |
| AARONSON RAPPAPORT FEINSTEIN | 757 THIRD AVE | NEW YORK, NY 10017 | 3/13/2009 | 002956462 | $5,584 |
| AARONSON RAPPAPORT FEINSTEIN | 757 THIRD AVE | NEW YORK, NY 10017 | 4/17/2009 | 002960698 | $87,500 |
| | | | **AARONSON RAPPAPORT FEINSTEIN SUBTOTAL** | | **$268,084** |
| ABATE | 151 S OLD WOODWARD AVE        SUITE 200 | BIRMINGHAM, MI 48009 | 4/24/2009 | 002961476 | $17,093 |
| ABATE | 151 S OLD WOODWARD AVE        SUITE 200 | BIRMINGHAM, MI 48009 | 5/20/2009 | 002965255 | $64 |
| ABATE | 151 S OLD WOODWARD AVE        SUITE 200 | BIRMINGHAM, MI 48009 | 3/27/2009 | 002958034 | $23,317 |
| ABATE | 151 S OLD WOODWARD AVE        SUITE 200 | BIRMINGHAM, MI 48009 | 3/6/2009 | 002955841 | $38,164 |
| ABATE | 151 S OLD WOODWARD AVE        SUITE 200 | BIRMINGHAM, MI 48009 | 5/1/2009 | 002962530 | $7,012 |

**Motors Liquidation Company**                                                                              **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ABATE | 151 S OLD WOODWARD AVE    SUITE 200 | BIRMINGHAM, MI 48009 | 5/19/2009 | 002965066 | $12,210 |
| | | | **ABATE SUBTOTAL** | | **$97,860** |
| ABBOTT SIMSES & KUCHLER PLC | STE 200 400 LAFAYETTE | NEW ORLEANS, LA 70130 | 4/24/2009 | 002961457 | $20,220 |
| | | | **ABBOTT SIMSES & KUCHLER PLC SUBTOTAL** | | **$20,220** |
| ABDULLATIF ALI ALISSA | P O BOX 91088 NRR EXIT-5 RIYADH 11633 | SAUDI ARABIA, | 3/11/2009 | 000146857 | $2,500,754 |
| ABDULLATIF ALI ALISSA | P O BOX 91088 NRR EXIT-5 RIYADH 11633 | SAUDI ARABIA, | 4/9/2009 | 000147657 | $1,354,575 |
| | | | **ABDULLATIF ALI ALISSA SUBTOTAL** | | **$3,855,329** |
| ABELMAN FRAYNE & SCHWAB | 666 THIRD AVE 10TH FLOOR | NEW YORK, NY 10017 | 5/22/2009 | 002513651 | $203,709 |
| ABELMAN FRAYNE & SCHWAB | 666 THIRD AVE 10TH FLOOR | NEW YORK, NY 10017 | 5/14/2009 | 002511941 | $177,318 |
| ABELMAN FRAYNE & SCHWAB | 666 THIRD AVE 10TH FLOOR | NEW YORK, NY 10017 | 4/28/2009 | 002507596 | $795 |
| ABELMAN FRAYNE & SCHWAB | 666 THIRD AVE 10TH FLOOR | NEW YORK, NY 10017 | 4/8/2009 | 002503003 | $140,831 |
| ABELMAN FRAYNE & SCHWAB | 666 THIRD AVE 10TH FLOOR | NEW YORK, NY 10017 | 5/7/2009 | 002510622 | $111,200 |
| ABELMAN FRAYNE & SCHWAB | 666 THIRD AVE 10TH FLOOR | NEW YORK, NY 10017 | 4/21/2009 | 002505216 | $23,535 |
| ABELMAN FRAYNE & SCHWAB | 666 THIRD AVE 10TH FLOOR | NEW YORK, NY 10017 | 5/13/2009 | 002511724 | $49,320 |
| ABELMAN FRAYNE & SCHWAB | 666 THIRD AVE 10TH FLOOR | NEW YORK, NY 10017 | 5/28/2009 | 002515356 | $43,381 |
| ABELMAN FRAYNE & SCHWAB | 666 THIRD AVE 10TH FLOOR | NEW YORK, NY 10017 | 3/24/2009 | 002498326 | $292,220 |
| ABELMAN FRAYNE & SCHWAB | 666 THIRD AVENUE | NEW YORK, NY 100175621 | 3/11/2009 | 000146888 | $76,086 |
| | | | **ABELMAN FRAYNE & SCHWAB SUBTOTAL** | | **$1,118,395** |
| ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | ABINGTON, PA 19001 | 3/12/2009 | 002388225 | $17,289 |
| ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | ABINGTON, PA 19001 | 3/11/2009 | 002388179 | $3,370 |
| ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | ABINGTON, PA 19001 | 4/3/2009 | 002390403 | $5,654 |
| ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | ABINGTON, PA 19001 | 4/3/2009 | 002390402 | $2,970 |
| | | | **ABINGTON TOWNSHIP TREASURER SUBTOTAL** | | **$29,283** |
| ABM JANITORIAL SERVICES INC | ONE WASHINGTON BLVD STE 1020 | DETROIT, MI 48226 | 3/31/2009 | 002958394 | $68,902 |
| | | | **ABM JANITORIAL SERVICES INC SUBTOTAL** | | **$68,902** |
| ABX LOGISTICS INC | 7654 ESTERS BLVD 210 | IRVING, TX 75063 | 3/19/2009 | 002497518 | $55,408 |
| ABX LOGISTICS INC | 7654 ESTERS BLVD 210 | IRVING, TX 75063 | 3/20/2009 | 002497679 | $39,888 |
| | | | **ABX LOGISTICS INC SUBTOTAL** | | **$95,295** |
| ACCENTMARKETING | PO BOX 7247-7822 | PHILADELPHIA, PA 191707822 | 4/14/2009 | 002960041 | $265 |
| ACCENTMARKETING | PO BOX 7247-7822 | PHILADELPHIA, PA 191707822 | 3/23/2009 | 002957492 | $4,681 |
| ACCENTMARKETING | PO BOX 7247-7822 | PHILADELPHIA, PA 191707822 | 5/20/2009 | 002965183 | $34,700 |
| ACCENTMARKETING | PO BOX 7247-7822 | PHILADELPHIA, PA 191707822 | 3/2/2009 | 002955110 | $14 |
| ACCENTMARKETING | PO BOX 7247-7822 | PHILADELPHIA, PA 191707822 | 3/30/2009 | 002958309 | $279 |
| | | | **ACCENTMARKETING SUBTOTAL** | | **$39,938** |
| ACCENTMARKETING COMMUNICATIONS | 800 DOUGLAS ROAD | CORAL GABLES, FL 33134 | 5/28/2009 | 002516285 | $16,667 |
| ACCENTMARKETING COMMUNICATIONS | 800 DOUGLAS ROAD | CORAL GABLES, FL 33134 | 3/30/2009 | 002499477 | $111,883 |
| ACCENTMARKETING COMMUNICATIONS | 800 DOUGLAS ROAD | CORAL GABLES, FL 33134 | 4/13/2009 | 002503898 | $286,752 |
| ACCENTMARKETING COMMUNICATIONS | 800 DOUGLAS ROAD | CORAL GABLES, FL 33134 | 4/20/2009 | 002505082 | $10,779 |

# Motors Liquidation Company

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ACCENTMARKETING COMMUNICATIONS | 800 DOUGLAS ROAD | CORAL GABLES, FL 33134 | 4/27/2009 | 002506455 | $11,608 |
| ACCENTMARKETING COMMUNICATIONS | 800 DOUGLAS ROAD | CORAL GABLES, FL 33134 | 4/28/2009 | 002508537 | $69,785 |
| ACCENTMARKETING COMMUNICATIONS | 800 DOUGLAS ROAD | CORAL GABLES, FL 33134 | 5/11/2009 | 002511403 | $287,033 |
| ACCENTMARKETING COMMUNICATIONS | 800 DOUGLAS ROAD | CORAL GABLES, FL 33134 | 5/18/2009 | 002512757 | $45,709 |
| ACCENTMARKETING COMMUNICATIONS | 800 DOUGLAS ROAD | CORAL GABLES, FL 33134 | 5/26/2009 | 002514310 | $16,571 |
| ACCENTMARKETING COMMUNICATIONS | 800 DOUGLAS ROAD | CORAL GABLES, FL 33134 | 4/6/2009 | 002502771 | $20,378 |
| | | | | **ACCENTMARKETING COMMUNICATIONS SUBTOTAL** | **$877,166** |
| ACCESSORIES OF CHICAGO LLC | P O BOX 470098 1170 CELEBRATION BLVD | CELEBRATION, FL 34747 | 4/16/2009 | 002960468 | $46,020 |
| | | | | **ACCESSORIES OF CHICAGO LLC SUBTOTAL** | **$46,020** |
| ACCORD EUROPE | 311 SHOREHAM STREET SHEFFIELD S2 4FA | UNITED KINGDOM, | 5/11/2009 | 000045402 | $3,765 |
| ACCORD EUROPE | 311 SHOREHAM STREET SHEFFIELD S2 4FA | UNITED KINGDOM, | 4/28/2009 | 000045145 | $4,875 |
| | | | | **ACCORD EUROPE SUBTOTAL** | **$8,640** |
| ACCURATE AUTO GLASS ANDSTEPHEN | | | 4/16/2009 | 901004188 | $17,000 |
| | | | | **ACCURATE AUTO GLASS ANDSTEPHEN SUBTOTAL** | **$17,000** |
| ACCURCAST INC | 333 ARNOLD STREET | WALLACEBURG, ON N8A 3P3 | 4/14/2009 | 7500111805 | $12,592 |
| ACCURCAST INC | 333 ARNOLD STREET | WALLACEBURG, ON N8A 3P3 | 5/13/2009 | 7500111977 | $2,617 |
| | | | | **ACCURCAST INC SUBTOTAL** | **$15,209** |
| ACCURIDE CORP | PO BOX 15600 | EVANSVILLE, IN 477160600 | 4/28/2009 | 002508340 | $260 |
| ACCURIDE CORP | PO BOX 15600 | EVANSVILLE, IN 477160600 | 5/28/2009 | 002516086 | $23,468 |
| ACCURIDE CORP | PO BOX 15600 | EVANSVILLE, IN 477160600 | 4/2/2009 | 002501313 | $15,225 |
| | | | | **ACCURIDE CORP SUBTOTAL** | **$38,954** |
| ACD HOLDINGS LLC | 1330 AUTO MALL DR | SANTA ANA, CA 92705 | 3/24/2009 | 002389133 | $125,245 |
| ACD HOLDINGS LLC | 1330 AUTO MALL DR | SANTA ANA, CA 92705 | 4/23/2009 | 002392212 | $125,245 |
| ACD HOLDINGS LLC | 1330 AUTO MALL DR | SANTA ANA, CA 92705 | 5/14/2009 | 002394457 | $125,245 |
| | | | | **ACD HOLDINGS LLC SUBTOTAL** | **$375,736** |
| ACE | 1 BEAVER VALLEY RD 3 W | WILMINGTON, DE 19803 | 3/11/2009 | 002956333 | $602,927 |
| | | | | **ACE SUBTOTAL** | **$602,927** |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET | PHILADELPHIA, PA 19106 | 4/6/2009 | 000147561 | $3,100,057 |
| | | | | **ACE AMERICAN INSURANCE COMPANY SUBTOTAL** | **$3,100,057** |
| ACE USA | PO BOX 15054 | WILMINGTON, DE 19850 | 5/7/2009 | 000148386 | $649,338 |
| ACE USA | PO BOX 15054 | WILMINGTON, DE 19850 | 3/11/2009 | 000146890 | $778,100 |
| ACE USA | PO BOX 15054 | WILMINGTON, DE 19850 | 4/2/2009 | 000147452 | $778,100 |
| ACE USA | PO BOX 15054 | WILMINGTON, DE 19850 | 5/26/2009 | 000148978 | $905,822 |
| | | | | **ACE USA SUBTOTAL** | **$3,111,360** |
| ACHT G WEB-SOLUTIONS & SERVICE | SCHUETZENSTR 21 22761 HAMBURG | GERMANY, | 3/18/2009 | 020090310 | $2,271 |
| ACHT G WEB-SOLUTIONS & SERVICE | SCHUETZENSTR 21 22761 HAMBURG | GERMANY, | 5/4/2009 | 050120090 | $4,542 |
| ACHT G WEB-SOLUTIONS & SERVICE | SCHUETZENSTR 21 22761 HAMBURG | GERMANY, | 5/13/2009 | 051120090 | $2,271 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ACHT G WEB-SOLUTIONS & SERVICE | SCHUETZENSTR 21 22761 HAMBURG | GERMANY, | 5/21/2009 | 000045608 | $1,498 |
| | | **ACHT G WEB-SOLUTIONS & SERVICE SUBTOTAL** | | | **$10,582** |
| ACL SERVICES LTD | BOX 200286 | PITTSBURGH, PA 152510286 | 3/2/2009 | 002955088 | $22,344 |
| | | **ACL SERVICES LTD SUBTOTAL** | | | **$22,344** |
| ACME RD-RA TRUST | 200 PUBLIC SQ 5TH FL | CLEVELAND, OH 441142375 | 3/25/2009 | 002957773 | $31,478 |
| | | **ACME RD-RA TRUST SUBTOTAL** | | | **$31,478** |
| ACME ROCKFORD GROUP TRUST | 2601 REID FARM RD STE B | ROCKFORD, IL 61114 | 3/16/2009 | 002956704 | $101,836 |
| | | **ACME ROCKFORD GROUP TRUST SUBTOTAL** | | | **$101,836** |
| ACS INDUSTRIES INC | PO BOX 847956 | BOSTON, MA 022847956 | 4/29/2009 | 002508989 | $5,575 |
| ACS INDUSTRIES INC | PO BOX 847956 | BOSTON, MA 022847956 | 4/2/2009 | 002501049 | $11,565 |
| ACS INDUSTRIES INC | PO BOX 847956 | BOSTON, MA 022847956 | 5/28/2009 | 002515766 | $22,541 |
| ACS INDUSTRIES INC | PO BOX 847956 | BOSTON, MA 022847956 | 4/28/2009 | 002508015 | $17,209 |
| | | **ACS INDUSTRIES INC SUBTOTAL** | | | **$56,889** |
| ACTION ELECTRIC CO INC | 2600 COLLINS SPRINGS DRIVE SE | SMYRNA, GA 30080 | 3/9/2009 | 002956121 | $19,711 |
| | | **ACTION ELECTRIC CO INC SUBTOTAL** | | | **$19,711** |
| ACTION SPORTS IMAGE LLC | PO BOX 281688 | ATLANTA, GA 303841688 | 4/29/2009 | 002509051 | $197,752 |
| | | **ACTION SPORTS IMAGE LLC SUBTOTAL** | | | **$197,752** |
| ACTIVE AERO CHARTER | PO BOX 633554 | CINCINNATI, OH 452633554 | 3/11/2009 | 002496124 | $245,910 |
| ACTIVE AERO CHARTER | PO BOX 633554 | CINCINNATI, OH 452633554 | 5/21/2009 | 002513458 | $13,804 |
| ACTIVE AERO CHARTER | PO BOX 633554 | CINCINNATI, OH 452633554 | 5/13/2009 | 002511801 | $778 |
| ACTIVE AERO CHARTER | PO BOX 633554 | CINCINNATI, OH 452633554 | 5/28/2009 | 002516203 | $19,892 |
| ACTIVE AERO CHARTER | PO BOX 633554 | CINCINNATI, OH 452633554 | 5/8/2009 | 002510868 | $134,513 |
| ACTIVE AERO CHARTER | PO BOX 633554 | CINCINNATI, OH 452633554 | 3/30/2009 | 002499462 | $65,526 |
| ACTIVE AERO CHARTER | PO BOX 633554 | CINCINNATI, OH 452633554 | 3/18/2009 | 002497376 | $6,501 |
| ACTIVE AERO CHARTER | PO BOX 633554 | CINCINNATI, OH 452633554 | 5/29/2009 | 002517232 | $14,927 |
| ACTIVE AERO CHARTER | PO BOX 633554 | CINCINNATI, OH 452633554 | 4/24/2009 | 002505965 | $12,656 |
| ACTIVE AERO CHARTER | PO BOX 633554 | CINCINNATI, OH 452633554 | 3/4/2009 | 002494874 | $41,137 |
| ACTIVE AERO CHARTER | PO BOX 633554 | CINCINNATI, OH 452633554 | 4/13/2009 | 002503880 | $15,330 |
| | | **ACTIVE AERO CHARTER SUBTOTAL** | | | **$570,974** |
| ACTIVE TRUCK TRANSPORT LLC | 3590 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/18/2009 | 000839069 | $13,069 |
| ACTIVE TRUCK TRANSPORT LLC | 3590 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/22/2009 | 000839467 | $765 |
| ACTIVE TRUCK TRANSPORT LLC | 3590 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/15/2009 | 000839045 | $902 |
| | | **ACTIVE TRUCK TRANSPORT LLC SUBTOTAL** | | | **$14,736** |
| ACTUATE CORPORATION | DEPT# 05875 PO BOX 39000 | SAN FRANSICO, CA 941395875 | 4/20/2009 | 002961143 | $20,698 |
| ACTUATE CORPORATION | DEPT# 05875 PO BOX 39000 | SAN FRANSICO, CA 941395875 | 5/20/2009 | 002965644 | $20,231 |
| ACTUATE CORPORATION | DEPT# 05875 PO BOX 39000 | SAN FRANSICO, CA 941395875 | 3/17/2009 | 002956862 | $20,231 |
| | | **ACTUATE CORPORATION SUBTOTAL** | | | **$61,160** |

**Motors Liquidation Company**                                                                                           **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | SHELBY TOWNSHIP, MI 48315 | 5/15/2009 | 002964599 | $1,759 |
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | SHELBY TOWNSHIP, MI 48315 | 4/17/2009 | 002960852 | $8 |
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | SHELBY TOWNSHIP, MI 48315 | 5/1/2009 | 002962684 | $763 |
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | SHELBY TOWNSHIP, MI 48315 | 4/3/2009 | 002959390 | $141 |
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | SHELBY TOWNSHIP, MI 48315 | 3/20/2009 | 002957331 | $93 |
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | SHELBY TOWNSHIP, MI 48315 | 3/19/2009 | 002957158 | $2,218 |
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | SHELBY TOWNSHIP, MI 48315 | 5/8/2009 | 002963863 | $736 |
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | SHELBY TOWNSHIP, MI 48315 | 4/14/2009 | 002960339 | $788 |
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | SHELBY TOWNSHIP, MI 48315 | 5/20/2009 | 002965786 | $28 |
| | | | **ACUMEN TECHNOLOGIES INC SUBTOTAL** | | **$6,533** |
| ADAC STRATTEC LLC | BOX 88338 | MILWAUKEE, WI 532880338 | 5/28/2009 | 002516328 | $190,211 |
| ADAC STRATTEC LLC | BOX 88338 | MILWAUKEE, WI 532880338 | 4/2/2009 | 002501525 | $147,787 |
| ADAC STRATTEC LLC | BOX 88338 | MILWAUKEE, WI 532880338 | 4/28/2009 | 002508579 | $920,924 |
| | | | **ADAC STRATTEC LLC SUBTOTAL** | | **$1,258,922** |
| ADAPTIVE PACKAGING & | G6434 S DORT HWY STE 9 | GRAND BLANC, MI 48439 | 4/28/2009 | 002507217 | $120,191 |
| | | | **ADAPTIVE PACKAGING & SUBTOTAL** | | **$120,191** |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 5/18/2009 | 002964900 | $584 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 4/1/2009 | 002958747 | $385 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 3/9/2009 | 002956145 | $844 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 3/10/2009 | 002956226 | $196 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 3/16/2009 | 002956779 | $251 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 3/17/2009 | 002956860 | $232 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 3/30/2009 | 002958359 | $1,221 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 4/14/2009 | 002960289 | $1,332 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 5/19/2009 | 002965122 | $1,500 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 5/11/2009 | 002964095 | $2,456 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 5/6/2009 | 002963546 | $2,449 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 5/4/2009 | 002963172 | $3,954 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 4/29/2009 | 002962094 | $1,129 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 4/20/2009 | 002961139 | $284 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 4/6/2009 | 002959640 | $387 |
| ADCO COURIERS LTD | 1190 MEYERSIDE DRIVE | MISSISSAUGA, ON L5T 1R7 | 3/18/2009 | 002957059 | $1,143 |
| | | | **ADCO COURIERS LTD SUBTOTAL** | | **$18,347** |
| ADCO PRODUCTS INC | PO BOX 930855 | ATLANTA, GA 311930855 | 5/28/2009 | 002515770 | $18,792 |
| ADCO PRODUCTS INC | PO BOX 930855 | ATLANTA, GA 311930855 | 4/2/2009 | 002501052 | $14,094 |
| ADCO PRODUCTS INC | PO BOX 930855 | ATLANTA, GA 311930855 | 4/28/2009 | 002508019 | $4,698 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

**Case Number:      09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | ADCO PRODUCTS INC SUBTOTAL | | | **$37,584** |
| ADCOLE CORPORATION | 669 FOREST STREET | MARLBOROUGH, MA 01752 | 5/28/2009 | 002515387 | $3,685 |
| ADCOLE CORPORATION | 669 FOREST STREET | MARLBOROUGH, MA 01752 | 4/20/2009 | 002504848 | $353 |
| ADCOLE CORPORATION | 669 FOREST STREET | MARLBOROUGH, MA 01752 | 3/30/2009 | 002499288 | $4,374 |
| | | ADCOLE CORPORATION SUBTOTAL | | | **$8,411** |
| ADDVANTAGE PERSONNEL | 33 N LASALLE STE 3000 | CHICAGO, IL 60602 | 3/10/2009 | 002956182 | $21,255 |
| | | ADDVANTAGE PERSONNEL SUBTOTAL | | | **$21,255** |
| ADESA JACKSONVILLE | 11700 NEW KINGS ROAD | JACKSONVILLE, FL 32219 | 5/18/2009 | 002964916 | $1,906 |
| ADESA JACKSONVILLE | 11700 NEW KINGS ROAD | JACKSONVILLE, FL 32219 | 4/20/2009 | 002961160 | $1,029 |
| ADESA JACKSONVILLE | 11700 NEW KINGS ROAD | JACKSONVILLE, FL 32219 | 4/3/2009 | 002959380 | $71 |
| ADESA JACKSONVILLE | 11700 NEW KINGS ROAD | JACKSONVILLE, FL 32219 | 3/27/2009 | 002958125 | $2,525 |
| ADESA JACKSONVILLE | 11700 NEW KINGS ROAD | JACKSONVILLE, FL 32219 | 3/17/2009 | 002956873 | $1,100 |
| ADESA JACKSONVILLE | 11700 NEW KINGS ROAD | JACKSONVILLE, FL 32219 | 3/20/2009 | 002957323 | $67 |
| | | ADESA JACKSONVILLE SUBTOTAL | | | **$6,699** |
| ADESA KNOXVILLE | 1011 ADESSA PKWY | LENOIR CITY, TN 377716672 | 3/18/2009 | 002957045 | $10,440 |
| ADESA KNOXVILLE | 1011 ADESSA PKWY | LENOIR CITY, TN 377716672 | 5/18/2009 | 002964887 | $1,590 |
| | | ADESA KNOXVILLE SUBTOTAL | | | **$12,030** |
| ADL SUPPLYCHAIN MANAGEMENT CO | 903 OFFICE TOWER SUN FORTUNE PLZ DANDONG CITY LIAONING | CHINA, | 4/20/2009 | 001026161 | $31,578 |
| ADL SUPPLYCHAIN MANAGEMENT CO | 903 OFFICE TOWER SUN FORTUNE PLZ DANDONG CITY LIAONING | CHINA, | 5/21/2009 | 001026734 | $15,789 |
| ADL SUPPLYCHAIN MANAGEMENT CO | 903 OFFICE TOWER SUN FORTUNE PLZ DANDONG CITY LIAONING | CHINA, | 4/8/2009 | 001026101 | $15,789 |
| ADL SUPPLYCHAIN MANAGEMENT CO | 903 OFFICE TOWER SUN FORTUNE PLZ DANDONG CITY LIAONING | CHINA, | 5/11/2009 | 001026540 | $15,789 |
| | | ADL SUPPLYCHAIN MANAGEMENT CO SUBTOTAL | | | **$78,945** |
| ADORNO & YOSS LLP | 350 E LAS OLAS BLVD STE #1700 | FORT LAUDERDALE, FL 33301 | 5/14/2009 | 000148631 | $1,264,450 |
| ADORNO & YOSS LLP | 350 E LAS OLAS BLVD STE #1700 | FORT LAUDERDALE, FL 33301 | 3/17/2009 | 000147006 | $4,076,026 |
| | | ADORNO & YOSS LLP SUBTOTAL | | | **$5,340,476** |
| ADORNO & YOSS P A | 350 E LAS OLAS BLVD 17TH FL | FT LAUDERDALE, FL 33301 | 5/1/2009 | 002962525 | $1,170 |
| ADORNO & YOSS P A | 350 E LAS OLAS BLVD 17TH FL | FT LAUDERDALE, FL 33301 | 5/7/2009 | 002963637 | $6,857 |
| ADORNO & YOSS P A | 350 E LAS OLAS BLVD 17TH FL | FT LAUDERDALE, FL 33301 | 5/14/2009 | 002964358 | $248 |
| | | ADORNO & YOSS P A SUBTOTAL | | | **$8,274** |
| ADP DEALER SERVICES CANADA | 5607 NEW KING STREET | TROY, MI 480982661 | 3/30/2009 | 020090326 | $1,525,038 |
| | | ADP DEALER SERVICES CANADA SUBTOTAL | | | **$1,525,038** |
| ADRIAN ENVIRONMENTAL MGMT INC | 7533 WILLOW CREEK DR | CANTON, MI 48187 | 5/5/2009 | 002963408 | $2,940 |
| ADRIAN ENVIRONMENTAL MGMT INC | 7533 WILLOW CREEK DR | CANTON, MI 48187 | 4/24/2009 | 002961464 | $3,920 |
| ADRIAN ENVIRONMENTAL MGMT INC | 7533 WILLOW CREEK DR | CANTON, MI 48187 | 3/13/2009 | 002956466 | $7,537 |
| | | ADRIAN ENVIRONMENTAL MGMT INC SUBTOTAL | | | **$14,397** |
| ADS LOGISTICS LLC | 2070 PAYSPHERE | CHICAGO, IL 60674 | 3/18/2009 | 002497354 | $7,024 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ADS LOGISTICS LLC | 2070 PAYSPHERE | CHICAGO, IL 60674 | 5/5/2009 | 002510187 | $150 |
| ADS LOGISTICS LLC | 2070 PAYSPHERE | CHICAGO, IL 60674 | 5/21/2009 | 002513426 | $180 |
| ADS LOGISTICS LLC | 2070 PAYSPHERE | CHICAGO, IL 60674 | 4/28/2009 | 002508145 | $13,130 |
| ADS LOGISTICS LLC | 2070 PAYSPHERE | CHICAGO, IL 60674 | 5/28/2009 | 002515891 | $13,105 |
| ADS LOGISTICS LLC | 2070 PAYSPHERE | CHICAGO, IL 60674 | 3/5/2009 | 002495126 | $1,650 |
| ADS LOGISTICS LLC | 2070 PAYSPHERE | CHICAGO, IL 60674 | 4/2/2009 | 002501141 | $5,689 |
| | | | | **ADS LOGISTICS LLC SUBTOTAL** | **$40,928** |
| ADT SECURITY SERVICES INC | PO BOX 371994 | PITTSBURGH, PA 152507994 | 5/13/2009 | 002964292 | $33,762 |
| ADT SECURITY SERVICES INC | PO BOX 371994 | PITTSBURGH, PA 152507994 | 3/6/2009 | 002955872 | $1,349 |
| ADT SECURITY SERVICES INC | PO BOX 371994 | PITTSBURGH, PA 152507994 | 4/2/2009 | 002958954 | $6,697 |
| ADT SECURITY SERVICES INC | PO BOX 371994 | PITTSBURGH, PA 152507994 | 5/4/2009 | 002963032 | $75,834 |
| ADT SECURITY SERVICES INC | PO BOX 371994 | PITTSBURGH, PA 152507994 | 5/6/2009 | 002963524 | $1,456 |
| ADT SECURITY SERVICES INC | PO BOX 371994 | PITTSBURGH, PA 152507994 | 4/3/2009 | 002959310 | $1,349 |
| | | | | **ADT SECURITY SERVICES INC SUBTOTAL** | **$120,447** |
| ADVANCED DEVELOPMENT CORP | SHIBER 16 REHOVOT 76205 | ISRAEL, | 3/9/2009 | 001025615 | $13,500 |
| | | | | **ADVANCED DEVELOPMENT CORP SUBTOTAL** | **$13,500** |
| ADVANCED MACHINE & | 2500 LATHAM ST | ROCKFORD, IL 611034095 | 5/18/2009 | 002512636 | $125 |
| ADVANCED MACHINE & | 2500 LATHAM ST | ROCKFORD, IL 611034095 | 3/18/2009 | 002497344 | $2,128 |
| ADVANCED MACHINE & | 2500 LATHAM ST | ROCKFORD, IL 611034095 | 3/9/2009 | 002495685 | $4,257 |
| | | | | **ADVANCED MACHINE & SUBTOTAL** | **$6,511** |
| ADVANCED MOTION SYSTEMS INC | 3800 MONROE AVENUE | PITTSFORD, NY 14534 | 5/20/2009 | 002965515 | $15,000 |
| ADVANCED MOTION SYSTEMS INC | 3800 MONROE AVENUE | PITTSFORD, NY 14534 | 5/4/2009 | 002963078 | $3,220 |
| | | | | **ADVANCED MOTION SYSTEMS INC SUBTOTAL** | **$18,220** |
| ADVANTECH CORPORATION | PO BOX 45895 | SAN FRANCISCO, CA 941450895 | 5/4/2009 | 002963080 | $23,727 |
| | | | | **ADVANTECH CORPORATION SUBTOTAL** | **$23,727** |
| AEC INC | 2900 S 160TH ST | NEW BERLIN, WI 53151 | 4/2/2009 | 002501344 | $15,060 |
| | | | | **AEC INC SUBTOTAL** | **$15,060** |
| AEP (COLUMBUS STHRN PWR  OH) | PO BOX 24418 | CANTON          , OH 447014418 | 3/30/2009 | 003686551 | $26,134 |
| AEP (COLUMBUS STHRN PWR  OH) | PO BOX 24418 | CANTON          , OH 447014418 | 5/20/2009 | 003694631 | $24,497 |
| AEP (COLUMBUS STHRN PWR  OH) | PO BOX 24418 | CANTON          , OH 447014418 | 4/20/2009 | 003690100 | $31,761 |
| | | | | **AEP (COLUMBUS STHRN PWR  OH) SUBTOTAL** | **$82,391** |
| AEP (SWEPCO)  LA    (CANTON) | PO BOX 24422 | CANTON          , OH 447014422 | 4/20/2009 | 003690111 | $496,061 |
| AEP (SWEPCO)  LA    (CANTON) | PO BOX 24422 | CANTON          , OH 447014422 | 5/19/2009 | 003694373 | $440,244 |
| AEP (SWEPCO)  LA    (CANTON) | PO BOX 24422 | CANTON          , OH 447014422 | 3/17/2009 | 003684236 | $394,942 |
| | | | | **AEP (SWEPCO)  LA    (CANTON) SUBTOTAL** | **$1,331,247** |
| AEROTEK INC | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | 3/19/2009 | 002497559 | $21,015 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| AEROTEK INC | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | 4/13/2009 | 002503762 | $1,966 |
| AEROTEK INC | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | 5/18/2009 | 002512635 | $8,777 |
| AEROTEK INC | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | 5/11/2009 | 002511294 | $1,966 |
| AEROTEK INC | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | 4/28/2009 | 002507997 | $6,504 |
| AEROTEK INC | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | 4/22/2009 | 002505476 | $895 |
| AEROTEK INC | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | 4/6/2009 | 002502622 | $1,572 |
| AEROTEK INC | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | 3/30/2009 | 002499370 | $1,572 |
| AEROTEK INC | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | 3/27/2009 | 002498907 | $3,094 |
| AEROTEK INC | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | 4/20/2009 | 002504947 | $10,135 |
| AEROTEK INC | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | 4/17/2009 | 002504474 | $2,232 |
| AEROTEK INC | 3689 COLLECTION CTR DR | CHICAGO, IL 60693 | 4/27/2009 | 002506343 | $1,966 |
| | | | | **AEROTEK INC SUBTOTAL** | **$61,695** |
| AES CYPRUS LTD        EFT | 3 CHRYSANTHOU MYLONA STR | LIMASSOL, | 4/2/2009 | 000044770 | $9,601 |
| | | | **AES CYPRUS LTD** | **EFT SUBTOTAL** | **$9,601** |
| AF USHERING SERVICES INC | 1550 SPRING ROAD STE 305 | OAKBROOK, IL 605231395 | 3/11/2009 | 002956319 | $15,039 |
| | | | **AF USHERING SERVICES INC SUBTOTAL** | | **$15,039** |
| AFC-HOLCROFT | 49630 PONTIAC TRL | WIXOM, MI 483932009 | 5/4/2009 | 7500111833 | $6,626 |
| | | | | **AFC-HOLCROFT SUBTOTAL** | **$6,626** |
| AFL AUTOMOTIVE MX 27000 PIEDRAS NEGRAS | LIBERAMINTO MANUEL P | PIEDRAS NEGRAS,  27000 | 3/2/2009 | 7500111490 | $50,232 |
| AFL AUTOMOTIVE MX 27000 PIEDRAS NEGRAS | LIBERAMINTO MANUEL P | PIEDRAS NEGRAS,  27000 | 5/4/2009 | 7500111835 | $58,216 |
| AFL AUTOMOTIVE MX 27000 PIEDRAS NEGRAS | LIBERAMINTO MANUEL P | PIEDRAS NEGRAS,  27000 | 4/2/2009 | 7500111661 | $68,730 |
| AFL AUTOMOTIVE MX 27000 PIEDRAS NEGRAS | LIBERAMINTO MANUEL P | PIEDRAS NEGRAS,  27000 | 5/20/2009 | 7500111993 | $192,823 |
| | | | **AFL AUTOMOTIVE MX 27000 PIEDRAS NEGRAS SUBTOTAL** | | **$370,001** |
| AFR FURNITURE RENTAL | 1196 SOUTER DR | TROY, MI 48083 | 5/19/2009 | 002964955 | $1,166 |
| AFR FURNITURE RENTAL | 1196 SOUTER DR | TROY, MI 48083 | 4/9/2009 | 002959810 | $2,545 |
| AFR FURNITURE RENTAL | 1196 SOUTER DR | TROY, MI 48083 | 4/2/2009 | 002958772 | $276 |
| AFR FURNITURE RENTAL | 1196 SOUTER DR | TROY, MI 48083 | 3/23/2009 | 002957488 | $4,728 |
| | | | | **AFR FURNITURE RENTAL SUBTOTAL** | **$8,714** |
| AFTERMARKET AUTO PARTS | PO BOX 1492 | SAN ANTONIO, TX 78295 | 3/23/2009 | 002957490 | $204,125 |
| AFTERMARKET AUTO PARTS | PO BOX 1492 | SAN ANTONIO, TX 78295 | 4/14/2009 | 002960037 | $4,000 |
| | | | **AFTERMARKET AUTO PARTS SUBTOTAL** | | **$208,125** |
| AGENCY AND TRUST | | | 5/1/2009 | 290501 | $20,250,000 |
| AGENCY AND TRUST | | | 5/15/2009 | 290504 | $36,417,188 |
| AGENCY AND TRUST | | | 4/1/2009 | 290402 | $26,221,875 |
| AGENCY AND TRUST | | | 5/26/2009 | 290507 | $7,835,938 |
| | | | **AGENCY AND TRUST SUBTOTAL** | | **$90,725,000** |
| AGENCY MANAGEMENT LLC | 85 OLD TAPPAN RD | OLD TAPPAN, NJ 07675 | 4/27/2009 | 002961833 | $24,000 |
| | | | **AGENCY MANAGEMENT LLC SUBTOTAL** | | **$24,000** |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:     **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| AGENCY MEDIUM TERM FINANCE | | | 4/30/2009 | 2904341 | $3,074 |
| AGENCY MEDIUM TERM FINANCE | | | 4/1/2009 | 290408 | $3,269,000 |
| AGENCY MEDIUM TERM FINANCE | | | 5/26/2009 | 290506 | $11,125,000 |
| AGENCY MEDIUM TERM FINANCE | | | 4/1/2009 | 290407 | $2,331,000 |
| AGENCY MEDIUM TERM FINANCE | | | 5/27/2009 | 290509 | $872,849 |
| AGENCY MEDIUM TERM FINANCE | | | 4/30/2009 | 2904340 | $58,551 |
| AGENCY MEDIUM TERM FINANCE | | | 5/21/2009 | 2905277 | $410,700 |
| AGENCY MEDIUM TERM FINANCE | 71 MILL RD | EAST CHESTER, NY 10709 | 2/24/2009 | 2903246 | $40,456,655 |
| | | **AGENCY MEDIUM TERM FINANCE SUBTOTAL** | | | **$58,526,829** |
| AGS LTD | 43-40 MINERVA ROAD NW10 6NJ LONDON | UNITED KINGDOM, | 5/11/2009 | 000045505 | $29,515 |
| AGS LTD | 43-40 MINERVA ROAD NW10 6NJ LONDON | UNITED KINGDOM, | 5/18/2009 | 000045566 | $3,917 |
| AGS LTD | 43-40 MINERVA ROAD NW10 6NJ LONDON | UNITED KINGDOM, | 3/16/2009 | 000044606 | $20,706 |
| AGS LTD | 43-40 MINERVA ROAD NW10 6NJ LONDON | UNITED KINGDOM, | 5/28/2009 | 000045887 | $17,728 |
| | | **AGS LTD SUBTOTAL** | | | **$71,866** |
| AHEARN & SOPER INC | 100 WOODBINE DOWNS BLVD | REXDALE CANADA, ON M9W 5S6 | 4/2/2009 | 000378631 | $8,629 |
| | | **AHEARN & SOPER INC SUBTOTAL** | | | **$8,629** |
| AHRESTY WILMINGTON | 2627 S SOUTH ST | WILMINGTON, OH 45177 | 5/28/2009 | 002516172 | $2,515 |
| AHRESTY WILMINGTON | 2627 S SOUTH ST | WILMINGTON, OH 45177 | 4/28/2009 | 002508430 | $4,894 |
| | | **AHRESTY WILMINGTON SUBTOTAL** | | | **$7,409** |
| AHRESTY/ WILMINGTON | 2627 S. SOUTH STREET | WILMINGTON, OH 45177 | 4/24/2009 | 0000402563 | $2,398 |
| AHRESTY/ WILMINGTON | 2627 S. SOUTH STREET | WILMINGTON, OH 45177 | 5/22/2009 | 0000403950 | $2,857 |
| AHRESTY/ WILMINGTON | 2627 S. SOUTH STREET | WILMINGTON, OH 45177 | 3/25/2009 | 0000401037 | $3,523 |
| | | **AHRESTY/ WILMINGTON SUBTOTAL** | | | **$8,778** |
| AIR AND WASTE MANAGEMENT ASSOC | 420 FORT DUQUESNE BLVD | PHILADELPHIA, PA 152221435 | 5/5/2009 | 000039860 | $30,000 |
| | | **AIR AND WASTE MANAGEMENT ASSOC SUBTOTAL** | | | **$30,000** |
| AIR IMPROVEMENT RESOURCE INC | 47298 SUNNYBROOK LN STE 103 | NOVI, MI 483743644 | 3/6/2009 | 002955925 | $1,284 |
| AIR IMPROVEMENT RESOURCE INC | 47298 SUNNYBROOK LN STE 103 | NOVI, MI 483743644 | 5/8/2009 | 002963858 | $10,700 |
| | | **AIR IMPROVEMENT RESOURCE INC SUBTOTAL** | | | **$11,984** |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/12/2009 | 002511566 | $274 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 3/19/2009 | 002497551 | $95,905 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 4/8/2009 | 002503028 | $11,965 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/28/2009 | 002515693 | $529,799 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 4/28/2009 | 002507940 | $1,167,682 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/7/2009 | 002510651 | $77,850 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 4/2/2009 | 002500991 | $313,531 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/15/2009 | 002512137 | $8,265 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/20/2009 | 002513147 | $308 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/26/2009 | 002514193 | $293 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/29/2009 | 000643097 | $39,087 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/26/2009 | 000640846 | $17,126 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/21/2009 | 000640763 | $37,158 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/28/2009 | 000641040 | $76,287 |
| AIR INTERNATIONAL US INC | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/27/2009 | 000641784 | $363,832 |
| | | **AIR INTERNATIONAL US INC SUBTOTAL** | | | **$2,739,362** |
| AIR INTTL/MTI | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 4/28/2009 | 0000402937 | $11,203 |
| AIR INTTL/MTI | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/28/2009 | 0000404649 | $10,565 |
| AIR INTTL/MTI | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 4/2/2009 | 0000401725 | $4,260 |
| AIR INTTL/MTI | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 4/24/2009 | 0000402671 | $449 |
| AIR INTTL/MTI | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 3/2/2009 | 0000400217 | $7,472 |
| AIR INTTL/MTI | 1265 HARMON ROAD | AUBURN HILLS, MI 48326 | 5/22/2009 | 0000404071 | $511 |
| | | **AIR INTTL/MTI     SUBTOTAL** | | | **$34,459** |
| AIR TECHNOLOGIES | PO BOX 73278 | CLEVELAND     , OH 44193 | 5/27/2009 | 000839918 | $25,667 |
| AIR TECHNOLOGIES | PO BOX 73278 | CLEVELAND     , OH 44193 | 4/24/2009 | 000837875 | $36,056 |
| AIR TECHNOLOGIES | PO BOX 73278 | CLEVELAND     , OH 44193 | 5/27/2009 | 000839919 | $37,583 |
| AIR TECHNOLOGIES | PO BOX 73278 | CLEVELAND     , OH 44193 | 5/27/2009 | 000839920 | $36,056 |
| AIR TECHNOLOGIES | PO BOX 73278 | CLEVELAND     , OH 44193 | 4/24/2009 | 000837873 | $25,667 |
| AIR TECHNOLOGIES | PO BOX 73278 | CLEVELAND     , OH 44193 | 3/25/2009 | 000836078 | $36,056 |
| AIR TECHNOLOGIES | PO BOX 73278 | CLEVELAND     , OH 44193 | 3/25/2009 | 000836076 | $25,667 |
| AIR TECHNOLOGIES | PO BOX 73278 | CLEVELAND     , OH 44193 | 3/25/2009 | 000836077 | $37,583 |
| AIR TECHNOLOGIES | PO BOX 73278 | CLEVELAND     , OH 44193 | 4/24/2009 | 000837874 | $37,583 |
| | | **AIR TECHNOLOGIES SUBTOTAL** | | | **$297,918** |
| AIRBIQUITY INC | 945 HILDEBRAND LN NE | BAINBRIDGE ISLAND, WA 98110 | 4/2/2009 | 002501077 | $245,000 |
| | | **AIRBIQUITY INC SUBTOTAL** | | | **$245,000** |
| AIRCENTRIC CORP | 12124 INKSTER RD | REDFORD, MI 48239 | 4/13/2009 | 002503754 | $7,180 |
| | | **AIRCENTRIC CORP SUBTOTAL** | | | **$7,180** |
| AIRFLOAT LLC | 2230 BRUSH COLLEGE | DECATUR, IL 62526 | 4/2/2009 | 002501931 | $7,038 |
| | | **AIRFLOAT LLC SUBTOTAL** | | | **$7,038** |
| AIRTEX PRODUCTS LLC | PO BOX 60198 | SAINT LOUIS, MO 631600198 | 4/8/2009 | 002503006 | $589 |
| AIRTEX PRODUCTS LLC | PO BOX 60198 | SAINT LOUIS, MO 631600198 | 4/28/2009 | 002507627 | $36,664 |
| AIRTEX PRODUCTS LLC | PO BOX 60198 | SAINT LOUIS, MO 631600198 | 3/19/2009 | 002497517 | $50 |
| AIRTEX PRODUCTS LLC | PO BOX 60198 | SAINT LOUIS, MO 631600198 | 5/29/2009 | 002517029 | $2,883 |
| AIRTEX PRODUCTS LLC | PO BOX 60198 | SAINT LOUIS, MO 631600198 | 5/4/2009 | 002509820 | $14,182 |
| AIRTEX PRODUCTS LLC | PO BOX 60198 | SAINT LOUIS, MO 631600198 | 4/2/2009 | 002500718 | $58,499 |
| AIRTEX PRODUCTS LLC | PO BOX 60198 | SAINT LOUIS, MO 631600198 | 3/18/2009 | 002497310 | $426 |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| AIRTEX PRODUCTS LLC | PO BOX 60198 | SAINT LOUIS, MO 631600198 | 3/9/2009 | 002495631 | $4,163 |
| AIRTEX PRODUCTS LLC | PO BOX 60198 | SAINT LOUIS, MO 631600198 | 5/28/2009 | 002515389 | $49,522 |
| AIRTEX PRODUCTS LLC | PO BOX 60198 | SAINT LOUIS, MO 631600198 | 3/13/2009 | 002496481 | $5,103 |
| | | | **AIRTEX PRODUCTS LLC SUBTOTAL** | | **$172,081** |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 4/20/2009 | 000045028 | $346 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 4/30/2009 | 002509355 | $31,792 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 4/28/2009 | 002508530 | $2,310,269 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 3/9/2009 | 000044475 | $4,346 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 4/10/2009 | 002503329 | $2,201 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 5/21/2009 | 002513464 | $321,770 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 3/19/2009 | 002497594 | $422 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 4/29/2009 | 002509059 | $32,745 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 4/2/2009 | 000044719 | $1,207,241 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 5/11/2009 | 000045390 | $19,606 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 5/27/2009 | 000642602 | $440,908 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 3/6/2009 | 002495358 | $1,258 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 5/28/2009 | 002516276 | $2,056,294 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 5/29/2009 | 002517259 | $2,741,091 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 4/28/2009 | 000045124 | $1,616,689 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 5/28/2009 | 000045656 | $1,207,789 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 5/28/2009 | 000641241 | $46,699 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 5/29/2009 | 000643294 | $64,210 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 4/8/2009 | 000044968 | $10,210 |
| AISIN WORLD CORP OF | 24330 GARNIER STREET | TORRANCE, CA 90505 | 4/2/2009 | 002501480 | $2,084,868 |
| | | | **AISIN WORLD CORP OF SUBTOTAL** | | **$14,200,754** |
| AISIN WORLD CORP. OF AMERICA | 46501 COMMERCE CENTER DRIVE | PLYMOUTH, MI 48170 | 5/12/2009 | 002964139 | $14,481 |
| | | | **AISIN WORLD CORP. OF AMERICA SUBTOTAL** | | **$14,481** |
| AI-TEK INSTRUMENTS LLC | PO BOX 748 | CHESHIRE, CT 06410 | 5/28/2009 | 002515932 | $921 |
| AI-TEK INSTRUMENTS LLC | PO BOX 748 | CHESHIRE, CT 06410 | 4/28/2009 | 002508186 | $8,469 |
| AI-TEK INSTRUMENTS LLC | PO BOX 748 | CHESHIRE, CT 06410 | 4/2/2009 | 002501177 | $3,577 |
| | | | **AI-TEK INSTRUMENTS LLC SUBTOTAL** | | **$12,966** |
| AK SNOW & ICE CONTROL INC | PO BOX 15 | LOMBARD, IL 60148 | 4/2/2009 | 002959106 | $35,806 |
| AK SNOW & ICE CONTROL INC | PO BOX 15 | LOMBARD, IL 60148 | 5/4/2009 | 002963197 | $2,979 |
| | | | **AK SNOW & ICE CONTROL INC SUBTOTAL** | | **$38,785** |
| AKEBONO/ELIZABETHTWN | 1765 CLEVELAND AVE ATTN:  STACY MARSH | GLASGOW, KY 42141 | 4/10/2009 | 0000402185 | $1,200 |
| AKEBONO/ELIZABETHTWN | 1765 CLEVELAND AVE ATTN:  STACY MARSH | GLASGOW, KY 42141 | 3/2/2009 | 0000400044 | $61,823 |
| AKEBONO/ELIZABETHTWN | 1765 CLEVELAND AVE ATTN:  STACY MARSH | GLASGOW, KY 42141 | 5/28/2009 | 0000404487 | $75,629 |
| AKEBONO/ELIZABETHTWN | 1765 CLEVELAND AVE ATTN:  STACY MARSH | GLASGOW, KY 42141 | 4/28/2009 | 0000402776 | $107,010 |

**Motors Liquidation Company**                                                                                       **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| AKEBONO/ELIZABETHTWN | 1765 CLEVELAND AVE ATTN:  STACY MARSH | GLASGOW, KY 42141 | 4/2/2009 | 0000401548 | $55,209 |
| | | **AKEBONO/ELIZABETHTWN SUBTOTAL** | | | **$300,871** |
| AL MANSOUR CHEVROLET | P O BOX 2514 | CAIRO, | 4/9/2009 | 000147670 | $174,424 |
| AL MANSOUR CHEVROLET | P O BOX 2514 | CAIRO, | 3/11/2009 | 000146871 | $250,997 |
| | | **AL MANSOUR CHEVROLET SUBTOTAL** | | | **$425,421** |
| AL SERRA AUTO PLAZA | 6201 S SAGINAW ST | GRAND BLANC, MI 48439 | 4/2/2009 | 002959204 | $1,379 |
| AL SERRA AUTO PLAZA | 6201 S SAGINAW ST | GRAND BLANC, MI 48439 | 5/1/2009 | 002962683 | $7,175 |
| AL SERRA AUTO PLAZA | 6201 S SAGINAW ST | GRAND BLANC, MI 48439 | 4/30/2009 | 002962193 | $16,047 |
| | | **AL SERRA AUTO PLAZA SUBTOTAL** | | | **$24,601** |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 5/20/2009 | 000148897 | $57 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 5/20/2009 | 000148899 | $417 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 4/17/2009 | 000147954 | $3,806 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 4/17/2009 | 000147955 | $399 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 4/17/2009 | 000147956 | $25 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 5/8/2009 | 000148534 | $22,388 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 4/17/2009 | 000147953 | $3,739 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 3/11/2009 | 000146912 | $8,642 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 3/18/2009 | 000147096 | $110 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 3/17/2009 | 000147036 | $13 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 5/20/2009 | 000148898 | $6,956 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 3/17/2009 | 000147034 | $2,485 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 4/8/2009 | 000147630 | $8,657 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 3/17/2009 | 000147035 | $198 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 3/17/2009 | 000147037 | $25,000 |
| ALABAMA DEPT OF REVENUE | PO BOX 327950 | MONTGOMERY, AL 361327950 | 4/14/2009 | 000147786 | $25,000 |
| | | **ALABAMA DEPT OF REVENUE SUBTOTAL** | | | **$107,892** |
| ALAMANA INDUSTRIES CO S.A.K. | P.O. BOX 223 | 13003 SAFAT, KUWAIT, | 5/12/2009 | 000148580 | $2,316,924 |
| ALAMANA INDUSTRIES CO S.A.K. | P.O. BOX 223 | 13003 SAFAT, KUWAIT, | 3/11/2009 | 000146856 | $1,697,564 |
| ALAMANA INDUSTRIES CO S.A.K. | P.O. BOX 223 | 13003 SAFAT, KUWAIT, | 4/9/2009 | 000147656 | $2,700,380 |
| | | **ALAMANA INDUSTRIES CO S.A.K. SUBTOTAL** | | | **$6,714,868** |
| ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK ST | OAKLAND, CA 94612 | 3/25/2009 | 002957828 | $291 |
| ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK ST | OAKLAND, CA 94612 | 3/25/2009 | 002957825 | $47,426 |
| ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK ST | OAKLAND, CA 94612 | 3/25/2009 | 002957826 | $32,311 |
| ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK ST | OAKLAND, CA 94612 | 3/25/2009 | 002957827 | $26,527 |

Motors Liquidation Company                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | ALAMEDA COUNTY TAX COLLECTOR SUBTOTAL | | | **$106,555** |
| ALAN SCHRYER AND JANET SCHRYER | | | 3/27/2009 | 901003214 | $10,500 |
| | | **ALAN SCHRYER AND JANET SCHRYER SUBTOTAL** | | | **$10,500** |
| ALBERT J. MENDOZA, VICKIE A. M | | | 4/14/2009 | 901003692 | $8,000 |
| | | **ALBERT J. MENDOZA, VICKIE A. M SUBTOTAL** | | | **$8,000** |
| ALCO EXPRESS | 36253 MICHIGAN AVE | WAYNE, MI 48184 | 4/2/2009 | 002958940 | $60,300 |
| ALCO EXPRESS | 36253 MICHIGAN AVE | WAYNE, MI 48184 | 4/20/2009 | 002961116 | $2,850 |
| ALCO EXPRESS | 36253 MICHIGAN AVE | WAYNE, MI 48184 | 5/20/2009 | 002965431 | $86,161 |
| ALCO EXPRESS | 36253 MICHIGAN AVE | WAYNE, MI 48184 | 5/4/2009 | 002963012 | $64,567 |
| ALCO EXPRESS | 36253 MICHIGAN AVE | WAYNE, MI 48184 | 4/27/2009 | 002961822 | $950 |
| ALCO EXPRESS | 36253 MICHIGAN AVE | WAYNE, MI 48184 | 3/18/2009 | 002957042 | $475 |
| ALCO EXPRESS | 36253 MICHIGAN AVE | WAYNE, MI 48184 | 3/9/2009 | 002956118 | $403 |
| ALCO EXPRESS | 36253 MICHIGAN AVE | WAYNE, MI 48184 | 5/11/2009 | 002964069 | $475 |
| ALCO EXPRESS | 36253 MICHIGAN AVE | WAYNE, MI 48184 | 3/2/2009 | 002955286 | $89,807 |
| | | **ALCO EXPRESS SUBTOTAL** | | | **$305,987** |
| ALCORE FABRICATING CORP | 65 NEWKIRK RD | RICHMOND HILL, ON L4C 3G4 | 4/2/2009 | 002959072 | $7,460 |
| ALCORE FABRICATING CORP | 65 NEWKIRK RD | RICHMOND HILL, ON L4C 3G4 | 4/14/2009 | 002960284 | $504 |
| | | **ALCORE FABRICATING CORP SUBTOTAL** | | | **$7,964** |
| ALEMITE LLC | 5063 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/18/2009 | 002497365 | $3,505 |
| ALEMITE LLC | 5063 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/20/2009 | 002505033 | $2,628 |
| ALEMITE LLC | 5063 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/28/2009 | 002508315 | $32 |
| ALEMITE LLC | 5063 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/18/2009 | 002512715 | $2,921 |
| | | **ALEMITE LLC SUBTOTAL** | | | **$9,086** |
| ALERIS | 25825 SCIENCE PARK DRIVE, SUITE 400 | BEACHWOOD, OH 441227392 | 3/3/2009 | 290346 | $811,467 |
| | | **ALERIS SUBTOTAL** | | | **$811,467** |
| ALEXANDER A. & KATHLEEN GONGOA | | | 5/13/2009 | 901006282 | $6,500 |
| | | **ALEXANDER A. & KATHLEEN GONGOA SUBTOTAL** | | | **$6,500** |
| ALEXANDER BINZEL CORP | PO BOX 17148 | BALTIMORE, MD 212971148 | 4/28/2009 | 002961985 | $998 |
| ALEXANDER BINZEL CORP | PO BOX 17148 | BALTIMORE, MD 212971148 | 3/13/2009 | 002956501 | $24,125 |
| | | **ALEXANDER BINZEL CORP SUBTOTAL** | | | **$25,123** |
| ALEXANDER L CALZARETTA AND LAW | | | 3/19/2009 | 901002817 | $7,000 |
| | | **ALEXANDER L CALZARETTA AND LAW SUBTOTAL** | | | **$7,000** |
| ALFING CORP | 44160 PLYMOUTH OAKS BLVD | PLYMOUTH, MI 48170 | 3/16/2009 | 002947049 | $10,920 |
| ALFING CORP | 44160 PLYMOUTH OAKS BLVD | PLYMOUTH, MI 48170 | 4/2/2009 | 002501532 | $234 |
| ALFING CORP | 44160 PLYMOUTH OAKS BLVD | PLYMOUTH, MI 48170 | 4/13/2009 | 002503908 | $198 |
| ALFING CORP | 44160 PLYMOUTH OAKS BLVD | PLYMOUTH, MI 48170 | 4/28/2009 | 002508588 | $113 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | | **ALFING CORP SUBTOTAL** | **$11,465** |
| ALISA ANN ARNETT ANDDAVID GORB | | | 4/23/2009 | 901004702 | $7,000 |
| | | | | **ALISA ANN ARNETT ANDDAVID GORB SUBTOTAL** | **$7,000** |
| ALKEN ZIEGLER INC | 25575 BREST ROAD | TAYLOR, MI 48180 | 4/2/2009 | 002500934 | $350,729 |
| ALKEN ZIEGLER INC | 25575 BREST ROAD | TAYLOR, MI 48180 | 5/28/2009 | 002515625 | $119,944 |
| ALKEN ZIEGLER INC | 25575 BREST ROAD | TAYLOR, MI 48180 | 4/28/2009 | 002507875 | $522,134 |
| | | | | **ALKEN ZIEGLER INC SUBTOTAL** | **$992,807** |
| ALL FOILS INC | PO BOX 200567 | PITTSBURGH, PA 152510474 | 4/28/2009 | 002507919 | $7,200 |
| ALL FOILS INC | PO BOX 200567 | PITTSBURGH, PA 152510474 | 3/30/2009 | 002499355 | $2,240 |
| | | | | **ALL FOILS INC SUBTOTAL** | **$9,440** |
| ALL MAKES LOGISTICS | 1221 NORTH SERVICE RD E | OAKVILLE, ON L6H 1A7 | 5/19/2009 | 002965124 | $3,752 |
| ALL MAKES LOGISTICS | 1221 NORTH SERVICE RD E | OAKVILLE, ON L6H 1A7 | 5/6/2009 | 002963547 | $624 |
| ALL MAKES LOGISTICS | 1221 NORTH SERVICE RD E | OAKVILLE, ON L6H 1A7 | 4/22/2009 | 002961302 | $510 |
| ALL MAKES LOGISTICS | 1221 NORTH SERVICE RD E | OAKVILLE, ON L6H 1A7 | 4/6/2009 | 002959641 | $3,367 |
| | | | | **ALL MAKES LOGISTICS SUBTOTAL** | **$8,253** |
| ALL PRO EXERCISE INC | 24166 HAGGERTY RD | FARMINGTON HILLS, MI 48335 | 4/8/2009 | 002959795 | $24,907 |
| | | | | **ALL PRO EXERCISE INC SUBTOTAL** | **$24,907** |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 4/3/2009 | 002959368 | $838 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 4/22/2009 | 002961314 | $220 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 5/6/2009 | 002963558 | $2,109 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 3/2/2009 | 002955502 | $12,905 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 3/9/2009 | 002956197 | $4,553 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 3/16/2009 | 002956789 | $1,694 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 4/1/2009 | 002958755 | $2,233 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 5/19/2009 | 002965142 | $4,855 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 4/20/2009 | 002961157 | $171 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 5/18/2009 | 002964912 | $1,043 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 5/14/2009 | 002964399 | $469 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 5/11/2009 | 002964108 | $1,193 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 5/4/2009 | 002963261 | $190 |
| ALL STATE EXPRESS INC | 121-I SHIELDS PARK DRIVE | KERNERSVILLE, NC 27284 | 3/23/2009 | 002957573 | $2,976 |
| | | | | **ALL STATE EXPRESS INC SUBTOTAL** | **$35,448** |
| ALLEGHENY COUNTY TREASURER | P.O. BOX 643385 | PITTSBURGH, PA 152643385 | 3/26/2009 | 002957926 | $35,391 |
| | | | | **ALLEGHENY COUNTY TREASURER SUBTOTAL** | **$35,391** |
| ALLEGHENY PWR WV (POTOMAC ED) | 800 CABIN HILL DRIVE | GREENSBURG , PA 156060001 | 4/14/2009 | 003688958 | $13,033 |
| ALLEGHENY PWR WV (POTOMAC ED) | 800 CABIN HILL DRIVE | GREENSBURG , PA 156060001 | 5/12/2009 | 003693191 | $12,055 |
| ALLEGHENY PWR WV (POTOMAC ED) | 800 CABIN HILL DRIVE | GREENSBURG , PA 156060001 | 3/16/2009 | 003684150 | $14,848 |

**Motors Liquidation Company**                                                            **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | ALLEGHENY PWR WV (POTOMAC ED) SUBTOTAL | | | $39,936 |
| ALLEN ARTHUR ROBINSON | | | 5/1/2009 | 290522 | $11,464 |
| | | ALLEN ARTHUR ROBINSON SUBTOTAL | | | $11,464 |
| ALLIANCE OF AUTOMOBILE MANUFAC | 2000 TOWN CENTER, SUITE 1140 | SOUTHFIELD, MI 48075 | 5/19/2009 | 000039865 | $85,364 |
| ALLIANCE OF AUTOMOBILE MANUFAC | 2000 TOWN CENTER, SUITE 1140 | SOUTHFIELD, MI 48075 | 5/20/2009 | 003694473 | $85,364 |
| ALLIANCE OF AUTOMOBILE MANUFAC | 1401 EYE STREET, N.W., SUITE 900 | WASHINGTON, DC 20005 | 5/19/2009 | 003694339 | $1,902,025 |
| | | ALLIANCE OF AUTOMOBILE MANUFAC SUBTOTAL | | | $2,072,753 |
| ALLIANCE PLASTICS | 12660 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/2/2009 | 002500982 | $7,664 |
| | | ALLIANCE PLASTICS SUBTOTAL | | | $7,664 |
| ALLIANT ENERGY (WP&L) WI | PO BOX 3068 | CEDAR RAPIDS      , IA 524063068 | 5/18/2009 | 003694227 | $602 |
| ALLIANT ENERGY (WP&L) WI | PO BOX 3068 | CEDAR RAPIDS      , IA 524063068 | 4/14/2009 | 003688951 | $12 |
| ALLIANT ENERGY (WP&L) WI | PO BOX 3068 | CEDAR RAPIDS      , IA 524063068 | 5/18/2009 | 003694220 | $18 |
| ALLIANT ENERGY (WP&L) WI | PO BOX 3068 | CEDAR RAPIDS      , IA 524063068 | 5/18/2009 | 003694221 | $13 |
| ALLIANT ENERGY (WP&L) WI | PO BOX 3068 | CEDAR RAPIDS      , IA 524063068 | 4/21/2009 | 003690202 | $14,143 |
| ALLIANT ENERGY (WP&L) WI | PO BOX 3068 | CEDAR RAPIDS      , IA 524063068 | 4/15/2009 | 003689234 | $82 |
| ALLIANT ENERGY (WP&L) WI | PO BOX 3068 | CEDAR RAPIDS      , IA 524063068 | 4/15/2009 | 003689236 | $4,776 |
| ALLIANT ENERGY (WP&L) WI | PO BOX 3068 | CEDAR RAPIDS      , IA 524063068 | 3/19/2009 | 003684412 | $23,738 |
| ALLIANT ENERGY (WP&L) WI | PO BOX 3068 | CEDAR RAPIDS      , IA 524063068 | 5/19/2009 | 003694347 | $3,327 |
| ALLIANT ENERGY (WP&L) WI | PO BOX 3068 | CEDAR RAPIDS      , IA 524063068 | 3/12/2009 | 003683418 | $12 |
| ALLIANT ENERGY (WP&L) WI | PO BOX 3068 | CEDAR RAPIDS      , IA 524063068 | 3/16/2009 | 003684130 | $132 |
| ALLIANT ENERGY (WP&L) WI | PO BOX 3068 | CEDAR RAPIDS      , IA 524063068 | 3/16/2009 | 003684134 | $4,987 |
| | | ALLIANT ENERGY (WP&L) WI SUBTOTAL | | | $51,842 |
| ALLIED ELECTRONICS INC | PO BOX 2325 | FORT WORTH, TX 761132325 | 3/2/2009 | 002955377 | $2,302 |
| ALLIED ELECTRONICS INC | PO BOX 2325 | FORT WORTH, TX 761132325 | 5/4/2009 | 002963120 | $2,935 |
| ALLIED ELECTRONICS INC | PO BOX 2325 | FORT WORTH, TX 761132325 | 5/8/2009 | 002963806 | $126 |
| ALLIED ELECTRONICS INC | PO BOX 2325 | FORT WORTH, TX 761132325 | 4/2/2009 | 002959028 | $7,010 |
| ALLIED ELECTRONICS INC | PO BOX 2325 | FORT WORTH, TX 761132325 | 5/20/2009 | 002965559 | $2,038 |
| | | ALLIED ELECTRONICS INC SUBTOTAL | | | $14,411 |
| ALLIED GENERAL SERVICES INC | 7600 IOWA ST | DETROIT, MI 48212 | 4/14/2009 | 002960321 | $10,000 |
| ALLIED GENERAL SERVICES INC | 7600 IOWA ST | DETROIT, MI 48212 | 5/15/2009 | 002964581 | $5,000 |
| ALLIED GENERAL SERVICES INC | 7600 IOWA ST | DETROIT, MI 48212 | 4/27/2009 | 002961850 | $5,000 |
| ALLIED GENERAL SERVICES INC | 7600 IOWA ST | DETROIT, MI 48212 | 5/12/2009 | 002964206 | $5,000 |
| | | ALLIED GENERAL SERVICES INC SUBTOTAL | | | $25,000 |
| ALLIED PLASTICS INC | 150 HOLY HILL ROAD | TWIN LAKES, WI 53181 | 3/13/2009 | 002956554 | $9,783 |
| ALLIED PLASTICS INC | 150 HOLY HILL ROAD | TWIN LAKES, WI 53181 | 3/20/2009 | 002957330 | $14,077 |

**Motors Liquidation Company**                                                                 **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| ALLIED PLASTICS INC | 150 HOLY HILL ROAD | TWIN LAKES, WI 53181 | 3/27/2009 | 002958130 | $8,556 |
| ALLIED PLASTICS INC | 150 HOLY HILL ROAD | TWIN LAKES, WI 53181 | 4/24/2009 | 002961581 | $4,278 |
| ALLIED PLASTICS INC | 150 HOLY HILL ROAD | TWIN LAKES, WI 53181 | 5/19/2009 | 002965155 | $711 |
| | | | **ALLIED PLASTICS INC SUBTOTAL** | | **$37,405** |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/13/2009 | 000706082 | $508,503 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/17/2009 | 003684218 | $455 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/19/2009 | 003684404 | $1,003 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/23/2009 | 003684997 | $795 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/2/2009 | 003682189 | $816 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/16/2009 | 003684076 | $1,394 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 4/22/2009 | 000706119 | $438,848 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 4/14/2009 | 000706114 | $615,937 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 4/2/2009 | 000706103 | $473,033 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/30/2009 | 000706094 | $513,567 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/26/2009 | 003685938 | $197 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/11/2009 | 003683271 | $485 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 4/28/2009 | 000706134 | $135,032 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 5/13/2009 | 000706143 | $660,491 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 5/13/2009 | 003693402 | $70 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 4/27/2009 | 000706125 | $510,715 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 5/28/2009 | 000706159 | $378,526 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/18/2009 | 003684302 | $523 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/10/2009 | 003683107 | $128 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/20/2009 | 000706087 | $393,978 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/9/2009 | 003683007 | $1,623 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/4/2009 | 003682346 | $544 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/3/2009 | 003682278 | $344 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 3/12/2009 | 003683404 | $1,250 |
| ALLIED SYSTEMS CANADA | PO BOX 75083 | DETRIOT, MI 48278 | 5/21/2009 | 000706151 | $503,554 |
| | | | **ALLIED SYSTEMS CANADA SUBTOTAL** | | **$5,141,809** |
| ALLIED VENTILATION INC | 21714 SCHMEMAN AVE | WARREN, MI 48089 | 5/28/2009 | 002515643 | $9,850 |
| | | | **ALLIED VENTILATION INC SUBTOTAL** | | **$9,850** |
| ALLINGHAM CORP DETROIT | 21250 W 8 MILE RD | SOUTHFIELD, MI 48075 | 4/14/2009 | 002960174 | $11,003 |
| | | | **ALLINGHAM CORP DETROIT SUBTOTAL** | | **$11,003** |
| ALLISON TRANSMISSION | 2288 MOMENTUM PLACE | CHICAGO, IL 606895322 | 3/2/2009 | 002955114 | $1,741,417 |
| | | | **ALLISON TRANSMISSION SUBTOTAL** | | **$1,741,417** |
| ALLISON TRANSMISSION INC | 4700 W 10TH STREET | INDIANAPOLIS, IN 46222 | 4/28/2009 | 000148161 | $586,327 |
| | | | **ALLISON TRANSMISSION INC SUBTOTAL** | | **$586,327** |
| ALLISON TRANSMISSION, INC. | 2288 MOMENTUM PLACE | CHICAGO, IL 606895322 | 5/26/2009 | 2905301 | $78,766 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**
Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ALLISON TRANSMISSION, INC. | 2288 MOMENTUM PLACE | CHICAGO, IL 606895322 | 5/29/2009 | 2905437 | $92,405 |
| | | **ALLISON TRANSMISSION, INC. SUBTOTAL** | | | **$171,172** |
| ALMA AND MARQUIS DOTSONAND KAH | | | 4/29/2009 | 901005160 | $15,000 |
| | | **ALMA AND MARQUIS DOTSONAND KAH SUBTOTAL** | | | **$15,000** |
| ALOTECH | 205 KELVINGTON WAY | PEACHTREE CITY, GA 30269 | 4/6/2009 | 002959653 | $7,500 |
| | | **ALOTECH SUBTOTAL** | | | **$7,500** |
| ALPHATRUST | 8226 DOUGLAS AVE SUITE 625 | DALLAS, TX 752255968 | 4/2/2009 | 002958898 | $1,900 |
| ALPHATRUST | 8226 DOUGLAS AVE SUITE 625 | DALLAS, TX 752255968 | 5/20/2009 | 002965366 | $12,500 |
| ALPHATRUST | 8226 DOUGLAS AVE SUITE 625 | DALLAS, TX 752255968 | 5/4/2009 | 002962968 | $61,875 |
| | | **ALPHATRUST SUBTOTAL** | | | **$76,275** |
| ALSERRA CHEVROLET | G 6167 S SAGINAW ST | GRAND BLANC, MI 48439 | 3/5/2009 | 002955746 | $2,097 |
| ALSERRA CHEVROLET | G 6167 S SAGINAW ST | GRAND BLANC, MI 48439 | 5/5/2009 | 002963425 | $356 |
| ALSERRA CHEVROLET | G 6167 S SAGINAW ST | GRAND BLANC, MI 48439 | 4/6/2009 | 002959600 | $3,584 |
| | | **ALSERRA CHEVROLET SUBTOTAL** | | | **$6,037** |
| ALUMINUM CO OF AMERICA | PO BOX 360035 | PITTSBURGH, PA 15251 | 4/28/2009 | 002508014 | $89,576 |
| ALUMINUM CO OF AMERICA | PO BOX 360035 | PITTSBURGH, PA 15251 | 4/23/2009 | 002505785 | $4,962 |
| ALUMINUM CO OF AMERICA | PO BOX 360035 | PITTSBURGH, PA 15251 | 5/28/2009 | 002515764 | $36,179 |
| ALUMINUM CO OF AMERICA | PO BOX 360035 | PITTSBURGH, PA 15251 | 4/2/2009 | 002501047 | $82,876 |
| | | **ALUMINUM CO OF AMERICA SUBTOTAL** | | | **$213,593** |
| ALVARO C. DEL RIO ANDKROHN & M | 1200 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 5/11/2009 | 901006150 | $8,000 |
| | | **ALVARO C. DEL RIO ANDKROHN & M SUBTOTAL** | | | **$8,000** |
| AMALGAMATED MAC | 145 S FAIRFAX AVENUE | LOS ANGELES, CA 90036 | 3/2/2009 | 002955085 | $5,676 |
| AMALGAMATED MAC | 145 S FAIRFAX AVENUE | LOS ANGELES, CA 90036 | 5/4/2009 | 002962836 | $5,676 |
| AMALGAMATED MAC | 145 S FAIRFAX AVENUE | LOS ANGELES, CA 90036 | 5/20/2009 | 002965163 | $5,676 |
| AMALGAMATED MAC | 145 S FAIRFAX AVENUE | LOS ANGELES, CA 90036 | 4/2/2009 | 002958763 | $5,676 |
| | | **AMALGAMATED MAC SUBTOTAL** | | | **$22,704** |
| AMAMCO TOOL | PO BOX 200 | GREER, SC 29652 | 5/8/2009 | 002963761 | $1,788 |
| AMAMCO TOOL | PO BOX 200 | GREER, SC 29652 | 4/3/2009 | 002959298 | $8,560 |
| AMAMCO TOOL | PO BOX 200 | GREER, SC 29652 | 5/1/2009 | 002962569 | $6,772 |
| | | **AMAMCO TOOL SUBTOTAL** | | | **$17,120** |
| AMANDA BAMM ANDCONSUMER LEGAL | | | 3/31/2009 | 901003282 | $7,500 |
| | | **AMANDA BAMM ANDCONSUMER LEGAL SUBTOTAL** | | | **$7,500** |
| AMEREN UE  MO | PO BOX 66301 | ST LOUIS , MO 631666301 | 4/9/2009 | 003687880 | $3,458 |
| AMEREN UE  MO | PO BOX 66301 | ST LOUIS , MO 631666301 | 5/11/2009 | 003693080 | $3,551 |
| AMEREN UE  MO | PO BOX 66301 | ST LOUIS , MO 631666301 | 5/11/2009 | 003693078 | $1,195 |
| AMEREN UE  MO | PO BOX 66301 | ST LOUIS , MO 631666301 | 3/10/2009 | 003683135 | $1,358 |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| AMEREN UE  MO | PO BOX 66301 | ST LOUIS          , MO 631666301 | 5/11/2009 | 003693079 | $418,779 |
| AMEREN UE  MO | PO BOX 66301 | ST LOUIS          , MO 631666301 | 3/10/2009 | 003683136 | $320,680 |
| AMEREN UE  MO | PO BOX 66301 | ST LOUIS          , MO 631666301 | 4/9/2009 | 003687879 | $1,251 |
| AMEREN UE  MO | PO BOX 66301 | ST LOUIS          , MO 631666301 | 4/9/2009 | 003687881 | $401,721 |
| AMEREN UE  MO | PO BOX 66301 | ST LOUIS          , MO 631666301 | 3/11/2009 | 003683293 | $8,322 |
| | | | **AMEREN UE  MO SUBTOTAL** | | **$1,160,314** |
| AMERICAN APPRAISAL ASSOCIATES | BIN 88391 | MILWAUKEE, WI 532880391 | 3/25/2009 | 002957833 | $5,712 |
| AMERICAN APPRAISAL ASSOCIATES | BIN 88391 | MILWAUKEE, WI 532880391 | 3/26/2009 | 002957936 | $21,467 |
| | | | **AMERICAN APPRAISAL ASSOCIATES SUBTOTAL** | | **$27,179** |
| AMERICAN CHEMICAL SOCIETY | PO BOX 182977 | COLUMBUS, OH 432182977 | 4/14/2009 | 002960203 | $1,000 |
| AMERICAN CHEMICAL SOCIETY | PO BOX 182977 | COLUMBUS, OH 432182977 | 4/24/2009 | 002961501 | $41,330 |
| | | | **AMERICAN CHEMICAL SOCIETY SUBTOTAL** | | **$42,330** |
| AMERICAN EXPRESS | PO BOX 27234 | SALT LAKE CITY, UT 841270234 | 3/16/2009 | 002956712 | $2,466 |
| AMERICAN EXPRESS | 200 RENAISSANCE CENTER    MC 482- B23-D99 | DETROIT, MI 482652000 | 5/20/2009 | 002965423 | $1,042 |
| AMERICAN EXPRESS | 200 RENAISSANCE CENTER    MC 482- B23-D99 | DETROIT, MI 482652000 | 3/30/2009 | 002958335 | $13,995 |
| AMERICAN EXPRESS | PO BOX 27234 | SALT LAKE CITY, UT 841270234 | 3/17/2009 | 002956813 | $4,638 |
| | | | **AMERICAN EXPRESS SUBTOTAL** | | **$22,141** |
| AMERICAN LE MANS SERIES THE | 1394 BROADWAY AVE | BRASELTON, GA 30517 | 4/3/2009 | 002959289 | $200,000 |
| | | | **AMERICAN LE MANS SERIES THE SUBTOTAL** | | **$200,000** |
| AMERICAN LUNG ASSOCIATION | 490 CONCORDIA AVE | SAINT PAUL, MN 55103 | 5/8/2009 | 002963696 | $200,000 |
| | | | **AMERICAN LUNG ASSOCIATION SUBTOTAL** | | **$200,000** |
| AMERICAN PAVILION | 1706 WARRINGTON AVE | DANVILLE, IL 61832 | 3/26/2009 | 002957940 | $15,251 |
| | | | **AMERICAN PAVILION SUBTOTAL** | | **$15,251** |
| AMERICAN PETROLEUM INSTITUTE | PO BOX 1425 | MERRIFIELD, VA 22116 | 5/4/2009 | 002962984 | $28,803 |
| | | | **AMERICAN PETROLEUM INSTITUTE SUBTOTAL** | | **$28,803** |
| AMERICAN RENTAL | 2033 W 16TH ST | BEDFORD, IN 47421 | 4/28/2009 | 002961909 | $6,833 |
| AMERICAN RENTAL | 2033 W 16TH ST | BEDFORD, IN 47421 | 4/15/2009 | 002960401 | $4,693 |
| AMERICAN RENTAL | 2033 W 16TH ST | BEDFORD, IN 47421 | 3/23/2009 | 002957483 | $5,833 |
| AMERICAN RENTAL | 2033 W 16TH ST | BEDFORD, IN 47421 | 3/11/2009 | 002956287 | $4,693 |
| AMERICAN RENTAL | 2033 W 16TH ST | BEDFORD, IN 47421 | 5/15/2009 | 002964418 | $4,693 |
| | | | **AMERICAN RENTAL SUBTOTAL** | | **$26,746** |
| AMERICAN ROAMER | 5909 SHELBY OAKS DR STE 105 | MEMPHIS, TN 381347322 | 5/4/2009 | 002963185 | $12,300 |
| | | | **AMERICAN ROAMER SUBTOTAL** | | **$12,300** |
| AMETEK-NEWAGE TESTING | PO BOX 601466 | CHARLOTTE, NC 282601466 | 4/21/2009 | 002505282 | $1,065 |
| AMETEK-NEWAGE TESTING | PO BOX 601466 | CHARLOTTE, NC 282601466 | 3/16/2009 | 002496988 | $155,925 |

**Motors Liquidation Company**                                                                                   **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | **AMETEK-NEWAGE TESTING SUBTOTAL** | | **$156,990** |
| AMRESCO COMMERICIAL FINANCE | ATTN SUSAN SAINE 412 E PARKCENTER BLVD STE 300 | BOISE, ID 83706 | 4/23/2009 | 002392318 | $1 |
| AMRESCO COMMERICIAL FINANCE | ATTN SUSAN SAINE 412 E PARKCENTER BLVD STE 300 | BOISE, ID 83706 | 5/14/2009 | 002394561 | $14,857 |
| | | | **AMRESCO COMMERICIAL FINANCE SUBTOTAL** | | **$14,858** |
| AMTEC PRECISION PRODUCTS US 60123 ELGIN IL | 1875 HOLMES ROAD | ELGIN, IL 60123 | 4/2/2009 | 7500111664 | $167,135 |
| AMTEC PRECISION PRODUCTS US 60123 ELGIN IL | 1875 HOLMES ROAD | ELGIN, IL 60123 | 5/4/2009 | 7500111837 | $79,242 |
| AMTEC PRECISION PRODUCTS US 60123 ELGIN IL | 1875 HOLMES ROAD | ELGIN, IL 60123 | 3/2/2009 | 7500111493 | $100,593 |
| AMTEC PRECISION PRODUCTS US 60123 ELGIN IL | 1875 HOLMES ROAD | ELGIN, IL 60123 | 5/20/2009 | 7500111996 | $40,491 |
| | | | **AMTEC PRECISION PRODUCTS US 60123 ELGIN IL SUBTOTAL** | | **$387,461** |
| AMTEK/WITHAM | 16 FREEBOURNES RD | WITHAM ESSEX, UK CM8 3DX | 4/28/2009 | 0000402442 | $527,186 |
| AMTEK/WITHAM | 16 FREEBOURNES RD | WITHAM ESSEX, UK CM8 3DX | 4/2/2009 | 0000401329 | $222,278 |
| | | | **AMTEK/WITHAM     SUBTOTAL** | | **$749,463** |
| AMX ENTERPRISES INC | 2351 W NORTHWEST HWY STE 2118 | DALLAS, TX 75220 | 3/27/2009 | 002958054 | $14,000 |
| | | | **AMX ENTERPRISES INC SUBTOTAL** | | **$14,000** |
| AMY BACHLER | | | 3/17/2009 | 901002710 | $6,000 |
| | | | **AMY BACHLER SUBTOTAL** | | **$6,000** |
| AMY C & TIMOTHY T OBUCHOWSKI & | | | 4/1/2009 | 901003339 | $6,000 |
| | | | **AMY C & TIMOTHY T OBUCHOWSKI & SUBTOTAL** | | **$6,000** |
| AMY J. KLUETZ &KROHN & MOSS, L | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/31/2009 | 901003276 | $8,000 |
| | | | **AMY J. KLUETZ &KROHN & MOSS, L SUBTOTAL** | | **$8,000** |
| ANA LUZ FISHER AND LAW OFFICES | | | 5/1/2009 | 901005523 | $10,000 |
| | | | **ANA LUZ FISHER AND LAW OFFICES SUBTOTAL** | | **$10,000** |
| ANA M. TAPIA AND CALIFORNIALEM | | | 5/18/2009 | 901006510 | $10,000 |
| | | | **ANA M. TAPIA AND CALIFORNIALEM SUBTOTAL** | | **$10,000** |
| ANALYSIS & ALIGNMENT SVCS INC | 1398 NORTH CT | BRIGHTON, MI 48114 | 3/17/2009 | 002956805 | $1,481 |
| ANALYSIS & ALIGNMENT SVCS INC | 1398 NORTH CT | BRIGHTON, MI 48114 | 3/6/2009 | 002955791 | $7,387 |
| ANALYSIS & ALIGNMENT SVCS INC | 1398 NORTH CT | BRIGHTON, MI 48114 | 4/14/2009 | 002960032 | $1,306 |
| ANALYSIS & ALIGNMENT SVCS INC | 1398 NORTH CT | BRIGHTON, MI 48114 | 5/4/2009 | 002962841 | $1,306 |
| | | | **ANALYSIS & ALIGNMENT SVCS INC SUBTOTAL** | | **$11,480** |
| ANALYSIS & DESIGN APPLICATION | 60 BROADHOLLOW RD | MELVILLE, NY 11747 | 4/2/2009 | 002501245 | $58,000 |
| ANALYSIS & DESIGN APPLICATION | 60 BROADHOLLOW RD | MELVILLE, NY 11747 | 4/28/2009 | 002508262 | $84,800 |
| ANALYSIS & DESIGN APPLICATION | 60 BROADHOLLOW RD | MELVILLE, NY 11747 | 5/29/2009 | 002517179 | $82,400 |
| | | | **ANALYSIS & DESIGN APPLICATION SUBTOTAL** | | **$225,200** |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 5/4/2009 | 002509857 | $288 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 4/13/2009 | 002503787 | $912 |

Motors Liquidation Company                                                                          Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 3/30/2009 | 002499391 | $481 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 3/12/2009 | 002496331 | $1,120 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 5/5/2009 | 002510180 | $1,440 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 5/1/2009 | 002509581 | $2,482 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 4/28/2009 | 002508097 | $13,227 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 4/16/2009 | 002504291 | $9,100 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 5/18/2009 | 002512665 | $481 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 4/6/2009 | 002502653 | $2,643 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 3/6/2009 | 002495325 | $2,341 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 3/23/2009 | 002498127 | $6,900 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 3/16/2009 | 002496962 | $19,680 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 3/13/2009 | 002496529 | $3,050 |
| ANCHOR CONVEYOR PRODUCTS | 6830 KINGSLEY AVE | DEARBORN, MI 48126 | 5/26/2009 | 002514228 | $915 |
| | | | **ANCHOR CONVEYOR PRODUCTS SUBTOTAL** | | **$65,059** |
| ANCHOR FASTENERS | 75 REMITTANCE DR STE 1356 | CHICAGO, IL 606751356 | 5/28/2009 | 002515785 | $100,244 |
| ANCHOR FASTENERS | 75 REMITTANCE DR STE 1356 | CHICAGO, IL 606751356 | 4/28/2009 | 002508037 | $265,578 |
| ANCHOR FASTENERS | 75 REMITTANCE DR STE 1356 | CHICAGO, IL 606751356 | 4/2/2009 | 002501063 | $362,851 |
| | | | **ANCHOR FASTENERS SUBTOTAL** | | **$728,673** |
| ANDERSON CITY UTILITIES | PO BOX 2100 | ANDERSON, IN 460182100 | 3/18/2009 | 002957044 | $13,370 |
| ANDERSON CITY UTILITIES | PO BOX 2100 | ANDERSON, IN 460182100 | 3/17/2009 | 002956847 | $1,764 |
| ANDERSON CITY UTILITIES | PO BOX 2100 | ANDERSON, IN 460182100 | 3/25/2009 | 002957852 | $2,170 |
| | | | **ANDERSON CITY UTILITIES SUBTOTAL** | | **$17,304** |
| ANDERSON ELECTRIC CONTROLS INC | 8639 S 212TH ST | KENT, WA 98031 | 3/27/2009 | 002958059 | $9,500 |
| | | | **ANDERSON ELECTRIC CONTROLS INC SUBTOTAL** | | **$9,500** |
| ANDRE D. HAMILTON AND LAWOFFIC | | | 4/16/2009 | 901004187 | $10,750 |
| | | | **ANDRE D. HAMILTON AND LAWOFFIC SUBTOTAL** | | **$10,750** |
| ANDREA STAPLETON ANDBURDGE LAW | 2299 MIAMISBURG CENTERVILLE ROAD | DAYTON, OH 454493817 | 3/31/2009 | 901003312 | $11,500 |
| | | | **ANDREA STAPLETON ANDBURDGE LAW SUBTOTAL** | | **$11,500** |
| ANDREW AUTO BODY REPAIR CENTER | 1621 W LA SALLE AVE | MILWAUKEE, WI 532094453 | 5/5/2009 | 901005736 | $5,587 |
| | | | **ANDREW AUTO BODY REPAIR CENTER SUBTOTAL** | | **$5,587** |
| ANDREWS KURTH LLP | PO BOX 201785 | HOUSTON, TX 772161785 | 5/15/2009 | 002964460 | $8,326 |
| | | | **ANDREWS KURTH LLP SUBTOTAL** | | **$8,326** |
| ANGEL AND AMY MALDONADOAND CON | | | 4/6/2009 | 901003491 | $8,500 |
| | | | **ANGEL AND AMY MALDONADOAND CON SUBTOTAL** | | **$8,500** |
| ANGELO IAFRATE | 26400 SHERWOOD | WARREN, MI 48091 | 4/29/2009 | 002508970 | $246,528 |
| | | | **ANGELO IAFRATE SUBTOTAL** | | **$246,528** |
| ANGUS & NICKERSON LLC | 101 CONSTITUTION AVE NW    STE 900 | WASHINGTON, DC 20001 | 4/14/2009 | 002960156 | $20,000 |

Motors Liquidation Company                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| ANGUS & NICKERSON LLC | 101 CONSTITUTION AVE NW | STE 900 | WASHINGTON, DC 20001 | 4/24/2009 | 002961475 | $20,000 |
| ANGUS & NICKERSON LLC | 101 CONSTITUTION AVE NW | STE 900 | WASHINGTON, DC 20001 | 4/27/2009 | 002961796 | $20,000 |
| | | | **ANGUS & NICKERSON LLC SUBTOTAL** | | | **$60,000** |
| ANINAT SCHWENCKE & CIA | | | | 5/1/2009 | 290551 | $6,405 |
| | | | **ANINAT SCHWENCKE & CIA SUBTOTAL** | | | **$6,405** |
| ANITE TELECOMS INC | 6225 N STATE HWY 161 STE #425 | | IRVING, TX 75038 | 5/15/2009 | 002964582 | $39,536 |
| | | | **ANITE TELECOMS INC SUBTOTAL** | | | **$39,536** |
| ANN M. SERES ANDDAVID GORBERG | | | | 5/11/2009 | 901006203 | $8,250 |
| | | | **ANN M. SERES ANDDAVID GORBERG SUBTOTAL** | | | **$8,250** |
| ANNA LEE BROWN &EUGENE KRUKAS, | | | | 5/20/2009 | 901006760 | $10,000 |
| | | | **ANNA LEE BROWN &EUGENE KRUKAS, SUBTOTAL** | | | **$10,000** |
| ANTHEM BLUE CROSS & BLUE | 1351 WILLIAM HOWARD TAFT RD | | CINCINNATI, OH 45206 | 3/31/2009 | 002499708 | $1,168,316 |
| ANTHEM BLUE CROSS & BLUE | 1351 WILLIAM HOWARD TAFT RD | | CINCINNATI, OH 45206 | 4/29/2009 | 002509195 | $1,168,287 |
| ANTHEM BLUE CROSS & BLUE | 1351 WILLIAM HOWARD TAFT RD | | CINCINNATI, OH 45206 | 5/28/2009 | 002516576 | $1,159,079 |
| | | | **ANTHEM BLUE CROSS & BLUE SUBTOTAL** | | | **$3,495,681** |
| ANTHONY AND CARRIE BONDIOLI &L | | | | 4/1/2009 | 901003336 | $8,500 |
| | | | **ANTHONY AND CARRIE BONDIOLI &L SUBTOTAL** | | | **$8,500** |
| ANTHONY D. STEPHENS ANDKAHN & | | | | 5/13/2009 | 901006298 | $5,500 |
| | | | **ANTHONY D. STEPHENS ANDKAHN & SUBTOTAL** | | | **$5,500** |
| ANTHONY L. MICCIULLI | | | | 5/11/2009 | 901006115 | $6,000 |
| | | | **ANTHONY L. MICCIULLI SUBTOTAL** | | | **$6,000** |
| ANTHONY MARTINEZ ANDKROHN AND | 120 WEST MADISON 10TH FLOOR | | CHICAGO, IL 60602 | 4/24/2009 | 901004764 | $11,500 |
| | | | **ANTHONY MARTINEZ ANDKROHN AND SUBTOTAL** | | | **$11,500** |
| ANU LANDON &LUXENBURG & LEVIN, | | | | 4/7/2009 | 901003529 | $8,500 |
| | | | **ANU LANDON &LUXENBURG & LEVIN, SUBTOTAL** | | | **$8,500** |
| AON INTERMEDIARIES (BERMUDA) | 7 CHURCH STREET P O BOX IIM 2020 | | HAMILTON, | 5/28/2009 | 000149096 | $8,050,788 |
| | | | **AON INTERMEDIARIES (BERMUDA) SUBTOTAL** | | | **$8,050,788** |
| AON RISK SERVICES | 3000 TOWN CENTER STE 3000 | | SOUTHFIELD, MI 48075 | 5/11/2009 | 002964013 | $10,232 |
| | | | **AON RISK SERVICES SUBTOTAL** | | | **$10,232** |
| AON RISK SERVICES CENTRAL INC | 75 REMITTANCE DR STE 1943 | | CHICAGO, IL 606751943 | 3/3/2009 | 002955599 | $38,000 |
| AON RISK SERVICES CENTRAL INC | 75 REMITTANCE DR STE 1943 | | CHICAGO, IL 606751943 | 5/13/2009 | 002964296 | $396,170 |
| AON RISK SERVICES CENTRAL INC | 75 REMITTANCE DR STE 1943 | | CHICAGO, IL 606751943 | 4/21/2009 | 002961201 | $27,330 |
| AON RISK SERVICES CENTRAL INC | 75 REMITTANCE DR STE 1943 | | CHICAGO, IL 606751943 | 3/26/2009 | 002957956 | $560,101 |
| | | | **AON RISK SERVICES CENTRAL INC SUBTOTAL** | | | **$1,021,601** |
| AON RISK SERVICES INC OF | 75 REMITTANCE DRIVE STE 1926 | | CHICAGO, IL 606751926 | 5/5/2009 | 002963343 | $90,991 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:   09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| AON RISK SERVICES INC OF | 75 REMITTANCE DRIVE STE 1926 | CHICAGO, IL 606751926 | 3/4/2009 | 002955624 | $3,982 |
| | | | **AON RISK SERVICES INC OF SUBTOTAL** | | **$94,974** |
| AON/ALBERT G RUBEN INSURANCE | AON RISK SVCS INC DEPARTMENT 9832 | LOS ANGELES, CA 900849832 | 5/8/2009 | 002963676 | $5,484 |
| | | | **AON/ALBERT G RUBEN INSURANCE SUBTOTAL** | | **$5,484** |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 3/6/2009 | 002387987 | $2,136 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 3/2/2009 | 002387631 | $1,604 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 4/1/2009 | 002389905 | $973 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 5/6/2009 | 002393748 | $1,535 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 3/16/2009 | 002388488 | $2,380 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 3/30/2009 | 002389754 | $982 |
| APEX CAPITAL LP | ASSIGNEE HUNTERS TRUCKING SERVPO BOX 961029 | FORT WORTH, TX 761611029 | 3/9/2009 | 002956088 | $557 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 5/19/2009 | 002395131 | $3,898 |
| APEX CAPITAL LP | ASSIGNEE HUNTERS TRUCKING SERVPO BOX 961029 | FORT WORTH, TX 761611029 | 4/22/2009 | 002961231 | $3,878 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 4/20/2009 | 002391937 | $663 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 3/9/2009 | 002388079 | $3,328 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 4/14/2009 | 002391419 | $2,913 |
| APEX CAPITAL LP | ASSIGNEE HUNTERS TRUCKING SERVPO BOX 961029 | FORT WORTH, TX 761611029 | 4/1/2009 | 002958708 | $4,647 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 3/10/2009 | 002388165 | $977 |
| APEX CAPITAL LP | ASSIGNEE HUNTERS TRUCKING SERVPO BOX 961029 | FORT WORTH, TX 761611029 | 4/29/2009 | 002962027 | $990 |
| APEX CAPITAL LP | ASSIGNEE HUNTERS TRUCKING SERVPO BOX 961029 | FORT WORTH, TX 761611029 | 3/18/2009 | 002956900 | $1,240 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 5/11/2009 | 002394127 | $639 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 5/4/2009 | 002393561 | $1,109 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC BOX 961029 | FORT WORTH, TX 761611029 | 4/22/2009 | 002392057 | $3,381 |
| APEX CAPITAL LP | ASSIGNEE HUNTERS TRUCKING SERVPO BOX 961029 | FORT WORTH, TX 761611029 | 5/6/2009 | 002963470 | $3,967 |
| APEX CAPITAL LP | ASSIGNEE HUNTERS TRUCKING SERVPO BOX 961029 | FORT WORTH, TX 761611029 | 3/16/2009 | 002956713 | $3,644 |
| | | | **APEX CAPITAL LP SUBTOTAL** | | **$45,440** |
| APL LOGISTICS | PO BOX 2969 | CAROL STREAM, IL 601322969 | 4/8/2009 | 002503021 | $4,785 |
| APL LOGISTICS | PO BOX 2969 | CAROL STREAM, IL 601322969 | 5/28/2009 | 002515632 | $675 |
| APL LOGISTICS | PO BOX 2969 | CAROL STREAM, IL 601322969 | 3/18/2009 | 002497333 | $116 |
| APL LOGISTICS | PO BOX 2969 | CAROL STREAM, IL 601322969 | 3/20/2009 | 002497696 | $195 |
| APL LOGISTICS | PO BOX 2969 | CAROL STREAM, IL 601322969 | 3/25/2009 | 002498522 | $325 |
| APL LOGISTICS | PO BOX 2969 | CAROL STREAM, IL 601322969 | 4/3/2009 | 002502084 | $21,763 |
| APL LOGISTICS | PO BOX 2969 | CAROL STREAM, IL 601322969 | 5/8/2009 | 002510823 | $60 |
| APL LOGISTICS | PO BOX 2969 | CAROL STREAM, IL 601322969 | 4/16/2009 | 002504257 | $1,103 |
| APL LOGISTICS | PO BOX 2969 | CAROL STREAM, IL 601322969 | 4/1/2009 | 002499775 | $22,564 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | **APL LOGISTICS SUBTOTAL** | | **$51,586** |
| APOLLO TRANSFER COMPANY LLC | 422 S MADISON ST STE 1 | TEMPE, AZ 85281 | 5/6/2009 | 002963560 | $319 |
| APOLLO TRANSFER COMPANY LLC | 422 S MADISON ST STE 1 | TEMPE, AZ 85281 | 3/6/2009 | 002955920 | $26,054 |
| APOLLO TRANSFER COMPANY LLC | 422 S MADISON ST STE 1 | TEMPE, AZ 85281 | 3/19/2009 | 002957155 | $2,906 |
| | | | **APOLLO TRANSFER COMPANY LLC SUBTOTAL** | | **$29,279** |
| APPLIED COMPOSITES ENGINEERING | 705 S GIRLS SCHOOL RD | INDIANAPOLIS, IN 46231 | 4/3/2009 | 002959319 | $7,125 |
| | | | **APPLIED COMPOSITES ENGINEERING SUBTOTAL** | | **$7,125** |
| APPLIED MEASUREMENT & CONTROL | 67 E MAIN ST | VICTOR, NY 14564 | 5/4/2009 | 002963021 | $20,545 |
| | | | **APPLIED MEASUREMENT & CONTROL SUBTOTAL** | | **$20,545** |
| APPLIED SCIENCES INC | PO BOX 579 | CEDARVILLE, OH 453140579 | 4/28/2009 | 002508377 | $125,000 |
| | | | **APPLIED SCIENCES INC SUBTOTAL** | | **$125,000** |
| APRIL DILL ANDCONSUMER LEGAL S | | | 4/14/2009 | 901003662 | $14,000 |
| | | | **APRIL DILL ANDCONSUMER LEGAL S SUBTOTAL** | | **$14,000** |
| APRISO CORP | 301 E OCEAN BOULEVARD    SUITE 1200 | LONG BEACH, CA 90802 | 4/2/2009 | 002959155 | $418,661 |
| APRISO CORP | 301 E OCEAN BOULEVARD    SUITE 1200 | LONG BEACH, CA 90802 | 5/21/2009 | 000014923 | $1,000,000 |
| | | | **APRISO CORP SUBTOTAL** | | **$1,418,661** |
| ARAMARK SERVICES INC | 1455 ALEXIS RD | TOLEDO, OH 43697 | 5/1/2009 | 002962585 | $2,895 |
| ARAMARK SERVICES INC | CENTRAL RESTAURANT 30250 MOUND RD MC 480-110-001 | WARREN, MI 48090 | 3/24/2009 | 002957712 | $7,841 |
| ARAMARK SERVICES INC | 1455 ALEXIS RD | TOLEDO, OH 43697 | 5/8/2009 | 002963773 | $4,722 |
| ARAMARK SERVICES INC | CENTRAL RESTAURANT 30250 MOUND RD MC 480-110-001 | WARREN, MI 48090 | 3/6/2009 | 002955888 | $340 |
| | | | **ARAMARK SERVICES INC SUBTOTAL** | | **$15,799** |
| ARBOMEX SA DE CV | NORTE 7 NO 102 CIUDAD INDSTRL CELAYA GTO CP 38010 | MEXICO, | 4/28/2009 | 002506576 | $12,600 |
| ARBOMEX SA DE CV | NORTE 7 NO 102 CIUDAD INDSTRL CELAYA GTO CP 38010 | MEXICO, | 3/4/2009 | 002494699 | $208,438 |
| | | | **ARBOMEX SA DE CV SUBTOTAL** | | **$221,038** |
| ARC ADVISORY GROUP INC | PO BOX 414301 | BOSTON, MA 022414301 | 5/20/2009 | 002965547 | $42,000 |
| ARC ADVISORY GROUP INC | PO BOX 414301 | BOSTON, MA 022414301 | 3/27/2009 | 002958083 | $17,500 |
| | | | **ARC ADVISORY GROUP INC SUBTOTAL** | | **$59,500** |
| ARCADIS US INC | DEPARTMENT 547 | DENVER, CO 802910547 | 5/20/2009 | 002965252 | $7,603 |
| ARCADIS US INC | DEPARTMENT 547 | DENVER, CO 802910547 | 3/13/2009 | 002956468 | $1,218 |
| ARCADIS US INC | DEPARTMENT 547 | DENVER, CO 802910547 | 5/19/2009 | 002965063 | $20,941 |
| ARCADIS US INC | DEPARTMENT 547 | DENVER, CO 802910547 | 5/11/2009 | 002964052 | $18,849 |
| ARCADIS US INC | DEPARTMENT 547 | DENVER, CO 802910547 | 4/24/2009 | 002961465 | $59,857 |
| ARCADIS US INC | DEPARTMENT 547 | DENVER, CO 802910547 | 5/14/2009 | 002964365 | $27,777 |
| | | | **ARCADIS US INC SUBTOTAL** | | **$136,246** |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/2/2009 | 002500714 | $964,137 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/24/2009 | 002505909 | $1,477,805 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/23/2009 | 002505760 | $2,325,189 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/22/2009 | 002505437 | $1,803,283 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/20/2009 | 002504845 | $3,721,210 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/10/2009 | 002503288 | $1,808,923 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/6/2009 | 002502505 | $1,982,909 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/30/2009 | 002499286 | $2,308,449 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/14/2009 | 002511950 | $1,900,147 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/1/2009 | 002499750 | $2,140,691 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/17/2009 | 002504451 | $2,012,004 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/28/2009 | 002515383 | $3,635,051 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/5/2009 | 002510082 | $5,625,557 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/13/2009 | 002503659 | $3,444,499 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/21/2009 | 002505235 | $231,575 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/31/2009 | 002499576 | $486,844 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/20/2009 | 002513124 | $1,693,281 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/16/2009 | 002504210 | $3,199,678 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/25/2009 | 002498504 | $1,355,186 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/9/2009 | 002503174 | $1,586,951 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/26/2009 | 002498732 | $1,221,258 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/16/2009 | 002496854 | $3,147,950 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/21/2009 | 002513361 | $1,673,475 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/2/2009 | 002501856 | $5,238,559 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/29/2009 | 002517026 | $290,600 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/23/2009 | 002498018 | $2,398,792 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/22/2009 | 002513669 | $1,463,402 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/20/2009 | 002497676 | $1,666,554 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/19/2009 | 002512944 | $282,517 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/18/2009 | 002512541 | $3,852,338 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/15/2009 | 002512106 | $1,455,143 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/13/2009 | 002511732 | $1,210,025 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/11/2009 | 002511212 | $1,322,591 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/8/2009 | 002510798 | $291,113 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/29/2009 | 002508941 | $122,819 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/30/2009 | 002509264 | $11,999 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 5/7/2009 | 002510629 | $16,216 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/28/2009 | 002507623 | $8,921,870 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/27/2009 | 002498879 | $1,833,896 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/5/2009 | 002495056 | $4,438,023 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/6/2009 | 002495287 | $201,782 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/9/2009 | 002495628 | $203,127 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/10/2009 | 002495884 | $70,293 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/11/2009 | 002496048 | $1,042,615 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/12/2009 | 002496278 | $1,695,360 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/24/2009 | 002498338 | $232,381 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/13/2009 | 002496480 | $2,108,895 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/18/2009 | 002497309 | $1,732,421 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/17/2009 | 002497144 | $86,816 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 4/27/2009 | 002506264 | $2,799,376 |
| ARCELORMITTAL BURNS HARBOR LLC | 24050 NETWORK PLACE | CHICAGO, IL 606731240 | 3/19/2009 | 002497514 | $1,649,039 |
| | | | | **ARCELORMITTAL BURNS HARBOR LLC SUBTOTAL** | **$96,384,613** |
| ARCHETYPE DISCOVERIES | PO BOX 756 | TUXEDO PARK, NY 10987 | 5/15/2009 | 002964572 | $225,000 |
| | | | | **ARCHETYPE DISCOVERIES SUBTOTAL** | **$225,000** |
| ARGONAUT HOLDINGS | 300 RENAISSANCE CENTER | DETROIT, MI 48243 | 5/29/2009 | 2905432 | $27,000,000 |
| | | | | **ARGONAUT HOLDINGS SUBTOTAL** | **$27,000,000** |
| ARI | 9000 MIDATLANTIC DRIVE | MT LAUREL, NJ 08054 | 3/18/2009 | 002956909 | $2,031 |
| ARI | 9000 MIDATLANTIC DRIVE | MT LAUREL, NJ 08054 | 4/17/2009 | 002960644 | $6,500 |
| ARI | 9000 MIDATLANTIC DRIVE | MT LAUREL, NJ 08054 | 3/20/2009 | 002957194 | $7,600 |
| | | | | **ARI SUBTOTAL** | **$16,131** |
| ARINC INCORPORATED | PO BOX 951273 | DALLAS, TX 753951273 | 3/19/2009 | 002957091 | $82,061 |
| | | | | **ARINC INCORPORATED SUBTOTAL** | **$82,061** |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 5/27/2009 | 000149018 | $182 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 5/15/2009 | 000148675 | $28,344 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 4/17/2009 | 000147901 | $2,106 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 3/12/2009 | 000146929 | $28,239 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 5/15/2009 | 000148677 | $50 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 3/23/2009 | 000147233 | $58 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 4/9/2009 | 000147680 | $18 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 5/7/2009 | 000148384 | $18 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 5/8/2009 | 000148497 | $18 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 4/23/2009 | 000148059 | $18 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 4/17/2009 | 000147903 | $18 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 4/23/2009 | 000148058 | $50 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 3/17/2009 | 000147003 | $26,623 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 5/27/2009 | 000149017 | $18 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 3/19/2009 | 000147144 | $20 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 3/26/2009 | 000147315 | $20 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 5/15/2009 | 000148676 | $1,196 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 5/7/2009 | 000148383 | $14,323 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**
**Case Number:     09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 3/6/2009 | 000146763 | $20 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 4/17/2009 | 000147900 | $29,814 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 4/17/2009 | 000147902 | $22,395 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 4/3/2009 | 000147496 | $16,874 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 3/3/2009 | 000146637 | $16,524 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 3/12/2009 | 000146930 | $286 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 4/8/2009 | 000147603 | $58 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 3/11/2009 | 000146882 | $58 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 5/15/2009 | 000148678 | $23,148 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 5/27/2009 | 000149015 | $18 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 5/27/2009 | 000149016 | $14,201 |
| ARIZONA DEPT OF REVENUE ACH | PO BOX 29009 | PHOENIX, AZ 85038 | 4/9/2009 | 000147679 | $20 |
| | | **ARIZONA DEPT OF REVENUE ACH SUBTOTAL** | | | **$224,734** |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 3861 | LITTLE ROCK, AR 72203 | 4/20/2009 | 002961000 | $1,774 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 3861 | LITTLE ROCK, AR 72203 | 5/19/2009 | 002964939 | $1,731 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 8067 | LITTLE ROCK, AR 722038067 | 5/8/2009 | 000148487 | $2,632 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 3861 | LITTLE ROCK, AR 72203 | 4/16/2009 | 002960453 | $93 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 3861 | LITTLE ROCK, AR 72203 | 4/16/2009 | 002960452 | $8,839 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 8067 | LITTLE ROCK, AR 722038067 | 4/14/2009 | 000147751 | $2,645 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 3861 | LITTLE ROCK, AR 72203 | 3/19/2009 | 002957077 | $1,809 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 3861 | LITTLE ROCK, AR 72203 | 3/18/2009 | 002956890 | $148 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 3861 | LITTLE ROCK, AR 72203 | 3/18/2009 | 002956889 | $8,142 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 8067 | LITTLE ROCK, AR 722038067 | 3/6/2009 | 000146761 | $2,904 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 3861 | LITTLE ROCK, AR 72203 | 5/19/2009 | 002964940 | $264 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 3861 | LITTLE ROCK, AR 72203 | 5/18/2009 | 002964742 | $17,904 |
| | | **ARKANSAS DEPT OF FIN & ADM SUBTOTAL** | | | **$48,885** |
| ARKANSAS FARM BUREAU | 10720 KANIS ROAD | LITTLE ROCK, AR 72211 | 5/18/2009 | 002964767 | $9,450 |
| ARKANSAS FARM BUREAU | 10720 KANIS ROAD | LITTLE ROCK, AR 72211 | 5/8/2009 | 002963689 | $17,800 |
| ARKANSAS FARM BUREAU | 10720 KANIS ROAD | LITTLE ROCK, AR 72211 | 4/1/2009 | 002958707 | $14,850 |
| | | **ARKANSAS FARM BUREAU SUBTOTAL** | | | **$42,100** |
| ARKK ENGINEERING INC | 14251 W 11 MI RD | OAK PARK, MI 48237 | 3/23/2009 | 002498161 | $1,708 |
| ARKK ENGINEERING INC | 14251 W 11 MI RD | OAK PARK, MI 48237 | 5/5/2009 | 002510207 | $99,825 |
| | | **ARKK ENGINEERING INC SUBTOTAL** | | | **$101,533** |
| ARLENE WHITE ANDKROHN AND MOSS | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/23/2009 | 901002950 | $8,500 |
| | | **ARLENE WHITE ANDKROHN AND MOSS SUBTOTAL** | | | **$8,500** |
| ARLINGTON (CITY OF)  TX | PO BOX 90020 | ARLINGTON        , TX 760043020 | 4/15/2009 | 003689230 | $95,307 |
| ARLINGTON (CITY OF)  TX | PO BOX 90020 | ARLINGTON        , TX 760043020 | 5/13/2009 | 003693410 | $59 |
| ARLINGTON (CITY OF)  TX | PO BOX 90020 | ARLINGTON        , TX 760043020 | 4/15/2009 | 003689231 | $59 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ARLINGTON (CITY OF)  TX | PO BOX 90020 | ARLINGTON        , TX 760043020 | 3/18/2009 | 003684312 | $62 |
| ARLINGTON (CITY OF)  TX | PO BOX 90020 | ARLINGTON        , TX 760043020 | 3/18/2009 | 003684311 | $70,783 |
| ARLINGTON (CITY OF)  TX | PO BOX 90020 | ARLINGTON        , TX 760043020 | 5/13/2009 | 003693409 | $91,231 |
| | | **ARLINGTON (CITY OF) TX SUBTOTAL** | | | **$257,501** |
| ARMANDO AND DALIA OCHOA ANDKAH | | | 5/11/2009 | 901006190 | $6,750 |
| | | **ARMANDO AND DALIA OCHOA ANDKAH SUBTOTAL** | | | **$6,750** |
| ARMANDO AND ESMERALDA GONZALEZ | | | 5/7/2009 | 901005933 | $7,500 |
| | | **ARMANDO AND ESMERALDA GONZALEZ SUBTOTAL** | | | **$7,500** |
| ARMANDO CASTILLO AND CARONNAJO | | | 3/25/2009 | 901003100 | $7,500 |
| | | **ARMANDO CASTILLO AND CARONNAJO SUBTOTAL** | | | **$7,500** |
| ARNIE BAUER CADILLAC BUICK | MATTERSON AUTO MALL 5525 MILLER CIRCLE DR | MATTESON, IL 60443 | 3/13/2009 | 002388264 | $26,895 |
| | | **ARNIE BAUER CADILLAC BUICK SUBTOTAL** | | | **$26,895** |
| AROUND TOWN CORPORATE SUITES | 2651 SQUIRREL ROAD | BLOOMFIELD HILLS, MI 48304 | 4/9/2009 | 002959862 | $3,453 |
| AROUND TOWN CORPORATE SUITES | 2651 SQUIRREL ROAD | BLOOMFIELD HILLS, MI 48304 | 3/19/2009 | 002957140 | $2,750 |
| AROUND TOWN CORPORATE SUITES | 2651 SQUIRREL ROAD | BLOOMFIELD HILLS, MI 48304 | 3/2/2009 | 002955357 | $6,500 |
| AROUND TOWN CORPORATE SUITES | 2651 SQUIRREL ROAD | BLOOMFIELD HILLS, MI 48304 | 5/4/2009 | 002963097 | $2,500 |
| | | **AROUND TOWN CORPORATE SUITES SUBTOTAL** | | | **$15,203** |
| ARROW FREIGHT SYSTEMS INC | 19394 BRANDYWINE | RIVERVIEW, MI 48193 | 3/16/2009 | 002956774 | $609 |
| ARROW FREIGHT SYSTEMS INC | 19394 BRANDYWINE | RIVERVIEW, MI 48193 | 5/11/2009 | 002964092 | $1,252 |
| ARROW FREIGHT SYSTEMS INC | 19394 BRANDYWINE | RIVERVIEW, MI 48193 | 3/30/2009 | 002958354 | $299 |
| ARROW FREIGHT SYSTEMS INC | 19394 BRANDYWINE | RIVERVIEW, MI 48193 | 5/4/2009 | 002963139 | $541 |
| ARROW FREIGHT SYSTEMS INC | 19394 BRANDYWINE | RIVERVIEW, MI 48193 | 4/22/2009 | 002961296 | $816 |
| ARROW FREIGHT SYSTEMS INC | 19394 BRANDYWINE | RIVERVIEW, MI 48193 | 4/14/2009 | 002960271 | $209 |
| ARROW FREIGHT SYSTEMS INC | 19394 BRANDYWINE | RIVERVIEW, MI 48193 | 3/2/2009 | 002955397 | $959 |
| ARROW FREIGHT SYSTEMS INC | 19394 BRANDYWINE | RIVERVIEW, MI 48193 | 5/19/2009 | 002965113 | $543 |
| ARROW FREIGHT SYSTEMS INC | 19394 BRANDYWINE | RIVERVIEW, MI 48193 | 3/10/2009 | 002956221 | $414 |
| ARROW FREIGHT SYSTEMS INC | 19394 BRANDYWINE | RIVERVIEW, MI 48193 | 4/20/2009 | 002961132 | $1,245 |
| | | **ARROW FREIGHT SYSTEMS INC SUBTOTAL** | | | **$6,888** |
| ARROWOOD INDEMNITY COMPANY | 3600 ARCO CORPORATE DRIVE | CHARLOTTE, NC 28273 | 5/20/2009 | 002965581 | $53,525 |
| | | **ARROWOOD INDEMNITY COMPANY SUBTOTAL** | | | **$53,525** |
| ARTESIAN WATER COMPANY  DE | 664 CHURCHMANS ROAD | NEWARK        , DE 19702 | 3/16/2009 | 003684077 | $933 |
| ARTESIAN WATER COMPANY  DE | 664 CHURCHMANS ROAD | NEWARK        , DE 19702 | 4/16/2009 | 003689442 | $9,168 |
| ARTESIAN WATER COMPANY  DE | 664 CHURCHMANS ROAD | NEWARK        , DE 19702 | 5/18/2009 | 003694162 | $5,804 |
| ARTESIAN WATER COMPANY  DE | 664 CHURCHMANS ROAD | NEWARK        , DE 19702 | 3/16/2009 | 003684079 | $2,783 |

**Motors Liquidation Company**                                                                 **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ARTESIAN WATER COMPANY  DE | 664 CHURCHMANS ROAD | NEWARK    , DE 19702 | 5/18/2009 | 003694161 | $5,786 |
| ARTESIAN WATER COMPANY  DE | 664 CHURCHMANS ROAD | NEWARK    , DE 19702 | 4/16/2009 | 003689443 | $987 |
| ARTESIAN WATER COMPANY  DE | 664 CHURCHMANS ROAD | NEWARK    , DE 19702 | 5/18/2009 | 003694163 | $948 |
| ARTESIAN WATER COMPANY  DE | 664 CHURCHMANS ROAD | NEWARK    , DE 19702 | 3/16/2009 | 003684078 | $8,256 |
| ARTESIAN WATER COMPANY  DE | 664 CHURCHMANS ROAD | NEWARK    , DE 19702 | 4/20/2009 | 003690069 | $1,032 |
| ARTESIAN WATER COMPANY  DE | 664 CHURCHMANS ROAD | NEWARK    , DE 19702 | 4/16/2009 | 003689441 | $12,888 |
| | | **ARTESIAN WATER COMPANY  DE SUBTOTAL** | | | **$48,585** |
| ARTHUR GRUDOWSKI | | | 3/25/2009 | 901003069 | $5,500 |
| | | **ARTHUR GRUDOWSKI SUBTOTAL** | | | **$5,500** |
| ARTISAN ASSOCIATES INC | 14320 JOY RD | DETROIT, MI 48228 | 3/4/2009 | 002494871 | $15,300 |
| | | **ARTISAN ASSOCIATES INC SUBTOTAL** | | | **$15,300** |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 4/2/2009 | 000378705 | $15,607 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 4/28/2009 | 000379080 | $15,873 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 5/8/2009 | 002510889 | $8,120 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 5/5/2009 | 002510287 | $3,464 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 4/30/2009 | 002509379 | $22,347 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 3/4/2009 | 002494908 | $1,082 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 4/16/2009 | 002504381 | $4,013 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 3/11/2009 | 002496149 | $28,258 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 3/18/2009 | 002497398 | $11,984 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 5/21/2009 | 002513487 | $24,386 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 3/12/2009 | 002496379 | $2,704 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 5/13/2009 | 000379163 | $93 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 5/28/2009 | 000379423 | $17,625 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 5/28/2009 | 002516472 | $1,108,589 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 4/28/2009 | 002508733 | $1,359,830 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 5/29/2009 | 002517311 | $8,772 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 5/13/2009 | 002511823 | $3,139 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 4/2/2009 | 002501670 | $856,603 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 3/25/2009 | 002498583 | $1,426 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 4/8/2009 | 002503090 | $8,431 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 4/1/2009 | 002499834 | $5,242 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 4/24/2009 | 002505979 | $14,111 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 5/1/2009 | 002509639 | $3,110 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 4/2/2009 | 002501950 | $6,196 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 4/3/2009 | 002502142 | $977 |
| ARTISAN CONTAINER SERVICES | 14320 JOY ROAD | DETROIT, MI 48228 | 3/20/2009 | 002497749 | $4,025 |

Motors Liquidation Company                                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | **ARTISAN CONTAINER SERVICES SUBTOTAL** | | | **$3,536,006** |
| ARTURO CERVANTES AND JOSECERVA | | | 4/16/2009 | 901004189 | $11,000 |
| | | **ARTURO CERVANTES AND JOSECERVA SUBTOTAL** | | | **$11,000** |
| ARVIN MERITOR | 2135 WEST MAPLE RD | TROY, MI 480847186 | 4/28/2009 | 002506650 | $194,392 |
| ARVIN MERITOR | 2135 WEST MAPLE RD | TROY, MI 480847186 | 5/28/2009 | 002514454 | $482,264 |
| ARVIN MERITOR | 2135 WEST MAPLE RD | TROY, MI 480847186 | 3/30/2009 | 002499028 | $528,728 |
| ARVIN MERITOR | 2135 WEST MAPLE RD | TROY, MI 480847186 | 4/16/2009 | 002503974 | $2,890 |
| ARVIN MERITOR | 2135 WEST MAPLE RD | TROY, MI 480847186 | 5/11/2009 | 002510916 | $511 |
| ARVIN MERITOR | 2135 WEST MAPLE RD | TROY, MI 480847186 | 5/20/2009 | 002513033 | $160,799 |
| ARVIN MERITOR | 2135 WEST MAPLE RD | TROY, MI 480847186 | 3/9/2009 | 002495399 | $43 |
| ARVIN MERITOR | 2135 WEST MAPLE RD | TROY, MI 480847186 | 4/2/2009 | 002499907 | $263,203 |
| ARVIN MERITOR | 2135 WEST MAPLE RD | TROY, MI 480847186 | 4/9/2009 | 002503101 | $28,291 |
| | | | | **ARVIN MERITOR SUBTOTAL** | **$1,661,120** |
| ARVIN SANGO SALES CORP | PO BOX 634926 | CINCINNATI, OH 452634926 | 5/4/2009 | 002963156 | $34,250 |
| ARVIN SANGO SALES CORP | PO BOX 634926 | CINCINNATI, OH 452634926 | 4/2/2009 | 002959062 | $72,197 |
| ARVIN SANGO SALES CORP | PO BOX 634926 | CINCINNATI, OH 452634926 | 3/2/2009 | 002955410 | $14,438 |
| ARVIN SANGO SALES CORP | PO BOX 634926 | CINCINNATI, OH 452634926 | 5/20/2009 | 002965600 | $31,206 |
| | | **ARVIN SANGO SALES CORP SUBTOTAL** | | | **$152,090** |
| ARVINMERITOR | PO BOX 70802 | CHICAGO, IL 606730802 | 5/28/2009 | 002516286 | $252,787 |
| ARVINMERITOR | PO BOX 70802 | CHICAGO, IL 606730802 | 4/23/2009 | 002505823 | $21,401 |
| ARVINMERITOR | PO BOX 70802 | CHICAGO, IL 606730802 | 4/24/2009 | 002505969 | $26,222 |
| ARVINMERITOR | PO BOX 70802 | CHICAGO, IL 606730802 | 4/2/2009 | 002501488 | $158,011 |
| ARVINMERITOR | PO BOX 70802 | CHICAGO, IL 606730802 | 4/27/2009 | 002506456 | $38 |
| ARVINMERITOR | PO BOX 70802 | CHICAGO, IL 606730802 | 4/28/2009 | 002508538 | $196,421 |
| | | | | **ARVINMERITOR SUBTOTAL** | **$654,880** |
| ARVINMERITOR/TROY | 6401 WEST FORT STREET | DETROIT, MI 48209 | 3/2/2009 | 0000400197 | $7,039 |
| ARVINMERITOR/TROY | 6401 WEST FORT STREET | DETROIT, MI 48209 | 4/2/2009 | 0000401705 | $5,552 |
| | | **ARVINMERITOR/TROY   SUBTOTAL** | | | **$12,591** |
| ASAHI DIAMOND AMERICA INC | 9872 WINDISCH RD | WEST CHESTER, OH 45069 | 3/30/2009 | 002958345 | $5,520 |
| | | **ASAHI DIAMOND AMERICA INC SUBTOTAL** | | | **$5,520** |
| ASCOFORGE SAFE | AVENUE DE FRANCE BP 80109 HAGONDANGE CEDEX 57301 | FRANCE, | 5/28/2009 | 000045878 | $34,261 |
| ASCOFORGE SAFE | AVENUE DE FRANCE BP 80109 HAGONDANGE CEDEX 57301 | FRANCE, | 4/28/2009 | 000045350 | $226,451 |
| ASCOFORGE SAFE | AVENUE DE FRANCE BP 80109 HAGONDANGE CEDEX 57301 | FRANCE, | 4/2/2009 | 000044940 | $281,848 |
| | | | | **ASCOFORGE SAFE SUBTOTAL** | **$542,560** |
| ASHEX ASHER BENSHIMOL & MARK F | | | 5/8/2009 | 901006019 | $7,500 |
| | | **ASHEX ASHER BENSHIMOL & MARK F SUBTOTAL** | | | **$7,500** |
| ASHLAND CHEMICAL INC | PO BOX 371709M | PITTSBURGH, PA 15251 | 5/28/2009 | 002516248 | $893,602 |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ASHLAND CHEMICAL INC | PO BOX 371709M | PITTSBURGH, PA 15251 | 4/2/2009 | 002501452 | $674,363 |
| ASHLAND CHEMICAL INC | PO BOX 371709M | PITTSBURGH, PA 15251 | 4/28/2009 | 002508503 | $930,240 |
| ASHLAND CHEMICAL INC | PO BOX 371709M | PITTSBURGH, PA 15251 | 5/11/2009 | 002511397 | $1,782 |
| | | | **ASHLAND CHEMICAL INC SUBTOTAL** | | **$2,499,988** |
| ASHLEY BROWNSTOWN SOUTH LLC | 9810 S DORCHESTER | CHICAGO, IL 60628 | 4/7/2009 | 000147572 | $772,089 |
| | | | **ASHLEY BROWNSTOWN SOUTH LLC SUBTOTAL** | | **$772,089** |
| ASHLEY LYON LLC | 9810 S DORCHESTER AVE | CHICAGO, IL 48504 | 4/23/2009 | 002392094 | $25,575 |
| ASHLEY LYON LLC | 9810 S DORCHESTER AVENUE | CHICAGO    , IL 60628 | 3/12/2009 | 000835325 | $9,179 |
| ASHLEY LYON LLC | 9810 S DORCHESTER AVENUE | CHICAGO    , IL 60628 | 3/13/2009 | 000835338 | $7,143 |
| ASHLEY LYON LLC | 9810 S DORCHESTER AVENUE | CHICAGO    , IL 60628 | 4/15/2009 | 000837313 | $22,771 |
| ASHLEY LYON LLC | 9810 S DORCHESTER AVENUE | CHICAGO    , IL 60628 | 5/12/2009 | 000839023 | $21,804 |
| ASHLEY LYON LLC | 9810 S DORCHESTER AVE | CHICAGO, IL 48504 | 5/14/2009 | 002394342 | $25,575 |
| ASHLEY LYON LLC | 9810 S DORCHESTER AVE | CHICAGO, IL 48504 | 4/8/2009 | 002390733 | $25,575 |
| | | | **ASHLEY LYON LLC SUBTOTAL** | | **$137,623** |
| ASHLEY ROMULUS LLC | 9810 S DORCHESTER AVE | CHICAGO, IL 60628 | 3/2/2009 | 002387127 | $22,522 |
| | | | **ASHLEY ROMULUS LLC SUBTOTAL** | | **$22,522** |
| ASHTON BRAND GROUP LLC | 5960 FAIRVIEW RD SUITE 400 | CHARLOTTE, NC 28210 | 5/20/2009 | 002965809 | $6,000 |
| | | | **ASHTON BRAND GROUP LLC SUBTOTAL** | | **$6,000** |
| ASIAN PACIFIC AMERICAN CHAMBER | 255 REX BOULEVARD | AUBURN HILLS, MI 48326 | 5/4/2009 | 002963128 | $10,000 |
| | | | **ASIAN PACIFIC AMERICAN CHAMBER SUBTOTAL** | | **$10,000** |
| ASPARITY DECISION SOLUTIONS | PO BOX 3634 | DURHAM, NC 27702 | 3/23/2009 | 002957546 | $7,875 |
| ASPARITY DECISION SOLUTIONS | PO BOX 3634 | DURHAM, NC 27702 | 3/2/2009 | 002955314 | $4,000 |
| | | | **ASPARITY DECISION SOLUTIONS SUBTOTAL** | | **$11,875** |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/22/2009 | 002513638 | $933,432 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/27/2009 | 002506258 | $2,445 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/28/2009 | 002507576 | $39,824 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/30/2009 | 002509249 | $1,148,585 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/6/2009 | 002510404 | $224,431 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/18/2009 | 002512518 | $4,898 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/19/2009 | 002512922 | $18,577 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/21/2009 | 002513347 | $1,199,500 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/19/2009 | 002497507 | $69,885 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/28/2009 | 002515340 | $10,402 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/18/2009 | 002497291 | $500 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/6/2009 | 002495283 | $55,108 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/24/2009 | 002498316 | $366,660 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/26/2009 | 002514102 | $5,421,197 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/30/2009 | 002499275 | $1,061,026 |
| ASPEN MARKETING SERVICES INC | 4571 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/5/2009 | 002495052 | $1,271,091 |
| | | **ASPEN MARKETING SERVICES INC SUBTOTAL** | | | **$11,827,562** |
| ASSET MANAGEMENT RESOURCES INC | PO BOX 198568 | ATLANTA, GA 303848568 | 4/3/2009 | 002959374 | $3,732 |
| ASSET MANAGEMENT RESOURCES INC | PO BOX 198568 | ATLANTA, GA 303848568 | 4/17/2009 | 002960838 | $3,720 |
| ASSET MANAGEMENT RESOURCES INC | PO BOX 198568 | ATLANTA, GA 303848568 | 4/29/2009 | 002962106 | $24,350 |
| ASSET MANAGEMENT RESOURCES INC | PO BOX 198568 | ATLANTA, GA 303848568 | 5/7/2009 | 002963670 | $2,728 |
| | | **ASSET MANAGEMENT RESOURCES INC SUBTOTAL** | | | **$34,531** |
| ASSOCIATED AIR FREIGHT INC | PO BOX 71318 | CHICAGO, IL 606941318 | 4/20/2009 | 002961096 | $80 |
| ASSOCIATED AIR FREIGHT INC | PO BOX 71318 | CHICAGO, IL 606941318 | 5/11/2009 | 002964056 | $2,950 |
| ASSOCIATED AIR FREIGHT INC | PO BOX 71318 | CHICAGO, IL 606941318 | 4/22/2009 | 002961265 | $627 |
| ASSOCIATED AIR FREIGHT INC | PO BOX 71318 | CHICAGO, IL 606941318 | 3/30/2009 | 002958326 | $1,037 |
| ASSOCIATED AIR FREIGHT INC | PO BOX 71318 | CHICAGO, IL 606941318 | 5/19/2009 | 002965073 | $1,090 |
| ASSOCIATED AIR FREIGHT INC | PO BOX 71318 | CHICAGO, IL 606941318 | 4/6/2009 | 002959581 | $350 |
| | | **ASSOCIATED AIR FREIGHT INC SUBTOTAL** | | | **$6,133** |
| ASSOCIATED SPRING    EFT | BARNES GROUP INC 80 SCOTT SWAMP RD | FARMINGTON, CT 06032 | 4/2/2009 | 002501176 | $211,529 |
| ASSOCIATED SPRING    EFT | BARNES GROUP INC 80 SCOTT SWAMP RD | FARMINGTON, CT 06032 | 4/28/2009 | 002508185 | $209,977 |
| ASSOCIATED SPRING    EFT | BARNES GROUP INC 80 SCOTT SWAMP RD | FARMINGTON, CT 06032 | 5/28/2009 | 002515931 | $267,874 |
| ASSOCIATED SPRING    EFT | BARNES GROUP INC 80 SCOTT SWAMP RD | FARMINGTON, CT 06032 | 3/26/2009 | 002498784 | $360,926 |
| | | **ASSOCIATED SPRING** | **EFT SUBTOTAL** | | **$1,050,307** |
| ASSOCIATED SPRING BARNES GROUP | 1225 STATE FAIR BLVD | SYRACUSE, NY 13209 | 5/12/2009 | 7500111971 | $1,386 |
| ASSOCIATED SPRING BARNES GROUP | 1225 STATE FAIR BLVD | SYRACUSE, NY 13209 | 3/12/2009 | 7500111623 | $2,808 |
| ASSOCIATED SPRING BARNES GROUP | 1225 STATE FAIR BLVD | SYRACUSE, NY 13209 | 4/14/2009 | 7500111798 | $2,298 |
| | | **ASSOCIATED SPRING BARNES GROUP SUBTOTAL** | | | **$6,491** |
| ASSOCIATED SPRING US 16407-1035 CORRY PA | 226 S CENTER ST | CORRY, PA 164071035 | 5/4/2009 | 7500111832 | $12,939 |
| ASSOCIATED SPRING US 16407-1035 CORRY PA | 226 S CENTER ST | CORRY, PA 164071035 | 3/2/2009 | 7500111488 | $10,762 |
| ASSOCIATED SPRING US 16407-1035 CORRY PA | 226 S CENTER ST | CORRY, PA 164071035 | 4/2/2009 | 7500111659 | $15,236 |
| ASSOCIATED SPRING US 16407-1035 CORRY PA | 226 S CENTER ST | CORRY, PA 164071035 | 5/20/2009 | 7500111991 | $15,907 |
| | | **ASSOCIATED SPRING US 16407-1035 CORRY PA SUBTOTAL** | | | **$54,843** |
| ASTRO NETICS INC | 1780 E 14 MILE RD | MADISON HEIGHTS, MI 48071 | 5/5/2009 | 002510162 | $4,650 |
| ASTRO NETICS INC | 1780 E 14 MILE RD | MADISON HEIGHTS, MI 48071 | 4/28/2009 | 002507977 | $7,993 |
| | | **ASTRO NETICS INC SUBTOTAL** | | | **$12,643** |
| AT & T CAPITAL SERVICES INC | 13160 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/1/2009 | 002958696 | $8,095 |
| | | **AT & T CAPITAL SERVICES INC SUBTOTAL** | | | **$8,095** |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 4/2/2009 | 002959045 | $50,222 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 3/16/2009 | 002956773 | $898 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 4/20/2009 | 002961131 | $864 |

**Motors Liquidation Company**  **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 3/12/2009 | 002956402 | $220 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 4/14/2009 | 002960270 | $256 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 3/24/2009 | 002957716 | $11,504 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 3/27/2009 | 002958090 | $272 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 4/7/2009 | 002959708 | $933 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 4/6/2009 | 002959630 | $9,288 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 5/4/2009 | 002963138 | $1,786 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 3/17/2009 | 002956859 | $303 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 5/7/2009 | 002963658 | $8,116 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 5/11/2009 | 002964091 | $1,638 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 5/18/2009 | 002964896 | $172 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 5/12/2009 | 002964197 | $17,873 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 4/30/2009 | 002962177 | $1,282 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 5/6/2009 | 002963542 | $637 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 3/11/2009 | 002956343 | $50,164 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 3/19/2009 | 002957144 | $492 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 4/21/2009 | 002961204 | $4,959 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 3/10/2009 | 002956220 | $9,508 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 3/9/2009 | 002956141 | $11,219 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 4/15/2009 | 002960431 | $44 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 4/8/2009 | 002959793 | $2,091 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 3/18/2009 | 002957055 | $50 |
| AT&T MOBILITY | PO BOX 97068 | REDMOND, WA 98073 | 3/5/2009 | 002955763 | $118 |
| | | | **AT&T MOBILITY SUBTOTAL** | | **$184,912** |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 4/30/2009 | 002962131 | $25,594 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 4/3/2009 | 002959238 | $2,033 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 5/6/2009 | 002963463 | $1,728 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 4/2/2009 | 002958771 | $151 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 5/6/2009 | 002963465 | $52 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 4/3/2009 | 002959237 | $101 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 3/19/2009 | 002957088 | $1,356 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 4/7/2009 | 002959673 | $122 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 4/8/2009 | 002959738 | $76,223 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 4/8/2009 | 002959739 | $225 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 3/11/2009 | 002956293 | $176 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 4/20/2009 | 002961006 | $1,182 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 5/6/2009 | 002963464 | $134 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 3/24/2009 | 002957597 | $6,028 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 4/9/2009 | 002959809 | $52 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 5/14/2009 | 002964321 | $6,327 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 3/2/2009 | 002955098 | $87 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 5/6/2009 | 002963466 | $9 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 3/9/2009 | 002956084 | $294 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 5/19/2009 | 002964954 | $226 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 5/13/2009 | 002964243 | $689 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 5/12/2009 | 002964125 | $107 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 5/11/2009 | 002964018 | $87 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 3/9/2009 | 002956083 | $126 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 3/2/2009 | 002955099 | $177 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 3/3/2009 | 002955577 | $9,602 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 4/30/2009 | 002962130 | $6,056 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 3/9/2009 | 002956080 | $1,507 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 3/9/2009 | 002956081 | $53 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 3/9/2009 | 002956082 | $124 |
| AT&T MOBILITY II LLC | PO BOX 6463 | CAROL STREAM, IL 601976463 | 4/3/2009 | 002959236 | $345 |
| | | | | **AT&T MOBILITY II LLC SUBTOTAL** | **$140,973** |
| ATC INC | 4037 GUION LANE | INDIANAPOLIS, IN 46268 | 4/2/2009 | 002501436 | $5,746 |
| | | | | **ATC INC SUBTOTAL** | **$5,746** |
| ATCO PRODUCTS INC | PO BOX 430 | FERRIS, TX 75125 | 5/28/2009 | 002515691 | $11,602 |
| ATCO PRODUCTS INC | PO BOX 430 | FERRIS, TX 75125 | 4/28/2009 | 002507938 | $2,922 |
| ATCO PRODUCTS INC | PO BOX 430 | FERRIS, TX 75125 | 4/2/2009 | 002500989 | $7,552 |
| | | | | **ATCO PRODUCTS INC SUBTOTAL** | **$22,075** |
| ATG OF OHIO INC | 308 FOX WAY | CHAGRIN FALLS, OH 44022 | 3/30/2009 | 002499515 | $13,258 |
| ATG OF OHIO INC | 308 FOX WAY | CHAGRIN FALLS, OH 44022 | 4/6/2009 | 002502818 | $2,064 |
| | | | | **ATG OF OHIO INC SUBTOTAL** | **$15,322** |
| ATKINS KROLL | 443 SOUTH MARINE DRIVE | TAMMING, 96911 | 4/9/2009 | 000147662 | $10,052 |
| ATKINS KROLL | 443 SOUTH MARINE DRIVE | TAMMING, 96911 | 5/12/2009 | 000148585 | $10,035 |
| ATKINS KROLL | 443 SOUTH MARINE DRIVE | TAMMING, 96911 | 3/11/2009 | 000146863 | $8,762 |
| | | | | **ATKINS KROLL SUBTOTAL** | **$28,849** |
| ATLANTA BRAVES | 755 HANK AARON DR | ATLANTA, GA 30315 | 5/19/2009 | 002964953 | $150,000 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | ATLANTA BRAVES SUBTOTAL | | | **$150,000** |
| ATLANTIC CONTAINER LINE | 4525 SOUTH BLVD STE 200 | VIRGINIA BEACH, VA 23452 | 3/27/2009 | 000836106 | $14,531 |
| ATLANTIC CONTAINER LINE | 4525 SOUTH BLVD STE 200 | VIRGINIA BEACH, VA 23452 | 3/31/2009 | 000836152 | $2,028 |
| ATLANTIC CONTAINER LINE | 4525 SOUTH BLVD STE 200 | VIRGINIA BEACH, VA 23452 | 4/28/2009 | 000837962 | $67,500 |
| ATLANTIC CONTAINER LINE | 4525 SOUTH BLVD STE 200 | VIRGINIA BEACH, VA 23452 | 5/28/2009 | 000839724 | $45,900 |
| ATLANTIC CONTAINER LINE | 4525 SOUTH BLVD STE 200 | VIRGINIA BEACH, VA 23452 | 3/13/2009 | 000835308 | $13,348 |
| | | ATLANTIC CONTAINER LINE SUBTOTAL | | | **$143,307** |
| ATLANTIC CORPORATE RELOCATION | ATLANTIC HOUSE WALTON LODGE BRIDGE ST WALTON ON THAMES SUR | ENGLAND, KT12 1BT | 4/8/2009 | 000045009 | $6,659 |
| ATLANTIC CORPORATE RELOCATION | ATLANTIC HOUSE WALTON LODGE BRIDGE ST WALTON ON THAMES SUR | ENGLAND, KT12 1BT | 5/18/2009 | 000045557 | $8,372 |
| ATLANTIC CORPORATE RELOCATION | ATLANTIC HOUSE WALTON LODGE BRIDGE ST WALTON ON THAMES SUR | ENGLAND, KT12 1BT | 3/9/2009 | 000044529 | $3,933 |
| ATLANTIC CORPORATE RELOCATION | ATLANTIC HOUSE WALTON LODGE BRIDGE ST WALTON ON THAMES SUR | ENGLAND, KT12 1BT | 3/26/2009 | 000044668 | $7,905 |
| | | ATLANTIC CORPORATE RELOCATION SUBTOTAL | | | **$26,869** |
| ATLAS FLASHER & SUPPLY CO. INC | 430 SWEDESBORO AVENUE | MICKLETON, NJ 080561208 | 4/30/2009 | 901005372 | $6,000 |
| | | ATLAS FLASHER & SUPPLY CO. INC SUBTOTAL | | | **$6,000** |
| ATLAS FOUNDRY COMPANY LLC | 2639 LEONIS BLVD | LOS ANGELES, CA 90058 | 3/13/2009 | 2903164 | $50,676 |
| | | ATLAS FOUNDRY COMPANY LLC SUBTOTAL | | | **$50,676** |
| ATLAS MATERIAL TESTING | 4114 NORTH RAVENSWOOD AVENUE | CHICAGO, IL 60613 | 5/20/2009 | 002965760 | $12,933 |
| | | ATLAS MATERIAL TESTING SUBTOTAL | | | **$12,933** |
| ATLAS PRESSED METALS US 15801 DU BOIS PA | 125 TOM MIX DR | DU BOIS, PA 15801 | 5/4/2009 | 7500111831 | $5,016 |
| ATLAS PRESSED METALS US 15801 DU BOIS PA | 125 TOM MIX DR | DU BOIS, PA 15801 | 4/2/2009 | 7500111658 | $5,827 |
| ATLAS PRESSED METALS US 15801 DU BOIS PA | 125 TOM MIX DR | DU BOIS, PA 15801 | 5/20/2009 | 7500111990 | $6,293 |
| ATLAS PRESSED METALS US 15801 DU BOIS PA | 125 TOM MIX DR | DU BOIS, PA 15801 | 3/2/2009 | 7500111487 | $4,498 |
| | | ATLAS PRESSED METALS US 15801 DU BOIS PA SUBTOTAL | | | **$21,634** |
| ATMOS ENERGY (UNITED CITIES)TN | ATTN: HANDBILL PO BOX 9001949 | LOUISVILLE    , KY 402901949 | 4/28/2009 | 000838250 | $17,911 |
| ATMOS ENERGY (UNITED CITIES)TN | ATTN: HANDBILL PO BOX 9001949 | LOUISVILLE    , KY 402901949 | 3/18/2009 | 000835680 | $17,911 |
| ATMOS ENERGY (UNITED CITIES)TN | ATTN: HANDBILL PO BOX 9001949 | LOUISVILLE    , KY 402901949 | 5/20/2009 | 000839451 | $17,911 |
| | | ATMOS ENERGY (UNITED CITIES)TN SUBTOTAL | | | **$53,733** |
| ATMOS ENERGY (WKG) KY | PO BOX 9001949 | LOUISVILLE    , KY 402901949 | 5/19/2009 | 003694374 | $7,157 |
| ATMOS ENERGY (WKG) KY | PO BOX 9001949 | LOUISVILLE    , KY 402901949 | 3/23/2009 | 003685054 | $10,364 |
| ATMOS ENERGY (WKG) KY | PO BOX 9001949 | LOUISVILLE    , KY 402901949 | 4/27/2009 | 003691153 | $12,893 |
| | | ATMOS ENERGY (WKG) KY SUBTOTAL | | | **$30,414** |
| ATTN: SPECIAL PROCESSING (SOLARTEC, INC) | 240 PENNSYLVANIA AVENUE | SALEM, OH 44460 | 5/5/2009 | 290596 | $572,000 |
| | | ATTN: SPECIAL PROCESSING (SOLARTEC, INC) SUBTOTAL | | | **$572,000** |
| AUCHTER INDUSTRIAL VAC SERVICE | 4801 S WOOD AVE | LINDEN, NJ 07036 | 4/3/2009 | 002959314 | $7,735 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | AUCHTER INDUSTRIAL VAC SERVICE SUBTOTAL | | | $7,735 |
| AUSTIN UTILITIES (CITY OF)  TX | PO BOX 2267 | AUSTIN      , TX 787832267 | 5/20/2009 | 003694576 | $24,843 |
| AUSTIN UTILITIES (CITY OF)  TX | PO BOX 2267 | AUSTIN      , TX 787832267 | 3/30/2009 | 003686538 | $21,433 |
| AUSTIN UTILITIES (CITY OF)  TX | PO BOX 2267 | AUSTIN      , TX 787832267 | 4/29/2009 | 003691302 | $21,288 |
| | | AUSTIN UTILITIES (CITY OF)  TX SUBTOTAL | | | $67,564 |
| AUTO ELECTRIC RADIO | 650 COLUMBIA STREET | BREA, CA 92821 | 3/4/2009 | 002494817 | $89,474 |
| | | AUTO ELECTRIC RADIO SUBTOTAL | | | $89,474 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 5/15/2009 | 000839036 | $10,258 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 5/28/2009 | 000839686 | $186,973 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 4/28/2009 | 000837922 | $106,906 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 3/5/2009 | 000834892 | $1,222 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 5/1/2009 | 000838365 | $104 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 5/26/2009 | 000839477 | $30,897 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 5/22/2009 | 000839458 | $9,467 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 5/21/2009 | 000839424 | $10,577 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 5/19/2009 | 000839165 | $3,344 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 5/29/2009 | 000840014 | $26,974 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 3/31/2009 | 000836140 | $304 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 3/30/2009 | 000836117 | $81,703 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 3/24/2009 | 000835751 | $176 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 3/23/2009 | 000835727 | $352 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 5/18/2009 | 000839058 | $25,358 |
| AUTO HANDLING CORPORATION | 2345 GRAND BLVD STE 400 | KANSAS CITY, MO 64108 | 5/20/2009 | 000839404 | $3,383 |
| | | AUTO HANDLING CORPORATION SUBTOTAL | | | $497,998 |
| AUTO VENTSHADE CO INC | PO BOX 73055 | CLEVELAND, OH 44193 | 5/28/2009 | 002516510 | $87,634 |
| AUTO VENTSHADE CO INC | PO BOX 73055 | CLEVELAND, OH 44193 | 4/2/2009 | 002501703 | $181,634 |
| AUTO VENTSHADE CO INC | PO BOX 73055 | CLEVELAND, OH 44193 | 5/15/2009 | 002512187 | $22 |
| AUTO VENTSHADE CO INC | PO BOX 73055 | CLEVELAND, OH 44193 | 4/28/2009 | 002508772 | $457,565 |
| AUTO VENTSHADE CO INC | PO BOX 73055 | CLEVELAND, OH 44193 | 4/21/2009 | 002505327 | $2,477 |
| AUTO VENTSHADE CO INC | PO BOX 73055 | CLEVELAND, OH 44193 | 5/4/2009 | 002509910 | $5,206 |
| | | AUTO VENTSHADE CO INC SUBTOTAL | | | $734,538 |
| AUTOCRAFT INDUSTRIES | 12824 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/20/2009 | 002965580 | $20,008 |
| AUTOCRAFT INDUSTRIES | 12824 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/4/2009 | 002963137 | $83,596 |
| AUTOCRAFT INDUSTRIES | 12824 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/2/2009 | 002959040 | $74,280 |
| AUTOCRAFT INDUSTRIES | 12824 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/2/2009 | 002955395 | $41,452 |
| AUTOCRAFT INDUSTRIES | 12824 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/3/2009 | 002955602 | $6,196 |
| | | AUTOCRAFT INDUSTRIES SUBTOTAL | | | $225,533 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| AUTODESK INC | PO BOX 2188 | CAROL STREAM, IL 601322188 | 4/2/2009 | 002501110 | $149,760 |
| AUTODESK INC | PO BOX 2188 | CAROL STREAM, IL 601322188 | 3/10/2009 | 002495923 | $2,228,170 |
| | | | **AUTODESK INC SUBTOTAL** | | **$2,377,930** |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE STREET | LIVONIA, MI 48150 | 4/28/2009 | 002508448 | $54,053 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 4/27/2009 | 002506361 | $22,542 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE STREET | LIVONIA, MI 48150 | 5/26/2009 | 002514296 | $39,799 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE STREET | LIVONIA, MI 48150 | 4/8/2009 | 002503070 | $2,418 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 3/23/2009 | 002498122 | $14,183 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 5/11/2009 | 002511310 | $46,373 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 4/29/2009 | 002508998 | $62,080 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 4/28/2009 | 002508077 | $338,691 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 3/30/2009 | 002499386 | $8,558 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 3/16/2009 | 002496957 | $811 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 3/9/2009 | 002495697 | $44,822 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 4/20/2009 | 002504973 | $44,333 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 3/5/2009 | 002495119 | $22,575 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 4/8/2009 | 002503041 | $16,045 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 5/28/2009 | 002515824 | $19,076 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 4/6/2009 | 002502648 | $54,715 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE ST | LIVONIA, MI 48150 | 4/13/2009 | 002503780 | $172,677 |
| AUTOLINK INTERNATIONAL | 12898 WESTMORE STREET | LIVONIA, MI 48150 | 5/12/2009 | 002511600 | $2,908 |
| | | | **AUTOLINK INTERNATIONAL SUBTOTAL** | | **$966,658** |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 5/27/2009 | 002516561 | $36,215 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 4/2/2009 | 002501451 | $5,205,508 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 4/21/2009 | 002505303 | $1,701 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 4/28/2009 | 002508502 | $7,639,147 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 5/27/2009 | 000642584 | $1,285,637 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 5/26/2009 | 000640899 | $1,545,037 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 4/1/2009 | 002499819 | $150 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 5/12/2009 | 002511603 | $1,138 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 4/23/2009 | 002505819 | $2,667 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 5/21/2009 | 000640799 | $3,910 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 5/28/2009 | 002516664 | $8,615,251 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 4/30/2009 | 002509351 | $141,250 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 3/31/2009 | 002499626 | $120 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 5/29/2009 | 000643204 | $262,545 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 5/29/2009 | 002517012 | $50,000 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 5/1/2009 | 002509613 | $8,122 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 3/4/2009 | 002494882 | $18,303 |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 3/5/2009 | 002495173 | $10,702 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 3/9/2009 | 002495763 | $18,401 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 3/17/2009 | 002497195 | $15,018 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 3/18/2009 | 002497382 | $100 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 3/23/2009 | 002498208 | $10,529 |
| AUTOLIV ASP INC | 3350 AIRPORT ROAD | OGDEN, UT 84405 | 5/28/2009 | 000641235 | $604,833 |
| | | | | **AUTOLIV ASP INC SUBTOTAL** | **$25,476,284** |
| AUTOLUBE LTD (EAS VENDOR) | 12-13 WOODSIDE INDUSTRIAL PARK WORKS ROAD | LETCHWORTH, HERTS SG6 1LA | 4/14/2009 | 2904153 | $24,569 |
| | | | | **AUTOLUBE LTD (EAS VENDOR) SUBTOTAL** | **$24,569** |
| AUTOMATIC DATA PROCESSING INC | PO BOX 88921 | CHICAGO, IL 606951921 | 5/20/2009 | 002965167 | $207,891 |
| AUTOMATIC DATA PROCESSING INC | PO BOX 88921 | CHICAGO, IL 606951921 | 4/27/2009 | 002961742 | $7,114 |
| AUTOMATIC DATA PROCESSING INC | PO BOX 88921 | CHICAGO, IL 606951921 | 3/5/2009 | 002955712 | $163,856 |
| AUTOMATIC DATA PROCESSING INC | PO BOX 88921 | CHICAGO, IL 606951921 | 5/1/2009 | 002962441 | $7,114 |
| AUTOMATIC DATA PROCESSING INC | PO BOX 88921 | CHICAGO, IL 606951921 | 3/2/2009 | 002955091 | $25,640 |
| AUTOMATIC DATA PROCESSING INC | PO BOX 88921 | CHICAGO, IL 606951921 | 4/17/2009 | 002960633 | $7,114 |
| AUTOMATIC DATA PROCESSING INC | PO BOX 88921 | CHICAGO, IL 606951921 | 4/16/2009 | 002960461 | $157,147 |
| AUTOMATIC DATA PROCESSING INC | PO BOX 88921 | CHICAGO, IL 606951921 | 3/26/2009 | 002957894 | $350,000 |
| AUTOMATIC DATA PROCESSING INC | PO BOX 88921 | CHICAGO, IL 606951921 | 5/4/2009 | 002962838 | $372,295 |
| AUTOMATIC DATA PROCESSING INC | PO BOX 88921 | CHICAGO, IL 606951921 | 3/20/2009 | 002957170 | $7,114 |
| AUTOMATIC DATA PROCESSING INC | PO BOX 88921 | CHICAGO, IL 606951921 | 3/9/2009 | 002956076 | $119,968 |
| | | | | **AUTOMATIC DATA PROCESSING INC SUBTOTAL** | **$1,425,251** |
| AUTOMATIC SYSTEM, INC. | PO BOX 870900 | KANSAS CITY, MO 641870900 | 4/23/2009 | 2904242 | $856,609 |
| | | | | **AUTOMATIC SYSTEM, INC. SUBTOTAL** | **$856,609** |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 | KANSAS CITY, MO 641870900 | 3/9/2009 | 002495689 | $13,901 |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 | KANSAS CITY, MO 641870900 | 4/28/2009 | 002508039 | $475,742 |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 | KANSAS CITY, MO 641870900 | 4/30/2009 | 002509314 | $82,431 |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 | KANSAS CITY, MO 641870900 | 3/10/2009 | 002495920 | $979 |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 | KANSAS CITY, MO 641870900 | 4/16/2009 | 002504281 | $13,633 |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 | KANSAS CITY, MO 641870900 | 4/2/2009 | 002501065 | $201,676 |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 | KANSAS CITY, MO 641870900 | 3/5/2009 | 002495113 | $71,155 |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 | KANSAS CITY, MO 641870900 | 4/20/2009 | 002504959 | $10,239 |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 | KANSAS CITY, MO 641870900 | 4/6/2009 | 002502634 | $5,918 |
| | | | | **AUTOMATIC SYSTEMS INC SUBTOTAL** | **$875,674** |
| AUTOMATION ENGINEERING INC | 351 W SCHUYLKILL RD STE 10 | POTTSTOWN, PA 194657438 | 5/26/2009 | 002514251 | $9,920 |
| | | | | **AUTOMATION ENGINEERING INC SUBTOTAL** | **$9,920** |
| AUTOMOTIVE AC/CLEVEL | P.O. BOX 5894 | CLEVELAND, TN 37310 | 4/28/2009 | 0000403022 | $6,432 |
| | | | | **AUTOMOTIVE AC/CLEVEL SUBTOTAL** | **$6,432** |
| AUTOMOTIVE ASSOCIATES | 26475 RANCHO PARKWAY SOUTH | LAKE FOREST, CA 92630 | 3/5/2009 | 002955736 | $43,470 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:     **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| AUTOMOTIVE ASSOCIATES | 26475 RANCHO PARKWAY SOUTH | LAKE FOREST, CA 92630 | 3/4/2009 | 002955673 | $429,386 |
| | | **AUTOMOTIVE ASSOCIATES SUBTOTAL** | | | **$472,856** |
| AUTOMOTIVE COMPONENT    EFT | TRANSCO GROUP PO BOX 7780-5070 | PHILADELPHIA, PA 191825070 | 3/4/2009 | 002494911 | $190,958 |
| AUTOMOTIVE COMPONENT    EFT | TRANSCO GROUP PO BOX 7780-5070 | PHILADELPHIA, PA 191825070 | 4/2/2009 | 002501706 | $69,854 |
| AUTOMOTIVE COMPONENT    EFT | TRANSCO GROUP PO BOX 7780-5070 | PHILADELPHIA, PA 191825070 | 4/2/2009 | 002501956 | $21,738 |
| AUTOMOTIVE COMPONENT    EFT | TRANSCO GROUP PO BOX 7780-5070 | PHILADELPHIA, PA 191825070 | 4/28/2009 | 002508777 | $71,710 |
| AUTOMOTIVE COMPONENT    EFT | TRANSCO GROUP PO BOX 7780-5070 | PHILADELPHIA, PA 191825070 | 5/5/2009 | 002510298 | $10,179 |
| AUTOMOTIVE COMPONENT    EFT | TRANSCO GROUP PO BOX 7780-5070 | PHILADELPHIA, PA 191825070 | 5/13/2009 | 002511826 | $49,033 |
| AUTOMOTIVE COMPONENT    EFT | TRANSCO GROUP PO BOX 7780-5070 | PHILADELPHIA, PA 191825070 | 5/28/2009 | 002516515 | $236,375 |
| AUTOMOTIVE COMPONENT    EFT | TRANSCO GROUP PO BOX 7780-5070 | PHILADELPHIA, PA 191825070 | 3/20/2009 | 002497753 | $18,849 |
| AUTOMOTIVE COMPONENT    EFT | TRANSCO GROUP PO BOX 7780-5070 | PHILADELPHIA, PA 191825070 | 5/21/2009 | 002513494 | $1,800 |
| | | **AUTOMOTIVE COMPONENT    EFT SUBTOTAL** | | | **$670,495** |
| AUTOMOTIVE INDUSTRY ACTION | PO BOX 633719 | CINCINNATI, OH 452633719 | 5/1/2009 | 002962451 | $13,500 |
| AUTOMOTIVE INDUSTRY ACTION | PO BOX 633719 | CINCINNATI, OH 452633719 | 5/14/2009 | 002964333 | $5,000 |
| | | **AUTOMOTIVE INDUSTRY ACTION SUBTOTAL** | | | **$18,500** |
| AUTOMOTIVE REALTY ASSOCIATES | PO BOX 1010 | PORT JEFFERSON STN, NY 11776 | 5/14/2009 | 002394536 | $90,000 |
| AUTOMOTIVE REALTY ASSOCIATES | PO BOX 1010 | PORT JEFFERSON STN, NY 11776 | 3/24/2009 | 002389211 | $90,000 |
| AUTOMOTIVE REALTY ASSOCIATES | PO BOX 1010 | PORT JEFFERSON STN, NY 11776 | 4/23/2009 | 002392293 | $90,000 |
| | | **AUTOMOTIVE REALTY ASSOCIATES SUBTOTAL** | | | **$270,000** |
| AUTOMOTIVE RENTALS | 10000 MIDLANTIC DR | MOUNT LAUREL, NJ 08054 | 3/18/2009 | 002956896 | $22,434 |
| | | **AUTOMOTIVE RENTALS SUBTOTAL** | | | **$22,434** |
| AUTOMOTIVE SPECIALISTS | 4357 TRIPLE CROWN DRIVE | CONCORD, NC 28027 | 4/23/2009 | 002961350 | $9,825 |
| | | **AUTOMOTIVE SPECIALISTS SUBTOTAL** | | | **$9,825** |
| AUTOMOTIVE SYSTEM INTEGRATORS | 37875 WEST TWELVE MILE ROAD   SUITE 200 | FARMINGTON HILLS, MI 48331 | 4/24/2009 | 002961558 | $10,000 |
| | | **AUTOMOTIVE SYSTEM INTEGRATORS SUBTOTAL** | | | **$10,000** |
| AUTOMOTIVE TRADE POLICY | 1350 I STREET NW STE 460 | WASHINGTON, DC 200053323 | 5/15/2009 | 002964419 | $33,000 |
| | | **AUTOMOTIVE TRADE POLICY SUBTOTAL** | | | **$33,000** |
| AUTOMOTIVE TRADE POLICY COUNCI | 1350 I STREET NW STE 460 | WASHINGTON, DC 200053323 | 3/24/2009 | 003685135 | $82,550 |
| | | **AUTOMOTIVE TRADE POLICY COUNCI SUBTOTAL** | | | **$82,550** |
| AUTOPORT INC | 203 PIGEON POINT RD | NEW CASTLE, DE 197202177 | 4/28/2009 | 000837929 | $116,089 |
| AUTOPORT INC | 203 PIGEON POINT RD | NEW CASTLE, DE 197202177 | 3/27/2009 | 000836093 | $45 |
| AUTOPORT INC | 203 PIGEON POINT RD | NEW CASTLE, DE 197202177 | 3/30/2009 | 000836120 | $184,933 |
| AUTOPORT INC | 203 PIGEON POINT RD | NEW CASTLE, DE 197202177 | 4/6/2009 | 000836589 | $538 |
| AUTOPORT INC | 203 PIGEON POINT RD | NEW CASTLE, DE 197202177 | 4/9/2009 | 000836932 | $90 |
| AUTOPORT INC | 203 PIGEON POINT RD | NEW CASTLE, DE 197202177 | 5/15/2009 | 000839039 | $4,523 |
| AUTOPORT INC | 203 PIGEON POINT RD | NEW CASTLE, DE 197202177 | 4/30/2009 | 000838353 | $24,922 |

**Motors Liquidation Company**                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| AUTOPORT INC | 203 PIGEON POINT RD | NEW CASTLE, DE 197202177 | 4/29/2009 | 000838237 | $45 |
| AUTOPORT INC | 203 PIGEON POINT RD | NEW CASTLE, DE 197202177 | 3/26/2009 | 000836030 | $449 |
| AUTOPORT INC | 203 PIGEON POINT RD | NEW CASTLE, DE 197202177 | 5/28/2009 | 000839692 | $63,676 |
| | | | | **AUTOPORT INC SUBTOTAL** | **$395,309** |
| AUTOSAR GBR | BERNHARD-WICKI-STRABE 3 | MUNICH,  80636 | 5/18/2009 | 000045532 | $168,433 |
| | | | | **AUTOSAR GBR SUBTOTAL** | **$168,433** |
| AUTOSYSTEMS MFG INC      EFT | 200 JAMIESON BONE RD | BELLEVILLE, ON K8N 5T3 | 4/2/2009 | 000378628 | $81,917 |
| AUTOSYSTEMS MFG INC      EFT | 200 JAMIESON BONE RD | BELLEVILLE, ON K8N 5T3 | 5/28/2009 | 002516194 | $75,918 |
| | | | **AUTOSYSTEMS MFG INC      EFT SUBTOTAL** | | **$157,836** |
| AUTOTRONIC CONTROLS CORP | PO BOX 974781 | DALLAS, TX 753974781 | 3/26/2009 | 002957947 | $520 |
| AUTOTRONIC CONTROLS CORP | PO BOX 974781 | DALLAS, TX 753974781 | 3/2/2009 | 002955253 | $3,270 |
| AUTOTRONIC CONTROLS CORP | PO BOX 974781 | DALLAS, TX 753974781 | 5/4/2009 | 002962979 | $2,340 |
| AUTOTRONIC CONTROLS CORP | PO BOX 974781 | DALLAS, TX 753974781 | 4/2/2009 | 002958911 | $3,921 |
| | | | | **AUTOTRONIC CONTROLS CORP SUBTOTAL** | **$10,051** |
| AVDEL CHERRY TEXTRON | PO BOX 486 | STANFIELD, NC 28163 | 4/28/2009 | 002507893 | $60,130 |
| AVDEL CHERRY TEXTRON | PO BOX 486 | STANFIELD, NC 28163 | 4/24/2009 | 002505925 | $428 |
| AVDEL CHERRY TEXTRON | PO BOX 486 | STANFIELD, NC 28163 | 4/2/2009 | 002500950 | $62,471 |
| AVDEL CHERRY TEXTRON | PO BOX 486 | STANFIELD, NC 28163 | 5/28/2009 | 002515646 | $69,142 |
| | | | | **AVDEL CHERRY TEXTRON SUBTOTAL** | **$192,170** |
| AVEL RODRIGUEZ AND THE LAWOFFI | | | 4/7/2009 | 901003532 | $9,000 |
| | | | **AVEL RODRIGUEZ AND THE LAWOFFI SUBTOTAL** | | **$9,000** |
| AVENUE SOLUTIONS | 900 7TH STREET NW SUITE 750 | WASHINGTON, DC 20001 | 5/20/2009 | 002965313 | $15,000 |
| | | | | **AVENUE SOLUTIONS SUBTOTAL** | **$15,000** |
| AVON COSMETICS LTD | NUNN MILLS ROAD NORTHAMPTON-NN15PA | UNITED KINGDOM, | 5/19/2009 | 000148799 | $359,800 |
| | | | | **AVON COSMETICS LTD SUBTOTAL** | **$359,800** |
| AXCESS LLC | 340 MANOR RIDGE DRIVE | ATLANTA, GA 30305 | 3/9/2009 | 002495767 | $10,000 |
| | | | | **AXCESS LLC SUBTOTAL** | **$10,000** |
| AXEL PRODUCTS | 2255 S INDUSTRIAL HWY | ANN ARBOR, MI 48104 | 5/4/2009 | 002963306 | $1,155 |
| AXEL PRODUCTS | 2255 S INDUSTRIAL HWY | ANN ARBOR, MI 48104 | 5/8/2009 | 002963864 | $4,775 |
| AXEL PRODUCTS | 2255 S INDUSTRIAL HWY | ANN ARBOR, MI 48104 | 4/17/2009 | 002960853 | $4,775 |
| AXEL PRODUCTS | 2255 S INDUSTRIAL HWY | ANN ARBOR, MI 48104 | 4/3/2009 | 002959391 | $4,775 |
| | | | | **AXEL PRODUCTS SUBTOTAL** | **$15,480** |
| AXION LLC | PO BOX 202056 | DALLAS, TX 753202056 | 3/13/2009 | 002956433 | $2,950 |
| AXION LLC | 1430 BROADWAY 7TH FL | NEW YORK, NY 10018 | 3/9/2009 | 002956142 | $9,915 |
| AXION LLC | PO BOX 202056 | DALLAS, TX 753202056 | 4/15/2009 | 002960406 | $7,840 |
| AXION LLC | PO BOX 202056 | DALLAS, TX 753202056 | 4/24/2009 | 002961393 | $3,410 |
| AXION LLC | PO BOX 202056 | DALLAS, TX 753202056 | 4/27/2009 | 002961752 | $2,750 |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| AXION LLC | PO BOX 202056 | DALLAS, TX 753202056 | 3/26/2009 | 002957902 | $3,410 |
| AXION LLC | PO BOX 202056 | DALLAS, TX 753202056 | 3/4/2009 | 002955632 | $6,075 |
| | | | **AXION LLC SUBTOTAL** | | **$36,350** |
| AZ AUTOM/CENTERLINE | 24331 SHERWOOD AVENUE | CENTERLINE, MI 480150067 | 3/2/2009 | 0000400056 | $2,772 |
| AZ AUTOM/CENTERLINE | 24331 SHERWOOD AVENUE | CENTERLINE, MI 480150067 | 4/2/2009 | 0000401563 | $1,449 |
| AZ AUTOM/CENTERLINE | 24331 SHERWOOD AVENUE | CENTERLINE, MI 480150067 | 4/10/2009 | 0000402187 | $400 |
| AZ AUTOM/CENTERLINE | 24331 SHERWOOD AVENUE | CENTERLINE, MI 480150067 | 4/28/2009 | 0000402789 | $904 |
| AZ AUTOM/CENTERLINE | 24331 SHERWOOD AVENUE | CENTERLINE, MI 480150067 | 5/28/2009 | 0000404499 | $1,264 |
| | | | **AZ AUTOM/CENTERLINE  SUBTOTAL** | | **$6,788** |
| AZ AUTOMOTIVE | PO BOX 3607 | CENTERLINE, MI 48015 | 4/2/2009 | 002501174 | $11,952 |
| | | | **AZ AUTOMOTIVE SUBTOTAL** | | **$11,952** |
| AZS LEASING COMPANY | 200 SECOND STREET | CHELSEA, MA 02150 | 5/28/2009 | 000149110 | $263,469 |
| | | | **AZS LEASING COMPANY SUBTOTAL** | | **$263,469** |
| B & E HOLDINGS LLP | PO BOX 1317 | BISMARCK, ND 58502 | 3/27/2009 | 002498973 | $35,000 |
| B & E HOLDINGS LLP | PO BOX 1317 | BISMARCK, ND 58502 | 4/27/2009 | 002506516 | $35,000 |
| B & E HOLDINGS LLP | PO BOX 1317 | BISMARCK, ND 58502 | 5/18/2009 | 002512815 | $35,000 |
| | | | **B & E HOLDINGS LLP SUBTOTAL** | | **$105,000** |
| B&C DISTRIBUTION CENTER, INC. | 366 FAIRVIEW AVE | BARBERTON, OH 440232705 | 5/28/2009 | 2905409 | $83,901 |
| | | | **B&C DISTRIBUTION CENTER, INC. SUBTOTAL** | | **$83,901** |
| BACKBASE USA INC | 330 TOWNSEND ST SUITE 207 | SAN FRANCISCO, CA 94107 | 5/11/2009 | 002964100 | $33,096 |
| | | | **BACKBASE USA INC SUBTOTAL** | | **$33,096** |
| BADGER METER INC | BOX 88223 | MILWAUKEE, WI 532880223 | 5/4/2009 | 002962983 | $8,285 |
| | | | **BADGER METER INC SUBTOTAL** | | **$8,285** |
| BAE SYSTEMS ADVANCED CERAMICS | FILE 749238 | LOS ANGELES, CA 900749238 | 4/2/2009 | 002959017 | $362,688 |
| BAE SYSTEMS ADVANCED CERAMICS | FILE 749238 | LOS ANGELES, CA 900749238 | 5/4/2009 | 002963109 | $195,984 |
| | | | **BAE SYSTEMS ADVANCED CERAMICS SUBTOTAL** | | **$558,672** |
| BAKER & MCKENZIE | PO BOX R126 ROYAL EXCHANGE | AUSTRALIA,  NSW 1223 | 5/11/2009 | 000045376 | $3,158 |
| BAKER & MCKENZIE | 1101 PENNSYLVANIA AVE NW    13TH FLOOR | WASHINGTON, DC 20006 | 3/25/2009 | 002957835 | $6,613 |
| BAKER & MCKENZIE | PO BOX R126 ROYAL EXCHANGE | AUSTRALIA,  NSW 1223 | 4/2/2009 | 000044691 | $9,792 |
| BAKER & MCKENZIE | PO BOX R126 ROYAL EXCHANGE | AUSTRALIA,  NSW 1223 | 4/20/2009 | 000045022 | $22,031 |
| BAKER & MCKENZIE | BETHMANNSTRASSE 50-54 | FRANKFURT,  60311 | 5/18/2009 | 051320090 | $186,411 |
| BAKER & MCKENZIE | BETHMANNSTRASSE 50-54 | FRANKFURT,  60311 | 5/22/2009 | 052020090 | $87,177 |
| BAKER & MCKENZIE | PO BOX R126 ROYAL EXCHANGE | AUSTRALIA,  NSW 1223 | 5/18/2009 | 051520090 | $592,678 |
| BAKER & MCKENZIE | 1101 PENNSYLVANIA AVE NW    13TH FLOOR | WASHINGTON, DC 20006 | 5/7/2009 | 002963640 | $13,507 |
| BAKER & MCKENZIE | 1101 PENNSYLVANIA AVE NW    13TH FLOOR | WASHINGTON, DC 20006 | 5/6/2009 | 002963504 | $7,386 |
| BAKER & MCKENZIE | PO BOX R126 ROYAL EXCHANGE | AUSTRALIA,  NSW 1223 | 5/20/2009 | 052020090 | $438,028 |
| BAKER & MCKENZIE | 1101 PENNSYLVANIA AVE NW    13TH FLOOR | WASHINGTON, DC 20006 | 4/3/2009 | 002959264 | $13,808 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | | BAKER & MCKENZIE SUBTOTAL | **$1,380,588** |
| BAKER INSTRUMENT COMPANY | 4812 MCMURRY AVENUE | FORT COLLINS, CO 80525 | 5/1/2009 | 002962442 | $21,995 |
| | | | BAKER INSTRUMENT COMPANY SUBTOTAL | | **$21,995** |
| BAKER SHINDLER CONTRACTING | PO BOX 488 | DEFIANCE, OH 43512 | 5/28/2009 | 002515510 | $15,660 |
| | | | BAKER SHINDLER CONTRACTING SUBTOTAL | | **$15,660** |
| BAKSHI BOB TRUSTEE | CADILLAC INC 24075 MAGIC MOUNTAIN PKWY | VALENCIA, CA 913550950 | 5/14/2009 | 002394451 | $32,500 |
| BAKSHI BOB TRUSTEE | CADILLAC INC 24075 MAGIC MOUNTAIN PKWY | VALENCIA, CA 913550950 | 4/23/2009 | 002392206 | $32,500 |
| BAKSHI BOB TRUSTEE | CADILLAC INC 24075 MAGIC MOUNTAIN PKWY | VALENCIA, CA 913550950 | 3/24/2009 | 002389127 | $32,500 |
| | | | BAKSHI BOB TRUSTEE SUBTOTAL | | **$97,500** |
| BALDEMAR SALGADO AND LAWOFFICE | | | 3/24/2009 | 901003023 | $7,500 |
| | | | BALDEMAR SALGADO AND LAWOFFICE SUBTOTAL | | **$7,500** |
| BALL SYSTEMS INC | 622 S RANGELINE ROAD        SUITE 624 B | CARMEL, IN 46032 | 5/15/2009 | 002964533 | $9,212 |
| | | | BALL SYSTEMS INC SUBTOTAL | | **$9,212** |
| BALLARD SPAHR ANDREWS & | 1735 MARKET ST  51ST FL | PHILADELPHIA, PA 191037599 | 5/19/2009 | 002965051 | $1,686 |
| BALLARD SPAHR ANDREWS & | 1735 MARKET ST  51ST FL | PHILADELPHIA, PA 191037599 | 5/20/2009 | 002965232 | $13,542 |
| | | | BALLARD SPAHR ANDREWS & SUBTOTAL | | **$15,227** |
| BALTIMORE GAS & ELECTRIC CO MD | PO BOX 13070 | PHILADELPHIA     , PA 191013070 | 5/27/2009 | 000839858 | $18,340 |
| BALTIMORE GAS & ELECTRIC CO MD | PO BOX 13070 | PHILADELPHIA     , PA 191013070 | 4/20/2009 | 000837473 | $18,595 |
| BALTIMORE GAS & ELECTRIC CO MD | PO BOX 13070 | PHILADELPHIA     , PA 191013070 | 3/20/2009 | 000835738 | $18,198 |
| | | | BALTIMORE GAS & ELECTRIC CO MD SUBTOTAL | | **$55,132** |
| BALUBAID GROUP CO LTD | PO BOX 213 | JEDDAH,  21411 | 3/11/2009 | 000146858 | $1,077,687 |
| BALUBAID GROUP CO LTD | PO BOX 213 | JEDDAH,  21411 | 5/12/2009 | 000148581 | $1,427,395 |
| | | | BALUBAID GROUP CO LTD SUBTOTAL | | **$2,505,081** |
| BANC OF AMERICA LEASING & CAPITAL LLC | 201 NORTH TRYON STREET | CHARLOTTE, NC 28255 | 5/28/2009 | 2905396 | $55,153 |
| | | | BANC OF AMERICA LEASING & CAPITAL LLC SUBTOTAL | | **$55,153** |
| BANC OF AMERICA SEC | 9 W. 57TH ST. | NEW YORK, NY 10019 | 4/27/2009 | 2904269 | $5,000,000 |
| | | | BANC OF AMERICA SEC SUBTOTAL | | **$5,000,000** |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 5/26/2009 | 000148993 | $9,880 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 5/27/2009 | 000149047 | $598 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 3/6/2009 | 000146795 | $53,334 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 3/19/2009 | 000147166 | $122,759 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 4/28/2009 | 000148178 | $627 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 4/20/2009 | 000148013 | $47,673 |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 4/17/2009 | 000147949 | $118,049 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 4/17/2009 | 000147948 | $126,258 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 4/17/2009 | 000147947 | $47,883 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 4/17/2009 | 000147946 | $7,872 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 4/14/2009 | 000147783 | $130,132 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 4/8/2009 | 000147627 | $22,434 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 3/25/2009 | 000147297 | $6,109 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 4/3/2009 | 000147539 | $48,727 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 5/27/2009 | 000149046 | $403,420 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 3/17/2009 | 000147029 | $188,026 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 5/26/2009 | 000148994 | $33,334 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 3/6/2009 | 000146794 | $132,400 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 3/6/2009 | 000146793 | $0 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 3/6/2009 | 000146792 | $0 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 3/25/2009 | 000147296 | $790 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 3/6/2009 | 000146791 | $0 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 5/8/2009 | 000148526 | $116,555 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 5/7/2009 | 000148414 | $53 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 4/3/2009 | 000147538 | $56,908 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 5/8/2009 | 000148527 | $75,919 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 5/15/2009 | 000148709 | $156,347 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 5/21/2009 | 000148949 | $1,038 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 5/8/2009 | 000148528 | $10,913 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 3/3/2009 | 000146683 | $173,413 |
| BANK IV KANSAS | STATE TREASURERS DEPOSIT ACCT 2959 N ROCK RD | WICHITA, KS 67226 | 5/7/2009 | 000148413 | $179,896 |
| | | | **BANK IV KANSAS SUBTOTAL** | | **$2,271,349** |
| BANK MIDWEST | R VILLARREAL 2100047007 15040 W 87TH PKWY | LENEXA, KS 66215 | 3/11/2009 | 002956317 | $24,970 |
| | | | **BANK MIDWEST SUBTOTAL** | | **$24,970** |
| BANK OF AMERICA | 201 NORTH TRYON STREET | CHARLOTTE, NC 28255 | 5/18/2009 | 000148742 | $432,855 |
| BANK OF AMERICA | PO BOX 61000 | SAN FRANCISCO, CA 941619880 | 5/18/2009 | 002964768 | $20,493 |
| BANK OF AMERICA | PO BOX 61000 | SAN FRANCISCO, CA 941619880 | 3/4/2009 | 002955631 | $28,807 |
| BANK OF AMERICA | PO BOX 550588 | TAMPA, FL 336350588 | 3/13/2009 | 002956425 | $23,986 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| BANK OF AMERICA | 201 NORTH TRYON STREET | CHARLOTTE, NC 28255 | 3/17/2009 | 000146995 | $456,552 |
| BANK OF AMERICA | S VIRAG 005407467082 PO BOX 29966 | PHOENIX, AZ 850380966 | 3/17/2009 | 002956830 | $31,097 |
| BANK OF AMERICA | G LOCKREY 001290006139 3270 STERNS RD | LAMBERTVILLE, MI 48144 | 3/17/2009 | 002956832 | $11,426 |
| BANK OF AMERICA | 201 NORTH TRYON STREET | CHARLOTTE, NC 28255 | 4/17/2009 | 000147883 | $452,939 |
| BANK OF AMERICA | 201 NORTH TRYON STREET | CHARLOTTE, NC 28255 | 5/28/2009 | 000149103 | $433,814 |
| BANK OF AMERICA | 201 NORTH TRYON STREET | CHARLOTTE, NC 28255 | 4/30/2009 | 042920098 | $453,409 |
| BANK OF AMERICA | 201 NORTH TRYON STREET | CHARLOTTE, NC 28255 | 3/30/2009 | 000147391 | $456,505 |
| | | | **BANK OF AMERICA SUBTOTAL** | | **$2,801,882** |
| BANK OF AMERICA  (AP PLASMAN) | 201 NORTH TRYON STREET | CHARLOTTE, NC 28255 | 4/30/2009 | 2904337 | $273,865 |
| | | | **BANK OF AMERICA  (AP PLASMAN) SUBTOTAL** | | **$273,865** |
| BANK OF LEES SUMMIT | P MARR 170400007189 1021 SAM WALTON LANE | LEES SUMMIT, MO 64086 | 3/6/2009 | 002955824 | $10,954 |
| | | | **BANK OF LEES SUMMIT SUBTOTAL** | | **$10,954** |
| BANK OF NEW YORK | PO BOX 19445A | NEWARK, NJ 071950445 | 3/4/2009 | 002955623 | $6,411 |
| BANK OF NEW YORK | 48 WALL ST | NEW YORK, NY 10005 | 4/29/2009 | 000148202 | $445,004 |
| BANK OF NEW YORK | 48 WALL ST | NEW YORK, NY 10005 | 5/21/2009 | 000148920 | $327,259 |
| | | | **BANK OF NEW YORK SUBTOTAL** | | **$778,674** |
| BANK OF NEW YORK MELLON | PO BOX 560 | PITTSBURGH, PA 15230 | 3/10/2009 | 002956240 | $250 |
| BANK OF NEW YORK MELLON | PO BOX 560 | PITTSBURGH, PA 15230 | 3/2/2009 | 002955541 | $7,043 |
| BANK OF NEW YORK MELLON | PO BOX 560 | PITTSBURGH, PA 15230 | 3/16/2009 | 002956798 | $2,100 |
| BANK OF NEW YORK MELLON | PO BOX 360528 | PITTSBURGH, PA 152516528 | 3/23/2009 | 002957495 | $64,832 |
| BANK OF NEW YORK MELLON | PO BOX 560 | PITTSBURGH, PA 15230 | 5/19/2009 | 002965149 | $506 |
| BANK OF NEW YORK MELLON | PO BOX 560 | PITTSBURGH, PA 15230 | 3/27/2009 | 002958126 | $18,000 |
| BANK OF NEW YORK MELLON | PO BOX 560 | PITTSBURGH, PA 15230 | 5/11/2009 | 002964115 | $10,705 |
| BANK OF NEW YORK MELLON | PO BOX 560 | PITTSBURGH, PA 15230 | 3/23/2009 | 002957582 | $1,650 |
| | | | **BANK OF NEW YORK MELLON SUBTOTAL** | | **$105,085** |
| BANK OF NEW YORK MELLON ACCT | 101 BARCLAY ST SW | NEW YORK, NY 10286 | 4/27/2009 | 002961769 | $72,917 |
| | | | **BANK OF NEW YORK MELLON ACCT SUBTOTAL** | | **$72,917** |
| BANK OF NOVA SCOTIA | 888 BIRCHMOUNT RD 4TH FL    AUTO DISB CENTER | SCARBOROUGH CANADA, ON M1K 5L1 | 4/30/2009 | 020090430 | $29,478 |
| | | | **BANK OF NOVA SCOTIA SUBTOTAL** | | **$29,478** |
| BANK OF WAUKEGAN TRUSTEE | 7225 W GRAND AVE | GURNEE, IL 60031 | 4/23/2009 | 002392155 | $62,000 |
| BANK OF WAUKEGAN TRUSTEE | 7225 W GRAND AVE | GURNEE, IL 60031 | 3/24/2009 | 002389074 | $62,000 |
| BANK OF WAUKEGAN TRUSTEE | 7225 W GRAND AVE | GURNEE, IL 60031 | 5/14/2009 | 002394401 | $62,000 |
| | | | **BANK OF WAUKEGAN TRUSTEE SUBTOTAL** | | **$186,000** |
| BARBARA PETTY ANDKROHN AND MOS | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/18/2009 | 901002816 | $6,000 |
| | | | **BARBARA PETTY ANDKROHN AND MOS SUBTOTAL** | | **$6,000** |
| BARDWELL THOMAS    EFT | DBA WORXZ LLC 3540 N HURDS CORNER RD  STE 1 | CARO, MI 487239335 | 5/6/2009 | 002510409 | $10,656 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| BARDWELL THOMAS | EFT | DBA WORXZ LLC 3540 N HURDS CORNER RD  STE 1 | CARO, MI 487239335 | 4/27/2009 | 002506261 | $10,656 |
| BARDWELL THOMAS | EFT | DBA WORXZ LLC 3540 N HURDS CORNER RD  STE 1 | CARO, MI 487239335 | 4/16/2009 | 002504191 | $1,512 |
| | | | **BARDWELL THOMAS** | | **EFT SUBTOTAL** | **$22,824** |
| BARNES & THORNBURG | | 11 S MERIDIAN | INDIANAPOLIS, IN 46204 | 5/8/2009 | 002963714 | $1,286 |
| BARNES & THORNBURG | | 11 S MERIDIAN | INDIANAPOLIS, IN 46204 | 4/20/2009 | 002961091 | $3,213 |
| BARNES & THORNBURG | | 11 S MERIDIAN | INDIANAPOLIS, IN 46204 | 4/9/2009 | 002959838 | $1,188 |
| | | | **BARNES & THORNBURG SUBTOTAL** | | | **$5,687** |
| BARNES INTERNATIONAL INC | | PO BOX 1203 | ROCKFORD, IL 611051203 | 4/28/2009 | 002507706 | $4,000 |
| BARNES INTERNATIONAL INC | | PO BOX 1203 | ROCKFORD, IL 611051203 | 4/7/2009 | 002502881 | $3,660 |
| BARNES INTERNATIONAL INC | | PO BOX 1203 | ROCKFORD, IL 611051203 | 4/6/2009 | 002502530 | $125,706 |
| | | | **BARNES INTERNATIONAL INC SUBTOTAL** | | | **$133,366** |
| BARNETT ASSOCIATES INC | | 61 HILTON AVE | GARDEN CITY, NY 11530 | 3/26/2009 | 002957937 | $15,000 |
| | | | **BARNETT ASSOCIATES INC SUBTOTAL** | | | **$15,000** |
| BARNETT REALTY INC | | 3702 ALMOND CREEK DR | HOUSTON, TX 77059 | 4/23/2009 | 002392194 | $35,500 |
| BARNETT REALTY INC | | 3702 ALMOND CREEK DR | HOUSTON, TX 77059 | 5/14/2009 | 002394439 | $35,500 |
| BARNETT REALTY INC | | 3702 ALMOND CREEK DR | HOUSTON, TX 77059 | 3/24/2009 | 002389114 | $35,500 |
| | | | **BARNETT REALTY INC SUBTOTAL** | | | **$106,500** |
| BARREIRO CARLOS | | VRB VALLES DE CAMORUCO REDA BLDG TORRE A PISO 4 OFC 12 | VALENCIA VENEZUELA, | 4/20/2009 | 001026158 | $9,890 |
| BARREIRO CARLOS | | VRB VALLES DE CAMORUCO REDA BLDG TORRE A PISO 4 OFC 12 | VALENCIA VENEZUELA, | 5/11/2009 | 001026533 | $2,974 |
| | | | **BARREIRO CARLOS SUBTOTAL** | | | **$12,864** |
| BARRETT-JACKSON AUCTION | | 7400 E MONTE CRISTO AVE | SCOTTSDALE, AZ 85260 | 4/7/2009 | 002959678 | $12,500 |
| | | | **BARRETT-JACKSON AUCTION SUBTOTAL** | | | **$12,500** |
| BARRIOS FUENTES GALLO | | JULIAN ARIAS ARAGUEZ N 250 MIRAFLORES - LIMA 18 | PERU, | 5/11/2009 | 001026541 | $278 |
| BARRIOS FUENTES GALLO | | JULIAN ARIAS ARAGUEZ N 250 MIRAFLORES - LIMA 18 | PERU, | 4/20/2009 | 001026162 | $99 |
| BARRIOS FUENTES GALLO | | JULIAN ARIAS ARAGUEZ N 250 MIRAFLORES - LIMA 18 | PERU, | 4/2/2009 | 001025807 | $23,077 |
| | | | **BARRIOS FUENTES GALLO SUBTOTAL** | | | **$23,454** |
| BARRIS SOTT DENN & DRIKER | | 211 WEST FORT STREET    FIFTEENTH FLOOR | DETROIT, MI 482263281 | 4/28/2009 | 002506562 | $76 |
| BARRIS SOTT DENN & DRIKER | | 211 WEST FORT STREET    FIFTEENTH FLOOR | DETROIT, MI 482263281 | 4/16/2009 | 002503958 | $3,926 |
| BARRIS SOTT DENN & DRIKER | | 211 WEST FORT STREET    FIFTEENTH FLOOR | DETROIT, MI 482263281 | 5/8/2009 | 002510700 | $5,729 |
| BARRIS SOTT DENN & DRIKER | | 211 WEST FORT STREET    FIFTEENTH FLOOR | DETROIT, MI 482263281 | 5/7/2009 | 002510526 | $95 |
| BARRIS SOTT DENN & DRIKER | | 211 WEST FORT STREET    FIFTEENTH FLOOR | DETROIT, MI 482263281 | 4/21/2009 | 002505143 | $4,565 |
| BARRIS SOTT DENN & DRIKER | | 211 WEST FORT STREET    FIFTEENTH FLOOR | DETROIT, MI 482263281 | 5/22/2009 | 002513508 | $288 |
| BARRIS SOTT DENN & DRIKER | | 211 WEST FORT STREET    FIFTEENTH FLOOR | DETROIT, MI 482263281 | 5/21/2009 | 002513217 | $106 |
| BARRIS SOTT DENN & DRIKER | | 211 WEST FORT STREET    FIFTEENTH FLOOR | DETROIT, MI 482263281 | 3/24/2009 | 002498261 | $977 |

**Motors Liquidation Company**                                                    **Attachment 3b**

**Case Number:      09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| BARRIS SOTT DENN & DRIKER | 211 WEST FORT STREET FLOOR | FIFTEENTH | DETROIT, MI 482263281 | 3/17/2009 | 002497081 | $216 |
| BARRIS SOTT DENN & DRIKER | 211 WEST FORT STREET FLOOR | FIFTEENTH | DETROIT, MI 482263281 | 5/28/2009 | 002514373 | $169 |
| BARRIS SOTT DENN & DRIKER | 211 WEST FORT STREET FLOOR | FIFTEENTH | DETROIT, MI 482263281 | 5/19/2009 | 002512859 | $114 |
| BARRIS SOTT DENN & DRIKER | 211 WEST FORT STREET FLOOR | FIFTEENTH | DETROIT, MI 482263281 | 4/6/2009 | 002502153 | $284 |
| | | | **BARRIS SOTT DENN & DRIKER SUBTOTAL** | | | **$16,543** |
| BARTH ELECTRIC CO INC | 1934 N ILLINOIS ST | | INDIANAPOLIS, IN 46202 | 3/24/2009 | 002957695 | $6,260 |
| | | | **BARTH ELECTRIC CO INC SUBTOTAL** | | | **$6,260** |
| BARTLETT PROPERTY MANAGEMENT | 2017 30TH ST | | BEDFORD, IN 47421 | 3/10/2009 | 002956171 | $16,038 |
| BARTLETT PROPERTY MANAGEMENT | 2017 30TH ST | | BEDFORD, IN 47421 | 4/29/2009 | 002962016 | $12,672 |
| BARTLETT PROPERTY MANAGEMENT | 2017 30TH ST | | BEDFORD, IN 47421 | 3/26/2009 | 002957891 | $17,028 |
| BARTLETT PROPERTY MANAGEMENT | 2017 30TH ST | | BEDFORD, IN 47421 | 3/6/2009 | 002955789 | $18,346 |
| | | | **BARTLETT PROPERTY MANAGEMENT SUBTOTAL** | | | **$64,085** |
| BARTLIT BECK HERMAN | COURTHOUSE PL 54 W HUBBARD ST | | CHICAGO, IL 60610 | 4/29/2009 | 002962052 | $12,009 |
| BARTLIT BECK HERMAN | COURTHOUSE PL 54 W HUBBARD ST | | CHICAGO, IL 60610 | 4/3/2009 | 002959258 | $24,000 |
| BARTLIT BECK HERMAN | COURTHOUSE PL 54 W HUBBARD ST | | CHICAGO, IL 60610 | 5/15/2009 | 002964446 | $12,000 |
| | | | **BARTLIT BECK HERMAN SUBTOTAL** | | | **$48,009** |
| BARTON MALOW CO | 21090 FERN STREET | | OAK PARK, MI 48237 | 3/23/2009 | 002498116 | $3,251,134 |
| BARTON MALOW CO | 21090 FERN STREET | | OAK PARK, MI 48237 | 4/28/2009 | 002508043 | $74,115 |
| BARTON MALOW CO | 21090 FERN STREET | | OAK PARK, MI 48237 | 4/2/2009 | 002501068 | $51,024 |
| BARTON MALOW CO | 21090 FERN STREET | | OAK PARK, MI 48237 | 4/27/2009 | 002506353 | $3,473 |
| BARTON MALOW CO | 21090 FERN STREET | | OAK PARK, MI 48237 | 5/28/2009 | 002515789 | $22,978 |
| BARTON MALOW CO | 21090 FERN STREET | | OAK PARK, MI 48237 | 3/5/2009 | 002495116 | $16,635 |
| | | | **BARTON MALOW CO SUBTOTAL** | | | **$3,419,359** |
| BASELL USA | PO BOX 70549 | | CHICAGO, IL 60673 | 5/28/2009 | 002515949 | $689,624 |
| BASELL USA | PO BOX 70549 | | CHICAGO, IL 60673 | 4/28/2009 | 002508205 | $394,639 |
| BASELL USA | PO BOX 70549 | | CHICAGO, IL 60673 | 4/2/2009 | 002501193 | $387,684 |
| BASELL USA | PO BOX 70549 | | CHICAGO, IL 60673 | 4/23/2009 | 002505797 | $6,596 |
| | | | **BASELL USA SUBTOTAL** | | | **$1,478,543** |
| BASTIAN MATERIAL HANDLING | PO BOX 5491 | | INDIANAPOLIS, IN 46255 | 3/17/2009 | 002497156 | $12,987 |
| BASTIAN MATERIAL HANDLING | PO BOX 5491 | | INDIANAPOLIS, IN 46255 | 4/28/2009 | 002507772 | $70 |
| | | | **BASTIAN MATERIAL HANDLING SUBTOTAL** | | | **$13,057** |
| BATISTE LIONEL ARIZONA | 104 LAKESHORE RIDGE | | BIRMINGHAM, AL 35211 | 5/7/2009 | 002963578 | $7,150 |
| BATISTE LIONEL ARIZONA | 104 LAKESHORE RIDGE | | BIRMINGHAM, AL 35211 | 3/2/2009 | 002955104 | $7,150 |
| BATISTE LIONEL ARIZONA | 104 LAKESHORE RIDGE | | BIRMINGHAM, AL 35211 | 4/8/2009 | 002959744 | $7,150 |
| | | | **BATISTE LIONEL ARIZONA SUBTOTAL** | | | **$21,450** |
| BAUGHER CHEVROLET-BUICK INC | 2551 W MAIN ST | | WAYNESBORO, VA 229801613 | 4/6/2009 | 000147562 | $9,261 |
| | | | **BAUGHER CHEVROLET-BUICK INC SUBTOTAL** | | | **$9,261** |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| BAY AUTOMOTIVE PROPERTIES LLC | 2 SEA VIEW AVE | PIEDMONT, CA 94611 | 3/24/2009 | 002389174 | $51,422 |
| BAY AUTOMOTIVE PROPERTIES LLC | 2 SEA VIEW AVE | PIEDMONT, CA 94611 | 4/23/2009 | 002392255 | $51,422 |
| BAY AUTOMOTIVE PROPERTIES LLC | 2 SEA VIEW AVE | PIEDMONT, CA 94611 | 5/14/2009 | 002394499 | $51,422 |
| | | | | **BAY AUTOMOTIVE PROPERTIES LLC SUBTOTAL** | **$154,265** |
| BAY CITY (CITY OF)  MI | 301 WASHINGTON | BAY CITY        , MI 487085866 | 4/16/2009 | 003689445 | $9,380 |
| BAY CITY (CITY OF)  MI | 301 WASHINGTON | BAY CITY        , MI 487085866 | 5/14/2009 | 003693495 | $954 |
| BAY CITY (CITY OF)  MI | 301 WASHINGTON | BAY CITY        , MI 487085866 | 4/16/2009 | 003689447 | $5,874 |
| BAY CITY (CITY OF)  MI | 301 WASHINGTON | BAY CITY        , MI 487085866 | 5/14/2009 | 003693492 | $5,490 |
| BAY CITY (CITY OF)  MI | 301 WASHINGTON | BAY CITY        , MI 487085866 | 3/19/2009 | 003684408 | $852 |
| BAY CITY (CITY OF)  MI | 301 WASHINGTON | BAY CITY        , MI 487085866 | 5/14/2009 | 003693493 | $1,139 |
| BAY CITY (CITY OF)  MI | 301 WASHINGTON | BAY CITY        , MI 487085866 | 3/19/2009 | 003684409 | $5,477 |
| BAY CITY (CITY OF)  MI | 301 WASHINGTON | BAY CITY        , MI 487085866 | 5/14/2009 | 003693494 | $10,320 |
| BAY CITY (CITY OF)  MI | 301 WASHINGTON | BAY CITY        , MI 487085866 | 4/16/2009 | 003689444 | $949 |
| BAY CITY (CITY OF)  MI | 301 WASHINGTON | BAY CITY        , MI 487085866 | 4/16/2009 | 003689446 | $1,272 |
| BAY CITY (CITY OF)  MI | 301 WASHINGTON | BAY CITY        , MI 487085866 | 3/19/2009 | 003684406 | $8,656 |
| BAY CITY (CITY OF)  MI | 301 WASHINGTON | BAY CITY        , MI 487085866 | 3/19/2009 | 003684407 | $1,147 |
| | | | | **BAY CITY (CITY OF)  MI SUBTOTAL** | **$51,509** |
| BAY STATE GAS CO | PO BOX 742514 | CINCINNATI      , OH 452742514 | 5/11/2009 | 003693077 | $12,236 |
| BAY STATE GAS CO | PO BOX 742514 | CINCINNATI      , OH 452742514 | 5/19/2009 | 003694358 | $5,099 |
| BAY STATE GAS CO | PO BOX 742514 | CINCINNATI      , OH 452742514 | 4/30/2009 | 003691404 | $233 |
| BAY STATE GAS CO | PO BOX 742514 | CINCINNATI      , OH 452742514 | 3/30/2009 | 003686546 | $17,418 |
| | | | | **BAY STATE GAS CO SUBTOTAL** | **$34,986** |
| BAYLINE ELECTRIC INC | 21213 HAWTHORNE BLVD NO 5319 M | TORRANCE, CA 90503 | 5/4/2009 | 002963028 | $905 |
| BAYLINE ELECTRIC INC | 21213 HAWTHORNE BLVD NO 5319 M | TORRANCE, CA 90503 | 3/23/2009 | 002957544 | $8,148 |
| BAYLINE ELECTRIC INC | 21213 HAWTHORNE BLVD NO 5319 M | TORRANCE, CA 90503 | 5/8/2009 | 002963781 | $1,139 |
| | | | | **BAYLINE ELECTRIC INC SUBTOTAL** | **$10,192** |
| BAYVIEW YACHT CRAFTERS INC | 31785 S RIVER RD | HARRISON TWP, MI 48045 | 3/6/2009 | 002495355 | $21,905 |
| BAYVIEW YACHT CRAFTERS INC | 31785 S RIVER RD | HARRISON TWP, MI 48045 | 3/9/2009 | 002495762 | $11,852 |
| BAYVIEW YACHT CRAFTERS INC | 31785 S RIVER RD | HARRISON TWP, MI 48045 | 4/6/2009 | 002502760 | $19,586 |
| BAYVIEW YACHT CRAFTERS INC | 31785 S RIVER RD | HARRISON TWP, MI 48045 | 4/28/2009 | 002508495 | $15,236 |
| | | | | **BAYVIEW YACHT CRAFTERS INC SUBTOTAL** | **$68,578** |
| BAZELL RACING FUELS | 15140 STATE HIGHWAY 328 | LOGAN, OH 43138 | 4/17/2009 | 002960749 | $29,628 |
| | | | | **BAZELL RACING FUELS SUBTOTAL** | **$29,628** |
| BBK ITF GM FOR IMAGE POINT FI | 300 GALERIA OFFICE CENTER | SOUTHFIELD, MI 48034 | 5/20/2009 | 000148863 | $1,679,483 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | BBK ITF GM FOR IMAGE POINT FI SUBTOTAL | | | **$1,679,483** |
| BBS OF AMERICA | 5320 BBS DRIVE | BRASELTON, GA 30517 | 5/11/2009 | 000045419 | $72,129 |
| BBS OF AMERICA | 5320 BBS DRIVE | BRASELTON, GA 30517 | 5/4/2009 | 002962848 | $303 |
| | | BBS OF AMERICA SUBTOTAL | | | **$72,431** |
| BCF LLP | 1100 RENE LEVESQUE BLVD W 25TH | MONTREAL , PQ HEB 5C9 | 4/29/2009 | 002962057 | $51,387 |
| | | BCF LLP SUBTOTAL | | | **$51,387** |
| BCF LLP "IN TRUST" | 1100 RENE LEVESQUE BLVD W 25TH | MONTREAL , PQ HEB 5C9 | 3/27/2009 | 2903317 | $5,567,849 |
| | | BCF LLP "IN TRUST" SUBTOTAL | | | **$5,567,849** |
| BCN OF MID MICHIGAN EFT | 25295 TELEGRAPH RD PO BOX 5043 | SOUTHFIELD, MI 480865043 | 5/28/2009 | 002516579 | $4,306,389 |
| BCN OF MID MICHIGAN EFT | 25295 TELEGRAPH RD PO BOX 5043 | SOUTHFIELD, MI 480865043 | 4/29/2009 | 002509198 | $4,316,275 |
| BCN OF MID MICHIGAN EFT | 25295 TELEGRAPH RD PO BOX 5043 | SOUTHFIELD, MI 480865043 | 3/31/2009 | 002499711 | $4,262,851 |
| | | BCN OF MID MICHIGAN EFT SUBTOTAL | | | **$12,885,515** |
| BDK LAND COMPANY LLC | 7581 AIRPORT BLVD | MOBILE, AL 36608 | 5/14/2009 | 002394435 | $50,000 |
| BDK LAND COMPANY LLC | 7581 AIRPORT BLVD | MOBILE, AL 36608 | 3/24/2009 | 002389110 | $50,000 |
| BDK LAND COMPANY LLC | 7581 AIRPORT BLVD | MOBILE, AL 36608 | 4/23/2009 | 002392190 | $50,000 |
| | | BDK LAND COMPANY LLC SUBTOTAL | | | **$150,000** |
| BEAN ANDREW J ESQ | 32255 NORTHWESTERN HIGHWAY SUITE 30 | FARMINGTON HILLS, MI 48334 | 3/13/2009 | 002956426 | $6,000 |
| | | BEAN ANDREW J ESQ SUBTOTAL | | | **$6,000** |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 4/27/2009 | 002506271 | $26,961 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 5/28/2009 | 002515424 | $1,241 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 5/26/2009 | 002514123 | $1,982 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 5/18/2009 | 002512554 | $1,255 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 5/11/2009 | 002511220 | $7,508 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 4/20/2009 | 002504860 | $3,133 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 4/6/2009 | 002502518 | $3,597 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 3/30/2009 | 002499294 | $1,198 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 3/23/2009 | 002498032 | $4,671 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 3/9/2009 | 002495635 | $1,964 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 4/2/2009 | 002500751 | $3,744 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 4/28/2009 | 002507663 | $2,679 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 4/13/2009 | 002503673 | $3,202 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY | CLEVELAND, OH 44125 | 3/16/2009 | 002496864 | $2,128 |
| | | BEARING DISTRIBUTORS INC SUBTOTAL | | | **$65,262** |
| BEAVER FALLS SEALING PRODUCTS INC | 9793 BRIDGE STREET | CROGHAN, NY 13327 | 4/2/2009 | 7500111674 | $10,199 |
| BEAVER FALLS SEALING PRODUCTS INC | 9793 BRIDGE STREET | CROGHAN, NY 13327 | 5/20/2009 | 7500112004 | $2,873 |
| BEAVER FALLS SEALING PRODUCTS INC | 9793 BRIDGE STREET | CROGHAN, NY 13327 | 5/4/2009 | 7500111844 | $5,014 |
| BEAVER FALLS SEALING PRODUCTS INC | 9793 BRIDGE STREET | CROGHAN, NY 13327 | 3/2/2009 | 7500111502 | $5,771 |
| | | BEAVER FALLS SEALING PRODUCTS INC SUBTOTAL | | | **$23,858** |

Motors Liquidation Company                                                                                      Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| BEAVERTON (CITY OF)  OR | PO BOX 3188 | PORTLAND          , OR 972083188 | 5/12/2009 | 003693183 | $2,349 |
| BEAVERTON (CITY OF)  OR | PO BOX 3188 | PORTLAND          , OR 972083188 | 4/7/2009 | 003687659 | $2,306 |
| BEAVERTON (CITY OF)  OR | PO BOX 3188 | PORTLAND          , OR 972083188 | 5/12/2009 | 003693182 | $206 |
| BEAVERTON (CITY OF)  OR | PO BOX 3188 | PORTLAND          , OR 972083188 | 3/10/2009 | 003683109 | $206 |
| BEAVERTON (CITY OF)  OR | PO BOX 3188 | PORTLAND          , OR 972083188 | 3/10/2009 | 003683108 | $2,389 |
| BEAVERTON (CITY OF)  OR | PO BOX 3188 | PORTLAND          , OR 972083188 | 3/10/2009 | 003683110 | $8 |
| BEAVERTON (CITY OF)  OR | PO BOX 3188 | PORTLAND          , OR 972083188 | 4/7/2009 | 003687658 | $206 |
| BEAVERTON (CITY OF)  OR | PO BOX 3188 | PORTLAND          , OR 972083188 | 5/12/2009 | 003693181 | $8 |
| BEAVERTON (CITY OF)  OR | PO BOX 3188 | PORTLAND          , OR 972083188 | 4/7/2009 | 003687657 | $8 |
| | | | **BEAVERTON (CITY OF)  OR SUBTOTAL** | | **$7,687** |
| BECKEMAN MISRA KAKUDA AND | 1974 BARRINGTON COURT | ROCHESTER HILLS, MI 48306 | 4/24/2009 | 002961400 | $17,000 |
| BECKEMAN MISRA KAKUDA AND | 1974 BARRINGTON COURT | ROCHESTER HILLS, MI 48306 | 4/3/2009 | 002959247 | $167,500 |
| BECKEMAN MISRA KAKUDA AND | 1974 BARRINGTON COURT | ROCHESTER HILLS, MI 48306 | 4/14/2009 | 002960062 | $20,415 |
| BECKEMAN MISRA KAKUDA AND | 1974 BARRINGTON COURT | ROCHESTER HILLS, MI 48306 | 3/6/2009 | 002955805 | $27,200 |
| BECKEMAN MISRA KAKUDA AND | 1974 BARRINGTON COURT | ROCHESTER HILLS, MI 48306 | 5/20/2009 | 002965207 | $115,500 |
| BECKEMAN MISRA KAKUDA AND | 1974 BARRINGTON COURT | ROCHESTER HILLS, MI 48306 | 5/8/2009 | 002963697 | $30,415 |
| BECKEMAN MISRA KAKUDA AND | 1974 BARRINGTON COURT | ROCHESTER HILLS, MI 48306 | 5/1/2009 | 002962455 | $167,500 |
| | | | **BECKEMAN MISRA KAKUDA AND SUBTOTAL** | | **$545,530** |
| BECKHOFF AUTOMATION LLC | 12150 NICOLLET AVE S | BURNSVILLE, MN 55337 | 4/2/2009 | 002959034 | $12,719 |
| BECKHOFF AUTOMATION LLC | 12150 NICOLLET AVE S | BURNSVILLE, MN 55337 | 3/2/2009 | 002955386 | $165 |
| | | | **BECKHOFF AUTOMATION LLC SUBTOTAL** | | **$12,884** |
| BELCAN SERVICES GROUP LTD | LOCKBOX 771428 1428 SOLUTIONS CENTER | CHICAGO, IL 606771004 | 4/24/2009 | 002961525 | $8,300 |
| | | | **BELCAN SERVICES GROUP LTD SUBTOTAL** | | **$8,300** |
| BELL INTERCOOLERS INC | 36 SCENIC BLUFFS DRIVE | BOERNE, TX 780068276 | 4/2/2009 | 002959002 | $29,550 |
| BELL INTERCOOLERS INC | 36 SCENIC BLUFFS DRIVE | BOERNE, TX 780068276 | 3/2/2009 | 002955348 | $9,850 |
| | | | **BELL INTERCOOLERS INC SUBTOTAL** | | **$39,400** |
| BELTAN VIBRACOUSTIC AS    EFT | BTSO ORGANIZE SANAYI BOLGESI SARI CAD NO 10 16159 NILUTER | BURSA, | 3/16/2009 | 000044604 | $135,241 |
| BELTAN VIBRACOUSTIC AS    EFT | BTSO ORGANIZE SANAYI BOLGESI SARI CAD NO 10 16159 NILUTER | BURSA, | 4/28/2009 | 000045360 | $934 |
| BELTAN VIBRACOUSTIC AS    EFT | BTSO ORGANIZE SANAYI BOLGESI SARI CAD NO 10 16159 NILUTER | BURSA, | 4/20/2009 | 000045088 | $711,805 |
| BELTAN VIBRACOUSTIC AS    EFT | BTSO ORGANIZE SANAYI BOLGESI SARI CAD NO 10 16159 NILUTER | BURSA, | 5/21/2009 | 000045622 | $34,986 |
| BELTAN VIBRACOUSTIC AS    EFT | BTSO ORGANIZE SANAYI BOLGESI SARI CAD NO 10 16159 NILUTER | BURSA, | 5/11/2009 | 000045502 | $181,879 |
| | | | **BELTAN VIBRACOUSTIC AS    EFT SUBTOTAL** | | **$1,064,845** |
| BENDER INC | 700 FOX CHASE | COATESVILLE, PA 19320 | 5/20/2009 | 002965495 | $27,324 |
| | | | **BENDER INC SUBTOTAL** | | **$27,324** |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| BENDIX FRICTION MATERIALS | PO BOX 77440 | DETROIT, MI 482780001 | 5/20/2009 | 002965773 | $4,023 |
| BENDIX FRICTION MATERIALS | PO BOX 77440 | DETROIT, MI 482780001 | 3/2/2009 | 002955537 | $11,782 |
| BENDIX FRICTION MATERIALS | PO BOX 77440 | DETROIT, MI 482780001 | 5/4/2009 | 002963295 | $81 |
| BENDIX FRICTION MATERIALS | PO BOX 77440 | DETROIT, MI 482780001 | 4/2/2009 | 002959191 | $704 |
| | | | BENDIX FRICTION MATERIALS SUBTOTAL | | $16,590 |
| BENEQ OY        EFT | ENSIMMAINEN SAVU F1-01510 | VANTAA, | 3/9/2009 | 000044532 | $18,400 |
| | | | BENEQ OY        EFT SUBTOTAL | | $18,400 |
| BENITO PICHARDO ANDKROHN AND M | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 5/12/2009 | 901006219 | $9,000 |
| | | | BENITO PICHARDO ANDKROHN AND M SUBTOTAL | | $9,000 |
| BENJAMIN AND JAMIE DICKENSONAN | | | 4/14/2009 | 901003801 | $9,000 |
| | | | BENJAMIN AND JAMIE DICKENSONAN SUBTOTAL | | $9,000 |
| BENJAMIN E & LYNETTE J  MOORE& | | | 3/3/2009 | 901002212 | $6,000 |
| | | | BENJAMIN E & LYNETTE J  MOORE& SUBTOTAL | | $6,000 |
| BENJAMIN VALERA, JR.LAW OFFICE | | | 3/2/2009 | 901002173 | $7,200 |
| | | | BENJAMIN VALERA, JR.LAW OFFICE SUBTOTAL | | $7,200 |
| BENNETT MICHALEWICZ | | | 4/23/2009 | 901004673 | $5,500 |
| | | | BENNETT MICHALEWICZ SUBTOTAL | | $5,500 |
| BENTELER AUTOMOTIVE | 1780 POND RUN | AUBURN HILLS, MI 48326 | 5/29/2009 | 002517025 | $77,000 |
| BENTELER AUTOMOTIVE | 1780 POND RUN | AUBURN HILLS, MI 48326 | 5/27/2009 | 000641380 | $286,129 |
| BENTELER AUTOMOTIVE | 1780 POND RUN | AUBURN HILLS, MI 48326 | 4/23/2009 | 002505759 | $634 |
| BENTELER AUTOMOTIVE | 1780 POND RUN | AUBURN HILLS, MI 48326 | 4/2/2009 | 002500709 | $1,520,257 |
| BENTELER AUTOMOTIVE | 1780 POND RUN | AUBURN HILLS, MI 48326 | 4/10/2009 | 002503287 | $4,420 |
| BENTELER AUTOMOTIVE | 1780 POND RUN | AUBURN HILLS, MI 48326 | 4/16/2009 | 002504209 | $597,820 |
| BENTELER AUTOMOTIVE | 1780 POND RUN | AUBURN HILLS, MI 48326 | 4/28/2009 | 002507618 | $2,630,807 |
| BENTELER AUTOMOTIVE | 1780 POND RUN | AUBURN HILLS, MI 48326 | 5/28/2009 | 002515378 | $1,997,525 |
| BENTELER AUTOMOTIVE | 1780 POND RUN | AUBURN HILLS, MI 48326 | 5/29/2009 | 000642984 | $10,434 |
| | | | BENTELER AUTOMOTIVE SUBTOTAL | | $7,125,026 |
| BERKELEY BUSINESS PARK ASSOC | PO BOX 2530 | WINCHESTER, VA 226041730 | 4/23/2009 | 002392257 | $167,815 |
| BERKELEY BUSINESS PARK ASSOC | PO BOX 2530 | WINCHESTER, VA 226041730 | 5/14/2009 | 002394501 | $75,000 |
| BERKELEY BUSINESS PARK ASSOC | PO BOX 2530 | WINCHESTER, VA 226041730 | 3/24/2009 | 002389176 | $75,000 |
| | | | BERKELEY BUSINESS PARK ASSOC SUBTOTAL | | $317,815 |
| BERKS CREDIT&COLLECTIONS&ANTHO | 900 CORPORATE DR | READING, PA 19605 | 4/30/2009 | 901005308 | $6,900 |
| | | | BERKS CREDIT&COLLECTIONS&ANTHO SUBTOTAL | | $6,900 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 4/28/2009 | 002961946 | $11,137 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 4/29/2009 | 002962046 | $3,968 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 3/20/2009 | 002957211 | $67,456 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 4/3/2009 | 002959256 | $4,670 |

**Motors Liquidation Company**                                                                                       **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 3/6/2009 | 002955825 | $37,726 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 3/16/2009 | 002956729 | $10,000 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 3/13/2009 | 002956443 | $5,986 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 4/14/2009 | 002960129 | $66,224 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 4/24/2009 | 002961431 | $38,974 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 4/2/2009 | 002958798 | $54,759 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 5/5/2009 | 002963395 | $16,287 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 5/13/2009 | 002964253 | $25,575 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 4/17/2009 | 002960675 | $141,664 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 5/14/2009 | 002964343 | $17,475 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 5/15/2009 | 002964433 | $19,389 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 5/18/2009 | 002964845 | $27,442 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 5/19/2009 | 002965040 | $13,710 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 5/20/2009 | 002965222 | $60,399 |
| BERNARD CASSISA ELLIOTT & | 1615 METAIRIE RD | METAIRIE, LA 70005 | 5/1/2009 | 002962513 | $1,297 |
| | | | **BERNARD CASSISA ELLIOTT & SUBTOTAL** | | **$624,138** |
| BERRY & BERRY PC | 2930 LAKESHORE AVE | OAKLAND, CA 94610 | 3/24/2009 | 002498333 | $15,727 |
| BERRY & BERRY PC | 2930 LAKESHORE AVE | OAKLAND, CA 94610 | 3/17/2009 | 002497140 | $10,423 |
| BERRY & BERRY PC | 2930 LAKESHORE AVE | OAKLAND, CA 94610 | 4/28/2009 | 002507601 | $23,209 |
| BERRY & BERRY PC | 2930 LAKESHORE AVE | OAKLAND, CA 94610 | 5/13/2009 | 002511729 | $29,225 |
| | | | **BERRY & BERRY PC SUBTOTAL** | | **$78,585** |
| BEST AIRE | PO BOX 953408 | SAINT LOUIS, MO 631953408 | 4/7/2009 | 002502859 | $6,918 |
| BEST AIRE | PO BOX 953408 | SAINT LOUIS, MO 631953408 | 5/13/2009 | 002511757 | $3,783 |
| BEST AIRE | PO BOX 953408 | SAINT LOUIS, MO 631953408 | 4/29/2009 | 002508972 | $1,100 |
| BEST AIRE | PO BOX 953408 | SAINT LOUIS, MO 631953408 | 4/20/2009 | 002504917 | $3,039 |
| BEST AIRE | PO BOX 953408 | SAINT LOUIS, MO 631953408 | 5/28/2009 | 002515614 | $2,217 |
| BEST AIRE | PO BOX 953408 | SAINT LOUIS, MO 631953408 | 3/12/2009 | 002496305 | $2,214 |
| BEST AIRE | PO BOX 953408 | SAINT LOUIS, MO 631953408 | 4/28/2009 | 002507863 | $3,444 |
| | | | **BEST AIRE SUBTOTAL** | | **$22,714** |
| BEST LOCKING SYSTEMS OF | DEPT CH 14210 | PALATINE, IL 600554210 | 4/24/2009 | 002961491 | $3,264 |
| BEST LOCKING SYSTEMS OF | DEPT CH 14210 | PALATINE, IL 600554210 | 4/14/2009 | 002960181 | $10,519 |
| BEST LOCKING SYSTEMS OF | DEPT CH 14210 | PALATINE, IL 600554210 | 4/2/2009 | 002958872 | $5,379 |
| BEST LOCKING SYSTEMS OF | DEPT CH 14210 | PALATINE, IL 600554210 | 4/22/2009 | 002961268 | $3,470 |
| BEST LOCKING SYSTEMS OF | DEPT CH 14210 | PALATINE, IL 600554210 | 4/30/2009 | 002962157 | $6,551 |
| BEST LOCKING SYSTEMS OF | DEPT CH 14210 | PALATINE, IL 600554210 | 5/5/2009 | 002963415 | $2,712 |
| BEST LOCKING SYSTEMS OF | DEPT CH 14210 | PALATINE, IL 600554210 | 5/18/2009 | 002964874 | $8,866 |
| BEST LOCKING SYSTEMS OF | DEPT CH 14210 | PALATINE, IL 600554210 | 4/29/2009 | 002962067 | $4,246 |
| BEST LOCKING SYSTEMS OF | DEPT CH 14210 | PALATINE, IL 600554210 | 5/8/2009 | 002963740 | $10,133 |
| | | | **BEST LOCKING SYSTEMS OF SUBTOTAL** | | **$55,140** |

**Motors Liquidation Company**                                        **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| BEST WELD INC | PO BOX 573 | | ANDERSON, IN 46015 | 4/6/2009 | 002502787 | $1,592 |
| BEST WELD INC | PO BOX 573 | | ANDERSON, IN 46015 | 4/13/2009 | 002503914 | $2,850 |
| BEST WELD INC | PO BOX 573 | | ANDERSON, IN 46015 | 5/11/2009 | 002511419 | $380 |
| BEST WELD INC | PO BOX 573 | | ANDERSON, IN 46015 | 3/9/2009 | 002495779 | $78 |
| BEST WELD INC | PO BOX 573 | | ANDERSON, IN 46015 | 3/17/2009 | 002497201 | $760 |
| BEST WELD INC | PO BOX 573 | | ANDERSON, IN 46015 | 4/28/2009 | 002508616 | $1,900 |
| BEST WELD INC | PO BOX 573 | | ANDERSON, IN 46015 | 4/27/2009 | 002506469 | $1,140 |
| BEST WELD INC | PO BOX 573 | | ANDERSON, IN 46015 | 5/28/2009 | 002516362 | $6,346 |
| BEST WELD INC | PO BOX 573 | | ANDERSON, IN 46015 | 5/18/2009 | 002512771 | $380 |
| BEST WELD INC | PO BOX 573 | | ANDERSON, IN 46015 | 3/16/2009 | 002497053 | $572 |
| | | | | | **BEST WELD INC SUBTOTAL** | **$15,998** |
| BESTWAY DISTRIBUTION SERVICES | 2345 WALDEN AVENUE | | CHEEKTOWAGA, NY 14225 | 5/21/2009 | 000379208 | $1,615 |
| BESTWAY DISTRIBUTION SERVICES | 2345 WALDEN AVENUE | | CHEEKTOWAGA, NY 14225 | 5/11/2009 | 002964106 | $6,300 |
| | | | | | **BESTWAY DISTRIBUTION SERVICES SUBTOTAL** | **$7,915** |
| BETTY L HALVORSEN & DAVID JGOR | | | | 4/8/2009 | 901003563 | $8,900 |
| | | | | | **BETTY L HALVORSEN & DAVID JGOR SUBTOTAL** | **$8,900** |
| BEVERIDGE & DIAMOND PC | 1350 I STREET NW | SUITE 700 | WASHINGTON, DC 20005 | 5/12/2009 | 002964152 | $365 |
| BEVERIDGE & DIAMOND PC | 1350 I STREET NW | SUITE 700 | WASHINGTON, DC 20005 | 5/14/2009 | 002964348 | $3,250 |
| BEVERIDGE & DIAMOND PC | 1350 I STREET NW | SUITE 700 | WASHINGTON, DC 20005 | 3/27/2009 | 002958014 | $217 |
| BEVERIDGE & DIAMOND PC | 1350 I STREET NW | SUITE 700 | WASHINGTON, DC 20005 | 5/6/2009 | 002963495 | $901 |
| BEVERIDGE & DIAMOND PC | 1350 I STREET NW | SUITE 700 | WASHINGTON, DC 20005 | 5/5/2009 | 002963399 | $925 |
| BEVERIDGE & DIAMOND PC | 1350 I STREET NW | SUITE 700 | WASHINGTON, DC 20005 | 4/28/2009 | 002961950 | $1,010 |
| | | | | | **BEVERIDGE & DIAMOND PC SUBTOTAL** | **$6,668** |
| BIANCO PROFESSIONAL | 18 CENTRE STREET | | CONCORD, NH 03301 | 4/14/2009 | 002960149 | $5,000 |
| BIANCO PROFESSIONAL | 18 CENTRE STREET | | CONCORD, NH 03301 | 4/24/2009 | 002961470 | $2,500 |
| BIANCO PROFESSIONAL | 18 CENTRE STREET | | CONCORD, NH 03301 | 4/9/2009 | 002959839 | $2,500 |
| BIANCO PROFESSIONAL | 18 CENTRE STREET | | CONCORD, NH 03301 | 5/19/2009 | 002965065 | $2,500 |
| | | | | | **BIANCO PROFESSIONAL SUBTOTAL** | **$12,500** |
| BICAL REALTY CORP | 1589 EAST 54TH STREET | | BROOKLYN, NY 11234 | 5/14/2009 | 002394567 | $40,000 |
| BICAL REALTY CORP | 1589 EAST 54TH STREET | | BROOKLYN, NY 11234 | 4/23/2009 | 002392326 | $40,000 |
| BICAL REALTY CORP | 1589 EAST 54TH STREET | | BROOKLYN, NY 11234 | 3/24/2009 | 002389243 | $40,000 |
| | | | | | **BICAL REALTY CORP SUBTOTAL** | **$120,000** |
| BI-CHEM | 30189 690TH ST | | ROOSEVELT, MN 56673 | 3/17/2009 | 2903212 | $32,290 |
| | | | | | **BI-CHEM SUBTOTAL** | **$32,290** |
| BILL & BILL PROP MGMT LLC | 5350 BILOXI AVE | | NORTH HOLLYWOOD, CA 91601 | 4/30/2009 | 002392875 | $8,097 |
| | | | | | **BILL & BILL PROP MGMT LLC SUBTOTAL** | **$8,097** |
| BILL FOX CHEVROLET | 725 S ROCHESTER ROAD | | ROCHESTER HILLS, MI 48307 | 5/1/2009 | 002962547 | $27,927 |

**Motors Liquidation Company**                                              **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | BILL FOX CHEVROLET SUBTOTAL | | | $27,927 |
| BILL HEALY CRYSTAL INC | 79 MAIN STREET | FLEMINGTON, NJ 08822 | 3/6/2009 | 002955930 | $34,500 |
| | | BILL HEALY CRYSTAL INC SUBTOTAL | | | $34,500 |
| BILLIE JEAN WOODY ANDCONSUMER | | | 3/3/2009 | 901002185 | $8,750 |
| | | BILLIE JEAN WOODY ANDCONSUMER SUBTOTAL | | | $8,750 |
| BILLY J. AND KEESHA L. ODOM &P | | | 4/3/2009 | 901003479 | $10,000 |
| | | BILLY J. AND KEESHA L. ODOM &P SUBTOTAL | | | $10,000 |
| BILSING AUTOMATION NA | 22287 STARKS DR | CLINTON TOWNSHIP, MI 48036 | 5/28/2009 | 002516016 | $53,949 |
| BILSING AUTOMATION NA | 22287 STARKS DR | CLINTON TOWNSHIP, MI 48036 | 4/6/2009 | 002502706 | $5,446 |
| BILSING AUTOMATION NA | 22287 STARKS DR | CLINTON TOWNSHIP, MI 48036 | 4/28/2009 | 002508272 | $15,449 |
| | | BILSING AUTOMATION NA SUBTOTAL | | | $74,844 |
| BIN HAMOODAH TRADING & GENERAL | PO BOX 203 | ABU DHABI, | 3/11/2009 | 000146859 | $599,796 |
| BIN HAMOODAH TRADING & GENERAL | PO BOX 203 | ABU DHABI, | 4/9/2009 | 000147658 | $767,118 |
| | | BIN HAMOODAH TRADING & GENERAL SUBTOTAL | | | $1,366,914 |
| BING GROUP | PO BOX 67-195 | DETROIT, MI 48267 | 4/28/2009 | 2904268 | $333,605 |
| BING GROUP | PO BOX 67-195 | DETROIT, MI 48267 | 3/25/2009 | 2903268 | $814,494 |
| BING GROUP | PO BOX 67-195 | DETROIT, MI 48267 | 3/10/2009 | 2903103 | $698,638 |
| BING GROUP | PO BOX 67-195 | DETROIT, MI 48267 | 4/10/2009 | 2904118 | $743,192 |
| BING GROUP | PO BOX 67-195 | DETROIT, MI 48267 | 5/12/2009 | 2905163 | $348,409 |
| | | BING GROUP SUBTOTAL | | | $2,938,339 |
| BINGHAM DANA LLP | ONE FEDERAL STREET | BOSTON, MA 02110 | 3/24/2009 | 002498324 | $2,638 |
| BINGHAM DANA LLP | ONE FEDERAL STREET | BOSTON, MA 02110 | 4/16/2009 | 002504195 | $21,166 |
| BINGHAM DANA LLP | ONE FEDERAL STREET | BOSTON, MA 02110 | 4/6/2009 | 002502497 | $35 |
| BINGHAM DANA LLP | ONE FEDERAL STREET | BOSTON, MA 02110 | 4/7/2009 | 002502874 | $150,360 |
| BINGHAM DANA LLP | ONE FEDERAL STREET | BOSTON, MA 02110 | 3/10/2009 | 002495875 | $145 |
| BINGHAM DANA LLP | ONE FEDERAL STREET | BOSTON, MA 02110 | 4/21/2009 | 002505214 | $25,246 |
| BINGHAM DANA LLP | ONE FEDERAL STREET | BOSTON, MA 02110 | 5/14/2009 | 002511939 | $25,003 |
| BINGHAM DANA LLP | ONE FEDERAL STREET | BOSTON, MA 02110 | 5/18/2009 | 002512530 | $2,060 |
| BINGHAM DANA LLP | ONE FEDERAL STREET | BOSTON, MA 02110 | 5/22/2009 | 002513648 | $23,494 |
| BINGHAM DANA LLP | ONE FEDERAL STREET | BOSTON, MA 02110 | 4/28/2009 | 002507594 | $9,408 |
| | | BINGHAM DANA LLP SUBTOTAL | | | $259,555 |
| BINGHAM MCCUTCHEN CLIENT TRUST | 3 EMBARCADERO CENTER 25TH FL | SAN FRANCISCO, CA 941114067 | 3/13/2009 | 002956423 | $55,432 |
| | | BINGHAM MCCUTCHEN CLIENT TRUST SUBTOTAL | | | $55,432 |
| BINGHAM MCCUTCHEN LLP | 2020 K STREET NW | WASHINGTON, DC 200061806 | 4/3/2009 | 002959323 | $11,886 |
| | | BINGHAM MCCUTCHEN LLP SUBTOTAL | | | $11,886 |
| BINGHAM MCHALE LLP | PO BOX 2024 | INDIANAPOLIS, IN 462062024 | 5/20/2009 | 002965247 | $583 |

**Motors Liquidation Company**  **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| BINGHAM MCHALE LLP | PO BOX 2024 | INDIANAPOLIS, IN 462062024 | 5/12/2009 | 002964163 | $39,481 |
| BINGHAM MCHALE LLP | PO BOX 2024 | INDIANAPOLIS, IN 462062024 | 3/6/2009 | 002955836 | $847 |
| BINGHAM MCHALE LLP | PO BOX 2024 | INDIANAPOLIS, IN 462062024 | 3/27/2009 | 002958023 | $5,937 |
| BINGHAM MCHALE LLP | PO BOX 2024 | INDIANAPOLIS, IN 462062024 | 4/17/2009 | 002960700 | $23,608 |
| | | | | **BINGHAM MCHALE LLP SUBTOTAL** | **$70,456** |
| BIRCLAR ELECTRIC & MACHINE | 12060 WAYNE RD | ROMULUS, MI 48174 | 5/6/2009 | 002510444 | $12,570 |
| | | | | **BIRCLAR ELECTRIC & MACHINE SUBTOTAL** | **$12,570** |
| BIRDSELL DAVID A | 216 NORTH CENTER | MESA, AZ 85201 | 5/14/2009 | 002394424 | $67,834 |
| BIRDSELL DAVID A | 216 NORTH CENTER | MESA, AZ 85201 | 3/24/2009 | 002389098 | $67,834 |
| | | | | **BIRDSELL DAVID A SUBTOTAL** | **$135,667** |
| BIVONA ESTER | 100 MAIN ST | HUNTINGTON, NY 117436990 | 4/24/2009 | 002961382 | $15,488 |
| | | | | **BIVONA ESTER SUBTOTAL** | **$15,488** |
| BKL YORK II LLC | ATTN COMPTROLLER HOWARD & 25TH ST | BALTIMORE, MD 21218 | 4/23/2009 | 002392228 | $32,000 |
| BKL YORK II LLC | ATTN COMPTROLLER HOWARD & 25TH ST | BALTIMORE, MD 21218 | 3/24/2009 | 002389148 | $32,000 |
| BKL YORK II LLC | ATTN COMPTROLLER HOWARD & 25TH ST | BALTIMORE, MD 21218 | 5/14/2009 | 002394473 | $32,000 |
| | | | | **BKL YORK II LLC SUBTOTAL** | **$96,000** |
| BKSH & ASSOCIATES | PO BOX 933169 | ATLANTA, GA 311933169 | 3/5/2009 | 002955739 | $10,000 |
| BKSH & ASSOCIATES | PO BOX 933169 | ATLANTA, GA 311933169 | 4/8/2009 | 002959783 | $10,000 |
| BKSH & ASSOCIATES | PO BOX 933169 | ATLANTA, GA 311933169 | 3/11/2009 | 002956328 | $10,000 |
| BKSH & ASSOCIATES | PO BOX 933169 | ATLANTA, GA 311933169 | 5/20/2009 | 002965373 | $10,000 |
| BKSH & ASSOCIATES | PO BOX 933169 | ATLANTA, GA 311933169 | 4/28/2009 | 002961975 | $10,000 |
| | | | | **BKSH & ASSOCIATES SUBTOTAL** | **$50,000** |
| BLACK RHINO LLC | 75 UNION AVE | RUTHERFORD, NJ 07070 | 4/24/2009 | 002961398 | $200,000 |
| | | | | **BLACK RHINO LLC SUBTOTAL** | **$200,000** |
| BLACKBOUD ENDEMINITY/COST AND FEE SCHEDULE | | | 3/31/2009 | 2903351 | $6,000 |
| | | | | **BLACKBOUD ENDEMINITY/COST AND FEE SCHEDULE SUBTOTAL** | **$6,000** |
| BLACKSTONE ADIVSORY SVSC | 345 PARK AVENUE | NEW YORK, NY 10154 | 3/2/2009 | 290311 | $500,131 |
| | | | | **BLACKSTONE ADIVSORY SVSC SUBTOTAL** | **$500,131** |
| BLACKSTONE ADVISORY | 345 PARK AVENUE | NEW YORK, NY 10154 | 4/28/2009 | 2904276 | $1,012,103 |
| | | | | **BLACKSTONE ADVISORY SUBTOTAL** | **$1,012,103** |
| BLACKSTONE ADVISORY SERVICES, L.P. | 345 PARK AVENUE | NEW YORK, NY 10154 | 5/28/2009 | 2905328 | $504,068 |
| | | | | **BLACKSTONE ADVISORY SERVICES, L.P. SUBTOTAL** | **$504,068** |
| BLAKE B MILLS ANDLAW OFC OF KR | | | 5/19/2009 | 901006655 | $6,000 |
| | | | | **BLAKE B MILLS ANDLAW OFC OF KR SUBTOTAL** | **$6,000** |
| BLAKE JARRETT & CO    EFT | 293 LESMILL RD | TORONTO, ON M3B 2V1 | 4/22/2009 | 000378821 | $107,018 |
| BLAKE JARRETT & CO    EFT | 293 LESMILL RD | TORONTO, ON M3B 2V1 | 3/13/2009 | 000378407 | $26,188 |

**Motors Liquidation Company**                                                                        Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| BLAKE JARRETT & CO          EFT | 293 LESMILL RD | TORONTO, ON M3B 2V1 | 3/30/2009 | 000378489 | $5,090 |
| BLAKE JARRETT & CO          EFT | 293 LESMILL RD | TORONTO, ON M3B 2V1 | 4/2/2009 | 001025860 | $1,825 |
| | | **BLAKE JARRETT & CO          EFT SUBTOTAL** | | | **$140,120** |
| BLISS MCGLYNN PC | 2075 W BIG BEAVER RD STE 600 | TROY, MI 480843443 | 3/6/2009 | 002955832 | $1,019 |
| BLISS MCGLYNN PC | 2075 W BIG BEAVER RD STE 600 | TROY, MI 480843443 | 5/18/2009 | 002964858 | $3,534 |
| BLISS MCGLYNN PC | 2075 W BIG BEAVER RD STE 600 | TROY, MI 480843443 | 3/20/2009 | 002957225 | $379 |
| BLISS MCGLYNN PC | 2075 W BIG BEAVER RD STE 600 | TROY, MI 480843443 | 5/15/2009 | 002964452 | $833 |
| BLISS MCGLYNN PC | 2075 W BIG BEAVER RD STE 600 | TROY, MI 480843443 | 4/24/2009 | 002961450 | $287 |
| | | **BLISS MCGLYNN PC SUBTOTAL** | | | **$6,051** |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | NEW YORK, NY 10022 | 4/16/2009 | 002504275 | $16,335 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | NEW YORK, NY 10022 | 4/8/2009 | 002503034 | $13,560 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | NEW YORK, NY 10022 | 3/27/2009 | 002498906 | $6,155 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | NEW YORK, NY 10022 | 3/25/2009 | 002498531 | $42,213 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | NEW YORK, NY 10022 | 4/9/2009 | 002503206 | $796 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | NEW YORK, NY 10022 | 4/7/2009 | 002502898 | $5,365 |
| | | **BLOOMBERG FINANCE LP SUBTOTAL** | | | **$84,423** |
| BLOOMFIELD AVENUE LLC | PO BOX 576 | CLOSTER, NJ 07624 | 4/23/2009 | 002392250 | $34,578 |
| BLOOMFIELD AVENUE LLC | PO BOX 576 | CLOSTER, NJ 07624 | 5/14/2009 | 002394494 | $34,578 |
| BLOOMFIELD AVENUE LLC | PO BOX 576 | CLOSTER, NJ 07624 | 3/24/2009 | 002389169 | $34,578 |
| | | **BLOOMFIELD AVENUE LLC SUBTOTAL** | | | **$103,735** |
| BLOOMFIELD COMMERCE CENTER LLC | 1687 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/14/2009 | 002394478 | $28,421 |
| BLOOMFIELD COMMERCE CENTER LLC | 1687 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/24/2009 | 002389153 | $28,421 |
| BLOOMFIELD COMMERCE CENTER LLC | 1687 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/23/2009 | 002392233 | $28,421 |
| | | **BLOOMFIELD COMMERCE CENTER LLC SUBTOTAL** | | | **$85,262** |
| BLOOMINGTON SYNDICATE | 708 3RD AVENUE | NEW YORK, NY 10017 | 5/14/2009 | 002394368 | $20,833 |
| BLOOMINGTON SYNDICATE | 708 3RD AVENUE | NEW YORK, NY 10017 | 4/23/2009 | 002392121 | $20,833 |
| BLOOMINGTON SYNDICATE | 708 3RD AVENUE | NEW YORK, NY 10017 | 3/24/2009 | 002389040 | $20,833 |
| | | **BLOOMINGTON SYNDICATE SUBTOTAL** | | | **$62,499** |
| BLUE CARE NETWORK | PO BOX 5043 | SOUTHFIELD, MI 480865043 | 3/31/2009 | 002499709 | $1,446,078 |
| BLUE CARE NETWORK | PO BOX 5043 | SOUTHFIELD, MI 480865043 | 4/29/2009 | 002509196 | $1,440,728 |
| BLUE CARE NETWORK | PO BOX 5043 | SOUTHFIELD, MI 480865043 | 5/28/2009 | 002516577 | $1,441,859 |
| | | **BLUE CARE NETWORK SUBTOTAL** | | | **$4,328,665** |
| BLUE RIDGE PRESSURE US 18235 LEHIGHTON PA | 10TH & BRIDGE STS | LEHIGHTON, PA 18235 | 5/4/2009 | 7500111848 | $132,439 |
| BLUE RIDGE PRESSURE US 18235 LEHIGHTON PA | 10TH & BRIDGE STS | LEHIGHTON, PA 18235 | 4/2/2009 | 7500111678 | $152,350 |
| BLUE RIDGE PRESSURE US 18235 LEHIGHTON PA | 10TH & BRIDGE STS | LEHIGHTON, PA 18235 | 3/2/2009 | 7500111506 | $134,194 |
| BLUE RIDGE PRESSURE US 18235 LEHIGHTON PA | 10TH & BRIDGE STS | LEHIGHTON, PA 18235 | 5/20/2009 | 7500112008 | $161,161 |
| | | **BLUE RIDGE PRESSURE US 18235 LEHIGHTON PA SUBTOTAL** | | | **$580,144** |

**Motors Liquidation Company**                                                                           **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| BLUE WATER AUTOMOTIVE SYSTEMS MEXICO, S DE R.L. DE C.V. | 4006 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/2/2009 | 290441 | $28,368 |
| BLUE WATER AUTOMOTIVE SYSTEMS MEXICO, S DE R.L. DE C.V. | 4006 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/28/2009 | 2905378 | $15,180 |
| BLUE WATER AUTOMOTIVE SYSTEMS MEXICO, S DE R.L. DE C.V. | 4006 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/2/2009 | 290309 | $2,772 |
| BLUE WATER AUTOMOTIVE SYSTEMS MEXICO, S DE R.L. DE C.V. | 4006 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/8/2009 | 2905137 | $22,452 |
| | | **BLUE WATER AUTOMOTIVE SYSTEMS MEXICO, S DE R.L. DE C.V. SUBTOTAL** | | | **$68,773** |
| BLUESTAR ENERGY SERVICES INC | 14034 COLLECTIONS CENTER DR | CHICAGO , IL 60693 | 5/20/2009 | 003694650 | $17,413 |
| BLUESTAR ENERGY SERVICES INC | 14034 COLLECTIONS CENTER DR | CHICAGO , IL 60693 | 4/27/2009 | 003691154 | $17,435 |
| BLUESTAR ENERGY SERVICES INC | 14034 COLLECTIONS CENTER DR | CHICAGO , IL 60693 | 3/30/2009 | 003686555 | $19,163 |
| BLUESTAR ENERGY SERVICES INC | 14034 COLLECTIONS CENTER DR | CHICAGO , IL 60693 | 3/2/2009 | 003682222 | $21,796 |
| | | **BLUESTAR ENERGY SERVICES INC SUBTOTAL** | | | **$75,807** |
| BMN LLC | 5655 AMBOY ROAD | STATEN ISLAND, NY 10309 | 3/24/2009 | 002389010 | $36,211 |
| BMN LLC | 5655 AMBOY ROAD | STATEN ISLAND, NY 10309 | 5/14/2009 | 002394339 | $36,211 |
| BMN LLC | 5655 AMBOY ROAD | STATEN ISLAND, NY 10309 | 4/23/2009 | 002392091 | $36,211 |
| | | **BMN LLC SUBTOTAL** | | | **$108,633** |
| BMR & ASSOCIATES | BIRLA TOWER 25 BARAKHAMBA RD | NEW DELHI, 110001 | 4/20/2009 | 001026163 | $39,683 |
| | | **BMR & ASSOCIATES SUBTOTAL** | | | **$39,683** |
| BNA | PO BOX 17009 | BALTIMORE, MD 212971009 | 4/14/2009 | 002960043 | $183,900 |
| BNA | PO BOX 17009 | BALTIMORE, MD 212971009 | 5/20/2009 | 002965188 | $3,206 |
| | | **BNA SUBTOTAL** | | | **$187,106** |
| BNP PARIBAS PARIS | PORTFOLIO ADMINISTRATOR 787 7TH AVENUE FLOOR 33 | NEW YORK, NY 10019 | 4/15/2009 | 2904103 | $10,055,835 |
| | | **BNP PARIBAS PARIS SUBTOTAL** | | | **$10,055,835** |
| BNSF RAILWAY COMPANY | 3115 SOLUTIONS CENTER | CHICAGO, IL 606773001 | 4/15/2009 | 002960403 | $20,020 |
| BNSF RAILWAY COMPANY | 3115 SOLUTIONS CENTER | CHICAGO, IL 606773001 | 3/17/2009 | 002956811 | $40,590 |
| BNSF RAILWAY COMPANY | 3115 SOLUTIONS CENTER | CHICAGO, IL 606773001 | 5/4/2009 | 002962849 | $10,530 |
| BNSF RAILWAY COMPANY | 3115 SOLUTIONS CENTER | CHICAGO, IL 606773001 | 4/6/2009 | 002959554 | $27,960 |
| BNSF RAILWAY COMPANY | 3115 SOLUTIONS CENTER | CHICAGO, IL 606773001 | 3/16/2009 | 002956711 | $28,260 |
| | | **BNSF RAILWAY COMPANY SUBTOTAL** | | | **$127,360** |
| BNY CAPITAL FUNDING LLC | 1290 AVENUE OF THE AMERICAS | NEW YORK, NY 10104 | 5/28/2009 | 2905388 | $2,800,612 |
| | | **BNY CAPITAL FUNDING LLC SUBTOTAL** | | | **$2,800,612** |
| BOB BONDURANT SCHOOL OF | PO BOX 51980 | PHOENIX, AZ 85076 | 5/15/2009 | 002964570 | $42,847 |
| | | **BOB BONDURANT SCHOOL OF SUBTOTAL** | | | **$42,847** |
| BOF FORT WAYNE BENE GMAC | | | 3/20/2009 | 2903241 | $30,353 |
| | | **BOF FORT WAYNE BENE GMAC SUBTOTAL** | | | **$30,353** |
| BOHLE MACHINE TOOLS INC | 44160 PLYMOUTH OAKS BLVD | PLYMOUTH, MI 48170 | 3/16/2009 | 000044571 | $171,080 |
| BOHLE MACHINE TOOLS INC | 44160 PLYMOUTH OAKS BLVD | PLYMOUTH, MI 48170 | 3/12/2009 | 002496308 | $3,600 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| BOHLE MACHINE TOOLS INC | 44160 PLYMOUTH OAKS BLVD | PLYMOUTH, MI 48170 | 3/26/2009 | 000044632 | $3,461 |
| BOHLE MACHINE TOOLS INC | 44160 PLYMOUTH OAKS BLVD | PLYMOUTH, MI 48170 | 3/9/2009 | 002495672 | $909 |
| | | **BOHLE MACHINE TOOLS INC SUBTOTAL** | | | **$179,050** |
| BOLLHOFF RIVNUT INC | PO BOX 92410 | CLEVELAND, OH 44193 | 4/2/2009 | 002501080 | $33,685 |
| BOLLHOFF RIVNUT INC | PO BOX 92410 | CLEVELAND, OH 44193 | 5/28/2009 | 002515803 | $50,393 |
| BOLLHOFF RIVNUT INC | PO BOX 92410 | CLEVELAND, OH 44193 | 5/8/2009 | 002510838 | $275 |
| BOLLHOFF RIVNUT INC | PO BOX 92410 | CLEVELAND, OH 44193 | 4/28/2009 | 002508057 | $43,949 |
| | | **BOLLHOFF RIVNUT INC SUBTOTAL** | | | **$128,303** |
| BONAR | 1005 ATLANTIC DR | WEST CHICAGO, IL 60185 | 4/14/2009 | 002960275 | $14,988 |
| BONAR | 1005 ATLANTIC DR | WEST CHICAGO, IL 60185 | 3/11/2009 | 002956344 | $15,017 |
| | | **BONAR SUBTOTAL** | | | **$30,005** |
| BOND SCHOENECK & KING PLLC | 1 LINCOLN CENTER | SYRACUSE, NY 13202 | 5/19/2009 | 002512931 | $1,586 |
| BOND SCHOENECK & KING PLLC | 1 LINCOLN CENTER | SYRACUSE, NY 13202 | 5/20/2009 | 002513119 | $3,463 |
| BOND SCHOENECK & KING PLLC | 1 LINCOLN CENTER | SYRACUSE, NY 13202 | 5/14/2009 | 002511942 | $5,391 |
| BOND SCHOENECK & KING PLLC | 1 LINCOLN CENTER | SYRACUSE, NY 13202 | 5/7/2009 | 002510623 | $1,576 |
| BOND SCHOENECK & KING PLLC | 1 LINCOLN CENTER | SYRACUSE, NY 13202 | 5/1/2009 | 002509523 | $113 |
| BOND SCHOENECK & KING PLLC | 1 LINCOLN CENTER | SYRACUSE, NY 13202 | 4/8/2009 | 002503004 | $2,420 |
| BOND SCHOENECK & KING PLLC | 1 LINCOLN CENTER | SYRACUSE, NY 13202 | 5/22/2009 | 002513652 | $1,414 |
| | | **BOND SCHOENECK & KING PLLC SUBTOTAL** | | | **$15,962** |
| BOOTH ROBERT W | 1265 KNOB CREEK DRIVE | ROCHESTER, MI 48306 | 5/20/2009 | 002965752 | $17,510 |
| BOOTH ROBERT W | 1265 KNOB CREEK DRIVE | ROCHESTER, MI 48306 | 4/2/2009 | 002959179 | $18,643 |
| BOOTH ROBERT W | 1265 KNOB CREEK DRIVE | ROCHESTER, MI 48306 | 3/2/2009 | 002955523 | $16,892 |
| BOOTH ROBERT W | 1265 KNOB CREEK DRIVE | ROCHESTER, MI 48306 | 5/4/2009 | 002963281 | $17,819 |
| | | **BOOTH ROBERT W SUBTOTAL** | | | **$70,864** |
| BOOZ ALLEN & HAMILTON INC | PO BOX 88917 | CHICAGO, IL 606951917 | 3/2/2009 | 002955186 | $79,925 |
| | | **BOOZ ALLEN & HAMILTON INC SUBTOTAL** | | | **$79,925** |
| BORG-WARNER AUTOMOTIVE INC US 60104 BELLWOOD IL | 700 S 25TH AVE | BELLWOOD, IL 60104 | 3/2/2009 | 7500111497 | $242,937 |
| BORG-WARNER AUTOMOTIVE INC US 60104 BELLWOOD IL | 700 S 25TH AVE | BELLWOOD, IL 60104 | 5/20/2009 | 7500112000 | $422,452 |
| BORG-WARNER AUTOMOTIVE INC US 60104 BELLWOOD IL | 700 S 25TH AVE | BELLWOOD, IL 60104 | 5/4/2009 | 7500111841 | $290,908 |
| BORG-WARNER AUTOMOTIVE INC US 60104 BELLWOOD IL | 700 S 25TH AVE | BELLWOOD, IL 60104 | 3/16/2009 | 7500111642 | $85,876 |
| BORG-WARNER AUTOMOTIVE INC US 60104 BELLWOOD IL | 700 S 25TH AVE | BELLWOOD, IL 60104 | 5/20/2009 | 7500111668 | $373,344 |
| | | **BORG-WARNER AUTOMOTIVE INC US 60104 BELLWOOD IL SUBTOTAL** | | | **$1,415,516** |
| BOROUGH OF WEST MIFFLIN | 3000 LEBANON CHURCH RD | WEST MIFFLIN, PA 15122 | 4/8/2009 | 002959752 | $54,859 |
| | | **BOROUGH OF WEST MIFFLIN SUBTOTAL** | | | **$54,859** |
| BOSAL/QUERETARO | 1476 SEAVER WAY | YPSILANTI, MI 48197 | 3/25/2009 | 0000401171 | $11,315 |
| BOSAL/QUERETARO | 1476 SEAVER WAY | YPSILANTI, MI 48197 | 4/24/2009 | 0000402691 | $20,396 |
| BOSAL/QUERETARO | 1476 SEAVER WAY | YPSILANTI, MI 48197 | 5/28/2009 | 0000404720 | $88 |
| BOSAL/QUERETARO | 1476 SEAVER WAY | YPSILANTI, MI 48197 | 5/22/2009 | 0000404091 | $35,234 |

**Motors Liquidation Company**                                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | | **BOSAL/QUERETARO** | **SUBTOTAL** | **$67,033** |
| BOSAL-ORIS NORTH AMERICA INC | | PO BOX 230 | LAVONIA, GA 30553 | 4/2/2009 | 002501576 | $15,318 |
| BOSAL-ORIS NORTH AMERICA INC | | PO BOX 230 | LAVONIA, GA 30553 | 4/28/2009 | 002508636 | $1,200 |
| | | | **BOSAL-ORIS NORTH AMERICA INC SUBTOTAL** | | | **$16,518** |
| BOSTON ATHLETIC ASSOCIATION | | 40 TRINITY PLACE 4TH FL | BOSTON, MA 02116 | 5/20/2009 | 002965477 | $105,000 |
| | | | **BOSTON ATHLETIC ASSOCIATION SUBTOTAL** | | | **$105,000** |
| BOSTON GLOBE THE | | 135 MORRISSEY BLVD | BOSTON, MA 02125 | 4/1/2009 | 002958717 | $8,000 |
| | | | **BOSTON GLOBE THE SUBTOTAL** | | | **$8,000** |
| BOW TIE GROUP LLC | | 675 MERRIMAN ROAD | AKRON, OH 44303 | 3/27/2009 | 002498969 | $22,689 |
| BOW TIE GROUP LLC | | 675 MERRIMAN ROAD | AKRON, OH 44303 | 5/18/2009 | 002512811 | $22,689 |
| BOW TIE GROUP LLC | | 675 MERRIMAN ROAD | AKRON, OH 44303 | 4/27/2009 | 002506512 | $22,689 |
| | | | **BOW TIE GROUP LLC SUBTOTAL** | | | **$68,067** |
| BOWMAN & BROOKE LLP | | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 5/15/2009 | 002964441 | $21,250 |
| BOWMAN & BROOKE LLP | | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 5/15/2009 | 002964440 | $1,025,000 |
| BOWMAN & BROOKE LLP | | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 3/16/2009 | 002956735 | $7,000 |
| | | | **BOWMAN & BROOKE LLP SUBTOTAL** | | | **$1,053,250** |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 4/28/2009 | 002507597 | $21,527 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 3/18/2009 | 002497297 | $160,083 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 5/19/2009 | 002512933 | $109,052 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 3/17/2009 | 002497136 | $478 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 4/16/2009 | 002504199 | $26,973 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 4/7/2009 | 002502875 | $872 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 4/21/2009 | 002505218 | $134,484 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 5/14/2009 | 002511944 | $7,428 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 3/10/2009 | 002495876 | $785 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 5/21/2009 | 002513357 | $1,265 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 5/22/2009 | 002513654 | $8,649 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 3/24/2009 | 002498327 | $26,963 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 5/20/2009 | 002513120 | $9,293 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 5/8/2009 | 002510794 | $13,994 |
| BOWMAN & BROOKE LLP | EFT | PO BOX 1450 NW 5834 ADDRESS | MINNEAPOLIS, MN 554855834 | 4/6/2009 | 002502499 | $41,025 |
| | | | **BOWMAN & BROOKE LLP** | | **EFT SUBTOTAL** | **$562,872** |
| BOWMAN GILFILLAN | | 165 WEST ATREET | SANDTON,  2146 | 5/1/2009 | 290548 | $5,518 |
| | | | **BOWMAN GILFILLAN SUBTOTAL** | | | **$5,518** |
| BOWNE OF CHICAGO INC | | 75 REMITTANCE DR STE 6495 | CHICAGO, IL 606756495 | 4/8/2009 | 002959789 | $7,375 |
| BOWNE OF CHICAGO INC | | 75 REMITTANCE DR STE 6495 | CHICAGO, IL 606756495 | 4/16/2009 | 002960620 | $4,585 |
| BOWNE OF CHICAGO INC | | 75 REMITTANCE DR STE 6495 | CHICAGO, IL 606756495 | 3/2/2009 | 002955329 | $58,482 |
| BOWNE OF CHICAGO INC | | 75 REMITTANCE DR STE 6495 | CHICAGO, IL 606756495 | 3/9/2009 | 002956127 | $5,665 |

**Motors Liquidation Company**                                                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| BOWNE OF CHICAGO INC | 75 REMITTANCE DR STE 6495 | CHICAGO, IL 606756495 | 5/20/2009 | 002965494 | $480 |
| BOWNE OF CHICAGO INC | 75 REMITTANCE DR STE 6495 | CHICAGO, IL 606756495 | 4/1/2009 | 002958736 | $660 |
| | | **BOWNE OF CHICAGO INC SUBTOTAL** | | | **$77,247** |
| BOWRING MARSH BERMUDA LIMITED | P O BOX HM 2444       CRAIG APPIN HOUSE HAMILTON | HMJX BERMUDA, | 4/30/2009 | 042920099 | $1,221,871 |
| | | **BOWRING MARSH BERMUDA LIMITED SUBTOTAL** | | | **$1,221,871** |
| BOYD BARTON ANDKIMMEL AND SILV | | | 4/14/2009 | 901003724 | $5,500 |
| | | **BOYD BARTON ANDKIMMEL AND SILV SUBTOTAL** | | | **$5,500** |
| BOYD MACHINE & REPAIR CO INC | PO BOX 93 | WOLF LAKE, IN 467960093 | 5/15/2009 | 002964516 | $8,740 |
| | | **BOYD MACHINE & REPAIR CO INC SUBTOTAL** | | | **$8,740** |
| BOYLAND CHEVROLET-OLDSMOBILE | 31061 FOREST PRAIRE ROAD | LESUEUR, MN 560584567 | 5/26/2009 | 000148962 | $15,591 |
| | | **BOYLAND CHEVROLET-OLDSMOBILE SUBTOTAL** | | | **$15,591** |
| BOYLE COOL SPRINGS JOINT | PO BOX 17800 | MEMPHIS, TN 38189 | 3/24/2009 | 002389172 | $4,167 |
| BOYLE COOL SPRINGS JOINT | PO BOX 17800 | MEMPHIS, TN 38189 | 4/23/2009 | 002392253 | $4,837 |
| BOYLE COOL SPRINGS JOINT | PO BOX 17800 | MEMPHIS, TN 38189 | 5/14/2009 | 002394497 | $4,262 |
| | | **BOYLE COOL SPRINGS JOINT SUBTOTAL** | | | **$13,266** |
| BP 270 II LLC | PO BOX 75040 | BALTIMORE, MD 21275 | 5/14/2009 | 002394518 | $8,703 |
| BP 270 II LLC | PO BOX 75040 | BALTIMORE, MD 21275 | 4/23/2009 | 002392274 | $10,124 |
| BP 270 II LLC | PO BOX 75040 | BALTIMORE, MD 21275 | 3/24/2009 | 002389194 | $10,124 |
| | | **BP 270 II LLC SUBTOTAL** | | | **$28,951** |
| BRADCO COMPANY INC | 1280 WILLIAMS LAKE RD | WHITE LAKE, MI 48386 | 5/4/2009 | 002962943 | $5,726 |
| BRADCO COMPANY INC | 1280 WILLIAMS LAKE RD | WHITE LAKE, MI 48386 | 5/20/2009 | 002965339 | $2,428 |
| | | **BRADCO COMPANY INC SUBTOTAL** | | | **$8,154** |
| BRAVO EL PASO PROPERTIES | ATTN RAYMOND PALACIOS 6555 MONTANA AVE | EL PASO, TX 79925 | 5/14/2009 | 002394450 | $25,000 |
| BRAVO EL PASO PROPERTIES | ATTN RAYMOND PALACIOS 6555 MONTANA AVE | EL PASO, TX 79925 | 4/23/2009 | 002392205 | $25,000 |
| BRAVO EL PASO PROPERTIES | ATTN RAYMOND PALACIOS 6555 MONTANA AVE | EL PASO, TX 79925 | 3/24/2009 | 002389126 | $25,000 |
| | | **BRAVO EL PASO PROPERTIES SUBTOTAL** | | | **$75,000** |
| BRE/SWISS LLC | PO BOX 60350 | CHARLOTTE, NC 28260 | 3/6/2009 | 002955854 | $30,787 |
| | | **BRE/SWISS LLC SUBTOTAL** | | | **$30,787** |
| BREDE EXPOSITION | 5140 COLORADO BLVD | DENVER, CO 80216 | 3/4/2009 | 002955677 | $105,000 |
| | | **BREDE EXPOSITION SUBTOTAL** | | | **$105,000** |
| BREDE EXPOSITION SERVICES | 2502 LAKE ORANGE DR | ORLANDO, FL 328378337 | 4/1/2009 | 002958749 | $10,000 |
| | | **BREDE EXPOSITION SERVICES SUBTOTAL** | | | **$10,000** |
| BREDHOFF & KAISER CLIENTS | 805 FIFTEENTH ST NW STE 1000 | WASHINGTON, DC 20005 | 3/23/2009 | 000147235 | $242,790 |
| | | **BREDHOFF & KAISER CLIENTS SUBTOTAL** | | | **$242,790** |
| BREHOB CORP | PO BOX 2023 | INDIANAPOLIS, IN 462062023 | 3/2/2009 | 002955180 | $1,450 |

Motors Liquidation Company                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| BREHOB CORP | PO BOX 2023 | INDIANAPOLIS, IN 462062023 | 4/2/2009 | 002958849 | $30,883 |
| BREHOB CORP | PO BOX 2023 | INDIANAPOLIS, IN 462062023 | 4/14/2009 | 002960166 | $725 |
| BREHOB CORP | PO BOX 2023 | INDIANAPOLIS, IN 462062023 | 5/20/2009 | 002965293 | $925 |
| | | | | **BREHOB CORP SUBTOTAL** | **$33,983** |
| BRENDEL ASSOCIATES LIMITED | 24407 ROCKFORD STREET | DEARBORN, MI 48124 | 5/20/2009 | 002965539 | $6,000 |
| | | | **BRENDEL ASSOCIATES LIMITED SUBTOTAL** | | **$6,000** |
| BRENNTAG GREAT LAKES LLC | PO BOX 444 | BUTLER, WI 53007 | 3/23/2009 | 002498164 | $5,429 |
| BRENNTAG GREAT LAKES LLC | PO BOX 444 | BUTLER, WI 53007 | 5/28/2009 | 002516002 | $65,052 |
| BRENNTAG GREAT LAKES LLC | PO BOX 444 | BUTLER, WI 53007 | 4/2/2009 | 002501240 | $31,386 |
| BRENNTAG GREAT LAKES LLC | PO BOX 444 | BUTLER, WI 53007 | 5/6/2009 | 002510465 | $548 |
| BRENNTAG GREAT LAKES LLC | PO BOX 444 | BUTLER, WI 53007 | 4/28/2009 | 002508256 | $5,988 |
| BRENNTAG GREAT LAKES LLC | PO BOX 444 | BUTLER, WI 53007 | 3/16/2009 | 002496993 | $16 |
| | | | **BRENNTAG GREAT LAKES LLC SUBTOTAL** | | **$108,419** |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS, TX 75397 | 5/20/2009 | 002965341 | $18,412 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS, TX 75397 | 5/4/2009 | 002962944 | $26,665 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS, TX 75397 | 3/2/2009 | 002955212 | $1,905 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | DALLAS, TX 75397 | 4/2/2009 | 002958884 | $17,142 |
| | | | **BRENNTAG SOUTHWEST INC SUBTOTAL** | | **$64,123** |
| BRENNTAG/HENDERSON | 1405 HWY 136 W | HENDERSON, KY 42420 | 3/2/2009 | 0000400645 | $14,731 |
| | | | **BRENNTAG/HENDERSON  SUBTOTAL** | | **$14,731** |
| BRET T NORTHINGTON TRUSTEE | PO BOX 997 | REEDLEY, CA 93654 | 4/23/2009 | 002392226 | $29,126 |
| BRET T NORTHINGTON TRUSTEE | PO BOX 997 | REEDLEY, CA 93654 | 5/14/2009 | 002394471 | $29,126 |
| BRET T NORTHINGTON TRUSTEE | PO BOX 997 | REEDLEY, CA 93654 | 3/24/2009 | 002389146 | $30,279 |
| | | | **BRET T NORTHINGTON TRUSTEE SUBTOTAL** | | **$88,531** |
| BRETAN FLORENCE | 6568 W ATLANTIC AVE | DELRAY BEACH, FL 33446 | 3/27/2009 | 002498985 | $18,480 |
| BRETAN FLORENCE | 6568 W ATLANTIC AVE | DELRAY BEACH, FL 33446 | 5/18/2009 | 002512827 | $14,520 |
| BRETAN FLORENCE | 6568 W ATLANTIC AVE | DELRAY BEACH, FL 33446 | 4/27/2009 | 002506527 | $14,520 |
| | | | **BRETAN FLORENCE SUBTOTAL** | | **$47,520** |
| BRIAN AND NICKIE HUDSON ANDCON | | | 3/16/2009 | 901002680 | $14,500 |
| | | | **BRIAN AND NICKIE HUDSON ANDCON SUBTOTAL** | | **$14,500** |
| BRIAN BOUDREAUX ANDDALTON & AS | | | 4/2/2009 | 901003407 | $7,500 |
| | | | **BRIAN BOUDREAUX ANDDALTON & AS SUBTOTAL** | | **$7,500** |
| BRIAN C. & DAWN WHEELER &KROHN | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/17/2009 | 901002729 | $6,900 |
| | | | **BRIAN C. & DAWN WHEELER &KROHN SUBTOTAL** | | **$6,900** |
| BRIAN OR DON KIRKES ANDALEX SI | | | 5/8/2009 | 901006078 | $5,500 |
| | | | **BRIAN OR DON KIRKES ANDALEX SI SUBTOTAL** | | **$5,500** |
| BRIAN PENNOCK, BRYNN PENNOCK,L | | | 3/26/2009 | 901003161 | $7,750 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | BRIAN PENNOCK, BRYNN PENNOCK,L SUBTOTAL | | **$7,750** |
| BRIAN S DAVENPORT ANDDAVID J G | | | 3/18/2009 | 901002801 | $5,500 |
| | | | BRIAN S DAVENPORT ANDDAVID J G SUBTOTAL | | **$5,500** |
| BRIAN S. & MARISSA A.LACHOWICZ | | | 3/13/2009 | 901002641 | $7,000 |
| | | | BRIAN S. & MARISSA A.LACHOWICZ SUBTOTAL | | **$7,000** |
| BRIAN W. ANDERSON &DALTON & AS | | | 5/1/2009 | 901005532 | $10,000 |
| | | | BRIAN W. ANDERSON &DALTON & AS SUBTOTAL | | **$10,000** |
| BRIDGESTONE AMERICAS LLC | PO BOX 905392 | CHARLOTTE, NC 282905392 | 5/14/2009 | 002964319 | $26,392 |
| BRIDGESTONE AMERICAS LLC | PO BOX 905392 | CHARLOTTE, NC 282905392 | 5/7/2009 | 002963574 | $21,390 |
| | | | BRIDGESTONE AMERICAS LLC SUBTOTAL | | **$47,782** |
| BRIDGEWAY INTERNATIONAL | 801 LAUREL OAK DR  STE 620 | NAPLES, FL 34108 | 4/2/2009 | 002501342 | $12,294 |
| BRIDGEWAY INTERNATIONAL | 801 LAUREL OAK DR  STE 620 | NAPLES, FL 34108 | 4/8/2009 | 002503066 | $5,825 |
| | | | BRIDGEWAY INTERNATIONAL SUBTOTAL | | **$18,118** |
| BRIGGS & MORGAN PA TRUST | 2200 IDS CENTER 80 S 8TH ST | MINNEAPOLIS, MN 55402 | 5/8/2009 | 002963725 | $10,201 |
| | | | BRIGGS & MORGAN PA TRUST SUBTOTAL | | **$10,201** |
| BRIGHTON LABORATORIES INC | 11871 GRAND RIVER AVE | BRIGHTON, MI 481168505 | 5/15/2009 | 002964571 | $2,079 |
| BRIGHTON LABORATORIES INC | 11871 GRAND RIVER AVE | BRIGHTON, MI 481168505 | 5/8/2009 | 002963832 | $11,396 |
| | | | BRIGHTON LABORATORIES INC SUBTOTAL | | **$13,475** |
| BRINKS DEUTSCHLAND GMBH | CARGO CENTER BUILDING 458 E  FL 2 | FRANKFURT,  60549 | 4/20/2009 | 000045045 | $8,004 |
| BRINKS DEUTSCHLAND GMBH | CARGO CENTER BUILDING 458 E  FL 2 | FRANKFURT,  60549 | 5/18/2009 | 000045536 | $6,707 |
| BRINKS DEUTSCHLAND GMBH | CARGO CENTER BUILDING 458 E  FL 2 | FRANKFURT,  60549 | 5/11/2009 | 000045422 | $8,590 |
| | | | BRINKS DEUTSCHLAND GMBH SUBTOTAL | | **$23,301** |
| BRISTOL-MYERS SQUIBB COMPANY | 100 NASSAU PARK BLVD | PRINCETON, NJ 085405932 | 4/28/2009 | 000148158 | $257,760 |
| | | | BRISTOL-MYERS SQUIBB COMPANY SUBTOTAL | | **$257,760** |
| BROADRIDGE | PO BOX 23487 | NEWARK, NJ 07189 | 5/14/2009 | 002964324 | $163 |
| BROADRIDGE | PO BOX 23487 | NEWARK, NJ 07189 | 5/15/2009 | 002964422 | $18,690 |
| BROADRIDGE | PO BOX 23487 | NEWARK, NJ 07189 | 3/13/2009 | 002956428 | $164 |
| | | | BROADRIDGE SUBTOTAL | | **$19,017** |
| BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS | 51 MERCEDES WAY | EDGEWOOD, NY 11717 | 5/27/2009 | 2905321 | $2,217,567 |
| | | | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS SUBTOTAL | | **$2,217,567** |
| BROADWAY IN CHICAGO LLC | 17 NORTH STATE ST STE 810 | CHICAGO, IL 60602 | 3/25/2009 | 002957832 | $400,000 |
| | | | BROADWAY IN CHICAGO LLC SUBTOTAL | | **$400,000** |
| BROGDEN PROPERTIES LLC | 1500 E SANTA FE | OLATHE, KS 66061 | 4/23/2009 | 002392177 | $20,000 |
| BROGDEN PROPERTIES LLC | 1500 E SANTA FE | OLATHE, KS 66061 | 5/14/2009 | 002394422 | $20,000 |
| BROGDEN PROPERTIES LLC | 1500 E SANTA FE | OLATHE, KS 66061 | 3/24/2009 | 002389096 | $20,000 |

**Motors Liquidation Company**                                                                              **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | **BROGDEN PROPERTIES LLC SUBTOTAL** | | | **$60,000** |
| BRONS & SALAS ONLY | PO BOX 145390 | CORAL GABLES, FL 331145390 | 5/18/2009 | 002964850 | $5,223 |
| BRONS & SALAS ONLY | PO BOX 145390 | CORAL GABLES, FL 331145390 | 4/29/2009 | 002962049 | $1,747 |
| BRONS & SALAS ONLY | PO BOX 145390 | CORAL GABLES, FL 331145390 | 4/14/2009 | 002960132 | $20,612 |
| BRONS & SALAS ONLY | PO BOX 145390 | CORAL GABLES, FL 331145390 | 3/27/2009 | 002958012 | $3,526 |
| | | **BRONS & SALAS ONLY SUBTOTAL** | | | **$31,108** |
| BROOKHAVEN SCIENCES ASSOC LLC | PO BOX 5000 BLDG 400 D | UPTON, NY 119735000 | 5/4/2009 | 002962850 | $35,581 |
| BROOKHAVEN SCIENCES ASSOC LLC | PO BOX 5000 BLDG 400 D | UPTON, NY 119735000 | 5/8/2009 | 002963685 | $18,079 |
| BROOKHAVEN SCIENCES ASSOC LLC | PO BOX 5000 BLDG 400 D | UPTON, NY 119735000 | 5/20/2009 | 002965181 | $1,675 |
| BROOKHAVEN SCIENCES ASSOC LLC | PO BOX 5000 BLDG 400 D | UPTON, NY 119735000 | 3/20/2009 | 002957180 | $20,769 |
| BROOKHAVEN SCIENCES ASSOC LLC | PO BOX 5000 BLDG 400 D | UPTON, NY 119735000 | 3/6/2009 | 002955796 | $21,950 |
| BROOKHAVEN SCIENCES ASSOC LLC | PO BOX 5000 BLDG 400 D | UPTON, NY 119735000 | 4/14/2009 | 002960039 | $13,131 |
| | | **BROOKHAVEN SCIENCES ASSOC LLC SUBTOTAL** | | | **$111,185** |
| BROOKS & KUSHMAN PC | 1000 TOWN CTR 22ND FL | SOUTHFIELD, MI 48075 | 4/21/2009 | 002505222 | $22,145 |
| BROOKS & KUSHMAN PC | 1000 TOWN CTR 22ND FL | SOUTHFIELD, MI 48075 | 3/17/2009 | 002497139 | $22,836 |
| BROOKS & KUSHMAN PC | 1000 TOWN CTR 22ND FL | SOUTHFIELD, MI 48075 | 3/24/2009 | 002498331 | $9,612 |
| BROOKS & KUSHMAN PC | 1000 TOWN CTR 22ND FL | SOUTHFIELD, MI 48075 | 5/12/2009 | 002511539 | $39,257 |
| BROOKS & KUSHMAN PC | 1000 TOWN CTR 22ND FL | SOUTHFIELD, MI 48075 | 5/22/2009 | 002513657 | $33,487 |
| BROOKS & KUSHMAN PC | 1000 TOWN CTR 22ND FL | SOUTHFIELD, MI 48075 | 5/13/2009 | 002511727 | $2,754 |
| BROOKS & KUSHMAN PC | 1000 TOWN CTR 22ND FL | SOUTHFIELD, MI 48075 | 5/28/2009 | 002515359 | $10,058 |
| | | **BROOKS & KUSHMAN PC SUBTOTAL** | | | **$140,148** |
| BROOKS E J | PO BOX 15018 | NEWARK, NJ 07192 | 4/6/2009 | 002502512 | $242 |
| BROOKS E J | PO BOX 15018 | NEWARK, NJ 07192 | 3/16/2009 | 002496861 | $595 |
| BROOKS E J | PO BOX 15018 | NEWARK, NJ 07192 | 4/2/2009 | 002500730 | $9,040 |
| BROOKS E J | PO BOX 15018 | NEWARK, NJ 07192 | 4/13/2009 | 002503668 | $238 |
| BROOKS E J | PO BOX 15018 | NEWARK, NJ 07192 | 5/28/2009 | 002515403 | $1,475 |
| BROOKS E J | PO BOX 15018 | NEWARK, NJ 07192 | 3/23/2009 | 002498027 | $893 |
| | | **BROOKS E J SUBTOTAL** | | | **$12,482** |
| BROOME OLDSMOBILE INC | 11911 E 40 HWY | INDEPENDENCE, MO 64055 | 3/24/2009 | 002389039 | $19,000 |
| BROOME OLDSMOBILE INC | 11911 E 40 HWY | INDEPENDENCE, MO 64055 | 4/23/2009 | 002392120 | $19,000 |
| BROOME OLDSMOBILE INC | 11911 E 40 HWY | INDEPENDENCE, MO 64055 | 5/14/2009 | 002394367 | $19,000 |
| | | **BROOME OLDSMOBILE INC SUBTOTAL** | | | **$57,000** |
| BROUSE MCDOWELL (JR ENGINEERING) | 388 S. MAIN STREET SUITE 500 | AKRON, OH 44311 | 4/16/2009 | 2904183 | $16,200 |
| | | **BROUSE MCDOWELL (JR ENGINEERING) SUBTOTAL** | | | **$16,200** |
| BROWN & BROWN CHEVROLET | 6330 E SUPERSTITION SPRGS BLVD | MESA, AZ 85206 | 4/23/2009 | 002392157 | $10,000 |
| BROWN & BROWN CHEVROLET | 6330 E SUPERSTITION SPRGS BLVD | MESA, AZ 85206 | 3/24/2009 | 002389076 | $10,000 |
| BROWN & BROWN CHEVROLET | 6330 E SUPERSTITION SPRGS BLVD | MESA, AZ 85206 | 5/14/2009 | 002394403 | $10,000 |

**Motors Liquidation Company**

Case Number:    09-50026

**Attachment 3b**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | BROWN & BROWN CHEVROLET SUBTOTAL | | | $30,000 |
| BROWN CO MOBERLY | 401 S. STEELE | IONIA, MI 48846 | 4/1/2009 | 290426 | $362,973 |
| | | BROWN CO MOBERLY SUBTOTAL | | | $362,973 |
| BROWN INDUSTRIAL PARTS | 5510 NE ANTIOCH RD STE 200 | KANSAS CITY, MO 64119 | 5/4/2009 | 002963142 | $12,444 |
| BROWN INDUSTRIAL PARTS | 5510 NE ANTIOCH RD STE 200 | KANSAS CITY, MO 64119 | 4/27/2009 | 002961835 | $2,067 |
| BROWN INDUSTRIAL PARTS | 5510 NE ANTIOCH RD STE 200 | KANSAS CITY, MO 64119 | 3/2/2009 | 002955400 | $244 |
| | | BROWN INDUSTRIAL PARTS SUBTOTAL | | | $14,754 |
| BROWN REX HUGH | 717 TRINWAY | TROY, MI 48085 | 5/4/2009 | 002962870 | $14,080 |
| BROWN REX HUGH | 717 TRINWAY | TROY, MI 48085 | 4/2/2009 | 002958795 | $12,640 |
| BROWN REX HUGH | 717 TRINWAY | TROY, MI 48085 | 3/2/2009 | 002955130 | $12,160 |
| | | BROWN REX HUGH SUBTOTAL | | | $38,880 |
| BRUCE E. BUYCK AND CONSUMERLEG | | | 4/1/2009 | 901003333 | $8,000 |
| | | BRUCE E. BUYCK AND CONSUMERLEG SUBTOTAL | | | $8,000 |
| BRUCE G. RUSSELL AND ALEXSIMAN | | | 5/12/2009 | 901006233 | $6,000 |
| | | BRUCE G. RUSSELL AND ALEXSIMAN SUBTOTAL | | | $6,000 |
| BRUCE R. ENGEL, JR. | | | 4/7/2009 | 901003522 | $6,205 |
| | | BRUCE R. ENGEL, JR. SUBTOTAL | | | $6,205 |
| BRUKER INSTRUMENTS  INC | MANNING PARK | BILLERICA, MA 01821 | 5/7/2009 | 002963648 | $8,545 |
| | | BRUKER INSTRUMENTS  INC SUBTOTAL | | | $8,545 |
| BUCHANNAN INGERSOLL & ROONEY | ONE OXFORD CENTRE 20TH FLOOR 301 GRANT STREET | PITTSBURGH, PA 15219 | 5/12/2009 | 002964166 | $5,905 |
| BUCHANNAN INGERSOLL & ROONEY | ONE OXFORD CENTRE 20TH FLOOR 301 GRANT STREET | PITTSBURGH, PA 15219 | 3/6/2009 | 002955838 | $1,562 |
| | | BUCHANNAN INGERSOLL & ROONEY SUBTOTAL | | | $7,467 |
| BUDGET RENT A CAR | 2501 KENWORTH RD | NANAIMO, BC V9T 3M4 | 4/16/2009 | 041420097 | $543,252 |
| | | BUDGET RENT A CAR SUBTOTAL | | | $543,252 |
| BUDGET RENT A CAR OF CALGARY | 2330 96TH AVENUE NE | CALGARY , AB T3J 3M9 | 4/16/2009 | 041420092 | $445,738 |
| | | BUDGET RENT A CAR OF CALGARY SUBTOTAL | | | $445,738 |
| BUDGET RENT A CAR OF EDMONTON | 4612 - 95 STREET | EDMONTON , AB T6E 5Z6 | 4/16/2009 | 041420099 | $152,262 |
| | | BUDGET RENT A CAR OF EDMONTON SUBTOTAL | | | $152,262 |
| BUG MUSIC INC | 7750 SUNSET BOULEVARD | LOS ANGELES, CA 90046 | 5/6/2009 | 002963534 | $48,125 |
| | | BUG MUSIC INC SUBTOTAL | | | $48,125 |
| BUNNIN LEO L | 2286 MELFORD CT | THOUSAND OAKS, CA 91361 | 3/24/2009 | 002389218 | $26,000 |
| BUNNIN LEO L | 2286 MELFORD CT | THOUSAND OAKS, CA 91361 | 5/14/2009 | 002394543 | $26,000 |
| BUNNIN LEO L | 2286 MELFORD CT | THOUSAND OAKS, CA 91361 | 4/23/2009 | 002392300 | $26,000 |
| | | BUNNIN LEO L SUBTOTAL | | | $78,000 |
| BURBANK (CITY OF) CA | PO BOX 631 | BURBANK , CA 915030631 | 3/18/2009 | 003684325 | $2,207 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| BURBANK (CITY OF) CA | PO BOX 631 | BURBANK          , CA 915030631 | 4/16/2009 | 003689468 | $2,132 |
| BURBANK (CITY OF) CA | PO BOX 631 | BURBANK          , CA 915030631 | 5/18/2009 | 003694265 | $184 |
| BURBANK (CITY OF) CA | PO BOX 631 | BURBANK          , CA 915030631 | 5/19/2009 | 003694360 | $2,442 |
| | | **BURBANK (CITY OF) CA SUBTOTAL** | | | **$6,965** |
| BUREAU VERITAS NORTH AMERICA | 13905 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/28/2009 | 002516075 | $480 |
| BUREAU VERITAS NORTH AMERICA | 13905 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/18/2009 | 002512719 | $343 |
| BUREAU VERITAS NORTH AMERICA | 13905 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/9/2009 | 002495733 | $477 |
| BUREAU VERITAS NORTH AMERICA | 13905 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/6/2009 | 002502721 | $4,529 |
| BUREAU VERITAS NORTH AMERICA | 13905 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/20/2009 | 002513171 | $2,429 |
| BUREAU VERITAS NORTH AMERICA | 13905 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/27/2009 | 002506415 | $1,064 |
| BUREAU VERITAS NORTH AMERICA | 13905 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/28/2009 | 002508329 | $998 |
| BUREAU VERITAS NORTH AMERICA | 13905 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/1/2009 | 002509601 | $123 |
| BUREAU VERITAS NORTH AMERICA | 13905 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/2/2009 | 002501304 | $79 |
| BUREAU VERITAS NORTH AMERICA | 13905 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/20/2009 | 002505034 | $1,532 |
| BUREAU VERITAS NORTH AMERICA | 13905 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/29/2009 | 002517198 | $81 |
| | | **BUREAU VERITAS NORTH AMERICA SUBTOTAL** | | | **$12,134** |
| BURKE TIMOTHY M | 27420 YNEZ RD PO BOX 892830 | TEMECULA, CA 925892830 | 4/23/2009 | 002392202 | $75,000 |
| BURKE TIMOTHY M | 27420 YNEZ RD PO BOX 892830 | TEMECULA, CA 925892830 | 3/24/2009 | 002389123 | $75,000 |
| BURKE TIMOTHY M | 27420 YNEZ RD PO BOX 892830 | TEMECULA, CA 925892830 | 5/14/2009 | 002394447 | $75,000 |
| | | **BURKE TIMOTHY M SUBTOTAL** | | | **$225,000** |
| BURKHALTER TODD A | 5113 COOPER RIVER AVE | LAS VEGAS, NV 89130 | 3/25/2009 | 002957789 | $10,000 |
| | | **BURKHALTER TODD A SUBTOTAL** | | | **$10,000** |
| BURKLAND TEXTRON | 6520 S STATE ROAD | GOODRICH, MI 48438 | 5/4/2009 | 7500111842 | $2,081 |
| BURKLAND TEXTRON | 6520 S STATE ROAD | GOODRICH, MI 48438 | 5/20/2009 | 7500112001 | $1,108 |
| BURKLAND TEXTRON | 6520 S STATE ROAD | GOODRICH, MI 48438 | 3/2/2009 | 7500111499 | $3,305 |
| BURKLAND TEXTRON | 6520 S STATE ROAD | GOODRICH, MI 48438 | 4/2/2009 | 7500111670 | $2,580 |
| | | **BURKLAND TEXTRON SUBTOTAL** | | | **$9,074** |
| BUSCON SHOW | 3520 CHALLENGER ST | TORRENCE, CA 905031640 | 3/24/2009 | 002957701 | $5,805 |
| | | **BUSCON SHOW SUBTOTAL** | | | **$5,805** |
| BUSINESS COUNCIL | | | 3/12/2009 | 003683402 | $15,000 |
| | | **BUSINESS COUNCIL SUBTOTAL** | | | **$15,000** |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 5/6/2009 | 000148334 | $69,535 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 5/12/2009 | 000148588 | $5,100 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 5/12/2009 | 000148592 | $2,650 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 5/12/2009 | 000148591 | $1,690 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 5/12/2009 | 000148589 | $4,950 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 5/6/2009 | 000148333 | $5,450 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 5/4/2009 | 000148303 | $83,525 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 4/14/2009 | 000147741 | $6,500 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 4/14/2009 | 000147739 | $49,425 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 5/14/2009 | 000148622 | $173,850 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 4/2/2009 | 000147435 | $4,250 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 4/2/2009 | 000147434 | $58,615 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 4/2/2009 | 000147433 | $5,000 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 4/2/2009 | 000147432 | $38,400 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 4/2/2009 | 000147431 | $169,915 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 3/12/2009 | 000146927 | $94,415 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 3/6/2009 | 000146753 | $49,565 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 4/14/2009 | 000147740 | $59,180 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 5/12/2009 | 000148590 | $5,960 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD | MINNEAPOLIS, MN 55439 | 4/2/2009 | 000147436 | $86,520 |
| | | | | **BUSINESS INCENTIVES SUBTOTAL** | **$974,495** |
| BUSINESS ROUNDTABLE | | | 3/12/2009 | 003683403 | $235,560 |
| | | | | **BUSINESS ROUNDTABLE SUBTOTAL** | **$235,560** |
| BUTLER ROGERS BASKETT | 475 TENTH AVENUE | NEW YORK, NY 10018 | 3/2/2009 | 002955310 | $15,834 |
| | | | | **BUTLER ROGERS BASKETT SUBTOTAL** | **$15,834** |
| BUTTERWORTH INDUSTRIES INC | PO BOX 107 | GAS CITY, IN 46933 | 5/26/2009 | 002514200 | $79 |
| BUTTERWORTH INDUSTRIES INC | PO BOX 107 | GAS CITY, IN 46933 | 4/20/2009 | 002504943 | $4,624 |
| BUTTERWORTH INDUSTRIES INC | PO BOX 107 | GAS CITY, IN 46933 | 3/30/2009 | 002499368 | $3,496 |
| BUTTERWORTH INDUSTRIES INC | PO BOX 107 | GAS CITY, IN 46933 | 3/16/2009 | 002496935 | $5,484 |
| | | | | **BUTTERWORTH INDUSTRIES INC SUBTOTAL** | **$13,683** |
| BYERS DELAWARE AUTO LLC | 1101 COLUMBUS PIKE | DELAWARE, OH 43015 | 3/4/2009 | 002955686 | $450,000 |
| | | | | **BYERS DELAWARE AUTO LLC SUBTOTAL** | **$450,000** |
| C S & F PROPERTIES | GENERAL COUNSEL 1530 SOUTH 500 W | SALT LAKE CITY, UT 84115 | 3/24/2009 | 002389145 | $24,700 |
| C S & F PROPERTIES | GENERAL COUNSEL 1530 SOUTH 500 W | SALT LAKE CITY, UT 84115 | 5/14/2009 | 002394470 | $24,700 |
| C S & F PROPERTIES | GENERAL COUNSEL 1530 SOUTH 500 W | SALT LAKE CITY, UT 84115 | 4/23/2009 | 002392225 | $24,700 |
| | | | | **C S & F PROPERTIES SUBTOTAL** | **$74,100** |
| C&H DISTRIBUTORS LLC | 22133 NETWORK PLACE | CHICAGO, IL 606731133 | 3/2/2009 | 002955446 | $21,994 |
| | | | | **C&H DISTRIBUTORS LLC SUBTOTAL** | **$21,994** |
| C&S PATENT & LAW OFFICE | 1451-34 SEOCHO-DONG SECOHO-GU 13TH FL SEOCHO-PYUNGHWA BLDG | SEOUL, 137-070 | 5/18/2009 | 002964857 | $12,102 |
| C&S PATENT & LAW OFFICE | 1451-34 SEOCHO-DONG SECOHO-GU 13TH FL SEOCHO-PYUNGHWA BLDG | SEOUL, 137-070 | 4/28/2009 | 002961957 | $13,952 |
| | | | | **C&S PATENT & LAW OFFICE SUBTOTAL** | **$26,054** |
| C4 EXPLOSIVE COMMUNICATIONS | 135 N OLD WOODWARD | BIRMINGHAM, MI 48009 | 5/13/2009 | 002511824 | $578,232 |
| C4 EXPLOSIVE COMMUNICATIONS | 135 N OLD WOODWARD | BIRMINGHAM, MI 48009 | 3/10/2009 | 002495963 | $176,746 |
| | | | | **C4 EXPLOSIVE COMMUNICATIONS SUBTOTAL** | **$754,979** |

Motors Liquidation Company                                                                            Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CABLE MFG & ASSEMBLY CO | PO BOX 409 | BOLIVAR, OH 446120409 | 4/2/2009 | 002501118 | $84,141 |
| CABLE MFG & ASSEMBLY CO | PO BOX 409 | BOLIVAR, OH 446120409 | 5/28/2009 | 002515857 | $13,862 |
| CABLE MFG & ASSEMBLY CO | PO BOX 409 | BOLIVAR, OH 446120409 | 4/30/2009 | 002509322 | $254 |
| CABLE MFG & ASSEMBLY CO | PO BOX 409 | BOLIVAR, OH 446120409 | 4/28/2009 | 002508109 | $39,878 |
| CABLE MFG & ASSEMBLY CO | PO BOX 409 | BOLIVAR, OH 446120409 | 5/1/2009 | 002509583 | $254 |
| | | | **CABLE MFG & ASSEMBLY CO SUBTOTAL** | | **$138,389** |
| CABLECO TECHNOLOGIES CORP | PO BOX 91271 | CHICAGO, IL 606931271 | 3/2/2009 | 002955504 | $8,528 |
| | | | **CABLECO TECHNOLOGIES CORP SUBTOTAL** | | **$8,528** |
| CABOT IND VALUE FUND II OP LP | C/O CABOT PROPERTIES INC ONE BEACON STREET 17TH FLOOR | BOSTON, MA 02108 | 4/23/2009 | 002392310 | $170,578 |
| CABOT IND VALUE FUND II OP LP | C/O CABOT PROPERTIES INC    ONE BEACON STREET 17TH FLOOR ONE BEACON STREET 17TH FLOOR | BOSTON, MA 02108 | 5/14/2009 | 002394553 | $170,578 |
| CABOT IND VALUE FUND II OP LP | C/O CABOT PROPERTIES INC    ONE BEACON STREET 17TH FLOOR BEACON STREET 17TH FLOOR | BOSTON, MA 02108 | 3/24/2009 | 002389228 | $170,578 |
| | | | **CABOT IND VALUE FUND II OP LP SUBTOTAL** | | **$511,734** |
| CABOT INDUSTRIAL VALUE FUND II | PO BOX 535027 | ATLANTA, GA 303535027 | 3/24/2009 | 002389226 | $132,085 |
| CABOT INDUSTRIAL VALUE FUND II | PO BOX 535027 | ATLANTA, GA 303535027 | 4/23/2009 | 002392308 | $132,085 |
| CABOT INDUSTRIAL VALUE FUND II | LOCKBOX #774057    4057 SOLUTIONS CENTER 4057 SOLUTIONS CENTER | CHICAGO, IL 606774000 | 5/14/2009 | 002394548 | $254,030 |
| CABOT INDUSTRIAL VALUE FUND II | LOCKBOX #774057 4057 SOLUTIONS CENTER | CHICAGO, IL 606774000 | 3/24/2009 | 002389223 | $254,030 |
| CABOT INDUSTRIAL VALUE FUND II | LOCKBOX #774057    4057 SOLUTIONS CENTER 4057 SOLUTIONS CENTER | CHICAGO, IL 606774000 | 4/23/2009 | 002392305 | $254,030 |
| CABOT INDUSTRIAL VALUE FUND II | PO BOX 535027 | ATLANTA, GA 303535027 | 5/14/2009 | 002394551 | $132,085 |
| | | | **CABOT INDUSTRIAL VALUE FUND II SUBTOTAL** | | **$1,158,345** |
| CAD CAM SERVICES INC | 4017 BROCKTON DR SE | KENTWOOD, MI 49512 | 3/5/2009 | 002955771 | $11,000 |
| | | | **CAD CAM SERVICES INC SUBTOTAL** | | **$11,000** |
| CAD FX INC | G 4488 W BRISTOL ROAD | FLINT, MI 48507 | 4/28/2009 | 002508714 | $29,400 |
| | | | **CAD FX INC SUBTOTAL** | | **$29,400** |
| CADDO/SHREVEPORT | P O BOX 104 | SHREVEPORT, LA 71161 | 3/18/2009 | 002957005 | $2,376 |
| CADDO/SHREVEPORT | P O BOX 104 | SHREVEPORT, LA 71161 | 5/19/2009 | 002965029 | $48 |
| CADDO/SHREVEPORT | P O BOX 104 | SHREVEPORT, LA 71161 | 4/16/2009 | 002960567 | $6,402 |
| CADDO/SHREVEPORT | P O BOX 104 | SHREVEPORT, LA 71161 | 3/18/2009 | 002957006 | $20,877 |
| CADDO/SHREVEPORT | P O BOX 104 | SHREVEPORT, LA 71161 | 4/16/2009 | 002960568 | $25,224 |
| CADDO/SHREVEPORT | P O BOX 104 | SHREVEPORT, LA 71161 | 5/19/2009 | 002965028 | $3,795 |
| CADDO/SHREVEPORT | P O BOX 104 | SHREVEPORT, LA 71161 | 3/18/2009 | 002957007 | $53 |
| CADDO/SHREVEPORT | P O BOX 104 | SHREVEPORT, LA 71161 | 4/16/2009 | 002960569 | $32 |
| CADDO/SHREVEPORT | P O BOX 104 | SHREVEPORT, LA 71161 | 5/8/2009 | 002963705 | $348,770 |
| CADDO/SHREVEPORT | P O BOX 104 | SHREVEPORT, LA 71161 | 5/19/2009 | 002965027 | $13,203 |
| | | | **CADDO/SHREVEPORT SUBTOTAL** | | **$420,779** |

**Motors Liquidation Company**                                                                              **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|------------------|--------------|----------------|----------------|
| CADOGAN TATE WORLDWIDE | MOLLY MILLARS LANE WOKINGHAM RG41 2PX | UNITED KINDGOM, | 3/9/2009 | 000044544 | $34,856 |
| | | **CADOGAN TATE WORLDWIDE SUBTOTAL** | | | **$34,856** |
| CAGNAZZI RACING | PO BOX 3905 | MOORESVILLE, NC 28117 | 3/25/2009 | 002957859 | $10,000 |
| | | **CAGNAZZI RACING SUBTOTAL** | | | **$10,000** |
| CAHILL GORDON & REINDEL | 80 PINE STREET | NEW YORK, NY 100051702 | 5/28/2009 | 2905173 | $149,519 |
| | | **CAHILL GORDON & REINDEL SUBTOTAL** | | | **$149,519** |
| CAHILL GORDON & REINDEL LLP | 80 PINE STREET | NEW YORK, NY 100051702 | 5/4/2009 | 290584 | $2,953,795 |
| | | **CAHILL GORDON & REINDEL LLP SUBTOTAL** | | | **$2,953,795** |
| CAI LEASING CANADA LTD | 3300 S PARKER RD STE 500    ATTN ANN DANIELSON | AURORA, CO 80014 | 3/19/2009 | 002957148 | $624 |
| CAI LEASING CANADA LTD | 3300 S PARKER RD STE 500    ATTN ANN DANIELSON | AURORA, CO 80014 | 3/23/2009 | 002957561 | $8,069 |
| CAI LEASING CANADA LTD | 3300 S PARKER RD STE 500    ATTN ANN DANIELSON | AURORA, CO 80014 | 5/15/2009 | 002964559 | $5,591 |
| CAI LEASING CANADA LTD | 3300 S PARKER RD STE 500    ATTN ANN DANIELSON | AURORA, CO 80014 | 4/20/2009 | 002961138 | $6,648 |
| | | **CAI LEASING CANADA LTD SUBTOTAL** | | | **$20,932** |
| CAIN BYRD D JR | 127 RUE DE GRANDE    ATTN BYRD D CAIN JR | BRENTWOOD, TN 37027 | 3/24/2009 | 002389079 | $37,142 |
| CAIN BYRD D JR | 127 RUE DE GRANDE    ATTN BYRD D CAIN JR | BRENTWOOD, TN 37027 | 5/14/2009 | 002394406 | $37,142 |
| CAIN BYRD D JR | 127 RUE DE GRANDE    ATTN BYRD D CAIN JR | BRENTWOOD, TN 37027 | 4/23/2009 | 002392160 | $37,142 |
| | | **CAIN BYRD D JR SUBTOTAL** | | | **$111,425** |
| CALDWELL RICHARD W | 49 HICKORY HILLS CIR | LITTLE ROCK, AR 72212 | 4/27/2009 | 002506508 | $23,704 |
| CALDWELL RICHARD W | 49 HICKORY HILLS CIR | LITTLE ROCK, AR 72212 | 3/27/2009 | 002498965 | $23,704 |
| CALDWELL RICHARD W | 49 HICKORY HILLS CIR | LITTLE ROCK, AR 72212 | 5/18/2009 | 002512807 | $23,704 |
| | | **CALDWELL RICHARD W SUBTOTAL** | | | **$71,112** |
| CALHOUN FOUNDRY | 506 S. CLAY ST | HOMER, MI 492451359 | 3/16/2009 | 2903192 | $183,351 |
| | | **CALHOUN FOUNDRY SUBTOTAL** | | | **$183,351** |
| CALIFORNIA COUNCIL FOR | BALANCE        100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/9/2009 | 002956115 | $20,000 |
| | | **CALIFORNIA COUNCIL FOR SUBTOTAL** | | | **$20,000** |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/17/2009 | 000147033 | $80 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/3/2009 | 000146687 | $3,386 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/3/2009 | 000146686 | $85,729 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/23/2009 | 000147257 | $61 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/3/2009 | 000147544 | $84,396 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/8/2009 | 000148532 | $14 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/15/2009 | 000148714 | $502 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/23/2009 | 000148093 | $3,480 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/29/2009 | 000148263 | $35 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/7/2009 | 000148418 | $8,217 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/7/2009 | 000148419 | $80,752 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:     **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/7/2009 | 000148420 | $14 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/17/2009 | 000147031 | $25,023 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/7/2009 | 000148422 | $5,020 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/19/2009 | 000147169 | $7,745 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/8/2009 | 000148533 | $8,293 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/15/2009 | 000148713 | $6,498 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/15/2009 | 000148715 | $79,568 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/15/2009 | 000148716 | $131 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/15/2009 | 000148717 | $1,902 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/19/2009 | 000148824 | $48 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/7/2009 | 000148421 | $32 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/3/2009 | 000146685 | $16,000 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/11/2009 | 000146911 | $198 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/30/2009 | 000147409 | $122 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/27/2009 | 000149052 | $9,661 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/27/2009 | 000149053 | $3,252 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/27/2009 | 000149054 | $2,390 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/28/2009 | 000149156 | $50 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/27/2009 | 000149055 | $51 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/27/2009 | 000149051 | $74,082 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/17/2009 | 000147032 | $2,706 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/23/2009 | 000148092 | $67 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 5/27/2009 | 000149050 | $41,996 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/23/2009 | 000148091 | $198,366 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/23/2009 | 000147256 | $378 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/8/2009 | 000147629 | $177 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/3/2009 | 000146688 | $160 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/8/2009 | 000147628 | $378 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/9/2009 | 000147702 | $7,202 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/9/2009 | 000147703 | $8,580 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/9/2009 | 000147704 | $14 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/9/2009 | 000147705 | $3,512 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/17/2009 | 000147951 | $9,678 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/20/2009 | 000148016 | $87,897 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/20/2009 | 000148017 | $2,260 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/23/2009 | 000148088 | $502 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/23/2009 | 000148089 | $11,984 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/23/2009 | 000148090 | $14 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/6/2009 | 000146797 | $7,711 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/9/2009 | 000147706 | $99 |

**Motors Liquidation Company**                                    **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/11/2009 | 000146910 | $378 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/17/2009 | 000147030 | $86,716 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 3/26/2009 | 000147334 | $8,033 |
| CALIFORNIA EMPLOYMENT DEVEL | 100 SPEAR STREET STE 805 | SAN FRANCISCO, CA 94105 | 4/17/2009 | 000147952 | $14 |
| | | | **CALIFORNIA EMPLOYMENT DEVEL SUBTOTAL** | | **$985,561** |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 942570631 | 3/11/2009 | 002956314 | $800 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 942570631 | 3/11/2009 | 002956311 | $800 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 942570631 | 3/11/2009 | 002956313 | $800 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 942570631 | 3/11/2009 | 002956315 | $800 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 942570631 | 3/11/2009 | 002956312 | $800 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 942570631 | 4/6/2009 | 002959565 | $6,000 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 942570631 | 4/6/2009 | 002959566 | $11,790 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 942570631 | 4/6/2009 | 002959567 | $800 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 942570631 | 3/26/2009 | 002957928 | $800 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 942570631 | 3/11/2009 | 002956310 | $800 |
| | | | **CALIFORNIA FRANCHISE TAX BOARD SUBTOTAL** | | **$24,190** |
| CALIFORNIA FUEL CELL | 919 NORTH MARKET STREET    SUITE 1600 | WILMINGTON, DE 19801 | 4/2/2009 | 002958778 | $37,800 |
| | | | **CALIFORNIA FUEL CELL SUBTOTAL** | | **$37,800** |
| CALIFORNIA INDUSTRIAL | PO BOX 2261 | SANTA FE SPRINGS, CA 90670 | 3/16/2009 | 002496620 | $75 |
| CALIFORNIA INDUSTRIAL | PO BOX 2261 | SANTA FE SPRINGS, CA 90670 | 5/28/2009 | 002514578 | $448,095 |
| CALIFORNIA INDUSTRIAL | PO BOX 2261 | SANTA FE SPRINGS, CA 90670 | 3/26/2009 | 002498622 | $3,101 |
| CALIFORNIA INDUSTRIAL | PO BOX 2261 | SANTA FE SPRINGS, CA 90670 | 4/2/2009 | 002500018 | $376,378 |
| CALIFORNIA INDUSTRIAL | PO BOX 2261 | SANTA FE SPRINGS, CA 90670 | 5/19/2009 | 002512878 | $1,775 |
| CALIFORNIA INDUSTRIAL | PO BOX 2261 | SANTA FE SPRINGS, CA 90670 | 4/28/2009 | 002506779 | $420,671 |
| CALIFORNIA INDUSTRIAL | PO BOX 2261 | SANTA FE SPRINGS, CA 90670 | 3/25/2009 | 002498450 | $75 |
| | | | **CALIFORNIA INDUSTRIAL SUBTOTAL** | | **$1,250,169** |
| CALIFORNIA MANUFACTURERS & TEC | 1115 11TH ST | SACRAMENTO, CA 95814 | 5/8/2009 | 003692486 | $10,400 |
| | | | **CALIFORNIA MANUFACTURERS & TEC SUBTOTAL** | | **$10,400** |
| CALIFORNIA STRATEGIES & | 980 9TH ST STE 2000 | SACRAMENTO, CA 95814 | 3/27/2009 | 002958028 | $6,000 |
| | | | **CALIFORNIA STRATEGIES & SUBTOTAL** | | **$6,000** |
| CALLIER & GARZA LLP | 4900 WOODWAY STE 700 | HOUSTON, TX 77056 | 4/17/2009 | 002960682 | $6,250 |
| CALLIER & GARZA LLP | 4900 WOODWAY STE 700 | HOUSTON, TX 77056 | 5/15/2009 | 002964436 | $6,250 |
| CALLIER & GARZA LLP | 4900 WOODWAY STE 700 | HOUSTON, TX 77056 | 3/16/2009 | 002956732 | $6,250 |
| | | | **CALLIER & GARZA LLP SUBTOTAL** | | **$18,750** |
| CALLIES PERFORMANCE PRODUCTS | PO BOX 926 | FOSTORIA, OH 44830 | 3/25/2009 | 002957862 | $11,940 |
| | | | **CALLIES PERFORMANCE PRODUCTS SUBTOTAL** | | **$11,940** |
| CAL-POX INC | 103 SHORELINE PARKWAY STE 100 | SAN RAFAEL, CA 94901 | 5/18/2009 | 002512822 | $34,979 |

**Motors Liquidation Company**                                                                       **Attachment 3b**

**Case Number:    09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CAL-POX INC | 103 SHORELINE PARKWAY STE 100 | SAN RAFAEL, CA 94901 | 4/27/2009 | 002506523 | $34,979 |
| CAL-POX INC | 103 SHORELINE PARKWAY STE 100 | SAN RAFAEL, CA 94901 | 3/24/2009 | 002389099 | $55,458 |
| CAL-POX INC | 103 SHORELINE PARKWAY STE 100 | SAN RAFAEL, CA 94901 | 4/23/2009 | 002392180 | $55,458 |
| CAL-POX INC | 103 SHORELINE PARKWAY STE 100 | SAN RAFAEL, CA 94901 | 5/14/2009 | 002394425 | $55,458 |
| CAL-POX INC | 103 SHORELINE PARKWAY STE 100 | SAN RAFAEL, CA 94901 | 3/27/2009 | 002498980 | $34,979 |
| | | | | **CAL-POX INC SUBTOTAL** | **$271,311** |
| CALSONIC/MORRISON | 37840 INTERCHANGE DRIVE | FARMINGTON HILL, MI 48335 | 3/25/2009 | 0000401036 | $386 |
| CALSONIC/MORRISON | 37840 INTERCHANGE DRIVE | FARMINGTON HILL, MI 48335 | 5/28/2009 | 0000404449 | $10,944 |
| CALSONIC/MORRISON | 37840 INTERCHANGE DRIVE | FARMINGTON HILL, MI 48335 | 5/22/2009 | 0000403949 | $323 |
| CALSONIC/MORRISON | 37840 INTERCHANGE DRIVE | FARMINGTON HILL, MI 48335 | 4/28/2009 | 0000402735 | $13,960 |
| CALSONIC/MORRISON | 37840 INTERCHANGE DRIVE | FARMINGTON HILL, MI 48335 | 4/2/2009 | 0000401505 | $13,534 |
| CALSONIC/MORRISON | 37840 INTERCHANGE DRIVE | FARMINGTON HILL, MI 48335 | 3/2/2009 | 0000400003 | $14,018 |
| CALSONIC/MORRISON | 37840 INTERCHANGE DRIVE | FARMINGTON HILL, MI 48335 | 4/24/2009 | 0000402561 | $1,001 |
| | | | | **CALSONIC/MORRISON   SUBTOTAL** | **$54,167** |
| CALVIN COOPER ANDWEISBERG & ME | | | 4/20/2009 | 901004320 | $5,750 |
| | | | **CALVIN COOPER ANDWEISBERG & ME SUBTOTAL** | | **$5,750** |
| CAMFIL FARR CANADA INC | 2700 STEELES AVE W | CONCORD, ON L4K 3C8 | 3/26/2009 | 002957960 | $13,865 |
| CAMFIL FARR CANADA INC | 2700 STEELES AVE W | CONCORD, ON L4K 3C8 | 3/27/2009 | 002958098 | $2,758 |
| CAMFIL FARR CANADA INC | 2700 STEELES AVE W | CONCORD, ON L4K 3C8 | 5/1/2009 | 002962643 | $17,602 |
| | | | | **CAMFIL FARR CANADA INC SUBTOTAL** | **$34,225** |
| CAMI AUTOMOTIVE INC   EFT | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL, ON N5C 4A6 | 3/20/2009 | 002497750 | $874,833 |
| CAMI AUTOMOTIVE INC   EFT | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL, ON N5C 4A6 | 5/29/2009 | 002517320 | $30,028 |
| CAMI AUTOMOTIVE INC   EFT | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL, ON N5C 4A6 | 5/28/2009 | 000379424 | $3,481 |
| CAMI AUTOMOTIVE INC   EFT | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL, ON N5C 4A6 | 5/28/2009 | 002516499 | $9,477 |
| CAMI AUTOMOTIVE INC   EFT | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL, ON N5C 4A6 | 5/26/2009 | 002514347 | $565,768 |
| CAMI AUTOMOTIVE INC   EFT | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL, ON N5C 4A6 | 5/21/2009 | 002513492 | $372,398 |
| CAMI AUTOMOTIVE INC   EFT | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL, ON N5C 4A6 | 5/1/2009 | 002509642 | $33,829 |
| CAMI AUTOMOTIVE INC   EFT | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL, ON N5C 4A6 | 4/2/2009 | 000378706 | $40,704 |
| CAMI AUTOMOTIVE INC   EFT | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL, ON N5C 4A6 | 4/28/2009 | 002508761 | $2,566 |
| CAMI AUTOMOTIVE INC   EFT | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL, ON N5C 4A6 | 3/20/2009 | 000378453 | $3,092 |
| CAMI AUTOMOTIVE INC   EFT | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL, ON N5C 4A6 | 3/18/2009 | 002497402 | $170,987 |
| CAMI AUTOMOTIVE INC   EFT | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL, ON N5C 4A6 | 3/12/2009 | 002496383 | $2,052,877 |
| | | | | **CAMI AUTOMOTIVE INC   EFT SUBTOTAL** | **$4,160,040** |
| CAMKAY SOLUTIONS INC | PO BOX 2285 | SUWANEE, GA 300240979 | 4/28/2009 | 002507876 | $5,565 |
| CAMKAY SOLUTIONS INC | PO BOX 2285 | SUWANEE, GA 300240979 | 4/20/2009 | 002504919 | $16,297 |
| CAMKAY SOLUTIONS INC | PO BOX 2285 | SUWANEE, GA 300240979 | 4/27/2009 | 002506321 | $5,596 |
| | | | | **CAMKAY SOLUTIONS INC SUBTOTAL** | **$27,458** |
| CAMPBELL CAMPBELL EDWARDS & | PO BOX 845318 | BOSTON, MA 02284 | 5/19/2009 | 002512932 | $33,333 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CAMPBELL CAMPBELL EDWARDS & | PO BOX 845318 | BOSTON, MA 02284 | 5/18/2009 | 002512532 | $1,005 |
| CAMPBELL CAMPBELL EDWARDS & | PO BOX 845318 | BOSTON, MA 02284 | 3/18/2009 | 002497296 | $33,333 |
| CAMPBELL CAMPBELL EDWARDS & | PO BOX 845318 | BOSTON, MA 02284 | 4/16/2009 | 002504198 | $54,015 |
| CAMPBELL CAMPBELL EDWARDS & | PO BOX 845318 | BOSTON, MA 02284 | 4/21/2009 | 002505217 | $51,285 |
| CAMPBELL CAMPBELL EDWARDS & | PO BOX 845318 | BOSTON, MA 02284 | 5/14/2009 | 002511943 | $5,924 |
| CAMPBELL CAMPBELL EDWARDS & | PO BOX 845318 | BOSTON, MA 02284 | 5/28/2009 | 002515357 | $3,295 |
| CAMPBELL CAMPBELL EDWARDS & | PO BOX 845318 | BOSTON, MA 02284 | 5/15/2009 | 002512099 | $13,615 |
| CAMPBELL CAMPBELL EDWARDS & | PO BOX 845318 | BOSTON, MA 02284 | 5/22/2009 | 002513653 | $2,340 |
| | | | | **CAMPBELL CAMPBELL EDWARDS & SUBTOTAL** | **$198,147** |
| CANA-DATUM MOULDS LTD. (TRIMAG) | 55 GOLDTHORNE AVENUE | TORONTO, ON M8Z 5S7 | 3/16/2009 | 2903179 | $216,911 |
| | | | | **CANA-DATUM MOULDS LTD. (TRIMAG) SUBTOTAL** | **$216,911** |
| CANADIAN OVERHEAD HANDLING EFT | 801 CURE BOIVIN BOUL | BOISBRIAND, PQ J7G  2J2 | 5/13/2009 | 000379115 | $8,705 |
| | | | | **CANADIAN OVERHEAD HANDLING EFT SUBTOTAL** | **$8,705** |
| CANTOR COLBURN LLP | PO BOX 33696 | HARTFORD, CT 06150 | 4/24/2009 | 002961449 | $9,390 |
| CANTOR COLBURN LLP | PO BOX 33696 | HARTFORD, CT 06150 | 5/19/2009 | 002965055 | $44,255 |
| CANTOR COLBURN LLP | PO BOX 33696 | HARTFORD, CT 06150 | 4/3/2009 | 002959260 | $19,625 |
| CANTOR COLBURN LLP | PO BOX 33696 | HARTFORD, CT 06150 | 5/18/2009 | 002964856 | $13,000 |
| CANTOR COLBURN LLP | PO BOX 33696 | HARTFORD, CT 06150 | 5/12/2009 | 002964157 | $77,734 |
| CANTOR COLBURN LLP | PO BOX 33696 | HARTFORD, CT 06150 | 5/8/2009 | 002963723 | $31,465 |
| CANTOR COLBURN LLP | PO BOX 33696 | HARTFORD, CT 06150 | 4/28/2009 | 002961956 | $8,416 |
| CANTOR COLBURN LLP | PO BOX 33696 | HARTFORD, CT 06150 | 4/2/2009 | 002958812 | $4,140 |
| CANTOR COLBURN LLP | PO BOX 33696 | HARTFORD, CT 06150 | 5/14/2009 | 002964353 | $66,975 |
| CANTOR COLBURN LLP | PO BOX 33696 | HARTFORD, CT 06150 | 5/20/2009 | 002965237 | $8,058 |
| | | | | **CANTOR COLBURN LLP SUBTOTAL** | **$283,058** |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 4/29/2009 | 002962088 | $200 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 3/30/2009 | 002958351 | $2,458 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 3/16/2009 | 002956770 | $4,986 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 3/23/2009 | 002957556 | $2,082 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 3/17/2009 | 002956857 | $140 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 3/18/2009 | 002957054 | $2,478 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 3/10/2009 | 002956217 | $70 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 4/6/2009 | 002959624 | $3,662 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 4/14/2009 | 002960256 | $4,987 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 4/22/2009 | 002961293 | $1,495 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 5/4/2009 | 002963122 | $8,359 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 5/6/2009 | 002963539 | $3,563 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 5/11/2009 | 002964087 | $2,645 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 5/19/2009 | 002965109 | $480 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 3/2/2009 | 002955379 | $140 |
| CAPITAL PARTNERS FINANCIAL | ASSIGNEE FIRST CLASS XPRESS PO BOX 2642 | CARLSBAD, CA 920182642 | 4/20/2009 | 002961129 | $1,943 |
| | | | **CAPITAL PARTNERS FINANCIAL SUBTOTAL** | | **$39,690** |
| CAPITOL ADVOCATES INC | 172 E STATE STREET STE 550 | COLUMBUS, OH 43215 | 3/27/2009 | 002958030 | $12,000 |
| CAPITOL ADVOCATES INC | 172 E STATE STREET STE 550 | COLUMBUS, OH 43215 | 4/24/2009 | 002961463 | $6,000 |
| CAPITOL ADVOCATES INC | 172 E STATE STREET STE 550 | COLUMBUS, OH 43215 | 5/13/2009 | 002964274 | $6,000 |
| | | | **CAPITOL ADVOCATES INC SUBTOTAL** | | **$24,000** |
| CAPMARK FINANCE INC | 116 WELSH RD | HORSHAM, PA 19044 | 5/18/2009 | 002512841 | $670,372 |
| CAPMARK FINANCE INC | 116 WELSH RD | HORSHAM, PA 19044 | 4/27/2009 | 002506540 | $670,372 |
| CAPMARK FINANCE INC | 116 WELSH RD | HORSHAM, PA 19044 | 3/27/2009 | 002499000 | $670,372 |
| | | | **CAPMARK FINANCE INC SUBTOTAL** | | **$2,011,116** |
| CAR & TRUCK RENTALS INC | 5500 AIRLINE DR | BIRMINGHAM, AL 35212 | 5/28/2009 | 000149119 | $49,533 |
| | | | **CAR & TRUCK RENTALS INC SUBTOTAL** | | **$49,533** |
| CAR SON LMC LP | 1420 SPRING HILL RD STE 525 | MCLEAN, VA 22102 | 3/27/2009 | 002498978 | $100,000 |
| CAR SON LMC LP | 1420 SPRING HILL RD STE 525 | MCLEAN, VA 22102 | 4/27/2009 | 002506521 | $100,000 |
| CAR SON LMC LP | 1420 SPRING HILL RD STE 525 | MCLEAN, VA 22102 | 5/18/2009 | 002512820 | $100,000 |
| | | | **CAR SON LMC LP SUBTOTAL** | | **$300,000** |
| CARAUSTAR I&CPG | PO BOX 277321 | ATLANTA, GA 303847321 | 3/2/2009 | 002955474 | $2,784 |
| CARAUSTAR I&CPG | PO BOX 277321 | ATLANTA, GA 303847321 | 5/20/2009 | 002965690 | $1,125 |
| CARAUSTAR I&CPG | PO BOX 277321 | ATLANTA, GA 303847321 | 4/2/2009 | 002959128 | $1,441 |
| CARAUSTAR I&CPG | PO BOX 277321 | ATLANTA, GA 303847321 | 5/4/2009 | 002963230 | $137 |
| | | | **CARAUSTAR I&CPG SUBTOTAL** | | **$5,488** |
| CARBO CERMICS INC | 4810 INDUSTRIAL DR | NEW IBERIA, LA 70560 | 4/6/2009 | 002959611 | $1,000 |
| CARBO CERMICS INC | 4810 INDUSTRIAL DR | NEW IBERIA, LA 70560 | 4/2/2009 | 002958973 | $19,342 |
| CARBO CERMICS INC | 4810 INDUSTRIAL DR | NEW IBERIA, LA 70560 | 4/7/2009 | 002959703 | $20,875 |
| CARBO CERMICS INC | 4810 INDUSTRIAL DR | NEW IBERIA, LA 70560 | 4/9/2009 | 002959858 | $5,488 |
| CARBO CERMICS INC | 4810 INDUSTRIAL DR | NEW IBERIA, LA 70560 | 5/4/2009 | 002963051 | $66,211 |
| | | | **CARBO CERMICS INC SUBTOTAL** | | **$112,916** |
| CARDINALE JOSEPH | 2 HEITZINGER PLAZA | SEASIDE, CA 93955 | 3/30/2009 | 002389662 | $85,000 |
| CARDINALE JOSEPH | 2 HEITZINGER PLAZA | SEASIDE, CA 93955 | 5/14/2009 | 002394519 | $85,000 |
| CARDINALE JOSEPH | 2 HEITZINGER PLAZA | SEASIDE, CA 93955 | 4/23/2009 | 002392275 | $85,000 |
| | | | **CARDINALE JOSEPH SUBTOTAL** | | **$255,000** |
| CARINO VICENTE B MD PC | 6520 STONEBROOK LN | FLUSHING, MI 48433 | 5/20/2009 | 002965206 | $2,870 |
| CARINO VICENTE B MD PC | 6520 STONEBROOK LN | FLUSHING, MI 48433 | 4/2/2009 | 002958793 | $2,460 |

Motors Liquidation Company

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CARINO VICENTE B MD PC | 6520 STONEBROOK LN | FLUSHING, MI 48433 | 5/4/2009 | 002962868 | $4,100 |
| | | | CARINO VICENTE B MD PC SUBTOTAL | | $9,430 |
| CARL BLACK BUICK PONTIAC GMC | 1110 ROBERTS BLVD NW | KENNESAW, GA 30144 | 5/19/2009 | 000148797 | $1,450,000 |
| | | | CARL BLACK BUICK PONTIAC GMC SUBTOTAL | | $1,450,000 |
| CARL W. HARRIS ANDCONSUMER LEG | | | 4/6/2009 | 901003493 | $6,500 |
| | | | CARL W. HARRIS ANDCONSUMER LEG SUBTOTAL | | $6,500 |
| CARLOTTA VEAL AND RONALD S.WEI | | | 4/2/2009 | 901003421 | $7,500 |
| | | | CARLOTTA VEAL AND RONALD S.WEI SUBTOTAL | | $7,500 |
| CARLOW ASSOCIATION INC | 5060 RIVER RD | SCHILLER PARK, IL 601761076 | 5/13/2009 | 002964297 | $30,762 |
| | | | CARLOW ASSOCIATION INC SUBTOTAL | | $30,762 |
| CARNEY BADLEY & SPELLMAN | 701 5TH AVE STE 3600 | SEATTLE, WA 981047010 | 4/14/2009 | 002960151 | $12,100 |
| CARNEY BADLEY & SPELLMAN | 701 5TH AVE STE 3600 | SEATTLE, WA 981047010 | 4/28/2009 | 002961968 | $6,050 |
| CARNEY BADLEY & SPELLMAN | 701 5TH AVE STE 3600 | SEATTLE, WA 981047010 | 5/15/2009 | 002964470 | $6,050 |
| | | | CARNEY BADLEY & SPELLMAN SUBTOTAL | | $24,200 |
| CARO CARBIDE CORPORATION | 553 ROBBINS DR | TROY, MI 480834559 | 5/18/2009 | 002512295 | $1,218 |
| CARO CARBIDE CORPORATION | 553 ROBBINS DR | TROY, MI 480834559 | 4/20/2009 | 002504641 | $5,612 |
| | | | CARO CARBIDE CORPORATION SUBTOTAL | | $6,830 |
| CAROLE A HEATH, ROBERT T HEATH | | | 3/24/2009 | 901003010 | $5,500 |
| | | | CAROLE A HEATH, ROBERT T HEATH SUBTOTAL | | $5,500 |
| CARPENTER & LIPPS LLP | 280 NORTH HIGH ST STE 1300 | COLUMBUS, OH 43215 | 3/18/2009 | 002497299 | $124,250 |
| CARPENTER & LIPPS LLP | 280 NORTH HIGH ST STE 1300 | COLUMBUS, OH 43215 | 5/7/2009 | 002510626 | $7,679 |
| CARPENTER & LIPPS LLP | 280 NORTH HIGH ST STE 1300 | COLUMBUS, OH 43215 | 3/24/2009 | 002498332 | $58,425 |
| CARPENTER & LIPPS LLP | 280 NORTH HIGH ST STE 1300 | COLUMBUS, OH 43215 | 5/19/2009 | 002512935 | $5,000 |
| CARPENTER & LIPPS LLP | 280 NORTH HIGH ST STE 1300 | COLUMBUS, OH 43215 | 5/5/2009 | 002510079 | $270,446 |
| CARPENTER & LIPPS LLP | 280 NORTH HIGH ST STE 1300 | COLUMBUS, OH 43215 | 3/31/2009 | 002499572 | $125,724 |
| CARPENTER & LIPPS LLP | 280 NORTH HIGH ST STE 1300 | COLUMBUS, OH 43215 | 5/14/2009 | 002511946 | $2,255 |
| CARPENTER & LIPPS LLP | 280 NORTH HIGH ST STE 1300 | COLUMBUS, OH 43215 | 5/22/2009 | 002513661 | $10,257 |
| | | | CARPENTER & LIPPS LLP SUBTOTAL | | $604,035 |
| CARPENTER LIPPS & LELAND LLP | 280 PLAZA SUITE 1300 280 NORTHHIGH STREET | COLUMBUS, OH 43215 | 5/6/2009 | 000148346 | $1,281,346 |
| | | | CARPENTER LIPPS & LELAND LLP SUBTOTAL | | $1,281,346 |
| CARRIE RIZZI ANDCONSUMER LEGAL | | | 5/19/2009 | 901006658 | $8,000 |
| | | | CARRIE RIZZI ANDCONSUMER LEGAL SUBTOTAL | | $8,000 |
| CARRIER CORPORATION | PO BOX 93844 | CHICAGO, IL 606733844 | 4/2/2009 | 002958908 | $11,433 |
| CARRIER CORPORATION | PO BOX 905303 | CHARLOTTE, NC 282905303 | 3/23/2009 | 002498019 | $1,983 |
| CARRIER CORPORATION | PO BOX 905303 | CHARLOTTE, NC 282905303 | 4/20/2009 | 002504846 | $7,369 |
| | | | CARRIER CORPORATION SUBTOTAL | | $20,785 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CARY AUTOMALL REALTY PARTNERS | 6000 MONROE ROAD SUITE 350   ATTN GREGORY GACH | CHARLOTTE, NC 28212 | 5/14/2009 | 002964374 | $26,643 |
| CARY AUTOMALL REALTY PARTNERS | 6000 MONROE ROAD SUITE 350   ATTN GREGORY GACH | CHARLOTTE, NC 28212 | 3/24/2009 | 002957687 | $26,643 |
| CARY AUTOMALL REALTY PARTNERS | 6000 MONROE ROAD SUITE 350   ATTN GREGORY GACH | CHARLOTTE, NC 28212 | 4/23/2009 | 002961332 | $26,643 |
| | | | | **CARY AUTOMALL REALTY PARTNERS SUBTOTAL** | **$79,929** |
| CASCO PRODUCTS CORP | 5505 NORTH CUMBERLAND AVE   STE 307 | CHICAGO, IL 60656 | 4/2/2009 | 002501099 | $9,984 |
| CASCO PRODUCTS CORP | 5505 NORTH CUMBERLAND AVE   STE 307 | CHICAGO, IL 60656 | 4/28/2009 | 002508079 | $9,275 |
| CASCO PRODUCTS CORP | 5505 NORTH CUMBERLAND AVE   STE 307 | CHICAGO, IL 60656 | 5/28/2009 | 002515826 | $14,508 |
| | | | | **CASCO PRODUCTS CORP SUBTOTAL** | **$33,767** |
| CASEY D. & KELLY A. HITE &LAW | | | 3/13/2009 | 901002612 | $6,350 |
| | | | | **CASEY D. & KELLY A. HITE &LAW SUBTOTAL** | **$6,350** |
| CASH COLLATERAL | | | 4/14/2009 | 2904149 | $120,320 |
| | | | | **CASH COLLATERAL SUBTOTAL** | **$120,320** |
| CASH COLLATERAL F/B/O KOPPY CORP | | | 4/27/2009 | 2904263 | $18,243 |
| | | | | **CASH COLLATERAL F/B/O KOPPY CORP SUBTOTAL** | **$18,243** |
| CASHCO INC | PO BOX 414949 | KANSAS CITY, MO 641414949 | 5/4/2009 | 002963073 | $2,696 |
| CASHCO INC | PO BOX 414949 | KANSAS CITY, MO 641414949 | 3/2/2009 | 002955336 | $2,900 |
| | | | | **CASHCO INC SUBTOTAL** | **$5,595** |
| CASS POLYMERS OF MI INC | 31200 STEPHENSON HWY | MADISON HEIGHTS, MI 48071 | 5/28/2009 | 002515608 | $4,389 |
| CASS POLYMERS OF MI INC | 31200 STEPHENSON HWY | MADISON HEIGHTS, MI 48071 | 5/14/2009 | 002511965 | $3,950 |
| | | | | **CASS POLYMERS OF MI INC SUBTOTAL** | **$8,338** |
| CASTLE CREEK INVESTMENT GROUP | LOCKBOX 774320 4320 SOLUTIONS CENTER | CHICAGO, IL 60677 | 5/14/2009 | 002394530 | $4,543 |
| CASTLE CREEK INVESTMENT GROUP | LOCKBOX 774320 4320 SOLUTIONS CENTER | CHICAGO, IL 60677 | 4/23/2009 | 002392287 | $4,505 |
| CASTLE CREEK INVESTMENT GROUP | LOCKBOX 774320 4320 SOLUTIONS CENTER | CHICAGO, IL 60677 | 3/24/2009 | 002389205 | $4,403 |
| | | | | **CASTLE CREEK INVESTMENT GROUP SUBTOTAL** | **$13,451** |
| CATEM GMBH & CO KG       EFT | GEWERBEPARK WEST 16 | HERXHEIM, D-76863 | 3/26/2009 | 000044676 | $177,590 |
| CATEM GMBH & CO KG       EFT | GEWERBEPARK WEST 16 | HERXHEIM, D-76863 | 5/28/2009 | 000045855 | $152,085 |
| CATEM GMBH & CO KG       EFT | GEWERBEPARK WEST 16 | HERXHEIM, D-76863 | 4/28/2009 | 000045333 | $584,472 |
| | | | | **CATEM GMBH & CO KG       EFT SUBTOTAL** | **$914,147** |
| CATHY E. TRIMMER | | | 5/13/2009 | 901006273 | $6,000 |
| | | | | **CATHY E. TRIMMER SUBTOTAL** | **$6,000** |
| CATLIN INSURANCE COMPANY INC | P O BOX 281376 | ATLANTA, GA 30384 | 3/12/2009 | 002956371 | $294,000 |
| | | | | **CATLIN INSURANCE COMPANY INC SUBTOTAL** | **$294,000** |
| CAVANAGH LAW FIRM | 1850 N CENTRAL AVE STE 2400 | PHOENIX, AZ 85004 | 4/24/2009 | 002961473 | $8,652 |
| CAVANAGH LAW FIRM | 1850 N CENTRAL AVE STE 2400 | PHOENIX, AZ 85004 | 4/9/2009 | 002959841 | $2,522 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | CAVANAGH LAW FIRM SUBTOTAL | | $11,174 |
| CBG KONSULT & INFORMATION | BOX 1036 ALLEN 6A SUNDYBERG SE 17221 | SWEDEN, | 5/28/2009 | 001026879 | $7,490 |
| CBG KONSULT & INFORMATION | BOX 1036 ALLEN 6A SUNDYBERG SE 17221 | SWEDEN, | 4/28/2009 | 001026302 | $9,551 |
| | | CBG KONSULT & INFORMATION SUBTOTAL | | | $17,041 |
| CBK REALTY LLC | 999 ROUTE 46 PO BOX 1869 | CLIFTON, NJ 07015 | 3/24/2009 | 002389197 | $50,000 |
| CBK REALTY LLC | 999 ROUTE 46 PO BOX 1869 | CLIFTON, NJ 07015 | 4/23/2009 | 002392278 | $50,000 |
| CBK REALTY LLC | 999 ROUTE 46 PO BOX 1869 | CLIFTON, NJ 07015 | 5/14/2009 | 002394522 | $50,000 |
| | | | CBK REALTY LLC SUBTOTAL | | $150,000 |
| CBNA SYNDICATIONS | | | 5/28/2009 | 2905348 | $500,000 |
| | | CBNA SYNDICATIONS SUBTOTAL | | | $500,000 |
| CBS RADIO | 840 N CENTRAL AVE | PHOENIX, AZ 85004 | 3/9/2009 | 002956089 | $10,000 |
| CBS RADIO | 840 N CENTRAL AVE | PHOENIX, AZ 85004 | 4/29/2009 | 002962029 | $10,000 |
| | | | CBS RADIO SUBTOTAL | | $20,000 |
| CC METALS & ALLOYS INC | PO BOX 73560 | CLEVELAND, OH 44193 | 3/2/2009 | 002387364 | $51,450 |
| CC METALS & ALLOYS INC | PO BOX 73560 | CLEVELAND, OH 44193 | 4/2/2009 | 002390124 | $56,350 |
| CC METALS & ALLOYS INC | PO BOX 73560 | CLEVELAND, OH 44193 | 5/4/2009 | 002393285 | $107,095 |
| CC METALS & ALLOYS INC | PO BOX 73560 | CLEVELAND, OH 44193 | 5/20/2009 | 002395452 | $87,725 |
| | | CC METALS & ALLOYS INC SUBTOTAL | | | $302,620 |
| CENTERLINE DIE & ENGINEERING | 28661 VAN DYKE AVENUE | WARREN, MI 48093 | 4/6/2009 | 002959662 | $287,000 |
| | | CENTERLINE DIE & ENGINEERING SUBTOTAL | | | $287,000 |
| CENTERLINE WINDSOR LTD  EFT | 415 MORTON DR | WINDSOR, ON N9J 3T8 | 4/27/2009 | 000378850 | $17,593 |
| CENTERLINE WINDSOR LTD  EFT | 415 MORTON DR | WINDSOR, ON N9J 3T8 | 5/13/2009 | 000379137 | $1,217 |
| | | CENTERLINE WINDSOR LTD  EFT SUBTOTAL | | | $18,810 |
| CENTERPOINT ENERGY ARKLA LA | PO BOX 4583 | HOUSTON        , TX 772104583 | 5/20/2009 | 003694575 | $9,253 |
| CENTERPOINT ENERGY ARKLA LA | PO BOX 4583 | HOUSTON        , TX 772104583 | 3/26/2009 | 003685946 | $8,249 |
| CENTERPOINT ENERGY ARKLA LA | PO BOX 4583 | HOUSTON        , TX 772104583 | 4/27/2009 | 003691135 | $8,774 |
| | | CENTERPOINT ENERGY ARKLA LA SUBTOTAL | | | $26,277 |
| CENTERPOINT ENERGY GAS TRANSLA | PO BOX 203289 | HOUSTON        , TX 772163289 | 4/10/2009 | 000837020 | $20,675 |
| CENTERPOINT ENERGY GAS TRANSLA | PO BOX 203289 | HOUSTON        , TX 772163289 | 5/15/2009 | 000839076 | $20,567 |
| CENTERPOINT ENERGY GAS TRANSLA | PO BOX 203289 | HOUSTON        , TX 772163289 | 3/10/2009 | 000835260 | $20,511 |
| | | CENTERPOINT ENERGY GAS TRANSLA SUBTOTAL | | | $61,753 |
| CENTRAL AUTO PARTS | C/O 2120 PERIWINKLE LN | HIXSON, TN 37343 | 4/2/2009 | 002958937 | $44,836 |
| | | | CENTRAL AUTO PARTS SUBTOTAL | | $44,836 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | WARREN, MI 48089 | 5/28/2009 | 002515516 | $69,940 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | WARREN, MI 48089 | 5/26/2009 | 002514149 | $3,000 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | WARREN, MI 48089 | 4/2/2009 | 002500841 | $11,368 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | WARREN, MI 48089 | 4/6/2009 | 002502551 | $46,624 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | WARREN, MI 48089 | 3/30/2009 | 002499316 | $23,520 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | WARREN, MI 48089 | 3/23/2009 | 002498057 | $72,112 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | WARREN, MI 48089 | 5/11/2009 | 002511240 | $9,769 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | WARREN, MI 48089 | 4/10/2009 | 002503296 | $4,600 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | WARREN, MI 48089 | 5/5/2009 | 002510115 | $18,740 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | WARREN, MI 48089 | 5/14/2009 | 002511957 | $794 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | WARREN, MI 48089 | 5/18/2009 | 002512581 | $523 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | WARREN, MI 48089 | 3/16/2009 | 002496889 | $75,996 |
| | | | | **CENTRAL METAL PRODUCTS INC SUBTOTAL** | **$336,986** |
| CENTRALE LYON INNOVATION | 64 CHEMIN DES MOUILLES 69134 ECULLY CEDEX | FRANCE, | 5/28/2009 | 000045877 | $10,531 |
| | | | | **CENTRALE LYON INNOVATION SUBTOTAL** | **$10,531** |
| CENTURY AUTO/CANTON | 4105 WHITEHALL LN | ALGORNQUIN, IL 60102 | 4/2/2009 | 0000402150 | $1,234 |
| CENTURY AUTO/CANTON | 4105 WHITEHALL LN | ALGORNQUIN, IL 60102 | 4/28/2009 | 0000403493 | $3,701 |
| CENTURY AUTO/CANTON | 4105 WHITEHALL LN | ALGORNQUIN, IL 60102 | 3/2/2009 | 0000400788 | $1,850 |
| | | | | **CENTURY AUTO/CANTON SUBTOTAL** | **$6,784** |
| CENTURY AUTOMOTIVE | 1495 E FRANCIS ST | ONTARIO, CA 91761 | 4/2/2009 | 002501569 | $75,187 |
| | | | | **CENTURY AUTOMOTIVE SUBTOTAL** | **$75,187** |
| CERTICOM CORP | BOX 200256 | PITTSBURGH, PA 152510256 | 3/2/2009 | 002955420 | $635,000 |
| | | | | **CERTICOM CORP SUBTOTAL** | **$635,000** |
| CH2M HILL UNITED KINGDOM | AVONMORE RD | LONDON,  W14 8TS | 3/26/2009 | 001025736 | $87,925 |
| | | | | **CH2M HILL UNITED KINGDOM SUBTOTAL** | **$87,925** |
| CHAD ANDERSON ANDCONSUMER LEGA | | | 3/2/2009 | 901002160 | $12,500 |
| | | | | **CHAD ANDERSON ANDCONSUMER LEGA SUBTOTAL** | **$12,500** |
| CHAMPION LABORATORIES INC | PO BOX 500757 | SAINT LOUIS, MO 631500757 | 5/29/2009 | 002517254 | $13,000 |
| CHAMPION LABORATORIES INC | PO BOX 500757 | SAINT LOUIS, MO 631500757 | 5/1/2009 | 002509616 | $407 |
| CHAMPION LABORATORIES INC | PO BOX 500757 | SAINT LOUIS, MO 631500757 | 5/28/2009 | 002516268 | $580,488 |
| CHAMPION LABORATORIES INC | PO BOX 500757 | SAINT LOUIS, MO 631500757 | 4/2/2009 | 002501472 | $627,432 |
| CHAMPION LABORATORIES INC | PO BOX 500757 | SAINT LOUIS, MO 631500757 | 4/28/2009 | 002508523 | $609,685 |
| | | | | **CHAMPION LABORATORIES INC SUBTOTAL** | **$1,831,011** |
| CHANEY FIRM LLC | THE FORUM BLDG 777 HIGH ST STE 280 | EUGENE, OR 97401 | 5/1/2009 | 002962524 | $390 |
| CHANEY FIRM LLC | THE FORUM BLDG 777 HIGH ST STE 280 | EUGENE, OR 97401 | 5/20/2009 | 002965243 | $1,706 |
| CHANEY FIRM LLC | THE FORUM BLDG 777 HIGH ST STE 280 | EUGENE, OR 97401 | 4/29/2009 | 002962055 | $13,540 |
| | | | | **CHANEY FIRM LLC SUBTOTAL** | **$15,636** |
| CHANNEL VANTAGE\URBAN SCIENCE | 200 RENAISSANCE CTR 19TH FLR | DETROIT, MI 48243 | 3/9/2009 | 002495709 | $1,115,739 |
| CHANNEL VANTAGE\URBAN SCIENCE | 200 RENAISSANCE CTR 19TH FLR | DETROIT, MI 48243 | 3/6/2009 | 002495329 | $128,678 |
| CHANNEL VANTAGE\URBAN SCIENCE | 200 RENAISSANCE CTR 19TH FLR | DETROIT, MI 48243 | 5/26/2009 | 002514246 | $8,852 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CHANNEL VANTAGE\URBAN SCIENCE | 200 RENAISSANCE CTR 19TH FLR | DETROIT, MI 48243 | 4/6/2009 | 002502673 | $1,252,589 |
| CHANNEL VANTAGE\URBAN SCIENCE | 200 RENAISSANCE CTR 19TH FLR | DETROIT, MI 48243 | 4/28/2009 | 002508162 | $1,333,497 |
| CHANNEL VANTAGE\URBAN SCIENCE | 200 RENAISSANCE CTR 19TH FLR | DETROIT, MI 48243 | 4/20/2009 | 002505002 | $272,775 |
| CHANNEL VANTAGE\URBAN SCIENCE | 200 RENAISSANCE CTR 19TH FLR | DETROIT, MI 48243 | 5/28/2009 | 002515909 | $1,422,552 |
| CHANNEL VANTAGE\URBAN SCIENCE | 200 RENAISSANCE CTR 19TH FLR | DETROIT, MI 48243 | 3/4/2009 | 002494843 | $226,146 |
| | | | CHANNEL VANTAGE\URBAN SCIENCE SUBTOTAL | | **$5,760,828** |
| CHAPMAN & CUTLER LLP SPECIAL ACCOUNT | 111 W MONROE ST STE 1700 | CHICAGO, IL 60603 | 5/28/2009 | 2905400 | $1,000,000 |
| | | | CHAPMAN & CUTLER LLP SPECIAL ACCOUNT SUBTOTAL | | **$1,000,000** |
| CHAPMAN TRIPP | 23-29 ALBERT STREET | AUCKLAND, | 5/1/2009 | 290525 | $15,782 |
| | | | CHAPMAN TRIPP SUBTOTAL | | **$15,782** |
| CHARLES L. PINTARD AND KROHN& | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/5/2009 | 901002321 | $7,500 |
| | | | CHARLES L. PINTARD AND KROHN& SUBTOTAL | | **$7,500** |
| CHASE | K NARAYANAN 2450001448 33 75 N ADAMS | ROCHESTER HILLS, MI 48309 | 3/9/2009 | 002956098 | $19,817 |
| CHASE | W MARLEY 907312553465 1575 E HENRIETTA RD | HENRIETTA, NY 14543 | 3/18/2009 | 002957024 | $13,347 |
| | | | CHASE SUBTOTAL | | **$33,163** |
| CHASE BANK | J RAAD 245000311416 25 BARCLAY CIRCLE | ROCHESTER, MI 48307 | 4/24/2009 | 002961429 | $19,963 |
| CHASE BANK | T TIMMONS 245000250002 10083 HIGHLAND RD | HARTLAND, MI 48353 | 5/7/2009 | 002963629 | $17,560 |
| CHASE BANK | K RAAD 245000311416 25 BARCLAY CIRCLE | ROCHESTER, MI 48307 | 4/27/2009 | 002961795 | $10,205 |
| CHASE BANK | S COLETTA 23732725 75 N ADAMS | ROCHESTER HILLS, MI 48309 | 3/17/2009 | 002956831 | $70,580 |
| | | | CHASE BANK SUBTOTAL | | **$118,308** |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | WILMINGTON, DE 19801 | 4/28/2009 | 002507587 | $8,550 |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | WILMINGTON, DE 19801 | 3/16/2009 | 002496851 | $18,900 |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | WILMINGTON, DE 19801 | 5/26/2009 | 002514108 | $17,550 |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | WILMINGTON, DE 19801 | 5/19/2009 | 002512924 | $16,200 |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | WILMINGTON, DE 19801 | 5/28/2009 | 002515348 | $25,650 |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | WILMINGTON, DE 19801 | 4/21/2009 | 002505207 | $2,700 |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | WILMINGTON, DE 19801 | 4/6/2009 | 002502492 | $15,340 |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | WILMINGTON, DE 19801 | 5/12/2009 | 002511532 | $21,620 |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | WILMINGTON, DE 19801 | 3/23/2009 | 002498014 | $2,250 |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | WILMINGTON, DE 19801 | 4/13/2009 | 002503652 | $39,660 |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | WILMINGTON, DE 19801 | 3/9/2009 | 002495627 | $38,310 |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | WILMINGTON, DE 19801 | 4/30/2009 | 002509251 | $23,420 |
| | | | CHASE BANK USA NA SUBTOTAL | | **$230,150** |
| CHASE FIDELITY HOLDINGS LLC | ATNN JOHN ROGIN 30500 PLYMOUTH RD | LIVONIA, MI 48150 | 3/24/2009 | 002389142 | $18,667 |
| CHASE FIDELITY HOLDINGS LLC | ATNN JOHN ROGIN 30500 PLYMOUTH RD | LIVONIA, MI 48150 | 4/23/2009 | 002392222 | $18,667 |
| CHASE FIDELITY HOLDINGS LLC | ATNN JOHN ROGIN 30500 PLYMOUTH RD | LIVONIA, MI 48150 | 5/14/2009 | 002394467 | $18,667 |
| | | | CHASE FIDELITY HOLDINGS LLC SUBTOTAL | | **$56,000** |

**Motors Liquidation Company**                                                                                              **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| CHASE MANHATTAN BANK | J ALAMAT 766780779 9858 E GRAND RIVER AVE | | BRIGHTON, MI 48116 | 4/7/2009 | 002959689 | $20,633 |
| | | | | **CHASE MANHATTAN BANK SUBTOTAL** | | **$20,633** |
| CHECK AUTHORIZATION VENDOR US | | | | 4/3/2009 | 7500111793 | $175 |
| CHECK AUTHORIZATION VENDOR US | | | | 4/28/2009 | 7500111827 | $13,795 |
| | | | | **CHECK AUTHORIZATION VENDOR US SUBTOTAL** | | **$13,970** |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/27/2009 | 000149059 | $220,070 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/23/2009 | 000147260 | $6,278 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/8/2009 | 000147633 | $6,354 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/17/2009 | 000147040 | $42,388 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/3/2009 | 000146693 | $43,667 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/3/2009 | 000146694 | $71,679 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/3/2009 | 000146695 | $6,965 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/6/2009 | 000146800 | $28,904 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/17/2009 | 000147962 | $41,576 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/17/2009 | 000147041 | $9,519 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/3/2009 | 000147552 | $6,285 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/20/2009 | 000148020 | $65,806 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/6/2009 | 000146801 | $198,804 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/9/2009 | 000147711 | $33,882 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/17/2009 | 000147961 | $193,000 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/14/2009 | 000147788 | $3,193 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/17/2009 | 000147963 | $2,831 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/20/2009 | 000148019 | $157,246 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/15/2009 | 000148722 | $41,845 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/3/2009 | 000147551 | $546,911 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/3/2009 | 000147550 | $251,730 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/3/2009 | 000147549 | $2,962 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/26/2009 | 000147336 | $37,362 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/9/2009 | 000147712 | $6,076 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/3/2009 | 000146692 | $410,639 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/9/2009 | 000147710 | $41,299 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/29/2009 | 000148265 | $4,290 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/8/2009 | 000148538 | $44,288 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/8/2009 | 000148537 | $2,644 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/7/2009 | 000148430 | $97,097 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/7/2009 | 000148429 | $3,416 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/15/2009 | 000148724 | $3,584 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/23/2009 | 000148100 | $5,831 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/18/2009 | 000147099 | $208,126 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/23/2009 | 000148099 | $3,626 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/8/2009 | 000148539 | $2,990 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/7/2009 | 000148427 | $172,418 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/15/2009 | 000148723 | $138,547 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/15/2009 | 000148725 | $60,286 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/27/2009 | 000149060 | $15,057 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/27/2009 | 000149061 | $4,122 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/18/2009 | 000147100 | $166,364 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/28/2009 | 000149159 | $49,538 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/28/2009 | 000149161 | $78,954 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/19/2009 | 000148826 | $3,594 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 4/23/2009 | 000148098 | $50,501 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/28/2009 | 000149160 | $147,488 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/11/2009 | 000146915 | $7,029 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/19/2009 | 000147174 | $39,146 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/19/2009 | 000147173 | $2,767 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 3/18/2009 | 000147101 | $65,492 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/7/2009 | 000148428 | $42,764 |
| CHEMICAL BANK FOR THE | DEPT OF TAXATION 803455 270 PARK AVENUE | ACCT #573- | NEW YORK, NY 10017 | 5/20/2009 | 000148901 | $217,834 |
| | | | | **CHEMICAL BANK FOR THE SUBTOTAL** | | **$4,115,063** |
| CHEMICO/MAYS LLC US 48342 PONTIAC MI | 10 WEST HURON - STE | | PONTIAC, MI 48342 | 3/2/2009 | 7500111509 | $69,787 |
| CHEMICO/MAYS LLC US 48342 PONTIAC MI | 10 WEST HURON - STE | | PONTIAC, MI 48342 | 5/20/2009 | 7500112011 | $89,237 |
| CHEMICO/MAYS LLC US 48342 PONTIAC MI | 10 WEST HURON - STE | | PONTIAC, MI 48342 | 5/4/2009 | 7500111852 | $76,308 |
| CHEMICO/MAYS LLC US 48342 PONTIAC MI | 10 WEST HURON - STE | | PONTIAC, MI 48342 | 4/2/2009 | 7500111681 | $81,296 |
| | | | | **CHEMICO/MAYS LLC US 48342 PONTIAC MI SUBTOTAL** | | **$316,628** |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| CHERYL JOHNSON ANDKROHN AND MO | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/31/2009 | 901003294 | $6,500 |
| | | **CHERYL JOHNSON ANDKROHN AND MO SUBTOTAL** | | | **$6,500** |
| CHESTERFIELD STEEL SALES CO | 4005 SOLUTIONS CENTER | CHICAGO, IL 606774000 | 4/2/2009 | 002958859 | $8,911 |
| CHESTERFIELD STEEL SALES CO | 4005 SOLUTIONS CENTER | CHICAGO, IL 606774000 | 5/4/2009 | 002962921 | $12,786 |
| | | **CHESTERFIELD STEEL SALES CO SUBTOTAL** | | | **$21,697** |
| CHEVROLET-SATURN OF HARLEM INC | 2485 2ND AVE | HARLEM, NY 10035 | 3/19/2009 | 000147132 | $500,000 |
| CHEVROLET-SATURN OF HARLEM INC | 2485 2ND AVE | HARLEM, NY 10035 | 4/8/2009 | 000147593 | $500,000 |
| | | **CHEVROLET-SATURN OF HARLEM INC SUBTOTAL** | | | **$1,000,000** |
| CHICAGO AREA RUNNERS | C/O BETSY ARMSTRONG 549 W RANDOLPH SUITE 704 | CHICAGO, IL 60661 | 5/1/2009 | 002962614 | $17,500 |
| | | **CHICAGO AREA RUNNERS SUBTOTAL** | | | **$17,500** |
| CHICAGO CUBS | 1060 W ADDISON PO BOX 98537 | CHICAGO, IL 606938537 | 5/20/2009 | 002395405 | $150,000 |
| | | **CHICAGO CUBS SUBTOTAL** | | | **$150,000** |
| CHICAGO WHITE SOX LTD | 4107 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/18/2009 | 002957033 | $91,250 |
| | | **CHICAGO WHITE SOX LTD SUBTOTAL** | | | **$91,250** |
| CHICK-FIL-A BOWL | 235 ANDREW YOUNG INTERNATIONALBLVD NW | ATLANTA, GA 30303 | 3/16/2009 | 002956756 | $8,625 |
| | | **CHICK-FIL-A BOWL SUBTOTAL** | | | **$8,625** |
| CHILDRESS RICHARD RACING | PO BOX 1189 | WELCOME, NC 27374 | 3/23/2009 | 002498143 | $45,000 |
| | | **CHILDRESS RICHARD RACING SUBTOTAL** | | | **$45,000** |
| CHINA PATENT AGENT HK LTD | 22/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI | CHINA, | 5/18/2009 | 001026665 | $357,133 |
| CHINA PATENT AGENT HK LTD | 22/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI | CHINA, | 4/20/2009 | 001026160 | $316,007 |
| CHINA PATENT AGENT HK LTD | 22/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI | CHINA, | 5/28/2009 | 001026796 | $5,994 |
| CHINA PATENT AGENT HK LTD | 22/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI | CHINA, | 5/21/2009 | 001026732 | $256,545 |
| CHINA PATENT AGENT HK LTD | 22/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI | CHINA, | 4/28/2009 | 001026225 | $75,938 |
| CHINA PATENT AGENT HK LTD | 22/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI | CHINA, | 4/2/2009 | 001025806 | $365,575 |
| | | **CHINA PATENT AGENT HK LTD SUBTOTAL** | | | **$1,377,192** |
| CHINA UNITED INTELLECTUAL PROP | RM 7024 BEIJING INTL CON C NO 8 BEICHENDONG RD CHAOYANG | BEIJING , | 4/2/2009 | 001025794 | $14,048 |
| CHINA UNITED INTELLECTUAL PROP | RM 7024 BEIJING INTL CON C NO 8 BEICHENDONG RD CHAOYANG | BEIJING , | 5/21/2009 | 001026731 | $1,025 |
| | | **CHINA UNITED INTELLECTUAL PROP SUBTOTAL** | | | **$15,073** |
| CHINA WHEEL HK CO LTD | RM 3108 31/F CHINA MERCHANTS TSHUN TAK CTR 168-200 CONNAUGHT | SHEUNG WAN HONG KONG, | 4/2/2009 | 001025975 | $46,910 |
| | | **CHINA WHEEL HK CO LTD SUBTOTAL** | | | **$46,910** |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 | ATLANTA, GA 303945664 | 3/2/2009 | 002955229 | $3,161 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 | ATLANTA, GA 303945664 | 3/19/2009 | 002957125 | $3,402 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 | ATLANTA, GA 303945664 | 4/27/2009 | 002961810 | $3,825 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | CHOICEPOINT PUBLIC RECORDS INC SUBTOTAL | | | **$10,388** |
| CHRISSHIDELERKEYEQUIPFININC &L | | | 4/14/2009 | 901003813 | $7,250 |
| | | CHRISSHIDELERKEYEQUIPFININC &L SUBTOTAL | | | **$7,250** |
| CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | RICHMOND, VA 232193095 | 5/12/2009 | 002964149 | $296 |
| CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | RICHMOND, VA 232193095 | 3/20/2009 | 002957213 | $5,101 |
| CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | RICHMOND, VA 232193095 | 5/8/2009 | 002963716 | $2,308 |
| | | CHRISTIAN & BARTON LLP SUBTOTAL | | | **$7,705** |
| CHRISTOPHER J. AND LAURA R.FER | | | 5/8/2009 | 901006090 | $11,000 |
| | | CHRISTOPHER J. AND LAURA R.FER SUBTOTAL | | | **$11,000** |
| CHRISTOPHER KEVIN  CORMIER &CO | | | 4/3/2009 | 901003484 | $6,250 |
| | | CHRISTOPHER KEVIN  CORMIER &CO SUBTOTAL | | | **$6,250** |
| CHRISTOPHER T & CASEY MILLER & | | | 5/5/2009 | 901005789 | $9,000 |
| | | CHRISTOPHER T & CASEY MILLER & SUBTOTAL | | | **$9,000** |
| CHRISTOPHER W. LACOMBE AND LAW | | | 5/15/2009 | 901006428 | $6,000 |
| | | CHRISTOPHER W. LACOMBE AND LAW SUBTOTAL | | | **$6,000** |
| CHROM TECH INC | P O BOX 240248 | APPLE VALLEY, MN 55124 | 3/2/2009 | 002955313 | $6,696 |
| | | CHROM TECH INC SUBTOTAL | | | **$6,696** |
| CHUCRI STEPHEN D | 3729 E NORTHRIDGE CIR | MESA, AZ 85215 | 3/4/2009 | 002955657 | $3,500 |
| CHUCRI STEPHEN D | 3729 E NORTHRIDGE CIR | MESA, AZ 85215 | 5/20/2009 | 002965211 | $7,000 |
| CHUCRI STEPHEN D | 3729 E NORTHRIDGE CIRCLE | MESA, AZ 85215 | 5/14/2009 | 002964364 | $12,500 |
| CHUCRI STEPHEN D | 3729 E NORTHRIDGE CIRCLE | MESA, AZ 85215 | 3/20/2009 | 002957235 | $12,500 |
| CHUCRI STEPHEN D | 3729 E NORTHRIDGE CIR | MESA, AZ 85215 | 3/30/2009 | 002958319 | $3,500 |
| CHUCRI STEPHEN D | 3729 E NORTHRIDGE CIR | MESA, AZ 85215 | 3/31/2009 | 002958407 | $3,500 |
| | | CHUCRI STEPHEN D SUBTOTAL | | | **$42,500** |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 4/17/2009 | 002960696 | $48,728 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 5/8/2009 | 002963724 | $44,953 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 3/13/2009 | 002956460 | $11,818 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 4/6/2009 | 002959579 | $2,036 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 3/6/2009 | 002955834 | $6,076 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 3/16/2009 | 002956741 | $10,118 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 3/27/2009 | 002958022 | $6,104 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 4/2/2009 | 002958815 | $10,741 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 4/3/2009 | 002959262 | $5,277 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 5/11/2009 | 002964048 | $9,901 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 4/28/2009 | 002961962 | $182,263 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 5/18/2009 | 002964861 | $50,290 |

Motors Liquidation Company                                                                          **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 5/15/2009 | 002964455 | $16,837 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 5/14/2009 | 002964357 | $49,050 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 5/12/2009 | 002964159 | $33,778 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 5/7/2009 | 002963636 | $12,691 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 5/6/2009 | 002963499 | $68,418 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 5/5/2009 | 002963405 | $4,008 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 5/1/2009 | 002962523 | $13,371 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE | MILFORD, MI 48381 | 5/29/2009 | 002517023 | $102,239 |
| | | | | **CICHOSZ & CICHOSZ PLLC SUBTOTAL** | **$688,697** |
| CIM SOLUTIONS & NETWORKING | PO BOX 87112 | CANTON, MI 48187 | 5/4/2009 | 002963154 | $19,960 |
| | | | | **CIM SOLUTIONS & NETWORKING SUBTOTAL** | **$19,960** |
| CINCINNATI TEST SYSTEMS (FLUID) | 5555 DRY FORK RD | CLEVES, OH 45002 | 4/29/2009 | 2904302 | $14,644 |
| | | | | **CINCINNATI TEST SYSTEMS (FLUID) SUBTOTAL** | **$14,644** |
| CINDY NORMAN ANDKROHN AND MOSS | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/16/2009 | 901002676 | $7,000 |
| | | | | **CINDY NORMAN ANDKROHN AND MOSS SUBTOTAL** | **$7,000** |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 4/13/2009 | 002503645 | $2,577 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 3/18/2009 | 002497292 | $114 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 4/6/2009 | 002502486 | $2,896 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 3/23/2009 | 002498008 | $1,598 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 4/29/2009 | 002508935 | $2,973 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 4/20/2009 | 002504838 | $1,156 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 4/21/2009 | 002505205 | $453 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 4/22/2009 | 002505432 | $989 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 4/27/2009 | 002506259 | $2,574 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 3/16/2009 | 002496845 | $597 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 3/19/2009 | 002497508 | $923 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 4/2/2009 | 002500693 | $63 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 4/28/2009 | 002507578 | $5,859 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 5/26/2009 | 002514103 | $2,572 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 5/6/2009 | 002510406 | $962 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 3/9/2009 | 002495623 | $4,755 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 3/30/2009 | 002499276 | $2,503 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 3/11/2009 | 002496046 | $114 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 5/22/2009 | 002513639 | $8 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 5/18/2009 | 002512520 | $4,433 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 5/14/2009 | 002511935 | $382 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 5/11/2009 | 002511200 | $5,186 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 5/7/2009 | 002510614 | $481 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 5/29/2009 | 002517018 | $191 |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 3/6/2009 | 002495284 | $63 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 3/10/2009 | 002495868 | $8 |
| CINTAS CORPORATION | 28140 CEDAR PARK DR | PENNYSBURG, OH 42551 | 5/28/2009 | 002515341 | $2,940 |
| | | | | **CINTAS CORPORATION SUBTOTAL** | **$47,370** |
| CIPO | 50 VICTORIA ST 3RD FLOOR    FINANCE DEPT | GATINEAU, PQ K1A 0C9 | 4/29/2009 | 002962034 | $15,000 |
| | | | | **CIPO SUBTOTAL** | **$15,000** |
| CISION US INC | PO BOX 98869 | CHICAGO, IL 606938869 | 3/11/2009 | 002956295 | $9,960 |
| | | | | **CISION US INC SUBTOTAL** | **$9,960** |
| CITI SOUTH DAKOTA | 701 E 60TH N | SIOUX FALLS, SD 57104 | 4/7/2009 | 290484 | $8,334,086 |
| | | | | **CITI SOUTH DAKOTA SUBTOTAL** | **$8,334,086** |
| CITIBANK | 111 WALL ST | NEW YORK, NY 10005 | 4/28/2009 | 000148142 | $4,600,000 |
| CITIBANK | PO BOX 6575 | THE LAKES, NV 889016575 | 5/14/2009 | 002964391 | $1,133 |
| CITIBANK | PO BOX 6575 | THE LAKES, NV 889016575 | 4/9/2009 | 002959853 | $136,750 |
| CITIBANK | 111 WALL ST | NEW YORK, NY 10005 | 5/26/2009 | 000148959 | $12,372,404 |
| CITIBANK | PO BOX 6575 | THE LAKES, NV 889016575 | 5/12/2009 | 002964187 | $89,611 |
| CITIBANK | PO BOX 6575 | THE LAKES, NV 889016575 | 4/22/2009 | 002961277 | $5,228 |
| CITIBANK | PO BOX 6575 | THE LAKES, NV 889016575 | 3/17/2009 | 002956848 | $185,151 |
| CITIBANK | PO BOX 6575 | THE LAKES, NV 889016575 | 4/9/2009 | 002959852 | $26,349 |
| CITIBANK | PO BOX 6575 | THE LAKES, NV 889016575 | 3/5/2009 | 002955751 | $14,373 |
| CITIBANK | 111 WALL ST | NEW YORK, NY 10005 | 4/29/2009 | 000148206 | $1,500,000 |
| | | | | **CITIBANK SUBTOTAL** | **$18,930,999** |
| CITIBANK NA | PO BOX 4037 | BUFFALO, NY 142404037 | 5/14/2009 | 002964320 | $47,340 |
| | | | | **CITIBANK NA SUBTOTAL** | **$47,340** |
| CITIBANK NA ATTN: CITI TAMPA BILLING | GLOBAL EXECUTIVE BANKING SERVICE CENTER 3800 CITIGROUP CENTER BUILDING A1-03 | TAMPA, FL 33160 | 5/29/2009 | 2905448 | $87,943 |
| | | | | **CITIBANK NA ATTN: CITI TAMPA BILLING SUBTOTAL** | **$87,943** |
| CITIBANK NA CITI TAMPA BILLING | GLOBAL EXECUTIVE BANKING SERVICE CENTER 3800 CITIGROUP CENTER BUILDING A1-03 | TAMPA, FL 33160 | 3/31/2009 | 2903350 | $60,767 |
| | | | | **CITIBANK NA CITI TAMPA BILLING SUBTOTAL** | **$60,767** |
| CITIBANK NEW YORK | 111 WALL ST | NEW YORK, NY 10005 | 4/15/2009 | 2904104 | $1,524,143 |
| CITIBANK NEW YORK | 111 WALL ST | NEW YORK, NY 10005 | 4/13/2009 | 2904133 | $974,000 |
| CITIBANK NEW YORK | 111 WALL ST | NEW YORK, NY 10005 | 4/15/2009 | 2904110 | $42,699,219 |
| CITIBANK NEW YORK | 111 WALL ST | NEW YORK, NY 10005 | 4/13/2009 | 2904134 | $420,000 |
| | | | | **CITIBANK NEW YORK SUBTOTAL** | **$45,617,361** |
| CITIBANK TRADE EXCHANGE | 701 E 60TH N | SIOUX FALLS, SD 57117 | 5/28/2009 | 000149122 | $1,070,504 |
| CITIBANK TRADE EXCHANGE | 701 E 60TH N | SIOUX FALLS, SD 57117 | 4/28/2009 | 002507579 | $117,260 |
| CITIBANK TRADE EXCHANGE | 701 E 60TH N | SIOUX FALLS, SD 57117 | 5/8/2009 | 002510789 | $1,683,051 |
| CITIBANK TRADE EXCHANGE | 701 E 60TH N | SIOUX FALLS, SD 57117 | 4/2/2009 | 002500695 | $2,083,261 |

**Motors Liquidation Company**  **Attachment 3b**

Case Number:   09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | CITIBANK TRADE EXCHANGE SUBTOTAL | | | **$4,954,075** |
| CITIZENS BANK | | | 3/4/2009 | 290365 | $105,000 |
| | | CITIZENS BANK SUBTOTAL | | | **$105,000** |
| CITIZENS GAS & COKE UTILITY IN | PO BOX 7056 | INDIANAPOLIS , IN 462077056 | 3/13/2009 | 000835337 | $2,079 |
| CITIZENS GAS & COKE UTILITY IN | PO BOX 7056 | INDIANAPOLIS , IN 462077056 | 3/13/2009 | 000835336 | $33,852 |
| CITIZENS GAS & COKE UTILITY IN | PO BOX 7056 | INDIANAPOLIS , IN 462077056 | 5/19/2009 | 000839420 | $4,935 |
| CITIZENS GAS & COKE UTILITY IN | PO BOX 7056 | INDIANAPOLIS , IN 462077056 | 5/19/2009 | 000839419 | $1,463 |
| CITIZENS GAS & COKE UTILITY IN | PO BOX 7056 | INDIANAPOLIS , IN 462077056 | 4/21/2009 | 000837740 | $13,037 |
| CITIZENS GAS & COKE UTILITY IN | PO BOX 7056 | INDIANAPOLIS , IN 462077056 | 4/21/2009 | 000837741 | $2,745 |
| | | CITIZENS GAS & COKE UTILITY IN SUBTOTAL | | | **$58,112** |
| CITIZENS RESEARCH COUNCIL OF M | | | 3/24/2009 | 000039837 | $55,000 |
| | | CITIZENS RESEARCH COUNCIL OF M SUBTOTAL | | | **$55,000** |
| CITY AND COUNTY OF DENVER | PO BOX 17420 144 W COLFAX AVE | DENVER, CO 802170420 | 4/8/2009 | 002959754 | $52,916 |
| | | CITY AND COUNTY OF DENVER SUBTOTAL | | | **$52,916** |
| CITY COUNTY TAX COLLECTOR | PO BOX 32247 | CHARLOTTE, NC 282322247 | 4/3/2009 | 002959243 | $2,386 |
| CITY COUNTY TAX COLLECTOR | PO BOX 32247 | CHARLOTTE, NC 282322247 | 3/26/2009 | 002957921 | $576 |
| CITY COUNTY TAX COLLECTOR | PO BOX 32247 | CHARLOTTE, NC 282322247 | 3/2/2009 | 002955121 | $4,215 |
| CITY COUNTY TAX COLLECTOR | PO BOX 32247 | CHARLOTTE, NC 282322247 | 3/9/2009 | 002956092 | $32 |
| | | CITY COUNTY TAX COLLECTOR SUBTOTAL | | | **$7,209** |
| CITY OF BATON ROUGE, | DEPT OF FINANCE, REVENUE DIV P O BOX 2590 | BATON ROUGE, LA 70821 | 4/16/2009 | 002960574 | $68 |
| CITY OF BATON ROUGE, | DEPT OF FINANCE, REVENUE DIV P O BOX 2590 | BATON ROUGE, LA 70821 | 3/18/2009 | 002957011 | $2,256 |
| CITY OF BATON ROUGE, | DEPT OF FINANCE, REVENUE DIV P O BOX 2590 | BATON ROUGE, LA 70821 | 4/16/2009 | 002960573 | $2,065 |
| CITY OF BATON ROUGE, | DEPT OF FINANCE, REVENUE DIV P O BOX 2590 | BATON ROUGE, LA 70821 | 5/19/2009 | 002965030 | $148 |
| CITY OF BATON ROUGE, | DEPT OF FINANCE, REVENUE DIV P O BOX 2590 | BATON ROUGE, LA 70821 | 5/18/2009 | 002964824 | $1,470 |
| CITY OF BATON ROUGE, | DEPT OF FINANCE, REVENUE DIV P O BOX 2590 | BATON ROUGE, LA 70821 | 3/18/2009 | 002957012 | $85 |
| | | CITY OF BATON ROUGE, SUBTOTAL | | | **$6,092** |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 4/17/2009 | 002960652 | $10 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 5/19/2009 | 002965033 | $3,657 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 5/18/2009 | 002964835 | $566 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 4/20/2009 | 002961061 | $113 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 4/1/2009 | 002958714 | $519 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 4/6/2009 | 002959570 | $1,630 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 4/17/2009 | 002960651 | $1,506 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 3/24/2009 | 002957646 | $197 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 5/8/2009 | 002963706 | $2,964 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 4/29/2009 | 002962041 | $634 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 4/20/2009 | 002961060 | $867 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 4/17/2009 | 002960655 | $137 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 4/17/2009 | 002960654 | $466 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 4/17/2009 | 002960653 | $602 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 5/12/2009 | 002964143 | $1,749 |
| CITY OF DETROIT | 200 COLEMAN A. YOUNG MUNICIPAL CENTER TWO WOODWARD AVENUE | DETROIT, MI 48226 | 4/9/2009 | 002959831 | $2,369 |
| | | | | **CITY OF DETROIT SUBTOTAL** | **$17,986** |
| CITY OF DORAVILLE | 3725 PARK AVENUE | DORAVILLE, GA 30340 | 4/22/2009 | 002961249 | $85,059 |
| CITY OF DORAVILLE | 3725 PARK AVENUE | DORAVILLE, GA 30340 | 4/22/2009 | 002961248 | $203,364 |
| CITY OF DORAVILLE | 3725 PARK AVENUE | DORAVILLE, GA 30340 | 4/22/2009 | 002961250 | $63,366 |
| CITY OF DORAVILLE | 3725 PARK AVENUE | DORAVILLE, GA 30340 | 4/22/2009 | 002961252 | $225 |
| CITY OF DORAVILLE | 3725 PARK AVENUE | DORAVILLE, GA 30340 | 4/22/2009 | 002961251 | $17,424 |
| | | | | **CITY OF DORAVILLE SUBTOTAL** | **$369,438** |
| CITY OF EL PASO | PO BOX 2992 | EL PASO, TX 799992992 | 5/8/2009 | 002963704 | $9,599 |
| | | | | **CITY OF EL PASO SUBTOTAL** | **$9,599** |
| CITY OF ENGLEWOOD RECEIVER | PO BOX 228 | ENGLEWOOD, NJ 07631 | 4/23/2009 | 002961363 | $9,721 |
| CITY OF ENGLEWOOD RECEIVER | PO BOX 228 | ENGLEWOOD, NJ 07631 | 4/23/2009 | 002961365 | $6,361 |
| CITY OF ENGLEWOOD RECEIVER | PO BOX 228 | ENGLEWOOD, NJ 07631 | 4/23/2009 | 002961362 | $6,361 |
| CITY OF ENGLEWOOD RECEIVER | PO BOX 228 | ENGLEWOOD, NJ 07631 | 4/23/2009 | 002961361 | $5,897 |
| CITY OF ENGLEWOOD RECEIVER | PO BOX 228 | ENGLEWOOD, NJ 07631 | 4/23/2009 | 002961366 | $9,721 |
| CITY OF ENGLEWOOD RECEIVER | PO BOX 228 | ENGLEWOOD, NJ 07631 | 4/23/2009 | 002961364 | $5,897 |
| | | | | **CITY OF ENGLEWOOD RECEIVER SUBTOTAL** | **$43,957** |
| CITY OF FLINT | PO BOX 289 | FLINT, MI 48501 | 3/19/2009 | 000147131 | $176,789 |
| CITY OF FLINT | PO BOX 289 | FLINT, MI 48501 | 4/8/2009 | 000147592 | $150,166 |
| CITY OF FLINT | PO BOX 289 | FLINT, MI 48501 | 5/27/2009 | 000149009 | $196,129 |
| | | | | **CITY OF FLINT SUBTOTAL** | **$523,084** |
| CITY OF FONTANA | 8353 SIERRA AVE | FONTANA, CA 92335 | 3/4/2009 | 002955654 | $27,296 |
| CITY OF FONTANA | 8353 SIERRA AVE | FONTANA, CA 92335 | 4/1/2009 | 002958711 | $31,843 |
| | | | | **CITY OF FONTANA SUBTOTAL** | **$59,138** |
| CITY OF HOMESTEAD | PO BOX 31576 | TAMPA, FL 336313576 | 3/23/2009 | 002957532 | $1,851 |
| CITY OF HOMESTEAD | PO BOX 31576 | TAMPA, FL 336313576 | 4/27/2009 | 002961807 | $1,963 |
| CITY OF HOMESTEAD | PO BOX 31576 | TAMPA, FL 336313576 | 3/9/2009 | 002956107 | $4,473 |
| | | | | **CITY OF HOMESTEAD SUBTOTAL** | **$8,287** |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CITY OF KENTWOOD | 4900 BRETON ROAD SE P.O. BOX 8848 | KENTWOOD, MI 495188848 | 3/26/2009 | 002957925 | $14,683 |
| | | **CITY OF KENTWOOD SUBTOTAL** | | | **$14,683** |
| CITY OF KETTERING | 3600 SHROYER ROAD | KETTERING, OH 45429 | 5/8/2009 | 000148484 | $1,976 |
| CITY OF KETTERING | 3600 SHROYER ROAD | KETTERING, OH 45429 | 3/3/2009 | 000146629 | $5,479 |
| CITY OF KETTERING | 3600 SHROYER ROAD | KETTERING, OH 45429 | 4/14/2009 | 000147745 | $1,620 |
| CITY OF KETTERING | 3600 SHROYER ROAD | KETTERING, OH 45429 | 3/6/2009 | 000146755 | $3,620 |
| | | **CITY OF KETTERING SUBTOTAL** | | | **$12,695** |
| CITY OF LANSING TREASURER | PO BOX 19219 | LANSING, MI 48901 | 3/3/2009 | 000146680 | $116,417 |
| CITY OF LANSING TREASURER | PO BOX 19219 | LANSING, MI 48901 | 5/28/2009 | 000149155 | $101,261 |
| CITY OF LANSING TREASURER | PO BOX 19219 | LANSING, MI 48901 | 3/19/2009 | 000147162 | $70,847 |
| CITY OF LANSING TREASURER | PO BOX 19219 | LANSING, MI 48901 | 4/8/2009 | 000147623 | $77,933 |
| | | **CITY OF LANSING TREASURER SUBTOTAL** | | | **$366,458** |
| CITY OF LINDEN | CITY HALL          301 N WOOD AVE | LINDEN, NJ 07036 | 4/21/2009 | 002961176 | $8,371 |
| | | **CITY OF LINDEN SUBTOTAL** | | | **$8,371** |
| CITY OF LONGVIEW | P.O. BOX 128 | LONGVIEW, WA 986327080 | 4/28/2009 | 002961938 | $6,705 |
| | | **CITY OF LONGVIEW SUBTOTAL** | | | **$6,705** |
| CITY OF LOS ANGELES | FILE 57065 | LOS ANGELES, CA 900747065 | 3/2/2009 | 002955082 | $1,000 |
| CITY OF LOS ANGELES | FILE 57065 | LOS ANGELES, CA 900747065 | 3/2/2009 | 002955083 | $150,000 |
| | | **CITY OF LOS ANGELES SUBTOTAL** | | | **$151,000** |
| CITY OF PHILADELPHIA | PO BOX 1660 | PHILADELPHIA, PA 19105 | 3/9/2009 | 002956096 | $41,000 |
| | | **CITY OF PHILADELPHIA SUBTOTAL** | | | **$41,000** |
| CITY OF SCOTTSDALE | P.O. BOX 1949 | SCOTTSDALE, AZ 852521949 | 4/16/2009 | 002960511 | $767 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 | SCOTTSDALE, AZ 852521949 | 5/19/2009 | 002964998 | $2,228 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 | SCOTTSDALE, AZ 852521949 | 3/18/2009 | 002956944 | $767 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 | SCOTTSDALE, AZ 852521949 | 4/16/2009 | 002960510 | $773 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 | SCOTTSDALE, AZ 852521949 | 4/16/2009 | 002960512 | $4,455 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 | SCOTTSDALE, AZ 852521949 | 3/18/2009 | 002956943 | $1,142 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 | SCOTTSDALE, AZ 852521949 | 5/19/2009 | 002964997 | $767 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 | SCOTTSDALE, AZ 852521949 | 5/19/2009 | 002964996 | $576 |
| | | **CITY OF SCOTTSDALE SUBTOTAL** | | | **$11,474** |
| CITY OF SEATTLE - RCA | P.O. BOX 34907 | SEATTLE, WA 981241907 | 4/28/2009 | 002961933 | $5,928 |
| | | **CITY OF SEATTLE - RCA SUBTOTAL** | | | **$5,928** |
| CITY OF TEMPE | P O BOX 29618 | PHOENIX, AZ 850389618 | 3/18/2009 | 002388647 | $2,456 |
| CITY OF TEMPE | P O BOX 29618 | PHOENIX, AZ 850389618 | 5/19/2009 | 002395025 | $658 |
| CITY OF TEMPE | P O BOX 29618 | PHOENIX, AZ 850389618 | 4/16/2009 | 002391552 | $2,785 |
| | | **CITY OF TEMPE SUBTOTAL** | | | **$5,899** |
| CITY OF TOLEDO | ONE GOVERNMENT CENTER STE 2000 | TOLEDO, OH 43604 | 4/8/2009 | 000147626 | $101,078 |
| CITY OF TOLEDO | ONE GOVERNMENT CENTER STE 2000 | TOLEDO, OH 43604 | 3/6/2009 | 000146789 | $124,293 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CITY OF TOLEDO | ONE GOVERNMENT CENTER STE 2000 | TOLEDO, OH 43604 | 5/8/2009 | 000148523 | $101,302 |
| | | | **CITY OF TOLEDO SUBTOTAL** | | **$326,673** |
| CITY OF TORRENCE | 3031 TORRANCE BLVD          PEN1110-951004 & 1111-951004 | TORRANCE, CA 90503 | 3/24/2009 | 002389143 | $44,139 |
| CITY OF TORRENCE | 3031 TORRANCE BLVD          PEN1110-951004 & 1111-951004 | TORRANCE, CA 90503 | 4/23/2009 | 002392223 | $44,139 |
| CITY OF TORRENCE | 3031 TORRANCE BLVD          PEN1110-951004 & 1111-951004 | TORRANCE, CA 90503 | 5/14/2009 | 002394468 | $44,139 |
| | | | **CITY OF TORRENCE SUBTOTAL** | | **$132,418** |
| CITY OF WARREN | ONE CITY SQUARE SUITE 425 | WARREN, MI 480935289 | 5/18/2009 | 002964739 | $412 |
| CITY OF WARREN | ONE CITY SQUARE SUITE 425 | WARREN, MI 480935289 | 3/10/2009 | 002956169 | $536,181 |
| | | | **CITY OF WARREN SUBTOTAL** | | **$536,593** |
| CITY OF WOBURN COLLECTORS | PO BOX 227 | WOBURN, MA 01801 | 4/20/2009 | 002961014 | $27,294 |
| | | | **CITY OF WOBURN COLLECTORS SUBTOTAL** | | **$27,294** |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 5/13/2009 | 002511754 | $16,000 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 4/28/2009 | 002507841 | $57,604 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 5/5/2009 | 002510137 | $2,768 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 4/20/2009 | 002504906 | $26,700 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 4/13/2009 | 002503724 | $50 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 3/10/2009 | 002495904 | $14,517 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 3/4/2009 | 002494813 | $14,690 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 4/16/2009 | 002504250 | $476 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 3/5/2009 | 002495088 | $68,465 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 3/9/2009 | 002495658 | $23,217 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 4/6/2009 | 002502576 | $87,354 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 5/14/2009 | 002511964 | $6,446 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 3/12/2009 | 002496300 | $59,791 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 4/22/2009 | 002505458 | $20,033 |
| CKGP/PW & ASSOCIATES INC | 989 CHICAGO RD | TROY, MI 48083 | 5/28/2009 | 002515587 | $49,339 |
| | | | **CKGP/PW & ASSOCIATES INC SUBTOTAL** | | **$447,450** |
| CLAREMONT REALTY TRUST | 37 OLIVER ROAD | BELMONT, MA 02478 | 5/14/2009 | 002394538 | $55,000 |
| CLAREMONT REALTY TRUST | 37 OLIVER ROAD | BELMONT, MA 02478 | 4/23/2009 | 002392295 | $55,000 |
| CLAREMONT REALTY TRUST | 37 OLIVER ROAD | BELMONT, MA 02478 | 3/24/2009 | 002389213 | $55,000 |
| | | | **CLAREMONT REALTY TRUST SUBTOTAL** | | **$165,000** |
| CLARION CORPORATION OF AMERICA | PO BOX 634116 | CINCINNATI, OH 452634116 | 4/8/2009 | 002959741 | $4,837 |
| CLARION CORPORATION OF AMERICA | PO BOX 634116 | CINCINNATI, OH 452634116 | 3/20/2009 | 002957175 | $5,051 |
| CLARION CORPORATION OF AMERICA | PO BOX 634116 | CINCINNATI, OH 452634116 | 5/20/2009 | 002965175 | $4,856 |
| | | | **CLARION CORPORATION OF AMERICA SUBTOTAL** | | **$14,744** |
| CLARITAS INC | PO BOX 533028 | ATLANTA, GA 303532028 | 4/17/2009 | 002960828 | $400,000 |
| | | | **CLARITAS INC SUBTOTAL** | | **$400,000** |

Motors Liquidation Company                                                                          **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CLARK BROS INSTRUMENT CO | 56680 MOUND ROAD | SHELBY TOWNSHIP, MI 48316 | 4/2/2009 | 002501036 | $9,597 |
| CLARK BROS INSTRUMENT CO | 56680 MOUND ROAD | SHELBY TOWNSHIP, MI 48316 | 3/6/2009 | 002495321 | $6,149 |
| CLARK BROS INSTRUMENT CO | 56680 MOUND ROAD | SHELBY TOWNSHIP, MI 48316 | 4/28/2009 | 002507995 | $11,783 |
| | | CLARK BROS INSTRUMENT CO SUBTOTAL | | | $27,529 |
| CLARK FIXTURE (FLUID) | | | 4/29/2009 | 2904304 | $29,802 |
| | | CLARK FIXTURE (FLUID) SUBTOTAL | | | $29,802 |
| CLARK ROBERT | 1674 MAPLE CREEK CT | ROCHESTER, MI 48306 | 4/8/2009 | 002959773 | $7,178 |
| | | CLARK ROBERT SUBTOTAL | | | $7,178 |
| CLARKSON UNIVERSITY | BOX 5546 | POTSDAM, NY 136995546 | 5/4/2009 | 002962962 | $54,400 |
| | | CLARKSON UNIVERSITY SUBTOTAL | | | $54,400 |
| CLARKSTON STATE BANK | C PAZARENA 105001473 15 S MAIN STREET | CLARKSTON, MI 48346 | 4/9/2009 | 002959837 | $31,323 |
| CLARKSTON STATE BANK | C PAZARENA 105001473 15 S MAIN STREET | CLARKSTON, MI 48346 | 5/8/2009 | 002963709 | $4,000 |
| | | CLARKSTON STATE BANK SUBTOTAL | | | $35,323 |
| CLAUDIA P. GROCKE &MORGAN & MO | | | 3/12/2009 | 901002564 | $5,650 |
| | | CLAUDIA P. GROCKE &MORGAN & MO SUBTOTAL | | | $5,650 |
| CLAY COUNTY | 1 COURTHOUSE SQUARE ADMINISTRATION BUILDING | LIBERTY, MO 64068 | 4/22/2009 | 002961245 | $165,461 |
| | | CLAY COUNTY SUBTOTAL | | | $165,461 |
| CLEARY GOTTLIEB STEEN & | 1 LIBERTY PLAZA | NEW YORK, NY 10006 | 3/23/2009 | 000147238 | $451,335 |
| | | CLEARY GOTTLIEB STEEN & SUBTOTAL | | | $451,335 |
| CLEVELAND (CITY OF)  OH | PO BOX 94540 | CLEVELAND    , OH 441014540 | 4/9/2009 | 003687841 | $122,309 |
| CLEVELAND (CITY OF)  OH | PO BOX 94540 | CLEVELAND    , OH 441014540 | 4/6/2009 | 003687553 | $22 |
| CLEVELAND (CITY OF)  OH | PO BOX 94540 | CLEVELAND    , OH 441014540 | 4/14/2009 | 003688932 | $32,771 |
| | | CLEVELAND (CITY OF)  OH SUBTOTAL | | | $155,101 |
| CLEVELAND BROWNS FOUNDATION | 76 LOU GROZA BLVD | BEREA, OH 44017 | 3/20/2009 | 002957195 | $100,000 |
| | | CLEVELAND BROWNS FOUNDATION SUBTOTAL | | | $100,000 |
| CLIFFORD CHANCE LLP | 10 UPPER BANK ST CANARY WHARF | LONDON,  E14 5JJ | 5/11/2009 | 000045399 | $113,539 |
| | | CLIFFORD CHANCE LLP SUBTOTAL | | | $113,539 |
| CLIFFORD E RAMMINGER, MICHELLE | | | 4/16/2009 | 901004019 | $7,000 |
| | | CLIFFORD E RAMMINGER, MICHELLE SUBTOTAL | | | $7,000 |
| CLIFFORD L. REEVES | | | 5/13/2009 | 901006304 | $6,000 |
| | | CLIFFORD L. REEVES SUBTOTAL | | | $6,000 |
| CLINT BOWYER RACING INC | PO BOX 1479 | WELCOME, NC 27374 | 3/23/2009 | 002957487 | $105,000 |
| | | CLINT BOWYER RACING INC SUBTOTAL | | | $105,000 |
| CLIPPINGER CHEVROLET | 1932 EAST GARVEY AVE SOUTH | WEST COVINA, CA 917911910 | 3/26/2009 | 000147311 | $45,000 |

**Motors Liquidation Company**                                                                        **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | CLIPPINGER CHEVROLET SUBTOTAL | | | $45,000 |
| CLOUGH HARBOUR & ASSOCIATES | PO BOX 5269 | ALBANY, NY 122050269 | 4/2/2009 | 002958786 | $5,100 |
| CLOUGH HARBOUR & ASSOCIATES | PO BOX 5269 | ALBANY, NY 122050269 | 5/14/2009 | 002964334 | $20,145 |
| | | CLOUGH HARBOUR & ASSOCIATES SUBTOTAL | | | $25,245 |
| CLYDES FRAME & WHEEL | 725 CESAR E CHAVEZ AVE | PONTIAC, MI 48340 | 3/13/2009 | 002956488 | $132 |
| CLYDES FRAME & WHEEL | 725 CESAR E CHAVEZ AVE | PONTIAC, MI 48340 | 4/14/2009 | 002960188 | $5,572 |
| CLYDES FRAME & WHEEL | 725 CESAR E CHAVEZ AVE | PONTIAC, MI 48340 | 4/3/2009 | 002959283 | $162 |
| CLYDES FRAME & WHEEL | 725 CESAR E CHAVEZ AVE | PONTIAC, MI 48340 | 3/20/2009 | 002957257 | $56 |
| CLYDES FRAME & WHEEL | 725 CESAR E CHAVEZ AVE | PONTIAC, MI 48340 | 4/2/2009 | 002958881 | $4,588 |
| CLYDES FRAME & WHEEL | 725 CESAR E CHAVEZ AVE | PONTIAC, MI 48340 | 3/25/2009 | 002957844 | $398 |
| | | CLYDES FRAME & WHEEL SUBTOTAL | | | $10,909 |
| CMS | PO BOX 2340 | NORTH CANTON, OH 447200340 | 5/20/2009 | 002965203 | $373,583 |
| CMS | PO BOX 2340 | NORTH CANTON, OH 447200340 | 4/30/2009 | 002962139 | $328,977 |
| CMS | PO BOX 2340 | NORTH CANTON, OH 447200340 | 3/2/2009 | 002955127 | $305,872 |
| CMS | PO BOX 2340 | NORTH CANTON, OH 447200340 | 5/11/2009 | 002964034 | $330 |
| CMS | PO BOX 2340 | NORTH CANTON, OH 447200340 | 3/30/2009 | 002958316 | $321,201 |
| | | CMS SUBTOTAL | | | $1,329,963 |
| CMS - A FROST COMPANY | 2020 BRISTOL | GRAND RAPIDS, MI 49504 | 3/30/2009 | 002499361 | $78,522 |
| CMS - A FROST COMPANY | 2020 BRISTOL | GRAND RAPIDS, MI 49504 | 3/5/2009 | 002495100 | $18,015 |
| CMS - A FROST COMPANY | 2020 BRISTOL | GRAND RAPIDS, MI 49504 | 3/23/2009 | 002498100 | $73 |
| CMS - A FROST COMPANY | 2020 BRISTOL | GRAND RAPIDS, MI 49504 | 4/2/2009 | 002501892 | $10,706 |
| CMS - A FROST COMPANY | 2020 BRISTOL | GRAND RAPIDS, MI 49504 | 4/8/2009 | 002503029 | $98 |
| CMS - A FROST COMPANY | 2020 BRISTOL | GRAND RAPIDS, MI 49504 | 3/13/2009 | 002496510 | $451,666 |
| | | CMS - A FROST COMPANY SUBTOTAL | | | $559,079 |
| CN | PO BOX 71206 | CHICAGO, IL 606941206 | 4/14/2009 | 002960031 | $56,760 |
| CN | PO BOX 71206 | CHICAGO, IL 606941206 | 3/23/2009 | 002957484 | $85,425 |
| CN | PO BOX 71206 | CHICAGO, IL 606941206 | 3/10/2009 | 002956174 | $46,545 |
| CN | PO BOX 71206 | CHICAGO, IL 606941206 | 5/5/2009 | 002963341 | $54,960 |
| | | CN SUBTOTAL | | | $243,690 |
| COCHRANE COMPRESSOR LP | 4533 W NORTH AVENUE | MELROSE PARK, IL 60160 | 5/4/2009 | 002963297 | $38,943 |
| COCHRANE COMPRESSOR LP | 4533 W NORTH AVENUE | MELROSE PARK, IL 60160 | 5/20/2009 | 002965774 | $11,213 |
| | | COCHRANE COMPRESSOR LP SUBTOTAL | | | $50,156 |
| COGNIS CORP | PO BOX 802568 | CHICAGO, IL 606802568 | 4/23/2009 | 002961353 | $86,580 |
| COGNIS CORP | PO BOX 802568 | CHICAGO, IL 606802568 | 4/22/2009 | 002961284 | $86,580 |
| | | COGNIS CORP SUBTOTAL | | | $173,160 |
| COLD HEADING US 48089 WARREN MI | 21777 HOOVER ROAD | WARREN, MI 48089 | 4/2/2009 | 7500111682 | $4,661 |
| COLD HEADING US 48089 WARREN MI | 21777 HOOVER ROAD | WARREN, MI 48089 | 5/4/2009 | 7500111853 | $2,982 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| COLD HEADING US 48089 WARREN MI | 21777 HOOVER ROAD | WARREN, MI 48089 | 5/20/2009 | 7500112012 | $5,381 |
| COLD HEADING US 48089 WARREN MI | 21777 HOOVER ROAD | WARREN, MI 48089 | 3/2/2009 | 7500111510 | $3,359 |
| | | | **COLD HEADING US 48089 WARREN MI SUBTOTAL** | | **$16,384** |
| COLE MANUFACTURING SYSTEMS INC | 750 LOGGERS CIRCLE | ROCHESTER, MI 483076022 | 3/26/2009 | 002957945 | $8,447 |
| | | | **COLE MANUFACTURING SYSTEMS INC SUBTOTAL** | | **$8,447** |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 4/16/2009 | 002504207 | $6,890 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 4/21/2009 | 002505232 | $51,897 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 5/22/2009 | 002513667 | $55,582 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 5/20/2009 | 002513122 | $12,300 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 5/18/2009 | 002512538 | $228 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 5/15/2009 | 002512104 | $2,176 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 5/12/2009 | 002511542 | $45,843 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 4/28/2009 | 002507606 | $588 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 3/18/2009 | 002497305 | $50,000 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 5/8/2009 | 002510797 | $3,634 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 5/19/2009 | 002512941 | $50,000 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 5/21/2009 | 002513359 | $80,016 |
| COLE SCOTT & KISSANE PA | 1390 BRICKELL AVE 3RD FLOOR | MIAMI, FL 33131 | 5/20/2009 | 002515366 | $26,654 |
| | | | **COLE SCOTT & KISSANE PA SUBTOTAL** | | **$385,808** |
| COLE VISION SERVICES | 1925 ENTERPRISE PKWY | TWINSBURG, OH 44087 | 4/2/2009 | 002501675 | $12,188 |
| | | | **COLE VISION SERVICES SUBTOTAL** | | **$12,188** |
| COLEEN STEVEY ANDKIMMEL AND SI | | | 4/14/2009 | 901003718 | $6,000 |
| | | | **COLEEN STEVEY ANDKIMMEL AND SI SUBTOTAL** | | **$6,000** |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE ROAD N W | MALVERN, OH 44644 | 4/28/2009 | 002507958 | $51,142 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE ROAD N W | MALVERN, OH 44644 | 3/30/2009 | 002499362 | $39,329 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE ROAD N W | MALVERN, OH 44644 | 5/28/2009 | 002515713 | $59,762 |
| | | | **COLFOR MANUFACTURING INC SUBTOTAL** | | **$150,234** |
| COLLEEN D. SZILAGY ANDNORMAN T | | | 4/16/2009 | 901004119 | $8,500 |
| | | | **COLLEEN D. SZILAGY ANDNORMAN T SUBTOTAL** | | **$8,500** |
| COLONIAL DIVERSIFIED | PO BOX 2121         DEPT 1343 | MEMPHIS, TN 381592121 | 4/28/2009 | 002508776 | $7,758 |
| COLONIAL DIVERSIFIED | PO BOX 2121         DEPT 1343 | MEMPHIS, TN 381592121 | 3/20/2009 | 002497752 | $9,550 |
| COLONIAL DIVERSIFIED | PO BOX 2121         DEPT 1343 | MEMPHIS, TN 381592121 | 4/2/2009 | 002501705 | $2,673 |
| COLONIAL DIVERSIFIED | PO BOX 2121         DEPT 1343 | MEMPHIS, TN 381592121 | 5/28/2009 | 002516513 | $14,798 |
| | | | **COLONIAL DIVERSIFIED SUBTOTAL** | | **$34,779** |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST NW   STE 100 | WASHINGTON, DC 20007 | 3/30/2009 | 002958302 | $1,050 |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST NW   STE 100 | WASHINGTON, DC 20007 | 5/20/2009 | 002965170 | $9,090 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST NW  STE 100 | WASHINGTON, DC 20007 | 5/5/2009 | 002963342 | $350 |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST NW  STE 100 | WASHINGTON, DC 20007 | 4/17/2009 | 002960634 | $9,090 |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST NW  STE 100 | WASHINGTON, DC 20007 | 3/16/2009 | 002956705 | $9,090 |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST NW  STE 100 | WASHINGTON, DC 20007 | 3/6/2009 | 002955792 | $1,050 |
| | | | **COLONIAL PARKING INC SUBTOTAL** | | **$29,720** |
| COLONIAL TOOL GROUP | 1691 WALKER RD | WINDSOR  , ON N8W 3P1 | 3/9/2009 | 002956144 | $50,282 |
| COLONIAL TOOL GROUP | 1691 WALKER RD | WINDSOR  , ON N8W 3P1 | 4/3/2009 | 002959350 | $21,886 |
| COLONIAL TOOL GROUP | 1691 WALKER RD | WINDSOR  , ON N8W 3P1 | 5/20/2009 | 002965624 | $30,282 |
| COLONIAL TOOL GROUP | 1691 WALKER RD | WINDSOR  , ON N8W 3P1 | 4/17/2009 | 002960808 | $7,050 |
| | | | **COLONIAL TOOL GROUP SUBTOTAL** | | **$109,500** |
| COLORADO CONVENTION CENTER | 700 14TH ST | DENVER, CO 80202 | 3/4/2009 | 002955703 | $10,915 |
| | | | **COLORADO CONVENTION CENTER SUBTOTAL** | | **$10,915** |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | DENVER, CO 802610013 | 3/19/2009 | 000147130 | $4,128 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | DENVER, CO 802610013 | 3/17/2009 | 000146990 | $1,412 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | DENVER, CO 802610013 | 4/17/2009 | 000147879 | $3,915 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | DENVER, CO 802610013 | 5/19/2009 | 000148796 | $480 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | DENVER, CO 802610013 | 5/19/2009 | 000148795 | $8,378 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | DENVER, CO 802610013 | 4/17/2009 | 000147880 | $947 |
| | | | **COLORADO DEPARTMENT OF REVENUE SUBTOTAL** | | **$19,260** |
| COLUMBIA (CITY OF)  TN | 707 NORTH MAIN ST | COLUMBIA  , TN 38401 | 3/23/2009 | 003685027 | $46,506 |
| COLUMBIA (CITY OF)  TN | 707 NORTH MAIN ST | COLUMBIA  , TN 38401 | 5/13/2009 | 003693412 | $53,300 |
| COLUMBIA (CITY OF)  TN | 707 NORTH MAIN ST | COLUMBIA  , TN 38401 | 4/15/2009 | 003689232 | $48,046 |
| | | | **COLUMBIA (CITY OF)  TN SUBTOTAL** | | **$147,852** |
| COLUMBIA GAS OF OHIO CINCINNAT | PO BOX 742510 | CINCINNATI  , OH 452742510 | 4/22/2009 | 003690293 | $8,783 |
| COLUMBIA GAS OF OHIO CINCINNAT | PO BOX 742510 | CINCINNATI  , OH 452742510 | 5/20/2009 | 003694644 | $24,897 |
| COLUMBIA GAS OF OHIO CINCINNAT | PO BOX 742510 | CINCINNATI  , OH 452742510 | 3/23/2009 | 003685050 | $5,376 |
| COLUMBIA GAS OF OHIO CINCINNAT | PO BOX 742510 | CINCINNATI  , OH 452742510 | 3/23/2009 | 003685052 | $12,024 |
| COLUMBIA GAS OF OHIO CINCINNAT | PO BOX 742510 | CINCINNATI  , OH 452742510 | 3/23/2009 | 003685053 | $6,854 |
| COLUMBIA GAS OF OHIO CINCINNAT | PO BOX 742510 | CINCINNATI  , OH 452742510 | 3/23/2009 | 003685049 | $29,600 |
| COLUMBIA GAS OF OHIO CINCINNAT | PO BOX 742510 | CINCINNATI  , OH 452742510 | 5/20/2009 | 003694647 | $3,158 |
| COLUMBIA GAS OF OHIO CINCINNAT | PO BOX 742510 | CINCINNATI  , OH 452742510 | 5/20/2009 | 003694646 | $6,619 |
| COLUMBIA GAS OF OHIO CINCINNAT | PO BOX 742510 | CINCINNATI  , OH 452742510 | 5/20/2009 | 003694645 | $383 |
| COLUMBIA GAS OF OHIO CINCINNAT | PO BOX 742510 | CINCINNATI  , OH 452742510 | 3/23/2009 | 003685051 | $1,034 |
| | | | **COLUMBIA GAS OF OHIO CINCINNAT SUBTOTAL** | | **$98,729** |

Motors Liquidation Company                                                                                       **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | CINCINNATI   , OH 452742529 | 4/21/2009 | 003690206 | $3,817 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | CINCINNATI   , OH 452742529 | 3/23/2009 | 003685037 | $4,097 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | CINCINNATI   , OH 452742529 | 5/20/2009 | 003694612 | $2,988 |
| | | **COLUMBIA GAS OF VIRGINIA SUBTOTAL** | | | **$10,903** |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 | PITTSBURGH   , PA 152641475 | 3/19/2009 | 000835711 | $3,034 |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 | PITTSBURGH   , PA 152641475 | 3/19/2009 | 000835710 | $35,765 |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 | PITTSBURGH   , PA 152641475 | 5/18/2009 | 000839174 | $34,711 |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 | PITTSBURGH   , PA 152641475 | 5/18/2009 | 000839175 | $3,036 |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 | PITTSBURGH   , PA 152641475 | 4/20/2009 | 000837469 | $34,966 |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 | PITTSBURGH   , PA 152641475 | 4/20/2009 | 000837470 | $3,029 |
| | | **COLUMBIA GAS TRANSMISSION CORP SUBTOTAL** | | | **$114,540** |
| COLUMBIA MARKING TOOLS INC | 27430 LUCKINO DR | CHESTERFIELD TWP, MI 48047 | 4/24/2009 | 002505917 | $13,535 |
| COLUMBIA MARKING TOOLS INC | 27430 LUCKINO DR | CHESTERFIELD TWP, MI 48047 | 4/13/2009 | 002503699 | $980 |
| COLUMBIA MARKING TOOLS INC | 27430 LUCKINO DR | CHESTERFIELD TWP, MI 48047 | 3/23/2009 | 002498056 | $990 |
| | | **COLUMBIA MARKING TOOLS INC SUBTOTAL** | | | **$15,505** |
| COLUMBUS LEDGER ENQUIRER | PO BOX 2747 | COLUMBUS, GA 319022747 | 3/18/2009 | 002957051 | $5,848 |
| | | **COLUMBUS LEDGER ENQUIRER SUBTOTAL** | | | **$5,848** |
| COMBINENET INC | FIFTEEN 27TH STREET | PITTSBURGH, PA 15222 | 5/20/2009 | 002965332 | $205,000 |
| | | **COMBINENET INC SUBTOTAL** | | | **$205,000** |
| COMCAST | PO BOX 37601 | PHILADELPHIA, PA 191010601 | 3/31/2009 | 002958402 | $2,379 |
| COMCAST | PO BOX 37601 | PHILADELPHIA, PA 191010601 | 3/2/2009 | 002955116 | $2,329 |
| COMCAST | PO BOX 37601 | PHILADELPHIA, PA 191010601 | 3/25/2009 | 002957779 | $80 |
| COMCAST | PO BOX 37601 | PHILADELPHIA, PA 191010601 | 4/24/2009 | 002961392 | $80 |
| COMCAST | PO BOX 37601 | PHILADELPHIA, PA 191010601 | 4/30/2009 | 002962136 | $1,217 |
| COMCAST | PO BOX 37601 | PHILADELPHIA, PA 191010601 | 3/2/2009 | 002955115 | $80 |
| | | **COMCAST SUBTOTAL** | | | **$6,165** |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 5/6/2009 | 002393726 | $3,804 |
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 4/20/2009 | 002961095 | $1,421 |
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 3/9/2009 | 002956101 | $857 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 3/30/2009 | 002389732 | $5,139 |
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 3/18/2009 | 002957032 | $2,985 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 3/18/2009 | 002388676 | $1,354 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 3/16/2009 | 002388465 | $4,971 |

**Motors Liquidation Company**                                                      **Attachment 3b**

**Case Number:    09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 3/10/2009 | 002956193 | $486 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 4/22/2009 | 002392029 | $7,975 |
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 5/8/2009 | 002963729 | $1,455 |
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 5/11/2009 | 002964055 | $17,311 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 5/19/2009 | 002395095 | $5,721 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 3/9/2009 | 002388058 | $15,102 |
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 5/6/2009 | 002963511 | $29,266 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 4/6/2009 | 002390656 | $2,210 |
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 5/19/2009 | 002965071 | $54,549 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 4/1/2009 | 002389882 | $4,826 |
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 4/14/2009 | 002960162 | $1,676 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 4/20/2009 | 002391910 | $6,114 |
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 5/5/2009 | 002963410 | $2,910 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 5/11/2009 | 002394103 | $8,701 |
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 3/30/2009 | 002958324 | $2,296 |
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 4/22/2009 | 002961263 | $1,173 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 3/2/2009 | 002387488 | $1,454 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 5/4/2009 | 002393415 | $2,636 |
| COMDATA NETWORK INC | TRANSPORT INC PO BOX 415000 MSC-410115 | NASHVILLE, TN 372415000 | 3/2/2009 | 002955164 | $955 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 4/29/2009 | 002392825 | $694 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 4/27/2009 | 002392641 | $708 |
| COMDATA NETWORK INC | ASSIGNEE RJR TRANSPORTATION SVMSC-410115 PO BOX 415000 | NASHVILLE, TN 372415000 | 4/14/2009 | 002391352 | $8,106 |
|  |  | **COMDATA NETWORK INC SUBTOTAL** |  |  | **$196,854** |
| COMERICA BANK | R BECKIUS 6815421083 100 RENAISSANCE CENTER L1 | DETROIT, MI 48243 | 5/11/2009 | 002964042 | $55,868 |
| COMERICA BANK | T FERASIN 6817491340 PO BOX 75000 | DETROIT, MI 482757570 | 4/24/2009 | 002961430 | $25,707 |
| COMERICA BANK | S VEERAPANENI 6811243127 4829 MARSH RD | OKEMOS, MI 48864 | 5/7/2009 | 002963627 | $14,418 |
|  |  | **COMERICA BANK SUBTOTAL** |  |  | **$95,993** |
| COMMERCE HOLDING CO INC | PO BOX 333 | COLMA, CA 94014 | 3/24/2009 | 002389003 | $19,276 |
| COMMERCE HOLDING CO INC | PO BOX 333 | COLMA, CA 94014 | 4/23/2009 | 002392084 | $19,276 |
| COMMERCE HOLDING CO INC | PO BOX 333 | COLMA, CA 94014 | 5/14/2009 | 002394332 | $19,276 |
|  |  | **COMMERCE HOLDING CO INC SUBTOTAL** |  |  | **$57,829** |
| COMMERCIAL LENDING SERVICES (RE: BING GROUP) |  |  | 3/27/2009 | 2903313 | $770,000 |

Motors Liquidation Company                                                                    **Attachment 3b**
Case Number:      **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | COMMERCIAL LENDING SERVICES (RE: BING GROUP) SUBTOTAL | | | $770,000 |
| COMMISSIONER OF PATENT & | PO BOX 1450 | ALEXANDRIA, VA 223131450 | 4/17/2009 | 002960687 | $300,000 |
| COMMISSIONER OF PATENT & | PO BOX 1450 | ALEXANDRIA, VA 223131450 | 4/20/2009 | 002961093 | $120,000 |
| COMMISSIONER OF PATENT & | PO BOX 1450 | ALEXANDRIA, VA 223131450 | 3/16/2009 | 002956736 | $300,000 |
| COMMISSIONER OF PATENT & | PO BOX 1450 | ALEXANDRIA, VA 223131450 | 5/15/2009 | 002964445 | $300,000 |
| | | COMMISSIONER OF PATENT & SUBTOTAL | | | $1,020,000 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 5/15/2009 | 000148697 | $18,486 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 3/18/2009 | 000147092 | $98,836 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 5/8/2009 | 000148517 | $22,275 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 3/3/2009 | 000146675 | $51,706 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 4/14/2009 | 000147774 | $4,841 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 4/20/2009 | 000148010 | $28,803 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 4/17/2009 | 000147939 | $33,953 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 4/14/2009 | 000147777 | $7,848 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 5/8/2009 | 000148516 | $106,915 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 5/15/2009 | 000148699 | $63,714 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 3/6/2009 | 000146786 | $39,017 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 3/12/2009 | 000146945 | $8,136 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 4/14/2009 | 000147776 | $89,414 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 5/11/2009 | 000148572 | $6,600 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 3/12/2009 | 000146946 | $4,791 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 5/15/2009 | 000148698 | $12,626 |
| COMMONWEALTH OF KENTUCKY | EMPLOYEE WITHHOLDING TAX | FRANKFORT, KY 40601 | 4/14/2009 | 000147775 | $7,497 |
| | | COMMONWEALTH OF KENTUCKY SUBTOTAL | | | $605,457 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/7/2009 | 000148396 | $3,336 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/19/2009 | 000148816 | $12,526 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 4/17/2009 | 000147921 | $4,056 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 4/3/2009 | 000147525 | $106 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/21/2009 | 000148946 | $919 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/21/2009 | 000148947 | $968 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 3/3/2009 | 000146667 | $10,482 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 3/6/2009 | 000146779 | $4,049 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 4/14/2009 | 000147764 | $3,732 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 4/14/2009 | 000147765 | $3,417 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 4/17/2009 | 000147919 | $6,494 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 4/3/2009 | 000147523 | $3,823 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 4/3/2009 | 000147524 | $6,124 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 3/19/2009 | 000147152 | $3,751 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 4/23/2009 | 000148070 | $75 |

Motors Liquidation Company                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 4/20/2009 | 000148005 | $10,779 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 4/17/2009 | 000147920 | $244 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/21/2009 | 000148945 | $849 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/20/2009 | 000148885 | $652 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/15/2009 | 000148686 | $34 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/15/2009 | 000148685 | $12,681 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/19/2009 | 000148817 | $34 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/8/2009 | 000148504 | $3,513 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/8/2009 | 000148505 | $40 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/7/2009 | 000148398 | $41 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/27/2009 | 000149024 | $34 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/7/2009 | 000148397 | $14,491 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 4/8/2009 | 000147611 | $109 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 3/19/2009 | 000147151 | $317 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 3/17/2009 | 000147014 | $94 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 3/17/2009 | 000147013 | $5,027 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 4/9/2009 | 000147689 | $163 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 3/23/2009 | 000147246 | $193 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 3/18/2009 | 000147084 | $14,671 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7034 | BOSTON, MA 022047034 | 5/27/2009 | 000149023 | $10,752 |
| | | | | **COMMONWEALTH OF MASSACHUSETTS SUBTOTAL** | **$138,578** |
| COMMUNICATION CON/TN | 1145 WILDLIFE TRAIL | KINGSTON SPRING, TN 37082 | 3/2/2009 | 0000400803 | $29,861 |
| | | | | **COMMUNICATION CON/TN SUBTOTAL** | **$29,861** |
| COMPASS CONSULTING | 11343 FLEMING | HAMTRAMCK, MI 48212 | 4/22/2009 | 002961315 | $10,250 |
| | | | | **COMPASS CONSULTING SUBTOTAL** | **$10,250** |
| COMPLETE AUTOMATION INC | 1776 D WEST CLARKSTON RD | LAKE ORION, MI 48362 | 3/11/2009 | 002956349 | $21,000 |
| | | | | **COMPLETE AUTOMATION INC SUBTOTAL** | **$21,000** |
| COMPLETE COMBUSTION SERVICES | 240 ROLSON ST | OSHAWA, ON L1G 7Y9 | 4/28/2009 | 000378917 | $9,064 |
| | | | | **COMPLETE COMBUSTION SERVICES SUBTOTAL** | **$9,064** |
| COMPLETE CUSTOM WHEEL INC | 526 MAGNOLIA AVENUE | DAYTONA BEACH, FL 32114 | 5/4/2009 | 002962954 | $9,000 |
| | | | | **COMPLETE CUSTOM WHEEL INC SUBTOTAL** | **$9,000** |
| COMPLETE TOOLING SOLUTIONSEFT | 33675 RIVIERA DRIVE | FRASER, MI 48026 | 4/28/2009 | 002507586 | $3,400 |
| COMPLETE TOOLING SOLUTIONSEFT | 33675 RIVIERA DRIVE | FRASER, MI 48026 | 4/27/2009 | 002506263 | $1,269 |
| COMPLETE TOOLING SOLUTIONSEFT | 33675 RIVIERA DRIVE | FRASER, MI 48026 | 4/20/2009 | 002504842 | $9,154 |
| COMPLETE TOOLING SOLUTIONSEFT | 33675 RIVIERA DRIVE | FRASER, MI 48026 | 4/13/2009 | 002503651 | $9,634 |
| COMPLETE TOOLING SOLUTIONSEFT | 33675 RIVIERA DRIVE | FRASER, MI 48026 | 4/6/2009 | 002502491 | $8,760 |
| COMPLETE TOOLING SOLUTIONSEFT | 33675 RIVIERA DRIVE | FRASER, MI 48026 | 3/16/2009 | 002496850 | $8,198 |
| | | | | **COMPLETE TOOLING SOLUTIONSEFT SUBTOTAL** | **$40,415** |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| COMPLIANCE & ETHICS LEARNING | SAI GLOBAL COMPLIANCE DIVISION101 MORGAN LANE SUITE 301 | PLAINSBORO, NJ 08536 | 3/26/2009 | 002957967 | $32,400 |
| | | **COMPLIANCE & ETHICS LEARNING SUBTOTAL** | | | **$32,400** |
| COMPREHENSIVE LOGISTICS INC | P.O. BOX 6127 | YOUNGSTOWN, OH 44501 | 3/25/2009 | 7500111650 | $185,205 |
| COMPREHENSIVE LOGISTICS INC | P.O. BOX 6127 | YOUNGSTOWN, OH 44501 | 4/2/2009 | 7500111684 | $194,153 |
| | | **COMPREHENSIVE LOGISTICS INC SUBTOTAL** | | | **$379,358** |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 3/17/2009 | 002956825 | $29,361 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 5/7/2009 | 002963590 | $21,548 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 4/20/2009 | 002961032 | $865 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 4/14/2009 | 002960065 | $2,312 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 3/17/2009 | 002956826 | $6,654 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 3/17/2009 | 002956827 | $12,159 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 3/17/2009 | 002956828 | $19,000 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 3/17/2009 | 002956824 | $10,423 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 5/19/2009 | 002964985 | $883 |
| COMPTROLLER OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 3/18/2009 | 002956920 | $903 |
| | | **COMPTROLLER OF MARYLAND SUBTOTAL** | | | **$104,108** |
| COMPTROLLER-STATE OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 5/12/2009 | 002394177 | $5,477 |
| COMPTROLLER-STATE OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 4/9/2009 | 002391076 | $4,380 |
| COMPTROLLER-STATE OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 4/9/2009 | 002391074 | $3,355 |
| COMPTROLLER-STATE OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 5/8/2009 | 002393891 | $2,698 |
| COMPTROLLER-STATE OF MARYLAND | PO BOX 17405 | BALTIMORE, MD 212971405 | 5/8/2009 | 002393890 | $26,679 |
| | | **COMPTROLLER-STATE OF MARYLAND SUBTOTAL** | | | **$42,589** |
| COMPUNETICS INC | 3863 ROCHESTER RD | TROY, MI 48083 | 3/9/2009 | 002956134 | $3,740 |
| COMPUNETICS INC | 3863 ROCHESTER RD | TROY, MI 48083 | 4/6/2009 | 002959620 | $3,700 |
| | | **COMPUNETICS INC SUBTOTAL** | | | **$7,440** |
| COMPUTER PATENT ANNUITIES | PO BOX 778 | CHANNEL ISLANDS JERSEY, JE1 1BL | 5/28/2009 | 001026797 | $3,600 |
| COMPUTER PATENT ANNUITIES | PO BOX 778 | CHANNEL ISLANDS JERSEY, JE1 1BL | 3/26/2009 | 001025726 | $90,355 |
| COMPUTER PATENT ANNUITIES | PO BOX 778 | CHANNEL ISLANDS JERSEY, JE1 1BL | 5/18/2009 | 001026666 | $308,920 |
| | | **COMPUTER PATENT ANNUITIES SUBTOTAL** | | | **$402,874** |
| COMPUTER SYSTEMS OF AMERICA | ATTN DAVID DOLBASIN PO BOX 55012 | BOSTON, MA 022055012 | 3/2/2009 | 002955257 | $10,597 |
| COMPUTER SYSTEMS OF AMERICA | ATTN DAVID DOLBASIN PO BOX 55012 | BOSTON, MA 022055012 | 4/27/2009 | 002961813 | $2,506 |
| | | **COMPUTER SYSTEMS OF AMERICA SUBTOTAL** | | | **$13,102** |
| COMPUTERSHARE INC | 4229 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 5/18/2009 | 002512789 | $98,632 |
| COMPUTERSHARE INC | 4229 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 3/23/2009 | 002498246 | $99,296 |
| COMPUTERSHARE INC | 4229 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 4/13/2009 | 002503944 | $97,832 |
| | | **COMPUTERSHARE INC SUBTOTAL** | | | **$295,759** |
| COMPUTERSHARE SHAREHOLDER SERVICES INC. | 250 ROYALL ST | CANTON, MA 02021 | 5/26/2009 | 2905318 | $69,078 |

Motors Liquidation Company                                                                          **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | **COMPUTERSHARE SHAREHOLDER SERVICES INC. SUBTOTAL** | | | **$69,078** |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 3/4/2009 | 002494889 | $1,613 |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 3/11/2009 | 002496134 | $7,050 |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 4/2/2009 | 002501519 | $58 |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 4/8/2009 | 002503076 | $33,815 |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 4/16/2009 | 002504359 | $5,347 |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 4/22/2009 | 002505516 | $14,150 |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 4/28/2009 | 002508574 | $1,453 |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 5/29/2009 | 002517267 | $690 |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 5/28/2009 | 002516322 | $127 |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 4/1/2009 | 002499825 | $14,148 |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 5/21/2009 | 002513471 | $2,451 |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 5/6/2009 | 002510494 | $2,525 |
| CON WAY TRANSPORTATION | PO BOX 5160 | PORTLAND, OR 972085160 | 4/3/2009 | 002502132 | $13,072 |
| | | **CON WAY TRANSPORTATION SUBTOTAL** | | | **$96,497** |
| CONCEPT GROUP INTL LTD   EFT | UNIT 1 DOYLE DR LONGFORD | COVENTRY,  CV6 6NW | 3/9/2009 | 000044486 | $139,474 |
| CONCEPT GROUP INTL LTD   EFT | UNIT 1 DOYLE DR LONGFORD | COVENTRY,  CV6 6NW | 4/8/2009 | 000044977 | $140,160 |
| CONCEPT GROUP INTL LTD   EFT | UNIT 1 DOYLE DR LONGFORD | COVENTRY,  CV6 6NW | 4/28/2009 | 000045153 | $159,297 |
| | | **CONCEPT GROUP INTL LTD   EFT SUBTOTAL** | | | **$438,931** |
| CONCOURS MOLD ALABAMA | 651 24TH ST SW | CULLMAN, AL 35055 | 3/5/2009 | 002955757 | $35,520 |
| | | **CONCOURS MOLD ALABAMA SUBTOTAL** | | | **$35,520** |
| CONCUR TECHNOLOGIES | PO BOX #7555 | SAN FRANCISCO, CA 94120 | 4/6/2009 | 002959661 | $200,528 |
| CONCUR TECHNOLOGIES | PO BOX #7555 | SAN FRANCISCO, CA 94120 | 3/5/2009 | 002955776 | $200,528 |
| CONCUR TECHNOLOGIES | PO BOX #7555 | SAN FRANCISCO, CA 94120 | 4/30/2009 | 002962191 | $200,528 |
| CONCUR TECHNOLOGIES | PO BOX #7555 | SAN FRANCISCO, CA 94120 | 5/20/2009 | 002965776 | $200,528 |
| | | **CONCUR TECHNOLOGIES SUBTOTAL** | | | **$802,112** |
| CONDE NAST | PO BOX 88965 | CHICAGO, IL 606951965 | 5/20/2009 | 002965673 | $8,835 |
| | | **CONDE NAST SUBTOTAL** | | | **$8,835** |
| CONEDISON SOLUTIONS NY | PO BOX 223246 | PITTSBURGH        , PA 152512246 | 5/20/2009 | 003694620 | $4,333 |
| CONEDISON SOLUTIONS NY | PO BOX 223246 | PITTSBURGH        , PA 152512246 | 4/29/2009 | 003691310 | $5,291 |
| CONEDISON SOLUTIONS NY | PO BOX 223246 | PITTSBURGH        , PA 152512246 | 4/2/2009 | 003686936 | $6,106 |
| CONEDISON SOLUTIONS NY | PO BOX 223246 | PITTSBURGH        , PA 152512246 | 3/5/2009 | 003682440 | $8,240 |
| | | **CONEDISON SOLUTIONS NY SUBTOTAL** | | | **$23,970** |
| CONESTOGA ROVERS & ASSOC INC | PO BOX 8000 DEPT 406 | BUFFALO, NY 14267 | 3/20/2009 | 002957221 | $13,895 |
| CONESTOGA ROVERS & ASSOC INC | PO BOX 8000 DEPT 406 | BUFFALO, NY 14267 | 4/24/2009 | 002961442 | $46,110 |
| CONESTOGA ROVERS & ASSOC INC | PO BOX 8000 DEPT 406 | BUFFALO, NY 14267 | 3/13/2009 | 002956455 | $28,670 |
| CONESTOGA ROVERS & ASSOC INC | PO BOX 8000 DEPT 406 | BUFFALO, NY 14267 | 5/12/2009 | 002964154 | $2,069 |

Motors Liquidation Company                                                                Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| CONESTOGA ROVERS & ASSOC INC | PO BOX 8000 DEPT 406 | BUFFALO, NY 14267 | 5/1/2009 | 002962521 | $39,961 |
| CONESTOGA ROVERS & ASSOC INC | PO BOX 8000 DEPT 406 | BUFFALO, NY 14267 | 5/15/2009 | 002964447 | $34,209 |
| | | **CONESTOGA ROVERS & ASSOC INC SUBTOTAL** | | | **$164,913** |
| CONEXPO CON AGG | PO BOX 88773 | MILWAUKEE, WI 532880773 | 4/9/2009 | 002959803 | $15,900 |
| | | **CONEXPO CON AGG SUBTOTAL** | | | **$15,900** |
| CONFERENCE BOARD INC | PO BOX 4026 CHURCH ST STATION | NEW YORK, NY 102614026 | 4/1/2009 | 002958720 | $5,900 |
| | | **CONFERENCE BOARD INC SUBTOTAL** | | | **$5,900** |
| CONIX/POLYCON/DECOMA | 500 TOWNCENTER DR. SUITE 200 | DEARBORN, MI 48126 | 4/2/2009 | 0000401253 | $2,248 |
| CONIX/POLYCON/DECOMA | 500 TOWNCENTER DR. SUITE 200 | DEARBORN, MI 48126 | 5/28/2009 | 0000403834 | $2,705 |
| CONIX/POLYCON/DECOMA | 500 TOWNCENTER DR. SUITE 200 | DEARBORN, MI 48126 | 4/28/2009 | 0000402370 | $789 |
| CONIX/POLYCON/DECOMA | 500 TOWNCENTER DR. SUITE 200 | DEARBORN, MI 48126 | 3/2/2009 | 0000399715 | $3,522 |
| | | **CONIX/POLYCON/DECOMA SUBTOTAL** | | | **$9,265** |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 4/20/2009 | 000148008 | $938 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 5/27/2009 | 000149033 | $165 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 4/3/2009 | 000147529 | $89 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 3/27/2009 | 000147373 | $876 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 4/29/2009 | 000148262 | $1,584 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 3/26/2009 | 000147328 | $13,738 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 4/14/2009 | 000147769 | $6,423 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 4/17/2009 | 000147931 | $35 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 4/20/2009 | 000148007 | $4,175 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 3/6/2009 | 000146784 | $91 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 3/3/2009 | 000146672 | $4,621 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 4/9/2009 | 000147694 | $35 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 3/19/2009 | 000147158 | $89 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 4/28/2009 | 000148174 | $16,301 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 3/3/2009 | 000146673 | $1,547 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 5/7/2009 | 000148405 | $7,871 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 4/23/2009 | 000148079 | $35 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 5/7/2009 | 000148404 | $4,360 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 3/18/2009 | 000147090 | $3,970 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 5/8/2009 | 000148512 | $89 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 5/8/2009 | 000148513 | $85 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 5/15/2009 | 000148695 | $651 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 5/19/2009 | 000148821 | $18,151 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 5/27/2009 | 000149032 | $18 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 3/18/2009 | 000147089 | $4,015 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 3/3/2009 | 000146671 | $20,000 |
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 5/15/2009 | 000148694 | $5,027 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CONNECTICUT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 | HARTFORD, CT 06106 | 4/14/2009 | 000147770 | $6,972 |
| | | **CONNECTICUT DEPT OF REVENUE SUBTOTAL** | | | **$121,952** |
| CONNELL EQUIPMENT LEASING CO | 200 CONNELL DRIVE 4TH FLOOR | BERKELEY HEIGHTS, NJ 07922 | 4/17/2009 | 002960795 | $20,192 |
| CONNELL EQUIPMENT LEASING CO | 200 CONNELL DRIVE 4TH FLOOR | BERKELEY HEIGHTS, NJ 07922 | 5/15/2009 | 002964548 | $22,551 |
| CONNELL EQUIPMENT LEASING CO | 200 CONNELL DRIVE 4TH FLOOR | BERKELEY HEIGHTS, NJ 07922 | 3/19/2009 | 002957143 | $4,361 |
| CONNELL EQUIPMENT LEASING CO | 200 CONNELL DRIVE 4TH FLOOR | BERKELEY HEIGHTS, NJ 07922 | 3/23/2009 | 002957558 | $96,365 |
| | | **CONNELL EQUIPMENT LEASING CO SUBTOTAL** | | | **$143,469** |
| CONNER ENGINEERING INC | 21200 CARLO DRIVE | CLINTON TOWNSHIP, MI 48038 | 5/28/2009 | 002515542 | $8,337 |
| CONNER ENGINEERING INC | 21200 CARLO DRIVE | CLINTON TOWNSHIP, MI 48038 | 4/28/2009 | 002507789 | $8,808 |
| | | **CONNER ENGINEERING INC SUBTOTAL** | | | **$17,145** |
| CONNIE J POSTELLI LAW OFFICE | 1227 W 95TH AVENUE | CROWN POINT, IN 46307 | 5/19/2009 | 002512936 | $44,333 |
| CONNIE J POSTELLI LAW OFFICE | 1227 W 95TH AVENUE | CROWN POINT, IN 46307 | 5/28/2009 | 002515362 | $18,053 |
| CONNIE J POSTELLI LAW OFFICE | 1227 W 95TH AVENUE | CROWN POINT, IN 46307 | 3/17/2009 | 002497141 | $16,171 |
| CONNIE J POSTELLI LAW OFFICE | 1227 W 95TH AVENUE | CROWN POINT, IN 46307 | 3/18/2009 | 002497300 | $44,333 |
| CONNIE J POSTELLI LAW OFFICE | 1227 W 95TH AVENUE | CROWN POINT, IN 46307 | 4/21/2009 | 002505226 | $44,333 |
| CONNIE J POSTELLI LAW OFFICE | 1227 W 95TH AVENUE | CROWN POINT, IN 46307 | 5/14/2009 | 002511948 | $15,992 |
| CONNIE J POSTELLI LAW OFFICE | 1227 W 95TH AVENUE | CROWN POINT, IN 46307 | 5/15/2009 | 002512102 | $5,166 |
| | | **CONNIE J POSTELLI LAW OFFICE SUBTOTAL** | | | **$188,381** |
| CONSUMERS ENERGY | PO BOX 369 | ROYAL OAK, MI 48068 | 3/23/2009 | 002957482 | $226 |
| CONSUMERS ENERGY | PO BOX 369 | ROYAL OAK, MI 48068 | 4/9/2009 | 002959805 | $181 |
| CONSUMERS ENERGY | PO BOX 369 | ROYAL OAK, MI 48068 | 4/15/2009 | 002960400 | $274 |
| CONSUMERS ENERGY | PO BOX 369 | ROYAL OAK, MI 48068 | 3/26/2009 | 002957893 | $1,310 |
| CONSUMERS ENERGY | PO BOX 369 | ROYAL OAK, MI 48068 | 5/19/2009 | 002964949 | $42 |
| CONSUMERS ENERGY | PO BOX 369 | ROYAL OAK, MI 48068 | 4/30/2009 | 002962128 | $411 |
| CONSUMERS ENERGY | PO BOX 369 | ROYAL OAK, MI 48068 | 4/23/2009 | 002961321 | $80 |
| CONSUMERS ENERGY | PO BOX 369 | ROYAL OAK, MI 48068 | 4/27/2009 | 002961740 | $336 |
| CONSUMERS ENERGY | PO BOX 369 | ROYAL OAK, MI 48068 | 4/2/2009 | 002958764 | $3,427 |
| | | **CONSUMERS ENERGY SUBTOTAL** | | | **$6,287** |
| CONTAINERPORT GROUP INC | P O BOX 827506 | PHILADELPHIA, PA 191827506 | 3/24/2009 | 002957710 | $1,531 |
| CONTAINERPORT GROUP INC | P O BOX 827506 | PHILADELPHIA, PA 191827506 | 5/14/2009 | 002964394 | $72,513 |
| CONTAINERPORT GROUP INC | P O BOX 827506 | PHILADELPHIA, PA 191827506 | 4/16/2009 | 002960622 | $27,309 |
| CONTAINERPORT GROUP INC | P O BOX 827506 | PHILADELPHIA, PA 191827506 | 4/17/2009 | 002960775 | $10,606 |
| CONTAINERPORT GROUP INC | P O BOX 827506 | PHILADELPHIA, PA 191827506 | 5/1/2009 | 002962606 | $73,524 |
| CONTAINERPORT GROUP INC | P O BOX 827506 | PHILADELPHIA, PA 191827506 | 4/15/2009 | 002960428 | $9,075 |
| CONTAINERPORT GROUP INC | P O BOX 827506 | PHILADELPHIA, PA 191827506 | 3/27/2009 | 002958079 | $6,208 |
| | | **CONTAINERPORT GROUP INC SUBTOTAL** | | | **$200,767** |
| CONTI ELECTRIC INC | 6417 CENTER DR SUITE 120 | STERLING HEIGHTS, MI 48312 | 4/28/2009 | 002507964 | $96,018 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CONTI ELECTRIC INC | 6417 CENTER DR SUITE 120 | STERLING HEIGHTS, MI 48312 | 5/28/2009 | 002515718 | $48,300 |
| CONTI ELECTRIC INC | 6417 CENTER DR SUITE 120 | STERLING HEIGHTS, MI 48312 | 5/21/2009 | 002513400 | $498 |
| CONTI ELECTRIC INC | 6417 CENTER DR SUITE 120 | STERLING HEIGHTS, MI 48312 | 5/13/2009 | 002511765 | $7,902 |
| CONTI ELECTRIC INC | 6417 CENTER DR SUITE 120 | STERLING HEIGHTS, MI 48312 | 4/16/2009 | 002504270 | $1,955 |
| CONTI ELECTRIC INC | 6417 CENTER DR SUITE 120 | STERLING HEIGHTS, MI 48312 | 4/2/2009 | 002501011 | $17,591 |
| CONTI ELECTRIC INC | 6417 CENTER DR SUITE 120 | STERLING HEIGHTS, MI 48312 | 3/13/2009 | 002496513 | $4,796 |
| CONTI ELECTRIC INC | 6417 CENTER DR SUITE 120 | STERLING HEIGHTS, MI 48312 | 3/17/2009 | 002497166 | $649 |
| | | | **CONTI ELECTRIC INC SUBTOTAL** | | **$177,708** |
| CONTI FENN & LAWRENCE LLC | 36 S CHARLES ST STE 2501 | BALTIMORE, MD 21201 | 3/27/2009 | 002958025 | $2,753 |
| CONTI FENN & LAWRENCE LLC | 36 S CHARLES ST STE 2501 | BALTIMORE, MD 21201 | 5/13/2009 | 002964271 | $299 |
| CONTI FENN & LAWRENCE LLC | 36 S CHARLES ST STE 2501 | BALTIMORE, MD 21201 | 4/28/2009 | 002961963 | $3,342 |
| CONTI FENN & LAWRENCE LLC | 36 S CHARLES ST STE 2501 | BALTIMORE, MD 21201 | 5/14/2009 | 002964363 | $2,588 |
| CONTI FENN & LAWRENCE LLC | 36 S CHARLES ST STE 2501 | BALTIMORE, MD 21201 | 3/20/2009 | 002957234 | $41 |
| CONTI FENN & LAWRENCE LLC | 36 S CHARLES ST STE 2501 | BALTIMORE, MD 21201 | 5/6/2009 | 002963501 | $627 |
| | | | **CONTI FENN & LAWRENCE LLC SUBTOTAL** | | **$9,651** |
| CONTINENTAL A/AUBURN | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 483262980 | 4/28/2009 | 0000402372 | $11,059 |
| CONTINENTAL A/AUBURN | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 483262980 | 4/2/2009 | 0000401255 | $2,368 |
| CONTINENTAL A/AUBURN | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 483262980 | 3/2/2009 | 0000399717 | $9,272 |
| CONTINENTAL A/AUBURN | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 483262980 | 4/2/2009 | 0000401619 | $2,095 |
| CONTINENTAL A/AUBURN | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 483262980 | 4/10/2009 | 0000402195 | $600 |
| CONTINENTAL A/AUBURN | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 483262980 | 5/28/2009 | 0000404551 | $492 |
| CONTINENTAL A/AUBURN | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 483262980 | 5/28/2009 | 0000403836 | $4,270 |
| CONTINENTAL A/AUBURN | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 483262980 | 3/2/2009 | 0000400111 | $1,441 |
| CONTINENTAL A/AUBURN | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 483262980 | 4/28/2009 | 0000402842 | $1,225 |
| | | | **CONTINENTAL A/AUBURN SUBTOTAL** | | **$32,822** |
| CONTINENTAL A/FRANCE | 2400 EXECUTIVE HILLS DRIVE | AUBURN HILLS, MI 48326 | 4/28/2009 | 0000402418 | $8,498 |
| CONTINENTAL A/FRANCE | 2400 EXECUTIVE HILLS DRIVE | AUBURN HILLS, MI 48326 | 3/2/2009 | 0000399763 | $4,849 |
| CONTINENTAL A/FRANCE | 2400 EXECUTIVE HILLS DRIVE | AUBURN HILLS, MI 48326 | 4/2/2009 | 0000401305 | $2,016 |
| | | | **CONTINENTAL A/FRANCE SUBTOTAL** | | **$15,364** |
| CONTINENTAL A/TROY | 2400 EXECUTIVE HILLS DRIVE | AUBURN HILLS, MI 48326 | 3/2/2009 | 0000400186 | $6,118 |
| CONTINENTAL A/TROY | 2400 EXECUTIVE HILLS DRIVE | AUBURN HILLS, MI 48326 | 5/28/2009 | 0000404619 | $6,806 |
| CONTINENTAL A/TROY | 2400 EXECUTIVE HILLS DRIVE | AUBURN HILLS, MI 48326 | 4/28/2009 | 0000402908 | $5,292 |
| CONTINENTAL A/TROY | 2400 EXECUTIVE HILLS DRIVE | AUBURN HILLS, MI 48326 | 4/2/2009 | 0000401692 | $11,026 |
| | | | **CONTINENTAL A/TROY  SUBTOTAL** | | **$29,242** |
| CONTINENTAL AUTOMOTIVE | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 48326 | 4/2/2009 | 002501386 | $1,054,890 |
| CONTINENTAL AUTOMOTIVE | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 48326 | 5/28/2009 | 002516174 | $2,245,959 |
| CONTINENTAL AUTOMOTIVE | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 48326 | 4/30/2009 | 002509348 | $1,793 |

**Motors Liquidation Company**                                                                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 48326 | 4/2/2009 | 002501928 | $884 |
| CONTINENTAL AUTOMOTIVE | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 48326 | 4/28/2009 | 002508432 | $1,972,928 |
| CONTINENTAL AUTOMOTIVE | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 48326 | 4/29/2009 | 002509044 | $115 |
| CONTINENTAL AUTOMOTIVE | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 48326 | 5/29/2009 | 002517225 | $3,486 |
| CONTINENTAL AUTOMOTIVE | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 48326 | 5/22/2009 | 002513741 | $4,431 |
| CONTINENTAL AUTOMOTIVE | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 48326 | 5/21/2009 | 002513453 | $679 |
| CONTINENTAL AUTOMOTIVE | 2400 EXECUTIVE HILLS BLVD | AUBURN HILLS, MI 48326 | 5/6/2009 | 002510480 | $1,540 |
| | | | **CONTINENTAL AUTOMOTIVE SUBTOTAL** | | **$5,286,705** |
| CONTINENTAL PRODUCTS CO | 1150 EAST 222 ST | EUCLID, OH 441170215 | 4/22/2009 | 002961264 | $18,249 |
| | | | **CONTINENTAL PRODUCTS CO SUBTOTAL** | | **$18,249** |
| CONTINENTAL SERVICES | 35710 MOUND ROAD | STERLING HEIGHTS, MI 48310 | 3/11/2009 | 002956355 | $3,456 |
| CONTINENTAL SERVICES | 35710 MOUND ROAD | STERLING HEIGHTS, MI 48310 | 3/10/2009 | 002956241 | $3,648 |
| | | | **CONTINENTAL SERVICES SUBTOTAL** | | **$7,104** |
| CONTRACTORS & INDUSTRIAL | P O BOX # 40391 | NASHVILLE, TN 37204 | 4/20/2009 | 002961107 | $10,060 |
| | | | **CONTRACTORS & INDUSTRIAL SUBTOTAL** | | **$10,060** |
| CONTROL DEVICES INC | PO BOX 3175 | BOSTON, MA 022413175 | 4/2/2009 | 002501044 | $599 |
| CONTROL DEVICES INC | PO BOX 3175 | BOSTON, MA 022413175 | 4/28/2009 | 002508010 | $2,473 |
| CONTROL DEVICES INC | PO BOX 3175 | BOSTON, MA 022413175 | 5/28/2009 | 002515761 | $4,312 |
| | | | **CONTROL DEVICES INC SUBTOTAL** | | **$7,383** |
| CONTROL PANEL SYSTEMS    EFT | 1375 HOPKINS ST | WHITBY, ON L1N 2C2 | 4/17/2009 | 002960806 | $69 |
| CONTROL PANEL SYSTEMS    EFT | 1375 HOPKINS ST | WHITBY, ON L1N 2C2 | 5/8/2009 | 002963819 | $40,871 |
| CONTROL PANEL SYSTEMS    EFT | 1375 HOPKINS ST | WHITBY, ON L1N 2C2 | 5/15/2009 | 002964556 | $10,653 |
| CONTROL PANEL SYSTEMS    EFT | 1375 HOPKINS ST | WHITBY, ON L1N 2C2 | 3/27/2009 | 002958099 | $1,922 |
| CONTROL PANEL SYSTEMS    EFT | 1375 HOPKINS ST | WHITBY, ON L1N 2C2 | 4/24/2009 | 002961550 | $5,640 |
| CONTROL PANEL SYSTEMS    EFT | 1375 HOPKINS ST | WHITBY, ON L1N 2C2 | 5/20/2009 | 002965621 | $2,724 |
| | | | **CONTROL PANEL SYSTEMS    EFT SUBTOTAL** | | **$61,879** |
| CONTROL SYSTEM INTEGRATORS | 7701 NORTHPORT DR | LANSING, MI 48917 | 3/23/2009 | 002498221 | $6,650 |
| | | | **CONTROL SYSTEM INTEGRATORS SUBTOTAL** | | **$6,650** |
| CONVERSION VAN MARKETING ASSOC | PO BOX 1633 | ELKHART, IN 46515 | 5/5/2009 | 002510069 | $26,338 |
| CONVERSION VAN MARKETING ASSOC | PO BOX 1633 | ELKHART, IN 46515 | 3/19/2009 | 002497512 | $139,771 |
| | | | **CONVERSION VAN MARKETING ASSOC SUBTOTAL** | | **$166,110** |
| COOPER BUICK PONTIAC GMC INC | LOCK BOX 2305 | MONROE, LA 71207 | 5/14/2009 | 002394335 | $29,821 |
| COOPER BUICK PONTIAC GMC INC | LOCK BOX 2305 | MONROE, LA 71207 | 3/24/2009 | 002389006 | $29,821 |
| COOPER BUICK PONTIAC GMC INC | LOCK BOX 2305 | MONROE, LA 71207 | 4/23/2009 | 002392087 | $29,821 |
| | | | **COOPER BUICK PONTIAC GMC INC SUBTOTAL** | | **$89,463** |
| COOPER IND/AUBURN | 2110 EXECUTIVE HILLS CT BODY AND CHASSIS SYSTEMS DIV | AUBURN HILLS, MI 48326 | 3/25/2009 | 0000401060 | $483 |
| COOPER IND/AUBURN | 2110 EXECUTIVE HILLS CT BODY AND CHASSIS SYSTEMS DIV | AUBURN HILLS, MI 48326 | 5/28/2009 | 0000404477 | $492 |

**Motors Liquidation Company**                                                                       **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| COOPER IND/AUBURN | 2110 EXECUTIVE HILLS CT BODY AND CHASSIS SYSTEMS DIV | AUBURN HILLS, MI 48326 | 5/22/2009 | 0000403975 | $1,059 |
| COOPER IND/AUBURN | 2110 EXECUTIVE HILLS CT BODY AND CHASSIS SYSTEMS DIV | AUBURN HILLS, MI 48326 | 4/24/2009 | 0000402588 | $2,858 |
| COOPER IND/AUBURN | 2110 EXECUTIVE HILLS CT BODY AND CHASSIS SYSTEMS DIV | AUBURN HILLS, MI 48326 | 4/2/2009 | 0000401538 | $252 |
| COOPER IND/AUBURN | 2110 EXECUTIVE HILLS CT BODY AND CHASSIS SYSTEMS DIV | AUBURN HILLS, MI 48326 | 4/28/2009 | 0000402768 | $419 |
| COOPER IND/AUBURN | 2110 EXECUTIVE HILLS CT BODY AND CHASSIS SYSTEMS DIV | AUBURN HILLS, MI 48326 | 3/2/2009 | 0000400033 | $619 |
| | | | | **COOPER IND/AUBURN    SUBTOTAL** | **$6,181** |
| COOPER ST/AUBURN HIL | 3000 UNIVERSITY DRIVE FLUID HANDLING SYSTEMS | AUBURN HILLS, MI 483262356 | 4/2/2009 | 0000401551 | $6,182 |
| COOPER ST/AUBURN HIL | 3000 UNIVERSITY DRIVE FLUID HANDLING SYSTEMS | AUBURN HILLS, MI 483262356 | 4/28/2009 | 0000402778 | $3,196 |
| COOPER ST/AUBURN HIL | 3000 UNIVERSITY DRIVE FLUID HANDLING SYSTEMS | AUBURN HILLS, MI 483262356 | 3/2/2009 | 0000400045 | $4,255 |
| COOPER ST/AUBURN HIL | 3000 UNIVERSITY DRIVE FLUID HANDLING SYSTEMS | AUBURN HILLS, MI 483262356 | 5/28/2009 | 0000404489 | $4,823 |
| | | | | **COOPER ST/AUBURN HIL SUBTOTAL** | **$18,455** |
| COOPER ST/CANADA | 3200 E 12 MILE RD STE 100 PLANT #2 | WARREN, MI 48092 | 4/2/2009 | 0000401250 | $1,835 |
| COOPER ST/CANADA | 3200 E 12 MILE RD STE 100 PLANT #2 | WARREN, MI 48092 | 3/2/2009 | 0000399713 | $5,575 |
| | | | | **COOPER ST/CANADA    SUBTOTAL** | **$7,411** |
| COOPER STANDARD AUTOMOTIVE INC | PO BOX 79001 | DETROIT, MI 482795727 | 5/20/2009 | 002965573 | $34,875 |
| COOPER STANDARD AUTOMOTIVE INC | PO BOX 79001 | DETROIT, MI 482795727 | 5/4/2009 | 002963132 | $18,456 |
| COOPER STANDARD AUTOMOTIVE INC | PO BOX 79001 | DETROIT, MI 482795727 | 4/20/2009 | 002961130 | $29,680 |
| COOPER STANDARD AUTOMOTIVE INC | PO BOX 79001 | DETROIT, MI 482795727 | 3/13/2009 | 002956515 | $20,000 |
| COOPER STANDARD AUTOMOTIVE INC | PO BOX 79001 | DETROIT, MI 482795727 | 3/2/2009 | 002955391 | $1,226,286 |
| COOPER STANDARD AUTOMOTIVE INC | PO BOX 79001 | DETROIT, MI 482795727 | 3/20/2009 | 002957284 | $20,495 |
| | | | | **COOPER STANDARD AUTOMOTIVE INC SUBTOTAL** | **$1,349,792** |
| COPF INC | 1505 QUENTIN ROAD | LEBANON, PA 17042 | 4/23/2009 | 002392285 | $64,000 |
| COPF INC | 1505 QUENTIN ROAD | LEBANON, PA 17042 | 3/24/2009 | 002389203 | $64,000 |
| COPF INC | 1505 QUENTIN ROAD | LEBANON, PA 17042 | 5/14/2009 | 002394528 | $64,000 |
| | | | | **COPF INC SUBTOTAL** | **$192,000** |
| COPSWEST | 1455 RESPONSE RD STE 190 | SACRAMENTO, CA 95815 | 3/6/2009 | 002955871 | $12,950 |
| | | | | **COPSWEST SUBTOTAL** | **$12,950** |
| CORE BROOKFIELD LAKES | C/O HAMMES COMPANY 18000 WEST SARAH LANE STE 250 | BROOKFIELD, WI 53045 | 5/14/2009 | 002394525 | $4,353 |
| CORE BROOKFIELD LAKES | C/O HAMMES COMPANY 18000 WEST SARAH LANE STE 250 | BROOKFIELD, WI 53045 | 4/23/2009 | 002392282 | $4,702 |
| CORE BROOKFIELD LAKES | C/O HAMMES COMPANY 18000 WEST SARAH LANE STE 250 | BROOKFIELD, WI 53045 | 3/24/2009 | 002389200 | $4,274 |
| | | | | **CORE BROOKFIELD LAKES SUBTOTAL** | **$13,330** |
| COREY & CASSIE LE BLANC ANDDAL | | | 4/1/2009 | 901003345 | $8,500 |
| | | | | **COREY & CASSIE LE BLANC ANDDAL SUBTOTAL** | **$8,500** |
| CORNELL UNIVERSITY | 254 CARPENTER HALL | ITHACA, NY 14853 | 4/17/2009 | 002960640 | $15,000 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | CORNELL UNIVERSITY SUBTOTAL | | | **$15,000** |
| CORNERSTONE CREDIT UNION | 6485 SOUTH TRANSIT ROAD | LOCKPORT, NY 14094 | 4/14/2009 | 000147800 | $3,377 |
| CORNERSTONE CREDIT UNION | 6485 SOUTH TRANSIT ROAD | LOCKPORT, NY 14094 | 5/20/2009 | 000148910 | $6,992 |
| CORNERSTONE CREDIT UNION | 6485 SOUTH TRANSIT ROAD | LOCKPORT, NY 14094 | 3/6/2009 | 000146813 | $2,660 |
| CORNERSTONE CREDIT UNION | 6485 SOUTH TRANSIT ROAD | LOCKPORT, NY 14094 | 3/12/2009 | 000146960 | $5,815 |
| CORNERSTONE CREDIT UNION | 6485 SOUTH TRANSIT ROAD | LOCKPORT, NY 14094 | 3/19/2009 | 000147186 | $4,883 |
| CORNERSTONE CREDIT UNION | 6485 SOUTH TRANSIT ROAD | LOCKPORT, NY 14094 | 4/2/2009 | 000147478 | $5,805 |
| CORNERSTONE CREDIT UNION | 6485 SOUTH TRANSIT ROAD | LOCKPORT, NY 14094 | 4/17/2009 | 000147981 | $6,640 |
| CORNERSTONE CREDIT UNION | 6485 SOUTH TRANSIT ROAD | LOCKPORT, NY 14094 | 4/28/2009 | 000148190 | $7,052 |
| CORNERSTONE CREDIT UNION | 6485 SOUTH TRANSIT ROAD | LOCKPORT, NY 14094 | 5/7/2009 | 000148445 | $6,992 |
| CORNERSTONE CREDIT UNION | 6485 SOUTH TRANSIT ROAD | LOCKPORT, NY 14094 | 4/30/2009 | 042920094 | $6,992 |
| CORNERSTONE CREDIT UNION | 6485 SOUTH TRANSIT ROAD | LOCKPORT, NY 14094 | 3/26/2009 | 000147346 | $4,883 |
| | | CORNERSTONE CREDIT UNION SUBTOTAL | | | **$62,091** |
| CORPORATE ROOFING COMPANY | 7601 2ND AVE | DETROIT, MI 482022401 | 3/6/2009 | 002955858 | $5,893 |
| | | CORPORATE ROOFING COMPANY SUBTOTAL | | | **$5,893** |
| CORPORATE TRUST SERVICE | WELLS FARGO BANK NW NA 12TH FL299 S MAIN MAC U1228-120 | SALT LAKE CITY, UT 84111 | 4/2/2009 | 290403 | $2,150,281 |
| | | CORPORATE TRUST SERVICE SUBTOTAL | | | **$2,150,281** |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | PHILADELPHIA, PA 191013397 | 4/7/2009 | 290479 | $98,264 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | PHILADELPHIA, PA 191013397 | 5/28/2009 | 2905356 | $8,535 |
| | | CORPORATION SERVICE COMPANY SUBTOTAL | | | **$106,799** |
| CORROSION FLUID PRODUCTS | PO BOX 337 | FARMINGTON, MI 483320337 | 5/15/2009 | 002512050 | $10,000 |
| | | CORROSION FLUID PRODUCTS SUBTOTAL | | | **$10,000** |
| CORVUS NODULAR INTERESTS II | 100 SOUTH ASHLEY DRIVE | TAMPA, FL 33602 | 5/19/2009 | 002394940 | $72,645 |
| | | CORVUS NODULAR INTERESTS II SUBTOTAL | | | **$72,645** |
| COSCO CONTAINER LINES AMERICA | 333 E BUTTERFIELD RD SUITE 830 | LOMBARD, IL 60148 | 3/19/2009 | 002957120 | $11,967 |
| COSCO CONTAINER LINES AMERICA | 333 E BUTTERFIELD RD SUITE 830 | LOMBARD, IL 60148 | 4/8/2009 | 002959779 | $14,141 |
| | | COSCO CONTAINER LINES AMERICA SUBTOTAL | | | **$26,108** |
| COSMA INTERNATIONAL INC | PO BOX 490 | MONTEZUMA, IA 501710490 | 5/29/2009 | 000643250 | $51 |
| COSMA INTERNATIONAL INC | PO BOX 490 | MONTEZUMA, IA 501710490 | 5/28/2009 | 000641201 | $2,076 |
| COSMA INTERNATIONAL INC | PO BOX 490 | MONTEZUMA, IA 501710490 | 5/27/2009 | 000642433 | $13,182 |
| | | COSMA INTERNATIONAL INC SUBTOTAL | | | **$15,308** |
| COSMA INTERNATIONAL INC  EFT | PO BOX 490 | MONTEZUMA, IA 501710490 | 4/28/2009 | 002508382 | $82,535 |
| COSMA INTERNATIONAL INC  EFT | PO BOX 490 | MONTEZUMA, IA 501710490 | 4/20/2009 | 002505049 | $69,970 |
| COSMA INTERNATIONAL INC  EFT | PO BOX 490 | MONTEZUMA, IA 501710490 | 3/13/2009 | 000378351 | $7,479 |
| COSMA INTERNATIONAL INC  EFT | PO BOX 490 | MONTEZUMA, IA 501710490 | 4/2/2009 | 002501347 | $89,636 |
| COSMA INTERNATIONAL INC  EFT | PO BOX 490 | MONTEZUMA, IA 501710490 | 4/22/2009 | 000378776 | $827,974 |
| COSMA INTERNATIONAL INC  EFT | PO BOX 490 | MONTEZUMA, IA 501710490 | 4/24/2009 | 002505961 | $2,648 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| COSMA INTERNATIONAL INC  EFT | PO BOX 490 | MONTEZUMA, IA 501710490 | 4/16/2009 | 002504333 | $1,143,314 |
| COSMA INTERNATIONAL INC  EFT | PO BOX 490 | MONTEZUMA, IA 501710490 | 5/28/2009 | 002516118 | $54,667 |
| COSMA INTERNATIONAL INC  EFT | PO BOX 490 | MONTEZUMA, IA 501710490 | 5/28/2009 | 000379229 | $12,208 |
| COSMA INTERNATIONAL INC  EFT | PO BOX 490 | MONTEZUMA, IA 501710490 | 4/27/2009 | 000378829 | $2,150,554 |
| | | **COSMA INTERNATIONAL INC  EFT SUBTOTAL** | | | **$4,440,986** |
| COTRAC INC | 2202 S RANGE RD | SAINT CLAIR, MI 48079 | 5/18/2009 | 002512714 | $2,520 |
| COTRAC INC | 2202 S RANGE RD | SAINT CLAIR, MI 48079 | 3/23/2009 | 002498175 | $1,540 |
| COTRAC INC | 2202 S RANGE RD | SAINT CLAIR, MI 48079 | 5/26/2009 | 002514273 | $840 |
| COTRAC INC | 2202 S RANGE RD | SAINT CLAIR, MI 48079 | 3/25/2009 | 002498556 | $1,540 |
| COTRAC INC | 2202 S RANGE RD | SAINT CLAIR, MI 48079 | 4/20/2009 | 002505032 | $823 |
| COTRAC INC | 2202 S RANGE RD | SAINT CLAIR, MI 48079 | 4/6/2009 | 002502717 | $1,330 |
| COTRAC INC | 2202 S RANGE RD | SAINT CLAIR, MI 48079 | 5/28/2009 | 002516046 | $630 |
| | | **COTRAC INC SUBTOTAL** | | | **$9,223** |
| COUNTRY MUSIC ASSOCIATION | 1 MUSIC CIRCLE S | NASHVILLE, TN 37203 | 3/26/2009 | 002957898 | $373,077 |
| | | **COUNTRY MUSIC ASSOCIATION SUBTOTAL** | | | **$373,077** |
| COUNTY OF SANTA CLARA | 101 SKYPORT DRIVE | SAN JOSE, CA 95110 | 5/14/2009 | 002394416 | $15,814 |
| COUNTY OF SANTA CLARA | 101 SKYPORT DRIVE | SAN JOSE, CA 95110 | 4/23/2009 | 002392171 | $15,814 |
| COUNTY OF SANTA CLARA | 101 SKYPORT DRIVE | SAN JOSE, CA 95110 | 3/24/2009 | 002389090 | $17,639 |
| | | **COUNTY OF SANTA CLARA SUBTOTAL** | | | **$49,267** |
| COUNTY OF SHENANDOAH | PO BOX 365 | WOODSTOCK, VA 226640365 | 3/31/2009 | 002958410 | $11,179 |
| | | **COUNTY OF SHENANDOAH SUBTOTAL** | | | **$11,179** |
| COUNTY OF VOLUSIA | TAX PROCESSING CENTER PO BOX 31336 | TAMPA, FL 336313336 | 3/24/2009 | 002957615 | $25,946 |
| | | **COUNTY OF VOLUSIA SUBTOTAL** | | | **$25,946** |
| COVERT MANUFACTURING INC | PO BOX 608 | GALION, OH 44833 | 3/5/2009 | 002955740 | $25,000 |
| | | **COVERT MANUFACTURING INC SUBTOTAL** | | | **$25,000** |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042401 | 4/24/2009 | 002961436 | $326 |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042401 | 4/14/2009 | 002960133 | $71,551 |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042401 | 3/24/2009 | 002957685 | $8,226 |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042401 | 3/19/2009 | 002957115 | $88,626 |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042401 | 3/13/2009 | 002956447 | $205 |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042401 | 5/19/2009 | 002965045 | $13,359 |
| | | **COVINGTON & BURLING LLP SUBTOTAL** | | | **$182,293** |
| COX & TAYLOR LLC | ATTN KAREN PURSEL 1612 188TH ST NW | ARLINGTON, WA 98223 | 5/14/2009 | 002394449 | $25,445 |
| COX & TAYLOR LLC | ATTN KAREN PURSEL 1612 188TH ST NW | ARLINGTON, WA 98223 | 3/24/2009 | 002389125 | $25,445 |
| COX & TAYLOR LLC | ATTN KAREN PURSEL 1612 188TH ST NW | ARLINGTON, WA 98223 | 4/23/2009 | 002392204 | $25,445 |
| | | **COX & TAYLOR LLC SUBTOTAL** | | | **$76,336** |
| CPI CONTROLS | PO BOX 200579 | PITTSBURGH, PA 15251 | 5/4/2009 | 002963183 | $12,657 |
| CPI CONTROLS | PO BOX 200579 | PITTSBURGH, PA 15251 | 5/20/2009 | 002965639 | $1,388 |

Motors Liquidation Company
Case Number:    09-50026

**Attachment 3b**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | | CPI CONTROLS SUBTOTAL | $14,045 |
| CPRA INC | 4940 BROADWAY        SUITE 300 | SAN ANTONIO, TX 78209 | 3/23/2009 | 002957580 | $12,900 |
| | | | | CPRA INC SUBTOTAL | $12,900 |
| CRADDOCK DAVIS & KRAUSE LLP | 3100 MONTICELLO AVE STE 550 | DALLAS, TX 752053442 | 4/17/2009 | 002960689 | $24,679 |
| CRADDOCK DAVIS & KRAUSE LLP | 3100 MONTICELLO AVE STE 550 | DALLAS, TX 752053442 | 5/19/2009 | 002965053 | $8,384 |
| CRADDOCK DAVIS & KRAUSE LLP | 3100 MONTICELLO AVE STE 550 | DALLAS, TX 752053442 | 4/14/2009 | 002960139 | $516 |
| CRADDOCK DAVIS & KRAUSE LLP | 3100 MONTICELLO AVE STE 550 | DALLAS, TX 752053442 | 4/24/2009 | 002961445 | $12,000 |
| CRADDOCK DAVIS & KRAUSE LLP | 3100 MONTICELLO AVE STE 550 | DALLAS, TX 752053442 | 3/20/2009 | 002957222 | $10,225 |
| CRADDOCK DAVIS & KRAUSE LLP | 3100 MONTICELLO AVE STE 550 | DALLAS, TX 752053442 | 5/18/2009 | 002964854 | $2,463 |
| CRADDOCK DAVIS & KRAUSE LLP | 3100 MONTICELLO AVE STE 550 | DALLAS, TX 752053442 | 3/13/2009 | 002956457 | $8,000 |
| CRADDOCK DAVIS & KRAUSE LLP | 3100 MONTICELLO AVE STE 550 | DALLAS, TX 752053442 | 3/16/2009 | 002956737 | $18,500 |
| CRADDOCK DAVIS & KRAUSE LLP | 3100 MONTICELLO AVE STE 550 | DALLAS, TX 752053442 | 5/15/2009 | 002964448 | $18,500 |
| | | | CRADDOCK DAVIS & KRAUSE LLP SUBTOTAL | | $103,267 |
| CRAIG R. STEAD AND CONSUMERLEG | | | 3/5/2009 | 901002308 | $7,000 |
| | | | CRAIG R. STEAD AND CONSUMERLEG SUBTOTAL | | $7,000 |
| CRAMER, DEE INC | 4221 E BALDWIN RD | HOLLY, MI 48442 | 4/2/2009 | 002500777 | $14,972 |
| | | | CRAMER, DEE INC SUBTOTAL | | $14,972 |
| CRANE & CO INCORPORATED | P O BOX 258 | DALTON, MA 012270258 | 3/2/2009 | 002955153 | $9,842 |
| CRANE & CO INCORPORATED | P O BOX 258 | DALTON, MA 012270258 | 5/4/2009 | 002962882 | $1,150 |
| | | | CRANE & CO INCORPORATED SUBTOTAL | | $10,992 |
| CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | CHICAGO, IL 606950001 | 5/26/2009 | 002514215 | $15,845 |
| CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | CHICAGO, IL 606950001 | 4/13/2009 | 002503775 | $2,645 |
| CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | CHICAGO, IL 606950001 | 3/17/2009 | 002497178 | $28,080 |
| CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | CHICAGO, IL 606950001 | 3/25/2009 | 002498536 | $27,760 |
| CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | CHICAGO, IL 606950001 | 4/28/2009 | 002508060 | $4,400 |
| CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | CHICAGO, IL 606950001 | 5/28/2009 | 002515807 | $4,400 |
| CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | CHICAGO, IL 606950001 | 4/20/2009 | 002504967 | $2,645 |
| CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | CHICAGO, IL 606950001 | 5/18/2009 | 002512654 | $12,000 |
| | | | CRANE AMERICA SERVICES SUBTOTAL | | $97,775 |
| CRANE CAMS INC | PO BOX 860426 | ORLANDO, FL 328860426 | 4/21/2009 | 002505311 | $4,583 |
| CRANE CAMS INC | PO BOX 860426 | ORLANDO, FL 328860426 | 4/22/2009 | 002505518 | $4,759 |
| CRANE CAMS INC | PO BOX 860426 | ORLANDO, FL 328860426 | 4/2/2009 | 002501533 | $2,431 |
| | | | CRANE CAMS INC SUBTOTAL | | $11,772 |
| CRAVATH SWAINE & MOORE LLP | 825 EIGHTH AVE | NEW YORK, NY 100197475 | 4/21/2009 | 002505219 | $374,433 |
| CRAVATH SWAINE & MOORE LLP | 825 EIGHTH AVE | NEW YORK, NY 100197475 | 4/28/2009 | 002507598 | $517,644 |
| CRAVATH SWAINE & MOORE LLP | WORLDWIDE PLAZA 825 EIGHTH AVE | NEW YORK, NY 100197475 | 4/28/2009 | 000148155 | $517,644 |
| CRAVATH SWAINE & MOORE LLP | 825 EIGHTH AVE | NEW YORK, NY 100197475 | 3/10/2009 | 002495877 | $581,353 |
| | | | CRAVATH SWAINE & MOORE LLP SUBTOTAL | | $1,991,074 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CRAWFORD & COMPANY - LOSS FUND | 1001 SUMMIT BLVD 7TH FLOOR | ATLANTA, GA 30319 | 5/28/2009 | 000149128 | $100,000 |
| CRAWFORD & COMPANY - LOSS FUND | 1001 SUMMIT BOULEVARD 7TH FLOOR | ATLANTA, GA 30319 | 5/4/2009 | 002962961 | $100,000 |
| | | **CRAWFORD & COMPANY - LOSS FUND SUBTOTAL** | | | **$200,000** |
| CRD ENTERPRISES INC DBA | 3850 A BERDNICK ST | ROLLING MEADOWS, IL 60008 | 4/28/2009 | 002508142 | $1,124 |
| CRD ENTERPRISES INC DBA | 3850 A BERDNICK ST | ROLLING MEADOWS, IL 60008 | 3/16/2009 | 002496974 | $5,180 |
| CRD ENTERPRISES INC DBA | 3850 A BERDNICK ST | ROLLING MEADOWS, IL 60008 | 3/19/2009 | 002497569 | $350 |
| CRD ENTERPRISES INC DBA | 3850 A BERDNICK ST | ROLLING MEADOWS, IL 60008 | 5/26/2009 | 002514242 | $2,560 |
| CRD ENTERPRISES INC DBA | 3850 A BERDNICK ST | ROLLING MEADOWS, IL 60008 | 5/18/2009 | 002512686 | $2,910 |
| CRD ENTERPRISES INC DBA | 3850 A BERDNICK ST | ROLLING MEADOWS, IL 60008 | 5/28/2009 | 002515886 | $350 |
| | | **CRD ENTERPRISES INC DBA SUBTOTAL** | | | **$12,474** |
| CREATIVE FOAM CORP | PO BOX 77271 | DETROIT, MI 48277 | 5/5/2009 | 002510190 | $142 |
| CREATIVE FOAM CORP | PO BOX 77271 | DETROIT, MI 48277 | 5/29/2009 | 002517158 | $200 |
| CREATIVE FOAM CORP | PO BOX 77271 | DETROIT, MI 48277 | 4/2/2009 | 002501156 | $43,758 |
| CREATIVE FOAM CORP | PO BOX 77271 | DETROIT, MI 48277 | 5/26/2009 | 002514247 | $4,932 |
| CREATIVE FOAM CORP | PO BOX 77271 | DETROIT, MI 48277 | 4/28/2009 | 002508164 | $63,622 |
| CREATIVE FOAM CORP | PO BOX 77271 | DETROIT, MI 48277 | 4/20/2009 | 002505003 | $684 |
| CREATIVE FOAM CORP | PO BOX 77271 | DETROIT, MI 48277 | 5/29/2009 | 000642982 | $4,053 |
| CREATIVE FOAM CORP | PO BOX 77271 | DETROIT, MI 48277 | 5/27/2009 | 000641376 | $29,778 |
| CREATIVE FOAM CORP | PO BOX 77271 | DETROIT, MI 48277 | 5/28/2009 | 000640940 | $3,113 |
| CREATIVE FOAM CORP | PO BOX 77271 | DETROIT, MI 48277 | 5/28/2009 | 002515911 | $122,968 |
| | | **CREATIVE FOAM CORP SUBTOTAL** | | | **$273,250** |
| CREATIVE THERMAL SOLUTIONS | 2209 N WILLOW RD | URBANA, IL 618027338 | 4/28/2009 | 002508332 | $12,800 |
| CREATIVE THERMAL SOLUTIONS | 2209 N WILLOW RD | URBANA, IL 618027338 | 4/6/2009 | 002502723 | $12,800 |
| | | **CREATIVE THERMAL SOLUTIONS SUBTOTAL** | | | **$25,600** |
| CREDIT SUISSE FIRST BOSTON | 11 MADISON AVE | NEW YORK, NY 10010 | 4/15/2009 | 2904105 | $2,910,098 |
| | | **CREDIT SUISSE FIRST BOSTON SUBTOTAL** | | | **$2,910,098** |
| CRESTMARK BANK | ASSIGNEE STAR STAFFING INC PO BOX 5935 DRAWER # 1107 | TROY, MI 480075935 | 3/2/2009 | 002387580 | $9,802 |
| | | **CRESTMARK BANK SUBTOTAL** | | | **$9,802** |
| CRISP-LADEW FIRE PROTECTION | 5201 SAUNDERS ROAD | FORT WORTH, TX 76119 | 4/28/2009 | 002507978 | $6,006 |
| CRISP-LADEW FIRE PROTECTION | 5201 SAUNDERS ROAD | FORT WORTH, TX 76119 | 3/20/2009 | 002497705 | $1,760 |
| CRISP-LADEW FIRE PROTECTION | 5201 SAUNDERS ROAD | FORT WORTH, TX 76119 | 5/28/2009 | 002515732 | $11,106 |
| CRISP-LADEW FIRE PROTECTION | 5201 SAUNDERS ROAD | FORT WORTH, TX 76119 | 5/5/2009 | 002510163 | $26,457 |
| CRISP-LADEW FIRE PROTECTION | 5201 SAUNDERS ROAD | FORT WORTH, TX 76119 | 3/19/2009 | 002497555 | $3,350 |
| | | **CRISP-LADEW FIRE PROTECTION SUBTOTAL** | | | **$48,678** |
| CRISWELL CHEVROLET INC | 503 QUINCE ORCHARD RD | GAITHERSBURY, MD 20878 | 5/18/2009 | 002964881 | $9,200 |
| | | **CRISWELL CHEVROLET INC SUBTOTAL** | | | **$9,200** |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CRONIN IRVIN H MD | 1609 LINDA DR | CLINTON, MS 39056 | 4/2/2009 | 002500698 | $4,500 |
| CRONIN IRVIN H MD | 1609 LINDA DR | CLINTON, MS 39056 | 4/28/2009 | 002507584 | $4,600 |
| CRONIN IRVIN H MD | 1609 LINDA DR | CLINTON, MS 39056 | 5/28/2009 | 002515347 | $4,500 |
| | | | **CRONIN IRVIN H MD SUBTOTAL** | | **$13,600** |
| CROSS COUNTRY AUTOMOTIVE | 1 CABOT ROAD | MEDFORD, MA 02155 | 5/11/2009 | 002511318 | $4,944 |
| CROSS COUNTRY AUTOMOTIVE | 1 CABOT ROAD | MEDFORD, MA 02155 | 4/20/2009 | 002504982 | $29,428 |
| CROSS COUNTRY AUTOMOTIVE | 1 CABOT ROAD | MEDFORD, MA 02155 | 5/28/2009 | 002515846 | $27,863 |
| CROSS COUNTRY AUTOMOTIVE | 1 CABOT ROAD | MEDFORD, MA 02155 | 3/25/2009 | 002498539 | $12,784 |
| | | | **CROSS COUNTRY AUTOMOTIVE SUBTOTAL** | | **$75,019** |
| CROSSAN MARSHAL | 12655 AUTO MALL CIR | FOLSOM, CA 95630 | 4/23/2009 | 002392136 | $69,200 |
| CROSSAN MARSHAL | 12655 AUTO MALL CIR | FOLSOM, CA 95630 | 3/24/2009 | 002389055 | $69,200 |
| CROSSAN MARSHAL | 12655 AUTO MALL CIR | FOLSOM, CA 95630 | 5/14/2009 | 002394382 | $69,200 |
| | | | **CROSSAN MARSHAL SUBTOTAL** | | **$207,600** |
| CROWER CAMS & EQUIPMENT CO | 6180 BUSINESS CENTER COURT | SAN DIEGO, CA 921545604 | 4/2/2009 | 002958864 | $9,830 |
| | | | **CROWER CAMS & EQUIPMENT CO SUBTOTAL** | | **$9,830** |
| CROWLEY LATIN AMERICA SERVICES | 9487 REGENCY SQUARE BLVD | JACKSONVILLE, FL 32225 | 5/8/2009 | 000838697 | $25,115 |
| CROWLEY LATIN AMERICA SERVICES | 9487 REGENCY SQUARE BLVD | JACKSONVILLE, FL 32225 | 5/28/2009 | 000839725 | $1,800 |
| | | | **CROWLEY LATIN AMERICA SERVICES SUBTOTAL** | | **$26,915** |
| CROWLEY LINER SERVICES INC | PO BOX 2110 | JACKSONVILLE, FL 32203 | 4/2/2009 | 000836446 | $14,535 |
| CROWLEY LINER SERVICES INC | PO BOX 2110 | JACKSONVILLE, FL 32203 | 5/28/2009 | 000839695 | $5,665 |
| CROWLEY LINER SERVICES INC | PO BOX 2110 | JACKSONVILLE, FL 32203 | 3/27/2009 | 000836095 | $775 |
| CROWLEY LINER SERVICES INC | PO BOX 2110 | JACKSONVILLE, FL 32203 | 4/28/2009 | 000837932 | $9,545 |
| CROWLEY LINER SERVICES INC | PO BOX 2110 | JACKSONVILLE, FL 32203 | 4/3/2009 | 000836577 | $775 |
| | | | **CROWLEY LINER SERVICES INC SUBTOTAL** | | **$31,295** |
| CROWN ENTERPRISES INC | 12225 STEPHENS RD | WARREN, MI 48089 | 3/24/2009 | 002389100 | $129,915 |
| CROWN ENTERPRISES INC | 12225 STEPHENS RD | WARREN, MI 48089 | 5/14/2009 | 002394426 | $129,915 |
| CROWN ENTERPRISES INC | 12225 STEPHENS RD | WARREN, MI 48089 | 4/23/2009 | 002392181 | $129,915 |
| | | | **CROWN ENTERPRISES INC SUBTOTAL** | | **$389,746** |
| CROWN PACK/KETTERING | 1885 WOODMAN CENTER DRIVE | KETTERING, OH 45420 | 4/2/2009 | 0000401566 | $3,610 |
| CROWN PACK/KETTERING | 1885 WOODMAN CENTER DRIVE | KETTERING, OH 45420 | 5/28/2009 | 0000404500 | $4,842 |
| CROWN PACK/KETTERING | 1885 WOODMAN CENTER DRIVE | KETTERING, OH 45420 | 3/2/2009 | 0000400057 | $4,993 |
| CROWN PACK/KETTERING | 1885 WOODMAN CENTER DRIVE | KETTERING, OH 45420 | 4/28/2009 | 0000402791 | $3,638 |
| | | | **CROWN PACK/KETTERING SUBTOTAL** | | **$17,082** |
| CROWN REAL PROPERTIES LC | 2000 CHAIN BRIDGE RD | VIENNA, VA 22182 | 3/24/2009 | 002389067 | $54,000 |
| CROWN REAL PROPERTIES LC | 2000 CHAIN BRIDGE RD | VIENNA, VA 22182 | 5/14/2009 | 002394394 | $54,000 |
| CROWN REAL PROPERTIES LC | 2000 CHAIN BRIDGE RD | VIENNA, VA 22182 | 4/23/2009 | 002392148 | $54,000 |
| | | | **CROWN REAL PROPERTIES LC SUBTOTAL** | | **$162,000** |
| CRYSTAL FLASH PETROLEUM CORP | PO BOX 1804 | GRAND RAPIDS, MI 49501 | 5/4/2009 | 002963083 | $6,411 |

Motors Liquidation Company                                                                      **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | | CRYSTAL FLASH PETROLEUM CORP SUBTOTAL | **$6,411** |
| CRYSTAL MOTORS II LLC | 27750 WESLEY CHAPEL BLVD | WESLEY CHAPEL, FL 33613 | 5/15/2009 | 002964426 | $22,752 |
| CRYSTAL MOTORS II LLC | 27750 WESLEY CHAPEL BLVD | WESLEY CHAPEL, FL 33613 | 3/2/2009 | 002955117 | $22,752 |
| CRYSTAL MOTORS II LLC | 27750 WESLEY CHAPEL BLVD | WESLEY CHAPEL, FL 33613 | 4/28/2009 | 002961922 | $22,752 |
| CRYSTAL MOTORS II LLC | 27750 WESLEY CHAPEL BLVD | WESLEY CHAPEL, FL 33613 | 3/26/2009 | 002957904 | $22,752 |
| | | | | CRYSTAL MOTORS II LLC SUBTOTAL | **$91,008** |
| CRYSTAL POINT LTD | 5915 LANDERBROOK DRIVE    STE 120 | MAYFIELD HEIGHTS, OH 44124 | 4/23/2009 | 002392325 | $3,518 |
| CRYSTAL POINT LTD | 5915 LANDERBROOK DRIVE    STE 120 | MAYFIELD HEIGHTS, OH 44124 | 5/14/2009 | 002394566 | $3,536 |
| CRYSTAL POINT LTD | 5915 LANDERBROOK DRIVE    STE 120 | MAYFIELD HEIGHTS, OH 44124 | 3/24/2009 | 002389242 | $3,886 |
| | | | | CRYSTAL POINT LTD SUBTOTAL | **$10,940** |
| CSAV AGENCY LLC | 99 WOOD AVENUE SOUTH | ISELIN, NJ 08830 | 5/28/2009 | 000839714 | $219,141 |
| CSAV AGENCY LLC | 99 WOOD AVENUE SOUTH | ISELIN, NJ 08830 | 4/28/2009 | 000837952 | $269,162 |
| CSAV AGENCY LLC | 99 WOOD AVENUE SOUTH | ISELIN, NJ 08830 | 3/30/2009 | 000836127 | $258,261 |
| | | | | CSAV AGENCY LLC SUBTOTAL | **$746,563** |
| CSC COMPANY | PO BOX 13397 | PHILADELPHIA, PA 191013397 | 5/19/2009 | 002965068 | $11,295 |
| CSC COMPANY | PO BOX 13397 | PHILADELPHIA, PA 191013397 | 4/2/2009 | 002958822 | $28,752 |
| CSC COMPANY | PO BOX 13397 | PHILADELPHIA, PA 191013397 | 3/27/2009 | 002958036 | $1,642 |
| CSC COMPANY | PO BOX 13397 | PHILADELPHIA, PA 191013397 | 5/5/2009 | 002963409 | $501 |
| CSC COMPANY | PO BOX 13397 | PHILADELPHIA, PA 191013397 | 3/6/2009 | 002955843 | $2,029 |
| CSC COMPANY | PO BOX 13397 | PHILADELPHIA, PA 191013397 | 4/24/2009 | 002961479 | $1,539 |
| CSC COMPANY | PO BOX 13397 | PHILADELPHIA, PA 191013397 | 4/14/2009 | 002960157 | $768 |
| CSC COMPANY | PO BOX 13397 | PHILADELPHIA, PA 191013397 | 5/12/2009 | 002964171 | $24,373 |
| | | | | CSC COMPANY SUBTOTAL | **$70,899** |
| CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM, IL 601974349 | 4/24/2009 | 002961584 | $990 |
| CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM, IL 601974349 | 4/27/2009 | 002961862 | $5,564 |
| CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM, IL 601974349 | 4/24/2009 | 002961477 | $280 |
| CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM, IL 601974349 | 3/13/2009 | 002956469 | $84,943 |
| CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM, IL 601974349 | 4/24/2009 | 002961583 | $6,000 |
| CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM, IL 601974349 | 4/24/2009 | 002961585 | $13,011 |
| CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM, IL 601974349 | 5/6/2009 | 002963564 | $137 |
| CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM, IL 601974349 | 5/19/2009 | 002965067 | $86 |
| CT CORPORATION SYSTEM | PO BOX 4349 | CAROL STREAM, IL 601974349 | 4/24/2009 | 002961582 | $3,431 |
| | | | | CT CORPORATION SYSTEM SUBTOTAL | **$114,441** |
| CTS CARTOPSYSTEMS NA INC | 2110 AUSTIN DR | ROCHESTER HILLS, MI 48309 | 5/29/2009 | 002516751 | $760 |
| CTS CARTOPSYSTEMS NA INC | 2110 AUSTIN DR | ROCHESTER HILLS, MI 48309 | 5/15/2009 | 000640519 | $63,663 |

**Motors Liquidation Company**                                                                                          **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CTS CARTOPSYSTEMS NA INC | 2110 AUSTIN DR | ROCHESTER HILLS, MI 48309 | 4/2/2009 | 002500080 | $253,406 |
| CTS CARTOPSYSTEMS NA INC | 2110 AUSTIN DR | ROCHESTER HILLS, MI 48309 | 5/28/2009 | 002514658 | $1,004,903 |
| CTS CARTOPSYSTEMS NA INC | 2110 AUSTIN DR | ROCHESTER HILLS, MI 48309 | 5/6/2009 | 002510321 | $57 |
| CTS CARTOPSYSTEMS NA INC | 2110 AUSTIN DR | ROCHESTER HILLS, MI 48309 | 4/28/2009 | 002506863 | $1,293,309 |
| CTS CARTOPSYSTEMS NA INC | 2110 AUSTIN DR | ROCHESTER HILLS, MI 48309 | 5/29/2009 | 000643093 | $16,851 |
| CTS CARTOPSYSTEMS NA INC | 2110 AUSTIN DR | ROCHESTER HILLS, MI 48309 | 5/28/2009 | 000641036 | $106,832 |
| CTS CARTOPSYSTEMS NA INC | 2110 AUSTIN DR | ROCHESTER HILLS, MI 48309 | 5/21/2009 | 000640761 | $68,478 |
| CTS CARTOPSYSTEMS NA INC | 2110 AUSTIN DR | ROCHESTER HILLS, MI 48309 | 5/26/2009 | 000640844 | $72,518 |
| | | | **CTS CARTOPSYSTEMS NA INC SUBTOTAL** | | **$2,880,777** |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 4/16/2009 | 002504295 | $915 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 3/5/2009 | 002495125 | $461 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 3/4/2009 | 002494840 | $3,167 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 3/24/2009 | 002498377 | $255 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 3/30/2009 | 002499403 | $730 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 4/1/2009 | 002499792 | $1,187 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 4/2/2009 | 002501122 | $1,030 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 5/21/2009 | 002513421 | $1,208 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 4/3/2009 | 002502102 | $964 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 4/20/2009 | 002504990 | $876 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 4/28/2009 | 002508118 | $202 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 4/30/2009 | 002509327 | $233 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 5/6/2009 | 002510456 | $75 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 3/20/2009 | 002497716 | $720 |
| CTX INC | PO BOX 830 | DEARBORN HEIGHTS, MI 48127 | 5/28/2009 | 002515867 | $75 |
| | | | **CTX INC SUBTOTAL** | | **$12,098** |
| CUCORP | 38695 W SEVEN MILE ROAD SUITE# 200 | LIVONIA, MI 48152 | 5/20/2009 | 002965429 | $103,785 |
| CUCORP | 38695 W SEVEN MILE ROAD SUITE# 200 | LIVONIA, MI 48152 | 3/13/2009 | 002956498 | $2,205 |
| CUCORP | 38695 W SEVEN MILE ROAD SUITE# 200 | LIVONIA, MI 48152 | 5/14/2009 | 002964388 | $10,000 |
| CUCORP | 38695 W SEVEN MILE ROAD SUITE# 200 | LIVONIA, MI 48152 | 4/20/2009 | 002961114 | $10,000 |
| CUCORP | 38695 W SEVEN MILE ROAD SUITE# 200 | LIVONIA, MI 48152 | 4/27/2009 | 002961821 | $76,418 |
| CUCORP | 38695 W SEVEN MILE ROAD SUITE# 200 | LIVONIA, MI 48152 | 4/6/2009 | 002959603 | $39,190 |
| | | | **CUCORP SUBTOTAL** | | **$241,598** |
| CUDDY & FEDER LLP | 445 HAMILTON AVENUE 14TH FL | WHITE PLAINS, NY 10601 | 4/14/2009 | 002960230 | $21,056 |
| CUDDY & FEDER LLP | 445 HAMILTON AVENUE 14TH FL | WHITE PLAINS, NY 10601 | 5/6/2009 | 002963525 | $19,566 |

**Motors Liquidation Company**                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| CUDDY & FEDER LLP | 445 HAMILTON AVENUE 14TH FL | WHITE PLAINS, NY 10601 | 5/8/2009 | 002963788 | $12,507 |
| CUDDY & FEDER LLP | 445 HAMILTON AVENUE 14TH FL | WHITE PLAINS, NY 10601 | 3/16/2009 | 002956762 | $32,909 |
| | | | CUDDY & FEDER LLP SUBTOTAL | | $86,038 |
| CUNO INCORPORATED | DEPT CH10370 | PALATINE, IL 600550370 | 5/28/2009 | 002515666 | $2,786 |
| CUNO INCORPORATED | DEPT CH10370 | PALATINE, IL 600550370 | 3/2/2009 | 002955218 | $493 |
| CUNO INCORPORATED | DEPT CH10370 | PALATINE, IL 600550370 | 4/2/2009 | 002500966 | $975 |
| CUNO INCORPORATED | DEPT CH10370 | PALATINE, IL 600550370 | 4/28/2009 | 002507914 | $3,677 |
| | | | CUNO INCORPORATED SUBTOTAL | | $7,931 |
| CUSHMAN & WAKEFIELD OF | VALUATION SERVICES 455 N CITYFRONT PLAZA STE 2800 | CHICAGO, IL 606115325 | 4/21/2009 | 002961199 | $4,200 |
| CUSHMAN & WAKEFIELD OF | VALUATION SERVICES 455 N CITYFRONT PLAZA STE 2800 | CHICAGO, IL 606115325 | 4/24/2009 | 002961529 | $3,300 |
| CUSHMAN & WAKEFIELD OF | VALUATION SERVICES 455 N CITYFRONT PLAZA STE 2800 | CHICAGO, IL 606115325 | 5/11/2009 | 002964083 | $5,000 |
| CUSHMAN & WAKEFIELD OF | VALUATION SERVICES 455 N CITYFRONT PLAZA STE 2800 | CHICAGO, IL 606115325 | 5/19/2009 | 002965100 | $5,000 |
| CUSHMAN & WAKEFIELD OF | VALUATION SERVICES 455 N CITYFRONT PLAZA STE 2800 | CHICAGO, IL 606115325 | 4/22/2009 | 002961289 | $3,600 |
| | | | CUSHMAN & WAKEFIELD OF SUBTOTAL | | $21,100 |
| CUSTOMIZED MANUFACTURING & | 13313 W STAR DR | SHELBY TOWNSHIP, MI 48315 | 3/2/2009 | 002955387 | $30,588 |
| | | | CUSTOMIZED MANUFACTURING & SUBTOTAL | | $30,588 |
| CUSTOMIZED SUPPORT SERVICES | 319 YARD DRIVE | VERONA, WI 53593 | 4/2/2009 | 002959200 | $7,316 |
| | | | CUSTOMIZED SUPPORT SERVICES SUBTOTAL | | $7,316 |
| CUYAHOGA COUNTY TREASURER | 1219 ONTARIO STREET | CLEVELAND, OH 44113 | 3/26/2009 | 002957932 | $9,679 |
| | | | CUYAHOGA COUNTY TREASURER SUBTOTAL | | $9,679 |
| CYBERLOGIC TECHNOLOGIES INC | 5480 CORPORATE DR STE 220 | TROY, MI 48098 | 4/2/2009 | 002959180 | $2,025 |
| CYBERLOGIC TECHNOLOGIES INC | 5480 CORPORATE DR STE 220 | TROY, MI 48098 | 5/4/2009 | 002963282 | $1,125 |
| CYBERLOGIC TECHNOLOGIES INC | 5480 CORPORATE DR STE 220 | TROY, MI 48098 | 3/2/2009 | 002955524 | $12,000 |
| | | | CYBERLOGIC TECHNOLOGIES INC SUBTOTAL | | $15,150 |
| CYNTHIA GOMES AND LAW OFFICESO | | | 5/1/2009 | 901005525 | $13,750 |
| | | | CYNTHIA GOMES AND LAW OFFICESO SUBTOTAL | | $13,750 |
| D & B FAMILY PROPERTIES LLP | ATTN DENNIS LUNDE 8801 WEST BELL ROAD | PEORIA, AZ 85382 | 4/27/2009 | 002506548 | $46,350 |
| D & B FAMILY PROPERTIES LLP | ATTN DENNIS LUNDE 8801 WEST BELL ROAD | PEORIA, AZ 85382 | 5/18/2009 | 002512849 | $46,350 |
| D & B FAMILY PROPERTIES LLP | ATTN DENNIS LUNDE 8801 WEST BELL ROAD | PEORIA, AZ 85382 | 3/27/2009 | 002499008 | $46,350 |
| | | | D & B FAMILY PROPERTIES LLP SUBTOTAL | | $139,050 |
| D & F CORPORATION | PO BOX 64304 | DETROIT, MI 48264 | 3/12/2009 | 002956383 | $172,487 |
| | | | D & F CORPORATION SUBTOTAL | | $172,487 |
| D & L SETHI FAMILY TRUST | 1461 WOODVALE LANE | RIVERSIDE, CA 92506 | 3/24/2009 | 002389072 | $38,653 |
| D & L SETHI FAMILY TRUST | 1461 WOODVALE LANE | RIVERSIDE, CA 92506 | 5/14/2009 | 002394399 | $38,653 |
| D & L SETHI FAMILY TRUST | 1461 WOODVALE LANE | RIVERSIDE, CA 92506 | 4/23/2009 | 002392153 | $38,653 |

Motors Liquidation Company

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | D & L SETHI FAMILY TRUST SUBTOTAL | | | **$115,960** |
| D MELI COMMUNICATIONS INC | 2540 PROFESSIONAL ROAD | RICHMOND, VA 23235 | 3/17/2009 | 002956843 | $27,838 |
| D MELI COMMUNICATIONS INC | 2540 PROFESSIONAL ROAD | RICHMOND, VA 23235 | 4/17/2009 | 002960742 | $1,190 |
| | | D MELI COMMUNICATIONS INC SUBTOTAL | | | **$29,028** |
| D. ALEXANDER OR A.MILLER ANDNO | | | 4/24/2009 | 901004763 | $11,500 |
| | | D. ALEXANDER OR A.MILLER ANDNO SUBTOTAL | | | **$11,500** |
| D.F. KING & CO, INC. | PO BOX 1701 | NEW YORK, NY 102681701 | 4/2/2009 | 290435 | $50,720 |
| | | D.F. KING & CO, INC. SUBTOTAL | | | **$50,720** |
| D.F. KING & CO., INC. | PO BOX 1701 | NEW YORK, NY 102681701 | 5/27/2009 | 2905320 | $455,058 |
| D.F. KING & CO., INC. | PO BOX 1701 | NEW YORK, NY 102681701 | 5/6/2009 | 2905103 | $226,911 |
| | | D.F. KING & CO., INC. SUBTOTAL | | | **$681,969** |
| D'ANTWONETTE & JESSIE RUTLEDGE | | | 5/4/2009 | 901005684 | $6,000 |
| | | D'ANTWONETTE & JESSIE RUTLEDGE SUBTOTAL | | | **$6,000** |
| DAE HUNG PRECISION INDL CO | SHIHWA INDSTRL ZONE 2 DA 710  1257-9 JEONGWANG-DONG SIHEUNG | KOREA, 429-4560 | 4/2/2009 | 001026008 | $11,020 |
| | | DAE HUNG PRECISION INDL CO SUBTOTAL | | | **$11,020** |
| DAGATA & SHERWOOD REAL ESTATE | 425 SPRUCE ST STE 200 | SCRANTON, PA 18501 | 4/27/2009 | 002961780 | $35,000 |
| | | DAGATA & SHERWOOD REAL ESTATE SUBTOTAL | | | **$35,000** |
| DAIFUKU AMERICA CORP 130725 EF | PO BOX 3235 | NEW YORK, NY 100083235 | 4/13/2009 | 002503947 | $5,748 |
| | | DAIFUKU AMERICA CORP 130725 EF SUBTOTAL | | | **$5,748** |
| DAIMAY/YPSILANTI | 315 AIRPORT INDUSTRIAL CENTER | YPSILANTI, MI 48198 | 5/20/2009 | 0000403322 | $1,784 |
| DAIMAY/YPSILANTI | 315 AIRPORT INDUSTRIAL CENTER | YPSILANTI, MI 48198 | 4/28/2009 | 0000403431 | $2,204 |
| DAIMAY/YPSILANTI | 315 AIRPORT INDUSTRIAL CENTER | YPSILANTI, MI 48198 | 4/2/2009 | 0000402088 | $1,287 |
| DAIMAY/YPSILANTI | 315 AIRPORT INDUSTRIAL CENTER | YPSILANTI, MI 48198 | 3/2/2009 | 0000400712 | $788 |
| | | DAIMAY/YPSILANTI    SUBTOTAL | | | **$6,064** |
| DAIMLERCHRYSLER | 10000 CHRYSLER DR | AUBURN HILLS, MI 48326 | 3/30/2009 | 000147390 | $536,262 |
| | | DAIMLERCHRYSLER SUBTOTAL | | | **$536,262** |
| DALE WEINHOLD ANDKROHN AND MOS | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 4/30/2009 | 901005375 | $6,000 |
| | | DALE WEINHOLD ANDKROHN AND MOS SUBTOTAL | | | **$6,000** |
| DALLAS WHITE ROCK MARATHON | 8189 SOUTH CENTRAL EXPRESSWAY | DALLAS, TX 75241 | 3/26/2009 | 002957951 | $50,000 |
| | | DALLAS WHITE ROCK MARATHON SUBTOTAL | | | **$50,000** |
| DAMON AND JONNA GOADAND KROHN | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/16/2009 | 901002661 | $7,500 |
| | | DAMON AND JONNA GOADAND KROHN SUBTOTAL | | | **$7,500** |
| DAN RICH ENTERPRISE INC | PO BOX 970817 | DALLAS, TX 753970817 | 4/6/2009 | 002959559 | $2,237 |
| DAN RICH ENTERPRISE INC | PO BOX 970817 | DALLAS, TX 753970817 | 4/16/2009 | 002960469 | $9,000 |
| DAN RICH ENTERPRISE INC | PO BOX 970817 | DALLAS, TX 753970817 | 3/10/2009 | 002956181 | $2,400 |

**Motors Liquidation Company**                                                                              **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DAN RICH ENTERPRISE INC | PO BOX 970817 | DALLAS, TX 753970817 | 3/9/2009 | 002956090 | $3,009 |
| DAN RICH ENTERPRISE INC | PO BOX 970817 | DALLAS, TX 753970817 | 4/14/2009 | 002960045 | $31,434 |
| DAN RICH ENTERPRISE INC | PO BOX 970817 | DALLAS, TX 753970817 | 3/16/2009 | 002956714 | $3,818 |
| DAN RICH ENTERPRISE INC | PO BOX 970817 | DALLAS, TX 753970817 | 5/11/2009 | 002964029 | $2,194 |
| DAN RICH ENTERPRISE INC | PO BOX 970817 | DALLAS, TX 753970817 | 5/19/2009 | 002964968 | $1,674 |
| | | | **DAN RICH ENTERPRISE INC SUBTOTAL** | | **$55,765** |
| DANIEL DIBBLE AND ROMANO,STANC | | | 4/16/2009 | 901004190 | $17,350 |
| | | | **DANIEL DIBBLE AND ROMANO,STANC SUBTOTAL** | | **$17,350** |
| DANIEL E. & JULIE R. SCHOENING | | | 5/20/2009 | 901006774 | $6,000 |
| | | | **DANIEL E. & JULIE R. SCHOENING SUBTOTAL** | | **$6,000** |
| DANNER & MARTYN LLP | 100 E THOUSAND OAKS BLVD SUITE 244 | THOUSAND OAKS, CA 91360 | 5/18/2009 | 002964884 | $125 |
| DANNER & MARTYN LLP | 100 E THOUSAND OAKS BLVD SUITE 244 | THOUSAND OAKS, CA 91360 | 3/25/2009 | 002957854 | $6,499 |
| DANNER & MARTYN LLP | 100 E THOUSAND OAKS BLVD SUITE 244 | THOUSAND OAKS, CA 91360 | 4/22/2009 | 002961278 | $7,844 |
| DANNER & MARTYN LLP | 100 E THOUSAND OAKS BLVD SUITE 244 | THOUSAND OAKS, CA 91360 | 5/19/2009 | 002965086 | $11,164 |
| | | | **DANNER & MARTYN LLP SUBTOTAL** | | **$25,633** |
| DARCY AND SHARON KENNEDYAND KI | | | 4/9/2009 | 901003602 | $8,000 |
| | | | **DARCY AND SHARON KENNEDYAND KI SUBTOTAL** | | **$8,000** |
| DARIOUCHE MOHAMMADI | 1311 PORTERS LN | BLOOMFIELD, MI 48302 | 5/20/2009 | 002965200 | $13,600 |
| DARIOUCHE MOHAMMADI | 1311 PORTERS LN | BLOOMFIELD, MI 48302 | 5/4/2009 | 002962862 | $14,960 |
| DARIOUCHE MOHAMMADI | 1311 PORTERS LN | BLOOMFIELD, MI 48302 | 3/2/2009 | 002955124 | $8,160 |
| DARIOUCHE MOHAMMADI | 1311 PORTERS LN | BLOOMFIELD, MI 48302 | 4/2/2009 | 002958787 | $13,600 |
| | | | **DARIOUCHE MOHAMMADI SUBTOTAL** | | **$50,320** |
| DARYL & STACY PATTERSON ANDALE | | | 5/8/2009 | 901005991 | $5,500 |
| | | | **DARYL & STACY PATTERSON ANDALE SUBTOTAL** | | **$5,500** |
| DASHKING | PO BOX 9860 | ANAHEIM, CA 92812 | 4/2/2009 | 002500704 | $52,208 |
| DASHKING | PO BOX 9860 | ANAHEIM, CA 92812 | 5/28/2009 | 002515371 | $55,121 |
| DASHKING | PO BOX 9860 | ANAHEIM, CA 92812 | 4/28/2009 | 002507611 | $40,976 |
| | | | **DASHKING SUBTOTAL** | | **$148,305** |
| DATACERT INC | 3040 POST OAK BLVD STE 1900 | HOUSTON, TX 77056 | 4/17/2009 | 002960697 | $50,000 |
| | | | **DATACERT INC SUBTOTAL** | | **$50,000** |
| DATASPACE INC | 122 S MAIN ST STE 320 | ANN ARBOR, MI 48104 | 3/24/2009 | 002498334 | $3,240 |
| DATASPACE INC | 122 S MAIN ST STE 320 | ANN ARBOR, MI 48104 | 5/22/2009 | 002513664 | $23,521 |
| DATASPACE INC | 122 S MAIN ST STE 320 | ANN ARBOR, MI 48104 | 5/12/2009 | 002511540 | $33,180 |
| DATASPACE INC | 122 S MAIN ST STE 320 | ANN ARBOR, MI 48104 | 5/18/2009 | 002512535 | $22,884 |
| DATASPACE INC | 122 S MAIN ST STE 320 | ANN ARBOR, MI 48104 | 3/17/2009 | 002497142 | $64,920 |
| DATASPACE INC | 122 S MAIN ST STE 320 | ANN ARBOR, MI 48104 | 5/13/2009 | 002511730 | $3,578 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DATASPACE INC | 122 S MAIN ST STE 320 | ANN ARBOR, MI 48104 | 4/28/2009 | 002507604 | $4,990 |
| | | | DATASPACE INC SUBTOTAL | | **$156,313** |
| DAVID A. & JENNIFER L. HOPWOOD | | | 5/7/2009 | 901005894 | $5,500 |
| | | | DAVID A. & JENNIFER L. HOPWOOD SUBTOTAL | | **$5,500** |
| DAVID B GOODYEAR ANDLAW OFCS O | | | 5/12/2009 | 901006244 | $6,500 |
| | | | DAVID B GOODYEAR ANDLAW OFCS O SUBTOTAL | | **$6,500** |
| DAVID GORBERG AND ASSOCIATES | 700 TIMES BUILDING, SUBURBAN SQUARE | ARDMORE, PA 19003 | 4/2/2009 | 901003394 | $8,500 |
| | | | DAVID GORBERG AND ASSOCIATES SUBTOTAL | | **$8,500** |
| DAVID MCBROOM & HAUER, FARGION | | | 5/18/2009 | 901006502 | $10,500 |
| | | | DAVID MCBROOM & HAUER, FARGION SUBTOTAL | | **$10,500** |
| DAVID RICCI, CAROL A RICCI | | | 5/1/2009 | 901005558 | $7,000 |
| | | | DAVID RICCI, CAROL A RICCI SUBTOTAL | | **$7,000** |
| DAVID ROMAN JR. AND KROHN & MO | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/27/2009 | 901003217 | $6,500 |
| | | | DAVID ROMAN JR. AND KROHN & MO SUBTOTAL | | **$6,500** |
| DAVID SCOTT CONSULTING | 569 OLIVE STREET | PITTSBURGH, PA 15237 | 5/5/2009 | 2905102 | $6,000 |
| DAVID SCOTT CONSULTING | 569 OLIVE STREET | PITTSBURGH, PA 15237 | 3/17/2009 | 2903211 | $6,000 |
| DAVID SCOTT CONSULTING | 569 OLIVE STREET | PITTSBURGH, PA 15237 | 4/3/2009 | 290449 | $6,000 |
| | | | DAVID SCOTT CONSULTING SUBTOTAL | | **$18,000** |
| DAVID STANLEY HOLDINGS LLC | PO BOX 6329 | MOORE, OK 73153 | 3/24/2009 | 002389250 | $38,500 |
| DAVID STANLEY HOLDINGS LLC | PO BOX 6329 | MOORE, OK 73153 | 4/23/2009 | 002392332 | $38,500 |
| DAVID STANLEY HOLDINGS LLC | PO BOX 6329 | MOORE, OK 73153 | 5/14/2009 | 002394574 | $38,500 |
| | | | DAVID STANLEY HOLDINGS LLC SUBTOTAL | | **$115,500** |
| DAVID TATARIAN ANDKAHN AND ASS | 55 PUBLIC SQUARE | CLEVELAND, OH 44113 | 5/15/2009 | 901006434 | $5,500 |
| | | | DAVID TATARIAN ANDKAHN AND ASS SUBTOTAL | | **$5,500** |
| DAVIES WARD PHILLIPS & | 1 FIRST CANADIAN PLACE 44TH FL | TORONTO , ON M5X 1B1 | 5/21/2009 | 000379168 | $80,379 |
| | | | DAVIES WARD PHILLIPS & SUBTOTAL | | **$80,379** |
| DAVIS & GILBERT LLP | 1740 BROADWAY | NEW YORK, NY 10019 | 3/24/2009 | 002498329 | $2,621 |
| DAVIS & GILBERT LLP | 1740 BROADWAY | NEW YORK, NY 10019 | 5/22/2009 | 002513655 | $1,690 |
| DAVIS & GILBERT LLP | 1740 BROADWAY | NEW YORK, NY 10019 | 5/18/2009 | 002512534 | $4,905 |
| DAVIS & GILBERT LLP | 1740 BROADWAY | NEW YORK, NY 10019 | 5/8/2009 | 002510795 | $3,440 |
| DAVIS & GILBERT LLP | 1740 BROADWAY | NEW YORK, NY 10019 | 5/5/2009 | 002510075 | $19,509 |
| DAVIS & GILBERT LLP | 1740 BROADWAY | NEW YORK, NY 10019 | 4/16/2009 | 002504200 | $1,705 |
| DAVIS & GILBERT LLP | 1740 BROADWAY | NEW YORK, NY 10019 | 3/10/2009 | 002495879 | $4,796 |
| | | | DAVIS & GILBERT LLP SUBTOTAL | | **$38,665** |
| DAVIS & HARMAN LLP | 1455 PENNSYLVANIA AVE NW    STE 1200 | WASHINGTON, DC 20004 | 4/28/2009 | 002961930 | $11,001 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DAVIS & HARMAN LLP | 1455 PENNSYLVANIA AVE NW    STE 1200 | WASHINGTON, DC 20004 | 3/30/2009 | 002958318 | $12,517 |
| DAVIS & HARMAN LLP | 1455 PENNSYLVANIA AVE NW    STE 1200 | WASHINGTON, DC 20004 | 5/20/2009 | 002965208 | $44,021 |
| | | | **DAVIS & HARMAN LLP SUBTOTAL** | | **$67,539** |
| DAVIS POLK & WARDWELL | 450 LEXINGTON AVE | NEW YORK, NY 10017 | 4/21/2009 | 002961177 | $7,500 |
| | | | **DAVIS POLK & WARDWELL SUBTOTAL** | | **$7,500** |
| DAY PITNEY LLP | 242 TRUMBLL STREET | HARTFORD, CT 061031212 | 4/17/2009 | 002960674 | $1,287 |
| DAY PITNEY LLP | 242 TRUMBLL STREET | HARTFORD, CT 061031212 | 4/28/2009 | 002961945 | $5,205 |
| DAY PITNEY LLP | 242 TRUMBLL STREET | HARTFORD, CT 061031212 | 5/14/2009 | 002964342 | $2,212 |
| | | | **DAY PITNEY LLP SUBTOTAL** | | **$8,704** |
| DAYCO ENSA/PORTUGAL | ZONA IND DA GANDRA  LOTE 5 ALTO DA FORCA-FREGUESIA DA GAND | VALENCA, PR 4930310 | 3/2/2009 | 0000399775 | $291,923 |
| DAYCO ENSA/PORTUGAL | ZONA IND DA GANDRA  LOTE 5 ALTO DA FORCA-FREGUESIA DA GAND | VALENCA, PR 4930310 | 5/28/2009 | 0000403901 | $116,041 |
| DAYCO ENSA/PORTUGAL | ZONA IND DA GANDRA  LOTE 5 ALTO DA FORCA-FREGUESIA DA GAND | VALENCA, PR 4930310 | 4/2/2009 | 0000401316 | $13,491 |
| DAYCO ENSA/PORTUGAL | ZONA IND DA GANDRA  LOTE 5 ALTO DA FORCA-FREGUESIA DA GAND | VALENCA, PR 4930310 | 4/28/2009 | 0000402429 | $21,715 |
| | | | **DAYCO ENSA/PORTUGAL  SUBTOTAL** | | **$443,170** |
| DAYTON AREA AUTO DEALERS | 655 METRO PLACE S STE 2 | DUBLE, OH 43017 | 3/18/2009 | 002956903 | $67,795 |
| | | | **DAYTON AREA AUTO DEALERS SUBTOTAL** | | **$67,795** |
| DAYTON LONG AND KAHN ANDASSOCI | 55 PUBLIC SQUARE | CLEVELAND, OH 44113 | 3/27/2009 | 901003228 | $6,500 |
| | | | **DAYTON LONG AND KAHN ANDASSOCI SUBTOTAL** | | **$6,500** |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 4/15/2009 | 003689237 | $2,403 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 3/20/2009 | 003684516 | $53 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 3/17/2009 | 003684222 | $2,458 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 5/13/2009 | 003693415 | $689 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 3/16/2009 | 003684136 | $94 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 3/16/2009 | 003684137 | $666 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 3/17/2009 | 003684223 | $229 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 3/25/2009 | 003685232 | $741 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 4/14/2009 | 003688956 | $101 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 4/14/2009 | 003688957 | $664 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 4/28/2009 | 003691235 | $1,040 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 5/13/2009 | 003693416 | $41 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 5/20/2009 | 003694580 | $2,425 |
| DAYTON POWER & LIGHT CO  OH | PO BOX 740598 | CINCINNATI    , OH 452740598 | 5/18/2009 | 003694228 | $315 |
| | | | **DAYTON POWER & LIGHT CO  OH SUBTOTAL** | | **$11,917** |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DBRS LIMITED | 181 UNIVERSITY AVENUE SUITE 700 | TORONTO  , ON M5H 3M7 | 4/9/2009 | 290489 | $115,500 |
| | | | **DBRS LIMITED SUBTOTAL** | | **$115,500** |
| DCI GROUP LLC ASSOCIATES | 1828 L STREET NW SUITE 400 | WASHINGTON, DC 20036 | 5/7/2009 | 002963572 | $20,337 |
| | | | **DCI GROUP LLC ASSOCIATES SUBTOTAL** | | **$20,337** |
| DE MARIA BUILDING CO INC | PO BOX 8018 | NOVI, MI 48376 | 4/2/2009 | 002501019 | $542,371 |
| | | | **DE MARIA BUILDING CO INC SUBTOTAL** | | **$542,371** |
| DEALER ACCOUNTING VEHICLE CREDITS | | | 5/26/2009 | 2905319 | $99,581 |
| DEALER ACCOUNTING VEHICLE CREDITS | | | 5/27/2009 | 2905352 | $539,061 |
| DEALER ACCOUNTING VEHICLE CREDITS | | | 5/21/2009 | 2905282 | $518,648 |
| DEALER ACCOUNTING VEHICLE CREDITS | | | 5/28/2009 | 2905416 | $359,577 |
| | | | **DEALER ACCOUNTING VEHICLE CREDITS SUBTOTAL** | | **$1,516,867** |
| DEALER TIRE | 3711 CHESTER AVE | CLEVELAND, OH 44114 | 5/28/2009 | 002515520 | $222,524 |
| DEALER TIRE | 3711 CHESTER AVE | CLEVELAND, OH 44114 | 4/2/2009 | 002500845 | $176,317 |
| DEALER TIRE | 3711 CHESTER AVE | CLEVELAND, OH 44114 | 4/28/2009 | 002507762 | $137,668 |
| | | | **DEALER TIRE SUBTOTAL** | | **$536,508** |
| DEAN HEALTH PLAN INC | PO BOX 684119 | MILWAUKEE, WI 53268 | 5/28/2009 | 002516573 | $97,950 |
| DEAN HEALTH PLAN INC | PO BOX 684119 | MILWAUKEE, WI 53268 | 4/29/2009 | 002509192 | $102,180 |
| DEAN HEALTH PLAN INC | PO BOX 684119 | MILWAUKEE, WI 53268 | 3/4/2009 | 002495024 | $41,569 |
| DEAN HEALTH PLAN INC | PO BOX 684119 | MILWAUKEE, WI 53268 | 3/31/2009 | 002499705 | $105,892 |
| | | | **DEAN HEALTH PLAN INC SUBTOTAL** | | **$347,591** |
| DEBBIE D. BRANNON | | | 4/2/2009 | 901003422 | $8,000 |
| | | | **DEBBIE D. BRANNON SUBTOTAL** | | **$8,000** |
| DEBORAH A PHILPOT ANDDAVID J G | | | 3/19/2009 | 901002863 | $5,900 |
| | | | **DEBORAH A PHILPOT ANDDAVID J G SUBTOTAL** | | **$5,900** |
| DEBORAHMORRIS DBA JASLITE AUTO | | | 4/15/2009 | 901003985 | $6,000 |
| | | | **DEBORAHMORRIS DBA JASLITE AUTO SUBTOTAL** | | **$6,000** |
| DEBRA J. TYRE &THE CONSUMER LA | | | 4/28/2009 | 901004998 | $6,200 |
| | | | **DEBRA J. TYRE &THE CONSUMER LA SUBTOTAL** | | **$6,200** |
| DECARTA | 4 NORTH SECOND STREET    SUITE #950 | SAM JOSE, CA 95113 | 5/4/2009 | 002963319 | $1,371,472 |
| | | | **DECARTA SUBTOTAL** | | **$1,371,472** |
| DECHERT LLP | 160 QUEEN VICTORA ST | LONDON,  EC4V 4QQ | 5/11/2009 | 000045412 | $2,605 |
| DECHERT LLP | 160 QUEEN VICTORA ST | LONDON,  EC4V 4QQ | 4/20/2009 | 000045040 | $6,132 |
| | | | **DECHERT LLP SUBTOTAL** | | **$8,737** |
| DECO TOOLS | 1541 COINING DRIVE | TOLEDO, OH 43612 | 3/3/2009 | 290348 | $254,953 |
| | | | **DECO TOOLS SUBTOTAL** | | **$254,953** |
| DEERY BROTHERS CHEVROLET INC | 95 HIGHWAY 5 | CARLISLE, IA 50047 | 5/19/2009 | 002965130 | $450,000 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | **DEERY BROTHERS CHEVROLET INC SUBTOTAL** | | **$450,000** |
| DEFENSE LLC | LLP & KRZYZEWSKI MICHAEL W 1500 SUNDAY DR STE 300 | RALEIGH, NC 27607 | 5/28/2009 | 002515339 | $250,000 |
| | | | **DEFENSE LLC SUBTOTAL** | | **$250,000** |
| DEFIANCE AREA YMCA | 1599 PALMER DR | DEFIANCE, OH 43512 | 3/27/2009 | 002958133 | $2,479 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | DEFIANCE, OH 43512 | 3/13/2009 | 002956560 | $4,831 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | DEFIANCE, OH 43512 | 4/3/2009 | 002959396 | $1,555 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | DEFIANCE, OH 43512 | 3/6/2009 | 002955934 | $869 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | DEFIANCE, OH 43512 | 3/20/2009 | 002957337 | $1,723 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | DEFIANCE, OH 43512 | 5/20/2009 | 002965814 | $844 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | DEFIANCE, OH 43512 | 5/1/2009 | 002962690 | $2,021 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | DEFIANCE, OH 43512 | 5/15/2009 | 002964602 | $1,969 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | DEFIANCE, OH 43512 | 5/8/2009 | 002963868 | $1,539 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | DEFIANCE, OH 43512 | 4/24/2009 | 002961589 | $1,705 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | DEFIANCE, OH 43512 | 4/10/2009 | 002959896 | $1,789 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | DEFIANCE, OH 43512 | 4/17/2009 | 002960857 | $1,644 |
| | | | **DEFIANCE AREA YMCA SUBTOTAL** | | **$22,968** |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 3/9/2009 | 003683014 | $18,014 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 3/9/2009 | 003683019 | $94 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 5/7/2009 | 003692397 | $48 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 5/7/2009 | 003692398 | $20,273 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 3/9/2009 | 003683018 | $48 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 3/9/2009 | 003683017 | $58 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 5/7/2009 | 003692396 | $10 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 3/9/2009 | 003683015 | $21,306 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 3/2/2009 | 003682195 | $2,105 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 3/9/2009 | 003683016 | $28,880 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 3/2/2009 | 003682196 | $1,899 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 4/7/2009 | 003687660 | $93 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 4/7/2009 | 003687661 | $12,817 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 5/7/2009 | 003692395 | $87 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 4/7/2009 | 003687665 | $48 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 4/7/2009 | 003687664 | $58 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 4/7/2009 | 003687663 | $13,368 |
| DEFIANCE UTILS BILLING OH | PO BOX 425 324 PERRY ST | DEFIANCE , OH 43512 | 4/7/2009 | 003687662 | $23,575 |

**Motors Liquidation Company**                                                  **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DEFIANCE UTILS BILLING  OH | PO BOX 425 324 PERRY ST | DEFIANCE          , OH 43512 | 5/7/2009 | 003692399 | $20,948 |
| DEFIANCE UTILS BILLING  OH | PO BOX 425 324 PERRY ST | DEFIANCE          , OH 43512 | 5/7/2009 | 003692400 | $30,335 |
| | | **DEFIANCE UTILS BILLING  OH SUBTOTAL** | | | **$194,065** |
| DEFILIPPO REES ROBINETTE LLC | THE CHANCERY 1120 LINCOLN SUITE 912 | DENVER, CO 80203 | 4/14/2009 | 002960147 | $9,021 |
| DEFILIPPO REES ROBINETTE LLC | THE CHANCERY 1120 LINCOLN SUITE 912 | DENVER, CO 80203 | 5/15/2009 | 002964468 | $9,000 |
| | | **DEFILIPPO REES ROBINETTE LLC SUBTOTAL** | | | **$18,021** |
| DEKKO GLOBAL ENTERPRISE LLC | 3330 W MCLANE HWY 34 | OSCEOLA, IA 50213 | 4/2/2009 | 7500111686 | $39,406 |
| DEKKO GLOBAL ENTERPRISE LLC | 3330 W MCLANE HWY 34 | OSCEOLA, IA 50213 | 5/20/2009 | 7500112015 | $4,679 |
| DEKKO GLOBAL ENTERPRISE LLC | 3330 W MCLANE HWY 34 | OSCEOLA, IA 50213 | 3/24/2009 | 7500111649 | $5,780 |
| DEKKO GLOBAL ENTERPRISE LLC | 3330 W MCLANE HWY 34 | OSCEOLA, IA 50213 | 5/4/2009 | 7500111856 | $54,564 |
| DEKKO GLOBAL ENTERPRISE LLC | 3330 W MCLANE HWY 34 | OSCEOLA, IA 50213 | 3/2/2009 | 7500111513 | $10,547 |
| | | **DEKKO GLOBAL ENTERPRISE LLC SUBTOTAL** | | | **$114,976** |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | WILMINGTON, DE 198998750 | 5/18/2009 | 002964772 | $42,088 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | WILMINGTON, DE 198998750 | 5/4/2009 | 002962859 | $670 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | WILMINGTON, DE 198998750 | 4/16/2009 | 002960487 | $58,531 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | WILMINGTON, DE 198998750 | 4/6/2009 | 002959564 | $1,295 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | WILMINGTON, DE 198998750 | 3/18/2009 | 002956907 | $41,127 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | WILMINGTON, DE 198998750 | 3/18/2009 | 002956908 | $80 |
| | | **DELAWARE DIVISION OF REVENUE SUBTOTAL** | | | **$143,791** |
| DELLA PHILLIPS ANDKROHN AND MO | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/10/2009 | 901002460 | $8,500 |
| | | **DELLA PHILLIPS ANDKROHN AND MO SUBTOTAL** | | | **$8,500** |
| DELMARVA POWER | PO BOX 17000 | WILMINGTON          , DE 19886 | 4/20/2009 | 003690098 | $26 |
| DELMARVA POWER | PO BOX 17000 | WILMINGTON          , DE 19886 | 3/17/2009 | 003684233 | $18,594 |
| DELMARVA POWER | PO BOX 17000 | WILMINGTON          , DE 19886 | 5/19/2009 | 003694361 | $28 |
| DELMARVA POWER | PO BOX 17000 | WILMINGTON          , DE 19886 | 4/20/2009 | 003690097 | $25 |
| DELMARVA POWER | PO BOX 17000 | WILMINGTON          , DE 19886 | 4/15/2009 | 003689256 | $18,590 |
| DELMARVA POWER | PO BOX 17000 | WILMINGTON          , DE 19886 | 5/19/2009 | 003694362 | $29 |
| DELMARVA POWER | PO BOX 17000 | WILMINGTON          , DE 19886 | 3/18/2009 | 003684327 | $25 |
| DELMARVA POWER | PO BOX 17000 | WILMINGTON          , DE 19886 | 5/18/2009 | 003694267 | $18,668 |
| DELMARVA POWER | PO BOX 17000 | WILMINGTON          , DE 19886 | 3/18/2009 | 003684326 | $27 |
| | | **DELMARVA POWER SUBTOTAL** | | | **$56,011** |
| DELMARVA POWER  DE | PO BOX 17000 | WILMINGTON          , DE 19886 | 5/18/2009 | 003694260 | $29,358 |
| DELMARVA POWER  DE | PO BOX 17000 | WILMINGTON          , DE 19886 | 5/18/2009 | 003694261 | $20,179 |
| DELMARVA POWER  DE | PO BOX 17000 | WILMINGTON          , DE 19886 | 3/20/2009 | 003684517 | $24,094 |

**Motors Liquidation Company**                                                                 **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| DELMARVA POWER DE | PO BOX 17000 | WILMINGTON , DE 19886 | 3/20/2009 | 003684518 | $28,768 |
| DELMARVA POWER DE | PO BOX 17000 | WILMINGTON , DE 19886 | 4/20/2009 | 003690094 | $29,895 |
| DELMARVA POWER DE | PO BOX 17000 | WILMINGTON , DE 19886 | 4/20/2009 | 003690093 | $24,002 |
| | | **DELMARVA POWER DE SUBTOTAL** | | | **$156,295** |
| DELOITTE | SILBURY BLVD MILTON KEYNES | BUCKINGHAMSHIRE, MK9 2HG | 4/20/2009 | 000045033 | $4,776 |
| DELOITTE | STONECUTTER CRT 1 STONECUTTER STREET | LONDON, EC4A 4TR | 4/2/2009 | 000044756 | $16,355 |
| DELOITTE | SILBURY BLVD MILTON KEYNES | BUCKINGHAMSHIRE , MK9 2HG | 4/2/2009 | 000044740 | $16,307 |
| DELOITTE | PO BOX 27742 | GREENACRES, 06057 | 5/28/2009 | 000045672 | $3,411 |
| DELOITTE | PO BOX 27742 | GREENACRES, 06057 | 5/28/2009 | 001026800 | $3,225 |
| | | **DELOITTE SUBTOTAL** | | | **$44,074** |
| DELOITTE & TOUCHE | PO BOX 2079 | CAROL STREAM, IL 601322079 | 3/4/2009 | 002955665 | $5,588 |
| DELOITTE & TOUCHE | PO BOX 2079 | CAROL STREAM, IL 601322079 | 5/7/2009 | 002963632 | $72,756 |
| DELOITTE & TOUCHE | PO BOX 2079 | CAROL STREAM, IL 601322079 | 4/30/2009 | 002962149 | $88,065 |
| DELOITTE & TOUCHE | PO BOX 2079 | CAROL STREAM, IL 601322079 | 4/2/2009 | 002958805 | $206,452 |
| | | **DELOITTE & TOUCHE SUBTOTAL** | | | **$372,861** |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 | PHILADELPHIA, PA 191706446 | 4/22/2009 | 002961227 | $2,250,000 |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 | PHILADELPHIA, PA 191706446 | 3/20/2009 | 002957176 | $735,000 |
| DELOITTE & TOUCHE LLP | PO BOX 72476446 | PHILADELPHIA, PA 191706446 | 5/26/2009 | 002514109 | $427,610 |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 | PHILADELPHIA, PA 191706446 | 4/14/2009 | 002960034 | $39,290 |
| DELOITTE & TOUCHE LLP | PO BOX 72476446 | PHILADELPHIA, PA 191706446 | 5/14/2009 | 002964371 | $19,390 |
| | | **DELOITTE & TOUCHE LLP SUBTOTAL** | | | **$3,471,290** |
| DELOITTE TAX LLP | PO BOX 2079 | CAROL STREAM, IL 601322079 | 5/22/2009 | 002513660 | $791,673 |
| DELOITTE TAX LLP | PO BOX 2079 | CAROL STREAM, IL 601322079 | 5/15/2009 | 002964443 | $175,900 |
| | | **DELOITTE TAX LLP SUBTOTAL** | | | **$967,573** |
| DELTA COLLEGE CORPORATE | ATTN CASHIERS OFFICE B-111 1961 DELTA ROAD | UNIVERSITY CENTER, MI 48710 | 4/15/2009 | 002960437 | $6,000 |
| DELTA COLLEGE CORPORATE | ATTN CASHIERS OFFICE B-111 1961 DELTA ROAD | UNIVERSITY CENTER, MI 48710 | 5/8/2009 | 002963849 | $1,130 |
| DELTA COLLEGE CORPORATE | ATTN CASHIERS OFFICE B-111 1961 DELTA ROAD | UNIVERSITY CENTER, MI 48710 | 3/10/2009 | 002956237 | $2,050 |
| DELTA COLLEGE CORPORATE | ATTN CASHIERS OFFICE B-111 1961 DELTA ROAD | UNIVERSITY CENTER, MI 48710 | 4/30/2009 | 002962188 | $428 |
| DELTA COLLEGE CORPORATE | ATTN CASHIERS OFFICE B-111 1961 DELTA ROAD | UNIVERSITY CENTER, MI 48710 | 5/11/2009 | 002964070 | $15,460 |
| DELTA COLLEGE CORPORATE | ATTN CASHIERS OFFICE B-111 1961 DELTA ROAD | UNIVERSITY CENTER, MI 48710 | 5/19/2009 | 002965138 | $6,000 |
| | | **DELTA COLLEGE CORPORATE SUBTOTAL** | | | **$31,068** |
| DELTA DENTAL PLAN | PO BOX 30416 | LANSING, MI 489097916 | 5/28/2009 | 002516584 | $63,267 |
| DELTA DENTAL PLAN | PO BOX 30416 | LANSING, MI 489097916 | 3/31/2009 | 002499716 | $63,054 |
| DELTA DENTAL PLAN | PO BOX 30416 | LANSING, MI 489097916 | 4/29/2009 | 002509203 | $63,356 |

**Motors Liquidation Company**                                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | | DELTA DENTAL PLAN SUBTOTAL | **$189,677** |
| DELTA DENTAL PLAN OF MICH | PO BOX 30416 | LANSING, MI 489097916 | 5/28/2009 | 002516365 | $439,669 |
| DELTA DENTAL PLAN OF MICH | PO BOX 30416 | LANSING, MI 489097916 | 4/6/2009 | 002502788 | $227,078 |
| DELTA DENTAL PLAN OF MICH | PO BOX 30416 | LANSING, MI 489097916 | 4/28/2009 | 002508620 | $247,913 |
| | | | DELTA DENTAL PLAN OF MICH SUBTOTAL | | **$914,659** |
| DELTA TOOLING | 5407 S. MADISON | TACOMA, WA 98409 | 3/2/2009 | 290326 | $245,750 |
| DELTA TOOLING | 5407 S. MADISON | TACOMA, WA 98409 | 3/17/2009 | 2903208 | $6,425,069 |
| | | | DELTA TOOLING SUBTOTAL | | **$6,670,819** |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 3/5/2009 | 000834955 | $502,342 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 3/5/2009 | 000834958 | $1,068 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 3/16/2009 | 000835455 | $23,379 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/3/2009 | 000836615 | $974,646 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/3/2009 | 000836617 | $629 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/3/2009 | 000836618 | $1,800 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/3/2009 | 000836619 | $1,875 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/3/2009 | 000836624 | $160,684 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/3/2009 | 000836620 | $1,756 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/3/2009 | 000836621 | $11,688 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/3/2009 | 000836622 | $46,621 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/3/2009 | 000836616 | $216,008 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 3/5/2009 | 000834959 | $2,738 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/3/2009 | 000836623 | $30,000 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 5/27/2009 | 000839961 | $882 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 5/27/2009 | 000839960 | $1,277 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/3/2009 | 000836627 | $2,105 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/3/2009 | 000836628 | $26,943 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/30/2009 | 000838382 | $974,646 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/30/2009 | 000838383 | $216,008 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/30/2009 | 000838384 | $1,445 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/30/2009 | 000838386 | $2,158 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/30/2009 | 000838388 | $8,241 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD        , IN 46168 | 4/30/2009 | 000838389 | $2,105 |

Motors Liquidation Company                                                                          **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 3/5/2009 | 000834962 | $13,357 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 4/30/2009 | 000838385 | $947 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 3/5/2009 | 000834961 | $200,312 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 5/27/2009 | 000839962 | $2,316 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 5/27/2009 | 000839963 | $1,486 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 5/27/2009 | 000839964 | $14,537 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 5/27/2009 | 000839965 | $6,576 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 4/3/2009 | 000836626 | $12,691 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 5/27/2009 | 000839958 | $974,646 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 3/5/2009 | 000834960 | $2,510 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 4/3/2009 | 000836625 | $8,000 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 3/5/2009 | 000834956 | $216,008 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 3/5/2009 | 000834957 | $1,696 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 4/30/2009 | 000838387 | $1,766 |
| DELTA TOWNSHIP UTILITIES 2 LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 5/27/2009 | 000839959 | $216,008 |
| | | **DELTA TOWNSHIP UTILITIES 2 LLC SUBTOTAL** | | | **$4,883,899** |
| DELTA TOWNSHIP UTILITIES LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 3/5/2009 | 000834925 | $11,235 |
| DELTA TOWNSHIP UTILITIES LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 4/3/2009 | 000836602 | $2,488 |
| DELTA TOWNSHIP UTILITIES LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 5/27/2009 | 000839836 | $6,921 |
| DELTA TOWNSHIP UTILITIES LLC | 1000 EAST MAIN STREET ATT: KAREN GODA | PLAINFIELD          , IN 46168 | 4/30/2009 | 000838373 | $6,696 |
| | | **DELTA TOWNSHIP UTILITIES LLC SUBTOTAL** | | | **$27,341** |
| DENEE YATES AND LAW OFFICESOF | | | 5/20/2009 | 901006864 | $12,000 |
| | | **DENEE YATES AND LAW OFFICESOF SUBTOTAL** | | | **$12,000** |
| DENNIS MARTINI &KAHN & ASSOCIA | 55 PUBLIC SQUARE | CLEVELAND, OH 44113 | 3/20/2009 | 901002938 | $8,000 |
| | | **DENNIS MARTINI &KAHN & ASSOCIA SUBTOTAL** | | | **$8,000** |
| DENNIS MORGAN ANDCONSUMER LEGA | | | 3/17/2009 | 901002741 | $8,000 |
| | | **DENNIS MORGAN ANDCONSUMER LEGA SUBTOTAL** | | | **$8,000** |
| DENSO | 1-1 SHOWA-CHO | KARIYA, AICHI,  4488661 | 3/16/2009 | 2903195 | $30,818 |
| | | **DENSO SUBTOTAL** | | | **$30,818** |
| DEPARTMENT OF FINANCIAL SVCS | BUREAU OF UNCLAIMED PROPERTY 200 E GAINES ST LARSON BLDG | TALLAHASSEE, FL 323990358 | 4/29/2009 | 002392761 | $17,230 |
| | | **DEPARTMENT OF FINANCIAL SVCS SUBTOTAL** | | | **$17,230** |
| DEPCO INTERNATIONAL INC    EFT | ROLLSTAR METAL FORMING 6655 NORTHWEST DR | MISSISSAUGA , ON L4V 1L1 | 4/2/2009 | 000378545 | $3,214 |

**Motors Liquidation Company**                                              **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DEPCO INTERNATIONAL INC   EFT | ROLLSTAR METAL FORMING 6655 NORTHWEST DR | MISSISSAUGA , ON L4V 1L1 | 4/28/2009 | 000378912 | $8,291 |
| | | **DEPCO INTERNATIONAL INC   EFT SUBTOTAL** | | | **$11,505** |
| DEPOSITORY TRUST CO | PO BOX 27590 | NEW YORK, NY 100877590 | 5/20/2009 | 002965553 | $4,180 |
| DEPOSITORY TRUST CO | PO BOX 27590 | NEW YORK, NY 100877590 | 4/9/2009 | 002959868 | $2,510 |
| DEPOSITORY TRUST CO | PO BOX 27590 | NEW YORK, NY 100877590 | 5/11/2009 | 002964085 | $4,520 |
| DEPOSITORY TRUST CO | PO BOX 27590 | NEW YORK, NY 100877590 | 4/7/2009 | 002959706 | $4,900 |
| | | **DEPOSITORY TRUST CO SUBTOTAL** | | | **$16,110** |
| DEREK AND MARY DOYLE ANDPHARIS | | | 4/14/2009 | 901003700 | $10,000 |
| | | **DEREK AND MARY DOYLE ANDPHARIS SUBTOTAL** | | | **$10,000** |
| DESIGN INTENT ENGINEERING INC | 23399 COMMERCE DR STE B10 | FARMINGTON HILLS, MI 48335 | 4/17/2009 | 002960777 | $51,082 |
| | | **DESIGN INTENT ENGINEERING INC SUBTOTAL** | | | **$51,082** |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | FARMINGTON HILLS, MI 483312903 | 3/30/2009 | 002499189 | $34,924 |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | FARMINGTON HILLS, MI 483312903 | 4/20/2009 | 002504748 | $53,768 |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | FARMINGTON HILLS, MI 483312903 | 4/13/2009 | 002503554 | $10,944 |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | FARMINGTON HILLS, MI 483312903 | 5/1/2009 | 002509480 | $19,422 |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | FARMINGTON HILLS, MI 483312903 | 4/2/2009 | 002501811 | $13,742 |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | FARMINGTON HILLS, MI 483312903 | 3/23/2009 | 002497917 | $25,909 |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | FARMINGTON HILLS, MI 483312903 | 5/5/2009 | 002510053 | $30,719 |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | FARMINGTON HILLS, MI 483312903 | 5/18/2009 | 002512396 | $12,070 |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | FARMINGTON HILLS, MI 483312903 | 5/11/2009 | 002511104 | $35,928 |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | FARMINGTON HILLS, MI 483312903 | 3/4/2009 | 002494783 | $53,898 |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | FARMINGTON HILLS, MI 483312903 | 4/21/2009 | 002505198 | $8,863 |
| | | **DESIGN SYSTEMS INC SUBTOTAL** | | | **$300,186** |
| DESTINY AUTOMATION INC | 3230 BECK RD | HOWELL, MI 48843 | 3/6/2009 | 002955873 | $12,819 |
| DESTINY AUTOMATION INC | 3230 BECK RD | HOWELL, MI 48843 | 3/5/2009 | 002955752 | $12,385 |
| DESTINY AUTOMATION INC | 3230 BECK RD | HOWELL, MI 48843 | 3/9/2009 | 002956122 | $6,293 |
| | | **DESTINY AUTOMATION INC SUBTOTAL** | | | **$31,497** |
| DET NORSKE VERITAS INDUSTRY | 16340 PARK TEN PL ST | HOUSTON, TX 77084 | 3/2/2009 | 7500111517 | $5,991 |
| DET NORSKE VERITAS INDUSTRY | 16340 PARK TEN PL ST | HOUSTON, TX 77084 | 5/20/2009 | 7500112020 | $1,942 |
| | | **DET NORSKE VERITAS INDUSTRY  SUBTOTAL** | | | **$7,933** |
| DETROIT BRD OF WTR COMISNRS MI | PO BOX 32711 | DETROIT         , MI 482320711 | 5/19/2009 | 003694340 | $145,121 |
| DETROIT BRD OF WTR COMISNRS MI | PO BOX 32711 | DETROIT         , MI 482320711 | 5/19/2009 | 003694341 | $2,049 |
| DETROIT BRD OF WTR COMISNRS MI | PO BOX 32711 | DETROIT         , MI 482320711 | 3/6/2009 | 003682520 | $128,812 |
| DETROIT BRD OF WTR COMISNRS MI | PO BOX 32711 | DETROIT         , MI 482320711 | 3/12/2009 | 003683406 | $1,856 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DETROIT BRD OF WTR COMISNRS MI | PO BOX 32711 | DETROIT           , MI 482320711 | 4/15/2009 | 003689186 | $133,999 |
| DETROIT BRD OF WTR COMISNRS MI | PO BOX 32711 | DETROIT           , MI 482320711 | 3/12/2009 | 003683407 | $136,931 |
| DETROIT BRD OF WTR COMISNRS MI | PO BOX 32711 | DETROIT           , MI 482320711 | 4/14/2009 | 003688931 | $1,894 |
| DETROIT BRD OF WTR COMISNRS MI | PO BOX 32711 | DETROIT           , MI 482320711 | 4/29/2009 | 003691299 | $367,702 |
| | | **DETROIT BRD OF WTR COMISNRS MI SUBTOTAL** | | | **$918,364** |
| DETROIT HEADING LLC US 48234 DETROIT MI | 6421 LYNCH ROAD | DETROIT, MI 48234 | 5/20/2009 | 7500112014 | $2,556 |
| DETROIT HEADING LLC US 48234 DETROIT MI | 6421 LYNCH ROAD | DETROIT, MI 48234 | 4/2/2009 | 7500111685 | $1,836 |
| DETROIT HEADING LLC US 48234 DETROIT MI | 6421 LYNCH ROAD | DETROIT, MI 48234 | 3/2/2009 | 7500111512 | $1,294 |
| DETROIT HEADING LLC US 48234 DETROIT MI | 6421 LYNCH ROAD | DETROIT, MI 48234 | 5/4/2009 | 7500111855 | $2,054 |
| | | **DETROIT HEADING LLC US 48234 DETROIT MI SUBTOTAL** | | | **$7,740** |
| DETROIT MEDIA PARTNERSHIP | DRAWER 5821 | DETROIT, MI 482795821 | 3/9/2009 | 002956086 | $12,500 |
| | | **DETROIT MEDIA PARTNERSHIP SUBTOTAL** | | | **$12,500** |
| DETROIT METROPOLITAN WAYNE | L C SMITH TERMINAL MEZZANINE | DETROIT, MI 48242 | 3/24/2009 | 002389071 | $40,667 |
| DETROIT METROPOLITAN WAYNE | L C SMITH TERMINAL MEZZANINE | DETROIT, MI 48242 | 4/23/2009 | 002392152 | $40,667 |
| DETROIT METROPOLITAN WAYNE | L C SMITH TERMINAL MEZZANINE | DETROIT, MI 48242 | 5/14/2009 | 002394398 | $40,667 |
| | | **DETROIT METROPOLITAN WAYNE SUBTOTAL** | | | **$122,000** |
| DETROIT THERMAL LLC  IL | DRAWER # 5779 PO BOX 79001 | DETROIT           , MI 482795779 | 5/7/2009 | 003692431 | $25,000 |
| | | **DETROIT THERMAL LLC  IL SUBTOTAL** | | | **$25,000** |
| DETROIT THERMAL LLC  MI | DRAWER # 5779 PO BOX 79001 | DETROIT           , MI 482795779 | 3/9/2009 | 003683048 | $30,000 |
| | | **DETROIT THERMAL LLC  MI SUBTOTAL** | | | **$30,000** |
| DETROIT ZOOLOGICAL SOCIETY | 8450 W TEN MILE ROAD | ROYAL OAK, MI 48067 | 3/6/2009 | 002955793 | $6,250 |
| | | **DETROIT ZOOLOGICAL SOCIETY SUBTOTAL** | | | **$6,250** |
| DEUTSCH DAGAN LTD | 1360 E BIG BEAVER | TROY, MI 480831966 | 4/2/2009 | 002500701 | $45,816 |
| DEUTSCH DAGAN LTD | 1360 E BIG BEAVER | TROY, MI 480831966 | 4/28/2009 | 002507608 | $40,848 |
| DEUTSCH DAGAN LTD | 1360 E BIG BEAVER | TROY, MI 480831966 | 5/29/2009 | 002517024 | $2,760 |
| DEUTSCH DAGAN LTD | 1360 E BIG BEAVER | TROY, MI 480831966 | 5/28/2009 | 002515368 | $21,252 |
| | | **DEUTSCH DAGAN LTD SUBTOTAL** | | | **$110,676** |
| DEUTSCHE BANK | ROBMARKET 18 | FRANKFURT,  60311 | 3/16/2009 | 000044564 | $20,732 |
| | | **DEUTSCHE BANK SUBTOTAL** | | | **$20,732** |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/8/2009 | 2905135 | $1,534,174 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/19/2009 | 2905233 | $37,208,468 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/22/2009 | 2904228 | $17,000,000 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/4/2009 | 290577 | $15,331,996 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/15/2009 | 2905214 | $5,579,375 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/20/2009 | 2905248 | $37,703,724 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/20/2009 | 2904211 | $41,446 |

**Motors Liquidation Company**                                                                     **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/27/2009 | 2904253 | $59,150 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/5/2009 | 290590 | $23,626 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/14/2009 | 2905185 | $3,115,041 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 3/23/2009 | 2903250 | $48,216 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/13/2009 | 2905171 | $1,904,243 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/14/2009 | 2904141 | $46,358 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/18/2009 | 2905225 | $32,183 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/1/2009 | 290412 | $5,000,000 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/24/2009 | 2904244 | $40,000,000 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/5/2009 | 290591 | $9,997 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/27/2009 | 2904254 | $10,041 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/10/2009 | 2904125 | $500,000 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/11/2009 | 2905144 | $10,134 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/6/2009 | 290469 | $119,148 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/17/2009 | 2904175 | $20,000,000 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/6/2009 | 290467 | $235,391 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/12/2009 | 2905159 | $27,519,325 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/20/2009 | 2904212 | $375 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/26/2009 | 2905313 | $4,627 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/1/2009 | 290532 | $15,000,000 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 3/30/2009 | 2903331 | $46,487 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/7/2009 | 2905121 | $729,889 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/7/2009 | 290475 | $15,000,000 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/11/2009 | 2905146 | $17,100 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/26/2009 | 2905312 | $10,043 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/11/2009 | 2905147 | $6,034,095 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/20/2009 | 2904210 | $10,271 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/20/2009 | 2904201 | $10,000,000 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 3/9/2009 | 290394 | $49,172 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/18/2009 | 2905226 | $5,972,025 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/30/2009 | 2904328 | $25,000,000 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 3/30/2009 | 2903332 | $10,414 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 3/2/2009 | 290315 | $44,865 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 3/9/2009 | 290396 | $10,706 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 3/16/2009 | 2903186 | $10,653 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/18/2009 | 2905223 | $10,078 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 3/16/2009 | 2903188 | $47,883 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 3/2/2009 | 290314 | $10,350 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/18/2009 | 2905107B | $22,997,636 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/21/2009 | 2904222 | $5,000,000 |

**Motors Liquidation Company**                                                                                      **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/23/2009 | 2904235 | $3,000,000 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 3/23/2009 | 2903251 | $10,603 |
| DEUTSCHE BANK NY LOAN OPERATIONS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 4/14/2009 | 2904140 | $10,332 |
| | | | **DEUTSCHE BANK NY LOAN OPERATIONS SUBTOTAL** | | **$322,069,637** |
| DEUTSCHE BANK TRUST CO AMERICAS | CHURCH STREET STATION PO BOX 9212 | NEW YORK, NY 102569212 | 5/28/2009 | 2905288 | $32,500 |
| | | | **DEUTSCHE BANK TRUST CO AMERICAS SUBTOTAL** | | **$32,500** |
| DEVON RAE PHILLIPS | | | 3/24/2009 | 901003008 | $6,500 |
| | | | **DEVON RAE PHILLIPS SUBTOTAL** | | **$6,500** |
| DEWEY SQUARE GROUP LLC | PO BOX 60340 | CHARLOTTE, NC 282600340 | 4/20/2009 | 002961012 | $88,024 |
| DEWEY SQUARE GROUP LLC | PO BOX 60340 | CHARLOTTE, NC 282600340 | 3/5/2009 | 002955715 | $20,945 |
| DEWEY SQUARE GROUP LLC | PO BOX 60340 | CHARLOTTE, NC 282600340 | 5/19/2009 | 002964962 | $62,922 |
| DEWEY SQUARE GROUP LLC | PO BOX 60340 | CHARLOTTE, NC 282600340 | 4/8/2009 | 002959745 | $87,962 |
| | | | **DEWEY SQUARE GROUP LLC SUBTOTAL** | | **$259,853** |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY #97 MEXICODF CP | MEXICO, 15520 | 4/24/2009 | 002505975 | $2,224 |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY #97 MEXICODF CP | MEXICO, 15520 | 4/1/2009 | 002499828 | $14,258 |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY #97 MEXICODF CP | MEXICO, 15520 | 4/28/2009 | 002508660 | $119,310 |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY #97 MEXICODF CP | MEXICO, 15520 | 5/28/2009 | 002516402 | $119,017 |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY #97 MEXICODF CP | MEXICO, 15520 | 4/22/2009 | 002505523 | $16,860 |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY #97 MEXICODF CP | MEXICO, 15520 | 5/8/2009 | 002510883 | $1,077 |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY #97 MEXICODF CP | MEXICO, 15520 | 5/21/2009 | 002513479 | $7,222 |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY #97 MEXICODF CP | MEXICO, 15520 | 4/16/2009 | 002504369 | $10,201 |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY #97 MEXICODF CP | MEXICO, 15520 | 3/11/2009 | 002496143 | $59,033 |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY #97 MEXICODF CP | MEXICO, 15520 | 3/18/2009 | 002497395 | $57,127 |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY #97 MEXICODF CP | MEXICO, 15520 | 4/2/2009 | 002501601 | $325,846 |
| | | | **DHL GLOBAL FORWARDING MEXICO SUBTOTAL** | | **$732,175** |
| DIAMOND & ROBINSON PC | PO BOX 1460 | MONTPELIER, VT 05601 | 5/13/2009 | 002964270 | $10,000 |
| DIAMOND & ROBINSON PC | PO BOX 1460 | MONTPELIER, VT 05601 | 4/17/2009 | 002960701 | $10,000 |
| DIAMOND & ROBINSON PC | PO BOX 1460 | MONTPELIER, VT 05601 | 3/13/2009 | 002956463 | $10,000 |
| | | | **DIAMOND & ROBINSON PC SUBTOTAL** | | **$30,000** |
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 4/20/2009 | 002961134 | $200 |
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 4/3/2009 | 002959344 | $1,406 |
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 4/17/2009 | 002960797 | $12,658 |
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 5/20/2009 | 002965586 | $390 |
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 4/24/2009 | 002961539 | $2,793 |
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 5/1/2009 | 002962631 | $1,117 |

Motors Liquidation Company                                                                                      Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 5/7/2009 | 002963659 | $3,234 |
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 3/20/2009 | 002957289 | $1,406 |
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 5/15/2009 | 002964549 | $1,424 |
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 3/13/2009 | 002956522 | $6,633 |
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 5/8/2009 | 002963813 | $2,596 |
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 3/26/2009 | 002957958 | $650 |
| DIAMOND CASE LLC | 1590-A EAST HIGHWOOD | PONTIAC, MI 48340 | 4/14/2009 | 002960272 | $5,075 |
| | | | **DIAMOND CASE LLC SUBTOTAL** | | **$39,582** |
| DICKINSON WRIGHT | 500 WOODWARD AVENUE SUITE 4000 | DETROIT, MI 48226 | 3/17/2009 | 2903213 | $50,000 |
| | | | **DICKINSON WRIGHT SUBTOTAL** | | **$50,000** |
| DICKSTEIN SHAPIRO MORIN & | 2101 L ST NW | WASHINGTON, DC 200371526 | 5/22/2009 | 002513658 | $258,322 |
| DICKSTEIN SHAPIRO MORIN & | 2101 L ST NW | WASHINGTON, DC 200371526 | 5/5/2009 | 002510077 | $30,601 |
| DICKSTEIN SHAPIRO MORIN & | 2101 L ST NW | WASHINGTON, DC 200371526 | 4/16/2009 | 002504202 | $72,030 |
| DICKSTEIN SHAPIRO MORIN & | 2101 L ST NW | WASHINGTON, DC 200371526 | 4/7/2009 | 002502878 | $11,883 |
| | | | **DICKSTEIN SHAPIRO MORIN & SUBTOTAL** | | **$372,836** |
| DIEDERIK LOT | 67127 BURNS ST | NEW YORK, NY 11375 | 5/19/2009 | 002964969 | $15,220 |
| DIEDERIK LOT | 67127 BURNS ST | NEW YORK, NY 11375 | 3/24/2009 | 002957601 | $10,220 |
| DIEDERIK LOT | 67127 BURNS ST | NEW YORK, NY 11375 | 5/14/2009 | 002964326 | $5,600 |
| DIEDERIK LOT | 67127 BURNS ST | NEW YORK, NY 11375 | 3/4/2009 | 002955636 | $5,700 |
| | | | **DIEDERIK LOT SUBTOTAL** | | **$36,740** |
| DIERKER & ASSOCIATES PC | 3331 W BIG BEAVER RD STE 109 | TROY, MI 480842813 | 5/20/2009 | 002965242 | $30,315 |
| DIERKER & ASSOCIATES PC | 3331 W BIG BEAVER RD STE 109 | TROY, MI 480842813 | 4/24/2009 | 002961453 | $30,238 |
| DIERKER & ASSOCIATES PC | 3331 W BIG BEAVER RD STE 109 | TROY, MI 480842813 | 5/14/2009 | 002964356 | $8,381 |
| DIERKER & ASSOCIATES PC | 3331 W BIG BEAVER RD STE 109 | TROY, MI 480842813 | 5/13/2009 | 002964265 | $38,433 |
| DIERKER & ASSOCIATES PC | 3331 W BIG BEAVER RD STE 109 | TROY, MI 480842813 | 5/6/2009 | 002963498 | $14,093 |
| DIERKER & ASSOCIATES PC | 3331 W BIG BEAVER RD STE 109 | TROY, MI 480842813 | 4/28/2009 | 002961961 | $7,648 |
| DIERKER & ASSOCIATES PC | 3331 W BIG BEAVER RD STE 109 | TROY, MI 480842813 | 3/27/2009 | 002958020 | $1,950 |
| DIERKER & ASSOCIATES PC | 3331 W BIG BEAVER RD STE 109 | TROY, MI 480842813 | 3/20/2009 | 002957228 | $14,484 |
| | | | **DIERKER & ASSOCIATES PC SUBTOTAL** | | **$145,542** |
| DIGITAL DIMENSION INC | 3934 MURPHY CANYON RD    SUITE B-100 | SAN DIEGO, CA 92123 | 5/4/2009 | 002963091 | $5,640 |
| | | | **DIGITAL DIMENSION INC SUBTOTAL** | | **$5,640** |
| DILLINGHAM & MURPHY LLP | 225 BUSH ST 6TH FL | SAN FRANCISCO, CA 94104 | 5/15/2009 | 002512101 | $1,400 |
| DILLINGHAM & MURPHY LLP | 225 BUSH ST 6TH FL | SAN FRANCISCO, CA 94104 | 4/30/2009 | 002509260 | $38,613 |
| DILLINGHAM & MURPHY LLP | 225 BUSH ST 6TH FL | SAN FRANCISCO, CA 94104 | 5/8/2009 | 002510796 | $1,780 |
| DILLINGHAM & MURPHY LLP | 225 BUSH ST 6TH FL | SAN FRANCISCO, CA 94104 | 5/14/2009 | 002511947 | $34,511 |
| | | | **DILLINGHAM & MURPHY LLP SUBTOTAL** | | **$76,304** |
| DIMENSIONAL CERTIFICATION | PO BOX 702970 | PLYMOUTH, MI 47170 | 5/28/2009 | 002515278 | $1,850 |
| DIMENSIONAL CERTIFICATION | PO BOX 702970 | PLYMOUTH, MI 47170 | 4/27/2009 | 002506165 | $4,260 |

**Motors Liquidation Company**                                                                        **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | DIMENSIONAL CERTIFICATION SUBTOTAL | | | $6,110 |
| DIMURO AWARDS LLC | 606 N BROADWAY | WHITE PLAINS, NY 10603 | 5/15/2009 | 002964430 | $12,391 |
| DIMURO AWARDS LLC | 606 N BROADWAY | WHITE PLAINS, NY 10603 | 3/30/2009 | 002958314 | $10,779 |
| | | DIMURO AWARDS LLC SUBTOTAL | | | $23,170 |
| DINSMORE & SHOHL LLP | PO BOX 640635 | CINCINNATI, OH 452640635 | 4/16/2009 | 002504196 | $60,409 |
| DINSMORE & SHOHL LLP | PO BOX 640635 | CINCINNATI, OH 452640635 | 5/18/2009 | 002512531 | $488 |
| DINSMORE & SHOHL LLP | PO BOX 640635 | CINCINNATI, OH 452640635 | 5/19/2009 | 002512930 | $12,969 |
| DINSMORE & SHOHL LLP | PO BOX 640635 | CINCINNATI, OH 452640635 | 5/22/2009 | 002513649 | $23,800 |
| DINSMORE & SHOHL LLP | PO BOX 640635 | CINCINNATI, OH 452640635 | 5/28/2009 | 002515354 | $7,000 |
| DINSMORE & SHOHL LLP | PO BOX 640635 | CINCINNATI, OH 452640635 | 3/17/2009 | 002497134 | $15,182 |
| | | DINSMORE & SHOHL LLP SUBTOTAL | | | $119,848 |
| DISCOVER MEDIAWORKS INC | 5236 HWY 70 WEST | EAGLE RIVER, WI 54521 | 4/28/2009 | 002961994 | $19,500 |
| | | DISCOVER MEDIAWORKS INC SUBTOTAL | | | $19,500 |
| DISCOVERY CHANNEL | PO BOX 79961 | BALTIMORE, MD 212790961 | 3/25/2009 | 002957783 | $185,278 |
| | | DISCOVERY CHANNEL SUBTOTAL | | | $185,278 |
| DISTEFANO & DIEN R\|E CORP | 1056 NORTHERN BLVD | ROSLYN, NY 11576 | 3/27/2009 | 002498960 | $25,000 |
| DISTEFANO & DIEN R\|E CORP | 1056 NORTHERN BLVD | ROSLYN, NY 11576 | 4/27/2009 | 002506505 | $25,000 |
| DISTEFANO & DIEN R\|E CORP | 1056 NORTHERN BLVD | ROSLYN, NY 11576 | 5/18/2009 | 002512803 | $25,000 |
| | | DISTEFANO & DIEN R\|E CORP SUBTOTAL | | | $75,000 |
| DISTTECH INC | # 774265 4265 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 5/20/2009 | 002965592 | $8,579 |
| DISTTECH INC | # 774265 4265 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 5/4/2009 | 002963149 | $4,476 |
| DISTTECH INC | # 774265 4265 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 3/2/2009 | 002955404 | $1,639 |
| DISTTECH INC | # 774265 4265 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 3/10/2009 | 002956223 | $3,433 |
| DISTTECH INC | 774265 4265 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 3/30/2009 | 002958356 | $1,983 |
| DISTTECH INC | 774265 4265 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/2/2009 | 002959055 | $3,303 |
| | | DISTTECH INC SUBTOTAL | | | $23,413 |
| DIVERSIFIED PACKAGING CORP | 2101 INNERBELT BUSINESS CENTERDRIVE | SAINT LOUIS, MO 631145765 | 4/17/2009 | 002960770 | $7,217 |
| DIVERSIFIED PACKAGING CORP | 2101 INNERBELT BUSINESS CENTERDRIVE | SAINT LOUIS, MO 631145765 | 4/14/2009 | 002960232 | $7,217 |
| DIVERSIFIED PACKAGING CORP | 2101 INNERBELT BUSINESS CENTERDRIVE | SAINT LOUIS, MO 631145765 | 3/2/2009 | 002955323 | $152 |
| DIVERSIFIED PACKAGING CORP | 2101 INNERBELT BUSINESS CENTERDRIVE | SAINT LOUIS, MO 631145765 | 4/2/2009 | 002958976 | $1,144 |
| | | DIVERSIFIED PACKAGING CORP SUBTOTAL | | | $15,730 |
| DIVNEY TUNG SCHWALBE LLP | ONE NORTH BROADWAY | WHITE PLAINS, NY 10601 | 3/31/2009 | 002958401 | $5,303 |
| DIVNEY TUNG SCHWALBE LLP | ONE NORTH BROADWAY | WHITE PLAINS, NY 10601 | 4/28/2009 | 002961920 | $2,308 |
| DIVNEY TUNG SCHWALBE LLP | ONE NORTH BROADWAY | WHITE PLAINS, NY 10601 | 3/4/2009 | 002955629 | $7,619 |
| DIVNEY TUNG SCHWALBE LLP | ONE NORTH BROADWAY | WHITE PLAINS, NY 10601 | 4/1/2009 | 002958705 | $33 |
| DIVNEY TUNG SCHWALBE LLP | ONE NORTH BROADWAY | WHITE PLAINS, NY 10601 | 5/20/2009 | 002965186 | $3,534 |
| | | DIVNEY TUNG SCHWALBE LLP SUBTOTAL | | | $18,796 |

Motors Liquidation Company **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DIXON ENGINEERING INC | 1104 THIRD AVE | LAKE ODESSA, MI 48849 | 5/20/2009 | 002965501 | $5,800 |
| | | | **DIXON ENGINEERING INC SUBTOTAL** | | **$5,800** |
| DJK LLC | PO BOX C | MORENO VALLEY, CA 925564603 | 3/24/2009 | 002389059 | $25,500 |
| DJK LLC | PO BOX C | MORENO VALLEY, CA 925564603 | 5/14/2009 | 002394386 | $25,500 |
| DJK LLC | PO BOX C | MORENO VALLEY, CA 925564603 | 4/23/2009 | 002392140 | $25,500 |
| | | | **DJK LLC SUBTOTAL** | | **$76,500** |
| DKP BUFFALO LLC | 175 ENSMINGER ROAD | TONAWANDA, NY 14150 | 4/2/2009 | 002501431 | $16,248 |
| | | | **DKP BUFFALO LLC ‘ SUBTOTAL** | | **$16,248** |
| DLA PIPER LLP | PO BOX 64029 | BALTIMORE, MD 212644029 | 5/8/2009 | 002963678 | $8,138 |
| DLA PIPER LLP | PO BOX 64029 | BALTIMORE, MD 212644029 | 4/14/2009 | 002960033 | $1,695 |
| | | | **DLA PIPER LLP SUBTOTAL** | | **$9,833** |
| DLI PROPERTIES LLC | 2000 BRUSH ST | DETROIT, MI 48226 | 5/20/2009 | 002965509 | $100,507 |
| | | | **DLI PROPERTIES LLC SUBTOTAL** | | **$100,507** |
| DOCKSIDE CANVAS CO | 29939 SOUTH RIVER RD | HARRISON TOWNSHIP, MI 48045 | 4/7/2009 | 002959707 | $13,645 |
| DOCKSIDE CANVAS CO | 29939 SOUTH RIVER RD | HARRISON TOWNSHIP, MI 48045 | 4/2/2009 | 002959026 | $96,082 |
| DOCKSIDE CANVAS CO | 29939 SOUTH RIVER RD | HARRISON TOWNSHIP, MI 48045 | 4/17/2009 | 002960789 | $3,145 |
| | | | **DOCKSIDE CANVAS CO SUBTOTAL** | | **$112,872** |
| DOFASCO TUBULAR PRODUCTS  EFT | PO BOX 430 | WOODSTOCK , ON N4S 7Y6 | 4/2/2009 | 000378557 | $7,542 |
| DOFASCO TUBULAR PRODUCTS  EFT | PO BOX 430 | WOODSTOCK , ON N4S 7Y6 | 4/28/2009 | 000378924 | $185,865 |
| DOFASCO TUBULAR PRODUCTS  EFT | PO BOX 430 | WOODSTOCK , ON N4S 7Y6 | 5/28/2009 | 000379267 | $323,387 |
| | | | **DOFASCO TUBULAR PRODUCTS  EFT SUBTOTAL** | | **$516,794** |
| DOI RESTORATION FUND-ALC | 7401 WEST MANSFIELD AVE MS   D-2770 | LAKEWOOD, CO 80235 | 3/31/2009 | 020090326 | $257,554 |
| | | | **DOI RESTORATION FUND-ALC SUBTOTAL** | | **$257,554** |
| DOLORES PAPANDREW &LAW OFFICES | | | 3/2/2009 | 901002135 | $5,500 |
| | | | **DOLORES PAPANDREW &LAW OFFICES SUBTOTAL** | | **$5,500** |
| DOLORES REID ANDRONALD S WEISS | | | 4/9/2009 | 901003607 | $5,800 |
| | | | **DOLORES REID ANDRONALD S WEISS SUBTOTAL** | | **$5,800** |
| DOLPHIN PRODUCTS PTY LTD | 600 WATERDALE RD WEST VIC 3081 | HEIDELBERG   AUSTRALIA, | 5/28/2009 | 000045635 | $789 |
| DOLPHIN PRODUCTS PTY LTD | 600 WATERDALE RD WEST VIC 3081 | HEIDELBERG   AUSTRALIA, | 4/28/2009 | 000045101 | $6,183 |
| DOLPHIN PRODUCTS PTY LTD | 600 WATERDALE RD WEST VIC 3081 | HEIDELBERG   AUSTRALIA, | 4/2/2009 | 000044696 | $15,919 |
| | | | **DOLPHIN PRODUCTS PTY LTD SUBTOTAL** | | **$22,892** |
| DOMINIC M BRACCO ANDCHARLES R | | | 3/20/2009 | 901002916 | $11,500 |
| | | | **DOMINIC M BRACCO ANDCHARLES R SUBTOTAL** | | **$11,500** |
| DOMINION TECHNOLOGIES GRP | 15736 STURGEON | ROSEVILLE, MI 48066 | 4/6/2009 | 002502557 | $13,920 |

Motors Liquidation Company                                                          **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| DOMINION TECHNOLOGIES GRP | 15736 STURGEON | ROSEVILLE, MI 48066 | 5/28/2009 | 002515543 | $5,000 |
| DOMINION TECHNOLOGIES GRP | 15736 STURGEON | ROSEVILLE, MI 48066 | 4/28/2009 | 002507790 | $548 |
| DOMINION TECHNOLOGIES GRP | 15736 STURGEON | ROSEVILLE, MI 48066 | 4/16/2009 | 002504234 | $23,625 |
| DOMINION TECHNOLOGIES GRP | 15736 STURGEON | ROSEVILLE, MI 48066 | 4/2/2009 | 002500867 | $16,530 |
| DOMINION TECHNOLOGIES GRP | 15736 STURGEON | ROSEVILLE, MI 48066 | 3/23/2009 | 002498060 | $5,933 |
| DOMINION TECHNOLOGIES GRP | 15736 STURGEON | ROSEVILLE, MI 48066 | 3/5/2009 | 002495081 | $9,135 |
| DOMINION TECHNOLOGIES GRP | 15736 STURGEON | ROSEVILLE, MI 48066 | 4/21/2009 | 002505252 | $1,600 |
| DOMINION TECHNOLOGIES GRP | 15736 STURGEON | ROSEVILLE, MI 48066 | 5/26/2009 | 002514155 | $238 |
| | | **DOMINION TECHNOLOGIES GRP SUBTOTAL** | | | **$76,529** |
| DOMINION VIRGINIA POWER | PO BOX 26019 | RICHMOND        , VA 232606019 | 3/16/2009 | 003684155 | $61,507 |
| DOMINION VIRGINIA POWER | PO BOX 26019 | RICHMOND        , VA 232606019 | 5/20/2009 | 003694621 | $60,986 |
| DOMINION VIRGINIA POWER | PO BOX 26019 | RICHMOND        , VA 232606019 | 3/23/2009 | 003685040 | $62,279 |
| DOMINION VIRGINIA POWER | PO BOX 26019 | RICHMOND        , VA 232606019 | 3/16/2009 | 003684154 | $67,907 |
| DOMINION VIRGINIA POWER | PO BOX 26019 | RICHMOND        , VA 232606019 | 4/22/2009 | 003690286 | $56,510 |
| | | **DOMINION VIRGINIA POWER SUBTOTAL** | | | **$309,189** |
| DON R FRUCHEY INC | 5608 OLD MAUMEE RD | FORT WAYNE, IN 46803 | 4/13/2009 | 002503663 | $14,849 |
| | | **DON R FRUCHEY INC SUBTOTAL** | | | **$14,849** |
| DONALD CRAIG BROSCHARD ANDHABI | | | 5/15/2009 | 901006447 | $5,500 |
| | | **DONALD CRAIG BROSCHARD ANDHABI SUBTOTAL** | | | **$5,500** |
| DONALD KARCHER ANDKROHN AND MO | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/16/2009 | 901002657 | $7,500 |
| | | **DONALD KARCHER ANDKROHN AND MO SUBTOTAL** | | | **$7,500** |
| DONALD MANN | | | 5/5/2009 | 290593 | $10,324 |
| | | **DONALD MANN SUBTOTAL** | | | **$10,324** |
| DONGHWA SANGHYUP | 584-1 GAJA-DONG SE-GU        INCHEON | SOUTH KOREA, | 4/20/2009 | 001026196 | $7,040 |
| | | **DONGHWA SANGHYUP SUBTOTAL** | | | **$7,040** |
| DONGYING XINYI AUTOMOBILE | WEIGAO RD DAWANG TWN GUANGRAO CTY DONGYING SHANDONG 257335 | CHINA, | 5/21/2009 | 001026749 | $25,933 |
| DONGYING XINYI AUTOMOBILE | WEIGAO RD DAWANG TWN GUANGRAO CTY DONGYING SHANDONG 257335 | CHINA, | 5/28/2009 | 001026883 | $400,052 |
| DONGYING XINYI AUTOMOBILE | WEIGAO RD DAWANG TWN GUANGRAO CTY DONGYING SHANDONG 257335 | CHINA, | 3/9/2009 | 001025597 | $151,985 |
| DONGYING XINYI AUTOMOBILE | WEIGAO RD DAWANG TWN GUANGRAO CTY DONGYING SHANDONG 257335 | CHINA, | 5/11/2009 | 001026569 | $219,403 |
| DONGYING XINYI AUTOMOBILE | WEIGAO RD DAWANG TWN GUANGRAO CTY DONGYING SHANDONG 257335 | CHINA, | 4/28/2009 | 001026308 | $98,451 |
| DONGYING XINYI AUTOMOBILE | WEIGAO RD DAWANG TWN GUANGRAO CTY DONGYING SHANDONG 257335 | CHINA, | 4/2/2009 | 001025884 | $142,228 |
| DONGYING XINYI AUTOMOBILE | WEIGAO RD DAWANG TWN GUANGRAO CTY DONGYING SHANDONG 257335 | CHINA, | 3/16/2009 | 001025684 | $7,823 |
| | | **DONGYING XINYI AUTOMOBILE SUBTOTAL** | | | **$1,045,874** |
| DONLEN GOVERNMENT SVCS INC | 2315 SANDORS ROAD | NORTHBROOK, IL 60062 | 5/15/2009 | 002512158 | $94,088 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | DONLEN GOVERNMENT SVCS INC SUBTOTAL | | | $94,088 |
| DONNA L. POYUZINA ANDBARNES & | | | 3/16/2009 | 901002678 | $10,500 |
| | | DONNA L. POYUZINA ANDBARNES & SUBTOTAL | | | $10,500 |
| DONNA T. LACKEY ANDLAW OFFICES | | | 5/12/2009 | 901006223 | $6,500 |
| | | DONNA T. LACKEY ANDLAW OFFICES SUBTOTAL | | | $6,500 |
| DORAL STEEL INC | 1500 COINING DR | TOLEDO, OH 45363 | 3/2/2009 | 002955287 | $26,272 |
| DORAL STEEL INC | 1500 COINING DR | TOLEDO, OH 45363 | 5/4/2009 | 002963014 | $70,633 |
| | | DORAL STEEL INC SUBTOTAL | | | $96,904 |
| DORCHEL SAAB | 3817 WEST HENRIETTA | ROCHESTER, NY 146233703 | 5/26/2009 | 000148970 | $39,198 |
| | | DORCHEL SAAB SUBTOTAL | | | $39,198 |
| DOSANJH REAL ESTATE | 1330 CONCORD AVE | CONCORD, CA 94520 | 3/24/2009 | 002389196 | $36,318 |
| DOSANJH REAL ESTATE | 1330 CONCORD AVE | CONCORD, CA 94520 | 5/14/2009 | 002394521 | $36,318 |
| DOSANJH REAL ESTATE | 1330 CONCORD AVE | CONCORD, CA 94520 | 4/23/2009 | 002392277 | $36,318 |
| | | DOSANJH REAL ESTATE SUBTOTAL | | | $108,954 |
| DOUG JONES CHEVROLET INC | 401 S WALL ST | BENSON, NC 275041819 | 5/28/2009 | 000149112 | $2,046,716 |
| | | DOUG JONES CHEVROLET INC SUBTOTAL | | | $2,046,716 |
| DOUGLAS A JENNIFER P SPRINGERL | | | 3/25/2009 | 901003075 | $8,500 |
| | | DOUGLAS A JENNIFER P SPRINGERL SUBTOTAL | | | $8,500 |
| DOUGLAS A STENZEL ANDLEMBERG & | | | 5/18/2009 | 901006527 | $6,000 |
| | | DOUGLAS A STENZEL ANDLEMBERG & SUBTOTAL | | | $6,000 |
| DOUGLAS AND KENNETH KLEPSCHAND | | | 5/14/2009 | 901006332 | $6,000 |
| | | DOUGLAS AND KENNETH KLEPSCHAND SUBTOTAL | | | $6,000 |
| DOUGLAS COUNTY | PO BOX 1208 | CASTLE ROCK, CO 801041208 | 5/13/2009 | 002964302 | $53,571 |
| DOUGLAS COUNTY | PO BOX 1208 | CASTLE ROCK, CO 801041208 | 5/13/2009 | 002964299 | $74,931 |
| DOUGLAS COUNTY | PO BOX 1208 | CASTLE ROCK, CO 801041208 | 5/13/2009 | 002964300 | $48,486 |
| DOUGLAS COUNTY | PO BOX 1208 | CASTLE ROCK, CO 801041208 | 5/13/2009 | 002964301 | $66,295 |
| | | DOUGLAS COUNTY SUBTOTAL | | | $243,283 |
| DOUGLAS DUPRAY SKUTT AND KROHN | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 4/2/2009 | 901003412 | $6,000 |
| | | DOUGLAS DUPRAY SKUTT AND KROHN SUBTOTAL | | | $6,000 |
| DOUGLAS KING INDUSTRIES | 846 WESTCHESTER DR PO BOX 6575 | SAGINAW, MI 48608 | 4/3/2009 | 002959359 | $5,240 |
| DOUGLAS KING INDUSTRIES | 846 WESTCHESTER DR PO BOX 6575 | SAGINAW, MI 48608 | 3/13/2009 | 002956535 | $3,500 |
| | | DOUGLAS KING INDUSTRIES SUBTOTAL | | | $8,740 |
| DOUGLAS M. TESSIER ANDCONSUMER | | | 5/15/2009 | 901006445 | $6,500 |
| | | DOUGLAS M. TESSIER ANDCONSUMER SUBTOTAL | | | $6,500 |
| DOUGLAS P. COOPER &KAHN & ASSO | 55 PUBLIC SQUARE | CLEVELAND, OH 44113 | 4/16/2009 | 901004104 | $6,000 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | DOUGLAS P. COOPER &KAHN & ASSO SUBTOTAL | | | **$6,000** |
| DOVER INTERNATIONAL SPEEDWAY | PO BOX 843 | DOVER, DE 199030843 | 3/6/2009 | 002955794 | $49,613 |
| | | DOVER INTERNATIONAL SPEEDWAY SUBTOTAL | | | **$49,613** |
| DOW JONES & CO | PO BOX 30994 | NEW YORK, NY 10261 | 3/3/2009 | 002955579 | $46,391 |
| DOW JONES & CO | PO BOX 30994 | NEW YORK, NY 10261 | 5/1/2009 | 002962445 | $46,391 |
| DOW JONES & CO | PO BOX 30994 | NEW YORK, NY 10261 | 3/31/2009 | 002958399 | $46,391 |
| | | DOW JONES & CO SUBTOTAL | | | **$139,173** |
| DOWNTOWN DETROIT PARTNERSHIP | 600 RENAISSANCE CENTER    SUITE 1740 | DETROIT, MI 48243 | 4/2/2009 | 002959224 | $20,000 |
| | | DOWNTOWN DETROIT PARTNERSHIP SUBTOTAL | | | **$20,000** |
| DP-JPMCREG | | | 3/11/2009 | 2903132 | $268 |
| DP-JPMCREG | | | 3/4/2009 | 290302 | $137,392 |
| DP-JPMCREG | | | 4/1/2009 | 290401 | $60,993,698 |
| DP-JPMCREG | | | 3/2/2009 | 290301 | $5,966,198 |
| DP-JPMCREG | | | 5/6/2009 | 290503 | $113,438 |
| | | DP-JPMCREG SUBTOTAL | | | **$67,210,993** |
| DPL ENERGY RESOURCES OH | 1065 WOODMAN DR | DAYTON    , OH 45432 | 4/15/2009 | 000837312 | $422,875 |
| DPL ENERGY RESOURCES OH | 1065 WOODMAN DR | DAYTON    , OH 45432 | 3/16/2009 | 000835452 | $430,884 |
| DPL ENERGY RESOURCES OH | 1065 WOODMAN DR | DAYTON    , OH 45432 | 5/14/2009 | 000839054 | $418,253 |
| | | DPL ENERGY RESOURCES OH SUBTOTAL | | | **$1,272,012** |
| DPM CONSULTING SERVICES | 507 E MAPLE | TROY, MI 48083 | 4/1/2009 | 002958756 | $3,627 |
| DPM CONSULTING SERVICES | 507 E MAPLE | TROY, MI 48083 | 5/19/2009 | 002965145 | $6,046 |
| DPM CONSULTING SERVICES | 507 E MAPLE | TROY, MI 48083 | 4/30/2009 | 002962189 | $3,627 |
| DPM CONSULTING SERVICES | 507 E MAPLE | TROY, MI 48083 | 3/2/2009 | 002955513 | $2,821 |
| DPM CONSULTING SERVICES | 507 E MAPLE | TROY, MI 48083 | 3/26/2009 | 002957966 | $4,030 |
| DPM CONSULTING SERVICES | 507 E MAPLE | TROY, MI 48083 | 5/20/2009 | 002965740 | $4,030 |
| | | DPM CONSULTING SERVICES SUBTOTAL | | | **$24,182** |
| DREW TECHNOLOGIES INC | 3915 RESEARCH PARK DR STE A10 | ANN ARBOR, MI 48108 | 3/2/2009 | 002955568 | $29,205 |
| | | DREW TECHNOLOGIES INC SUBTOTAL | | | **$29,205** |
| DRIVETEK AG | ALLMENDSTRASSE 11    CH 2562 PORT | GERMANY, | 4/28/2009 | 001026314 | $23,600 |
| | | DRIVETEK AG SUBTOTAL | | | **$23,600** |
| DRIV-LOK US 60178 SYCAMORE IL | 1140 PARK AVE | SYCAMORE, IL 60178 | 4/2/2009 | 7500111688 | $16,884 |
| DRIV-LOK US 60178 SYCAMORE IL | 1140 PARK AVE | SYCAMORE, IL 60178 | 3/2/2009 | 7500111515 | $13,758 |
| DRIV-LOK US 60178 SYCAMORE IL | 1140 PARK AVE | SYCAMORE, IL 60178 | 5/4/2009 | 7500111858 | $12,543 |
| DRIV-LOK US 60178 SYCAMORE IL | 1140 PARK AVE | SYCAMORE, IL 60178 | 5/20/2009 | 7500112018 | $13,390 |
| | | DRIV-LOK US 60178 SYCAMORE IL SUBTOTAL | | | **$56,575** |
| DRUMMOND CO INC | PO BOX 10246 | BIRMINGHAM, AL 352020246 | 5/15/2009 | 002512161 | $499,275 |

Motors Liquidation Company                                                                      **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DRUMMOND CO INC | PO BOX 10246 | BIRMINGHAM, AL 352020246 | 5/26/2009 | 002514279 | $45,930 |
| DRUMMOND CO INC | PO BOX 10246 | BIRMINGHAM, AL 352020246 | 5/18/2009 | 002512726 | $275,916 |
| DRUMMOND CO INC | PO BOX 10246 | BIRMINGHAM, AL 352020246 | 4/28/2009 | 002508357 | $1,094,580 |
| DRUMMOND CO INC | PO BOX 10246 | BIRMINGHAM, AL 352020246 | 4/2/2009 | 002501325 | $466,965 |
| | | | **DRUMMOND CO INC SUBTOTAL** | | **$2,382,666** |
| DSS CORP | 18311 W 10 MILE RD STE 200 | SOUTHFIELD, MI 48075 | 5/1/2009 | 002962572 | $826 |
| DSS CORP | 18311 W 10 MILE RD STE 200 | SOUTHFIELD, MI 48075 | 5/15/2009 | 002964510 | $4,956 |
| DSS CORP | 18311 W 10 MILE RD STE 200 | SOUTHFIELD, MI 48075 | 5/20/2009 | 002965409 | $826 |
| DSS CORP | 18311 W 10 MILE RD STE 200 | SOUTHFIELD, MI 48075 | 4/3/2009 | 002959300 | $826 |
| | | | **DSS CORP SUBTOTAL** | | **$7,434** |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 5/11/2009 | 002511358 | $34,213 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 3/4/2009 | 002494856 | $11,704 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 5/28/2009 | 002516024 | $18,251 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 5/26/2009 | 002514265 | $36,872 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 5/5/2009 | 002510211 | $19,256 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 3/17/2009 | 002497182 | $12,524 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 3/18/2009 | 002497360 | $15,062 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 3/16/2009 | 002496995 | $11,664 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 4/28/2009 | 002508281 | $69,557 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 4/6/2009 | 002502707 | $55,824 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 4/2/2009 | 002501908 | $14,569 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 4/2/2009 | 002501261 | $46,888 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 5/21/2009 | 002513438 | $18,897 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 3/20/2009 | 002497724 | $14,034 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 4/1/2009 | 002499803 | $167,638 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 3/27/2009 | 002498928 | $14,352 |
| DSV AIR & SEA INC | 100 WALNUT AVE STE 405 | CLARK, NJ 07066 | 5/13/2009 | 002511788 | $10,407 |
| | | | **DSV AIR & SEA INC SUBTOTAL** | | **$571,711** |
| DTE DEFIANCE LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR    , MI 48104 | 4/21/2009 | 000837739 | $48 |
| DTE DEFIANCE LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR    , MI 48104 | 4/24/2009 | 000837822 | $3,338 |
| DTE DEFIANCE LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR    , MI 48104 | 5/27/2009 | 000839838 | $48 |
| DTE DEFIANCE LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR    , MI 48104 | 5/27/2009 | 000839837 | $3,525 |
| DTE DEFIANCE LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR    , MI 48104 | 3/5/2009 | 000834926 | $3,281 |
| DTE DEFIANCE LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR    , MI 48104 | 4/24/2009 | 000837823 | $15,667 |
| DTE DEFIANCE LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR    , MI 48104 | 3/5/2009 | 000834927 | $11,233 |
| DTE DEFIANCE LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR    , MI 48104 | 4/21/2009 | 000837738 | $3,255 |
| | | | **DTE DEFIANCE LLC SUBTOTAL** | | **$40,395** |

Motors Liquidation Company                                                                 **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 3/31/2009 | 000836418 | $76,874 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 4/24/2009 | 000837892 | $2,968 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 3/31/2009 | 000836421 | $7,346 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 5/27/2009 | 000839979 | $5,133 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 3/31/2009 | 000836423 | $624 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 5/27/2009 | 000839980 | $3,749 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 3/31/2009 | 000836422 | $346 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 3/31/2009 | 000836425 | $1,202,821 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 4/24/2009 | 000837889 | $76,874 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 4/24/2009 | 000837890 | $15,000 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 3/31/2009 | 000836424 | $1,130 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 4/24/2009 | 000837891 | $6,709 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 4/24/2009 | 000837894 | $1,510 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 5/27/2009 | 000839981 | $2,499 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 5/27/2009 | 000839982 | $1,636 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 4/24/2009 | 000837888 | $112,462 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 4/24/2009 | 000837893 | $1,933 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 5/27/2009 | 000839976 | $112,462 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 3/31/2009 | 000836419 | $5,000 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 5/27/2009 | 000839978 | $17,500 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 3/31/2009 | 000836420 | $15,000 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 3/31/2009 | 000836417 | $112,462 |
| DTE LORDSTOWN LLC | 414 S MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 5/27/2009 | 000839977 | $76,874 |
| | | | **DTE LORDSTOWN LLC SUBTOTAL** | | **$1,858,911** |
| DTE TONAWANDA LLC | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 5/27/2009 | 000839833 | $1,176 |
| DTE TONAWANDA LLC | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 4/24/2009 | 000837820 | $6,288 |
| DTE TONAWANDA LLC | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 5/27/2009 | 000839834 | $1,273 |
| DTE TONAWANDA LLC | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 3/25/2009 | 000836046 | $1,226 |
| DTE TONAWANDA LLC | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 3/25/2009 | 000836045 | $2,113 |
| DTE TONAWANDA LLC | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 4/24/2009 | 000837819 | $1,364 |
| DTE TONAWANDA LLC | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR          , MI 48104 | 4/24/2009 | 000837818 | $121 |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DTE TONAWANDA LLC | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR         , MI 48104 | 4/24/2009 | 000837817 | $4,143 |
| DTE TONAWANDA LLC | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR         , MI 48104 | 5/27/2009 | 000839832 | $3,168 |
| DTE TONAWANDA LLC | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR         , MI 48104 | 3/25/2009 | 000836047 | $810 |
| | | | DTE TONAWANDA LLC SUBTOTAL | | $21,682 |
| DUA ASSOCIATES ADVOCATES | TOLSTOY HOUSE 15 TOLSTOY MARG NEW DELHI 110 001 | INDIA, | 5/21/2009 | 001026735 | $24,899 |
| | | | DUA ASSOCIATES ADVOCATES SUBTOTAL | | $24,899 |
| DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA, PA 191034396 | 3/18/2009 | 002497301 | $52,083 |
| DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA, PA 191034396 | 5/28/2009 | 002515363 | $16,957 |
| DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA, PA 191034396 | 4/21/2009 | 002505227 | $52,083 |
| DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA, PA 191034396 | 4/28/2009 | 002507603 | $33,354 |
| DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA, PA 191034396 | 5/22/2009 | 002513663 | $26,605 |
| DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA, PA 191034396 | 5/19/2009 | 002512937 | $52,083 |
| DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA, PA 191034396 | 4/16/2009 | 002504205 | $5,270 |
| | | | DUANE MORRIS LLP SUBTOTAL | | $238,436 |
| DUBERSTEIN GROUP INC | 2100 PENNSYLVANIA AVE NW | WASHINGTON, DC 20037 | 5/12/2009 | 002511602 | $100,000 |
| DUBERSTEIN GROUP INC | 2100 PENNSYLVANIA AVE NW | WASHINGTON, DC 20037 | 3/9/2009 | 002495760 | $100,000 |
| | | | DUBERSTEIN GROUP INC SUBTOTAL | | $200,000 |
| DUBLIN REAL ESTATE LLC | 1108 HOWARD HILLS RD | LAFAYETTE, CA 94549 | 5/14/2009 | 002394568 | $86,784 |
| DUBLIN REAL ESTATE LLC | 1108 HOWARD HILLS RD | LAFAYETTE, CA 94549 | 4/23/2009 | 002392327 | $86,784 |
| DUBLIN REAL ESTATE LLC | 1108 HOWARD HILLS RD | LAFAYETTE, CA 94549 | 3/24/2009 | 002389244 | $86,784 |
| | | | DUBLIN REAL ESTATE LLC SUBTOTAL | | $260,352 |
| DUFF & PHELPS | 55 EAST 52ND STREET FLOOR 31 | NEW YORK, NY 10055 | 5/4/2009 | 290574 | $8,000 |
| | | | DUFF & PHELPS SUBTOTAL | | $8,000 |
| DUFF & PHELPS LLC | 12595 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 5/4/2009 | 002962875 | $9,317 |
| DUFF & PHELPS LLC | 12595 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 3/20/2009 | 002957237 | $37,312 |
| | | | DUFF & PHELPS LLC SUBTOTAL | | $46,629 |
| DUKE REALTY LP | 75 REMITTANCE DRIVE         SUITE 3205 | CHICAGO, IL 606753205 | 4/2/2009 | 002959042 | $35,172 |
| | | | DUKE REALTY LP SUBTOTAL | | $35,172 |
| DUKE REALTY OHIO | 75 REMITTANCE DRIVE STE 3205 | CHICAGO, IL 60675 | 5/14/2009 | 002394563 | $188,109 |
| DUKE REALTY OHIO | 75 REMITTANCE DRIVE STE 3205 | CHICAGO, IL 60675 | 4/23/2009 | 002392322 | $200,969 |
| DUKE REALTY OHIO | 75 REMITTANCE DRIVE STE 3205 | CHICAGO, IL 60675 | 3/24/2009 | 002389239 | $188,109 |
| | | | DUKE REALTY OHIO SUBTOTAL | | $577,188 |
| DUPONT/MT CLEMENS | 400 GROESBECK HWY | MT. CLEMENS, MI 48043 | 4/2/2009 | 0000402147 | $120,446 |
| DUPONT/MT CLEMENS | 400 GROESBECK HWY | MT. CLEMENS, MI 48043 | 5/20/2009 | 0000404379 | $209,240 |
| DUPONT/MT CLEMENS | 400 GROESBECK HWY | MT. CLEMENS, MI 48043 | 4/28/2009 | 0000403490 | $90,408 |
| | | | DUPONT/MT CLEMENS   SUBTOTAL | | $420,094 |
| DURA MOLD INC | 3390 W LINCO ROAD | STEVENSVILLE, MI 49127 | 5/8/2009 | 002510859 | $9,750 |

Motors Liquidation Company                                                      **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DURA MOLD INC | 3390 W LINCO ROAD | STEVENSVILLE, MI 49127 | 5/1/2009 | 002509600 | $6,266 |
| | | | **DURA MOLD INC SUBTOTAL** | | **$16,016** |
| DURR DE MEXICO S A DE CV | MESA DE LEON # 112 PARQUE INDSTRL QUERETARO SANTA ROSA | JAUREOUI MEXICO, | 5/28/2009 | 009014689 | $54,968 |
| DURR DE MEXICO S A DE CV | MESA DE LEON # 112 PARQUE INDSTRL QUERETARO SANTA ROSA | JAUREOUI MEXICO, | 4/28/2009 | 009014650 | $9,829 |
| DURR DE MEXICO S A DE CV | MESA DE LEON # 112 PARQUE INDSTRL QUERETARO SANTA ROSA | JAUREOUI MEXICO, | 4/20/2009 | 009014624 | $22,934 |
| | | | **DURR DE MEXICO S A DE CV SUBTOTAL** | | **$87,731** |
| DUSTIN AND DANIEL SWEETAND POW | | | 5/11/2009 | 901006103 | $6,250 |
| | | | **DUSTIN AND DANIEL SWEETAND POW SUBTOTAL** | | **$6,250** |
| DUTHIE ELECTRIC SERVICE | DBA DUTHIE POWER SERVICES 2335 E CHERRY INDUSTRIAL CIR | LONG BEACH, CA 90805 | 3/12/2009 | 002956384 | $78,601 |
| DUTHIE ELECTRIC SERVICE | DBA DUTHIE POWER SERVICES 2335 E CHERRY INDUSTRIAL CIR | LONG BEACH, CA 90805 | 4/17/2009 | 002960743 | $6,485 |
| | | | **DUTHIE ELECTRIC SERVICE SUBTOTAL** | | **$85,085** |
| DUTKO POOLE MCKINLEY LLC | 106 E COLLEGE AVE STE 1100 | TALLAHASSEE, FL 32301 | 4/17/2009 | 002960711 | $10,000 |
| DUTKO POOLE MCKINLEY LLC | 106 E COLLEGE AVE STE 1100 | TALLAHASSEE, FL 32301 | 5/14/2009 | 002964367 | $10,000 |
| DUTKO POOLE MCKINLEY LLC | 106 E COLLEGE AVE STE 1100 | TALLAHASSEE, FL 32301 | 4/14/2009 | 002960148 | $20,000 |
| | | | **DUTKO POOLE MCKINLEY LLC SUBTOTAL** | | **$40,000** |
| DW WALSH AND ASSOCIATES | 5646 MURFIELD DRIVE | ROCHESTER HILLS, MI 48306 | 4/28/2009 | 002508631 | $61,600 |
| DW WALSH AND ASSOCIATES | 5646 MURFIELD DRIVE | ROCHESTER HILLS, MI 48306 | 5/29/2009 | 002517278 | $54,950 |
| DW WALSH AND ASSOCIATES | 5646 MURFIELD DRIVE | ROCHESTER HILLS, MI 48306 | 5/5/2009 | 002510266 | $57,532 |
| | | | **DW WALSH AND ASSOCIATES SUBTOTAL** | | **$174,082** |
| DWAYNE A & BETH A BOURGEOIS &A | | | 3/13/2009 | 901002633 | $6,500 |
| | | | **DWAYNE A & BETH A BOURGEOIS &A SUBTOTAL** | | **$6,500** |
| DWAYNE GAYLES ANDKIMMEL AND SI | | | 5/19/2009 | 901006666 | $6,250 |
| | | | **DWAYNE GAYLES ANDKIMMEL AND SI SUBTOTAL** | | **$6,250** |
| DYAG CORP | 23399 COMMERCE DR SUITE B-7 | FARMINGTON HILLS, MI 48335 | 5/29/2009 | 002517021 | $45,989 |
| DYAG CORP | 23399 COMMERCE DR SUITE B-7 | FARMINGTON HILLS, MI 48335 | 5/28/2009 | 002515344 | $43,922 |
| | | | **DYAG CORP SUBTOTAL** | | **$89,911** |
| DYKEMA | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/12/2009 | 2905161 | $101,176 |
| | | | **DYKEMA SUBTOTAL** | | **$101,176** |
| DYKEMA GOSSETT IOLTA TRUST | C/O SHARON SALINAS 10 SOUTH WACKER DR STE 2300 | CHICAGO, IL 60606 | 4/24/2009 | 002961454 | $10,038 |
| | | | **DYKEMA GOSSETT IOLTA TRUST SUBTOTAL** | | **$10,038** |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/5/2009 | 002510071 | $7,246 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/8/2009 | 002510791 | $11,011 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/21/2009 | 002513353 | $65,667 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/15/2009 | 002512093 | $174,627 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 4/16/2009 | 002504193 | $1,820 |

**Motors Liquidation Company**  **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/14/2009 | 002511936 | $73,216 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 4/6/2009 | 002502494 | $51,593 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/19/2009 | 002512926 | $190,439 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/1/2009 | 002509518 | $48,202 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 4/30/2009 | 002509253 | $13,369 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/20/2009 | 002513115 | $168,891 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 4/21/2009 | 002505209 | $884,416 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/13/2009 | 002511722 | $54,171 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/18/2009 | 002512525 | $222,541 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 4/8/2009 | 002503000 | $24,180 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/28/2009 | 002515351 | $41,806 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 3/31/2009 | 002499565 | $441,511 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 3/24/2009 | 002498321 | $144,510 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 3/18/2009 | 002497295 | $594,583 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 3/10/2009 | 002495872 | $24,081 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 4/28/2009 | 002507590 | $185,967 |
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | DETROIT, MI 482431668 | 5/22/2009 | 002513644 | $255,269 |
| | | | **DYKEMA GOSSETT PLLC SUBTOTAL** | | **$3,679,115** |
| E ALEXANDER & MICHELLE ALDAY & | | | 4/22/2009 | 901004554 | $5,500 |
| | | | **E ALEXANDER & MICHELLE ALDAY & SUBTOTAL** | | **$5,500** |
| E I DUPONT DE NEMOURS & CO US 19713 NEWARK DE | 350 BELLEVUE RD | NEWARK, DE 19713 | 4/2/2009 | 7500111687 | $5,249 |
| E I DUPONT DE NEMOURS & CO US 19713 NEWARK DE | 350 BELLEVUE RD | NEWARK, DE 19713 | 3/2/2009 | 7500111514 | $3,010 |
| E I DUPONT DE NEMOURS & CO US 19713 NEWARK DE | 350 BELLEVUE RD | NEWARK, DE 19713 | 5/4/2009 | 7500111857 | $4,379 |
| E I DUPONT DE NEMOURS & CO US 19713 NEWARK DE | 350 BELLEVUE RD | NEWARK, DE 19713 | 5/20/2009 | 7500112017 | $4,674 |
| | | | **E I DUPONT DE NEMOURS & CO US 19713 NEWARK DE SUBTOTAL** | | **$17,312** |
| EARTH ELECTRIC MACHINE CO | 2-12 YAGUCHI OTA-KU | NO 2 CHOME | TOKYO JAPAN, | 4/9/2009 | 000147655 | $1,433 |
| EARTH ELECTRIC MACHINE CO | 2-12 YAGUCHI OTA-KU | NO 2 CHOME | TOKYO JAPAN, | 3/11/2009 | 000146855 | $6,594 |
| | | | **EARTH ELECTRIC MACHINE CO SUBTOTAL** | | **$8,027** |
| EARTH TECH | LOCK BOX CH10285 | PALATINE, IL 60055 | 3/13/2009 | 002496565 | $20,000 |
| | | | **EARTH TECH SUBTOTAL** | | **$20,000** |
| EAS | | | 4/6/2009 | 290470 | $96,186 |
| EAS | | | 3/23/2009 | 2903254 | $158,913 |
| EAS | | | 3/24/2009 | 2903263 | $60,000 |
| EAS | | | 3/3/2009 | 290354 | $32,617 |
| EAS | | | 3/17/2009 | 2903214 | $100,000 |
| EAS | | | 4/1/2009 | 290419 | $165,167 |
| EAS | | | 4/7/2009 | 290487 | $100,000 |
| EAS | | | 4/1/2009 | 290420 | $189,114 |

Motors Liquidation Company                                                            Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| EAS | | | 3/17/2009 | 2903215 | $19,928 |
| EAS | | | 3/24/2009 | 2903262 | $74,508 |
| | | | | **EAS SUBTOTAL** | **$996,431** |
| EASOM ENGINEERING | 32471 INDUSTRIAL DR | MADISON HEIGHTS, MI 48071 | 5/7/2009 | 002510649 | $505,628 |
| EASOM ENGINEERING | 32471 INDUSTRIAL DR | MADISON HEIGHTS, MI 48071 | 5/12/2009 | 002511564 | $323,926 |
| EASOM ENGINEERING | 32471 INDUSTRIAL DR | MADISON HEIGHTS, MI 48071 | 5/11/2009 | 002511281 | $1,733 |
| | | | **EASOM ENGINEERING SUBTOTAL** | | **$831,287** |
| EASTERN PROFESSIONAL TEMPORARY | PO BOX 20066 | NEW YORK, NY 10001 | 4/20/2009 | 002961153 | $1,360 |
| EASTERN PROFESSIONAL TEMPORARY | PO BOX 20066 | NEW YORK, NY 10001 | 3/23/2009 | 002957571 | $3,808 |
| EASTERN PROFESSIONAL TEMPORARY | PO BOX 20066 | NEW YORK, NY 10001 | 3/4/2009 | 002955693 | $3,230 |
| EASTERN PROFESSIONAL TEMPORARY | PO BOX 20066 | NEW YORK, NY 10001 | 3/9/2009 | 002956155 | $1,360 |
| EASTERN PROFESSIONAL TEMPORARY | PO BOX 20066 | NEW YORK, NY 10001 | 4/21/2009 | 002961207 | $1,360 |
| EASTERN PROFESSIONAL TEMPORARY | PO BOX 20066 | NEW YORK, NY 10001 | 4/30/2009 | 002962187 | $2,448 |
| EASTERN PROFESSIONAL TEMPORARY | PO BOX 20066 | NEW YORK, NY 10001 | 4/24/2009 | 002961568 | $2,851 |
| | | | **EASTERN PROFESSIONAL TEMPORARY SUBTOTAL** | | **$16,417** |
| EASTERN SPORTS & OUTDOOR SHOW | PO BOX 7247-7585 | PHILADELPHIA, PA 191707585 | 4/24/2009 | 002961384 | $12,500 |
| | | | **EASTERN SPORTS & OUTDOOR SHOW SUBTOTAL** | | **$12,500** |
| EASTRIN AUTO-ELECTRON | NO 221 HUOJU RD HI-TECH ZONE WEIHAI CITY SHANDONG PROVINCE | PR CHINA, | 3/9/2009 | 001025609 | $3,800 |
| EASTRIN AUTO-ELECTRON | NO 221 HUOJU RD HI-TECH ZONE WEIHAI CITY SHANDONG PROVINCE | PR CHINA, | 4/28/2009 | 001026354 | $16,632 |
| EASTRIN AUTO-ELECTRON | NO 221 HUOJU RD HI-TECH ZONE WEIHAI CITY SHANDONG PROVINCE | PR CHINA, | 4/2/2009 | 001025920 | $5,198 |
| | | | **EASTRIN AUTO-ELECTRON SUBTOTAL** | | **$25,630** |
| EATON STEEL CORPORATION | PO BOX 673263 | DETROIT, MI 482673263 | 3/2/2009 | 002955206 | $36,949 |
| | | | **EATON STEEL CORPORATION SUBTOTAL** | | **$36,949** |
| ECKERT SEAMANS CHERIN & | PO BOX 643187 | PITTSBURGH, PA 152643187 | 5/15/2009 | 002964459 | $425,000 |
| ECKERT SEAMANS CHERIN & | PO BOX 643187 | PITTSBURGH, PA 152643187 | 3/16/2009 | 002956743 | $35,000 |
| ECKERT SEAMANS CHERIN & | PO BOX 643187 | PITTSBURGH, PA 152643187 | 4/17/2009 | 002960699 | $24,000 |
| | | | **ECKERT SEAMANS CHERIN & SUBTOTAL** | | **$484,000** |
| ECKERT SEAMANS CHERIN & MELLOT | 600 GRANT STREET 44TH FLOOR | PITTSBURG, PA 15219 | 4/29/2009 | 002509002 | $6,000 |
| | | | **ECKERT SEAMANS CHERIN & MELLOT SUBTOTAL** | | **$6,000** |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 4/24/2009 | 002961437 | $5,229 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 4/3/2009 | 002959257 | $146,758 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 4/14/2009 | 002960135 | $81,856 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 5/12/2009 | 002964153 | $48,301 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 4/17/2009 | 002960685 | $295,617 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 4/29/2009 | 002962050 | $56,225 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 5/1/2009 | 002962517 | $1,782 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 5/6/2009 | 002963496 | $3,735 |

Motors Liquidation Company                                                                                    Attachment 3b

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 5/11/2009 | 002964044 | $88,561 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 3/16/2009 | 002956734 | $126,667 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 5/14/2009 | 002964349 | $12,000 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 5/15/2009 | 002964439 | $81,455 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 5/18/2009 | 002964852 | $43,393 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 5/20/2009 | 002965230 | $37,414 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 3/27/2009 | 002958015 | $182,910 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 5/8/2009 | 002963718 | $7,640 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 3/13/2009 | 002956449 | $21,120 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 3/6/2009 | 002955829 | $37,805 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 3/20/2009 | 002957217 | $14,623 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 5/13/2009 | 002964258 | $96 |
| ECKERT SEAMANS CHERIN AND | PO BOX 643187 | PITTSBURGH, PA 152643187 | 4/2/2009 | 002958802 | $125,034 |
| | | **ECKERT SEAMANS CHERIN AND SUBTOTAL** | | | **$1,418,220** |
| ECONOMIC DEVELOPMENT CORP | BUILDING 119 | KINCHELOE, MI 49788 | 5/14/2009 | 002394316 | $7,915 |
| ECONOMIC DEVELOPMENT CORP | BUILDING 119 | KINCHELOE, MI 49788 | 4/23/2009 | 002392067 | $7,915 |
| ECONOMIC DEVELOPMENT CORP | BUILDING 119 | KINCHELOE, MI 49788 | 3/24/2009 | 002388985 | $7,915 |
| | | **ECONOMIC DEVELOPMENT CORP SUBTOTAL** | | | **$23,744** |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 4/23/2009 | 000148063 | $1,398 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 3/23/2009 | 000147240 | $66,357 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 3/30/2009 | 000147402 | $50,702 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 4/14/2009 | 000147575 | $64,236 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 4/7/2009 | 000147577 | $59,338 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 3/11/2009 | 000146891 | $96,243 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 5/20/2009 | 000148874 | $1,649 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 3/1/2009 | 200902262 | $45,258 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 5/11/2009 | 000148564 | $45,349 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 5/26/2009 | 000148981 | $37,623 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 3/18/2009 | 000147076 | $40,956 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 5/4/2009 | 000148312 | $55,399 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 5/20/2009 | 000148875 | $47,773 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 4/30/2009 | 042320092 | $38,178 |
| ECOUNT | 555 NORTH LANE STE 5040 | CONSHOHOCKEN, PA 19428 | 4/23/2009 | 000148064 | $54,490 |
| | | **ECOUNT SUBTOTAL** | | | **$704,946** |
| EDCOR | PO BOX 67000 LOCKBOX 401-01 | DETROIT, MI 482670401 | 5/20/2009 | 002965166 | $5,090 |
| EDCOR | PO BOX 67000 LOCKBOX 401-01 | DETROIT, MI 482670401 | 3/17/2009 | 002956803 | $7,027 |
| EDCOR | PO BOX 67000 LOCKBOX 401-01 | DETROIT, MI 482670401 | 3/18/2009 | 002956897 | $21,500 |
| EDCOR | PO BOX 67000 LOCKBOX 401-01 | DETROIT, MI 482670401 | 5/5/2009 | 002963338 | $13,222 |
| EDCOR | PO BOX 67000 LOCKBOX 401-01 | DETROIT, MI 482670401 | 3/25/2009 | 002957768 | $7,409 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | EDCOR SUBTOTAL | | $54,248 |
| EDDINS ENTERPRISES INC | 2754 N STEMMONS FWY | DALLAS, TX 75207 | 4/23/2009 | 002392122 | $80,000 |
| EDDINS ENTERPRISES INC | 2754 N STEMMONS FWY | DALLAS, TX 75207 | 5/14/2009 | 002394369 | $80,000 |
| EDDINS ENTERPRISES INC | 2754 N STEMMONS FWY | DALLAS, TX 75207 | 3/24/2009 | 002389041 | $80,000 |
| | | | EDDINS ENTERPRISES INC SUBTOTAL | | $240,000 |
| EDGAR MACHINING AND EDGARMACHI | 931 MERWIN ROAD | NEW KENSINGTON, PA 15068 | 4/22/2009 | 901004589 | $8,000 |
| | | | EDGAR MACHINING AND EDGARMACHI SUBTOTAL | | $8,000 |
| EDMISTEN & WEBB LAW FIRM | 132 SOUTH SALISBURY STREET | RALEIGH, NC 27601 | 4/24/2009 | 002961471 | $5,500 |
| EDMISTEN & WEBB LAW FIRM | 132 SOUTH SALISBURY STREET | RALEIGH, NC 27601 | 5/13/2009 | 002964275 | $5,500 |
| EDMISTEN & WEBB LAW FIRM | 132 SOUTH SALISBURY STREET | RALEIGH, NC 27601 | 4/14/2009 | 002960150 | $11,000 |
| | | | EDMISTEN & WEBB LAW FIRM SUBTOTAL | | $22,000 |
| EDSCHA | 2800 CENTERPOINT PARKWAY | PONTIAC, MI 48341 | 3/12/2009 | 2903138 | $70,892 |
| EDSCHA | 2800 CENTERPOINT PARKWAY | PONTIAC, MI 48341 | 3/2/2009 | 290322 | $500,000 |
| EDSCHA | 2800 CENTERPOINT PARKWAY | PONTIAC, MI 48341 | 3/16/2009 | 2903199 | $125,605 |
| EDSCHA | 2800 CENTERPOINT PARKWAY | PONTIAC, MI 48341 | 3/11/2009 | 2903122 | $142,891 |
| | | | EDSCHA SUBTOTAL | | $839,388 |
| EDWARD A STUMPE | | | 3/3/2009 | 901002216 | $7,000 |
| | | | EDWARD A STUMPE SUBTOTAL | | $7,000 |
| EDWARD B MARKS MUSIC COMPANY | 126 EAST 38TH STREET | NEW YORK, NY 10016 | 4/29/2009 | 002962073 | $300,000 |
| | | | EDWARD B MARKS MUSIC COMPANY SUBTOTAL | | $300,000 |
| EDWARD C KARASEKJODI L KARASEK | | | 5/18/2009 | 901006529 | $6,000 |
| | | | EDWARD C KARASEKJODI L KARASEK SUBTOTAL | | $6,000 |
| EDWIN MALDONADO ANDDAVID GORBE | | | 3/12/2009 | 901002571 | $5,700 |
| | | | EDWIN MALDONADO ANDDAVID GORBE SUBTOTAL | | $5,700 |
| EFRAIN LOPEZ HUGO LOPEZ ANDLAW | | | 4/3/2009 | 901003450 | $9,750 |
| | | | EFRAIN LOPEZ HUGO LOPEZ ANDLAW SUBTOTAL | | $9,750 |
| EGL GLOBAL LOGISTICS | PO BOX 98803 | CHICAGO, IL 60693 | 4/27/2009 | 002961808 | $5,163 |
| EGL GLOBAL LOGISTICS | PO BOX 98803 | CHICAGO, IL 60693 | 3/10/2009 | 002956201 | $32,121 |
| EGL GLOBAL LOGISTICS | PO BOX 98803 | CHICAGO, IL 60693 | 5/8/2009 | 002963746 | $46,124 |
| | | | EGL GLOBAL LOGISTICS SUBTOTAL | | $83,408 |
| EGT GROUP INC | 32031 TOWNLEY | MADISON HEIGHTS, MI 48071 | 4/28/2009 | 002508068 | $21,973 |
| | | | EGT GROUP INC SUBTOTAL | | $21,973 |
| EHSTONERECORPDBASTONECAPITAL & | | | 4/16/2009 | 901004017 | $8,000 |
| | | | EHSTONERECORPDBASTONECAPITAL & SUBTOTAL | | $8,000 |
| EISENWERK BRUEHL GMBH | POSTFACH 1260    50321 BRUEHL | GERMANY, | 5/11/2009 | 000045438 | $25,210 |
| EISENWERK BRUEHL GMBH | POSTFACH 1260    50321 BRUEHL | GERMANY, | 4/2/2009 | 000044817 | $509,134 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | EISENWERK BRUEHL GMBH SUBTOTAL | | | $534,344 |
| ELCO ENTERPRISES INC | 5750 MARATHON DR | JACKSON, MI 49201 | 4/3/2009 | 002959379 | $2,484 |
| ELCO ENTERPRISES INC | 5750 MARATHON DR | JACKSON, MI 49201 | 3/4/2009 | 002955700 | $5,469 |
| ELCO ENTERPRISES INC | 5750 MARATHON DR | JACKSON, MI 49201 | 3/17/2009 | 002956872 | $3,560 |
| | | ELCO ENTERPRISES INC SUBTOTAL | | | $11,513 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 5/18/2009 | 002964860 | $49,694 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 3/13/2009 | 002956459 | $10,181 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 4/28/2009 | 002961960 | $740 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 4/17/2009 | 002960695 | $24,382 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 4/14/2009 | 002960143 | $5,977 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 4/3/2009 | 002959261 | $60 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 4/2/2009 | 002958814 | $1,891 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 3/16/2009 | 002956740 | $63,750 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 3/6/2009 | 002955833 | $1,803 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 5/12/2009 | 002964158 | $20,652 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 5/19/2009 | 002965057 | $7,789 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 5/5/2009 | 002963404 | $42,028 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 5/15/2009 | 002964454 | $106,937 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 5/14/2009 | 002964355 | $35 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 5/11/2009 | 002964047 | $6,800 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 5/6/2009 | 002963497 | $182,076 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 5/20/2009 | 002965241 | $46,820 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 3/20/2009 | 002957227 | $3,839 |
| ELDRIDGE COOPER STEICHEN | 110 W 7TH ST STE 200 | TULSA, OK 74119 | 4/29/2009 | 002962054 | $82,314 |
| | | ELDRIDGE COOPER STEICHEN SUBTOTAL | | | $657,769 |
| ELECTRI-CAL MACHINING | 612 SOUTH PALM AVENUE | ALHAMBRA, CA 91803 | 4/14/2009 | 002960208 | $8,600 |
| | | ELECTRI-CAL MACHINING SUBTOTAL | | | $8,600 |
| ELECTRO-MOTIVE DIESEL, INC | 9301 WEST 55TH STREET | LA GRANGE, IL 50525 | 5/28/2009 | 2905402 | $500,000 |
| | | ELECTRO-MOTIVE DIESEL, INC SUBTOTAL | | | $500,000 |
| ELECTRO-PRIME | 4510 LINT AVE, SUITE B | TOLEDO, OH 43612 | 3/12/2009 | 2903140 | $192,000 |
| ELECTRO-PRIME | 4510 LINT AVE, SUITE B | TOLEDO, OH 43612 | 5/1/2009 | 290570 | $621,212 |
| ELECTRO-PRIME | 4510 LINT AVE, SUITE B | TOLEDO, OH 43612 | 3/30/2009 | 2903339 | $403,000 |
| | | ELECTRO-PRIME SUBTOTAL | | | $1,216,212 |
| ELEPHANT TRANS | | | 3/2/2009 | 290317 | $139,735 |
| | | ELEPHANT TRANS SUBTOTAL | | | $139,735 |
| ELISA AND FLOYD MOSLEY ANDLAW | | | 5/11/2009 | 901006112 | $10,000 |
| | | ELISA AND FLOYD MOSLEY ANDLAW SUBTOTAL | | | $10,000 |
| ELITE FINANCING LLC | ASSIGNEE VIP LOGISTICS 110 SOUTH MILL STREET | MILFORD CENTER, OH 43045 | 4/29/2009 | 002392839 | $2,023 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|------------------|--------------|----------------|----------------|
| ELITE FINANCING LLC | ASSIGNEE VIP LOGISTICS 110 SOUTH MILL STREET | MILFORD CENTER, OH 43045 | 4/20/2009 | 002391924 | $7,583 |
| ELITE FINANCING LLC | ASSIGNEE VIP LOGISTICS 110 SOUTH MILL STREET | MILFORD CENTER, OH 43045 | 4/1/2009 | 002389894 | $1,709 |
| ELITE FINANCING LLC | ASSIGNEE VIP LOGISTICS 110 SOUTH MILL STREET | MILFORD CENTER, OH 43045 | 3/9/2009 | 002388070 | $2,019 |
| ELITE FINANCING LLC | ASSIGNEE VIP LOGISTICS 110 SOUTH MILL STREET | MILFORD CENTER, OH 43045 | 5/19/2009 | 002395112 | $2,267 |
| ELITE FINANCING LLC | ASSIGNEE VIP LOGISTICS 110 SOUTH MILL STREET | MILFORD CENTER, OH 43045 | 3/30/2009 | 002389745 | $893 |
| | | | **ELITE FINANCING LLC SUBTOTAL** | | **$16,495** |
| ELIZABETH E BERRY & DAVID JGOR | | | 4/3/2009 | 901003478 | $7,000 |
| | | | **ELIZABETH E BERRY & DAVID JGOR SUBTOTAL** | | **$7,000** |
| ELIZABETH SORIA & LAW OFFICESO | | | 4/30/2009 | 901005214 | $11,000 |
| | | | **ELIZABETH SORIA & LAW OFFICESO SUBTOTAL** | | **$11,000** |
| ELKINS JOHN G | 535 RAWLINS MILL RD | BEDFORD, IN 47421 | 5/11/2009 | 002964032 | $30,830 |
| | | | **ELKINS JOHN G SUBTOTAL** | | **$30,830** |
| ELKINS REALTY LLC | 401 ROUTE 73 S | MARLTON, NJ 08053 | 3/24/2009 | 002389149 | $40,000 |
| ELKINS REALTY LLC | 401 ROUTE 73 S | MARLTON, NJ 08053 | 5/14/2009 | 002394474 | $40,000 |
| ELKINS REALTY LLC | 401 ROUTE 73 S | MARLTON, NJ 08053 | 4/23/2009 | 002392229 | $40,000 |
| | | | **ELKINS REALTY LLC SUBTOTAL** | | **$120,000** |
| ELLINGTON, HARLEY | 26913 NORTHWESTERN HWY STE 200 | SOUTHFIELD, MI 48034 | 4/6/2009 | 002502609 | $27,033 |
| | | | **ELLINGTON, HARLEY SUBTOTAL** | | **$27,033** |
| ELSEVIER B V | PO BOX 7247 8455 | PHILADELPHIA, PA 191708455 | 5/8/2009 | 002963795 | $75,000 |
| | | | **ELSEVIER B V SUBTOTAL** | | **$75,000** |
| ELSIS MARTINEZ ANDCONSUMER LEG | | | 4/14/2009 | 901003699 | $10,000 |
| | | | **ELSIS MARTINEZ ANDCONSUMER LEG SUBTOTAL** | | **$10,000** |
| ELVIS SERVICES INC | 5733 MILL BRIDGE CT | FORT WAYNE, IN 46825 | 3/16/2009 | 002956787 | $3,129 |
| ELVIS SERVICES INC | 5733 MILL BRIDGE CT | FORT WAYNE, IN 46825 | 4/20/2009 | 002961148 | $733 |
| ELVIS SERVICES INC | 5733 MILL BRIDGE CT | FORT WAYNE, IN 46825 | 4/22/2009 | 002961308 | $4,040 |
| ELVIS SERVICES INC | 5733 MILL BRIDGE CT | FORT WAYNE, IN 46825 | 4/27/2009 | 002961846 | $680 |
| ELVIS SERVICES INC | 5733 MILL BRIDGE CT | FORT WAYNE, IN 46825 | 5/6/2009 | 002963554 | $808 |
| ELVIS SERVICES INC | 5733 MILL BRIDGE CT | FORT WAYNE, IN 46825 | 5/11/2009 | 002964103 | $2,064 |
| ELVIS SERVICES INC | 5733 MILL BRIDGE CT | FORT WAYNE, IN 46825 | 5/4/2009 | 002963218 | $882 |
| ELVIS SERVICES INC | 5733 MILL BRIDGE CT | FORT WAYNE, IN 46825 | 4/14/2009 | 002960304 | $3,493 |
| ELVIS SERVICES INC | 5733 MILL BRIDGE CT | FORT WAYNE, IN 46825 | 3/23/2009 | 002957570 | $4,216 |
| ELVIS SERVICES INC | 5733 MILL BRIDGE CT | FORT WAYNE, IN 46825 | 4/6/2009 | 002959649 | $1,183 |
| | | | **ELVIS SERVICES INC SUBTOTAL** | | **$21,227** |
| EMAG LLC | 38800 GRAND RIVER AVE | FARMINGTON HILLS, MI 48335 | 3/4/2009 | 002955696 | $319,878 |
| EMAG LLC | 38800 GRAND RIVER AVE | FARMINGTON HILLS, MI 48335 | 5/20/2009 | 002965718 | $14,796 |

**Motors Liquidation Company**                                                                                              **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| EMAG LLC | 38800 GRAND RIVER AVE | FARMINGTON HILLS, MI 48335 | 3/9/2009 | 002956156 | $121,364 |
| EMAG LLC | 38800 GRAND RIVER AVE | FARMINGTON HILLS, MI 48335 | 3/26/2009 | 000044686 | $260,895 |
| EMAG LLC | 38800 GRAND RIVER AVE | FARMINGTON HILLS, MI 48335 | 3/13/2009 | 002956542 | $101,577 |
| EMAG LLC | 38800 GRAND RIVER AVE | FARMINGTON HILLS, MI 48335 | 5/15/2009 | 002964580 | $19,584 |
| EMAG LLC | 38800 GRAND RIVER AVE | FARMINGTON HILLS, MI 48335 | 4/17/2009 | 002960831 | $17,755 |
| | | | | **EMAG LLC SUBTOTAL** | **$855,849** |
| EMB AMERICA LLC | 12235 EL CAMINO REAL STE 150 | SAN DIEGO, CA 92130 | 5/18/2009 | 002964749 | $23,363 |
| EMB AMERICA LLC | 12235 EL CAMINO REAL STE 150 | SAN DIEGO, CA 92130 | 4/6/2009 | 002959546 | $18,800 |
| EMB AMERICA LLC | 12235 EL CAMINO REAL STE 150 | SAN DIEGO, CA 92130 | 4/16/2009 | 002960462 | $10,000 |
| | | | | **EMB AMERICA LLC SUBTOTAL** | **$52,163** |
| EMI ENTERTAINMENT WORLD INC | 75 NINTH AVENUE 4TH FLOOR | NEW YORK, NY 10011 | 5/6/2009 | 002963559 | $74,375 |
| | | | | **EMI ENTERTAINMENT WORLD INC SUBTOTAL** | **$74,375** |
| EMITEC INC | PO BOX 101416 | ATLANTA, GA 30392 | 5/4/2009 | 002963299 | $26,456 |
| | | | | **EMITEC INC SUBTOTAL** | **$26,456** |
| EMKAT SOLUTIONS INC | 14218 23RD AVE N | PLYMOUTH, MN 554474910 | 3/25/2009 | 002957855 | $6,881 |
| | | | | **EMKAT SOLUTIONS INC SUBTOTAL** | **$6,881** |
| EMKAY INC | 805 W THORNDALE AVE | ITASCA, IL 60143 | 3/9/2009 | 002956114 | $17,571 |
| | | | | **EMKAY INC SUBTOTAL** | **$17,571** |
| EMPLOYEES OWN FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 5/7/2009 | 000148444 | $143,301 |
| EMPLOYEES OWN FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 5/28/2009 | 000149171 | $69,573 |
| EMPLOYEES OWN FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 4/14/2009 | 000147799 | $149,488 |
| EMPLOYEES OWN FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 5/20/2009 | 000148909 | $30,807 |
| EMPLOYEES OWN FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 4/30/2009 | 042920090 | $150,146 |
| EMPLOYEES OWN FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 4/28/2009 | 000148189 | $151,820 |
| EMPLOYEES OWN FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 4/17/2009 | 000147980 | $151,826 |
| EMPLOYEES OWN FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 4/8/2009 | 000147642 | $155,246 |
| EMPLOYEES OWN FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 5/14/2009 | 000148652 | $148,130 |
| | | | | **EMPLOYEES OWN FCU SUBTOTAL** | **$1,150,339** |
| ENCORE/FINANCE | 30400 MOUND    MC 480-108-215 | WARREN, MI 48090 | 3/5/2009 | 002955711 | $73,654 |
| ENCORE/FINANCE | 30400 MOUND    MC 480-108-215 | WARREN, MI 48090 | 3/10/2009 | 002956173 | $77,267 |
| ENCORE/FINANCE | 30400 MOUND    MC 480-108-215 | WARREN, MI 48090 | 5/19/2009 | 002964948 | $136,141 |
| | | | | **ENCORE/FINANCE SUBTOTAL** | **$287,061** |
| END OF LIFE VEHICLE SOLUTION | CASS ANDARY ELVS TREASURER 2000 TOWER CENTER DR STE 1140 | SOUTHFIELD, MI 48075 | 4/24/2009 | 002961461 | $123,335 |
| END OF LIFE VEHICLE SOLUTION | CASS ANDARY ELVS TREASURER 2000 TOWER CENTER DR STE 1140 | SOUTHFIELD, MI 48075 | 3/27/2009 | 002958027 | $85,618 |
| | | | | **END OF LIFE VEHICLE SOLUTION SUBTOTAL** | **$208,953** |
| ENGINE MANUFACTURERS | TWO NORTH LASALLE STREET    SUITE 2200 | CHICAGO, IL 60602 | 5/26/2009 | 000148968 | $120,883 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | ENGINE MANUFACTURERS SUBTOTAL | | | **$120,883** |
| ENGINE MANUFACTURERS ASSOCIATI | TWO NORTH LASALLE STREET    SUITE 2200 | CHICAGO, IL 60602 | 5/19/2009 | 000039866 | $120,883 |
| | | ENGINE MANUFACTURERS ASSOCIATI SUBTOTAL | | | **$120,883** |
| ENGINE POWER COMPONENTS | PO BOX 837 | GRAND HAVEN, MI 494170837 | 5/22/2009 | 002513695 | $29,544 |
| | | ENGINE POWER COMPONENTS SUBTOTAL | | | **$29,544** |
| ENGINEERED ABRASIVES INC | 11631 S AUSTIN AVE | ALSIP, IL 60803 | 4/2/2009 | 002500999 | $6,355 |
| ENGINEERED ABRASIVES INC | 11631 S AUSTIN AVE | ALSIP, IL 60803 | 5/28/2009 | 002515702 | $6,355 |
| | | ENGINEERED ABRASIVES INC SUBTOTAL | | | **$12,710** |
| ENGINEERED SOLUTLIONS CORP | 30076 TOWN SQUARE CT | NEW HUDSON, MI 48165 | 3/2/2009 | 002955534 | $3,969 |
| ENGINEERED SOLUTLIONS CORP | 30076 TOWN SQUARE CT | NEW HUDSON, MI 48165 | 5/15/2009 | 002964593 | $2,450 |
| | | ENGINEERED SOLUTLIONS CORP SUBTOTAL | | | **$6,419** |
| ENGINEERING MANAGEMENT INC | 1500 ARDMORE BLVD  STE 502 | PITTSBURGH, PA 152214468 | 4/24/2009 | 002961440 | $19,767 |
| ENGINEERING MANAGEMENT INC | 1500 ARDMORE BLVD  STE 502 | PITTSBURGH, PA 152214468 | 5/8/2009 | 002963721 | $14,732 |
| ENGINEERING MANAGEMENT INC | 1500 ARDMORE BLVD  STE 502 | PITTSBURGH, PA 152214468 | 3/20/2009 | 002957220 | $19,839 |
| | | ENGINEERING MANAGEMENT INC SUBTOTAL | | | **$54,339** |
| ENGINEERING TUBE SPEC INC | 85 MYRON ST | ORTONVILLE, MI 48462 | 4/20/2009 | 002504844 | $6,074 |
| ENGINEERING TUBE SPEC INC | 85 MYRON ST | ORTONVILLE, MI 48462 | 3/18/2009 | 002497308 | $7,037 |
| ENGINEERING TUBE SPEC INC | 85 MYRON ST | ORTONVILLE, MI 48462 | 4/2/2009 | 002500710 | $102,137 |
| ENGINEERING TUBE SPEC INC | 85 MYRON ST | ORTONVILLE, MI 48462 | 4/28/2009 | 002507619 | $244,343 |
| ENGINEERING TUBE SPEC INC | 85 MYRON ST | ORTONVILLE, MI 48462 | 5/28/2009 | 002515379 | $366,927 |
| ENGINEERING TUBE SPEC INC | 85 MYRON ST | ORTONVILLE, MI 48462 | 5/18/2009 | 002512540 | $7,148 |
| ENGINEERING TUBE SPEC INC | 85 MYRON ST | ORTONVILLE, MI 48462 | 3/30/2009 | 002499285 | $19,445 |
| | | ENGINEERING TUBE SPEC INC SUBTOTAL | | | **$753,111** |
| ENGINEERING TUBE SPECIALTIES | 85 MYRON STREET | ORTONVILLE, MI 48462 | 4/14/2009 | 7500111799 | $6,074 |
| ENGINEERING TUBE SPECIALTIES | 85 MYRON STREET | ORTONVILLE, MI 48462 | 5/12/2009 | 7500111972 | $7,148 |
| ENGINEERING TUBE SPECIALTIES | 85 MYRON STREET | ORTONVILLE, MI 48462 | 3/12/2009 | 7500111624 | $7,037 |
| | | ENGINEERING TUBE SPECIALTIES SUBTOTAL | | | **$20,259** |
| ENRIQUE ARELLANO RICON | MOLIERE NO 39-9 CHAPULTEPEC POLANCO 11560 DF | MEXICO, | 3/9/2009 | 001025566 | $5,908 |
| ENRIQUE ARELLANO RICON | MOLIERE NO 39-9 CHAPULTEPEC POLANCO 11560 DF | MEXICO, | 4/2/2009 | 001025791 | $11,811 |
| ENRIQUE ARELLANO RICON | MOLIERE NO 39-9 CHAPULTEPEC POLANCO 11560 DF | MEXICO, | 5/11/2009 | 001026527 | $9,319 |
| | | ENRIQUE ARELLANO RICON SUBTOTAL | | | **$27,038** |
| ENSTEL MANUFACTURING INC | 125 NASHDENE ROAD UNIT 6 | TORONTO, ON M1V 2W3 | 4/2/2009 | 000378682 | $7,541 |
| | | ENSTEL MANUFACTURING INC SUBTOTAL | | | **$7,541** |
| ENTECH UTILITY SERVICE | 8700 W BRYN MAWR SUITE 800 S | CHICAGO, IL 60631 | 5/28/2009 | 002516154 | $142,818 |
| ENTECH UTILITY SERVICE | 8700 W BRYN MAWR SUITE 800 S | CHICAGO, IL 60631 | 3/4/2009 | 002494870 | $13,474 |
| ENTECH UTILITY SERVICE | 8700 W BRYN MAWR SUITE 800 S | CHICAGO, IL 60631 | 4/29/2009 | 002509041 | $126,828 |
| ENTECH UTILITY SERVICE | 8700 W BRYN MAWR SUITE 800 S | CHICAGO, IL 60631 | 3/6/2009 | 002495346 | $138,565 |

**Motors Liquidation Company**                                                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ENTECH UTILITY SERVICE | 8700 W BRYN MAWR SUITE 800 S | CHICAGO, IL 60631 | 4/28/2009 | 002508416 | $8,510 |
| ENTECH UTILITY SERVICE | 8700 W BRYN MAWR SUITE 800 S | CHICAGO, IL 60631 | 4/2/2009 | 002501375 | $132,489 |
| | | **ENTECH UTILITY SERVICE SUBTOTAL** | | | **$562,683** |
| ENTERGY (MS POWER & LIGHT) | PO BOX 8105 | BATON ROUGE      , LA 708918105 | 4/22/2009 | 003690277 | $25,173 |
| ENTERGY (MS POWER & LIGHT) | PO BOX 8105 | BATON ROUGE      , LA 708918105 | 5/13/2009 | 003693417 | $28,347 |
| ENTERGY (MS POWER & LIGHT) | PO BOX 8105 | BATON ROUGE      , LA 708918105 | 3/11/2009 | 003683285 | $22,067 |
| | | **ENTERGY (MS POWER & LIGHT) SUBTOTAL** | | | **$75,587** |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 3/12/2009 | 2903139 | $30,928 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 3/26/2009 | 2903303 | $157,735 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 3/2/2009 | 7500111559 | $42,071 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 4/2/2009 | 7500111730 | $51,951 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 5/20/2009 | 7500112058 | $158,932 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 3/4/2009 | 290363 | $44,150 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 3/2/2009 | 290321 | $37,970 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 3/5/2009 | 290373 | $25,370 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 3/12/2009 | 2903143 | $3,401 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 3/9/2009 | 290390 | $27,311 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 3/3/2009 | 290351 | $341,516 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 5/4/2009 | 7500111901 | $76,493 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER ROAD | WARREN, MI 48089 | 3/2/2009 | 290325 | $250,000 |
| | | **ENTERPRISE AUTOMOTIVE SYSTEMS SUBTOTAL** | | | **$1,247,828** |
| ENTERPRISE RENT A CAR CO | 600 CORPORATE PARK DR | ST LOUIS, MO 63105 | 3/26/2009 | 002498765 | $982,050 |
| ENTERPRISE RENT A CAR CO | 600 CORPORATE PARK DR | ST LOUIS, MO 63105 | 3/24/2009 | 002498367 | $1,350 |
| | | **ENTERPRISE RENT A CAR CO SUBTOTAL** | | | **$983,400** |
| ENTREGA SYSTEMS GROUP INC | 400 E BIG BEAVER RD STE 200 | TROY, MI 48083 | 4/3/2009 | 002959240 | $41,750 |
| ENTREGA SYSTEMS GROUP INC | 400 E BIG BEAVER RD STE 200 | TROY, MI 48083 | 3/12/2009 | 002956366 | $750 |
| ENTREGA SYSTEMS GROUP INC | 400 E BIG BEAVER RD STE 200 | TROY, MI 48083 | 3/5/2009 | 002955714 | $41,000 |
| ENTREGA SYSTEMS GROUP INC | 400 E BIG BEAVER RD STE 200 | TROY, MI 48083 | 5/18/2009 | 002964755 | $41,000 |
| ENTREGA SYSTEMS GROUP INC | 400 E BIG BEAVER RD STE 200 | TROY, MI 48083 | 5/1/2009 | 002962444 | $27,950 |
| | | **ENTREGA SYSTEMS GROUP INC SUBTOTAL** | | | **$152,450** |
| ENVIRON INTERNATIONAL | PO BOX 8500-1980 | PHILADELPHIA, PA 191781980 | 5/4/2009 | 002963303 | $40,000 |
| | | **ENVIRON INTERNATIONAL SUBTOTAL** | | | **$40,000** |
| ENVIRONMENTAL PROTECTION AGNCY | COMPLIANCE PROGRAM PO BOX 979032 | ST LOUIS, MO 631979000 | 3/2/2009 | 002955087 | $240,261 |
| ENVIRONMENTAL PROTECTION AGNCY | COMPLIANCE PROGRAM PO BOX 979032 | ST LOUIS, MO 631979000 | 3/2/2009 | 002955086 | $240,261 |
| ENVIRONMENTAL PROTECTION AGNCY | COMPLIANCE PROGRAM PO BOX 979032 | ST LOUIS, MO 631979000 | 3/10/2009 | 002956170 | $34,323 |
| | | **ENVIRONMENTAL PROTECTION AGNCY SUBTOTAL** | | | **$514,845** |
| ENVIRONMENTAL RECYCLING GROUP | PO BOX 187 | BOWLING GREEN, OH 434020187 | 4/28/2009 | 002962005 | $8,397 |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ENVIRONMENTAL RECYCLING GROUP | PO BOX 187 | BOWLING GREEN, OH 434020187 | 5/4/2009 | 002963308 | $4,658 |
| | | ENVIRONMENTAL RECYCLING GROUP SUBTOTAL | | | $13,055 |
| ENVIROTRONICS | PO BOX 66973 SLOT 303137 | CHICAGO, IL 606660973 | 3/20/2009 | 002497695 | $9,690 |
| | | ENVIROTRONICS SUBTOTAL | | | $9,690 |
| EPIC PROPERTIES LLC | 2329 ROUTE 22 WEST | UNION, NJ 07083 | 5/18/2009 | 002512838 | $25,198 |
| EPIC PROPERTIES LLC | 2329 ROUTE 22 WEST | UNION, NJ 07083 | 3/27/2009 | 002498997 | $24,803 |
| EPIC PROPERTIES LLC | 2329 ROUTE 22 WEST | UNION, NJ 07083 | 4/27/2009 | 002506537 | $25,198 |
| | | EPIC PROPERTIES LLC SUBTOTAL | | | $75,198 |
| EQUITABLE GAS COMP  PA | PO BOX 371820 | PITTSBURGH  , PA 152507820 | 3/27/2009 | 000836135 | $99,578 |
| EQUITABLE GAS COMP  PA | PO BOX 371820 | PITTSBURGH  , PA 152507820 | 3/27/2009 | 000836134 | $11,236 |
| EQUITABLE GAS COMP  PA | PO BOX 371820 | PITTSBURGH  , PA 152507820 | 4/16/2009 | 000837325 | $3,588 |
| EQUITABLE GAS COMP  PA | PO BOX 371820 | PITTSBURGH  , PA 152507820 | 3/6/2009 | 000834983 | $17 |
| EQUITABLE GAS COMP  PA | PO BOX 371820 | PITTSBURGH  , PA 152507820 | 4/16/2009 | 000837326 | $69,356 |
| EQUITABLE GAS COMP  PA | PO BOX 371820 | PITTSBURGH  , PA 152507820 | 3/30/2009 | 000836160 | $17 |
| EQUITABLE GAS COMP  PA | PO BOX 371820 | PITTSBURGH  , PA 152507820 | 5/28/2009 | 000840007 | $17 |
| EQUITABLE GAS COMP  PA | PO BOX 371820 | PITTSBURGH  , PA 152507820 | 4/28/2009 | 000838252 | $17 |
| | | EQUITABLE GAS COMP  PA SUBTOTAL | | | $183,826 |
| EQUIVALENT BASE CO | 24760 ROMANO | WARREN, MI 48091 | 4/28/2009 | 002508456 | $93,084 |
| EQUIVALENT BASE CO | 24760 ROMANO | WARREN, MI 48091 | 3/30/2009 | 002499461 | $18,438 |
| EQUIVALENT BASE CO | 24760 ROMANO | WARREN, MI 48091 | 3/23/2009 | 002498200 | $5,456 |
| EQUIVALENT BASE CO | 24760 ROMANO | WARREN, MI 48091 | 4/2/2009 | 002501409 | $48,526 |
| EQUIVALENT BASE CO | 24760 ROMANO | WARREN, MI 48091 | 4/6/2009 | 002502749 | $18,555 |
| EQUIVALENT BASE CO | 24760 ROMANO | WARREN, MI 48091 | 5/11/2009 | 002511389 | $26,127 |
| EQUIVALENT BASE CO | 24760 ROMANO | WARREN, MI 48091 | 5/28/2009 | 002516199 | $7,381 |
| EQUIVALENT BASE CO | 24760 ROMANO | WARREN, MI 48091 | 3/16/2009 | 002497024 | $16,392 |
| EQUIVALENT BASE CO | 24760 ROMANO | WARREN, MI 48091 | 5/18/2009 | 002512741 | $8,128 |
| | | EQUIVALENT BASE CO SUBTOTAL | | | $242,085 |
| ERIC A KORNBERG | | | 3/18/2009 | 901002796 | $6,000 |
| | | ERIC A KORNBERG SUBTOTAL | | | $6,000 |
| ERIC R CALISHER & BARNES &FARR | | | 5/18/2009 | 901006499 | $13,000 |
| | | ERIC R CALISHER & BARNES &FARR SUBTOTAL | | | $13,000 |
| ERICK A. SELVA ANDKROHN & MOSS | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/27/2009 | 901003213 | $12,200 |
| | | ERICK A. SELVA ANDKROHN & MOSS SUBTOTAL | | | $12,200 |
| ERIE 1 BOCES | 355 HARLEM ROAD | WEST SENECA, NY 14224 | 5/13/2009 | 002964290 | $28,800 |
| | | ERIE 1 BOCES SUBTOTAL | | | $28,800 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|---|-------------------|--------------|----------------|----------------|
| ERIE AUTOMATION/ENGINEERING | PO BOX 67000 DEPT #193101 | | DETROIT, MI 482671931 | 3/3/2009 | 002955613 | $37,440 |
| | | | **ERIE AUTOMATION/ENGINEERING SUBTOTAL** | | | **$37,440** |
| ERIK J HARDY | | | | 4/8/2009 | 901003555 | $7,000 |
| | | | **ERIK J HARDY SUBTOTAL** | | | **$7,000** |
| ERINN P & MICHAEL CORNELIUSAND | | | | 4/6/2009 | 901003499 | $5,500 |
| | | | **ERINN P & MICHAEL CORNELIUSAND SUBTOTAL** | | | **$5,500** |
| ERM SHANGHAI LIMITED | 18 XIZANG ZHONG ROAD SHANGHAI | 200001 | CHINA, | 3/26/2009 | 001025761 | $6,570 |
| ERM SHANGHAI LIMITED | 18 XIZANG ZHONG ROAD SHANGHAI | 200001 | CHINA, | 4/20/2009 | 001026187 | $3,863 |
| ERM SHANGHAI LIMITED | 18 XIZANG ZHONG ROAD SHANGHAI | 200001 | CHINA, | 5/11/2009 | 001026602 | $3,195 |
| ERM SHANGHAI LIMITED | 18 XIZANG ZHONG ROAD SHANGHAI | 200001 | CHINA, | 5/18/2009 | 001026703 | $2,654 |
| | | | **ERM SHANGHAI LIMITED SUBTOTAL** | | | **$16,281** |
| ERNST & YOUNG | PO BOX 640382 BNK -PITT 640382 | PITTSBG NTNL | PITTSBURGH, PA 152640382 | 5/14/2009 | 002964359 | $5,741 |
| ERNST & YOUNG | PO BOX 640382 BNK -PITT 640382 | PITTSBG NTNL | PITTSBURGH, PA 152640382 | 4/24/2009 | 002961456 | $21,336 |
| ERNST & YOUNG | PO BOX 640382 BNK -PITT 640382 | PITTSBG NTNL | PITTSBURGH, PA 152640382 | 4/22/2009 | 002961261 | $314,087 |
| ERNST & YOUNG | PO BOX 640382 BNK -PITT 640382 | PITTSBG NTNL | PITTSBURGH, PA 152640382 | 5/20/2009 | 002965244 | $1,253,103 |
| ERNST & YOUNG | PO BOX 640382 BNK -PITT 640382 | PITTSBG NTNL | PITTSBURGH, PA 152640382 | 5/19/2009 | 002965059 | $494,487 |
| ERNST & YOUNG | PO BOX 640382 BNK -PITT 640382 | PITTSBG NTNL | PITTSBURGH, PA 152640382 | 5/13/2009 | 002964266 | $625,272 |
| ERNST & YOUNG | PO BOX 640382 BNK -PITT 640382 | PITTSBG NTNL | PITTSBURGH, PA 152640382 | 4/21/2009 | 002961182 | $333,964 |
| ERNST & YOUNG | PO BOX 640382 BNK -PITT 640382 | PITTSBG NTNL | PITTSBURGH, PA 152640382 | 3/20/2009 | 002957230 | $1,040,661 |
| ERNST & YOUNG | PO BOX 640382 BNK -PITT 640382 | PITTSBG NTNL | PITTSBURGH, PA 152640382 | 3/13/2009 | 002956461 | $678,151 |
| ERNST & YOUNG | PO BOX 640382 BNK -PITT 640382 | PITTSBG NTNL | PITTSBURGH, PA 152640382 | 5/15/2009 | 002964456 | $817,967 |
| | | | **ERNST & YOUNG SUBTOTAL** | | | **$5,584,768** |
| ERNST & YOUNG CUSTOMS AND | NO 18-00 KEPPEL TOWERS CHIANG RD 089315 | 10 HOE | SINGAPORE, | 3/16/2009 | 001025668 | $25,905 |
| ERNST & YOUNG CUSTOMS AND | NO 18-00 KEPPEL TOWERS CHIANG RD 089315 | 10 HOE | SINGAPORE, | 3/26/2009 | 001025728 | $106,384 |
| ERNST & YOUNG CUSTOMS AND | NO 18-00 KEPPEL TOWERS CHIANG RD 089315 | 10 HOE | SINGAPORE, | 5/18/2009 | 001026670 | $35,133 |
| | | | **ERNST & YOUNG CUSTOMS AND SUBTOTAL** | | | **$167,422** |
| ERNST & YOUNG INC | PO BOX 251 | | TORONTO, ON M5K 1J7 | 4/22/2009 | 000378770 | $170,757 |
| ERNST & YOUNG INC | PO BOX 251 | | TORONTO, ON M5K 1J7 | 5/13/2009 | 000379086 | $151,155 |
| ERNST & YOUNG INC | PO BOX 251 | | TORONTO, ON M5K 1J7 | 3/30/2009 | 000378457 | $223,854 |
| ERNST & YOUNG INC | PO BOX 251 | | TORONTO, ON M5K 1J7 | 3/13/2009 | 003122009 | $229,075 |
| ERNST & YOUNG INC | PO BOX 251 | | TORONTO, ON M5K 1J7 | 5/28/2009 | 000379214 | $141,630 |
| | | | **ERNST & YOUNG INC SUBTOTAL** | | | **$916,472** |
| ERNST & YOUNG LLP | PO BOX 640382 | | PITTSBURGH, PA 152640382 | 5/1/2009 | 002962520 | $600,000 |
| ERNST & YOUNG LLP | PO BOX 640382 | | PITTSBURGH, PA 152640382 | 5/7/2009 | 002963633 | $500,000 |

Motors Liquidation Company                                                                                      **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ERNST & YOUNG LLP | PO BOX 91251 | CHICAGO, IL 60693 | 5/20/2009 | 002965238 | $1,870,035 |
| ERNST & YOUNG LLP | PO BOX 91251 | CHICAGO, IL 60693 | 5/15/2009 | 002964453 | $1,830,666 |
| ERNST & YOUNG LLP | PO BOX 640382 | PITTSBURGH, PA 152640382 | 5/15/2009 | 002964444 | $400,000 |
| ERNST & YOUNG LLP | PO BOX 640382 | PITTSBURGH, PA 152640382 | 4/30/2009 | 002962150 | $630,325 |
| ERNST & YOUNG LLP | PO BOX 640382 | PITTSBURGH, PA 152640382 | 4/20/2009 | 002961092 | $400,000 |
| ERNST & YOUNG LLP | 201 MAIN ST STE 1100 | FT WORTH, TX 76102 | 4/14/2009 | 002960153 | $44,301 |
| ERNST & YOUNG LLP | PO BOX 91251 | CHICAGO, IL 60693 | 4/14/2009 | 002960142 | $915,333 |
| ERNST & YOUNG LLP | PO BOX 91251 | CHICAGO, IL 60693 | 4/2/2009 | 002958813 | $915,333 |
| ERNST & YOUNG LLP | PO BOX 91251 | CHICAGO, IL 60693 | 5/19/2009 | 002965056 | $32,288 |
| ERNST & YOUNG LLP | 1 MOORE LONDON PLACE | LONDON,  SE1 2AF | 5/18/2009 | 000045525 | $113,464 |
| | | | | **ERNST & YOUNG LLP SUBTOTAL** | **$8,251,745** |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 3/23/2009 | 000147234 | $680,000 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 4/7/2009 | 000147575 | $4,850,000 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 5/26/2009 | 000148974 | $1,950,000 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 5/19/2009 | 000148806 | $2,374,999 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 5/4/2009 | 000148308 | $550,000 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 4/29/2009 | 000148214 | $1,405,000 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 4/28/2009 | 000148151 | $2,556,888 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 4/23/2009 | 000148060 | $3,450,000 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 4/8/2009 | 000147604 | $2,000,000 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 3/30/2009 | 000147397 | $205,000 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 3/18/2009 | 000147070 | $650,000 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 3/11/2009 | 000146883 | $725,000 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 4/2/2009 | 000147444 | $6,240,000 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 4/2/2009 | 000147443 | $1,750,000 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 3/25/2009 | 000147285 | $999,999 |
| ESIS | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 3/6/2009 | 000146764 | $812,500 |
| | | | | **ESIS SUBTOTAL** | **$31,199,386** |
| ESIS INC. | PO BOX 15054 #1275 3-E | WILMINGTON, DE 19850 | 5/29/2009 | 2905449 | $1,043,724 |
| | | | | **ESIS INC. SUBTOTAL** | **$1,043,724** |
| ESK CERAMICS GMBH & CO KG  EFT | ESK CERAMICS USA PO BOX 101426 | ATLANTA, GA 30392 | 4/28/2009 | 000045280 | $50,347 |
| ESK CERAMICS GMBH & CO KG  EFT | ESK CERAMICS USA PO BOX 101426 | ATLANTA, GA 30392 | 4/2/2009 | 000044875 | $6,765 |
| ESK CERAMICS GMBH & CO KG  EFT | ESK CERAMICS USA PO BOX 101426 | ATLANTA, GA 30392 | 5/28/2009 | 000045805 | $2,123 |
| ESK CERAMICS GMBH & CO KG  EFT | ESK CERAMICS USA PO BOX 101426 | ATLANTA, GA 30392 | 3/19/2009 | 003192009 | $560 |
| | | | | **ESK CERAMICS GMBH & CO KG  EFT SUBTOTAL** | **$59,796** |
| ESM II INC | PO BOX 360580M | PITTSBURGH, PA 15251 | 4/2/2009 | 002958835 | $5,500 |
| ESM II INC | PO BOX 360580M | PITTSBURGH, PA 15251 | 5/20/2009 | 002965274 | $4,280 |
| | | | | **ESM II INC SUBTOTAL** | **$9,780** |
| ESSIX RESOURCES INC | 1990 REEVES RD N E | WARREN, OH 44483 | 3/2/2009 | 002955406 | $1,650 |

Motors Liquidation Company                                                                 Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| ESSIX RESOURCES INC | 1990 REEVES RD N E | WARREN, OH 44483 | 5/4/2009 | 002963150 | $6,371 |
| | | | | **ESSIX RESOURCES INC SUBTOTAL** | **$8,021** |
| EST TESTING SOLUTIONS | 345 E 48TH STREET | HOLLAND, MI 49423 | 4/30/2009 | 002392887 | $35,874 |
| EST TESTING SOLUTIONS | 345 E 48TH STREET | HOLLAND, MI 49423 | 5/19/2009 | 002395066 | $34,260 |
| | | | | **EST TESTING SOLUTIONS SUBTOTAL** | **$70,134** |
| ESTELA ALVAREZ & DAVID JGORBER | | | 4/14/2009 | 901003811 | $5,500 |
| | | | | **ESTELA ALVAREZ & DAVID JGORBER SUBTOTAL** | **$5,500** |
| ET PUBLISHING INTL INC | BOX 527650 | MIAMI, FL 331527428 | 5/15/2009 | 002964491 | $52,450 |
| | | | | **ET PUBLISHING INTL INC SUBTOTAL** | **$52,450** |
| ETUDE BADRI ET SALIM EL MEOUCHI | | | 5/1/2009 | 290549 | $5,500 |
| | | | | **ETUDE BADRI ET SALIM EL MEOUCHI SUBTOTAL** | **$5,500** |
| EVELYN MCELROY ANDKROHN AND MO | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/31/2009 | 901003293 | $7,000 |
| | | | | **EVELYN MCELROY ANDKROHN AND MO SUBTOTAL** | **$7,000** |
| EVERCORE GROUP LLC | 55 EAST 52ND STREET | NEW YORK, NY 10055 | 5/29/2009 | 2905429 | $6,010,794 |
| EVERCORE GROUP LLC | 55 EAST 52ND STREET | NEW YORK, NY 10055 | 3/6/2009 | 290344 | $1,015,537 |
| EVERCORE GROUP LLC | 55 EAST 52ND STREET | NEW YORK, NY 10055 | 4/27/2009 | 2904258 | $507,150 |
| EVERCORE GROUP LLC | 55 EAST 52ND STREET | NEW YORK, NY 10055 | 5/6/2009 | 2905107A | $1,000,000 |
| EVERCORE GROUP LLC | 55 EAST 52ND STREET | NEW YORK, NY 10055 | 3/13/2009 | 2903151 | $502,214 |
| EVERCORE GROUP LLC | 55 EAST 52ND STREET | NEW YORK, NY 10055 | 5/14/2009 | 2905187 | $5,228,121 |
| EVERCORE GROUP LLC | 55 EAST 52ND STREET | NEW YORK, NY 10055 | 5/14/2009 | 2905195 | $500,637 |
| EVERCORE GROUP LLC | 55 EAST 52ND STREET | NEW YORK, NY 10055 | 5/1/2009 | 290572 | $5,009,798 |
| EVERCORE GROUP LLC | 55 EAST 52ND STREET | NEW YORK, NY 10055 | 5/27/2009 | 2905343 | $520,000 |
| EVERCORE GROUP LLC | 55 EAST 52ND STREET | NEW YORK, NY 10055 | 4/8/2009 | 290472 | $1,058,878 |
| | | | | **EVERCORE GROUP LLC SUBTOTAL** | **$21,353,129** |
| EWIE CANADA COMPANY   EFT | 9055 TWIN OAKS DRIVE | WINDSOR, ON N8N 5B8 | 5/18/2009 | 001026677 | $51,281 |
| EWIE CANADA COMPANY   EFT | 9055 TWIN OAKS DRIVE | WINDSOR, ON N8N 5B8 | 5/21/2009 | 001026741 | $34,198 |
| EWIE CANADA COMPANY   EFT | 9055 TWIN OAKS DRIVE | WINDSOR, ON N8N 5B8 | 5/11/2009 | 001026556 | $64,927 |
| EWIE CANADA COMPANY   EFT | 9055 TWIN OAKS DRIVE | WINDSOR, ON N8N 5B8 | 4/20/2009 | 001026172 | $201,718 |
| EWIE CANADA COMPANY   EFT | 9055 TWIN OAKS DRIVE | WINDSOR, ON N8N 5B8 | 4/8/2009 | 001026110 | $105,208 |
| EWIE CANADA COMPANY   EFT | 9055 TWIN OAKS DRIVE | WINDSOR, ON N8N 5B8 | 5/28/2009 | 001026843 | $103,581 |
| EWIE CANADA COMPANY   EFT | 9055 TWIN OAKS DRIVE | WINDSOR, ON N8N 5B8 | 4/28/2009 | 001026268 | $271,296 |
| | | | | **EWIE CANADA COMPANY   EFT SUBTOTAL** | **$832,209** |
| EWING TOWNSHIP TAX COLLECTOR | 2 JAKE GARZIO DR | EWING, NJ 08628 | 5/8/2009 | 002963695 | $17,853 |
| EWING TOWNSHIP TAX COLLECTOR | 2 JAKE GARZIO DR | EWING, NJ 08628 | 3/26/2009 | 002957920 | $98 |
| | | | | **EWING TOWNSHIP TAX COLLECTOR SUBTOTAL** | **$17,951** |
| EXCEL TOOL AND MACHINE (FLUID) | 2020 1ST AVE | SEYMOUR, IN 47274 | 4/29/2009 | 2904306 | $25,020 |
| | | | | **EXCEL TOOL AND MACHINE (FLUID) SUBTOTAL** | **$25,020** |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| EXCEL TOOL CORP | 2020 1ST AVE | SEYMOUR, IN 47274 | 3/13/2009 | 002496486 | $7,020 |
| | | | **EXCEL TOOL CORP SUBTOTAL** | | **$7,020** |
| EXCELLUS HEALTH PLAN | PO BOX 4752 | SYRACUSE, NY 13221 | 4/29/2009 | 002509190 | $89,860 |
| EXCELLUS HEALTH PLAN | PO BOX 4752 | SYRACUSE, NY 13221 | 5/28/2009 | 002516571 | $88,618 |
| EXCELLUS HEALTH PLAN | PO BOX 4752 | SYRACUSE, NY 13221 | 3/31/2009 | 002499703 | $82,362 |
| | | | **EXCELLUS HEALTH PLAN SUBTOTAL** | | **$260,841** |
| EXCO AUTOMOTIVE SOLUTIONS INC | PO BOX 77000 DEPT 77072 | DETROIT, MI 482770072 | 5/28/2009 | 009014675 | $64,939 |
| EXCO AUTOMOTIVE SOLUTIONS INC | PO BOX 77000 DEPT 77072 | DETROIT, MI 482770072 | 4/28/2009 | 009014631 | $56,529 |
| EXCO AUTOMOTIVE SOLUTIONS INC | PO BOX 77000 DEPT 77072 | DETROIT, MI 482770072 | 4/2/2009 | 009014597 | $31,338 |
| EXCO AUTOMOTIVE SOLUTIONS INC | PO BOX 77000 DEPT 77072 | DETROIT, MI 482770072 | 4/2/2009 | 002501391 | $6,150 |
| EXCO AUTOMOTIVE SOLUTIONS INC | PO BOX 77000 DEPT 77072 | DETROIT, MI 482770072 | 4/28/2009 | 002508438 | $8,173 |
| EXCO AUTOMOTIVE SOLUTIONS INC | PO BOX 77000 DEPT 77072 | DETROIT, MI 482770072 | 5/28/2009 | 002516180 | $10,222 |
| | | | **EXCO AUTOMOTIVE SOLUTIONS INC SUBTOTAL** | | **$177,352** |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/28/2009 | 002515944 | $793,449 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/2/2009 | 002501904 | $2,963 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/25/2009 | 002498550 | $16,509 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/8/2009 | 002503053 | $4,366 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/2/2009 | 002501187 | $990,657 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/21/2009 | 002513431 | $471,247 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/29/2009 | 002509012 | $18,691 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/28/2009 | 002508199 | $1,126,169 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/24/2009 | 002505951 | $40,723 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/16/2009 | 002504308 | $43,425 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/3/2009 | 002502113 | $5,884 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/1/2009 | 002499799 | $186,001 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/20/2009 | 002497718 | $8,451 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/22/2009 | 002505490 | $85,138 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/18/2009 | 002497358 | $134,026 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/29/2009 | 002517166 | $27,511 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/11/2009 | 002496107 | $129,731 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/4/2009 | 002494848 | $178,931 |
| EXEL INC | 4639 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/12/2009 | 002496342 | $93,610 |
| | | | **EXEL INC SUBTOTAL** | | **$4,357,483** |
| EXEL LOGISTICS | 13601 INDEPENDENCE P | FORT WORTH, TX 76177 | 4/2/2009 | 7500111771 | $34,024 |
| EXEL LOGISTICS | 13601 INDEPENDENCE P | FORT WORTH, TX 76177 | 5/4/2009 | 7500111943 | $29,247 |
| EXEL LOGISTICS | 13601 INDEPENDENCE P | FORT WORTH, TX 76177 | 3/2/2009 | 7500111598 | $24,547 |
| EXEL LOGISTICS | 13601 INDEPENDENCE P | FORT WORTH, TX 76177 | 5/20/2009 | 7500120096 | $55,361 |
| | | | **EXEL LOGISTICS SUBTOTAL** | | **$143,179** |
| EXEL NORTH AMERICA INC | 45001 FIVE MILE RD | PLYMOUTH, MI 48170 | 3/9/2009 | 002495703 | $12 |

Motors Liquidation Company                                                          **Attachment 3b**
Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| EXEL NORTH AMERICA INC | 45001 FIVE MILE RD | PLYMOUTH, MI 48170 | 4/27/2009 | 002506375 | $1,097 |
| EXEL NORTH AMERICA INC | 45001 FIVE MILE RD | PLYMOUTH, MI 48170 | 4/6/2009 | 002502660 | $394 |
| EXEL NORTH AMERICA INC | 45001 FIVE MILE RD | PLYMOUTH, MI 48170 | 3/16/2009 | 002496966 | $179 |
| EXEL NORTH AMERICA INC | 45001 FIVE MILE RD | PLYMOUTH, MI 48170 | 3/30/2009 | 002499399 | $5,102 |
| EXEL NORTH AMERICA INC | 45001 FIVE MILE RD | PLYMOUTH, MI 48170 | 5/28/2009 | 002515859 | $10,782 |
| EXEL NORTH AMERICA INC | 45001 FIVE MILE RD | PLYMOUTH, MI 48170 | 4/13/2009 | 002503794 | $474 |
| EXEL NORTH AMERICA INC | 45001 FIVE MILE RD | PLYMOUTH, MI 48170 | 5/11/2009 | 002511322 | $309 |
| EXEL NORTH AMERICA INC | 45001 FIVE MILE RD | PLYMOUTH, MI 48170 | 5/18/2009 | 002512672 | $377 |
| EXEL NORTH AMERICA INC | 45001 FIVE MILE RD | PLYMOUTH, MI 48170 | 4/28/2009 | 002508111 | $765 |
| | | **EXEL NORTH AMERICA INC SUBTOTAL** | | | **$19,489** |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 4/13/2009 | 002503795 | $14,434 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 4/6/2009 | 002502661 | $41,572 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 4/20/2009 | 002504985 | $24,003 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 3/30/2009 | 002499400 | $26,491 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 3/23/2009 | 002498132 | $1,589 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 3/20/2009 | 002497714 | $47,434 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 3/10/2009 | 002495925 | $20,636 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 3/5/2009 | 002495123 | $851 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 5/26/2009 | 002514234 | $989 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 5/18/2009 | 002512673 | $235 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 4/27/2009 | 002506376 | $3,276 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 5/28/2009 | 002515860 | $4,757 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 5/5/2009 | 002510181 | $10,025 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 5/1/2009 | 002509584 | $14,030 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 4/30/2009 | 002509323 | $3,581 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 4/28/2009 | 002508112 | $30,760 |
| EXEL NORTH AMERICA INC    EFT | DEPT 77200 PO BOX 77000 | DETROIT, MI 482770200 | 5/11/2009 | 002511323 | $2,735 |
| | | **EXEL NORTH AMERICA INC    EFT SUBTOTAL** | | | **$247,397** |
| EXIM SERVICES INC | PO BOX 440409 | LAREDO, TX 780440409 | 5/21/2009 | 002513408 | $8,674 |
| | | **EXIM SERVICES INC SUBTOTAL** | | | **$8,674** |
| EXPEDITED DELIVERY SERVICE | PO BOX 1011 | WAYNE, MI 48184 | 4/7/2009 | 002959710 | $2,105 |
| EXPEDITED DELIVERY SERVICE | PO BOX 1011 | WAYNE, MI 48184 | 3/25/2009 | 002957865 | $597 |
| EXPEDITED DELIVERY SERVICE | PO BOX 1011 | WAYNE, MI 48184 | 4/27/2009 | 002961839 | $1,892 |
| EXPEDITED DELIVERY SERVICE | PO BOX 1011 | WAYNE, MI 48184 | 5/20/2009 | 002965638 | $1,258 |
| EXPEDITED DELIVERY SERVICE | PO BOX 1011 | WAYNE, MI 48184 | 4/20/2009 | 002961142 | $2,202 |
| EXPEDITED DELIVERY SERVICE | PO BOX 1011 | WAYNE, MI 48184 | 5/19/2009 | 002965127 | $720 |
| EXPEDITED DELIVERY SERVICE | PO BOX 1011 | WAYNE, MI 48184 | 3/9/2009 | 002956149 | $3,879 |
| EXPEDITED DELIVERY SERVICE | PO BOX 1011 | WAYNE, MI 48184 | 3/2/2009 | 002955438 | $2,553 |
| EXPEDITED DELIVERY SERVICE | PO BOX 1011 | WAYNE, MI 48184 | 4/30/2009 | 002962182 | $2,390 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| EXPEDITED DELIVERY SERVICE | PO BOX 1011 | WAYNE, MI 48184 | 4/8/2009 | 002959796 | $652 |
| | | **EXPEDITED DELIVERY SERVICE SUBTOTAL** | | | **$18,246** |
| EXPRESS PACKING | P O BOX 51303 | INDIANAPOLIS, IN 46251 | 4/2/2009 | 002959037 | $8,250 |
| | | **EXPRESS PACKING SUBTOTAL** | | | **$8,250** |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 5/6/2009 | 002963538 | $946 |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 4/22/2009 | 002961292 | $82 |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 3/4/2009 | 002955687 | $316 |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 3/5/2009 | 002955760 | $92 |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 3/6/2009 | 002955887 | $316 |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 3/13/2009 | 002956510 | $213 |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 4/14/2009 | 002960254 | $686 |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 5/8/2009 | 002963805 | $91 |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 5/11/2009 | 002964086 | $2,098 |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 5/12/2009 | 002964193 | $1,033 |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 5/18/2009 | 002964894 | $159 |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 3/30/2009 | 002958350 | $75 |
| EXPRESS WAY INC | PO BOX 337 | SALINE, MI 48176 | 5/19/2009 | 002965107 | $855 |
| | | **EXPRESS WAY INC SUBTOTAL** | | | **$6,961** |
| EXTEND HEALTH | 330 PRIMROSE ROAD SUITE 610 | BURLINGAME, CA 94010 | 3/13/2009 | 002956546 | $78,974 |
| | | **EXTEND HEALTH SUBTOTAL** | | | **$78,974** |
| EXTREME AUTOMATION INC | 284 NORLYNN DRIVE | HOWELL, MI 48843 | 3/9/2009 | 002495720 | $5,556 |
| EXTREME AUTOMATION INC | 284 NORLYNN DRIVE | HOWELL, MI 48843 | 4/8/2009 | 002503056 | $4,574 |
| EXTREME AUTOMATION INC | 284 NORLYNN DRIVE | HOWELL, MI 48843 | 4/13/2009 | 002503827 | $2,928 |
| | | **EXTREME AUTOMATION INC SUBTOTAL** | | | **$13,058** |
| EXTRUDE HONE CORPORATION | PO BOX 200484 | PITTSBURGH, PA 152510484 | 5/28/2009 | 002515421 | $8,147 |
| EXTRUDE HONE CORPORATION | PO BOX 200484 | PITTSBURGH, PA 152510484 | 4/28/2009 | 002507658 | $8,619 |
| EXTRUDE HONE CORPORATION | PO BOX 200484 | PITTSBURGH, PA 152510484 | 4/2/2009 | 002500746 | $4,849 |
| EXTRUDE HONE CORPORATION | PO BOX 200484 | PITTSBURGH, PA 152510484 | 3/19/2009 | 002497521 | $9,720 |
| | | **EXTRUDE HONE CORPORATION SUBTOTAL** | | | **$31,334** |
| EYEMED/COLE VISION SERVICES | PO BOX 8500-7425 | PHILADELPHIA, PA 19178 | 5/28/2009 | 000149100 | $125,000 |
| | | **EYEMED/COLE VISION SERVICES SUBTOTAL** | | | **$125,000** |
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 4/28/2009 | 002508067 | $21,170 |
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 4/6/2009 | 002502644 | $4,500 |
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 3/19/2009 | 002497564 | $7,019 |
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 3/10/2009 | 002495921 | $493 |
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 4/2/2009 | 002501088 | $482 |
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 3/12/2009 | 002496328 | $13,095 |
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 5/11/2009 | 002511307 | $4,545 |
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 5/12/2009 | 002511576 | $4,314 |

**Motors Liquidation Company**                                                   **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 5/18/2009 | 002512656 | $531 |
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 4/20/2009 | 002504970 | $4,163 |
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 5/26/2009 | 002514218 | $5,127 |
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 5/28/2009 | 002515816 | $141,189 |
| FACILITY MATRIX GROUP | DEPT CH 17755 | PALATINE, IL 600557755 | 3/16/2009 | 002496955 | $10,754 |
| | | **FACILITY MATRIX GROUP SUBTOTAL** | | | **$217,382** |
| FACTORY AUTOMATION SYSTEMS | PO BOX 5017 | MARIETTA, GA 30061 | 3/4/2009 | 002955694 | $33,000 |
| FACTORY AUTOMATION SYSTEMS | PO BOX 5017 | MARIETTA, GA 30061 | 5/5/2009 | 002963450 | $25,000 |
| | | **FACTORY AUTOMATION SYSTEMS SUBTOTAL** | | | **$58,000** |
| FAIR SUN INDUSTRIAL CO LTD | 1F NO 62 BEI NING ROAD ROC   TAIPEI 105 | TAIWAN, | 5/11/2009 | 001026577 | $24,780 |
| | | **FAIR SUN INDUSTRIAL CO LTD SUBTOTAL** | | | **$24,780** |
| FAIRCHILD FASTENERS EUROPE | INDUSTRIESTRASSE 6   D-65779 KELKHEIM | GERMANY, | 4/28/2009 | 000045216 | $12 |
| FAIRCHILD FASTENERS EUROPE | INDUSTRIESTRASSE 6   D-65779 KELKHEIM | GERMANY, | 5/11/2009 | 001026563 | $20,100 |
| | | **FAIRCHILD FASTENERS EUROPE SUBTOTAL** | | | **$20,112** |
| FAIRMONT SIGN COMPANY | PO BOX 1712 | WARREN, MI 480901712 | 4/29/2009 | 002962080 | $14,570 |
| | | **FAIRMONT SIGN COMPANY SUBTOTAL** | | | **$14,570** |
| FALCON RIDGE LAWNSCAPES | PO BOX 1793 | SPOTSYLVANIA, VA 22553 | 4/3/2009 | 002959241 | $2,860 |
| FALCON RIDGE LAWNSCAPES | PO BOX 1793 | SPOTSYLVANIA, VA 22553 | 5/8/2009 | 002963687 | $3,565 |
| | | **FALCON RIDGE LAWNSCAPES SUBTOTAL** | | | **$6,425** |
| FALCON TRANSPORT CO | PO BOX 74194 | CLEVELAND, OH 441940001 | 5/20/2009 | 002965606 | $8,000 |
| FALCON TRANSPORT CO | PO BOX 74194 | CLEVELAND, OH 441940001 | 3/20/2009 | 002957296 | $1,800 |
| FALCON TRANSPORT CO | PO BOX 74194 | CLEVELAND, OH 441940001 | 5/18/2009 | 002964898 | $4,000 |
| FALCON TRANSPORT CO | PO BOX 74194 | CLEVELAND, OH 441940001 | 5/15/2009 | 002964553 | $4,400 |
| FALCON TRANSPORT CO | PO BOX 74194 | CLEVELAND, OH 441940001 | 5/1/2009 | 002962638 | $4,000 |
| FALCON TRANSPORT CO | PO BOX 74194 | CLEVELAND, OH 441940001 | 4/24/2009 | 002961545 | $4,000 |
| FALCON TRANSPORT CO | PO BOX 74194 | CLEVELAND, OH 441940001 | 4/14/2009 | 002960280 | $8,400 |
| FALCON TRANSPORT CO | PO BOX 74194 | CLEVELAND, OH 441940001 | 4/3/2009 | 002959348 | $3,200 |
| FALCON TRANSPORT CO | PO BOX 74194 | CLEVELAND, OH 441940001 | 3/27/2009 | 002958096 | $4,200 |
| FALCON TRANSPORT CO | PO BOX 74194 | CLEVELAND, OH 441940001 | 4/17/2009 | 002960804 | $4,000 |
| | | **FALCON TRANSPORT CO SUBTOTAL** | | | **$46,000** |
| FALLS TOWNSHIP TAX COLLECTOR | 188 LINCOLN HWY SUITE 108 | FAIRLESS HILLS, PA 19030 | 4/8/2009 | 002959769 | $80,343 |
| | | **FALLS TOWNSHIP TAX COLLECTOR SUBTOTAL** | | | **$80,343** |
| FANELLI HARLEY HARPER &ASSOCIA | | | 5/7/2009 | 901005948 | $10,000 |
| | | **FANELLI HARLEY HARPER &ASSOCIA SUBTOTAL** | | | **$10,000** |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/18/2009 | 002394880 | $250 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/5/2009 | 002393604 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/5/2009 | 002393600 | $1,000 |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/5/2009 | 002393605 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/1/2009 | 002392937 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/5/2009 | 002393602 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/18/2009 | 002394881 | $312 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/1/2009 | 002392929 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/7/2009 | 002393797 | $1,400 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/7/2009 | 002393798 | $450 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/7/2009 | 002393799 | $1,400 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/1/2009 | 002392936 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/18/2009 | 002394879 | $620 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 4/20/2009 | 002391866 | $312 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/5/2009 | 002393601 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/8/2009 | 002393889 | $1,400 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 4/8/2009 | 002390894 | $4,750 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 4/14/2009 | 002391232 | $3,225 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/1/2009 | 002392930 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 3/2/2009 | 002387183 | $450 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 3/10/2009 | 002388112 | $350 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 3/10/2009 | 002388113 | $1,152 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/1/2009 | 002392931 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 3/24/2009 | 002389306 | $2,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/1/2009 | 002392935 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 4/17/2009 | 002391622 | $1,400 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 4/20/2009 | 002391867 | $187 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/5/2009 | 002393603 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 4/20/2009 | 002391865 | $165 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/1/2009 | 002392932 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/1/2009 | 002392933 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 5/1/2009 | 002392934 | $1,000 |
| FARAH VICKY | 201 EAST LIBERTY ST | ANN ARBOR, MI 48104 | 3/24/2009 | 002389305 | $375 |
| | | | **FARAH VICKY SUBTOTAL** | | **$35,198** |
| FARBMAN MANAGEMENT GROUP | 28400 NORTHWESTERN HWY 4TH FL | SOUTHFIELD, MI 48034 | 5/13/2009 | 002964250 | $6,000 |
| FARBMAN MANAGEMENT GROUP | 28400 NORTHWESTERN HWY 4TH FL | SOUTHFIELD, MI 48034 | 4/15/2009 | 002960411 | $6,000 |
| FARBMAN MANAGEMENT GROUP | 28400 NORTHWESTERN HWY 4TH FL | SOUTHFIELD, MI 48034 | 3/16/2009 | 002956724 | $6,000 |
| FARBMAN MANAGEMENT GROUP | 28400 NORTHWESTERN HWY 4TH FL | SOUTHFIELD, MI 48034 | 3/6/2009 | 000146770 | $36,642 |
| | | | **FARBMAN MANAGEMENT GROUP SUBTOTAL** | | **$54,642** |
| FARLEY, W J ROOFING CORP | PO BOX 296 | GOUVERNEUR, NY 13642 | 3/5/2009 | 002495112 | $1,150 |
| FARLEY, W J ROOFING CORP | PO BOX 296 | GOUVERNEUR, NY 13642 | 4/6/2009 | 002502630 | $2,990 |
| FARLEY, W J ROOFING CORP | PO BOX 296 | GOUVERNEUR, NY 13642 | 5/28/2009 | 002515779 | $5,520 |

Motors Liquidation Company                                                                                    **Attachment 3b**
Case Number:       09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | **FARLEY, W J ROOFING CORP SUBTOTAL** | | | **$9,660** |
| FARMER JAMES E | 6376 ASPEN RIDGE BLVD | WEST BLOOMFIELD, MI 48322 | 3/11/2009 | 002956297 | $7,233 |
| FARMER JAMES E | 6376 ASPEN RIDGE BLVD | WEST BLOOMFIELD, MI 48322 | 3/4/2009 | 002955630 | $3,069 |
| FARMER JAMES E | 6376 ASPEN RIDGE BLVD | WEST BLOOMFIELD, MI 48322 | 4/16/2009 | 002960467 | $7,990 |
| FARMER JAMES E | 6376 ASPEN RIDGE BLVD | WEST BLOOMFIELD, MI 48322 | 5/5/2009 | 002963346 | $8,155 |
| | | **FARMER JAMES E SUBTOTAL** | | | **$26,448** |
| FARVIEW OF HUDSON VALLEY CORP | 2023 SOUTH RD | POUGHKEEPSIE, NY 12601 | 4/23/2009 | 002392186 | $28,500 |
| FARVIEW OF HUDSON VALLEY CORP | 2023 SOUTH RD | POUGHKEEPSIE, NY 12601 | 3/24/2009 | 002389106 | $28,500 |
| FARVIEW OF HUDSON VALLEY CORP | 2023 SOUTH RD | POUGHKEEPSIE, NY 12601 | 5/14/2009 | 002394431 | $28,500 |
| | | **FARVIEW OF HUDSON VALLEY CORP SUBTOTAL** | | | **$85,500** |
| FAST TAX TRUST SERVICES | 36276 TREASURY CENTER | CHICAGO, IL 606946200 | 3/2/2009 | 002955148 | $98,024 |
| | | **FAST TAX TRUST SERVICES SUBTOTAL** | | | **$98,024** |
| FASTENAL COMPANY | PO BOX 978 | WINONA, MN 559870978 | 3/16/2009 | 002496927 | $13,397 |
| FASTENAL COMPANY | PO BOX 978 | WINONA, MN 559870978 | 3/5/2009 | 002495098 | $3 |
| FASTENAL COMPANY | PO BOX 978 | WINONA, MN 559870978 | 3/10/2009 | 002495914 | $776 |
| FASTENAL COMPANY | PO BOX 978 | WINONA, MN 559870978 | 3/23/2009 | 002498098 | $1,214 |
| FASTENAL COMPANY | PO BOX 978 | WINONA, MN 559870978 | 5/28/2009 | 002515696 | $261 |
| FASTENAL COMPANY | PO BOX 978 | WINONA, MN 559870978 | 4/2/2009 | 002500995 | $85 |
| | | **FASTENAL COMPANY SUBTOTAL** | | | **$15,735** |
| FASTUBE LLC | 41714 HAGGERTY CIRCLE | CANTON, MI 481882227 | 3/16/2009 | 002956726 | $26,290 |
| | | **FASTUBE LLC SUBTOTAL** | | | **$26,290** |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 5/5/2009 | 002510250 | $817,505 |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 3/5/2009 | 002495176 | $118,968 |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 5/18/2009 | 002512754 | $68,924 |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 3/12/2009 | 002496363 | $28,513 |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 3/13/2009 | 002496561 | $6,225 |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 3/20/2009 | 002497738 | $547,645 |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 4/10/2009 | 002503328 | $463,884 |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 4/28/2009 | 002508527 | $48,553 |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 3/4/2009 | 002494886 | $1,766 |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 5/28/2009 | 002516273 | $34,398 |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 4/6/2009 | 002502769 | $453,580 |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 5/13/2009 | 002511805 | $47,081 |
| FATA AUTOMATION INC | 6050 NINETEEN MILE ROAD | STERLING HEIGHTS, MI 48314 | 4/23/2009 | 002505821 | $1,650 |

**Motors Liquidation Company**                                               **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | | FATA AUTOMATION INC SUBTOTAL | **$2,638,691** |
| FAULKNER ARDEN R | 4631 EAST WINDMILL LANE | COTTONWOOD, AZ 86326 | 5/18/2009 | 002512809 | $8,564 |
| FAULKNER ARDEN R | 4631 EAST WINDMILL LANE | COTTONWOOD, AZ 86326 | 3/27/2009 | 002498967 | $6,330 |
| FAULKNER ARDEN R | 4631 EAST WINDMILL LANE | COTTONWOOD, AZ 86326 | 4/27/2009 | 002506510 | $6,330 |
| | | | | FAULKNER ARDEN R SUBTOTAL | **$21,225** |
| FDIC | 3501 FAIRFAX DR        ATTN ASSESSMENT SECTION E-507 | ARLINGTON, VA 22226 | 4/3/2009 | 290448 | $17,382 |
| | | | | FDIC SUBTOTAL | **$17,382** |
| FEATHERSTONE  PETRIE DESISTO | 600 17TH ST STE 2400 S | DENVER, CO 80202 | 3/27/2009 | 002958019 | $609 |
| FEATHERSTONE  PETRIE DESISTO | 600 17TH ST STE 2400 S | DENVER, CO 80202 | 4/2/2009 | 002958811 | $29,677 |
| FEATHERSTONE  PETRIE DESISTO | 600 17TH ST STE 2400 S | DENVER, CO 80202 | 4/29/2009 | 002962053 | $32,400 |
| | | | | FEATHERSTONE  PETRIE DESISTO SUBTOTAL | **$62,687** |
| FECHT STEVEN M | 145 N CENTER ST | NORTHVILLE, MI 48167 | 4/14/2009 | 002960061 | $22,800 |
| FECHT STEVEN M | 145 N CENTER ST | NORTHVILLE, MI 48167 | 4/29/2009 | 002962038 | $1,805 |
| FECHT STEVEN M | 145 N CENTER ST | NORTHVILLE, MI 48167 | 3/6/2009 | 002955804 | $16,160 |
| FECHT STEVEN M | 145 N CENTER ST | NORTHVILLE, MI 48167 | 5/1/2009 | 002962454 | $17,680 |
| | | | | FECHT STEVEN M SUBTOTAL | **$58,445** |
| FEDERAL EDUCATION AGENCY OF | MOSCOW STATE UNVSTY OF INSTRUMSTROMINKA STR 20 MOSCOW 107996 | RUSSIA, | 4/28/2009 | 001026331 | $20,000 |
| | | | | FEDERAL EDUCATION AGENCY OF SUBTOTAL | **$20,000** |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 3/30/2009 | 002499373 | $2,177 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/15/2009 | 002512142 | $3 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/1/2009 | 002499785 | $491 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/23/2009 | 002505786 | $3,735,645 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/11/2009 | 002511297 | $104,130 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/8/2009 | 002510834 | $150 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/5/2009 | 002510172 | $51,198 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/12/2009 | 002511571 | $578 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/28/2009 | 002508025 | $6,593,981 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/16/2009 | 002504278 | $2,047 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/1/2009 | 002509569 | $101 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/29/2009 | 002508991 | $961 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 3/27/2009 | 002498910 | $2,629 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/2/2009 | 000378503 | $5,724 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/2/2009 | 002501056 | $3,282,920 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/2/2009 | 002501896 | $3 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/13/2009 | 002503767 | $2,546 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/21/2009 | 002505276 | $2,303 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/14/2009 | 002511975 | $2,123 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/4/2009 | 002509849 | $330,565 |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/24/2009 | 002505933 | $485 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/13/2009 | 002511771 | $29,726 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 3/25/2009 | 002498533 | $106 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 3/23/2009 | 002498113 | $1,735 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 3/18/2009 | 002497347 | $673 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 3/16/2009 | 002496946 | $1,195 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 3/13/2009 | 002496521 | $1,450 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 3/4/2009 | 002494831 | $2,876 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/21/2009 | 002513407 | $7,878 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/19/2009 | 002512977 | $1,489 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 3/11/2009 | 002496085 | $31,211 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/29/2009 | 002517126 | $1,546 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/20/2009 | 002504954 | $2,246 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/22/2009 | 002513706 | $17,721 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/27/2009 | 002506348 | $2,137 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/28/2009 | 000378872 | $3 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/28/2009 | 002515774 | $6,626,637 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 5/26/2009 | 002514206 | $2,109 |
| FEDERAL EXPRESS CORPORATION EF | PO BOX 7221 | PASADENA, CA 911097321 | 4/22/2009 | 002505479 | $48,289 |
| | | | | **FEDERAL EXPRESS CORPORATION EF SUBTOTAL** | **$20,899,784** |
| FEDERAL MOGUL CORP | 7450 N MCCORMICK BLV | SKOKIE, IL 60076 | 3/2/2009 | 7500111525 | $12,712 |
| FEDERAL MOGUL CORP | 7450 N MCCORMICK BLV | SKOKIE, IL 60076 | 4/2/2009 | 7500111697 | $17,335 |
| FEDERAL MOGUL CORP | 7450 N MCCORMICK BLV | SKOKIE, IL 60076 | 5/4/2009 | 7500111867 | $11,179 |
| | | | | **FEDERAL MOGUL CORP SUBTOTAL** | **$41,226** |
| FEDERAL MOGUL CORP US 60076-8103 SKOKIE IL | 7450 N MCCORMICK BLV | SKOKIE, IL 600768103 | 3/2/2009 | 7500111519 | $19,254 |
| FEDERAL MOGUL CORP US 60076-8103 SKOKIE IL | 7450 N MCCORMICK BLV | SKOKIE, IL 600768103 | 4/2/2009 | 7500111691 | $28,155 |
| FEDERAL MOGUL CORP US 60076-8103 SKOKIE IL | 7450 N MCCORMICK BLV | SKOKIE, IL 600768103 | 5/4/2009 | 7500111861 | $29,312 |
| FEDERAL MOGUL CORP US 60076-8103 SKOKIE IL | 7450 N MCCORMICK BLV | SKOKIE, IL 600768103 | 5/20/2009 | 7500112022 | $38,221 |
| | | | | **FEDERAL MOGUL CORP US 60076-8103 SKOKIE IL SUBTOTAL** | **$114,943** |
| FEDERAL-MOGUL | CALZADA IGNACIO ZARA | PUEBLA, PUE 72210 | 5/4/2009 | 7500111863 | $2,964 |
| FEDERAL-MOGUL | CALZADA IGNACIO ZARA | PUEBLA, PUE 72210 | 3/2/2009 | 7500111521 | $7,192 |
| FEDERAL-MOGUL | CALZADA IGNACIO ZARA | PUEBLA, PUE 72210 | 5/20/2009 | 7500112024 | $1,048 |
| FEDERAL-MOGUL | CALZADA IGNACIO ZARA | PUEBLA, PUE 72210 | 4/2/2009 | 7500111693 | $1,797 |
| | | | | **FEDERAL-MOGUL SUBTOTAL** | **$13,001** |
| FEDERAL-MOGUL CORP | ST RD 28 WEST | FRANKFORT, IN 46041 | 3/2/2009 | 7500111530 | $22,319 |
| FEDERAL-MOGUL CORP | ST RD 28 WEST | FRANKFORT, IN 46041 | 5/4/2009 | 7500111872 | $19,956 |
| FEDERAL-MOGUL CORP | ST RD 28 WEST | FRANKFORT, IN 46041 | 5/20/2009 | 7500112031 | $10,169 |
| FEDERAL-MOGUL CORP | ST RD 28 WEST | FRANKFORT, IN 46041 | 4/2/2009 | 7500111702 | $38,655 |

Motors Liquidation Company                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | FEDERAL-MOGUL CORP SUBTOTAL | | | **$91,100** |
| FEDERATED AUTO PARTS DIST INC | 542 GREENVILLE AVE | STAUNTON, PA 24401 | 3/23/2009 | 002957491 | $302,755 |
| FEDERATED AUTO PARTS DIST INC | 542 GREENVILLE AVE | STAUNTON, PA 24401 | 4/14/2009 | 002960040 | $5,000 |
| | | FEDERATED AUTO PARTS DIST INC SUBTOTAL | | | **$307,755** |
| FEDERICO CONSULTING | 815 SW TOPEKA BLVD 2ND FLOOR | TOPEKA, KS 66612 | 5/14/2009 | 002964368 | $3,500 |
| FEDERICO CONSULTING | 815 SW TOPEKA BLVD 2ND FLOOR | TOPEKA, KS 66612 | 4/17/2009 | 002960712 | $10,500 |
| | | FEDERICO CONSULTING SUBTOTAL | | | **$14,000** |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 3/18/2009 | 002956899 | $11,432 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 3/17/2009 | 002956810 | $2,511 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 3/19/2009 | 002957089 | $2,781 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 3/16/2009 | 002956709 | $213 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 4/27/2009 | 002961750 | $16 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 4/15/2009 | 002960402 | $54,918 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 3/5/2009 | 002955713 | $2,548 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 4/28/2009 | 002961916 | $19,736 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 3/25/2009 | 002957775 | $116 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 3/27/2009 | 002957979 | $332 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 3/31/2009 | 002958398 | $605 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 5/8/2009 | 002963680 | $8,310 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 4/7/2009 | 002959675 | $9,201 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 5/20/2009 | 002965177 | $1,468 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 4/17/2009 | 002960638 | $11,147 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 3/12/2009 | 002956364 | $1,762 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 4/21/2009 | 002961171 | $69 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 5/12/2009 | 002964129 | $15,298 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 5/14/2009 | 002964323 | $7,568 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 5/15/2009 | 002964421 | $2,115 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 5/18/2009 | 002964754 | $2,625 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 5/19/2009 | 002964957 | $7,544 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 4/1/2009 | 002958698 | $6,161 |
| FEDEX | PO BOX 371461 | PITTSBURGH, PA 152507461 | 4/20/2009 | 002961008 | $46 |
| | | FEDEX SUBTOTAL | | | **$168,522** |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/11/2009 | 002496014 | $303 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/9/2009 | 002495469 | $1,181 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/24/2009 | 002498293 | $292 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 5/21/2009 | 002513278 | $47,697 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/27/2009 | 002498855 | $268 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 5/28/2009 | 002514911 | $4,737 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 5/29/2009 | 002516797 | $881 |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 5/28/2009 | 000379226 | $1,846 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 4/24/2009 | 002505876 | $199 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 4/16/2009 | 002504033 | $2,308 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 4/2/2009 | 002501773 | $479 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/5/2009 | 002494977 | $5,118 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/30/2009 | 002499129 | $5,021 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/20/2009 | 002497640 | $103 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/4/2009 | 002494748 | $796 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/31/2009 | 002499548 | $268 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/10/2009 | 002495841 | $1,455 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/23/2009 | 002497865 | $2,196 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/13/2009 | 002496432 | $427 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/16/2009 | 002496677 | $1,918 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 3/17/2009 | 002497113 | $291 |
| FEDEX CUSTOM CRITICAL INC | PO BOX 371627 | PITTSBURGH, PA 152517627 | 4/1/2009 | 002499667 | $286 |
| | | | **FEDEX CUSTOM CRITICAL INC SUBTOTAL** | | **$78,069** |
| FEDEX FREIGHT | PO BOX 21415 | PASADENA, CA 911851415 | 5/20/2009 | 002965490 | $97 |
| FEDEX FREIGHT | PO BOX 21415 | PASADENA, CA 911851415 | 4/14/2009 | 002960235 | $183 |
| FEDEX FREIGHT | PO BOX 21415 | PASADENA, CA 911851415 | 5/4/2009 | 002963059 | $2,490 |
| FEDEX FREIGHT | PO BOX 21415 | PASADENA, CA 911851415 | 5/6/2009 | 002963529 | $798 |
| FEDEX FREIGHT | PO BOX 21415 | PASADENA, CA 911851415 | 4/1/2009 | 002958735 | $7,778 |
| FEDEX FREIGHT | PO BOX 21415 | PASADENA, CA 911851415 | 5/19/2009 | 002965090 | $2,131 |
| FEDEX FREIGHT | PO BOX 21415 | PASADENA, CA 911851415 | 4/29/2009 | 002962084 | $93 |
| FEDEX FREIGHT | PO BOX 21415 | PASADENA, CA 911851415 | 3/23/2009 | 002957549 | $1,646 |
| | | | **FEDEX FREIGHT SUBTOTAL** | | **$15,214** |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 4/20/2009 | 002961123 | $890 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 5/4/2009 | 002963070 | $1,838 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 5/6/2009 | 002963531 | $1,192 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 5/11/2009 | 002964078 | $970 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 5/19/2009 | 002965091 | $3,186 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 5/20/2009 | 002965499 | $1,204 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 4/1/2009 | 002958737 | $73 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 3/18/2009 | 002957049 | $449 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 5/5/2009 | 002963430 | $16,940 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 3/30/2009 | 002958344 | $2,514 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 3/2/2009 | 002955332 | $6,540 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 4/29/2009 | 002962085 | $7,701 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 4/22/2009 | 002961285 | $112 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 4/2/2009 | 002958989 | $97 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 4/14/2009 | 002960237 | $4,915 |

**Motors Liquidation Company**                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | FEDEX FREIGHT EAST SUBTOTAL | | $48,619 |
| FELBAUM ENTERPRISES LLC | 350 ORANGE DR | VACAVILLE, CA 95687 | 3/24/2009 | 002389167 | $48,000 |
| FELBAUM ENTERPRISES LLC | 350 ORANGE DR | VACAVILLE, CA 95687 | 5/14/2009 | 002394492 | $48,000 |
| FELBAUM ENTERPRISES LLC | 350 ORANGE DR | VACAVILLE, CA 95687 | 4/23/2009 | 002392248 | $48,000 |
| | | FELBAUM ENTERPRISES LLC SUBTOTAL | | | $144,000 |
| FELICIANO HERNANDEZ ANDLAW OFF | | | 4/3/2009 | 901003458 | $11,000 |
| | | FELICIANO HERNANDEZ ANDLAW OFF SUBTOTAL | | | $11,000 |
| FELIX GARCIA AND BOLZ, LOVASZ, | | | 3/30/2009 | 901003251 | $5,500 |
| | | FELIX GARCIA AND BOLZ, LOVASZ, SUBTOTAL | | | $5,500 |
| FENG GAO YAN | RM 402 BLDG 1 NO2 TAISHAN S RDLUOHE 462300 | CHINA, | 4/20/2009 | 001026157 | $8,211 |
| | | FENG GAO YAN SUBTOTAL | | | $8,211 |
| FERGUSON INVESTMENT GROUP LLC | 7999 BLANDING BLVD | JACKSONVILLE, FL 32244 | 4/2/2009 | 002958782 | $500,000 |
| | | FERGUSON INVESTMENT GROUP LLC SUBTOTAL | | | $500,000 |
| FERNANDO ALEJANDRES AND KROHN& | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/16/2009 | 901002708 | $8,100 |
| | | FERNANDO ALEJANDRES AND KROHN& SUBTOTAL | | | $8,100 |
| FERRAEZ BROTHERS SOLOMAN | ATTN DAVID FERRAEZ PO BOX 300 | GREEN BROOK, NJ 08846 | 5/14/2009 | 002394448 | $60,000 |
| FERRAEZ BROTHERS SOLOMAN | ATTN DAVID FERRAEZ PO BOX 300 | GREEN BROOK, NJ 08846 | 4/23/2009 | 002392203 | $60,000 |
| FERRAEZ BROTHERS SOLOMAN | ATTN DAVID FERRAEZ PO BOX 300 | GREEN BROOK, NJ 08846 | 3/24/2009 | 002389124 | $60,000 |
| | | FERRAEZ BROTHERS SOLOMAN SUBTOTAL | | | $180,000 |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27    D-99734 NORDHAUSEN | GERMANY, | 5/22/2009 | 052120090 | $1,569,679 |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27    D-99734 NORDHAUSEN | GERMANY, | 3/26/2009 | 000044657 | $26,315 |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27    D-99734 NORDHAUSEN | GERMANY, | 5/11/2009 | 001026564 | $1,061,421 |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27    D-99734 NORDHAUSEN | GERMANY, | 4/28/2009 | 000045272 | $315,860 |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27    D-99734 NORDHAUSEN | GERMANY, | 4/2/2009 | 000044868 | $175,478 |
| FEUER POWERTRAIN GMBH & CO KG | ROTHENBURGSTRASSE 27    D-99734 NORDHAUSEN | GERMANY, | 5/28/2009 | 000045798 | $332,004 |
| | | FEUER POWERTRAIN GMBH & CO KG SUBTOTAL | | | $3,480,757 |
| FEV INC | 4554 GLENMEADE LN | AUBURN HILLS, MI 483261766 | 4/28/2009 | 002508396 | $63,200 |
| FEV INC | 4554 GLENMEADE LN | AUBURN HILLS, MI 483261766 | 4/27/2009 | 002506431 | $21,935 |
| FEV INC | 4554 GLENMEADE LN | AUBURN HILLS, MI 483261766 | 3/30/2009 | 002499455 | $416,765 |
| FEV INC | 4554 GLENMEADE LN | AUBURN HILLS, MI 483261766 | 3/9/2009 | 002495748 | $21,854 |
| FEV INC | 4554 GLENMEADE LN | AUBURN HILLS, MI 483261766 | 3/25/2009 | 002498561 | $432,000 |
| | | FEV INC SUBTOTAL | | | $955,754 |
| FIDDLER GONZALEZ & RODRIGUEZ | BBVA TOWER 254 MUNOZ RIVERA AVE | SAN JUAN, PR 00918 | 4/28/2009 | 002961947 | $5,305 |
| FIDDLER GONZALEZ & RODRIGUEZ | BBVA TOWER 254 MUNOZ RIVERA AVE | SAN JUAN, PR 00918 | 4/14/2009 | 002960130 | $1,970 |
| FIDDLER GONZALEZ & RODRIGUEZ | BBVA TOWER 254 MUNOZ RIVERA AVE | SAN JUAN, PR 00918 | 4/24/2009 | 002961432 | $9,381 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| FIDDLER GONZALEZ & RODRIGUEZ | BBVA TOWER 254 MUNOZ RIVERA AVE | SAN JUAN, PR 00918 | 4/17/2009 | 002960679 | $635 |
| FIDDLER GONZALEZ & RODRIGUEZ | BBVA TOWER 254 MUNOZ RIVERA AVE | SAN JUAN, PR 00918 | 5/20/2009 | 002965225 | $10,871 |
| FIDDLER GONZALEZ & RODRIGUEZ | BBVA TOWER 254 MUNOZ RIVERA AVE | SAN JUAN, PR 00918 | 3/6/2009 | 002955826 | $71 |
| FIDDLER GONZALEZ & RODRIGUEZ | BBVA TOWER 254 MUNOZ RIVERA AVE | SAN JUAN, PR 00918 | 4/2/2009 | 002958801 | $301 |
| FIDDLER GONZALEZ & RODRIGUEZ | BBVA TOWER 254 MUNOZ RIVERA AVE | SAN JUAN, PR 00918 | 3/20/2009 | 002957214 | $7,399 |
| | | | **FIDDLER GONZALEZ & RODRIGUEZ SUBTOTAL** | | **$35,934** |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI, OH 45263 | 5/11/2009 | 000148559 | $680,222 |
| | | | **FIFTH THIRD BANK SUBTOTAL** | | **$680,222** |
| FIGARI DAVENPORT & GRAVES LLP | 3400 BANK OF AMERICA PLAZA 901 MAIN ST LB 125 | DALLAS, TX 752023796 | 4/17/2009 | 002960683 | $16,577 |
| FIGARI DAVENPORT & GRAVES LLP | 3400 BANK OF AMERICA PLAZA 901 MAIN ST LB 125 | DALLAS, TX 752023796 | 5/20/2009 | 002965228 | $82,785 |
| FIGARI DAVENPORT & GRAVES LLP | 3400 BANK OF AMERICA PLAZA 901 MAIN ST LB 125 | DALLAS, TX 752023796 | 5/18/2009 | 002964851 | $37,680 |
| FIGARI DAVENPORT & GRAVES LLP | 3400 BANK OF AMERICA PLAZA 901 MAIN ST LB 125 | DALLAS, TX 752023796 | 5/15/2009 | 002964437 | $3,673 |
| FIGARI DAVENPORT & GRAVES LLP | 3400 BANK OF AMERICA PLAZA 901 MAIN ST LB 125 | DALLAS, TX 752023796 | 5/6/2009 | 002963494 | $8,918 |
| FIGARI DAVENPORT & GRAVES LLP | 3400 BANK OF AMERICA PLAZA 901 MAIN ST LB 125 | DALLAS, TX 752023796 | 5/1/2009 | 002962516 | $24,668 |
| FIGARI DAVENPORT & GRAVES LLP | 3400 BANK OF AMERICA PLAZA 901 MAIN ST LB 125 | DALLAS, TX 752023796 | 4/14/2009 | 002960134 | $6,460 |
| FIGARI DAVENPORT & GRAVES LLP | 3400 BANK OF AMERICA PLAZA 901 MAIN ST LB 125 | DALLAS, TX 752023796 | 3/27/2009 | 002958013 | $19,370 |
| FIGARI DAVENPORT & GRAVES LLP | 3400 BANK OF AMERICA PLAZA 901 MAIN ST LB 125 | DALLAS, TX 752023796 | 3/13/2009 | 002956448 | $1,177 |
| FIGARI DAVENPORT & GRAVES LLP | 3400 BANK OF AMERICA PLAZA 901 MAIN ST LB 125 | DALLAS, TX 752023796 | 5/5/2009 | 002963398 | $570 |
| | | | **FIGARI DAVENPORT & GRAVES LLP SUBTOTAL** | | **$201,877** |
| FIIOC DEPOSITORY II | 397 WILLIAMS STREET-MC1W | MARLBOROUGH, MA 01752 | 4/28/2009 | 000148165 | $388,867 |
| FIIOC DEPOSITORY II | 397 WILLIAMS STREET-MC1W | MARLBOROUGH, MA 01752 | 5/15/2009 | 000148680 | $463,835 |
| FIIOC DEPOSITORY II | 397 WILLIAMS STREET-MC1W | MARLBOROUGH, MA 01752 | 3/11/2009 | 000146894 | $296,816 |
| FIIOC DEPOSITORY II | 397 WILLIAMS STREET-MC1W | MARLBOROUGH, MA 01752 | 4/14/2009 | 000147757 | $446,317 |
| FIIOC DEPOSITORY II | 397 WILLIAMS STREET-MC1W | MARLBOROUGH, MA 01752 | 3/6/2009 | 000146774 | $463,101 |
| FIIOC DEPOSITORY II | 397 WILLIAMS STREET-MC1W | MARLBOROUGH, MA 01752 | 3/26/2009 | 000147319 | $650,371 |
| | | | **FIIOC DEPOSITORY II SUBTOTAL** | | **$2,709,307** |
| FILDES & OUTLAND PC | 20916 MACK AVENUE STE 2 | GROSSE POINTE WOODS, MI 48236 | 5/7/2009 | 002963634 | $306 |
| FILDES & OUTLAND PC | 20916 MACK AVENUE STE 2 | GROSSE POINTE WOODS, MI 48236 | 4/2/2009 | 002958807 | $2,070 |
| FILDES & OUTLAND PC | 20916 MACK AVENUE STE 2 | GROSSE POINTE WOODS, MI 48236 | 4/24/2009 | 002961443 | $1,890 |
| FILDES & OUTLAND PC | 20916 MACK AVENUE STE 2 | GROSSE POINTE WOODS, MI 48236 | 5/14/2009 | 002964351 | $3,546 |
| | | | **FILDES & OUTLAND PC SUBTOTAL** | | **$7,812** |
| FILICE BROWN EASSA & MCLEOD | 1999 HARRISON ST 18TH FLOOR | OAKLAND, CA 94612 | 5/18/2009 | 002512536 | $3,470 |
| FILICE BROWN EASSA & MCLEOD | 1999 HARRISON ST 18TH FLOOR | OAKLAND, CA 94612 | 5/19/2009 | 002512938 | $70,037 |
| FILICE BROWN EASSA & MCLEOD | 1999 HARRISON ST 18TH FLOOR | OAKLAND, CA 94612 | 5/12/2009 | 002511541 | $238,342 |
| FILICE BROWN EASSA & MCLEOD | 1999 HARRISON ST 18TH FLOOR | OAKLAND, CA 94612 | 3/18/2009 | 002497302 | $62,500 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| FILICE BROWN EASSA & MCLEOD | 1999 HARRISON ST 18TH FLOOR | OAKLAND, CA 94612 | 3/24/2009 | 002498335 | $12,018 |
| FILICE BROWN EASSA & MCLEOD | 1999 HARRISON ST 18TH FLOOR | OAKLAND, CA 94612 | 5/11/2009 | 002511210 | $243 |
| FILICE BROWN EASSA & MCLEOD | 1999 HARRISON ST 18TH FLOOR | OAKLAND, CA 94612 | 5/15/2009 | 002512103 | $4,413 |
| FILICE BROWN EASSA & MCLEOD | 1999 HARRISON ST 18TH FLOOR | OAKLAND, CA 94612 | 5/22/2009 | 002513665 | $17,625 |
| FILICE BROWN EASSA & MCLEOD | 1999 HARRISON ST 18TH FLOOR | OAKLAND, CA 94612 | 5/28/2009 | 002515364 | $57,044 |
| FILICE BROWN EASSA & MCLEOD | 1999 HARRISON ST 18TH FLOOR | OAKLAND, CA 94612 | 4/21/2009 | 002505228 | $67,998 |
| FILICE BROWN EASSA & MCLEOD | 1999 HARRISON ST 18TH FLOOR | OAKLAND, CA 94612 | 5/13/2009 | 002511731 | $4,451 |
| | | | | **FILICE BROWN EASSA & MCLEOD SUBTOTAL** | **$538,143** |
| FILTECH INC US 45840 FINDLAY OH | 2001 PRODUCTION DR | FINDLAY, OH 45840 | 4/2/2009 | 7500111692 | $25,386 |
| FILTECH INC US 45840 FINDLAY OH | 2001 PRODUCTION DR | FINDLAY, OH 45840 | 5/4/2009 | 7500111862 | $17,658 |
| FILTECH INC US 45840 FINDLAY OH | 2001 PRODUCTION DR | FINDLAY, OH 45840 | 3/2/2009 | 7500111520 | $14,921 |
| FILTECH INC US 45840 FINDLAY OH | 2001 PRODUCTION DR | FINDLAY, OH 45840 | 5/20/2009 | 7500112023 | $35,640 |
| | | | | **FILTECH INC US 45840 FINDLAY OH SUBTOTAL** | **$93,605** |
| FILTERTEK INC | 11411 PRICE RD | HEBRON, IL 600348936 | 4/2/2009 | 7500111701 | $5,423 |
| FILTERTEK INC | 11411 PRICE RD | HEBRON, IL 600348936 | 5/4/2009 | 7500111871 | $3,224 |
| FILTERTEK INC | 11411 PRICE RD | HEBRON, IL 600348936 | 5/20/2009 | 7500112030 | $1,453 |
| FILTERTEK INC | 11411 PRICE RD | HEBRON, IL 600348936 | 3/2/2009 | 7500111529 | $3,387 |
| | | | | **FILTERTEK INC SUBTOTAL** | **$13,487** |
| FILTERTEK INC  EFT | HARRIS BANK 7TH FLOOR LOCKBOX 39604 311 W MONROE | CHICAGO, IL 60606 | 5/28/2009 | 002515519 | $230,638 |
| FILTERTEK INC  EFT | HARRIS BANK 7TH FLOOR LOCKBOX 39604 311 W MONROE | CHICAGO, IL 60606 | 4/2/2009 | 002500844 | $300,952 |
| FILTERTEK INC  EFT | HARRIS BANK 7TH FLOOR LOCKBOX 39604 311 W MONROE | CHICAGO, IL 60606 | 4/28/2009 | 002507761 | $269,417 |
| | | | | **FILTERTEK INC  EFT SUBTOTAL** | **$801,008** |
| FILTERTEK/FRANCE | ZA DU PRE DE LA DAME JEANNE | PLAILLY, FR 60128 | 3/2/2009 | 0000399794 | $15,478 |
| | | | | **FILTERTEK/FRANCE    SUBTOTAL** | **$15,478** |
| FINANCIAL ACCOUNTING STANDARDS | PO BOX 630420 | BALTIMORE, MD 212630420 | 5/6/2009 | 002963535 | $13,000 |
| | | | | **FINANCIAL ACCOUNTING STANDARDS SUBTOTAL** | **$13,000** |
| FINANCIAL ENGINES | ATTN ACCOUNTS RECEIVABLE 1804 EMBARCADERO RD | PALO ALTO, CA 94303 | 5/5/2009 | 002963414 | $37,500 |
| | | | | **FINANCIAL ENGINES SUBTOTAL** | **$37,500** |
| FIORE PONTIAC INC | 525 QUAKER LANE | WEST WARWICK, RI 028937623 | 5/26/2009 | 000148967 | $664,667 |
| | | | | **FIORE PONTIAC INC SUBTOTAL** | **$664,667** |
| FIRST | 200 BEDFORD ST | MANCHESTER, NH 03101 | 4/7/2009 | 002959683 | $5,000 |
| FIRST | 200 BEDFORD ST | MANCHESTER, NH 03101 | 3/25/2009 | 002957829 | $4,000 |
| FIRST | 200 BEDFORD ST | MANCHESTER, NH 03101 | 3/16/2009 | 002956723 | $4,000 |
| | | | | **FIRST SUBTOTAL** | **$13,000** |
| FIRST AMERICAN CAPITAL | PO BOX 644207 | PITTSBURGH, PA 152644207 | 3/12/2009 | 002956411 | $5,550 |
| FIRST AMERICAN CAPITAL | PO BOX 644207 | PITTSBURGH, PA 152644207 | 3/19/2009 | 002957157 | $3,327 |

**Motors Liquidation Company**                                              **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| FIRST AMERICAN CAPITAL | PO BOX 644207 | PITTSBURGH, PA 152644207 | 3/23/2009 | 002957581 | $335,489 |
| FIRST AMERICAN CAPITAL | PO BOX 644207 | PITTSBURGH, PA 152644207 | 5/19/2009 | 002965147 | $228,302 |
| FIRST AMERICAN CAPITAL | PO BOX 644207 | PITTSBURGH, PA 152644207 | 4/20/2009 | 002961161 | $1,385 |
| FIRST AMERICAN CAPITAL | PO BOX 644207 | PITTSBURGH, PA 152644207 | 3/17/2009 | 002956874 | $26,335 |
| FIRST AMERICAN CAPITAL | PO BOX 644207 | PITTSBURGH, PA 152644207 | 3/16/2009 | 002956795 | $14,350 |
| FIRST AMERICAN CAPITAL | PO BOX 644207 | PITTSBURGH, PA 152644207 | 4/22/2009 | 002961316 | $302,516 |
| FIRST AMERICAN CAPITAL | PO BOX 644207 | PITTSBURGH, PA 152644207 | 3/3/2009 | 002955610 | $8,378 |
| FIRST AMERICAN CAPITAL | PO BOX 644207 | PITTSBURGH, PA 152644207 | 3/11/2009 | 002956354 | $11,141 |
| FIRST AMERICAN CAPITAL | PO BOX 644207 | PITTSBURGH, PA 152644207 | 3/25/2009 | 002957877 | $519 |
| | | | FIRST AMERICAN CAPITAL SUBTOTAL | | **$937,290** |
| FIRST AMERICAN CAPITAL MANAGEM | PO BOX 802585 | CHICAGO, IL 606802585 | 5/5/2009 | 002963345 | $8,774 |
| | | | FIRST AMERICAN CAPITAL MANAGEM SUBTOTAL | | **$8,774** |
| FIRST AMERICAN CAPITAL MGT GRP | MAC U1228-120 RM 299 S MAIN 12TH FLR | SALT LAKE CITY, UT 84111 | 3/3/2009 | 002955611 | $3,637 |
| FIRST AMERICAN CAPITAL MGT GRP | MAC U1228-120 RM 299 S MAIN 12TH FLR | SALT LAKE CITY, UT 84111 | 3/24/2009 | 002957730 | $87,693 |
| FIRST AMERICAN CAPITAL MGT GRP | MAC U1228-120 RM 299 S MAIN 12TH FLR | SALT LAKE CITY, UT 84111 | 3/25/2009 | 002957878 | $201 |
| FIRST AMERICAN CAPITAL MGT GRP | MAC U1228-120 RM 299 S MAIN 12TH FLR | SALT LAKE CITY, UT 84111 | 5/19/2009 | 002965150 | $45,175 |
| FIRST AMERICAN CAPITAL MGT GRP | MAC U1228-120 RM 299 S MAIN 12TH FLR | SALT LAKE CITY, UT 84111 | 4/24/2009 | 002961578 | $59,963 |
| FIRST AMERICAN CAPITAL MGT GRP | MAC U1228-120 RM 299 S MAIN 12TH FLR | SALT LAKE CITY, UT 84111 | 4/1/2009 | 002958758 | $10,134 |
| FIRST AMERICAN CAPITAL MGT GRP | MAC U1228-120 RM 299 S MAIN 12TH FLR | SALT LAKE CITY, UT 84111 | 3/17/2009 | 002956875 | $9,183 |
| FIRST AMERICAN CAPITAL MGT GRP | MAC U1228-120 RM 299 S MAIN 12TH FLR | SALT LAKE CITY, UT 84111 | 3/12/2009 | 002956412 | $834 |
| FIRST AMERICAN CAPITAL MGT GRP | MAC U1228-120 RM 299 S MAIN 12TH FLR | SALT LAKE CITY, UT 84111 | 5/15/2009 | 002964596 | $1,875 |
| FIRST AMERICAN CAPITAL MGT GRP | MAC U1228-120 RM 299 S MAIN 12TH FLR | SALT LAKE CITY, UT 84111 | 4/2/2009 | 002959196 | $7,224 |
| FIRST AMERICAN CAPITAL MGT GRP | MAC U1228-120 RM 299 S MAIN 12TH FLR | SALT LAKE CITY, UT 84111 | 3/11/2009 | 002956356 | $5,738 |
| | | | FIRST AMERICAN CAPITAL MGT GRP SUBTOTAL | | **$231,657** |
| FIRST BRADLEY DEVELOPMENT LLC | 16000 W 12 MILE ROAD | SOUTHFIELD, MI 48076 | 5/14/2009 | 002394559 | $35,000 |
| FIRST BRADLEY DEVELOPMENT LLC | 16000 W 12 MILE ROAD | SOUTHFIELD, MI 48076 | 3/24/2009 | 002389234 | $35,000 |
| FIRST BRADLEY DEVELOPMENT LLC | 16000 W 12 MILE ROAD | SOUTHFIELD, MI 48076 | 4/23/2009 | 002392316 | $35,000 |
| | | | FIRST BRADLEY DEVELOPMENT LLC SUBTOTAL | | **$105,000** |
| FIRST CLASS FREIGHT SERVICE | 4555 TIMBERIDGE CT | BRIGHTON, MI 481167758 | 4/7/2009 | 003687656 | $2,570 |
| FIRST CLASS FREIGHT SERVICE | 4555 TIMBERIDGE CT | BRIGHTON, MI 481167758 | 4/27/2009 | 003691117 | $9,707 |
| FIRST CLASS FREIGHT SERVICE | 4555 TIMBERIDGE CT | BRIGHTON, MI 481167758 | 3/25/2009 | 003685222 | $20,928 |
| FIRST CLASS FREIGHT SERVICE | 4555 TIMBERIDGE CT | BRIGHTON, MI 481167758 | 5/20/2009 | 003694516 | $3,150 |
| | | | FIRST CLASS FREIGHT SERVICE SUBTOTAL | | **$36,355** |
| FIRST TECHNOLOGY SAFETY | 47460 GALLEON DR | PLYMOUTH, MI 481700319 | 4/28/2009 | 002507994 | $209,790 |
| | | | FIRST TECHNOLOGY SAFETY SUBTOTAL | | **$209,790** |
| FISCHER SOLUTIONS INC | TWO GALLERIA TOWER 13455 NOEL RD SUITE #1900 | DALLAS, TX 75240 | 3/2/2009 | 002955557 | $6,250 |
| FISCHER SOLUTIONS INC | TWO GALLERIA TOWER 13455 NOEL RD SUITE #1900 | DALLAS, TX 75240 | 5/20/2009 | 002965793 | $6,250 |

**Motors Liquidation Company**                                                        **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | **FISCHER SOLUTIONS INC SUBTOTAL** | | **$12,500** |
| FISHER DYNAMICS | PO BOX 77000 DEPT 77173 | DETROIT, MI 48277 | 4/2/2009 | 002500256 | $69,846 |
| FISHER DYNAMICS | PO BOX 77000 DEPT 77173 | DETROIT, MI 48277 | 4/28/2009 | 002507075 | $77,864 |
| FISHER DYNAMICS | PO BOX 77000 DEPT 77173 | DETROIT, MI 48277 | 4/29/2009 | 002508856 | $17,946 |
| FISHER DYNAMICS | PO BOX 77000 DEPT 77173 | DETROIT, MI 48277 | 5/28/2009 | 002514856 | $49,849 |
| | | | **FISHER DYNAMICS SUBTOTAL** | | **$215,505** |
| FISITA UK LIMITED | 30 PERCY STREET    W1T 20B LONDON | UNITED KINGDOM, | 5/28/2009 | 000045675 | $14,428 |
| | | | **FISITA UK LIMITED SUBTOTAL** | | **$14,428** |
| FLAHERTY SENSABAUGH BONASSO | PO BOX 3843 | CHARLESTON, WV 25301 | 5/11/2009 | 002964049 | $6,775 |
| FLAHERTY SENSABAUGH BONASSO | PO BOX 3843 | CHARLESTON, WV 25301 | 5/13/2009 | 002964268 | $21,976 |
| FLAHERTY SENSABAUGH BONASSO | PO BOX 3843 | CHARLESTON, WV 25301 | 5/20/2009 | 002965245 | $103 |
| FLAHERTY SENSABAUGH BONASSO | PO BOX 3843 | CHARLESTON, WV 25301 | 5/15/2009 | 002964458 | $5,636 |
| FLAHERTY SENSABAUGH BONASSO | PO BOX 3843 | CHARLESTON, WV 25301 | 5/12/2009 | 002964161 | $456 |
| | | | **FLAHERTY SENSABAUGH BONASSO SUBTOTAL** | | **$34,946** |
| FLANIGAN LAW FIRM | US BANK PLAZA 980 NINTH ST SUITE 2380 | SACRAMENTO, CA 95814 | 4/17/2009 | 002960710 | $20,000 |
| FLANIGAN LAW FIRM | US BANK PLAZA 980 NINTH ST SUITE 2380 | SACRAMENTO, CA 95814 | 4/24/2009 | 002961468 | $10,000 |
| FLANIGAN LAW FIRM | US BANK PLAZA 980 NINTH ST SUITE 2380 | SACRAMENTO, CA 95814 | 5/19/2009 | 002965064 | $10,000 |
| | | | **FLANIGAN LAW FIRM SUBTOTAL** | | **$40,000** |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/27/2009 | 000641902 | $11,702 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/29/2009 | 000643122 | $3,071 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/28/2009 | 000641061 | $10,626 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/28/2009 | 002514705 | $248,279 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/18/2009 | 000640576 | $3,050 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 4/28/2009 | 002506915 | $184,598 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/12/2009 | 000640458 | $3,199 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/13/2009 | 000640476 | $6,718 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/14/2009 | 000640495 | $13,207 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/26/2009 | 000640847 | $3,267 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 4/2/2009 | 002500124 | $164,893 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/19/2009 | 000640626 | $7,607 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/20/2009 | 000640679 | $6,431 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/21/2009 | 000640764 | $2,878 |
| FLEXIBLE PRODUCTS CO | 2600 AUBURN COURT | AUBURN HILLS, MI 48326 | 5/15/2009 | 000640522 | $5,303 |
| | | | **FLEXIBLE PRODUCTS CO SUBTOTAL** | | **$674,829** |
| FLINT (CITY OF) MI | PO BOX 1950 | FLINT    , MI    48501 | 3/19/2009 | 000835691 | $2,183 |
| FLINT (CITY OF) MI | PO BOX 1950 | FLINT    , MI    48501 | 3/19/2009 | 000835707 | $155 |
| FLINT (CITY OF) MI | PO BOX 1950 | FLINT    , MI    48501 | 3/19/2009 | 000835696 | $2,032 |
| FLINT (CITY OF) MI | PO BOX 1950 | FLINT    , MI    48501 | 5/20/2009 | 000839444 | $4,879 |

**Motors Liquidation Company**                                                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | | | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 5/21/2009 | 000839473 | $59 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 5/20/2009 | 000839434 | $34,511 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 5/20/2009 | 000839438 | $3,763 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837464 | $34,425 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 5/20/2009 | 000839436 | $3,408 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835692 | $4,092 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835705 | $3,044 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 5/20/2009 | 000839435 | $4,032 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835693 | $4,079 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835695 | $2,437 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835697 | $41,791 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835698 | $41,378 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835699 | $1,960 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835704 | $5,317 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835694 | $2,398 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835700 | $671 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835703 | $11,141 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835702 | $70 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835701 | $559 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837454 | $2,914 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 3/19/2009 | 000835708 | $48,158 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837460 | $761 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837451 | $3,394 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837453 | $22,969 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837455 | $2,885 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 5/19/2009 | 000839412 | $3,449 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837448 | $3,853 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837456 | $192 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 5/20/2009 | 000839432 | $1,756 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837462 | $25,225 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837463 | $5,301 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837459 | $570 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837458 | $75 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837461 | $2,833 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 5/20/2009 | 000839440 | $638 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837452 | $23,092 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 5/20/2009 | 000839441 | $581 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837466 | $501 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 5/20/2009 | 000839433 | $34,836 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT | , MI | 48501 | 4/20/2009 | 000837449 | $3,146 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 5/20/2009 | 000839437 | $3,391 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 5/20/2009 | 000839445 | $1,750 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 5/20/2009 | 000839446 | $440 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 5/20/2009 | 000839447 | $35,815 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 5/20/2009 | 000839448 | $26,859 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 4/20/2009 | 000837457 | $5,618 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 4/20/2009 | 000837465 | $99 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 5/20/2009 | 000839449 | $269 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 3/19/2009 | 000835706 | $49,976 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 5/20/2009 | 000839450 | $68 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 5/20/2009 | 000839442 | $75 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 4/20/2009 | 000837450 | $1,811 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 3/19/2009 | 000835707 | $1,325 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 4/20/2009 | 000837447 | $5,068 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 5/20/2009 | 000839439 | $3,805 |
| FLINT (CITY OF)  MI | PO BOX 1950 | FLINT        , MI    48501 | 5/20/2009 | 000839443 | $5,303 |
| | | **FLINT (CITY OF)  MI SUBTOTAL** | | | **$537,188** |
| FLM GROUP LLC | 20700 CIVIC CENTER DR STE 170 | SOUTHFIELD, MI 48076 | 4/2/2009 | 002958820 | $5,280 |
| FLM GROUP LLC | 20700 CIVIC CENTER DR STE 170 | SOUTHFIELD, MI 48076 | 5/6/2009 | 002963506 | $4,800 |
| FLM GROUP LLC | 20700 CIVIC CENTER DR STE 170 | SOUTHFIELD, MI 48076 | 3/19/2009 | 002957116 | $11,936 |
| FLM GROUP LLC | 20700 CIVIC CENTER DR STE 170 | SOUTHFIELD, MI 48076 | 4/9/2009 | 002959842 | $4,368 |
| FLM GROUP LLC | 20700 CIVIC CENTER DR STE 170 | SOUTHFIELD, MI 48076 | 3/20/2009 | 002957238 | $28,144 |
| FLM GROUP LLC | 20700 CIVIC CENTER DR STE 170 | SOUTHFIELD, MI 48076 | 4/14/2009 | 002960155 | $26,137 |
| | | **FLM GROUP LLC SUBTOTAL** | | | **$80,665** |
| FLORENTINE FILMS | MAPLE GROVE ROAD PO BOX 613 | WALPOLE, NH 03608 | 5/13/2009 | 002964298 | $260,000 |
| | | **FLORENTINE FILMS SUBTOTAL** | | | **$260,000** |
| FLORES MILAGROS MD | 5515 WHITEHAVEN DR | TROY, MI 480983187 | 3/2/2009 | 002955126 | $10,223 |
| FLORES MILAGROS MD | 5515 WHITEHAVEN DR | TROY, MI 480983187 | 5/4/2009 | 002962864 | $7,656 |
| FLORES MILAGROS MD | 5515 WHITEHAVEN DR | TROY, MI 480983187 | 5/20/2009 | 002965202 | $7,656 |
| FLORES MILAGROS MD | 5515 WHITEHAVEN DR | TROY, MI 480983187 | 4/2/2009 | 002958789 | $7,308 |
| | | **FLORES MILAGROS MD SUBTOTAL** | | | **$32,843** |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE, FL 323990125 | 5/7/2009 | 002963630 | $2,635 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE, FL 323990125 | 5/8/2009 | 002963712 | $3,180 |
| | | **FLORIDA DEPARTMENT OF REVENUE SUBTOTAL** | | | **$5,815** |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 5/14/2009 | 000148639 | $3,232 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 4/17/2009 | 000147929 | $6,875 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 3/19/2009 | 000147157 | $1,827 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 4/23/2009 | 000148078 | $8,342 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 5/6/2009 | 000148359 | $0 |

Motors Liquidation Company                                                                 **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 5/14/2009 | 000148638 | $3,325 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 5/20/2009 | 000148887 | $85,940 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 4/17/2009 | 000147930 | $3,489 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 5/14/2009 | 000148641 | $3,201 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 5/14/2009 | 000148642 | $3,293 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 3/12/2009 | 000146942 | $6,875 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 5/18/2009 | 000148757 | $6,875 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 3/17/2009 | 000147019 | $47,886 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 5/20/2009 | 000148888 | $4,856 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 5/14/2009 | 000148643 | $6,875 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 4/17/2009 | 000147928 | $79,596 |
| FLORIDA DEPT OF REV | CARLTON BUILDING | TALLAHASSEE, FL 323990125 | 5/14/2009 | 000148640 | $3,180 |
| | | | **FLORIDA DEPT OF REV SUBTOTAL** | | **$275,667** |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 3/30/2009 | 2903344 | $368,000 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/3/2009 | 290457 | $134,407 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/14/2009 | 2904143 | $1,474,711 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 5/4/2009 | 290587 | $22,201 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/9/2009 | 2904121 | $116,978 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/28/2009 | 2904286 | $11,300 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/29/2009 | 2904313 | $7,199 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 3/13/2009 | 2903153 | $633,964 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/28/2009 | 2904282 | $1,290,369 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 3/20/2009 | 2903238 | $253,585 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 5/6/2009 | 2905108 | $31,447 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/21/2009 | 2904219 | $289,907 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/23/2009 | 2904238 | $923,220 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 3/25/2009 | 2903273 | $265,112 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 5/13/2009 | 2905176 | $1,398,036 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 3/10/2009 | 290399 | $610,911 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 5/26/2009 | 2905302 | $1,181,361 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/30/2009 | 2904334 | $168,829 |
| FLUID ROUTING SOLUTION, INC. | 4263 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/16/2009 | 2904192 | $162,104 |
| | | | **FLUID ROUTING SOLUTION, INC. SUBTOTAL** | | **$9,343,642** |
| FMC TECHNOLOGIES INC | 13866 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/6/2009 | 002959619 | $30,620 |
| FMC TECHNOLOGIES INC | 13866 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/18/2009 | 002964891 | $2,926 |
| | | | **FMC TECHNOLOGIES INC SUBTOTAL** | | **$33,546** |
| FOCUS HOPE | 1355 OAKMAN BLVD | DETROIT, MI 48238 | 5/28/2009 | 002515847 | $17,392 |
| FOCUS HOPE | 1355 OAKMAN BLVD | DETROIT, MI 48238 | 5/22/2009 | 002513715 | $7,653 |
| | | | **FOCUS HOPE SUBTOTAL** | | **$25,045** |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| FOLEY & LARDNER | PO BOX 1497 | MADISON, WI 537011497 | 5/13/2009 | 002964263 | $6,000 |
| FOLEY & LARDNER | 321 N CLARK ST STE 2800 | CHICAGO, IL 60610 | 4/14/2009 | 002960140 | $4,123 |
| FOLEY & LARDNER | 321 N CLARK ST STE 2800 | CHICAGO, IL 60610 | 5/20/2009 | 002965235 | $9,180 |
| FOLEY & LARDNER | PO BOX 1497 | MADISON, WI 537011497 | 5/11/2009 | 002964046 | $6,000 |
| FOLEY & LARDNER | PO BOX 1497 | MADISON, WI 537011497 | 4/17/2009 | 002960693 | $12,000 |
| FOLEY & LARDNER | 321 N CLARK ST STE 2800 | CHICAGO, IL 60610 | 4/17/2009 | 002960691 | $11,815 |
| | | | **FOLEY & LARDNER SUBTOTAL** | | **$49,118** |
| FOOTHILLS MACHINING INC (FLUID) | 2502 WALHALLA HWY | PICKENS, SC 29671 | 4/29/2009 | 2904310 | $129,668 |
| | | | **FOOTHILLS MACHINING INC (FLUID) SUBTOTAL** | | **$129,668** |
| FORRESTER RESEARCH INC | DEPT CH 10334 | PALATINE, IL 600550334 | 3/4/2009 | 002494849 | $11,960 |
| FORRESTER RESEARCH INC | DEPT CH 10334 | PALATINE, IL 600550334 | 3/19/2009 | 002497572 | $150,920 |
| FORRESTER RESEARCH INC | DEPT CH 10334 | PALATINE, IL 600550334 | 5/7/2009 | 002510663 | $560 |
| | | | **FORRESTER RESEARCH INC SUBTOTAL** | | **$163,440** |
| FORSTER ROBERT | 3150 WELLINGTON CT | WEST BLOOMFIELD, MI 48324 | 4/29/2009 | 002962039 | $2,210 |
| FORSTER ROBERT | 3150 WELLINGTON CT | WEST BLOOMFIELD, MI 48324 | 3/4/2009 | 002955655 | $6,715 |
| | | | **FORSTER ROBERT SUBTOTAL** | | **$8,925** |
| FORT STREET CAPITAL INC | PO BOX 4130 | HOPKINS, MN 553434130 | 5/19/2009 | 002965069 | $6,819 |
| FORT STREET CAPITAL INC | PO BOX 4130 | HOPKINS, MN 553434130 | 4/27/2009 | 002961798 | $34,096 |
| | | | **FORT STREET CAPITAL INC SUBTOTAL** | | **$40,915** |
| FORT WAYNE CITY UTILITIES  IN | ONE E MAIN STREET | FORT WAYNE        , IN 46802 | 3/2/2009 | 003682191 | $70,910 |
| FORT WAYNE CITY UTILITIES  IN | ONE E MAIN STREET | FORT WAYNE        , IN 46802 | 4/2/2009 | 003686923 | $69,819 |
| FORT WAYNE CITY UTILITIES  IN | ONE E MAIN STREET | FORT WAYNE        , IN 46802 | 4/2/2009 | 003686924 | $36,585 |
| FORT WAYNE CITY UTILITIES  IN | ONE E MAIN STREET | FORT WAYNE        , IN 46802 | 4/21/2009 | 003690198 | $70,130 |
| FORT WAYNE CITY UTILITIES  IN | ONE E MAIN STREET | FORT WAYNE        , IN 46802 | 4/21/2009 | 003690199 | $39,128 |
| FORT WAYNE CITY UTILITIES  IN | ONE E MAIN STREET | FORT WAYNE        , IN 46802 | 5/20/2009 | 003694517 | $69,855 |
| FORT WAYNE CITY UTILITIES  IN | ONE E MAIN STREET | FORT WAYNE        , IN 46802 | 5/20/2009 | 003694518 | $36,879 |
| FORT WAYNE CITY UTILITIES  IN | ONE E MAIN STREET | FORT WAYNE        , IN 46802 | 3/2/2009 | 003682190 | $45,513 |
| | | | **FORT WAYNE CITY UTILITIES  IN SUBTOTAL** | | **$438,818** |
| FORTE BELANGER CATERING | 1100 COOLIDGE | TROY, MI 48084 | 4/29/2009 | 002962025 | $6,765 |
| FORTE BELANGER CATERING | 1100 COOLIDGE | TROY, MI 48084 | 5/18/2009 | 002964764 | $6,000 |
| FORTE BELANGER CATERING | 1100 COOLIDGE | TROY, MI 48084 | 5/20/2009 | 002965184 | $356 |
| FORTE BELANGER CATERING | 1100 COOLIDGE | TROY, MI 48084 | 5/6/2009 | 002963468 | $2,977 |
| FORTE BELANGER CATERING | 1100 COOLIDGE | TROY, MI 48084 | 3/6/2009 | 002955797 | $1,037 |
| | | | **FORTE BELANGER CATERING SUBTOTAL** | | **$17,136** |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 4/3/2009 | 002502063 | $17,001 |

**Motors Liquidation Company**                                                           **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/12/2009 | 002511531 | $3,988 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 4/10/2009 | 002503283 | $2,641 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 4/13/2009 | 002503649 | $32,321 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 4/20/2009 | 002504840 | $5,566 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 4/24/2009 | 002505908 | $1,516 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/28/2009 | 002515343 | $17,360 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 4/22/2009 | 002505434 | $3,085 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 4/2/2009 | 002501854 | $6,861 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 3/31/2009 | 002499563 | $43 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 3/24/2009 | 002498319 | $1,169 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 3/9/2009 | 002495625 | $25,881 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 3/23/2009 | 002498011 | $1,155 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 4/28/2009 | 002507582 | $41,165 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 4/6/2009 | 002502489 | $4,441 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 3/30/2009 | 002499279 | $1,314 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/7/2009 | 002510617 | $1,230 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 4/29/2009 | 002508938 | $5,321 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/22/2009 | 002513642 | $4,967 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/29/2009 | 002517020 | $1,910 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/26/2009 | 002514105 | $1,570 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/21/2009 | 002513350 | $1,187 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/20/2009 | 002513113 | $1,164 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/13/2009 | 002511720 | $1,639 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/8/2009 | 002510790 | $4,572 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/6/2009 | 002510408 | $97 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/5/2009 | 002510066 | $108 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/4/2009 | 002509818 | $2,593 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/1/2009 | 002509516 | $4,642 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 4/16/2009 | 002504190 | $1,676 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 3/19/2009 | 002497511 | $5,262 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/18/2009 | 002512522 | $8,278 |
| FORTNEY EYECARE ASSOCIATES | 3824 13 MILE RD | WARREN, MI 48092 | 5/5/2009 | 002510067 | $208 |
| | | **FORTNEY EYECARE ASSOCIATES SUBTOTAL** | | | **$211,932** |
| FORTY WEST PARTNERS LLC | 1001 HIGHLANDS PLAZA DR WEST | SAINT LOUIS, MO 63110 | 3/24/2009 | 002389185 | $3,701 |
| FORTY WEST PARTNERS LLC | 1001 HIGHLANDS PLAZA DR WEST | SAINT LOUIS, MO 63110 | 4/23/2009 | 002392266 | $3,785 |
| | | **FORTY WEST PARTNERS LLC SUBTOTAL** | | | **$7,486** |
| FORUM STRATEGIES & | 805 THIRD AVENUE 12TH FLOOR | NEW YORK, NY 10022 | 3/30/2009 | 002958328 | $17,615 |
| | | **FORUM STRATEGIES & SUBTOTAL** | | | **$17,615** |
| FOSTER ELECTRIC AMERICA | 1000 E STATE PKWY STE G | SCHAUMBURG, IL 60173 | 5/28/2009 | 002515823 | $120,434 |

Motors Liquidation Company

Case Number:    09-50026

**Attachment 3b**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| FOSTER ELECTRIC AMERICA | 1000 E STATE PKWY STE G | SCHAUMBURG, IL 60173 | 4/2/2009 | 002501098 | $90,637 |
| FOSTER ELECTRIC AMERICA | 1000 E STATE PKWY STE G | SCHAUMBURG, IL 60173 | 4/28/2009 | 002508076 | $130,479 |
| | | | **FOSTER ELECTRIC AMERICA SUBTOTAL** | | **$341,550** |
| FOUNTAIN LAKES I LLC | PO BOX 100941 | PASADENA, CA 91189 | 3/24/2009 | 002389179 | $73,535 |
| | | | **FOUNTAIN LAKES I LLC SUBTOTAL** | | **$73,535** |
| FOUNTAIN LAKES I LLC BLDG 2 | PO BOX 100941 | PASADENA, CA 91189 | 5/14/2009 | 002394504 | $73,535 |
| FOUNTAIN LAKES I LLC BLDG 2 | PO BOX 100941 | PASADENA, CA 91189 | 4/23/2009 | 002392260 | $73,535 |
| | | | **FOUNTAIN LAKES I LLC BLDG 2 SUBTOTAL** | | **$147,070** |
| FOXBOROUGH BLVD REALTY TRUST | 111 HUNTINGTON AVE 12TH FLOOR | BOSTON, MA 02199 | 3/24/2009 | 002388991 | $11,685 |
| FOXBOROUGH BLVD REALTY TRUST | 111 HUNTINGTON AVE 12TH FLOOR | BOSTON, MA 02199 | 5/14/2009 | 002394321 | $12,275 |
| FOXBOROUGH BLVD REALTY TRUST | 111 HUNTINGTON AVE 12TH FLOOR | BOSTON, MA 02199 | 4/23/2009 | 002392072 | $14,635 |
| | | | **FOXBOROUGH BLVD REALTY TRUST SUBTOTAL** | | **$38,595** |
| FOXFIRE  INC | 180 N SAGINAW ST | PONTIAC, MI 48342 | 3/2/2009 | 002955488 | $41,425 |
| | | | **FOXFIRE  INC SUBTOTAL** | | **$41,425** |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962469 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962470 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/27/2009 | 002961791 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960066 | $12,880 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960077 | $1,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960595 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960068 | $200 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960069 | $556 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960074 | $7,994 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960072 | $2,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960073 | $1,048 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/27/2009 | 002961787 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960071 | $1,090 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960070 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962468 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962467 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962466 | $232 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/27/2009 | 002961786 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/27/2009 | 002961789 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960076 | $1,257 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/27/2009 | 002961788 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960075 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962464 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961077 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/27/2009 | 002961792 | $320 |

Motors Liquidation Company                                                                           **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962473 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/27/2009 | 002961790 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962465 | $766 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/24/2009 | 002957648 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960586 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/24/2009 | 002957651 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/7/2009 | 002959688 | $610 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/7/2009 | 002959687 | $610 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/7/2009 | 002959686 | $305 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/6/2009 | 002959572 | $3,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/3/2009 | 002959255 | $2,620 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/3/2009 | 002959254 | $300 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/3/2009 | 002959253 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960087 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/3/2009 | 002959251 | $950 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960067 | $632 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960083 | $1,093 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/24/2009 | 002957649 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/9/2009 | 002959832 | $305 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/24/2009 | 002957647 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/20/2009 | 002957208 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/20/2009 | 002957207 | $305 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/20/2009 | 002957206 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/3/2009 | 002959252 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962488 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960084 | $400 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/27/2009 | 002961785 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960082 | $732 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960081 | $2,300 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960080 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960079 | $3,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960078 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/24/2009 | 002957650 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962474 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962490 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961073 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961074 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961075 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961066 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960659 | $320 |

**Motors Liquidation Company**                                          **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960596 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960597 | $1,648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960598 | $4,766 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960599 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960600 | $2,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960601 | $3,551 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961071 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960602 | $630 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961070 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960656 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960668 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960658 | $700 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961076 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962486 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960657 | $340 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961078 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960665 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960664 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960663 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960662 | $305 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960661 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960660 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962475 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962477 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962463 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962484 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962493 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962492 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962491 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962489 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960667 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962487 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962471 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962485 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962472 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962482 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961072 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962479 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960593 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962476 | $648 |

Motors Liquidation Company                                                                          **Attachment 3b**
Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961068 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960669 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961062 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960085 | $1,048 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961063 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960590 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961064 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961065 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962494 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961067 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/17/2009 | 002960666 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/20/2009 | 002961069 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962480 | $1,064 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/6/2009 | 002955808 | $677 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/2/2009 | 002955136 | $1,800 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963382 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963381 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963380 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963379 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963378 | $366 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963377 | $232 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963376 | $432 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963375 | $432 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963374 | $537 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963391 | $416 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/6/2009 | 002955811 | $750 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963385 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/6/2009 | 002955809 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963386 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/6/2009 | 002955807 | $366 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960588 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/4/2009 | 002955662 | $350 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960107 | $1,048 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/4/2009 | 002955660 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/6/2009 | 002955814 | $750 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/2/2009 | 002955142 | $2,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/2/2009 | 002955141 | $3,700 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/19/2009 | 002957110 | $3,220 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/2/2009 | 002955139 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962495 | $648 |

**Motors Liquidation Company**                                                                 **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/2/2009 | 002955137 | $840 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/6/2009 | 002955810 | $2,495 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963356 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963361 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963371 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963370 | $632 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963369 | $232 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963368 | $537 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963367 | $2,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963366 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963365 | $3,975 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963364 | $1,958 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963372 | $1,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963362 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963359 | $766 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963383 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963358 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/2/2009 | 002955140 | $1,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/4/2009 | 002962874 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/1/2009 | 002962496 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/6/2009 | 002963487 | $3,630 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/2/2009 | 002955138 | $2,620 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963363 | $766 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963384 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963373 | $232 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963389 | $1,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963357 | $216 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963388 | $521 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963387 | $1,026 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963390 | $3,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/5/2009 | 002963360 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960592 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960097 | $1,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960086 | $1,048 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960095 | $1,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960106 | $1,048 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960093 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960092 | $1,724 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960091 | $3,225 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/2/2009 | 002955135 | $1,500 |

Motors Liquidation Company

Case Number:    09-50026

**Attachment 3b**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960089 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/4/2009 | 002955663 | $1,050 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960594 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960096 | $1,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960098 | $816 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/4/2009 | 002962873 | $1,010 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960090 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960591 | $1,257 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/4/2009 | 002955659 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960589 | $832 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960587 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960104 | $2,864 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/16/2009 | 002960585 | $556 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960105 | $1,223 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960113 | $998 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960112 | $266 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960111 | $2,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960110 | $1,450 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960109 | $500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960108 | $1,048 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960114 | $1,050 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/6/2009 | 002963492 | $766 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/4/2009 | 002955661 | $750 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/18/2009 | 002964838 | $1,064 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/6/2009 | 002963489 | $6,558 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960088 | $1,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/6/2009 | 002963491 | $1,500 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960099 | $3,000 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/8/2009 | 002963707 | $320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/8/2009 | 002963708 | $1,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/14/2009 | 002964338 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/15/2009 | 002964432 | $2,100 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/6/2009 | 002955812 | $2,020 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/18/2009 | 002964837 | $648 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/6/2009 | 002955813 | $400 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/19/2009 | 002957109 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/18/2009 | 002964836 | $1,950 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/6/2009 | 002963490 | $2,975 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/19/2009 | 002957108 | $2,320 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960101 | $766 |

Motors Liquidation Company                                                                                     Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960102 | $1,223 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960094 | $766 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 5/6/2009 | 002963488 | $556 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/6/2009 | 002955815 | $3,573 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/6/2009 | 002955816 | $750 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/6/2009 | 002955817 | $750 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960100 | $4,388 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/6/2009 | 002955818 | $1,200 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 3/19/2009 | 002957107 | $2,620 |
| FRAGOMEN DEL REY BERNSEN & | 2301 W BIG BEAVER SUITE 225 | TROY, MI 48084 | 4/14/2009 | 002960103 | $1,048 |
| | | **FRAGOMEN DEL REY BERNSEN & SUBTOTAL** | | | **$271,291** |
| FRAMING TECHNOLOGY INC | 25 LOUISE STREET | ROCHESTER, NY 14606 | 4/2/2009 | 002501219 | $12,188 |
| FRAMING TECHNOLOGY INC | 25 LOUISE STREET | ROCHESTER, NY 14606 | 5/28/2009 | 002515978 | $911 |
| | | **FRAMING TECHNOLOGY INC SUBTOTAL** | | | **$13,099** |
| FRANCHISE TAXBOARD-CA | PO BOX 1568 | SACRAMENTO, CA 958121468 | 4/8/2009 | 002959770 | $9,630 |
| FRANCHISE TAXBOARD-CA | PO BOX 1568 | SACRAMENTO, CA 958121468 | 4/8/2009 | 002959771 | $13,891 |
| FRANCHISE TAXBOARD-CA | PO BOX 1568 | SACRAMENTO, CA 958121468 | 4/9/2009 | 002959823 | $1,437 |
| FRANCHISE TAXBOARD-CA | PO BOX 1568 | SACRAMENTO, CA 958121468 | 4/9/2009 | 002959825 | $2,290 |
| FRANCHISE TAXBOARD-CA | PO BOX 1568 | SACRAMENTO, CA 958121468 | 4/9/2009 | 002959827 | $8,718 |
| FRANCHISE TAXBOARD-CA | PO BOX 1568 | SACRAMENTO, CA 958121468 | 4/1/2009 | 002958713 | $450 |
| FRANCHISE TAXBOARD-CA | PO BOX 1568 | SACRAMENTO, CA 958121468 | 4/9/2009 | 002959826 | $70 |
| FRANCHISE TAXBOARD-CA | PO BOX 1568 | SACRAMENTO, CA 958121468 | 4/9/2009 | 002959824 | $6,860 |
| FRANCHISE TAXBOARD-CA | PO BOX 1568 | SACRAMENTO, CA 958121468 | 5/5/2009 | 002963355 | $4,460 |
| | | **FRANCHISE TAXBOARD-CA SUBTOTAL** | | | **$47,806** |
| FRANCIS ENTERPRISES INC | 2911 TURTLE CREEK BLVD STE 925 | DALLAS, TX 75219 | 5/13/2009 | 002964276 | $7,500 |
| | | **FRANCIS ENTERPRISES INC SUBTOTAL** | | | **$7,500** |
| FRANCIS ENTERTAINMENT INC | 2911 TURTLE CREEK BLVD STE 925 | DALLAS, TX 75219 | 4/24/2009 | 002961472 | $7,500 |
| FRANCIS ENTERTAINMENT INC | 2911 TURTLE CREEK BLVD STE 925 | DALLAS, TX 75219 | 4/17/2009 | 002960715 | $15,000 |
| | | **FRANCIS ENTERTAINMENT INC SUBTOTAL** | | | **$22,500** |
| FRANK ROCK ANDCONSUMER LEGAL S | | | 4/3/2009 | 901003466 | $9,000 |
| | | **FRANK ROCK ANDCONSUMER LEGAL S SUBTOTAL** | | | **$9,000** |
| FRANKEL REALTY | 1525 LAFAYETTE RD | GLADWYNE, PA 19035 | 4/23/2009 | 002392145 | $43,046 |
| FRANKEL REALTY | 1525 LAFAYETTE RD | GLADWYNE, PA 19035 | 3/24/2009 | 002389064 | $43,046 |
| FRANKEL REALTY | 1525 LAFAYETTE RD | GLADWYNE, PA 19035 | 5/14/2009 | 002394391 | $43,046 |
| | | **FRANKEL REALTY SUBTOTAL** | | | **$129,138** |
| FRANKLIN ALUM/GA | 266 MARY JOHNSON DRIVE | FRANKLIN, GA 30217 | 4/28/2009 | 0000403417 | $2,094 |
| FRANKLIN ALUM/GA | 266 MARY JOHNSON DRIVE | FRANKLIN, GA 30217 | 3/2/2009 | 0000400695 | $8,377 |
| FRANKLIN ALUM/GA | 266 MARY JOHNSON DRIVE | FRANKLIN, GA 30217 | 4/2/2009 | 0000402072 | $4,188 |

**Motors Liquidation Company**                                                                              **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | FRANKLIN ALUM/GA | SUBTOTAL | $14,660 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 5/28/2009 | 002516313 | $111,084 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 3/16/2009 | 002497045 | $1,566 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 5/21/2009 | 002513469 | $44,098 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 5/20/2009 | 002513192 | $44,527 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/2/2009 | 002501508 | $81,393 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 5/19/2009 | 002513005 | $33,661 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 5/18/2009 | 002512763 | $75,206 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 5/14/2009 | 002512004 | $35,652 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 5/13/2009 | 002511809 | $35,842 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 5/12/2009 | 002511607 | $47,987 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 5/26/2009 | 002514316 | $116,525 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/30/2009 | 002509357 | $2,182 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/9/2009 | 002503230 | $35,466 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/13/2009 | 002503903 | $60,707 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/6/2009 | 002502779 | $109,954 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/2/2009 | 002501938 | $6,143 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/1/2009 | 002499824 | $13,472 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 5/11/2009 | 002511408 | $77,415 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 5/5/2009 | 002510256 | $80,550 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/29/2009 | 002509063 | $42,365 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/16/2009 | 002504358 | $128,384 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/20/2009 | 002505090 | $67,790 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/21/2009 | 002505307 | $39,273 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/22/2009 | 002505514 | $40,783 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/27/2009 | 002506463 | $36,504 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 4/28/2009 | 002508564 | $281,829 |
| FRANKLIN ALUMINUM CO | 36486 TREASURY CENTER | CHICAGO, IL 606946400 | 3/18/2009 | 002497385 | $177 |
| | | | FRANKLIN ALUMINUM CO SUBTOTAL | | $1,650,534 |
| FRASER CLEMENS MARTIN & MILLER | 28366 KENSINGTON LANE | PERRYSBURG, OH 435514163 | 4/24/2009 | 002961458 | $16,700 |
| FRASER CLEMENS MARTIN & MILLER | 28366 KENSINGTON LANE | PERRYSBURG, OH 435514163 | 5/6/2009 | 002963500 | $48,880 |
| FRASER CLEMENS MARTIN & MILLER | 28366 KENSINGTON LANE | PERRYSBURG, OH 435514163 | 3/20/2009 | 002957231 | $55,885 |
| FRASER CLEMENS MARTIN & MILLER | 28366 KENSINGTON LANE | PERRYSBURG, OH 435514163 | 5/20/2009 | 002965246 | $28,000 |
| | | | FRASER CLEMENS MARTIN & MILLER SUBTOTAL | | $149,465 |
| FRED AND EDNA ESTRADAAND KIMME | | | 5/1/2009 | 901005517 | $7,000 |
| | | | FRED AND EDNA ESTRADAAND KIMME SUBTOTAL | | $7,000 |
| FRED MACKERODT INC | 110 SUMMIT AVENUE | MONTVALE, NJ 076451712 | 3/4/2009 | 002955705 | $74,673 |
| | | | FRED MACKERODT INC SUBTOTAL | | $74,673 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|--|---------|------------------|--------------|----------------|----------------|
| FREDERICK CHEVROLET CADILLAC | | 1505 QUENTIN RD | LEBANON, PA 17042 | 4/23/2009 | 002392089 | $60,000 |
| FREDERICK CHEVROLET CADILLAC | | 1505 QUENTIN RD | LEBANON, PA 17042 | 5/14/2009 | 002394337 | $60,000 |
| FREDERICK CHEVROLET CADILLAC | | 1505 QUENTIN RD | LEBANON, PA 17042 | 3/24/2009 | 002389008 | $60,000 |
| | | | | **FREDERICK CHEVROLET CADILLAC SUBTOTAL** | | **$180,000** |
| FREEMAN | | 909 NEWARK TURNPIKE | KEARNY, NJ 07032 | 4/23/2009 | 002961323 | $248,460 |
| FREEMAN | | 7000 PLACID NO 101 | LAS VEGAS, NV 89119 | 3/6/2009 | 002955798 | $10,000 |
| FREEMAN | | 909 NEWARK TURNPIKE | KEARNY, NJ 07032 | 5/11/2009 | 002964019 | $142,405 |
| FREEMAN | | 909 NEWARK TURNPIKE | KEARNY, NJ 07032 | 3/4/2009 | 002955626 | $200,000 |
| | | | | **FREEMAN SUBTOTAL** | | **$600,865** |
| FRENCH KENNETH W | | PO BOX 60247 | CHARLESTON, SC 29419 | 3/12/2009 | 002388227 | $7,654 |
| | | | | **FRENCH KENNETH W SUBTOTAL** | | **$7,654** |
| FREUDENBERG- NOK | | 1618 LUKKEN INDUSTRI | LAGRANGE, GA 30240 | 3/2/2009 | 7500111524 | $5,213 |
| FREUDENBERG- NOK | | 1618 LUKKEN INDUSTRI | LAGRANGE, GA 30240 | 4/2/2009 | 7500111696 | $4,953 |
| FREUDENBERG- NOK | | 1618 LUKKEN INDUSTRI | LAGRANGE, GA 30240 | 5/20/2009 | 7500112027 | $314 |
| FREUDENBERG- NOK | | 1618 LUKKEN INDUSTRI | LAGRANGE, GA 30240 | 5/4/2009 | 7500111866 | $5,111 |
| | | | | **FREUDENBERG- NOK SUBTOTAL** | | **$15,591** |
| FREUDENBERG NOK DE MEXICO SA DE CV MX 76240 EL MARQUES QRO | | CIRCUITO EL MARQUES | EL MARQUES, QRO 76240 | 3/2/2009 | 7500111523 | $6,127 |
| FREUDENBERG NOK DE MEXICO SA DE CV MX 76240 EL MARQUES QRO | | CIRCUITO EL MARQUES | EL MARQUES, QRO 76240 | 5/4/2009 | 7500111865 | $6,116 |
| FREUDENBERG NOK DE MEXICO SA DE CV MX 76240 EL MARQUES QRO | | CIRCUITO EL MARQUES | EL MARQUES, QRO 76240 | 5/20/2009 | 7500112026 | $14,425 |
| FREUDENBERG NOK DE MEXICO SA DE CV MX 76240 EL MARQUES QRO | | CIRCUITO EL MARQUES | EL MARQUES, QRO 76240 | 4/2/2009 | 7500111695 | $14,579 |
| | | | | **FREUDENBERG NOK DE MEXICO SA DE CV MX 76240 EL MARQUES QRO SUBTOTAL** | | **$41,246** |
| FREUDENBERG-NOK | | BOX 73229 | CHICAGO, IL 60673 | 5/29/2009 | 000643202 | $10,003 |
| FREUDENBERG-NOK | | US #52 W 1/4 MILE | MORRISTOWN, IN 46161 | 5/4/2009 | 7500111869 | $2,088 |
| FREUDENBERG-NOK | | US #52 W 1/4 MILE | MORRISTOWN, IN 46161 | 4/2/2009 | 7500111699 | $3,073 |
| FREUDENBERG-NOK | | BOX 73229 | CHICAGO, IL 60673 | 5/28/2009 | 000641148 | $16,173 |
| FREUDENBERG-NOK | | US #52 W 1/4 MILE | MORRISTOWN, IN 46161 | 5/20/2009 | 7500112028 | $328 |
| FREUDENBERG-NOK | | BOX 73229 | CHICAGO, IL 60673 | 5/27/2009 | 000642276 | $56,070 |
| FREUDENBERG-NOK | | US #52 W 1/4 MILE | MORRISTOWN, IN 46161 | 3/2/2009 | 7500111527 | $1,700 |
| | | | | **FREUDENBERG-NOK SUBTOTAL** | | **$89,435** |
| FREUDENBERG-NOK | EFT | BOX 73229 | CHICAGO, IL 60673 | 5/6/2009 | 002510464 | $1,119 |
| FREUDENBERG-NOK | EFT | BOX 73229 | CHICAGO, IL 60673 | 4/2/2009 | 002501236 | $155,274 |
| FREUDENBERG-NOK | EFT | BOX 73229 | CHICAGO, IL 60673 | 4/28/2009 | 002508250 | $158,682 |
| FREUDENBERG-NOK | EFT | BOX 73229 | CHICAGO, IL 60673 | 3/6/2009 | 002495333 | $110 |
| FREUDENBERG-NOK | EFT | BOX 73229 | CHICAGO, IL 60673 | 5/28/2009 | 002515996 | $172,777 |
| FREUDENBERG-NOK | EFT | BOX 73229 | CHICAGO, IL 60673 | 4/7/2009 | 002502906 | $15 |
| FREUDENBERG-NOK | EFT | BOX 73229 | CHICAGO, IL 60673 | 5/8/2009 | 002510852 | $52,245 |
| | | | | **FREUDENBERG-NOK** | **EFT SUBTOTAL** | **$540,222** |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| FREUDENBERG-NOK US 30528 CLEVELAND GA | ONE NOK DR | CLEVELAND, GA 30528 | 3/2/2009 | 7500111528 | $11,715 |
| FREUDENBERG-NOK US 30528 CLEVELAND GA | ONE NOK DR | CLEVELAND, GA 30528 | 5/20/2009 | 7500111029 | $17,702 |
| FREUDENBERG-NOK US 30528 CLEVELAND GA | ONE NOK DR | CLEVELAND, GA 30528 | 4/2/2009 | 7500111700 | $16,827 |
| FREUDENBERG-NOK US 30528 CLEVELAND GA | ONE NOK DR | CLEVELAND, GA 30528 | 5/4/2009 | 7500111870 | $14,271 |
| | | FREUDENBERG-NOK US 30528 CLEVELAND GA SUBTOTAL | | | $60,515 |
| FRITZ ENTERPRISES INC | 1650 WEST JEFFERSON AVE | TRENTON, MI 48183 | 4/2/2009 | 002958932 | $254,902 |
| FRITZ ENTERPRISES INC | 1650 WEST JEFFERSON AVE | TRENTON, MI 48183 | 5/8/2009 | 002963769 | $67,566 |
| FRITZ ENTERPRISES INC | 1650 WEST JEFFERSON AVE | TRENTON, MI 48183 | 3/2/2009 | 002955279 | $158,041 |
| FRITZ ENTERPRISES INC | 1650 WEST JEFFERSON AVE | TRENTON, MI 48183 | 4/14/2009 | 002960218 | $19,327 |
| FRITZ ENTERPRISES INC | 1650 WEST JEFFERSON AVE | TRENTON, MI 48183 | 5/7/2009 | 002963652 | $21,297 |
| FRITZ ENTERPRISES INC | 1650 WEST JEFFERSON AVE | TRENTON, MI 48183 | 5/15/2009 | 002964514 | $33,898 |
| FRITZ ENTERPRISES INC | 1650 WEST JEFFERSON AVE | TRENTON, MI 48183 | 5/28/2009 | 002515837 | $30,146 |
| FRITZ ENTERPRISES INC | 1650 WEST JEFFERSON AVE | TRENTON, MI 48183 | 5/29/2009 | 002517141 | $12,092 |
| FRITZ ENTERPRISES INC | 1650 WEST JEFFERSON AVE | TRENTON, MI 48183 | 5/4/2009 | 002963002 | $43,545 |
| FRITZ ENTERPRISES INC | 1650 WEST JEFFERSON AVE | TRENTON, MI 48183 | 5/14/2009 | 002964387 | $37,562 |
| FRITZ ENTERPRISES INC | 1650 WEST JEFFERSON AVE | TRENTON, MI 48183 | 5/12/2009 | 002964184 | $158,645 |
| | | FRITZ ENTERPRISES INC SUBTOTAL | | | $837,022 |
| FRONIUS USA LLC | 10421 CITATION DRIVE STE 1100 | BRIGHTON, MI 48116 | 4/6/2009 | 002959596 | $12,396 |
| | | FRONIUS USA LLC SUBTOTAL | | | $12,396 |
| FRONTIER TRANSPORT NA LP | PO BOX 6500 | CHICAGO, IL 60680 | 3/2/2009 | 002955119 | $12,449 |
| | | FRONTIER TRANSPORT NA LP SUBTOTAL | | | $12,449 |
| FROST BROWN TODD LLC | PO BOX 44961 | INDIANAPOLIS, IN 46244 | 5/12/2009 | 002964169 | $700 |
| FROST BROWN TODD LLC | PO BOX 44961 | INDIANAPOLIS, IN 46244 | 4/24/2009 | 002961466 | $580 |
| FROST BROWN TODD LLC | PO BOX 44961 | INDIANAPOLIS, IN 46244 | 4/17/2009 | 002960706 | $10,458 |
| FROST BROWN TODD LLC | PO BOX 44961 | INDIANAPOLIS, IN 46244 | 5/18/2009 | 002964865 | $141 |
| FROST BROWN TODD LLC | PO BOX 44961 | INDIANAPOLIS, IN 46244 | 4/14/2009 | 002960146 | $1,167 |
| FROST BROWN TODD LLC | PO BOX 44961 | INDIANAPOLIS, IN 46244 | 4/28/2009 | 002961966 | $248 |
| FROST BROWN TODD LLC | PO BOX 44961 | INDIANAPOLIS, IN 46244 | 5/1/2009 | 002962527 | $1,439 |
| FROST BROWN TODD LLC | PO BOX 44961 | INDIANAPOLIS, IN 46244 | 5/11/2009 | 002964053 | $737 |
| FROST BROWN TODD LLC | PO BOX 44961 | INDIANAPOLIS, IN 46244 | 5/14/2009 | 002964366 | $1,886 |
| FROST BROWN TODD LLC | PO BOX 44961 | INDIANAPOLIS, IN 46244 | 5/7/2009 | 002963639 | $3,478 |
| | | FROST BROWN TODD LLC SUBTOTAL | | | $20,834 |
| FRUDENBRUKE NOK | | | 3/16/2009 | 2903194 | $23,099 |
| | | FRUDENBRUKE NOK SUBTOTAL | | | $23,099 |
| FSI | 5847 COUNTY ROAD 41 | FARMINGTON, NY 14425 | 3/17/2009 | 2903206 | $27,463 |
| | | FSI SUBTOTAL | | | $27,463 |
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2    96106 EBERN | GERMANY, | 4/28/2009 | 000045277 | $66,601 |
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2    96106 EBERN | GERMANY, | 3/16/2009 | 001025681 | $98 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2 EBERN | 96106 | GERMANY, | 5/28/2009 | 000045803 | $24,523 |
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2 EBERN | 96106 | GERMANY, | 3/26/2009 | 001025746 | $915 |
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2 EBERN | 96106 | GERMANY, | 4/2/2009 | 001025877 | $74 |
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2 EBERN | 96106 | GERMANY, | 4/8/2009 | 000045004 | $12,031 |
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2 EBERN | 96106 | GERMANY, | 4/20/2009 | 001026176 | $613 |
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2 EBERN | 96106 | GERMANY, | 5/18/2009 | 001026682 | $621 |
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2 EBERN | 96106 | GERMANY, | 3/9/2009 | 001025594 | $572 |
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2 EBERN | 96106 | GERMANY, | 5/11/2009 | 000045468 | $8,628 |
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2 EBERN | 96106 | GERMANY, | 4/2/2009 | 000044871 | $18,392 |
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2 EBERN | 96106 | GERMANY, | 4/28/2009 | 001026297 | $2,351 |
| FTE AUTOMOTIVE GMBH & CO | ANDREAS HUMANN STR 2 EBERN | 96106 | GERMANY, | 5/28/2009 | 001026874 | $1,764 |
| | | | **FTE AUTOMOTIVE GMBH & CO SUBTOTAL** | | | **$137,182** |
| FUCHS LUBRICANTS CO. | 1000 PAYSPHERE CIRCLE | | CHICAGO, IL 60674 | 3/13/2009 | 2903163 | $8,891 |
| | | | **FUCHS LUBRICANTS CO. SUBTOTAL** | | | **$8,891** |
| FUCILE & REISING LLP | 115 NW 1ST AVE | | PORTLAND, OR 97209 | 3/18/2009 | 002497304 | $10,417 |
| FUCILE & REISING LLP | 115 NW 1ST AVE | | PORTLAND, OR 97209 | 4/21/2009 | 002505231 | $10,417 |
| FUCILE & REISING LLP | 115 NW 1ST AVE | | PORTLAND, OR 97209 | 5/19/2009 | 002512940 | $10,417 |
| | | | **FUCILE & REISING LLP SUBTOTAL** | | | **$31,250** |
| FUJI HEAVY INDUSTRIES LTD | 1-7-2 NISHISHINJUKU TOKYO 160-8316 | SHINJUKU-KU | JAPAN, | 5/26/2009 | 000148984 | $16,309 |
| FUJI HEAVY INDUSTRIES LTD | 1-7-2 NISHISHINJUKU TOKYO 160-8316 | SHINJUKU-KU | JAPAN, | 4/28/2009 | 000148164 | $3,447 |
| FUJI HEAVY INDUSTRIES LTD | 1-7-2 NISHISHINJUKU TOKYO 160-8316 | SHINJUKU-KU | JAPAN, | 4/7/2009 | 000147579 | $27,085 |
| FUJI HEAVY INDUSTRIES LTD | 1-7-2 NISHISHINJUKU TOKYO 160-8316 | SHINJUKU-KU | JAPAN, | 4/29/2009 | 000148250 | $22,711 |
| FUJI HEAVY INDUSTRIES LTD | 1-7-2 NISHISHINJUKU TOKYO 160-8316 | SHINJUKU-KU | JAPAN, | 5/20/2009 | 000148877 | $2,077 |
| FUJI HEAVY INDUSTRIES LTD | 1-7-2 NISHISHINJUKU TOKYO 160-8316 | SHINJUKU-KU | JAPAN, | 5/11/2009 | 000148565 | $4,046 |
| FUJI HEAVY INDUSTRIES LTD | 1-7-2 NISHISHINJUKU TOKYO 160-8316 | SHINJUKU-KU | JAPAN, | 3/12/2009 | 000146935 | $44,541 |
| FUJI HEAVY INDUSTRIES LTD | 1-7-2 NISHISHINJUKU TOKYO 160-8316 | SHINJUKU-KU | JAPAN, | 5/28/2009 | 000149141 | $2,125 |
| | | | **FUJI HEAVY INDUSTRIES LTD SUBTOTAL** | | | **$122,342** |
| FUKOKU KOREA CO., LTD. | | | | 5/28/2009 | 2905371 | $44,455 |
| | | | **FUKOKU KOREA CO., LTD. SUBTOTAL** | | | **$44,455** |
| FUKUNAGA MATAYOSHI HERSHEY EFT | DAVIES PACIFIC CTR 841 BISHOP ST STE 1200 | | HONOLULU, HI 96813 | 4/16/2009 | 002504204 | $90,296 |
| FUKUNAGA MATAYOSHI HERSHEY EFT | DAVIES PACIFIC CTR 841 BISHOP ST STE 1200 | | HONOLULU, HI 96813 | 4/21/2009 | 002505224 | $7,371 |
| FUKUNAGA MATAYOSHI HERSHEY EFT | DAVIES PACIFIC CTR 841 BISHOP ST STE 1200 | | HONOLULU, HI 96813 | 5/15/2009 | 002512100 | $12,309 |
| FUKUNAGA MATAYOSHI HERSHEY EFT | DAVIES PACIFIC CTR 841 BISHOP ST STE 1200 | | HONOLULU, HI 96813 | 5/22/2009 | 002513662 | $40,882 |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| FUKUNAGA MATAYOSHI HERSHEY EFT | DAVIES PACIFIC CTR 841 BISHOP ST STE 1200 | HONOLULU, HI 96813 | 5/28/2009 | 002515360 | $1,448 |
| | | **FUKUNAGA MATAYOSHI HERSHEY EFT SUBTOTAL** | | | **$152,306** |
| FUTURE DIE CAST & ENGINEERING | 14100 ROCCO COURT | SHELBY TOWNSHIP, MI 48315 | 3/2/2009 | 002955535 | $32,300 |
| | | **FUTURE DIE CAST & ENGINEERING SUBTOTAL** | | | **$32,300** |
| FUTURE TECHNOLOGIES INC | 2490 MIDLAND RD | BAY CITY, MI 48706 | 4/20/2009 | 002505061 | $1,640 |
| FUTURE TECHNOLOGIES INC | 2490 MIDLAND RD | BAY CITY, MI 48706 | 5/28/2009 | 002516181 | $3,280 |
| FUTURE TECHNOLOGIES INC | 2490 MIDLAND RD | BAY CITY, MI 48706 | 3/5/2009 | 002495165 | $891 |
| FUTURE TECHNOLOGIES INC | 2490 MIDLAND RD | BAY CITY, MI 48706 | 3/16/2009 | 002497022 | $40,700 |
| | | **FUTURE TECHNOLOGIES INC SUBTOTAL** | | | **$46,511** |
| FXPERTS INC | 11352 GOSS ST | SUN VALLEY, CA 91352 | 5/6/2009 | 002963565 | $25,423 |
| | | **FXPERTS INC SUBTOTAL** | | | **$25,423** |
| G KEPA & ASSOCIATES | 87 GARTSHORE DR | WHITBY, ON L1P 1N5 | 3/2/2009 | 002955428 | $16,787 |
| G KEPA & ASSOCIATES | 87 GARTSHORE DR | WHITBY, ON L1P 1N5 | 4/2/2009 | 002959083 | $19,724 |
| G KEPA & ASSOCIATES | 87 GARTSHORE DR | WHITBY, ON L1P 1N5 | 5/20/2009 | 002965628 | $24,448 |
| G KEPA & ASSOCIATES | 87 GARTSHORE DR | WHITBY, ON L1P 1N5 | 5/4/2009 | 002963173 | $16,531 |
| | | **G KEPA & ASSOCIATES SUBTOTAL** | | | **$77,490** |
| GABRIEL GUILLEN &CONSUMER LEGA | | | 3/16/2009 | 901002665 | $6,300 |
| | | **GABRIEL GUILLEN &CONSUMER LEGA SUBTOTAL** | | | **$6,300** |
| GABRIEL INVESTMENT SERVICES | 350 MARINE PKWY STE 200 | REDWOOD CITY, CA 94065 | 5/4/2009 | 002963081 | $11,612 |
| GABRIEL INVESTMENT SERVICES | 350 MARINE PKWY STE 200 | REDWOOD CITY, CA 94065 | 4/2/2009 | 002958999 | $11,612 |
| GABRIEL INVESTMENT SERVICES | 350 MARINE PKWY STE 200 | REDWOOD CITY, CA 94065 | 3/2/2009 | 002955345 | $11,612 |
| | | **GABRIEL INVESTMENT SERVICES SUBTOTAL** | | | **$34,836** |
| GABRIEL RIDE CONRTOL PRODUCTS | PO BOX 70276 | CHICAGO, IL 606730276 | 5/4/2009 | 002963029 | $116,978 |
| GABRIEL RIDE CONRTOL PRODUCTS | PO BOX 70276 | CHICAGO, IL 606730276 | 5/6/2009 | 002963522 | $166,367 |
| GABRIEL RIDE CONRTOL PRODUCTS | PO BOX 70276 | CHICAGO, IL 606730276 | 4/17/2009 | 002960766 | $3,203 |
| GABRIEL RIDE CONRTOL PRODUCTS | PO BOX 70276 | CHICAGO, IL 606730276 | 5/20/2009 | 002965454 | $189,662 |
| GABRIEL RIDE CONRTOL PRODUCTS | PO BOX 70276 | CHICAGO, IL 606730276 | 3/2/2009 | 002955300 | $100,551 |
| GABRIEL RIDE CONRTOL PRODUCTS | PO BOX 70276 | CHICAGO, IL 606730276 | 5/8/2009 | 002963782 | $16,994 |
| GABRIEL RIDE CONRTOL PRODUCTS | PO BOX 70276 | CHICAGO, IL 606730276 | 4/2/2009 | 002958952 | $512,262 |
| | | **GABRIEL RIDE CONRTOL PRODUCTS SUBTOTAL** | | | **$1,106,017** |
| GABRIELA HANSON ANDLAW OFFICES | | | 5/20/2009 | 901006754 | $6,500 |
| | | **GABRIELA HANSON ANDLAW OFFICES SUBTOTAL** | | | **$6,500** |
| GADRA ENTERPRISES INC    EFT | 345 AIRPORT RD | NIAGARA ON THE LAKE, ON L0S 1JO | 4/27/2009 | 000378860 | $46,227 |
| GADRA ENTERPRISES INC    EFT | 345 AIRPORT RD | NIAGARA ON THE LAKE, ON L0S 1JO | 5/28/2009 | 001026854 | $1,680 |
| GADRA ENTERPRISES INC    EFT | 345 AIRPORT RD | NIAGARA ON THE LAKE, ON L0S 1JO | 3/30/2009 | 000378491 | $16,402 |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| GADRA ENTERPRISES INC    EFT | 345 AIRPORT RD | NIAGARA ON THE LAKE, ON L0S 1J0 | 3/26/2009 | 001025740 | $6,720 |
| GADRA ENTERPRISES INC    EFT | 345 AIRPORT RD | NIAGARA ON THE LAKE, ON L0S 1J0 | 4/28/2009 | 001026278 | $1,696 |
| GADRA ENTERPRISES INC    EFT | 345 AIRPORT RD | NIAGARA ON THE LAKE, ON L0S 1J0 | 4/8/2009 | 001026111 | $16 |
| | | **GADRA ENTERPRISES INC** | | **EFT SUBTOTAL** | **$72,742** |
| GAITAN GROUP PLLC | 3131 ELLIOTT AVENUE STE 700 | SEATTLE, WA 98121 | 3/16/2009 | 002388417 | $75,918 |
| GAITAN GROUP PLLC | 3131 ELLIOTT AVENUE STE 700 | SEATTLE, WA 98121 | 3/20/2009 | 002388798 | $2,188 |
| GAITAN GROUP PLLC | 3131 ELLIOTT AVENUE STE 700 | SEATTLE, WA 98121 | 4/17/2009 | 002391648 | $14,583 |
| GAITAN GROUP PLLC | 3131 ELLIOTT AVENUE STE 700 | SEATTLE, WA 98121 | 5/13/2009 | 002394260 | $47,392 |
| GAITAN GROUP PLLC | 3131 ELLIOTT AVENUE STE 700 | SEATTLE, WA 98121 | 5/14/2009 | 002394607 | $16,883 |
| GAITAN GROUP PLLC | 3131 ELLIOTT AVENUE STE 700 | SEATTLE, WA 98121 | 5/15/2009 | 002394684 | $14,583 |
| GAITAN GROUP PLLC | 3131 ELLIOTT AVENUE STE 700 | SEATTLE, WA 98121 | 5/20/2009 | 002395218 | $225 |
| | | | **GAITAN GROUP PLLC SUBTOTAL** | | **$171,772** |
| GALAXY MACHINE & RETROFIT | 7675 LOCHLIN DR | BRIGHTON, MI 48116 | 4/13/2009 | 002503893 | $7,724 |
| GALAXY MACHINE & RETROFIT | 7675 LOCHLIN DR | BRIGHTON, MI 48116 | 3/20/2009 | 002497736 | $6,365 |
| GALAXY MACHINE & RETROFIT | 7675 LOCHLIN DR | BRIGHTON, MI 48116 | 4/28/2009 | 002508507 | $5,782 |
| | | **GALAXY MACHINE & RETROFIT SUBTOTAL** | | | **$19,871** |
| GALEMBO RHODA | 13 CHERRY LN | BROOKSIDE, NJ 07926 | 3/24/2009 | 002389070 | $40,000 |
| GALEMBO RHODA | 13 CHERRY LN | BROOKSIDE, NJ 07926 | 5/14/2009 | 002394397 | $40,000 |
| GALEMBO RHODA | 13 CHERRY LN | BROOKSIDE, NJ 07926 | 4/23/2009 | 002392151 | $40,000 |
| | | | **GALEMBO RHODA SUBTOTAL** | | **$120,000** |
| GALLAGHER-KAISER CORPORATION | 13710 MT ELLIOTT | DETROIT, MI 48212 | 3/16/2009 | 002496878 | $58,787 |
| | | **GALLAGHER-KAISER CORPORATION SUBTOTAL** | | | **$58,787** |
| GALLERIA CHEVROLET-CADILLAC | 1960 SOUTH ROAD | POUGHKEEPSIE, NY 12601 | 3/23/2009 | 000147239 | $53,545 |
| | | **GALLERIA CHEVROLET-CADILLAC SUBTOTAL** | | | **$53,545** |
| GALLI CESARE | STUDIO LEGALE AVV    VIALE LAMARMORA N 40 | ITALY, | 4/28/2009 | 000045170 | $61,971 |
| | | | **GALLI CESARE SUBTOTAL** | | **$61,971** |
| GARCIA PACKAGING INC | 6189 BLUE STAR HIGHWAY | SAUGATUCK, MI 49453 | 4/8/2009 | 002959790 | $61,741 |
| GARCIA PACKAGING INC | 6189 BLUE STAR HIGHWAY | SAUGATUCK, MI 49453 | 5/4/2009 | 002963064 | $1,200 |
| GARCIA PACKAGING INC | 6189 BLUE STAR HIGHWAY | SAUGATUCK, MI 49453 | 3/30/2009 | 002958342 | $33,098 |
| GARCIA PACKAGING INC | 6189 BLUE STAR HIGHWAY | SAUGATUCK, MI 49453 | 3/9/2009 | 002956128 | $33,098 |
| | | **GARCIA PACKAGING INC SUBTOTAL** | | | **$129,137** |
| GARDEN CITY GROUP INC | 105 MAXESS ROAD | MELVILLE, NY 117473836 | 5/1/2009 | 002962528 | $6,786 |
| GARDEN CITY GROUP INC | 105 MAXESS ROAD | MELVILLE, NY 117473836 | 5/6/2009 | 002963503 | $80,946 |
| GARDEN CITY GROUP INC | 105 MAXESS ROAD | MELVILLE, NY 117473836 | 4/17/2009 | 002960708 | $34,922 |
| GARDEN CITY GROUP INC | 105 MAXESS ROAD | MELVILLE, NY 117473836 | 4/2/2009 | 002958818 | $106,986 |
| GARDEN CITY GROUP INC | 105 MAXESS ROAD | MELVILLE, NY 117473836 | 3/27/2009 | 002958032 | $48,909 |
| GARDEN CITY GROUP INC | 105 MAXESS ROAD | MELVILLE, NY 117473836 | 4/24/2009 | 002961467 | $159,774 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|--------|---------|-------------------|--------------|----------------|----------------|
| | | | GARDEN CITY GROUP INC SUBTOTAL | | $438,323 |
| GARDEN CITY GROUP INC THE | 815 WESTERN AVE | SEATTLE, WA 98104 | 5/28/2009 | 000149098 | $1,850,000 |
| | | GARDEN CITY GROUP INC THE SUBTOTAL | | | $1,850,000 |
| GARLOCK BEARINGS INC US 08086 THOROFARE NJ | 700 MID ATLANTIC PAR | THOROFARE, NJ 8086 | 3/2/2009 | 7500111534 | $3,130 |
| GARLOCK BEARINGS INC US 08086 THOROFARE NJ | 700 MID ATLANTIC PAR | THOROFARE, NJ 8086 | 5/4/2009 | 7500111877 | $5,118 |
| GARLOCK BEARINGS INC US 08086 THOROFARE NJ | 700 MID ATLANTIC PAR | THOROFARE, NJ 8086 | 4/2/2009 | 7500111706 | $6,742 |
| GARLOCK BEARINGS INC US 08086 THOROFARE NJ | 700 MID ATLANTIC PAR | THOROFARE, NJ 8086 | 5/20/2009 | 7500112034 | $2,926 |
| | | GARLOCK BEARINGS INC US 08086 THOROFARE NJ SUBTOTAL | | | $17,916 |
| GARRETT & MANDRELL INC | 198 W MAIN STREET | SCOTTSDALE, KY 421641121 | 5/11/2009 | 000148553 | $11,203 |
| | | GARRETT & MANDRELL INC SUBTOTAL | | | $11,203 |
| GARRIGUES UK LLP | JOSE ABASCAL 45     28003 MADRID | SPAIN, | 5/29/2009 | 2905427 | $21,927 |
| | | GARRIGUES UK LLP SUBTOTAL | | | $21,927 |
| GARY AND PAMELA SINNOTTAND KIM | | | 4/22/2009 | 901004564 | $8,500 |
| | | GARY AND PAMELA SINNOTTAND KIM SUBTOTAL | | | $8,500 |
| GARY B. MCNELLEY ANDCALIFORNIA | | | 3/16/2009 | 901002674 | $11,500 |
| | | GARY B. MCNELLEY ANDCALIFORNIA SUBTOTAL | | | $11,500 |
| GARY J. & OURANIA P. KALOGEROS | | | 3/4/2009 | 901002256 | $9,000 |
| | | GARY J. & OURANIA P. KALOGEROS SUBTOTAL | | | $9,000 |
| GARY WADE TRUCKING | 825 FAYETTEVILLE WILLIAMS ROAD | WILLIAMS, IN 47470 | 4/2/2009 | 002959131 | $10,700 |
| GARY WADE TRUCKING | 825 FAYETTEVILLE WILLIAMS ROAD | WILLIAMS, IN 47470 | 4/20/2009 | 002961150 | $300 |
| GARY WADE TRUCKING | 825 FAYETTEVILLE WILLIAMS ROAD | WILLIAMS, IN 47470 | 3/2/2009 | 002955478 | $2,625 |
| GARY WADE TRUCKING | 825 FAYETTEVILLE WILLIAMS ROAD | WILLIAMS, IN 47470 | 3/30/2009 | 002958365 | $225 |
| GARY WADE TRUCKING | 825 FAYETTEVILLE WILLIAMS ROAD | WILLIAMS, IN 47470 | 5/19/2009 | 002965133 | $250 |
| GARY WADE TRUCKING | 825 FAYETTEVILLE WILLIAMS ROAD | WILLIAMS, IN 47470 | 4/29/2009 | 002962100 | $1,900 |
| GARY WADE TRUCKING | 825 FAYETTEVILLE WILLIAMS ROAD | WILLIAMS, IN 47470 | 5/6/2009 | 002963555 | $50 |
| GARY WADE TRUCKING | 825 FAYETTEVILLE WILLIAMS ROAD | WILLIAMS, IN 47470 | 5/4/2009 | 002963234 | $2,000 |
| GARY WADE TRUCKING | 825 FAYETTEVILLE WILLIAMS ROAD | WILLIAMS, IN 47470 | 4/6/2009 | 002959651 | $1,600 |
| GARY WADE TRUCKING | 825 FAYETTEVILLE WILLIAMS ROAD | WILLIAMS, IN 47470 | 4/14/2009 | 002960309 | $1,875 |
| | | GARY WADE TRUCKING SUBTOTAL | | | $21,525 |
| GAS RECOVERY SYSTEMS INC | 5087 JUNCTION ROAD | LOCKPORT     , NY 14094 | 4/17/2009 | 003689548 | $17,844 |
| GAS RECOVERY SYSTEMS INC | 5087 JUNCTION ROAD | LOCKPORT     , NY 14094 | 5/14/2009 | 003693502 | $19,122 |
| GAS RECOVERY SYSTEMS INC | 5087 JUNCTION ROAD | LOCKPORT     , NY 14094 | 3/11/2009 | 003683297 | $55,181 |
| | | GAS RECOVERY SYSTEMS INC SUBTOTAL | | | $92,147 |
| GATBONTON SALVADOR D | 2343 SILVER SPRING DRIVE | WESTLAKE VILLAGE, CA 91361 | 5/7/2009 | 002963577 | $7,150 |
| GATBONTON SALVADOR D | 2343 SILVER SPRING DRIVE | WESTLAKE VILLAGE, CA 91361 | 4/8/2009 | 002959743 | $7,150 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| GATBONTON SALVADOR D | 2343 SILVER SPRING DRIVE | WESTLAKE VILLAGE, CA 91361 | 3/2/2009 | 002955103 | $7,150 |
| | | **GATBONTON SALVADOR D SUBTOTAL** | | | **$21,450** |
| GATCO INC | 42330 ANN ARBOR RD | PLYMOUTH, MI 48170 | 4/28/2009 | 002506678 | $14,358 |
| GATCO INC | 42330 ANN ARBOR RD | PLYMOUTH, MI 48170 | 4/13/2009 | 002503372 | $11,632 |
| | | **GATCO INC SUBTOTAL** | | | **$25,990** |
| GAVEKAL CAPITAL MANAGEMENT LTD | STE 3903 CENTRAL PLAZA    18 HARBOUR ROAD WAN CHAI | HONG KONG, | 4/2/2009 | 001025793 | $10,000 |
| | | **GAVEKAL CAPITAL MANAGEMENT LTD SUBTOTAL** | | | **$10,000** |
| GAYLOR | PO BOX 3757 | CARMEL, IN 460823757 | 5/4/2009 | 002963087 | $8,270 |
| | | **GAYLOR SUBTOTAL** | | | **$8,270** |
| GB MANUFACTURING COMPANY US 43515 DELTA OH | 1120 E MAIN | DELTA, OH 43515 | 3/2/2009 | 7500111533 | $2,256 |
| GB MANUFACTURING COMPANY US 43515 DELTA OH | 1120 E MAIN | DELTA, OH 43515 | 3/25/2009 | 7500111651 | $702 |
| GB MANUFACTURING COMPANY US 43515 DELTA OH | 1120 E MAIN | DELTA, OH 43515 | 4/2/2009 | 7500111705 | $3,090 |
| GB MANUFACTURING COMPANY US 43515 DELTA OH | 1120 E MAIN | DELTA, OH 43515 | 5/4/2009 | 7500111876 | $4,850 |
| GB MANUFACTURING COMPANY US 43515 DELTA OH | 1120 E MAIN | DELTA, OH 43515 | 5/20/2009 | 7500112033 | $2,714 |
| | | **GB MANUFACTURING COMPANY US 43515 DELTA OH SUBTOTAL** | | | **$13,612** |
| GCF HOLDINGS LTD | 4464 WEST PLANO PARKWAY | PLANO, TX 75093 | 4/23/2009 | 002392245 | $65,000 |
| GCF HOLDINGS LTD | 4464 WEST PLANO PARKWAY | PLANO, TX 75093 | 5/14/2009 | 002394489 | $65,000 |
| GCF HOLDINGS LTD | 4464 WEST PLANO PARKWAY | PLANO, TX 75093 | 3/24/2009 | 002389164 | $65,000 |
| | | **GCF HOLDINGS LTD SUBTOTAL** | | | **$195,000** |
| GCI | 7924 RECO AVENUE | BATON ROUGE, LA 70814 | 5/1/2009 | 002962580 | $28,800 |
| | | **GCI SUBTOTAL** | | | **$28,800** |
| GCOMMERCE INC | 601 E LOCUST SUITE 103 | DES MOINES, IA 50309 | 4/17/2009 | 002960784 | $7,000 |
| | | **GCOMMERCE INC SUBTOTAL** | | | **$7,000** |
| GDX (HENNIGES) | 101 DANNY SCOTT DR | NEW HAVEN, MO 63068 | 5/11/2009 | 2905156 | $4,373,643 |
| | | **GDX (HENNIGES)  SUBTOTAL** | | | **$4,373,643** |
| GE FLEET SERVICES | 3 CAPITAL DRIVE | EDEN PRAIRIE, MN 55344 | 4/22/2009 | 002505431 | $162,000 |
| | | **GE FLEET SERVICES SUBTOTAL** | | | **$162,000** |
| GE MONEY GCOM DEPOSITORY | ATTN NORA DAVIS / ALAN MCBAYER485 LAKE MIRROR ROAD STE 700 | ATLANTA, GA 30349 | 3/25/2009 | 002957776 | $304,500 |
| | | **GE MONEY GCOM DEPOSITORY SUBTOTAL** | | | **$304,500** |
| GECOM CORPORATION | 1025  BARACHEL LANE | GREENSBURG, IN 47240 | 4/2/2009 | 002500397 | $100,426 |
| GECOM CORPORATION | 1025  BARACHEL LANE | GREENSBURG, IN 47240 | 4/28/2009 | 002507243 | $223,210 |
| GECOM CORPORATION | 1025  BARACHEL LANE | GREENSBURG, IN 47240 | 5/28/2009 | 002515030 | $220,731 |
| | | **GECOM CORPORATION SUBTOTAL** | | | **$544,367** |
| GEDIA GEBRUDER DINGERKUS GMBH | POSTFACH 140    57425 ATTENDORN | GERMANY, | 5/21/2009 | 000045597 | $6,090 |
| GEDIA GEBRUDER DINGERKUS GMBH | POSTFACH 140    57425 ATTENDORN | GERMANY, | 5/28/2009 | 000045742 | $926 |

Motors Liquidation Company                                                    Attachment 3b

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | **GEDIA GEBRUDER DINGERKUS GMBH SUBTOTAL** | | **$7,016** |
| GEHRING LP | PO BOX 67348 | DETROIT, MI 48267 | 3/11/2009 | 002496095 | $2,551 |
| GEHRING LP | PO BOX 67348 | DETROIT, MI 48267 | 3/13/2009 | 002496530 | $5,250 |
| | | | **GEHRING LP SUBTOTAL** | | **$7,801** |
| GELB ESTATE LLC | BERMAN PO BOX 6483 | BRIDGEWATER, NJ 088070483 | 3/24/2009 | 002389011 | $11,854 |
| GELB ESTATE LLC | BERMAN PO BOX 6483 | BRIDGEWATER, NJ 088070483 | 4/23/2009 | 002392092 | $11,459 |
| GELB ESTATE LLC | BERMAN PO BOX 6483 | BRIDGEWATER, NJ 088070483 | 5/14/2009 | 002394340 | $11,459 |
| | | | **GELB ESTATE LLC SUBTOTAL** | | **$34,773** |
| GEMINI TRANSPORT LLC | 2154 MILVERTON DR | TROY, MI 48083 | 3/9/2009 | 002956132 | $325 |
| GEMINI TRANSPORT LLC | 2154 MILVERTON DR | TROY, MI 48083 | 3/30/2009 | 002958347 | $75 |
| GEMINI TRANSPORT LLC | 2154 MILVERTON DR | TROY, MI 48083 | 3/18/2009 | 002957052 | $4,300 |
| GEMINI TRANSPORT LLC | 2154 MILVERTON DR | TROY, MI 48083 | 4/14/2009 | 002960243 | $690 |
| GEMINI TRANSPORT LLC | 2154 MILVERTON DR | TROY, MI 48083 | 5/4/2009 | 002963086 | $225 |
| GEMINI TRANSPORT LLC | 2154 MILVERTON DR | TROY, MI 48083 | 5/11/2009 | 002964081 | $215 |
| GEMINI TRANSPORT LLC | 2154 MILVERTON DR | TROY, MI 48083 | 5/19/2009 | 002965097 | $275 |
| GEMINI TRANSPORT LLC | 2154 MILVERTON DR | TROY, MI 48083 | 3/16/2009 | 002956766 | $450 |
| GEMINI TRANSPORT LLC | 2154 MILVERTON DR | TROY, MI 48083 | 4/20/2009 | 002961124 | $1,200 |
| | | | **GEMINI TRANSPORT LLC SUBTOTAL** | | **$7,755** |
| GEN AUTO SHIPPERS LTD  EFT | PO BOX 337 | INGERSOL   , ON N5C3V3 | 4/2/2009 | 000706112 | $37,360 |
| GEN AUTO SHIPPERS LTD  EFT | PO BOX 337 | INGERSOL   , ON N5C3V3 | 4/28/2009 | 000706142 | $120,026 |
| GEN AUTO SHIPPERS LTD  EFT | PO BOX 337 | INGERSOL   , ON N5C3V3 | 5/28/2009 | 000706169 | $92,640 |
| | | | **GEN AUTO SHIPPERS LTD  EFT SUBTOTAL** | | **$250,025** |
| GEN AUTO SHIPPERS OSHAWA EFT | PO BOX 860 | OSHAWA, ON L1H 7N1 | 4/2/2009 | 000706106 | $20,297 |
| GEN AUTO SHIPPERS OSHAWA EFT | PO BOX 860 | OSHAWA, ON L1H 7N1 | 3/20/2009 | 000706090 | $232 |
| GEN AUTO SHIPPERS OSHAWA EFT | PO BOX 860 | OSHAWA, ON L1H 7N1 | 5/28/2009 | 000706162 | $64,794 |
| GEN AUTO SHIPPERS OSHAWA EFT | PO BOX 860 | OSHAWA, ON L1H 7N1 | 5/13/2009 | 000706147 | $92 |
| GEN AUTO SHIPPERS OSHAWA EFT | PO BOX 860 | OSHAWA, ON L1H 7N1 | 4/28/2009 | 000706136 | $34,769 |
| GEN AUTO SHIPPERS OSHAWA EFT | PO BOX 860 | OSHAWA, ON L1H 7N1 | 4/22/2009 | 000706120 | $37 |
| GEN AUTO SHIPPERS OSHAWA EFT | PO BOX 860 | OSHAWA, ON L1H 7N1 | 4/27/2009 | 000706128 | $24 |
| | | | **GEN AUTO SHIPPERS OSHAWA EFT SUBTOTAL** | | **$120,246** |
| GEN AUTO SHIPPERS WINDSOR EFT | PO BOX 1178 | WINDSOR , ON N9A 6P8 | 3/30/2009 | 000706097 | $42,201 |
| GEN AUTO SHIPPERS WINDSOR EFT | PO BOX 1178 | WINDSOR , ON N9A 6P8 | 4/27/2009 | 000706127 | $74,887 |
| GEN AUTO SHIPPERS WINDSOR EFT | PO BOX 1178 | WINDSOR , ON N9A 6P8 | 3/13/2009 | 000706085 | $2,525 |
| GEN AUTO SHIPPERS WINDSOR EFT | PO BOX 1178 | WINDSOR , ON N9A 6P8 | 3/25/2009 | 003685224 | $98 |
| GEN AUTO SHIPPERS WINDSOR EFT | PO BOX 1178 | WINDSOR , ON N9A 6P8 | 4/27/2009 | 003691119 | $19 |
| GEN AUTO SHIPPERS WINDSOR EFT | PO BOX 1178 | WINDSOR , ON N9A 6P8 | 5/28/2009 | 000706161 | $92,698 |
| GEN AUTO SHIPPERS WINDSOR EFT | PO BOX 1178 | WINDSOR , ON N9A 6P8 | 5/13/2009 | 000706146 | $6,627 |
| GEN AUTO SHIPPERS WINDSOR EFT | PO BOX 1178 | WINDSOR , ON N9A 6P8 | 4/2/2009 | 000706105 | $178 |

Motors Liquidation Company

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | GEN AUTO SHIPPERS WINDSOR EFT SUBTOTAL | | | $219,231 |
| GENE HAMLIN ANDROMANO, STANCRO | | | 3/16/2009 | 901002663 | $6,000 |
| | | **GENE HAMLIN ANDROMANO, STANCRO SUBTOTAL** | | | **$6,000** |
| GENERAL INSPECTION INC | 10585 ENTERPRISE DRIVE | DAVISBURG, MI 48350 | 3/10/2009 | 002956235 | $9,058 |
| | | **GENERAL INSPECTION INC SUBTOTAL** | | | **$9,058** |
| GENERAL INTERNATIONAL LIMITED | 40 CHURCH STREET    PO BOX HM 2014 | HAMILTON HM HX, BERMUDA | 4/30/2009 | 042920097 | $350,875 |
| | | **GENERAL INTERNATIONAL LIMITED SUBTOTAL** | | | **$350,875** |
| GENERAL INTERNATIONAL US | PO BOX HM 2014    HAMILTON HM HX | BERMUDA, | 3/26/2009 | 001025719 | $1,446,608 |
| | | **GENERAL INTERNATIONAL US SUBTOTAL** | | | **$1,446,608** |
| GENERAL MOTORS CORPORATION | 700 L STREET | SACRAMENTO, CA 95814 | 5/26/2009 | 000148976 | $43,904 |
| | | **GENERAL MOTORS CORPORATION SUBTOTAL** | | | **$43,904** |
| GENERAL MOTORS EGYPT | 4TH INDUSTRIAL ZONE    6TH OF OCTOBER CITY - GIZA | EGYPT, | 4/8/2009 | 001026124 | $490,175 |
| GENERAL MOTORS EGYPT | 4TH INDUSTRIAL ZONE    6TH OF OCTOBER CITY - GIZA | EGYPT, | 4/28/2009 | 001026384 | $92,957 |
| GENERAL MOTORS EGYPT | 4TH INDUSTRIAL ZONE    6TH OF OCTOBER CITY - GIZA | EGYPT, | 3/9/2009 | 001025617 | $622,472 |
| | | **GENERAL MOTORS EGYPT SUBTOTAL** | | | **$1,205,604** |
| GENERAL OIL SITE PRP | C/O HONIGMAN MILLER SCHWARTZ 1ST NTL BLDG 660 WOODWARD AVE | DETROIT, MI 48226 | 3/6/2009 | 002955837 | $84,300 |
| | | **GENERAL OIL SITE PRP SUBTOTAL** | | | **$84,300** |
| GENERAL PROD/ANGOLA | 1411 WOHLERT STREET | ANGOLA, IN 46703 | 3/2/2009 | 0000400316 | $3,531 |
| GENERAL PROD/ANGOLA | 1411 WOHLERT STREET | ANGOLA, IN 46703 | 4/2/2009 | 0000401827 | $3,489 |
| GENERAL PROD/ANGOLA | 1411 WOHLERT STREET | ANGOLA, IN 46703 | 5/28/2009 | 0000404754 | $3,863 |
| | | **GENERAL PROD/ANGOLA  SUBTOTAL** | | | **$10,883** |
| GENERAL SALES REAL ESTATE | ATTN GERARD BYRNES 1265 WILMINGTON PIKE | WEST CHESTER, PA 19382 | 5/7/2009 | 002393753 | $37,000 |
| GENERAL SALES REAL ESTATE | ATTN GERARD BYRNES 1265 WILMINGTON PIKE | WEST CHESTER, PA 19382 | 3/24/2009 | 002389122 | $37,000 |
| GENERAL SALES REAL ESTATE | ATTN GERARD BYRNES 1265 WILMINGTON PIKE | WEST CHESTER, PA 19382 | 4/23/2009 | 002392201 | $37,000 |
| GENERAL SALES REAL ESTATE | ATTN GERARD BYRNES 1265 WILMINGTON PIKE | WEST CHESTER, PA 19382 | 5/14/2009 | 002394446 | $37,000 |
| | | **GENERAL SALES REAL ESTATE SUBTOTAL** | | | **$148,000** |
| GENERAL WAREHOUSE CORP | 5213 N LUCE RD | ALMA, MI 48801 | 3/24/2009 | 002388986 | $28,005 |
| GENERAL WAREHOUSE CORP | 5213 N LUCE RD | ALMA, MI 48801 | 5/14/2009 | 002394317 | $28,005 |
| GENERAL WAREHOUSE CORP | 5213 N LUCE RD | ALMA, MI 48801 | 4/23/2009 | 002392068 | $28,005 |
| | | **GENERAL WAREHOUSE CORP SUBTOTAL** | | | **$84,015** |
| GENERALI WORLDWIDE INSURANCE | PO BOX 613 LES ECHELONS CT    ST PETER PORT GUERNSEY GY1 4PA | CHANNEL ISL ENGLAND, | 5/18/2009 | 001026675 | $86,705 |
| | | **GENERALI WORLDWIDE INSURANCE SUBTOTAL** | | | **$86,705** |
| GENESEE VALLEY AVIATION | 3501 W BRISTOL RD | FLINT, MI 48507 | 5/8/2009 | 002510847 | $242 |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| GENESEE VALLEY AVIATION | 3501 W BRISTOL RD | FLINT, MI 48507 | 5/28/2009 | 002515903 | $3,388 |
| GENESEE VALLEY AVIATION | 3501 W BRISTOL RD | FLINT, MI 48507 | 4/24/2009 | 002505944 | $242 |
| GENESEE VALLEY AVIATION | 3501 W BRISTOL RD | FLINT, MI 48507 | 4/28/2009 | 002508158 | $2,178 |
| GENESEE VALLEY AVIATION | 3501 W BRISTOL RD | FLINT, MI 48507 | 4/2/2009 | 002501150 | $3,388 |
| | | | | **GENESEE VALLEY AVIATION SUBTOTAL** | **$9,438** |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 5/6/2009 | 002963462 | $545 |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 5/19/2009 | 002964946 | $732 |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 5/13/2009 | 000379082 | $187 |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 5/11/2009 | 002964012 | $729 |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 4/20/2009 | 002961003 | $931 |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 5/4/2009 | 002962837 | $194 |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 4/22/2009 | 002961220 | $725 |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 4/6/2009 | 002959545 | $499 |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 4/1/2009 | 002958695 | $824 |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 3/9/2009 | 002956075 | $1,025 |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 3/30/2009 | 002958299 | $618 |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 4/29/2009 | 002962014 | $2,029 |
| GENESIS EXPRESS & LOGISTICS | PO BOX 1245 | LINCOLN PARK, MI 481464245 | 4/14/2009 | 002960028 | $2,567 |
| | | | | **GENESIS EXPRESS & LOGISTICS SUBTOTAL** | **$11,606** |
| GENESIS SERVICE ASSOCIATES | 5864 INTERFACE DR STE D | ANN ARBOR, MI 48103 | 3/20/2009 | 002957321 | $5,856 |
| GENESIS SERVICE ASSOCIATES | 5864 INTERFACE DR STE D | ANN ARBOR, MI 48103 | 4/17/2009 | 002960841 | $2,077 |
| GENESIS SERVICE ASSOCIATES | 5864 INTERFACE DR STE D | ANN ARBOR, MI 48103 | 4/28/2009 | 002962003 | $5,700 |
| GENESIS SERVICE ASSOCIATES | 5864 INTERFACE DR STE D | ANN ARBOR, MI 48103 | 5/8/2009 | 002963855 | $1,490 |
| GENESIS SERVICE ASSOCIATES | 5864 INTERFACE DR STE D | ANN ARBOR, MI 48103 | 5/11/2009 | 002964113 | $3,355 |
| GENESIS SERVICE ASSOCIATES | 5864 INTERFACE DR STE D | ANN ARBOR, MI 48103 | 5/18/2009 | 002964914 | $4,663 |
| GENESIS SERVICE ASSOCIATES | 5864 INTERFACE DR STE D | ANN ARBOR, MI 48103 | 5/19/2009 | 002965146 | $499 |
| | | | | **GENESIS SERVICE ASSOCIATES SUBTOTAL** | **$23,640** |
| GENISYS CREDIT UNION | R PANTANO 14671580 PO BOX 436034 | PONTIAC, MI 483436034 | 4/8/2009 | 002959774 | $64,270 |
| GENISYS CREDIT UNION | C PETTYPIECE 107263 44400 WOODWARD AVE | PONTIAC, MI 483415025 | 3/11/2009 | 002956316 | $18,984 |
| | | | | **GENISYS CREDIT UNION SUBTOTAL** | **$83,254** |
| GENNADY SIMKIN AND LAW OFFICES | | | 3/18/2009 | 901002782 | $9,000 |
| | | | | **GENNADY SIMKIN AND LAW OFFICES SUBTOTAL** | **$9,000** |
| GEORGE & TERESA GEE FAMILY LLC | ATTN GEORGE GEE PO BOX 662 | LIBERTY LAKE, WA 99019 | 4/23/2009 | 002392208 | $45,000 |
| GEORGE & TERESA GEE FAMILY LLC | ATTN GEORGE GEE PO BOX 662 | LIBERTY LAKE, WA 99019 | 5/14/2009 | 002394453 | $45,000 |
| GEORGE & TERESA GEE FAMILY LLC | ATTN GEORGE GEE PO BOX 662 | LIBERTY LAKE, WA 99019 | 3/24/2009 | 002389129 | $45,000 |
| | | | | **GEORGE & TERESA GEE FAMILY LLC SUBTOTAL** | **$135,000** |
| GEORGE FERN COMPANY | 645 LINN ST | CINCINNATI, OH 45203 | 3/27/2009 | 002958071 | $7,637 |
| | | | | **GEORGE FERN COMPANY SUBTOTAL** | **$7,637** |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| GEORGE JOHNSON AND COMPANY | 535 GRISWOLD ST #1200 | DETROIT, MI 48226 | 3/24/2009 | 000039836 | $6,150 |
| GEORGE JOHNSON AND COMPANY | 535 GRISWOLD ST #1200 | DETROIT, MI 48226 | 4/8/2009 | 000039839 | $6,150 |
| GEORGE JOHNSON AND COMPANY | 535 GRISWOLD ST #1200 | DETROIT, MI 48226 | 4/30/2009 | 000039859 | $6,100 |
| | | | GEORGE JOHNSON AND COMPANY SUBTOTAL | | **$18,400** |
| GEORGEHARTZOGJR&TOLANDAWARFIEL | | | 3/30/2009 | 901003260 | $7,000 |
| | | | GEORGEHARTZOGJR&TOLANDAWARFIEL SUBTOTAL | | **$7,000** |
| GEORGIA INCOME TAX DIVISION | PO BOX 740380 | ATLANTA, GA 303740380 | 4/8/2009 | 002390895 | $19,131 |
| | | | GEORGIA INCOME TAX DIVISION SUBTOTAL | | **$19,131** |
| GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA    , GA 303960001 | 3/11/2009 | 003683284 | $30,398 |
| GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA    , GA 303960001 | 5/11/2009 | 003693050 | $24,934 |
| GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA    , GA 303960001 | 4/8/2009 | 003687778 | $28,902 |
| | | | GEORGIA POWER COMPANY SUBTOTAL | | **$84,233** |
| GEORGIA TECH RESEARCH CORP | 505 10TH ST    ADMIN BLDG OFC SPONSORED PROG | ATLANTA, GA 303320420 | 4/6/2009 | 002959558 | $3,500 |
| GEORGIA TECH RESEARCH CORP | 505 10TH ST    ADMIN BLDG OFC SPONSORED PROG | ATLANTA, GA 303320420 | 3/30/2009 | 002958312 | $6,450 |
| GEORGIA TECH RESEARCH CORP | PO BOX 277004 | ATLANTA, GA 303847004 | 3/23/2009 | 002957545 | $15,000 |
| GEORGIA TECH RESEARCH CORP | PO BOX 277004 | ATLANTA, GA 303847004 | 5/4/2009 | 002963041 | $30,000 |
| | | | GEORGIA TECH RESEARCH CORP SUBTOTAL | | **$54,950** |
| GER ENTERPRISES | 10425 SARAH ST | TOLUCA LAKE, CA 91602 | 4/23/2009 | 002392131 | $22,861 |
| GER ENTERPRISES | 10425 SARAH ST | TOLUCA LAKE, CA 91602 | 5/14/2009 | 002394378 | $22,128 |
| GER ENTERPRISES | 10425 SARAH ST | TOLUCA LAKE, CA 91602 | 3/24/2009 | 002389050 | $22,861 |
| | | | GER ENTERPRISES SUBTOTAL | | **$67,850** |
| GERALD M. MORELLO JR &CONSUMER | | | 5/4/2009 | 901005606 | $5,500 |
| | | | GERALD M. MORELLO JR &CONSUMER SUBTOTAL | | **$5,500** |
| GERARD THOMAS CO INC | 3000 TOWN CENTER STE 407 | SOUTHFIELD, MI 48075 | 4/28/2009 | 002508101 | $82,258 |
| GERARD THOMAS CO INC | 3000 TOWN CENTER STE 407 | SOUTHFIELD, MI 48075 | 5/28/2009 | 002515848 | $56,906 |
| | | | GERARD THOMAS CO INC SUBTOTAL | | **$139,164** |
| GERYCH'S DISTINCTIVE FLOWERS | 713 SILVER LAKE RD | FENTON, MI 48430 | 4/17/2009 | 002960745 | $8,630 |
| GERYCH'S DISTINCTIVE FLOWERS | 713 SILVER LAKE RD | FENTON, MI 48430 | 3/27/2009 | 002958056 | $6,000 |
| | | | GERYCH'S DISTINCTIVE FLOWERS SUBTOTAL | | **$14,630** |
| GESTAMP ALABAMA LLC | PO BOX 11407 | BIRMINGHAM, AL 35203 | 5/21/2009 | 002513454 | $954 |
| GESTAMP ALABAMA LLC | PO BOX 11407 | BIRMINGHAM, AL 35203 | 4/28/2009 | 002508437 | $765,482 |
| GESTAMP ALABAMA LLC | PO BOX 11407 | BIRMINGHAM, AL 35203 | 5/20/2009 | 002513184 | $225,000 |
| GESTAMP ALABAMA LLC | PO BOX 11407 | BIRMINGHAM, AL 35203 | 4/6/2009 | 002502747 | $6,038 |
| | | | GESTAMP ALABAMA LLC SUBTOTAL | | **$997,474** |
| GEVELOT EXTRUSION | 6 BOULEVARD BINEAU    92532 LEVALLOIS PERRET CEDEX | FRANCE, | 3/26/2009 | 000044685 | $90,884 |

**Motors Liquidation Company**                                                              **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| GEVELOT EXTRUSION | 6 BOULEVARD BINEAU   92532 LEVALLOIS PERRET CEDEX | FRANCE, | 4/2/2009 | 000044953 | $84,616 |
| | | **GEVELOT EXTRUSION SUBTOTAL** | | | **$175,500** |
| GIANNA, ORIGONI, GRIPPO & PARTNERS | VIA DELLE QUATTRO FONTANE 20 | ROME,  00184 | 5/28/2009 | 2905174 | $227,829 |
| GIANNA, ORIGONI, GRIPPO & PARTNERS | VIA DELLE QUATTRO FONTANE 20 | ROME,  00184 | 5/29/2009 | 2905424 | $88,340 |
| | | **GIANNA, ORIGONI, GRIPPO & PARTNERS SUBTOTAL** | | | **$316,169** |
| GIBBONS CONSTRUCTION INC | 17042 ROSEBUD DRIVE | YORBA LINDA, CA 92886 | 3/25/2009 | 002389436 | $8,832 |
| GIBBONS CONSTRUCTION INC | 17042 ROSEBUD DRIVE | YORBA LINDA, CA 92886 | 3/26/2009 | 002389502 | $2,160 |
| | | **GIBBONS CONSTRUCTION INC SUBTOTAL** | | | **$10,992** |
| GIBSON MCASKILL & CROSBY LLP | 69 DELAWARE AVE STE 900 | BUFFALO, NY 14202 | 5/28/2009 | 002515365 | $2,997 |
| GIBSON MCASKILL & CROSBY LLP | 69 DELAWARE AVE STE 900 | BUFFALO, NY 14202 | 3/18/2009 | 002497303 | $20,833 |
| GIBSON MCASKILL & CROSBY LLP | 69 DELAWARE AVE STE 900 | BUFFALO, NY 14202 | 4/21/2009 | 002505229 | $21,851 |
| GIBSON MCASKILL & CROSBY LLP | 69 DELAWARE AVE STE 900 | BUFFALO, NY 14202 | 5/18/2009 | 002512537 | $9,211 |
| GIBSON MCASKILL & CROSBY LLP | 69 DELAWARE AVE STE 900 | BUFFALO, NY 14202 | 5/19/2009 | 002512939 | $20,833 |
| GIBSON MCASKILL & CROSBY LLP | 69 DELAWARE AVE STE 900 | BUFFALO, NY 14202 | 5/20/2009 | 002513121 | $7,265 |
| | | **GIBSON MCASKILL & CROSBY LLP SUBTOTAL** | | | **$82,990** |
| GILBERT RUBIO ANDKALOUSTIAN & | | | 4/6/2009 | 901003492 | $8,000 |
| | | **GILBERT RUBIO ANDKALOUSTIAN & SUBTOTAL** | | | **$8,000** |
| GINO DEANGELIS ANDDUBIN AND BA | | | 5/7/2009 | 901005952 | $16,500 |
| | | **GINO DEANGELIS ANDDUBIN AND BA SUBTOTAL** | | | **$16,500** |
| GIRARD GIBBS LLP | 601 CALIFORNIA STREET   SUITE 1400 | SAN FRANCISCO, CA 94108 | 3/23/2009 | 000147241 | $2,170,000 |
| | | **GIRARD GIBBS LLP SUBTOTAL** | | | **$2,170,000** |
| GIROKONTO - SIGMA GMBH EURO | ROAD 06 8 D-68161 MANNHEIM | GERMANY, | 5/11/2009 | 000045441 | $310,680 |
| GIROKONTO - SIGMA GMBH EURO | ROAD 06 8 D-68161 MANNHEIM | GERMANY, | 5/28/2009 | 000045746 | $14,075 |
| | | **GIROKONTO - SIGMA GMBH EURO SUBTOTAL** | | | **$324,755** |
| GIVENS PURSLEY LLP | 601 W BANNCOCK ST | BOISE, ID 83701 | 5/15/2009 | 002964461 | $10,000 |
| | | **GIVENS PURSLEY LLP SUBTOTAL** | | | **$10,000** |
| GKN AUTO/AUBURN HILL | 3300 UNIVERSITY DRIVE | AUBURN HILLS, MI 483262306 | 5/22/2009 | 0000404015 | $1,008 |
| GKN AUTO/AUBURN HILL | 3300 UNIVERSITY DRIVE | AUBURN HILLS, MI 483262306 | 4/24/2009 | 0000402621 | $254 |
| GKN AUTO/AUBURN HILL | 3300 UNIVERSITY DRIVE | AUBURN HILLS, MI 483262306 | 3/2/2009 | 0000400090 | $10,748 |
| GKN AUTO/AUBURN HILL | 3300 UNIVERSITY DRIVE | AUBURN HILLS, MI 483262306 | 3/25/2009 | 0000401099 | $254 |
| GKN AUTO/AUBURN HILL | 3300 UNIVERSITY DRIVE | AUBURN HILLS, MI 483262306 | 4/2/2009 | 0000401600 | $6,914 |
| GKN AUTO/AUBURN HILL | 3300 UNIVERSITY DRIVE | AUBURN HILLS, MI 483262306 | 4/28/2009 | 0000402822 | $3,845 |
| GKN AUTO/AUBURN HILL | 3300 UNIVERSITY DRIVE | AUBURN HILLS, MI 483262306 | 5/28/2009 | 0000404531 | $5,109 |
| | | **GKN AUTO/AUBURN HILL SUBTOTAL** | | | **$28,132** |
| GKN DRIVELINE NORTH AMERICA | 3300 UNIVERSITY DR | AUBURN HILLS, MI 48326 | 5/29/2009 | 000643167 | $22,310 |
| GKN DRIVELINE NORTH AMERICA | 3300 UNIVERSITY DR | AUBURN HILLS, MI 48326 | 5/28/2009 | 000641110 | $134,781 |
| GKN DRIVELINE NORTH AMERICA | 3300 UNIVERSITY DR | AUBURN HILLS, MI 48326 | 4/2/2009 | 002501159 | $505,272 |

**Motors Liquidation Company**    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| GKN DRIVELINE NORTH AMERICA | 3300 UNIVERSITY DR | AUBURN HILLS, MI 48326 | 3/12/2009 | 002496336 | $9,694 |
| GKN DRIVELINE NORTH AMERICA | 3300 UNIVERSITY DR | AUBURN HILLS, MI 48326 | 4/28/2009 | 002508168 | $1,090,677 |
| GKN DRIVELINE NORTH AMERICA | 3300 UNIVERSITY DR | AUBURN HILLS, MI 48326 | 5/28/2009 | 002515915 | $733,534 |
| GKN DRIVELINE NORTH AMERICA | 3300 UNIVERSITY DR | AUBURN HILLS, MI 48326 | 5/27/2009 | 000642116 | $241,866 |
| | | **GKN DRIVELINE NORTH AMERICA SUBTOTAL** | | | **$2,738,134** |
| GKN SINTER METALS INC - SALEM | BECKS MILL RD | SALEM, IN 47167 | 3/2/2009 | 7500111550 | $45,877 |
| GKN SINTER METALS INC - SALEM | BECKS MILL RD | SALEM, IN 47167 | 4/2/2009 | 7500111722 | $70,741 |
| GKN SINTER METALS INC - SALEM | BECKS MILL RD | SALEM, IN 47167 | 5/4/2009 | 7500111893 | $39,148 |
| GKN SINTER METALS INC - SALEM | BECKS MILL RD | SALEM, IN 47167 | 5/20/2009 | 7500112050 | $86,206 |
| | | **GKN SINTER METALS INC - SALEM SUBTOTAL** | | | **$241,972** |
| GKN SINTER METALS, LLC | 21845 NETWORK PLACE | CHICAGO, IL 606731218 | 5/28/2009 | 2905418 | $147,738 |
| | | **GKN SINTER METALS, LLC SUBTOTAL** | | | **$147,738** |
| GKN/VILLEGRAN | 3300 UNIVERSITY DRIVE | AUBURN HILLS, MI 48326 | 4/28/2009 | 0000403470 | $10,510 |
| GKN/VILLEGRAN | 3300 UNIVERSITY DRIVE | AUBURN HILLS, MI 48326 | 5/20/2009 | 0000404359 | $7,386 |
| GKN/VILLEGRAN | 3300 UNIVERSITY DRIVE | AUBURN HILLS, MI 48326 | 3/2/2009 | 0000400760 | $7,622 |
| GKN/VILLEGRAN | 3300 UNIVERSITY DRIVE | AUBURN HILLS, MI 48326 | 4/2/2009 | 0000402124 | $9,904 |
| | | **GKN/VILLEGRAN    SUBTOTAL** | | | **$35,423** |
| GKN-GALLOPOLIS | 2160 EASTERN AVE | GALLIPOLIS, OH 45631 | 5/4/2009 | 7500111875 | $49,589 |
| GKN-GALLOPOLIS | 2160 EASTERN AVE | GALLIPOLIS, OH 45631 | 4/2/2009 | 7500111704 | $30,457 |
| GKN-GALLOPOLIS | 2160 EASTERN AVE | GALLIPOLIS, OH 45631 | 3/2/2009 | 7500111532 | $29,017 |
| GKN-GALLOPOLIS | 2160 EASTERN AVE | GALLIPOLIS, OH 45631 | 5/20/2009 | 7500112032 | $23,480 |
| | | **GKN-GALLOPOLIS SUBTOTAL** | | | **$132,543** |
| GLA-111/565 (GM PROJECT RHODES HOLDING ESCROW | | | 2/12/2009 | 2903134 | $5,506,000 |
| GLA-111/565 (GM PROJECT RHODES HOLDING ESCROW | | | 3/17/2009 | 2903184 | $8,460 |
| | | **GLA-111/565 (GM PROJECT RHODES HOLDING ESCROW SUBTOTAL** | | | **$5,514,460** |
| GLASS PALACE | PO BOX 79001 | DETROIT, MI 482791338 | 3/19/2009 | 002957129 | $47,000 |
| | | **GLASS PALACE SUBTOTAL** | | | **$47,000** |
| GLEASON M & M PRECISION | PO BOX 8000 DEPT 559 | BUFFALO, NY 14267 | 3/11/2009 | 002496086 | $2,758 |
| GLEASON M & M PRECISION | PO BOX 8000 DEPT 559 | BUFFALO, NY 14267 | 4/6/2009 | 002502628 | $6,290 |
| GLEASON M & M PRECISION | PO BOX 8000 DEPT 559 | BUFFALO, NY 14267 | 4/28/2009 | 002508026 | $78,350 |
| | | **GLEASON M & M PRECISION SUBTOTAL** | | | **$87,398** |
| GLENCORE LTD    EFT | 3 STAMFORD PLAZA 301 TRESSER BLVD | STAMFORD, CT 069013244 | 3/16/2009 | 002497021 | $9,579 |
| GLENCORE LTD    EFT | 3 STAMFORD PLAZA 301 TRESSER BLVD | STAMFORD, CT 069013244 | 5/28/2009 | 002516177 | $23,946 |
| GLENCORE LTD    EFT | 3 STAMFORD PLAZA 301 TRESSER BLVD | STAMFORD, CT 069013244 | 5/14/2009 | 002511997 | $14,368 |
| GLENCORE LTD    EFT | 3 STAMFORD PLAZA 301 TRESSER BLVD | STAMFORD, CT 069013244 | 4/28/2009 | 002508434 | $100,575 |
| GLENCORE LTD    EFT | 3 STAMFORD PLAZA 301 TRESSER BLVD | STAMFORD, CT 069013244 | 3/17/2009 | 002497191 | $198,934 |
| GLENCORE LTD    EFT | 3 STAMFORD PLAZA 301 TRESSER BLVD | STAMFORD, CT 069013244 | 4/2/2009 | 002501388 | $90,997 |
| | | **GLENCORE LTD    EFT SUBTOTAL** | | | **$438,398** |

**Motors Liquidation Company**                                                  Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| GLENN L. ADDIS &KROHN & MOSS, | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 5/14/2009 | 901006354 | $6,200 |
| | | **GLENN L. ADDIS &KROHN & MOSS, SUBTOTAL** | | | **$6,200** |
| GLENNY FAMILY TRUST | C/O CLINTON M GLENNY 7825 SWEETWIND CIR | FAIR OAKS RANCH, TX 78015 | 3/24/2009 | 002389093 | $31,476 |
| GLENNY FAMILY TRUST | C/O CAROLEE GLENNY LYNN 206 RAINBOW DR 10623 | LIVINGSTON, TX 773992006 | 5/14/2009 | 002394452 | $28,555 |
| GLENNY FAMILY TRUST | C/O CLINTON M GLENNY 7825 SWEETWIND CIR | FAIR OAKS RANCH, TX 78015 | 4/23/2009 | 002392174 | $28,555 |
| GLENNY FAMILY TRUST | C/O CAROLEE GLENNY LYNN 206 RAINBOW DR 10623 | LIVINGSTON, TX 773992006 | 3/24/2009 | 002389128 | $31,476 |
| GLENNY FAMILY TRUST | C/O CAROLEE GLENNY LYNN 206 RAINBOW DR 10623 | LIVINGSTON, TX 773992006 | 4/23/2009 | 002392207 | $28,555 |
| GLENNY FAMILY TRUST | C/O CLINTON M GLENNY 7825 SWEETWIND CIR | FAIR OAKS RANCH, TX 78015 | 5/14/2009 | 002394419 | $28,555 |
| | | **GLENNY FAMILY TRUST SUBTOTAL** | | | **$177,172** |
| GLOBAL ASSET PROTECTION | 24248 NETWORK PLACE | CHICAGO, IL 606731241 | 4/22/2009 | 002961311 | $527,851 |
| | | **GLOBAL ASSET PROTECTION SUBTOTAL** | | | **$527,851** |
| GLOBAL COMMERCE SYS INC | 607 HERNDON PARKWAY SUITE 306 | HERNDON, VA 20170 | 4/29/2009 | 002509019 | $132,497 |
| GLOBAL COMMERCE SYS INC | 607 HERNDON PARKWAY SUITE 306 | HERNDON, VA 20170 | 5/21/2009 | 002513436 | $118,134 |
| GLOBAL COMMERCE SYS INC | 607 HERNDON PARKWAY SUITE 306 | HERNDON, VA 20170 | 3/30/2009 | 002499433 | $115,195 |
| GLOBAL COMMERCE SYS INC | 607 HERNDON PARKWAY SUITE 306 | HERNDON, VA 20170 | 5/29/2009 | 002517181 | $41,269 |
| | | **GLOBAL COMMERCE SYS INC SUBTOTAL** | | | **$407,094** |
| GLOBAL COMPONENT SOURCING LTD | 1145 JANSEN FARM DRIVE | ELGIN, IL 60123 | 3/6/2009 | 002955859 | $22,631 |
| GLOBAL COMPONENT SOURCING LTD | 1145 JANSEN FARM DRIVE | ELGIN, IL 60123 | 5/4/2009 | 002962955 | $75 |
| GLOBAL COMPONENT SOURCING LTD | 1145 JANSEN FARM DRIVE | ELGIN, IL 60123 | 4/7/2009 | 002959694 | $47,577 |
| | | **GLOBAL COMPONENT SOURCING LTD SUBTOTAL** | | | **$70,283** |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407 | SAINT LOUIS, MO 631790407 | 4/29/2009 | 002962023 | $12,538 |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407 | SAINT LOUIS, MO 631790407 | 3/2/2009 | 002955107 | $7,793 |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407 | SAINT LOUIS, MO 631790407 | 5/20/2009 | 002965180 | $4,026 |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407 | SAINT LOUIS, MO 631790407 | 4/1/2009 | 002958704 | $7,196 |
| | | **GLOBAL CROSSING CONFERENCING SUBTOTAL** | | | **$31,554** |
| GLOBAL ENVIRONMENTAL ENGR | PO BOX 352 | ELK RAPIDS, MI 49629 | 5/8/2009 | 002510890 | $130 |
| GLOBAL ENVIRONMENTAL ENGR | PO BOX 352 | ELK RAPIDS, MI 49629 | 5/21/2009 | 002513490 | $874 |
| GLOBAL ENVIRONMENTAL ENGR | PO BOX 352 | ELK RAPIDS, MI 49629 | 5/5/2009 | 002510294 | $98 |
| GLOBAL ENVIRONMENTAL ENGR | PO BOX 352 | ELK RAPIDS, MI 49629 | 3/12/2009 | 002496382 | $1,840 |
| GLOBAL ENVIRONMENTAL ENGR | PO BOX 352 | ELK RAPIDS, MI 49629 | 3/9/2009 | 002495801 | $1,885 |
| GLOBAL ENVIRONMENTAL ENGR | PO BOX 352 | ELK RAPIDS, MI 49629 | 3/5/2009 | 002495202 | $2,048 |
| | | **GLOBAL ENVIRONMENTAL ENGR SUBTOTAL** | | | **$6,874** |
| GLOBAL EQUIPMENT CO INC | PO BOX 905713 | CHARLOTTE, NC 282905713 | 5/4/2009 | 002963136 | $7,557 |
| | | **GLOBAL EQUIPMENT CO INC SUBTOTAL** | | | **$7,557** |
| GLOBAL LASER PARTS & SERVICES | PO BOX 1348 | SOUTHWICK, MA 01077 | 4/17/2009 | 002960825 | $3,673 |
| GLOBAL LASER PARTS & SERVICES | PO BOX 1348 | SOUTHWICK, MA 01077 | 3/27/2009 | 002958112 | $2,850 |

Motors Liquidation Company                                                                          Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| GLOBAL LASER PARTS & SERVICES | PO BOX 1348 | SOUTHWICK, MA 01077 | 5/8/2009 | 002963842 | $8,879 |
| GLOBAL LASER PARTS & SERVICES | PO BOX 1348 | SOUTHWICK, MA 01077 | 5/1/2009 | 002962661 | $378 |
| GLOBAL LASER PARTS & SERVICES | PO BOX 1348 | SOUTHWICK, MA 01077 | 4/3/2009 | 002959361 | $460 |
| GLOBAL LASER PARTS & SERVICES | PO BOX 1348 | SOUTHWICK, MA 01077 | 3/13/2009 | 002956537 | $1,365 |
| | | | | **GLOBAL LASER PARTS & SERVICES SUBTOTAL** | **$17,605** |
| GLOBAL MARKETING CALENDAR | PO BOX 8000 | SLEEPY EYE, MN 56085 | 5/4/2009 | 002963290 | $7,368 |
| GLOBAL MARKETING CALENDAR | PO BOX 8000 | SLEEPY EYE, MN 56085 | 5/20/2009 | 002965766 | $65,140 |
| | | | | **GLOBAL MARKETING CALENDAR SUBTOTAL** | **$72,508** |
| GLOBAL PRIVACY ALLIANCE | | | 4/8/2009 | 003687769 | $17,000 |
| | | | | **GLOBAL PRIVACY ALLIANCE SUBTOTAL** | **$17,000** |
| GLOBAL RECRUITERS INC | 32985 HAMILTON CT #205 | FARMINGTON HILLS, MI 48334 | 5/8/2009 | 002963738 | $32,500 |
| GLOBAL RECRUITERS INC | 32985 HAMILTON CT #205 | FARMINGTON HILLS, MI 48334 | 3/20/2009 | 002957252 | $21,250 |
| | | | | **GLOBAL RECRUITERS INC SUBTOTAL** | **$53,750** |
| GLOBAL ROLLFORMING SYS LLC | 75 REMITTANCE DRIVE SUITE 2608 | CHICAGO, IL 60654 | 4/2/2009 | 002959115 | $6,685 |
| GLOBAL ROLLFORMING SYS LLC | 75 REMITTANCE DRIVE SUITE 2608 | CHICAGO, IL 60654 | 5/20/2009 | 002965668 | $37,657 |
| GLOBAL ROLLFORMING SYS LLC | 75 REMITTANCE DRIVE SUITE 2608 | CHICAGO, IL 60654 | 5/4/2009 | 002963209 | $24,259 |
| | | | | **GLOBAL ROLLFORMING SYS LLC SUBTOTAL** | **$68,600** |
| GLOBAL SPECIALTY CLEANERS | PO BOX 104 105 ROBEY ST | FRANKLIN, KY 42134 | 5/20/2009 | 002965383 | $884 |
| GLOBAL SPECIALTY CLEANERS | PO BOX 104 105 ROBEY ST | FRANKLIN, KY 42134 | 3/20/2009 | 002957263 | $280 |
| GLOBAL SPECIALTY CLEANERS | PO BOX 104 105 ROBEY ST | FRANKLIN, KY 42134 | 3/27/2009 | 002958058 | $1,376 |
| GLOBAL SPECIALTY CLEANERS | PO BOX 104 105 ROBEY ST | FRANKLIN, KY 42134 | 4/3/2009 | 002959297 | $1,311 |
| GLOBAL SPECIALTY CLEANERS | PO BOX 104 105 ROBEY ST | FRANKLIN, KY 42134 | 5/8/2009 | 002963756 | $1,236 |
| GLOBAL SPECIALTY CLEANERS | PO BOX 104 105 ROBEY ST | FRANKLIN, KY 42134 | 4/24/2009 | 002961508 | $3,013 |
| | | | | **GLOBAL SPECIALTY CLEANERS SUBTOTAL** | **$8,099** |
| GLOBE METALLURGICAL INC | PO BOX 157 | BEVERLY, OH 45715 | 5/28/2009 | 002516669 | $103,500 |
| GLOBE METALLURGICAL INC | PO BOX 157 | BEVERLY, OH 45715 | 5/29/2009 | 002517015 | $51,750 |
| GLOBE METALLURGICAL INC | PO BOX 157 | BEVERLY, OH 45715 | 4/28/2009 | 002508617 | $155,250 |
| GLOBE METALLURGICAL INC | PO BOX 157 | BEVERLY, OH 45715 | 4/2/2009 | 002501560 | $103,500 |
| | | | | **GLOBE METALLURGICAL INC SUBTOTAL** | **$414,000** |
| GLORIA COMMON & DEBRA SZCZEPAN | | | 3/23/2009 | 901002951 | $5,500 |
| | | | | **GLORIA COMMON & DEBRA SZCZEPAN SUBTOTAL** | **$5,500** |
| GLTC LLC | PO BOX 8066 | FLINT, MI 48501 | 4/23/2009 | 002392246 | $37,461 |
| GLTC LLC | PO BOX 8066 | FLINT, MI 48501 | 5/14/2009 | 002394490 | $37,461 |
| GLTC LLC | 19550 HARPER AVE | HARPER WOODS, MI 48225 | 4/22/2009 | 002505435 | $172,549 |
| GLTC LLC | PO BOX 8066 | FLINT, MI 48501 | 3/24/2009 | 002389165 | $37,461 |
| GLTC LLC | 19550 HARPER AVE | HARPER WOODS, MI 48225 | 3/19/2009 | 002497513 | $183,956 |
| GLTC LLC | 19550 HARPER AVE | HARPER WOODS, MI 48225 | 5/26/2009 | 002514107 | $164,226 |

**Motors Liquidation Company**                                                  Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | | GLTC LLC SUBTOTAL | $633,115 |
| GLUCK WALRATH & LANCIANO LLP | 428 RIVER VIEW PLAZA | TRENTON, NJ 08611 | 5/1/2009 | 002962529 | $5,000 |
| GLUCK WALRATH & LANCIANO LLP | 428 RIVER VIEW PLAZA | TRENTON, NJ 08611 | 4/8/2009 | 002959776 | $5,000 |
| GLUCK WALRATH & LANCIANO LLP | 428 RIVER VIEW PLAZA | TRENTON, NJ 08611 | 4/17/2009 | 002960714 | $10,000 |
| | | | | GLUCK WALRATH & LANCIANO LLP SUBTOTAL | $20,000 |
| GM ACCEPTANCE CORP | CORP RENAISSANCE CTR 11TH FL  MC 482-B11-B41 | DETROIT, MI 48265 | 5/14/2009 | 002394546 | $10,139 |
| GM ACCEPTANCE CORP | CORP RENAISSANCE CTR 11TH FL  MC 482-B11-B41 | DETROIT, MI 48265 | 3/24/2009 | 002389221 | $10,139 |
| GM ACCEPTANCE CORP | CORP RENAISSANCE CTR 11TH FL  MC 482-B11-B41 | DETROIT, MI 48265 | 4/23/2009 | 002392303 | $10,139 |
| | | | | GM ACCEPTANCE CORP SUBTOTAL | $30,416 |
| GM AUTOMOBILES PHILIPPINES INC | 33F CITIBANK TWR 8741 PASEO DE1226 MAKATI CITY | PHILIPPINES, | 4/30/2009 | 043020090 | $493,629 |
| GM AUTOMOBILES PHILIPPINES INC | 33F CITIBANK TWR 8741 PASEO DE1226 MAKATI CITY | PHILIPPINES, | 4/14/2009 | 000147747 | $150,000 |
| GM AUTOMOBILES PHILIPPINES INC | 33F CITIBANK TWR 8741 PASEO DE1226 MAKATI CITY | PHILIPPINES, | 4/14/2009 | 000147748 | $34,932 |
| | | | | GM AUTOMOBILES PHILIPPINES INC SUBTOTAL | $678,561 |
| GM MINORITY DEALERS ASSOC | 29433 SOUTHFIELD RD STE 210 | SOUTHFIELD, MI 48076 | 3/4/2009 | 002955653 | $59,500 |
| | | | | GM MINORITY DEALERS ASSOC SUBTOTAL | $59,500 |
| GM NETWORKS LTD | 234 E FOURTH STREET | MINSTER, OH 45865 | 3/27/2009 | 002498947 | $11,192 |
| GM NETWORKS LTD | 234 E FOURTH STREET | MINSTER, OH 45865 | 3/20/2009 | 002497747 | $1,000 |
| GM NETWORKS LTD | 234 E FOURTH STREET | MINSTER, OH 45865 | 3/26/2009 | 002498823 | $11,192 |
| | | | | GM NETWORKS LTD SUBTOTAL | $23,384 |
| GM RAMOS/KM 8.5 | | | 5/28/2009 | 0000404772 | $33,759 |
| | | | | GM RAMOS/KM 8.5    SUBTOTAL | $33,759 |
| GM VOICES | 2001 WESTSIDE PKWY STE 240 | ALPHARETTA, GA 30004 | 5/20/2009 | 002965549 | $806 |
| GM VOICES | 2001 WESTSIDE PKWY STE 240 | ALPHARETTA, GA 30004 | 3/5/2009 | 002955756 | $726 |
| GM VOICES | 2001 WESTSIDE PKWY STE 240 | ALPHARETTA, GA 30004 | 3/10/2009 | 002956215 | $2,407 |
| GM VOICES | 2001 WESTSIDE PKWY STE 240 | ALPHARETTA, GA 30004 | 3/19/2009 | 002957141 | $2,453 |
| GM VOICES | 2001 WESTSIDE PKWY STE 240 | ALPHARETTA, GA 30004 | 3/27/2009 | 002958084 | $988 |
| GM VOICES | 2001 WESTSIDE PKWY STE 240 | ALPHARETTA, GA 30004 | 4/2/2009 | 002959018 | $1,243 |
| | | | | GM VOICES SUBTOTAL | $8,623 |
| GMAC | PO BOX 650300 | DALLAS, TX 75265 | 4/14/2009 | 000147759 | $13,839 |
| GMAC | PO BOX 650300 | DALLAS, TX 75265 | 4/17/2009 | 000147914 | $18,649 |
| GMAC | PO BOX 1015 | HORSHMAN, PA 190448015 | 4/7/2009 | 002959674 | $128,000 |
| GMAC | PO BOX 650300 | DALLAS, TX 75265 | 4/8/2009 | 901003560 | $6,462 |
| | | | | GMAC SUBTOTAL | $166,951 |
| GMAC & ANDY SIMS BUICK INC | 3104 UNIONVILLE RD | CRANBERRY TOWNSHIP, PA 16066 | 3/4/2009 | 002955640 | $193,038 |
| | | | | GMAC & ANDY SIMS BUICK INC SUBTOTAL | $193,038 |

**Motors Liquidation Company**                                                                Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| GMAC & CAPPS RENT A CAR INC | 5208 TENNYSON PARKWAY STE 120 | PLANO, TX 75024 | 5/28/2009 | 000149109 | $159,822 |
| | | GMAC & CAPPS RENT A CAR INC SUBTOTAL | | | $159,822 |
| GMAC BRANCH 007 | 15303 S 94TH AVENUE | ORLAND PARK, IL 604623825 | 5/26/2009 | 000148966 | $64,148 |
| | | GMAC BRANCH 007 SUBTOTAL | | | $64,148 |
| GMAC BRANCH 029 | 3885 CRESTWOOD PKWY STE 400 | DULUTH, GA 300965002 | 4/9/2009 | 002959876 | $400,000 |
| GMAC BRANCH 029 | 3885 CRESTWOOD PKWY STE 400 | DULUTH, GA 300965002 | 3/27/2009 | 002958118 | $64,104 |
| | | GMAC BRANCH 029 SUBTOTAL | | | $464,104 |
| GMAC DEMAND NOTES 154-0510 | N KNOTT 90009020030130 PO BOX 535006 | PITTSBURGH, PA 152535006 | 3/19/2009 | 002957113 | $16,390 |
| | | GMAC DEMAND NOTES 154-0510 SUBTOTAL | | | $16,390 |
| GMAC FINANCIAL SERVICES | 5208 TENNYSON PARKWAY #120 | PLANO, TX 75024 | 4/30/2009 | 002392860 | $69,458 |
| | | GMAC FINANCIAL SERVICES SUBTOTAL | | | $69,458 |
| GMAC LEASING CORP | 200 RENAISSANCE CTR    MAIL CODE 482 B10 B84 | DETROIT, MI 48265 | 5/18/2009 | 002512818 | $213,074 |
| GMAC LEASING CORP | 200 RENAISSANCE CTR    MAIL CODE 482 B10 B84 | DETROIT, MI 48265 | 4/27/2009 | 002506519 | $209,835 |
| GMAC LEASING CORP | 200 RENAISSANCE CTR    MAIL CODE 482 B10 B84 | DETROIT, MI 48265 | 3/27/2009 | 002498976 | $209,835 |
| | | GMAC LEASING CORP SUBTOTAL | | | $632,743 |
| GMAC LLC | 3104 UNIONVILLE RD STE 200 | CRANBERRY TOWNSHIP, PA 16066 | 3/12/2009 | 002956369 | $84,597 |
| | | GMAC LLC SUBTOTAL | | | $84,597 |
| GMAC LLC ATLANTA BC# | 3885 CRESTWOOD PARKWAY | DULUTH, GA 30096 | 4/23/2009 | 000148065 | $31,433 |
| | | GMAC LLC ATLANTA BC# SUBTOTAL | | | $31,433 |
| GMW ACCESSORIES INC | 370 OAKWOOD RD | HUNTINGTON STATION, NY 11746 | 3/2/2009 | 002955384 | $37,450 |
| | | GMW ACCESSORIES INC SUBTOTAL | | | $37,450 |
| GMW ASSOCIATES | 955 INDUSTRIAL RD | SAN CARLOS, CA 94070 | 3/23/2009 | 002957551 | $5,797 |
| | | GMW ASSOCIATES SUBTOTAL | | | $5,797 |
| GOK PROPERTIES LLC | 1530 SOUTH 500 WEST | SALT LAKE CITY, UT 84115 | 5/14/2009 | 002394414 | $147,300 |
| GOK PROPERTIES LLC | 1530 SOUTH 500 WEST | SALT LAKE CITY, UT 84115 | 4/23/2009 | 002392169 | $147,300 |
| GOK PROPERTIES LLC | 1530 SOUTH 500 WEST | SALT LAKE CITY, UT 84115 | 3/24/2009 | 002389088 | $147,300 |
| | | GOK PROPERTIES LLC SUBTOTAL | | | $441,900 |
| GOLKIN JEFFREY | 150 BROADWAY | NEW YORK, NY 10038 | 3/25/2009 | 002957837 | $3,283 |
| GOLKIN JEFFREY | 150 BROADWAY | NEW YORK, NY 10038 | 4/14/2009 | 002960154 | $15,904 |
| | | GOLKIN JEFFREY SUBTOTAL | | | $19,187 |
| GONZALEZ PRODUCTION SYSTEMS | 1670 E HIGHWOOD | PONTIAC, MI 483401235 | 5/15/2009 | 002964490 | $13,200 |
| GONZALEZ PRODUCTION SYSTEMS | 1670 E HIGHWOOD | PONTIAC, MI 483401235 | 4/3/2009 | 002959284 | $231 |
| | | GONZALEZ PRODUCTION SYSTEMS SUBTOTAL | | | $13,431 |
| GOODRICH HIGH SCHOOL | 8029 W GALE RD | GOODRICH, MI 48438 | 4/16/2009 | 002960460 | $10,000 |
| | | GOODRICH HIGH SCHOOL SUBTOTAL | | | $10,000 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:      **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| GOSS LLC | 600 RENAISSANCE CTR STE 1200 | DETROIT, MI 48243 | 5/11/2009 | 002964079 | $11,330 |
| GOSS LLC | 600 RENAISSANCE CTR STE 1200 | DETROIT, MI 48243 | 5/19/2009 | 002965093 | $300,100 |
| | | | **GOSS LLC SUBTOTAL** | | **$311,430** |
| GOVERNMENT CONSULTING INC | 547 SOUTH LAGRANGE ROAD | LAGRANGE, IL 60525 | 4/28/2009 | 002961967 | $12,000 |
| | | | **GOVERNMENT CONSULTING INC SUBTOTAL** | | **$12,000** |
| GOWLING LAFLEUR HENDERSON LLP | STE 5800 SCOTIA PLAZA 40 KING ST W COMMERCE CT W | TORONTO   , ON M5H 3Z7 | 4/22/2009 | 000378769 | $6,716 |
| GOWLING LAFLEUR HENDERSON LLP | STE 5800 SCOTIA PLAZA 40 KING ST W COMMERCE CT W | TORONTO   , ON M5H 3Z7 | 3/30/2009 | 000378456 | $8,225 |
| GOWLING LAFLEUR HENDERSON LLP | STE 5800 SCOTIA PLAZA 40 KING ST W COMMERCE CT W | TORONTO   , ON M5H 3Z7 | 3/13/2009 | 000378346 | $5,790 |
| GOWLING LAFLEUR HENDERSON LLP | STE 5800 SCOTIA PLAZA 40 KING ST W COMMERCE CT W | TORONTO   , ON M5H 3Z7 | 5/28/2009 | 000379212 | $6,630 |
| GOWLING LAFLEUR HENDERSON LLP | STE 5800 SCOTIA PLAZA 40 KING ST W COMMERCE CT W | TORONTO   , ON M5H 3Z7 | 5/21/2009 | 000379167 | $10,523 |
| GOWLING LAFLEUR HENDERSON LLP | STE 5800 SCOTIA PLAZA 40 KING ST W COMMERCE CT W | TORONTO   , ON M5H 3Z7 | 5/13/2009 | 000379085 | $69,674 |
| | | | **GOWLING LAFLEUR HENDERSON LLP SUBTOTAL** | | **$107,558** |
| GRACIELA CERVANTES AND LEMONLA | | | 3/5/2009 | 901002310 | $10,000 |
| | | | **GRACIELA CERVANTES AND LEMONLA SUBTOTAL** | | **$10,000** |
| GRACO OHIO INC | 13652 COLLECTION CENTER DR | CHICAGO, IL 60693 | 3/20/2009 | 002957268 | $33,844 |
| | | | **GRACO OHIO INC SUBTOTAL** | | **$33,844** |
| GRACO/N CANTON | 8400 PORT JACKSON AVE. N.W. | NORTH CANTON, OH 447205464 | 4/24/2009 | 0000402704 | $6,220 |
| | | | **GRACO/N CANTON    SUBTOTAL** | | **$6,220** |
| GRAHAM R A & N J TRUSTEES | 301 S HOPE AVE | SANTA BARBARA, CA 93105 | 4/23/2009 | 002392133 | $25,000 |
| | | | **GRAHAM R A & N J TRUSTEES SUBTOTAL** | | **$25,000** |
| GRAIL BRAND LABS LLC | 49574 ASH CT | PLYMOUTH, MI 48170 | 3/27/2009 | 002958122 | $5,281 |
| GRAIL BRAND LABS LLC | 49574 ASH CT | PLYMOUTH, MI 48170 | 4/3/2009 | 002959373 | $5,000 |
| | | | **GRAIL BRAND LABS LLC SUBTOTAL** | | **$10,281** |
| GRAMS LAW FIRM PC | 15303 DALLAS PARKWAY STE 700 | ADDISON, TX 75001 | 3/16/2009 | 002956745 | $25,000 |
| GRAMS LAW FIRM PC | 15303 DALLAS PARKWAY STE 700 | ADDISON, TX 75001 | 3/27/2009 | 002958031 | $7,326 |
| GRAMS LAW FIRM PC | 15303 DALLAS PARKWAY STE 700 | ADDISON, TX 75001 | 5/18/2009 | 002964864 | $30,903 |
| GRAMS LAW FIRM PC | 15303 DALLAS PARKWAY STE 700 | ADDISON, TX 75001 | 4/17/2009 | 002960704 | $25,000 |
| GRAMS LAW FIRM PC | 15303 DALLAS PARKWAY STE 700 | ADDISON, TX 75001 | 5/15/2009 | 002964451 | $25,000 |
| | | | **GRAMS LAW FIRM PC SUBTOTAL** | | **$113,229** |
| GRAND BLANC CHARTER TWP  MI | PO BOX 1833 | GRAND BLANC   , MI 484800057 | 4/14/2009 | 003688934 | $3,800 |
| GRAND BLANC CHARTER TWP  MI | PO BOX 1833 | GRAND BLANC   , MI 484800057 | 5/12/2009 | 003693179 | $69 |
| GRAND BLANC CHARTER TWP  MI | PO BOX 1833 | GRAND BLANC   , MI 484800057 | 5/12/2009 | 003693178 | $4,303 |
| GRAND BLANC CHARTER TWP  MI | PO BOX 1833 | GRAND BLANC   , MI 484800057 | 3/12/2009 | 003683409 | $34 |
| GRAND BLANC CHARTER TWP  MI | PO BOX 1833 | GRAND BLANC   , MI 484800057 | 3/12/2009 | 003683408 | $3,825 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| GRAND BLANC CHARTER TWP  MI | PO BOX 1833 | GRAND BLANC    , MI 484800057 | 4/14/2009 | 003688933 | $931 |
| GRAND BLANC CHARTER TWP  MI | PO BOX 1833 | GRAND BLANC    , MI 484800057 | 5/12/2009 | 003693180 | $1,125 |
| GRAND BLANC CHARTER TWP  MI | PO BOX 1833 | GRAND BLANC    , MI 484800057 | 3/12/2009 | 003683410 | $1,194 |
| | | **GRAND BLANC CHARTER TWP  MI SUBTOTAL** | | | **$15,281** |
| GRANT THORNTON LIMITED | ROYAL BANK PLAZA 19TH FLR S 200 BAY ST BOX 55 | TORONTO , ON M5J 2P9 | 4/28/2009 | 000378983 | $14,235 |
| GRANT THORNTON LIMITED | ROYAL BANK PLAZA 19TH FLR S 200 BAY ST BOX 55 | TORONTO , ON M5J 2P9 | 4/27/2009 | 000378844 | $128 |
| | | **GRANT THORNTON LIMITED SUBTOTAL** | | | **$14,364** |
| GRANT THORNTON LLP | 33954 TREASURY CENTER | CHICAGO, IL 606943900 | 4/29/2009 | 002962020 | $7,555 |
| GRANT THORNTON LLP | AMERICAN CENTER BUILDING 27777 FRANKLIN RD SUITE 800 | SOUTHFIELD, MI 48034 | 4/14/2009 | 002960152 | $164,226 |
| | | **GRANT THORNTON LLP SUBTOTAL** | | | **$171,781** |
| GRAZIANO TRASMISSIONI | VIA CUMIANA 14-10090 CASCINE  VICA-RIVOLI | ITALY, | 4/2/2009 | 000044908 | $283,080 |
| | | **GRAZIANO TRASMISSIONI SUBTOTAL** | | | **$283,080** |
| GREAT LAKES BELTING & SUPPLY | PO BOX 358 | PAW PAW, MI 49079 | 5/15/2009 | 002964563 | $1,399 |
| GREAT LAKES BELTING & SUPPLY | PO BOX 358 | PAW PAW, MI 49079 | 4/20/2009 | 002961144 | $18,321 |
| GREAT LAKES BELTING & SUPPLY | PO BOX 358 | PAW PAW, MI 49079 | 3/16/2009 | 002956781 | $22,193 |
| | | **GREAT LAKES BELTING & SUPPLY SUBTOTAL** | | | **$41,913** |
| GREAT LAKES MARKETING ASSOCIAT | 3103 EXECUTIVE PKWY STE 106 | TOLEDO, OH 436061311 | 4/17/2009 | 002960758 | $14,100 |
| | | **GREAT LAKES MARKETING ASSOCIAT SUBTOTAL** | | | **$14,100** |
| GREAT LAKES TRIM | 6183 S RAILWAY COMMONS | WILLIAMSBURG, MI 49690 | 3/3/2009 | 290349 | $123,676 |
| | | **GREAT LAKES TRIM SUBTOTAL** | | | **$123,676** |
| GREATER TULSA AUTO & TRUCK | TULSA INTERNATIONAL AUTO SHOW 3333-B S HARVARD AVE | TULSA, OK 741351822 | 4/2/2009 | 002959188 | $49,250 |
| | | **GREATER TULSA AUTO & TRUCK SUBTOTAL** | | | **$49,250** |
| GREDE FOUNDRIES INC | PO BOX 26499 | MILWAUKEE, WI 53226 | 5/28/2009 | 002515452 | $568,103 |
| GREDE FOUNDRIES INC | PO BOX 26499 | MILWAUKEE, WI 53226 | 4/28/2009 | 002507691 | $528,614 |
| GREDE FOUNDRIES INC | PO BOX 26499 | MILWAUKEE, WI 53226 | 4/2/2009 | 002500781 | $553,518 |
| | | **GREDE FOUNDRIES INC SUBTOTAL** | | | **$1,650,235** |
| GREEN BAY PACKERS | PO BOX 10628 | GREEN BAY, WI 543070628 | 3/18/2009 | 002957040 | $21,250 |
| | | **GREEN BAY PACKERS SUBTOTAL** | | | **$21,250** |
| GREENBERG TRAURIG LLP | 2101 L STREET NW STE 1000 | WASHINGTON, DC 20037 | 5/15/2009 | 002964424 | $10,000 |
| GREENBERG TRAURIG LLP | 2101 L STREET NW STE 1000 | WASHINGTON, DC 20037 | 3/11/2009 | 002956296 | $10,000 |
| GREENBERG TRAURIG LLP | 2101 L STREET NW STE 1000 | WASHINGTON, DC 20037 | 4/20/2009 | 002961015 | $10,000 |
| GREENBERG TRAURIG LLP | 2101 L STREET NW STE 1000 | WASHINGTON, DC 20037 | 5/20/2009 | 002965185 | $20,000 |
| GREENBERG TRAURIG LLP | 2101 L STREET NW STE 1000 | WASHINGTON, DC 20037 | 5/19/2009 | 002964965 | $10,000 |
| | | **GREENBERG TRAURIG LLP SUBTOTAL** | | | **$60,000** |
| GREENORDER | 205 LEXINGTON AVE 15TH FL | NEW YORK, NY 10016 | 4/17/2009 | 002960725 | $39,375 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| GREENORDER | 205 LEXINGTON AVE 15TH FL | | NEW YORK, NY 10016 | 4/15/2009 | 002960414 | $39,375 |
| | | | | **GREENORDER SUBTOTAL** | | **$78,750** |
| GREENORDER LLC | 205 LEXINGTON AVE 15TH FL | | NEW YORK, NY 10016 | 5/15/2009 | 002512124 | $35,000 |
| GREENORDER LLC | 205 LEXINGTON AVE 15TH FL | | NEW YORK, NY 10016 | 5/22/2009 | 002513682 | $17,500 |
| GREENORDER LLC | 205 LEXINGTON AVE 15TH FL | | NEW YORK, NY 10016 | 5/5/2009 | 002510119 | $39,375 |
| | | | | **GREENORDER LLC SUBTOTAL** | | **$91,875** |
| GRIGOR ABAJIAN AND LAW OFFICES | | | | 4/3/2009 | 901003477 | $9,750 |
| | | | **GRIGOR ABAJIAN AND LAW OFFICES SUBTOTAL** | | | **$9,750** |
| GRIWE INNOVATIVE | POSTFACH 320 WESTERBURG | 56452 | GERMANY, | 4/28/2009 | 000045276 | $4,948 |
| GRIWE INNOVATIVE | POSTFACH 320 WESTERBURG | 56452 | GERMANY, | 4/20/2009 | 000045073 | $3,001 |
| GRIWE INNOVATIVE | POSTFACH 320 WESTERBURG | 56452 | GERMANY, | 4/2/2009 | 000044870 | $4,241 |
| GRIWE INNOVATIVE | POSTFACH 320 WESTERBURG | 56452 | GERMANY, | 5/28/2009 | 000045802 | $555,576 |
| GRIWE INNOVATIVE | POSTFACH 320 WESTERBURG | 56452 | GERMANY, | 5/11/2009 | 000045467 | $852 |
| | | | | **GRIWE INNOVATIVE SUBTOTAL** | | **$568,618** |
| GRIWE INNOVATIVE UMFORMTECHNIK | PO BOX 1320 WESTERBURG | 56452 | GERMANY, | 4/2/2009 | 000044849 | $3,029 |
| GRIWE INNOVATIVE UMFORMTECHNIK | PO BOX 1320 WESTERBURG | 56452 | GERMANY, | 5/28/2009 | 000045777 | $13,547 |
| GRIWE INNOVATIVE UMFORMTECHNIK | PO BOX 1320 WESTERBURG | 56452 | GERMANY, | 4/28/2009 | 000045244 | $304 |
| GRIWE INNOVATIVE UMFORMTECHNIK | PO BOX 1320 WESTERBURG | 56452 | GERMANY, | 5/11/2009 | 000045457 | $683 |
| | | | **GRIWE INNOVATIVE UMFORMTECHNIK SUBTOTAL** | | | **$17,564** |
| GROHMANN ENGINEERING GMBH | RUDOLF DIESEL STR 14 PRUM DAUSFELD | D 54595 | GERMANY, | 4/28/2009 | 001026266 | $949,150 |
| | | | **GROHMANN ENGINEERING GMBH SUBTOTAL** | | | **$949,150** |
| GROUP O PACKAGING SOLUTIONS | PO BOX 2604 | | CEDAR RAPIDS, IA 52406 | 4/28/2009 | 002508605 | $21,169 |
| GROUP O PACKAGING SOLUTIONS | PO BOX 2604 | | CEDAR RAPIDS, IA 52406 | 4/2/2009 | 002501552 | $5,852 |
| GROUP O PACKAGING SOLUTIONS | PO BOX 2604 | | CEDAR RAPIDS, IA 52406 | 5/28/2009 | 002516351 | $5,852 |
| | | | **GROUP O PACKAGING SOLUTIONS SUBTOTAL** | | | **$32,873** |
| GRUBB & ELLIS MGMT SVCS INC EF | 1177 AVENUE OF THE AMERICAS 3RD FLOOR | | NEW YORK, NY 10036 | 3/25/2009 | 002498576 | $80,087 |
| GRUBB & ELLIS MGMT SVCS INC EF | 1177 AVENUE OF THE AMERICAS 3RD FLOOR | | NEW YORK, NY 10036 | 5/26/2009 | 002514325 | $31,782 |
| | | | **GRUBB & ELLIS MGMT SVCS INC EF SUBTOTAL** | | | **$111,869** |
| GRUPO UNIDO DE IMPORTADORES | C/O BELLA INTERNATIONAL PO BOX 190816 | | SAN JUAN, PR 009199816 | 4/6/2009 | 002959553 | $18,000 |
| | | | **GRUPO UNIDO DE IMPORTADORES SUBTOTAL** | | | **$18,000** |
| GTW REAL ESTATE | 36319 TREASURY CENTRE | | CHICAGO, IL 606946400 | 3/24/2009 | 002388987 | $8,550 |
| | | | **GTW REAL ESTATE SUBTOTAL** | | | **$8,550** |
| GUILLERMINA CARDENAS,ALEJANDRO | | | | 3/30/2009 | 901003256 | $7,750 |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | GUILLERMINA CARDENAS,ALEJANDRO SUBTOTAL | | | $7,750 |
| GUILLERMOMLARAOLIVIALARAJULIAN | | | 3/18/2009 | 901002799 | $7,250 |
| | | GUILLERMOMLARAOLIVIALARAJULIAN SUBTOTAL | | | $7,250 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | WHITE PLAINS, NY 10601 | 5/20/2009 | 002965178 | $851,715 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | WHITE PLAINS, NY 10601 | 4/1/2009 | 002958699 | $4,745 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | WHITE PLAINS, NY 10601 | 5/13/2009 | 002964244 | $514,865 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | WHITE PLAINS, NY 10601 | 4/17/2009 | 002960639 | $2,301 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | WHITE PLAINS, NY 10601 | 3/20/2009 | 002957178 | $1,576,932 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | WHITE PLAINS, NY 10601 | 3/13/2009 | 002956427 | $998,312 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | WHITE PLAINS, NY 10601 | 4/2/2009 | 002958776 | $604,707 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | WHITE PLAINS, NY 10601 | 4/20/2009 | 002961009 | $94,943 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | WHITE PLAINS, NY 10601 | 4/21/2009 | 002961172 | $15,203 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | WHITE PLAINS, NY 10601 | 4/22/2009 | 002961228 | $832,953 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | WHITE PLAINS, NY 10601 | 5/19/2009 | 002964958 | $287,424 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | WHITE PLAINS, NY 10601 | 3/12/2009 | 002956365 | $469,645 |
| | | GUPTON MARRS INTERNATIONAL INC SUBTOTAL | | | $6,253,744 |
| GUYER & REGULES | PZA INDEPENDENCIA 811    11100 MONTEVIDEO | URUGUAY, | 5/1/2009 | 290540 | $984 |
| GUYER & REGULES | PLAZA INDEPENDENCIA 811    P B MONTEVIDEO | URUGUARY, | 5/28/2009 | 002515367 | $7,766 |
| | | GUYER & REGULES SUBTOTAL | | | $8,750 |
| H & H EXPRESS LLC | 1602 LINDENWOOD LANE | KOKOMO, IN 469025812 | 4/29/2009 | 002962066 | $469 |
| H & H EXPRESS LLC | 1602 LINDENWOOD LANE | KOKOMO, IN 469025812 | 3/10/2009 | 002956198 | $6,995 |
| | | H & H EXPRESS LLC SUBTOTAL | | | $7,464 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 5/28/2009 | 002515492 | $5,420 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 3/16/2009 | 002496879 | $78,002 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 3/23/2009 | 002498047 | $145,382 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 3/30/2009 | 002499307 | $1,355 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 4/6/2009 | 002502539 | $186,809 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 4/30/2009 | 002509283 | $3,599 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 5/11/2009 | 002511232 | $415,963 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 5/18/2009 | 002512571 | $45,415 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 5/26/2009 | 002514141 | $2,221 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 5/1/2009 | 002509541 | $83,978 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 4/27/2009 | 002506281 | $194,281 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 4/20/2009 | 002504874 | $434,125 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 4/13/2009 | 002503688 | $37,637 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 5/20/2009 | 002513132 | $3,226 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 3/6/2009 | 002495298 | $66,186 |
| H B STUBBS CO LLC | 27027 MOUND RD | WARREN, MI 480922699 | 3/5/2009 | 002495074 | $30,744 |

**Motors Liquidation Company**

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | | H B STUBBS CO LLC SUBTOTAL | $1,734,343 |
| H BECK MACHINERY LTD    EFT | 3085 DEZIEL DR | WINDSOR , ON N8W 5A5 | 5/13/2009 | 000379123 | $25,510 |
| H BECK MACHINERY LTD    EFT | 3085 DEZIEL DR | WINDSOR , ON N8W 5A5 | 5/20/2009 | 000378431 | $174,399 |
| | | | H BECK MACHINERY LTD    EFT SUBTOTAL | | $199,909 |
| H E BAHER INC | 11385 HIGHRIDGE COURT | SANTA ROSA VALLEY, CA 93012 | 4/23/2009 | 002392063 | $51,000 |
| H E BAHER INC | 11385 HIGHRIDGE COURT | SANTA ROSA VALLEY, CA 93012 | 5/14/2009 | 002394312 | $51,000 |
| H E BAHER INC | 11385 HIGHRIDGE COURT | SANTA ROSA VALLEY, CA 93012 | 3/24/2009 | 002388981 | $51,000 |
| | | | H E BAHER INC SUBTOTAL | | $153,000 |
| H M WHITE INC | PO BOX 630202 | CINCINNATI, OH 452630202 | 4/16/2009 | 002504226 | $193,280 |
| H M WHITE INC | PO BOX 630202 | CINCINNATI, OH 452630202 | 4/28/2009 | 002507720 | $13,900 |
| H M WHITE INC | PO BOX 630202 | CINCINNATI, OH 452630202 | 4/13/2009 | 002503683 | $101,187 |
| H M WHITE INC | PO BOX 630202 | CINCINNATI, OH 452630202 | 5/26/2009 | 002514137 | $41,000 |
| | | | H M WHITE INC SUBTOTAL | | $349,367 |
| HAGEDORN & GANNON CO INC | 550 AXMINISTER DR | FENTON, MO 63026 | 3/2/2009 | 002955278 | $9,534 |
| | | | HAGEDORN & GANNON CO INC SUBTOTAL | | $9,534 |
| HAGEMEYER-TRISTATE | 8009 CORPORATE DRIVE | BALTIMORE, MD 21236 | 3/2/2009 | 7500111597 | $17,481 |
| HAGEMEYER-TRISTATE | 8009 CORPORATE DRIVE | BALTIMORE, MD 21236 | 5/20/2009 | 7500112095 | $6,470 |
| HAGEMEYER-TRISTATE | 8009 CORPORATE DRIVE | BALTIMORE, MD 21236 | 5/4/2009 | 7500111942 | $954 |
| HAGEMEYER-TRISTATE | 8009 CORPORATE DRIVE | BALTIMORE, MD 21236 | 4/2/2009 | 7500111770 | $3,144 |
| | | | HAGEMEYER-TRISTATE SUBTOTAL | | $28,049 |
| HALOPOFF PROPERTIES | PO BOX 8154 | NEWPORT BEACH, CA 92660 | 3/24/2009 | 002389061 | $22,737 |
| HALOPOFF PROPERTIES | PO BOX 8154 | NEWPORT BEACH, CA 92660 | 4/23/2009 | 002392142 | $22,737 |
| HALOPOFF PROPERTIES | PO BOX 8154 | NEWPORT BEACH, CA 92660 | 5/14/2009 | 002394388 | $22,737 |
| | | | HALOPOFF PROPERTIES SUBTOTAL | | $68,210 |
| HALSTEAD PROPERTY  LLC | 770 LEXINGTON AVE 10TH FL | NEW YORK, NY 10021 | 5/11/2009 | 002964059 | $8,200 |
| | | | HALSTEAD PROPERTY  LLC SUBTOTAL | | $8,200 |
| HAMILTON SPECIALTY BAR 2007 | PO BOX 2943 | HAMILTON CANADA, ON L8N 3R5 | 3/18/2009 | 020090311 | $589,880 |
| | | | HAMILTON SPECIALTY BAR 2007 SUBTOTAL | | $589,880 |
| HANDY & ROBINSON PC | 1200 SUMMIT AVE STE 500 | FORT WORTH, TX 76102 | 5/11/2009 | 002964117 | $8,638 |
| | | | HANDY & ROBINSON PC SUBTOTAL | | $8,638 |
| HANSON LAW FIRM CLIENT TRUSTAC | 6156 SAINT ANDREWS ROAD 101 | COLUMBIA, SC 29212 | 4/24/2009 | 901004767 | $7,000 |
| | | | HANSON LAW FIRM CLIENT TRUSTAC SUBTOTAL | | $7,000 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 5/1/2009 | 002962522 | $5,002 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 5/15/2009 | 002964449 | $529,250 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 3/6/2009 | 002955830 | $1,293 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 5/19/2009 | 002965054 | $8,054 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 5/12/2009 | 002964156 | $350 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 5/5/2009 | 002963403 | $2,244 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 3/20/2009 | 002957223 | $41,597 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 4/24/2009 | 002961447 | $13,632 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 4/17/2009 | 002960690 | $56,763 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 4/3/2009 | 002959259 | $45,505 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 4/2/2009 | 002958809 | $36,787 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 3/16/2009 | 002956738 | $78,750 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 5/20/2009 | 002965234 | $32,070 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 5/8/2009 | 002963722 | $24,060 |
| HANSON MAREK BOLKCOM & GREENE | 2200 RAND TOWER 527 MARQUETTE AVE | MINNEAPOLIS, MN 55402 | 4/28/2009 | 002961954 | $64,592 |
| | | **HANSON MAREK BOLKCOM & GREENE SUBTOTAL** | | | **$939,951** |
| HAPPEL ROY WILLIAM | 1566 WILSON AVE | CHAMBERSBURG, PA 17201 | 5/6/2009 | 002510405 | $41,666 |
| HAPPEL ROY WILLIAM | 1566 WILSON AVE | CHAMBERSBURG, PA 17201 | 3/4/2009 | 002494789 | $45,331 |
| HAPPEL ROY WILLIAM | 1566 WILSON AVE | CHAMBERSBURG, PA 17201 | 5/18/2009 | 002512519 | $5,419 |
| HAPPEL ROY WILLIAM | 1566 WILSON AVE | CHAMBERSBURG, PA 17201 | 4/2/2009 | 002501852 | $53,233 |
| | | **HAPPEL ROY WILLIAM SUBTOTAL** | | | **$145,649** |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 4/28/2009 | 002961955 | $4,470 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 3/6/2009 | 002955831 | $30,815 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 3/20/2009 | 002957224 | $6,898 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 4/14/2009 | 002960141 | $4,389 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 3/13/2009 | 002956458 | $3,961 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 4/17/2009 | 002960692 | $14,764 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 5/13/2009 | 002964262 | $37,281 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 5/14/2009 | 002964352 | $9,993 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 5/15/2009 | 002964450 | $19,397 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 5/18/2009 | 002964855 | $13,428 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 5/20/2009 | 002965236 | $7,345 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 4/24/2009 | 002961448 | $55,816 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 4/2/2009 | 002958810 | $1,733 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | BIRMINGHAM, MI 48009 | 3/27/2009 | 002958018 | $88,832 |
| | | **HARDY LEWIS & PAGE PC SUBTOTAL** | | | **$299,122** |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 3/10/2009 | 002495878 | $262,705 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 3/17/2009 | 002497137 | $2,000 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 3/24/2009 | 002498328 | $22,000 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 5/14/2009 | 002511945 | $46,000 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 5/18/2009 | 002512533 | $47,001 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 5/28/2009 | 002515358 | $38,215 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 4/7/2009 | 002502876 | $4,517 |

**Motors Liquidation Company**                                                                 **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 5/13/2009 | 002511725 | $14,000 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 4/6/2009 | 002502501 | $65,269 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 3/31/2009 | 002499570 | $171,875 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 5/12/2009 | 002511537 | $53,994 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 5/11/2009 | 002511207 | $341,970 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 4/30/2009 | 002509258 | $29,296 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 4/21/2009 | 002505220 | $16,646 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | TROY, MI 48098 | 4/28/2009 | 002507599 | $406,639 |
| | | **HARNESS DICKEY & PIERCE PLC SUBTOTAL** | | | **$1,522,127** |
| HAROLD L & MICHELLE W GRIFFIN& | | | 4/1/2009 | 901003346 | $6,000 |
| | | **HAROLD L & MICHELLE W GRIFFIN& SUBTOTAL** | | | **$6,000** |
| HAROUTUN ADZHYAN & LAW OFFICES | | | 3/5/2009 | 901002331 | $8,500 |
| | | **HAROUTUN ADZHYAN & LAW OFFICES SUBTOTAL** | | | **$8,500** |
| HARRY R. ROWLEY ANDKIMMEL AND | | | 4/8/2009 | 901003556 | $7,000 |
| | | **HARRY R. ROWLEY ANDKIMMEL AND SUBTOTAL** | | | **$7,000** |
| HART ENERGY PUBLISHING LLLP | PO BOX 203345 | HOUSTON, TX 772163345 | 3/27/2009 | 002958101 | $30,000 |
| | | **HART ENERGY PUBLISHING LLLP SUBTOTAL** | | | **$30,000** |
| HART METALS INC | 14282 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/28/2009 | 002515685 | $3,019 |
| HART METALS INC | 14282 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/2/2009 | 002500984 | $6,050 |
| | | **HART METALS INC SUBTOTAL** | | | **$9,069** |
| HARTFORD INCOMING WIRE | | | 4/10/2009 | 290406 | $124,469 |
| | | **HARTFORD INCOMING WIRE SUBTOTAL** | | | **$124,469** |
| HARTLEY MARTHA M | 15 FERNLAKES DRIVE | BLUFFTON, SC 29910 | 5/7/2009 | 002963576 | $7,150 |
| HARTLEY MARTHA M | 15 FERNLAKES DRIVE | BLUFFTON, SC 29910 | 4/8/2009 | 002959742 | $7,150 |
| HARTLEY MARTHA M | 15 FERNLAKES DRIVE | BLUFFTON, SC 29910 | 3/2/2009 | 002955102 | $7,150 |
| | | **HARTLEY MARTHA M SUBTOTAL** | | | **$21,450** |
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 4/21/2009 | 002505144 | $270,224 |
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 3/24/2009 | 002498262 | $228,894 |
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 4/16/2009 | 002503960 | $10,911 |
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 4/28/2009 | 002506563 | $23,986 |
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 5/19/2009 | 002512860 | $314,500 |
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 3/30/2009 | 002499010 | $97,710 |
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 4/6/2009 | 002502154 | $5,588 |
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 3/18/2009 | 002497219 | $178,500 |
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 3/10/2009 | 002495812 | $103,097 |
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 3/17/2009 | 002497082 | $52,143 |
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 3/31/2009 | 002499522 | $24,393 |

Motors Liquidation Company                                                          **Attachment 3b**
Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 4/3/2009 | 002501959 | $1,529 |
| HARTLINE DACUS DREYER & | 6688 N CENTRAL EXPY STE 1000 | DALLAS, TX 75206 | 4/7/2009 | 002502822 | $826 |
| | | HARTLINE DACUS DREYER & SUBTOTAL | | | **$1,312,301** |
| HASS MS&L | | | 3/24/2009 | 000039835 | $7,500 |
| | | HASS MS&L SUBTOTAL | | | **$7,500** |
| HATBIT ILLUCOM CO LTD | 102-511 BUCHEON CHUNUI TECHNOPK 200-1 CHUNUI-DONG WONMI-GU | GYEONG KOREA 420-857, | 3/9/2009 | 001025616 | $130,786 |
| | | HATBIT ILLUCOM CO LTD SUBTOTAL | | | **$130,786** |
| HATCH ASSOCIATES CONSULTANTS | PO BOX 3172 | BUFFALO, NY 142403172 | 4/8/2009 | 002959786 | $17,942 |
| | | HATCH ASSOCIATES CONSULTANTS SUBTOTAL | | | **$17,942** |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | HONOLULU, HI 96809 | 3/11/2009 | 000146854 | $904 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | HONOLULU, HI 96809 | 4/30/2009 | 042420090 | $36,070 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | HONOLULU, HI 96809 | 4/17/2009 | 000147876 | $2,000 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | HONOLULU, HI 96809 | 5/8/2009 | 000148479 | $901 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | HONOLULU, HI 96809 | 3/30/2009 | 000147384 | $20,730 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | HONOLULU, HI 96809 | 4/14/2009 | 000147733 | $905 |
| | | HAWAII DEPARTMENT OF TAXATION SUBTOTAL | | | **$61,511** |
| HAWKINS PATRICIA MORDIGAN | 5332 N 24TH PL | PHOENIX, AZ 85016 | 3/6/2009 | 002387899 | $9,188 |
| HAWKINS PATRICIA MORDIGAN | 5332 N 24TH PL | PHOENIX, AZ 85016 | 5/8/2009 | 002393907 | $7,875 |
| HAWKINS PATRICIA MORDIGAN | 5332 N 24TH PL | PHOENIX, AZ 85016 | 4/14/2009 | 002391250 | $7,313 |
| | | HAWKINS PATRICIA MORDIGAN SUBTOTAL | | | **$24,375** |
| HAZ-MAT RESPONSE INC | 1203C SOUTH PARKER STREET | OLATHE, KS 66061 | 3/2/2009 | 002955437 | $1,953 |
| HAZ-MAT RESPONSE INC | 1203C SOUTH PARKER STREET | OLATHE, KS 66061 | 4/2/2009 | 002959092 | $4,277 |
| | | HAZ-MAT RESPONSE INC SUBTOTAL | | | **$6,230** |
| HEALTH EFFECTS INSTITUTE | 101 FEDERAL STREET SUITE 500 | BOSTON, MA 021101817 | 5/20/2009 | 003694472 | $219,573 |
| HEALTH EFFECTS INSTITUTE | 101 FEDERAL STREET SUITE 500 | BOSTON, MA 021101817 | 5/19/2009 | 003694337 | $120,883 |
| | | HEALTH EFFECTS INSTITUTE SUBTOTAL | | | **$340,456** |
| HEALTHONE CLINIC SERVICES | 720 S COLORADO BLVD #220A | GLENDALE, CO 80246 | 4/2/2009 | 002958797 | $3,456 |
| HEALTHONE CLINIC SERVICES | 720 S COLORADO BLVD #220A | GLENDALE, CO 80246 | 5/4/2009 | 002962872 | $3,348 |
| HEALTHONE CLINIC SERVICES | 720 S COLORADO BLVD #220A | GLENDALE, CO 80246 | 5/20/2009 | 002965210 | $3,267 |
| HEALTHONE CLINIC SERVICES | 720 S COLORADO BLVD #220A | GLENDALE, CO 80246 | 3/2/2009 | 002955132 | $3,402 |
| | | HEALTHONE CLINIC SERVICES SUBTOTAL | | | **$13,473** |
| HEATHER J CARDILE, MATTHEW RCA | | | 3/24/2009 | 901003041 | $5,500 |
| | | HEATHER J CARDILE, MATTHEW RCA SUBTOTAL | | | **$5,500** |
| HEATHER M GUNTER ANDDAVID J GO | | | 3/6/2009 | 901002383 | $6,000 |
| | | HEATHER M GUNTER ANDDAVID J GO SUBTOTAL | | | **$6,000** |
| HEILER SOFTWARE CORP | 29193 NORTHWEST HIGHWAY #65D | SOUTHFIELD, MI 48034 | 5/12/2009 | 002964195 | $69,188 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | HEILER SOFTWARE CORP SUBTOTAL | | $69,188 |
| HELICAL DYNAMICS INC | 3600 HOLLY LANE N SUITE 10 | PLYMOUTH, MN 55447 | 3/2/2009 | 002955571 | $34,608 |
| | | | HELICAL DYNAMICS INC SUBTOTAL | | $34,608 |
| HELIO PRECISION PRODUCTS | PO BOX 822335 | PHILADELHIA, PA 191822335 | 5/28/2009 | 002515938 | $25,530 |
| HELIO PRECISION PRODUCTS | PO BOX 822335 | PHILADELHIA, PA 191822335 | 4/2/2009 | 002501183 | $11,914 |
| HELIO PRECISION PRODUCTS | PO BOX 822335 | PHILADELHIA, PA 191822335 | 4/28/2009 | 002508193 | $25,530 |
| | | | HELIO PRECISION PRODUCTS SUBTOTAL | | $62,974 |
| HELLA/PLYMOUTH | 43811 PLYMOUTH OAKS BLVD ATTN: LEONARD FEINGOLD | PLYMOUTH, MI 48170 | 3/2/2009 | 0000400142 | $5,818 |
| HELLA/PLYMOUTH | 43811 PLYMOUTH OAKS BLVD ATTN: LEONARD FEINGOLD | PLYMOUTH, MI 48170 | 5/28/2009 | 0000404575 | $1,903 |
| HELLA/PLYMOUTH | 43811 PLYMOUTH OAKS BLVD ATTN: LEONARD FEINGOLD | PLYMOUTH, MI 48170 | 4/28/2009 | 0000402867 | $3,840 |
| HELLA/PLYMOUTH | 43811 PLYMOUTH OAKS BLVD ATTN: LEONARD FEINGOLD | PLYMOUTH, MI 48170 | 4/2/2009 | 0000401647 | $7,236 |
| | | | HELLA/PLYMOUTH SUBTOTAL | | $18,796 |
| HENDERICKSON TRUCK SUSPENSION | P O BOX 98275 | CHICAGO, IL 60693 | 4/16/2009 | 2904194 | $125,445 |
| HENDERICKSON TRUCK SUSPENSION | P O BOX 98275 | CHICAGO, IL 60693 | 5/26/2009 | 2905305 | $23,378 |
| HENDERICKSON TRUCK SUSPENSION | P O BOX 98275 | CHICAGO, IL 60693 | 5/18/2009 | 2905229 | $37,922 |
| HENDERICKSON TRUCK SUSPENSION | P O BOX 98275 | CHICAGO, IL 60693 | 5/1/2009 | 290571 | $49,042 |
| HENDERICKSON TRUCK SUSPENSION | P O BOX 98275 | CHICAGO, IL 60693 | 5/11/2009 | 2905150 | $28,282 |
| | | | HENDERICKSON TRUCK SUSPENSION SUBTOTAL | | $264,070 |
| HENDON PUBLISHING CO | 130 WAUKEGAN ROAD STE 202 | DEERFIELD, IL 60015 | 5/18/2009 | 002964880 | $29,800 |
| | | | HENDON PUBLISHING CO SUBTOTAL | | $29,800 |
| HENDRICK MOTORSPORTS LTD | PO BOX 9 | HARRISBURG, NC 28075 | 3/9/2009 | 002495701 | $380,550 |
| | | | HENDRICK MOTORSPORTS LTD SUBTOTAL | | $380,550 |
| HENNIG INC | DEPT 773651 | CHICAGO, IL 606783651 | 4/14/2009 | 002960224 | $7,010 |
| HENNIG INC | DEPT 773651 | CHICAGO, IL 606783651 | 3/25/2009 | 002957853 | $11,400 |
| HENNIG INC | DEPT 773651 | CHICAGO, IL 606783651 | 4/23/2009 | 002961351 | $2,786 |
| HENNIG INC | DEPT 773651 | CHICAGO, IL 606783651 | 4/24/2009 | 002961519 | $5,572 |
| | | | HENNIG INC SUBTOTAL | | $26,768 |
| HENNIGES AUTOMOTIVE | INC    36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 5/29/2009 | 000643290 | $118,425 |
| HENNIGES AUTOMOTIVE | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 5/29/2009 | 000643160 | $22,527 |
| HENNIGES AUTOMOTIVE | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 5/27/2009 | 000642094 | $940,838 |
| HENNIGES AUTOMOTIVE | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 5/28/2009 | 000641106 | $75,653 |
| HENNIGES AUTOMOTIVE | INC    36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 5/27/2009 | 000642594 | $874,384 |
| HENNIGES AUTOMOTIVE | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 5/14/2009 | 002511865 | $82,000 |
| HENNIGES AUTOMOTIVE | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 5/28/2009 | 002514826 | $1,681,808 |
| HENNIGES AUTOMOTIVE | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 4/28/2009 | 002507038 | $1,899,975 |

**Motors Liquidation Company**                                                                  **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| HENNIGES AUTOMOTIVE | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 4/3/2009 | 002501979 | $13,000 |
| HENNIGES AUTOMOTIVE | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 4/2/2009 | 002500226 | $1,831,589 |
| HENNIGES AUTOMOTIVE | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 4/1/2009 | 002499658 | $48,058 |
| HENNIGES AUTOMOTIVE | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 3/6/2009 | 002495242 | $780 |
| HENNIGES AUTOMOTIVE | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 5/19/2009 | 002512887 | $55,034 |
| HENNIGES AUTOMOTIVE | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 5/13/2009 | 002511668 | $4,800 |
| | | | **HENNIGES AUTOMOTIVE SUBTOTAL** | | **$7,648,871** |
| HENNIGES/FARMINGTON | C/O T & T FORWARDING SERVICE 8412 AMPARAN RD. | LAREDO, TX 78045 | 3/25/2009 | 0000401141 | $49 |
| HENNIGES/FARMINGTON | C/O T & T FORWARDING SERVICE 8412 AMPARAN RD. | LAREDO, TX 78045 | 3/2/2009 | 0000400189 | $1,829 |
| HENNIGES/FARMINGTON | C/O T & T FORWARDING SERVICE 8412 AMPARAN RD. | LAREDO, TX 78045 | 4/2/2009 | 0000401696 | $2,574 |
| HENNIGES/FARMINGTON | C/O T & T FORWARDING SERVICE 8412 AMPARAN RD. | LAREDO, TX 78045 | 4/28/2009 | 0000402910 | $1,656 |
| HENNIGES/FARMINGTON | C/O T & T FORWARDING SERVICE 8412 AMPARAN RD. | LAREDO, TX 78045 | 5/22/2009 | 0000404064 | $224 |
| HENNIGES/FARMINGTON | C/O T & T FORWARDING SERVICE 8412 AMPARAN RD. | LAREDO, TX 78045 | 5/28/2009 | 0000404622 | $2,934 |
| | | | **HENNIGES/FARMINGTON  SUBTOTAL** | | **$9,266** |
| HENNINGES (GDX) | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 3/25/2009 | 2903275 | $1,517,636 |
| HENNINGES (GDX) | 36600 CORPORATE DRIVE | FARMINGTON HILLS, MI 48331 | 3/10/2009 | 2903112 | $2,959,701 |
| | | | **HENNINGES (GDX) SUBTOTAL** | | **$4,477,337** |
| HENRY FORD COMMUNITY COLLEGE | 5101 EVERGREEN | DEARBORN, MI 481281495 | 3/19/2009 | 002957124 | $8,609 |
| | | | **HENRY FORD COMMUNITY COLLEGE SUBTOTAL** | | **$8,609** |
| HENRY L RUHMAN JR & DAVID JGOR | | | 4/2/2009 | 901003404 | $10,500 |
| | | | **HENRY L RUHMAN JR & DAVID JGOR SUBTOTAL** | | **$10,500** |
| HENSHAW INC | 100 SHAFER DRIVE | ROMEO, MI 48065 | 5/18/2009 | 002512659 | $12,275 |
| HENSHAW INC | 100 SHAFER DRIVE | ROMEO, MI 48065 | 4/2/2009 | 002501094 | $110,475 |
| | | | **HENSHAW INC SUBTOTAL** | | **$122,750** |
| HERCULES SLR INC | 520 WINDMILL ROAD | DARTMOUTH CANADA, NS B3B 1B3 | 4/22/2009 | 000378800 | $7,796 |
| | | | **HERCULES SLR INC SUBTOTAL** | | **$7,796** |
| HERRICK KIRK | 1400 LENWOOD DR | SAGINAW, MI 48638 | 3/2/2009 | 002955123 | $6,920 |
| HERRICK KIRK | 1400 LENWOOD DR | SAGINAW, MI 48638 | 4/2/2009 | 002958784 | $8,240 |
| HERRICK KIRK | 1400 LENWOOD DR | SAGINAW, MI 48638 | 5/4/2009 | 002962861 | $9,520 |
| HERRICK KIRK | 1400 LENWOOD DR | SAGINAW, MI 48638 | 5/20/2009 | 002965197 | $9,160 |
| | | | **HERRICK KIRK SUBTOTAL** | | **$33,840** |
| HERSH COMPANY INC | DRAWER #1199     PO BOX 5935 | TROY, MI 480085935 | 4/2/2009 | 002500967 | $46,650 |
| | | | **HERSH COMPANY INC SUBTOTAL** | | **$46,650** |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| HERTZ CANADA LIMITED CORP | 2 CONVAIR DR E | ETOBICOKE , ON M9W 7A1 | 4/16/2009 | 041420095 | $808,832 |
| | | **HERTZ CANADA LIMITED CORP SUBTOTAL** | | | **$808,832** |
| HERTZ CORPORATION | 14501 HERTZ QUAIL SPRINGS BLVD | OKLAHOMA CITY, OK 73134 | 5/21/2009 | 000148921 | $12,798 |
| | | **HERTZ CORPORATION SUBTOTAL** | | | **$12,798** |
| HERTZ EQUIPMENT RENTAL | PO BOX 26390 | OKLAHOMA CITY, OK 731260390 | 4/20/2009 | 002505091 | $682 |
| HERTZ EQUIPMENT RENTAL | PO BOX 26390 | OKLAHOMA CITY, OK 731260390 | 3/30/2009 | 002499486 | $3,461 |
| HERTZ EQUIPMENT RENTAL | PO BOX 26390 | OKLAHOMA CITY, OK 731260390 | 3/9/2009 | 002495769 | $17,940 |
| HERTZ EQUIPMENT RENTAL | PO BOX 26390 | OKLAHOMA CITY, OK 731260390 | 3/25/2009 | 002498573 | $1,669 |
| HERTZ EQUIPMENT RENTAL | PO BOX 26390 | OKLAHOMA CITY, OK 731260390 | 4/6/2009 | 002502780 | $13,200 |
| HERTZ EQUIPMENT RENTAL | PO BOX 26390 | OKLAHOMA CITY, OK 731260390 | 3/23/2009 | 002498217 | $6,359 |
| HERTZ EQUIPMENT RENTAL | PO BOX 26390 | OKLAHOMA CITY, OK 731260390 | 4/27/2009 | 002506464 | $2,063 |
| HERTZ EQUIPMENT RENTAL | PO BOX 26390 | OKLAHOMA CITY, OK 731260390 | 5/28/2009 | 002516315 | $11,305 |
| HERTZ EQUIPMENT RENTAL | PO BOX 26390 | OKLAHOMA CITY, OK 731260390 | 5/11/2009 | 002511409 | $11,305 |
| | | **HERTZ EQUIPMENT RENTAL SUBTOTAL** | | | **$67,984** |
| HERTZ-KENNEDY RENTALS | PO BOX 880 | ROCKY MOUNTAIN HOUSE, AB T4T 1A6 | 4/16/2009 | 041420093 | $17,603 |
| | | **HERTZ-KENNEDY RENTALS SUBTOTAL** | | | **$17,603** |
| HERTZ-SURGENOR NATIONAL LEAS | 895 ST LAURENT BLVD | OTTAWA, ON K1K 3B1 | 4/16/2009 | 041420094 | $368,205 |
| | | **HERTZ-SURGENOR NATIONAL LEAS SUBTOTAL** | | | **$368,205** |
| HESS CORPORATION | PO BOX 905243 | CHARLOTTE , NC 282905243 | 5/19/2009 | 003694363 | $2,101 |
| HESS CORPORATION | PO BOX 905243 | CHARLOTTE , NC 282905243 | 5/18/2009 | 003694269 | $38,955 |
| HESS CORPORATION | PO BOX 905243 | CHARLOTTE , NC 282905243 | 4/20/2009 | 003690099 | $6,573 |
| HESS CORPORATION | PO BOX 905243 | CHARLOTTE , NC 282905243 | 4/17/2009 | 003689545 | $203,556 |
| HESS CORPORATION | PO BOX 905243 | CHARLOTTE , NC 282905243 | 4/17/2009 | 003689544 | $124,037 |
| HESS CORPORATION | PO BOX 905243 | CHARLOTTE , NC 282905243 | 3/19/2009 | 003684428 | $13,741 |
| HESS CORPORATION | PO BOX 905243 | CHARLOTTE , NC 282905243 | 3/12/2009 | 003683427 | $224,534 |
| HESS CORPORATION | PO BOX 905243 | CHARLOTTE , NC 282905243 | 3/12/2009 | 003683426 | $47,928 |
| HESS CORPORATION | PO BOX 905243 | CHARLOTTE , NC 282905243 | 5/18/2009 | 003694268 | $86,134 |
| | | **HESS CORPORATION SUBTOTAL** | | | **$747,560** |
| HEWITT ASSOCIATES LLC | PO BOX 95135 | CHICAGO, IL 60694 | 5/5/2009 | 002963401 | $11,025 |
| | | **HEWITT ASSOCIATES LLC SUBTOTAL** | | | **$11,025** |
| HEWLETT PACKARD CO INC | 8000 FOOTHILLS BLVD | ROSEVILLE, CA 957475512 | 4/6/2009 | 002959666 | $55,500 |
| | | **HEWLETT PACKARD CO INC SUBTOTAL** | | | **$55,500** |
| HI MARK INDUSTRIAL INC | 2349 FAIRVIEW ST UNIT 104 | BURLINGTON, ON L7R 2E3 | 3/20/2009 | 002957300 | $16,490 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| HI MARK INDUSTRIAL INC | 2349 FAIRVIEW ST UNIT 104 | BURLINGTON, ON L7R 2E3 | 4/17/2009 | 002960809 | $12,500 |
| | | **HI MARK INDUSTRIAL INC SUBTOTAL** | | | **$28,990** |
| HI TECH MOLD/WINCHES | 466 BAXTER LANE | WINCHESTER, TN 37398 | 4/2/2009 | 0000401996 | $48,100 |
| | | **HI TECH MOLD/WINCHES SUBTOTAL** | | | **$48,100** |
| HICKLIN ENGINEERING L C | 4060 DIXON STREET | DES MOINES, IA 503133942 | 4/14/2009 | 002960291 | $19,455 |
| | | **HICKLIN ENGINEERING L C SUBTOTAL** | | | **$19,455** |
| HICKS SPORTS GROUP LLC | PO BOX 975107 | DALLAS, TX 753975107 | 4/24/2009 | 002961391 | $200,000 |
| | | **HICKS SPORTS GROUP LLC SUBTOTAL** | | | **$200,000** |
| HIGGS JOHNSON TRUMAN  & CO. | ANDERSON SQUARE BUILDING PO BOX 866 KY1-1103 | CAYMAN ISLANDS, | 5/20/2009 | 2905232 | $44,120 |
| | | **HIGGS JOHNSON TRUMAN  & CO. SUBTOTAL** | | | **$44,120** |
| HIGH TEMPERATURE SYSTEMS INC | 16755 PARK CIRCLE DR | CHAGRIN FALLS, OH 44023 | 5/1/2009 | 002962567 | $6,436 |
| HIGH TEMPERATURE SYSTEMS INC | 16755 PARK CIRCLE DR | CHAGRIN FALLS, OH 44023 | 4/14/2009 | 002960210 | $13,440 |
| HIGH TEMPERATURE SYSTEMS INC | 16755 PARK CIRCLE DR | CHAGRIN FALLS, OH 44023 | 4/28/2009 | 002961977 | $5,397 |
| | | **HIGH TEMPERATURE SYSTEMS INC SUBTOTAL** | | | **$25,273** |
| HILITE INDUSTRIES INC US 49461-1844 WHITEHALL MI | 2001 PEACH ST | WHITEHALL, MI 94611844 | 3/2/2009 | 7500111594 | $33,920 |
| HILITE INDUSTRIES INC US 49461-1844 WHITEHALL MI | 2001 PEACH ST | WHITEHALL, MI 94611844 | 4/2/2009 | 7500111767 | $76,744 |
| HILITE INDUSTRIES INC US 49461-1844 WHITEHALL MI | 2001 PEACH ST | WHITEHALL, MI 94611844 | 5/20/2009 | 7500112092 | $61,056 |
| HILITE INDUSTRIES INC US 49461-1844 WHITEHALL MI | 2001 PEACH ST | WHITEHALL, MI 94611844 | 5/4/2009 | 7500111939 | $40,704 |
| | | **HILITE INDUSTRIES INC US 49461-1844 WHITEHALL MI SUBTOTAL** | | | **$212,424** |
| HILLSBOROUGH COUNTY TAX | PO BOX 172920 | TAMPA, FL 336720920 | 3/24/2009 | 002957585 | $10,920 |
| | | **HILLSBOROUGH COUNTY TAX SUBTOTAL** | | | **$10,920** |
| HILSOFT INC | DEPT 0266      PO BOX 120266 | DALLAS, TX 753120266 | 4/29/2009 | 002962056 | $450 |
| HILSOFT INC | DEPT 0266      PO BOX 120266 | DALLAS, TX 753120266 | 5/20/2009 | 002965253 | $6,646 |
| HILSOFT INC | DEPT 0266      PO BOX 120266 | DALLAS, TX 753120266 | 4/17/2009 | 002960707 | $731 |
| | | **HILSOFT INC SUBTOTAL** | | | **$7,827** |
| HIROTEC AMERICA INC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | 4/6/2009 | 002502680 | $27,958 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | 4/28/2009 | 002508187 | $763,176 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | 4/8/2009 | 002503051 | $2,543 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | 4/2/2009 | 002501179 | $7,350 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | 3/31/2009 | 002499605 | $14,995 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | 3/5/2009 | 002495128 | $69,612 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | 5/29/2009 | 002517163 | $2,625 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | 5/28/2009 | 002515934 | $124,658 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LANE | AUBURN HILLS, MI 48326 | 5/5/2009 | 002510194 | $339,564 |
| | | **HIROTEC AMERICA INC SUBTOTAL** | | | **$1,352,480** |
| HITACHI AUTOMOTIVE PRODUCTS | 955 WARWICK ROAD | HARRODSBURG, KY 40330 | 5/11/2009 | 002964036 | $15,198 |
| | | **HITACHI AUTOMOTIVE PRODUCTS SUBTOTAL** | | | **$15,198** |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| HITACHI CABLE INDIANA INC | 5300 GRANT LINE ROAD | NEW ALBANY, IN 47150 | 5/4/2009 | 7500111884 | $146,906 |
| HITACHI CABLE INDIANA INC | 5300 GRANT LINE ROAD | NEW ALBANY, IN 47150 | 5/20/2009 | 7500112041 | $72,832 |
| HITACHI CABLE INDIANA INC | 5300 GRANT LINE ROAD | NEW ALBANY, IN 47150 | 3/2/2009 | 7500111542 | $172,158 |
| HITACHI CABLE INDIANA INC | 5300 GRANT LINE ROAD | NEW ALBANY, IN 47150 | 4/2/2009 | 7500111713 | $303,070 |
| | | | **HITACHI CABLE INDIANA INC SUBTOTAL** | | **$694,965** |
| HITACHI HIGH TECHNOLOGIES | PO BOX 70481 | CHICAGO, IL 606730481 | 3/27/2009 | 002958074 | $15,474 |
| | | | **HITACHI HIGH TECHNOLOGIES SUBTOTAL** | | **$15,474** |
| HITCHINER SA DE CV MX 52600 SANITAGO TIANGUISTENCO MEX | TENANGO-MARQUESA Y T | SANITAGO TIANGUISTEN, MEX 52600 | 5/20/2009 | 7500112040 | $16,298 |
| HITCHINER SA DE CV MX 52600 SANITAGO TIANGUISTENCO MEX | TENANGO-MARQUESA Y T | SANITAGO TIANGUISTEN, MEX 52600 | 4/2/2009 | 7500111712 | $22,145 |
| HITCHINER SA DE CV MX 52600 SANITAGO TIANGUISTENCO MEX | TENANGO-MARQUESA Y T | SANITAGO TIANGUISTEN, MEX 52600 | 5/4/2009 | 7500111883 | $24,473 |
| HITCHINER SA DE CV MX 52600 SANITAGO TIANGUISTENCO MEX | TENANGO-MARQUESA Y T | SANITAGO TIANGUISTEN, MEX 52600 | 3/2/2009 | 7500111541 | $9,713 |
| | | | **HITCHINER SA DE CV MX 52600 SANITAGO TIANGUISTENCO MEX SUBTOTAL** | | **$72,627** |
| HM WHITE INC | PO BOX 630202 | CINCINNATI   , OH 452630202 | 4/20/2009 | 000837479 | $111,452 |
| HM WHITE INC | PO BOX 630202 | CINCINNATI   , OH 452630202 | 5/20/2009 | 000839453 | $10,257 |
| HM WHITE INC | PO BOX 630202 | CINCINNATI   , OH 452630202 | 5/20/2009 | 000839454 | $9,211 |
| HM WHITE INC | PO BOX 630202 | CINCINNATI   , OH 452630202 | 4/20/2009 | 000837478 | $72,995 |
| | | | **HM WHITE INC SUBTOTAL** | | **$203,915** |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 3/31/2009 | 000836144 | $11,331 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 4/28/2009 | 000837938 | $3,220,529 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 5/28/2009 | 000839701 | $2,413,191 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 5/22/2009 | 000839464 | $82,949 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 4/7/2009 | 000836644 | $741 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 4/6/2009 | 000836593 | $12,833 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 5/1/2009 | 000838368 | $72,073 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 5/11/2009 | 000838722 | $43,043 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 4/9/2009 | 000836936 | $1,574 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 4/23/2009 | 000837751 | $455,506 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 5/4/2009 | 000838396 | $20,307 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 3/25/2009 | 000836016 | $8,946 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 3/26/2009 | 000836034 | $3,551 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 3/27/2009 | 000836099 | $4,602 |
| HOEGH AUTOLINERS AS | 500 N BROADWAY STE 233 | JERICHO, NY 117532119 | 4/2/2009 | 000836452 | $4,447,766 |
| | | | **HOEGH AUTOLINERS AS SUBTOTAL** | | **$10,798,941** |
| HOGAN & HARTSON | COLUMBIA SQUARE 555 THIRTEENTH STREET NW | WASHINGTON, DC 20004 | 5/20/2009 | 000148865 | $105,000 |
| | | | **HOGAN & HARTSON SUBTOTAL** | | **$105,000** |
| HOGAN & HARTSON LLP | 555 13TH ST NW | WASHINGTON, DC 20004 | 3/31/2009 | 002499519 | $718 |

**Motors Liquidation Company**                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| HOGAN & HARTSON LLP | 555 13TH ST NW | WASHINGTON, DC 20004 | 3/10/2009 | 002495811 | $4,693 |
| HOGAN & HARTSON LLP | 555 13TH ST NW | WASHINGTON, DC 20004 | 4/16/2009 | 002503956 | $9,055 |
| HOGAN & HARTSON LLP | 555 13TH ST NW | WASHINGTON, DC 20004 | 5/15/2009 | 002512018 | $21,312 |
| HOGAN & HARTSON LLP | 555 13TH ST NW | WASHINGTON, DC 20004 | 5/19/2009 | 002512854 | $4,733 |
| HOGAN & HARTSON LLP | 555 13TH ST NW | WASHINGTON, DC 20004 | 5/22/2009 | 002513504 | $13,003 |
| HOGAN & HARTSON LLP | 555 13TH ST NW | WASHINGTON, DC 20004 | 3/17/2009 | 002497077 | $45,954 |
| | | | HOGAN & HARTSON LLP SUBTOTAL | | **$99,467** |
| HOGAN SECURITY GROUP INC, ANDD | 16506 POINTE VILLAGE DR., STE. 201 | LUTZ, FL 335585255 | 4/30/2009 | 901005215 | $8,500 |
| | | | HOGAN SECURITY GROUP INC, ANDD SUBTOTAL | | **$8,500** |
| HOGLUND RICHARD J | 19830 MACK AVE | GROSSE POINTE WOODS, MI 48236 | 3/16/2009 | 002388418 | $6,000 |
| HOGLUND RICHARD J | 19830 MACK AVE | GROSSE POINTE WOODS, MI 48236 | 4/14/2009 | 002391242 | $1,219 |
| HOGLUND RICHARD J | 19830 MACK AVE | GROSSE POINTE WOODS, MI 48236 | 4/17/2009 | 002391649 | $6,000 |
| HOGLUND RICHARD J | 19830 MACK AVE | GROSSE POINTE WOODS, MI 48236 | 5/12/2009 | 002394192 | $15,370 |
| HOGLUND RICHARD J | 19830 MACK AVE | GROSSE POINTE WOODS, MI 48236 | 5/15/2009 | 002394685 | $6,000 |
| HOGLUND RICHARD J | 19830 MACK AVE | GROSSE POINTE WOODS, MI 48236 | 3/27/2009 | 002389552 | $943 |
| | | | HOGLUND RICHARD J SUBTOTAL | | **$35,532** |
| HOLDENS AUTOMOTIVE LTD GMHA | PO BOX 4968WW        MELBOURNE 3001 | AUSTRALIA, | 3/4/2009 | 000146711 | $10,378,816 |
| | | | HOLDENS AUTOMOTIVE LTD GMHA SUBTOTAL | | **$10,378,816** |
| HOLLAND AWNING CO | DBA INTEGRATED FABRIC RESOURCE1010 PRODUCTIONS CT | HOLLAND, MI 49423 | 4/20/2009 | 002504889 | $59,481 |
| HOLLAND AWNING CO | DBA INTEGRATED FABRIC RESOURCE1010 PRODUCTIONS CT | HOLLAND, MI 49423 | 5/18/2009 | 002512585 | $8,814 |
| HOLLAND AWNING CO | DBA INTEGRATED FABRIC RESOURCE1010 PRODUCTIONS CT | HOLLAND, MI 49423 | 3/16/2009 | 002496891 | $784 |
| HOLLAND AWNING CO | DBA INTEGRATED FABRIC RESOURCE1010 PRODUCTIONS CT | HOLLAND, MI 49423 | 3/23/2009 | 002498058 | $7,490 |
| HOLLAND AWNING CO | DBA INTEGRATED FABRIC RESOURCE1010 PRODUCTIONS CT | HOLLAND, MI 49423 | 3/30/2009 | 002499319 | $16,478 |
| HOLLAND AWNING CO | DBA INTEGRATED FABRIC RESOURCE1010 PRODUCTIONS CT | HOLLAND, MI 49423 | 4/9/2009 | 002503187 | $47,237 |
| HOLLAND AWNING CO | DBA INTEGRATED FABRIC RESOURCE1010 PRODUCTIONS CT | HOLLAND, MI 49423 | 4/27/2009 | 002506293 | $29,756 |
| HOLLAND AWNING CO | DBA INTEGRATED FABRIC RESOURCE1010 PRODUCTIONS CT | HOLLAND, MI 49423 | 4/28/2009 | 002507766 | $53,404 |
| HOLLAND AWNING CO | DBA INTEGRATED FABRIC RESOURCE1010 PRODUCTIONS CT | HOLLAND, MI 49423 | 5/5/2009 | 002510116 | $5,584 |
| HOLLAND AWNING CO | DBA INTEGRATED FABRIC RESOURCE1010 PRODUCTIONS CT | HOLLAND, MI 49423 | 4/2/2009 | 002501871 | $31,536 |
| | | | HOLLAND AWNING CO SUBTOTAL | | **$260,564** |
| HOLLY R. HOWARD &KROHN & MOSS, | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 4/14/2009 | 901003823 | $6,000 |
| | | | HOLLY R. HOWARD &KROHN & MOSS, SUBTOTAL | | **$6,000** |
| HOME DEPOT OF CANADA INC | 2737 PACES FERRY RD BLDG B-10 | ATLANTA, GA 30339 | 4/14/2009 | 000378758 | $30,103 |
| HOME DEPOT OF CANADA INC | 2737 PACES FERRY RD BLDG B-10 | ATLANTA, GA 30339 | 3/30/2009 | 000378483 | $15,633 |

**Motors Liquidation Company**                                                                 **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| HOME DEPOT OF CANADA INC | 2737 PACES FERRY RD BLDG B-10 | ATLANTA, GA 30339 | 5/21/2009 | 000379200 | $67,614 |
| HOME DEPOT OF CANADA INC | 2737 PACES FERRY RD BLDG B-10 | ATLANTA, GA 30339 | 5/13/2009 | 000379150 | $59,001 |
| HOME DEPOT OF CANADA INC | 2737 PACES FERRY RD BLDG B-10 | ATLANTA, GA 30339 | 4/27/2009 | 000378853 | $43,841 |
| HOME DEPOT OF CANADA INC | 2737 PACES FERRY RD BLDG B-10 | ATLANTA, GA 30339 | 3/20/2009 | 000378445 | $14,599 |
| HOME DEPOT OF CANADA INC | 2737 PACES FERRY RD BLDG B-10 | ATLANTA, GA 30339 | 4/22/2009 | 000378812 | $20,586 |
| HOME DEPOT OF CANADA INC | 2737 PACES FERRY RD BLDG B-10 | ATLANTA, GA 30339 | 3/13/2009 | 000378401 | $51,163 |
| | | | **HOME DEPOT OF CANADA INC SUBTOTAL** | | **$302,539** |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 4/12/2009 | 0000000000 | $159 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 5/3/2009 | 0000000000 | $43,133 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 5/29/2009 | 0000000000 | $5,832 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 5/28/2009 | 0000404773 | $191,412 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 5/28/2009 | 0000000000 | $41,474 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 5/22/2009 | 0000000000 | $10,193 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 4/8/2009 | 0000000000 | $739 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 5/17/2009 | 0000000000 | $28,667 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 3/20/2009 | 0000000000 | $46,175 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 3/15/2009 | 0000000000 | $16,694 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 3/6/2009 | 0000000000 | $16,684 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 5/19/2009 | 0000000000 | $2,746 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 3/24/2009 | 0000000000 | $2 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 3/2/2009 | 0000400334 | $181,051 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 3/25/2009 | 0000000000 | $23 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 3/27/2009 | 0000000000 | $92,663 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 4/2/2009 | 0000401473 | $129,897 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 4/17/2009 | 0000000000 | $42,919 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 3/22/2009 | 0000000000 | $1,940 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 4/3/2009 | 0000000000 | $38,558 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 4/10/2009 | 0000000000 | $87,248 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 4/24/2009 | 0000000000 | $30,924 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 4/28/2009 | 0000403152 | $326,351 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 5/8/2009 | 0000000000 | $105,000 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 5/15/2009 | 0000000000 | $500 |
| HONDA/ANNA | 1919 TORRANCE BLVD | TORRANCE, CA 90501 | 4/19/2009 | 0000000000 | $130 |
| | | | **HONDA/ANNA** | **SUBTOTAL** | **$1,441,115** |
| HONEYWELL ASCA INC | PO BOX 9742 A | POSTAL STATION | TORONTO, ON M5W 3M2 | 4/2/2009 | 000378651 | $70,187 |
| HONEYWELL ASCA INC | PO BOX 9742 A | POSTAL STATION | TORONTO, ON M5W 3M2 | 4/28/2009 | 000379025 | $30,713 |
| HONEYWELL ASCA INC | PO BOX 9742 A | POSTAL STATION | TORONTO, ON M5W 3M2 | 5/28/2009 | 000379368 | $26,633 |
| | | | **HONEYWELL ASCA INC SUBTOTAL** | | **$127,533** |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| HONEYWELL ASCA INC | EFT | JP MORGAN CHASE 4 CHASE METROTECH CENTER | BROOKLYN, NY 112450001 | 4/2/2009 | 002501394 | $113,338 |
| HONEYWELL ASCA INC | EFT | JP MORGAN CHASE 4 CHASE METROTECH CENTER | BROOKLYN, NY 112450001 | 5/28/2009 | 002516184 | $53,394 |
| HONEYWELL ASCA INC | EFT | JP MORGAN CHASE 4 CHASE METROTECH CENTER | BROOKLYN, NY 112450001 | 5/29/2009 | 002517229 | $1,205 |
| | | | HONEYWELL ASCA INC | EFT | SUBTOTAL | $167,937 |
| HONEYWELL CONSUMER PRODUCTS | | 39 OLD RIDGEBURY RD | DANBURY, CT 06810 | 4/2/2009 | 002501126 | $1,996,228 |
| HONEYWELL CONSUMER PRODUCTS | | 39 OLD RIDGEBURY RD | DANBURY, CT 06810 | 5/13/2009 | 000839015 | $21,087 |
| HONEYWELL CONSUMER PRODUCTS | | 39 OLD RIDGEBURY RD | DANBURY, CT 06810 | 3/23/2009 | 002498136 | $5,014 |
| HONEYWELL CONSUMER PRODUCTS | | 39 OLD RIDGEBURY RD | DANBURY, CT 06810 | 3/30/2009 | 002499404 | $150,545 |
| HONEYWELL CONSUMER PRODUCTS | | 39 OLD RIDGEBURY RD | DANBURY, CT 06810 | 4/28/2009 | 002508123 | $1,560,199 |
| HONEYWELL CONSUMER PRODUCTS | | 39 OLD RIDGEBURY RD | DANBURY, CT 06810 | 5/28/2009 | 002515871 | $1,036,866 |
| HONEYWELL CONSUMER PRODUCTS | | 39 OLD RIDGEBURY RD | DANBURY, CT 06810 | 5/29/2009 | 002517150 | $1,167 |
| HONEYWELL CONSUMER PRODUCTS | | 39 OLD RIDGEBURY RD | DANBURY, CT 06810 | 4/24/2009 | 002505939 | $20,669 |
| HONEYWELL CONSUMER PRODUCTS | | 39 OLD RIDGEBURY RD | DANBURY, CT 06810 | 3/25/2009 | 002498542 | $4,496 |
| | | | HONEYWELL CONSUMER PRODUCTS SUBTOTAL | | | $4,796,270 |
| HONEYWELL CPG | | 39 OLD RIDGEBURY ROAD | DANBURY, CT 068105103 | 4/2/2009 | 002390007 | $34,124 |
| HONEYWELL CPG | | 39 OLD RIDGEBURY ROAD | DANBURY, CT 068105103 | 5/28/2009 | 002516481 | $15,107 |
| HONEYWELL CPG | | 39 OLD RIDGEBURY ROAD | DANBURY, CT 068105103 | 4/28/2009 | 002507838 | $32,305 |
| HONEYWELL CPG | | 39 OLD RIDGEBURY ROAD | DANBURY, CT 068105103 | 3/2/2009 | 002387238 | $15,494 |
| HONEYWELL CPG | | 39 OLD RIDGEBURY ROAD | DANBURY, CT 068105103 | 4/28/2009 | 002508743 | $147,332 |
| HONEYWELL CPG | | 39 OLD RIDGEBURY ROAD | DANBURY, CT 068105103 | 5/28/2009 | 002515584 | $2,127 |
| | | | HONEYWELL CPG SUBTOTAL | | | $246,489 |
| HONEYWELL HOBBS | | 13129 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/28/2009 | 002515513 | $5,596 |
| HONEYWELL HOBBS | | 13129 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/2/2009 | 002500838 | $1,084 |
| HONEYWELL HOBBS | | 13129 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/28/2009 | 002507754 | $6,776 |
| | | | HONEYWELL HOBBS SUBTOTAL | | | $13,456 |
| HONEYWELL INDUSTRY SOLUTIONS | | PO BOX 848324 | DALLAS, TX 752848324 | 4/2/2009 | 002958994 | $8,758 |
| HONEYWELL INDUSTRY SOLUTIONS | | PO BOX 848324 | DALLAS, TX 752848324 | 5/4/2009 | 002963075 | $8,758 |
| HONEYWELL INDUSTRY SOLUTIONS | | PO BOX 848324 | DALLAS, TX 752848324 | 5/20/2009 | 002965505 | $8,848 |
| HONEYWELL INDUSTRY SOLUTIONS | | PO BOX 848324 | DALLAS, TX 752848324 | 3/2/2009 | 002955339 | $8,788 |
| | | | HONEYWELL INDUSTRY SOLUTIONS SUBTOTAL | | | $35,150 |
| HONEYWELL INTERNATIONAL | EFT | JP MORGAN CHASE 4 METROTECH CENTER | BROOKLYN, NY 112450001 | 5/28/2009 | 002516479 | $47,604 |
| HONEYWELL INTERNATIONAL | EFT | JP MORGAN CHASE 4 METROTECH CENTER | BROOKLYN, NY 112450001 | 4/28/2009 | 002508741 | $58,744 |
| HONEYWELL INTERNATIONAL | EFT | JP MORGAN CHASE 4 METROTECH CENTER | BROOKLYN, NY 112450001 | 5/29/2009 | 002517315 | $972 |
| | | | HONEYWELL INTERNATIONAL | EFT | SUBTOTAL | $107,320 |
| HONEYWELL INTERNATIONAL INC | | 23149 NETWORK PL | CHICAGO, IL 606731231 | 4/2/2009 | 002959151 | $372,526 |
| HONEYWELL INTERNATIONAL INC | | 23149 NETWORK PL | CHICAGO, IL 606731231 | 5/4/2009 | 002963256 | $153,157 |

**Motors Liquidation Company**                                                              **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| HONEYWELL INTERNATIONAL INC | | 23149 NETWORK PL | CHICAGO, IL 606731231 | 5/20/2009 | 002965723 | $146,573 |
| HONEYWELL INTERNATIONAL INC | | 23149 NETWORK PL | CHICAGO, IL 606731231 | 3/2/2009 | 002955497 | $272,929 |
| | | | HONEYWELL INTERNATIONAL INC SUBTOTAL | | | $945,186 |
| HONEYWELL SENSING & | EFT | BANK OF AMERICA 12484 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/8/2009 | 002503007 | $116 |
| HONEYWELL SENSING & | EFT | BANK OF AMERICA 12484 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/2/2009 | 002500723 | $272,907 |
| HONEYWELL SENSING & | EFT | BANK OF AMERICA 12484 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/1/2009 | 002509526 | $73,878 |
| HONEYWELL SENSING & | EFT | BANK OF AMERICA 12484 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/28/2009 | 002515394 | $256,416 |
| HONEYWELL SENSING & | EFT | BANK OF AMERICA 12484 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/6/2009 | 002495289 | $817 |
| HONEYWELL SENSING & | EFT | BANK OF AMERICA 12484 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/28/2009 | 002507632 | $238,496 |
| | | | HONEYWELL SENSING & | EFT SUBTOTAL | | $842,631 |
| HONEYWELL TURBO TECHNOLOGIES | | 3201 W LOMITA BLVD | TORRANCE, CA 905053015 | 5/28/2009 | 002515622 | $10,403 |
| HONEYWELL TURBO TECHNOLOGIES | | 3201 W LOMITA BLVD | TORRANCE, CA 905053015 | 4/28/2009 | 002507872 | $48,515 |
| HONEYWELL TURBO TECHNOLOGIES | | 3201 W LOMITA BLVD | TORRANCE, CA 905053015 | 4/2/2009 | 002500930 | $45,172 |
| | | | HONEYWELL TURBO TECHNOLOGIES SUBTOTAL | | | $104,090 |
| HONEYWELL/EAST PROV | | 305 ROMEO ST. | STRATFORD, ON N5A6V4 | 3/25/2009 | 0000401023 | $8,324 |
| HONEYWELL/EAST PROV | | 305 ROMEO ST. | STRATFORD, ON N5A6V4 | 4/24/2009 | 0000402550 | $8,324 |
| HONEYWELL/EAST PROV | | 305 ROMEO ST. | STRATFORD, ON N5A6V4 | 5/22/2009 | 0000403937 | $2,775 |
| | | | HONEYWELL/EAST PROV SUBTOTAL | | | $19,422 |
| HONEYWELL/MORRISTOWN | | 101 COLUMBIA RD | MORRISTOWN, NJ 7960 | 4/28/2009 | 0000403038 | $58,713 |
| HONEYWELL/MORRISTOWN | | 101 COLUMBIA RD | MORRISTOWN, NJ 7960 | 4/2/2009 | 0000401825 | $56,774 |
| | | | HONEYWELL/MORRISTOWN SUBTOTAL | | | $115,487 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/22/2009 | 002513650 | $68,378 |
| HONIGMAN MILLER SCHWARTZ | | ATTN DONALD F BATY JR 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/28/2009 | 000149123 | $253,606 |
| HONIGMAN MILLER SCHWARTZ | | ATTN DONALD F BATY JR 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/19/2009 | 000148808 | $148,088 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 4/6/2009 | 002502498 | $128,554 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/21/2009 | 002513356 | $1,057 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/12/2009 | 002511536 | $31,265 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 4/8/2009 | 002503002 | $826,282 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/7/2009 | 002510621 | $54,309 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 4/22/2009 | 002505436 | $5,896 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/20/2009 | 002513118 | $140,657 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 3/24/2009 | 002498325 | $144,352 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/14/2009 | 002511940 | $17,510 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 3/23/2009 | 002498016 | $2,231 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 4/16/2009 | 002504197 | $75,179 |
| HONIGMAN MILLER SCHWARTZ | | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/1/2009 | 002509522 | $670,952 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| HONIGMAN MILLER SCHWARTZ | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/15/2009 | 002512098 | $19,329 |
| HONIGMAN MILLER SCHWARTZ | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 4/30/2009 | 002509256 | $8,575 |
| HONIGMAN MILLER SCHWARTZ | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 4/28/2009 | 002507595 | $431,644 |
| HONIGMAN MILLER SCHWARTZ | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/28/2009 | 002515355 | $58,283 |
| HONIGMAN MILLER SCHWARTZ | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 3/17/2009 | 002497135 | $145,406 |
| HONIGMAN MILLER SCHWARTZ | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 4/21/2009 | 002505215 | $26,578 |
| HONIGMAN MILLER SCHWARTZ | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 3/30/2009 | 002499282 | $65,839 |
| HONIGMAN MILLER SCHWARTZ | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 3/31/2009 | 002499569 | $265,839 |
| HONIGMAN MILLER SCHWARTZ | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 4/13/2009 | 002503656 | $6,703 |
| HONIGMAN MILLER SCHWARTZ | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/11/2009 | 002511206 | $386,416 |
| HONIGMAN MILLER SCHWARTZ | 2290 FIRST NATIONAL BLDG | DETROIT, MI 48226 | 5/8/2009 | 002510793 | $49,269 |
| | | **HONIGMAN MILLER SCHWARTZ SUBTOTAL** | | | **$4,032,196** |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 3/10/2009 | 002495869 | $133,934 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 3/5/2009 | 002495055 | $96 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 4/16/2009 | 002504189 | $20,923 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 3/24/2009 | 002498318 | $21,572 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 5/20/2009 | 002513112 | $109 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 3/19/2009 | 002497510 | $51,087 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 5/15/2009 | 002512091 | $621,235 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 5/21/2009 | 002513349 | $7,108 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 5/12/2009 | 002511530 | $455,123 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 4/24/2009 | 002505907 | $28,052 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 4/17/2009 | 002504450 | $391,609 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 5/22/2009 | 002513641 | $40,765 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 4/13/2009 | 002503648 | $92,769 |
| HONIGMAN MILLER SCHWARTZ & EFT | 660 WOODWARD AVE 2290 FIRST NATIONAL BLDG | DETROIT, MI 482263583 | 4/29/2009 | 002508937 | $65,000 |
| | | **HONIGMAN MILLER SCHWARTZ & EFT SUBTOTAL** | | | **$1,929,380** |
| HOOSIER GASKET CORP US 46218 INDIANAPOLIS IN | 2400 ENTERPRISE PARK | INDIANAPOLIS, IN 46218 | 5/4/2009 | 7500111886 | $35,685 |
| HOOSIER GASKET CORP US 46218 INDIANAPOLIS IN | 2400 ENTERPRISE PARK | INDIANAPOLIS, IN 46218 | 4/27/2009 | 7500111825 | $11,131 |
| HOOSIER GASKET CORP US 46218 INDIANAPOLIS IN | 2400 ENTERPRISE PARK | INDIANAPOLIS, IN 46218 | 4/2/2009 | 7500111715 | $40,459 |
| HOOSIER GASKET CORP US 46218 INDIANAPOLIS IN | 2400 ENTERPRISE PARK | INDIANAPOLIS, IN 46218 | 3/2/2009 | 7500111543 | $28,200 |
| HOOSIER GASKET CORP US 46218 INDIANAPOLIS IN | 2400 ENTERPRISE PARK | INDIANAPOLIS, IN 46218 | 5/20/2009 | 7500112043 | $44,193 |
| | | **HOOSIER GASKET CORP US 46218 INDIANAPOLIS IN SUBTOTAL** | | | **$159,668** |
| HOOVER & WELLS INC | L2511 | COLUMBUS, OH 43260 | 3/2/2009 | 002955270 | $44,991 |
| HOOVER & WELLS INC | L2511 | COLUMBUS, OH 43260 | 4/2/2009 | 002958925 | $4,999 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | **HOOVER & WELLS INC SUBTOTAL** | | | **$49,990** |
| HOPE VALLEY INDUSTRIES | PO BOX 479 | EXETER, RI 02822 | 3/9/2009 | 002495673 | $6,453 |
| HOPE VALLEY INDUSTRIES | PO BOX 479 | EXETER, RI 02822 | 5/28/2009 | 002515674 | $128,729 |
| HOPE VALLEY INDUSTRIES | PO BOX 479 | EXETER, RI 02822 | 4/8/2009 | 002503026 | $2,655 |
| HOPE VALLEY INDUSTRIES | PO BOX 479 | EXETER, RI 02822 | 4/28/2009 | 002507922 | $150,436 |
| HOPE VALLEY INDUSTRIES | PO BOX 479 | EXETER, RI 02822 | 5/29/2009 | 002517101 | $124 |
| HOPE VALLEY INDUSTRIES | PO BOX 479 | EXETER, RI 02822 | 4/2/2009 | 002500974 | $175,933 |
| | | **HOPE VALLEY INDUSTRIES SUBTOTAL** | | | **$464,329** |
| HOPPING GREEN & SAMS | PO BOX 6526 | TALLAHASSE, FL 32314 | 4/9/2009 | 002959840 | $17,258 |
| HOPPING GREEN & SAMS | PO BOX 6526 | TALLAHASSE, FL 32314 | 4/20/2009 | 002961094 | $143 |
| | | **HOPPING GREEN & SAMS SUBTOTAL** | | | **$17,400** |
| HORIZON LINES LLC | PO BOX 730369 | DALLAS, TX 753730369 | 3/26/2009 | 000836024 | $3,941 |
| HORIZON LINES LLC | PO BOX 730369 | DALLAS, TX 753730369 | 3/12/2009 | 000835290 | $6,666 |
| | | **HORIZON LINES LLC SUBTOTAL** | | | **$10,607** |
| HORIZON STEEL COMPANY | 2885 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/20/2009 | 002965467 | $19,854 |
| HORIZON STEEL COMPANY | 2885 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/2/2009 | 002958963 | $94,392 |
| | | **HORIZON STEEL COMPANY SUBTOTAL** | | | **$114,245** |
| HORKY STANLEY J | 4251 LOCUST VALLEY LANE | OXFORD, MI 48370 | 3/23/2009 | 002957496 | $9,797 |
| | | **HORKY STANLEY J SUBTOTAL** | | | **$9,797** |
| HORNER INDUSTRIAL SERVICES | PO BOX 660290 | INDIANAPOLIS, IL 46266 | 4/6/2009 | 002502175 | $561 |
| HORNER INDUSTRIAL SERVICES | PO BOX 660290 | INDIANAPOLIS, IL 46266 | 3/23/2009 | 002497771 | $6,452 |
| | | **HORNER INDUSTRIAL SERVICES SUBTOTAL** | | | **$7,013** |
| HOTA INDUSTRIAL MFG CO LTD | 115 REN-HUA RD TA LI COUNTY 41278    TAICHUNG | TAIWAN, | 4/28/2009 | 001026407 | $48,200 |
| HOTA INDUSTRIAL MFG CO LTD | 115 REN-HUA RD TA LI COUNTY 41278    TAICHUNG | TAIWAN, | 4/2/2009 | 001025967 | $54 |
| | | **HOTA INDUSTRIAL MFG CO LTD SUBTOTAL** | | | **$48,254** |
| HOULIHAN LOKEY HOWARD & ZUKIN CAP | 1930 CENTURY PARK W | LOS ANGELES, CA 90067 | 3/2/2009 | 290303 | $712,629 |
| HOULIHAN LOKEY HOWARD & ZUKIN CAP | 1930 CENTURY PARK W | LOS ANGELES, CA 90067 | 5/29/2009 | 2905444 | $14,219 |
| HOULIHAN LOKEY HOWARD & ZUKIN CAP | 1930 CENTURY PARK W | LOS ANGELES, CA 90067 | 3/13/2009 | 2903149 | $365,597 |
| HOULIHAN LOKEY HOWARD & ZUKIN CAP | 1930 CENTURY PARK W | LOS ANGELES, CA 90067 | 4/27/2009 | 2904270 | $373,397 |
| HOULIHAN LOKEY HOWARD & ZUKIN CAP | 1930 CENTURY PARK W | LOS ANGELES, CA 90067 | 5/28/2009 | 2905175 | $379,533 |
| | | **HOULIHAN LOKEY HOWARD & ZUKIN CAP SUBTOTAL** | | | **$1,845,374** |
| HOUSTON ASTROS BASEBALL CLUB | PO BOX 288 | HOUSTON, TX 770010288 | 4/24/2009 | 002961401 | $100,000 |
| | | **HOUSTON ASTROS BASEBALL CLUB SUBTOTAL** | | | **$100,000** |
| HOWARD & HOWARD ATTORNEYS PC | 39400 WOODWARD AVE | BLOOMFIELD HILLS, MI 483045151 | 5/13/2009 | 002964260 | $15,486 |
| HOWARD & HOWARD ATTORNEYS PC | 39400 WOODWARD AVE | BLOOMFIELD HILLS, MI 483045151 | 3/13/2009 | 002956453 | $65,019 |
| | | **HOWARD & HOWARD ATTORNEYS PC SUBTOTAL** | | | **$80,505** |

Motors Liquidation Company                                                          **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| HOWARD UNIVERSITY | COLLEGE OF ENGINEERING 2366 6TH ST NW | WASHINGTON, DC 20059 | 3/30/2009 | 002958372 | $7,192 |
| HOWARD UNIVERSITY | COLLEGE OF ENGINEERING 2366 6TH ST NW | WASHINGTON, DC 20059 | 4/6/2009 | 002959654 | $665 |
| | | **HOWARD UNIVERSITY SUBTOTAL** | | | **$7,857** |
| HOWREY LLP | 1299 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042402 | 3/10/2009 | 002495881 | $8,044 |
| HOWREY LLP | 1299 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042402 | 4/6/2009 | 002502052 | $32,721 |
| HOWREY LLP | 1299 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042402 | 4/16/2009 | 002504203 | $477,463 |
| HOWREY LLP | 1299 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042402 | 4/21/2009 | 002505223 | $2,594 |
| HOWREY LLP | 1299 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042402 | 5/5/2009 | 002510078 | $27,627 |
| HOWREY LLP | 1299 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042402 | 5/22/2009 | 002513659 | $24,200 |
| HOWREY LLP | 1299 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042402 | 5/21/2009 | 002513358 | $37,784 |
| HOWREY LLP | 1299 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042402 | 5/13/2009 | 002511728 | $48,341 |
| HOWREY LLP | 1299 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042402 | 4/28/2009 | 000148157 | $63,462 |
| HOWREY LLP | 1299 PENNSYLVANIA AVE NW | WASHINGTON, DC 200042402 | 5/7/2009 | 002510625 | $496,772 |
| | | **HOWREY LLP SUBTOTAL** | | | **$1,219,008** |
| HRL LABORATORIES | 3011 MALIBU CANYON RD | MALIBU, CA 90265 | 5/22/2009 | 002513764 | $12,371 |
| HRL LABORATORIES | 3011 MALIBU CANYON RD | MALIBU, CA 90265 | 3/26/2009 | 002498824 | $1,250,000 |
| HRL LABORATORIES | 3011 MALIBU CANYON RD | MALIBU, CA 90265 | 4/16/2009 | 002504379 | $1,250,000 |
| HRL LABORATORIES | 3011 MALIBU CANYON RD | MALIBU, CA 90265 | 5/15/2009 | 002512181 | $1,250,000 |
| | | **HRL LABORATORIES SUBTOTAL** | | | **$3,762,371** |
| HSBC BANK USA | R STRIMPEL 974710164 PO BOX 2690 | BUFFALO, NY 142402690 | 4/15/2009 | 2904107 | $2,780,824 |
| | | **HSBC BANK USA SUBTOTAL** | | | **$2,780,824** |
| HSC INC | ATTN RICHARD HENDERSON PO BOX 747 | HILO, HI 96721 | 3/24/2009 | 002389117 | $24,000 |
| HSC INC | ATTN RICHARD HENDERSON PO BOX 747 | HILO, HI 96721 | 5/14/2009 | 002394442 | $24,000 |
| HSC INC | ATTN RICHARD HENDERSON PO BOX 747 | HILO, HI 96721 | 4/23/2009 | 002392197 | $24,000 |
| | | **HSC INC SUBTOTAL** | | | **$72,000** |
| HSK INVESTMENTS LLC | 6101 W SLAUSON AVE | CULVER CITY, CA 90230 | 4/23/2009 | 002392263 | $77,000 |
| HSK INVESTMENTS LLC | 6101 W SLAUSON AVE | CULVER CITY, CA 90230 | 3/24/2009 | 002389182 | $77,000 |
| | | **HSK INVESTMENTS LLC SUBTOTAL** | | | **$154,000** |
| HT/DCR ENGINEERING INC | PO BOX 1237 | MULBERRY, FL 33860 | 4/28/2009 | 002507983 | $9,680 |
| HT/DCR ENGINEERING INC | PO BOX 1237 | MULBERRY, FL 33860 | 4/2/2009 | 002501027 | $4,356 |
| HT/DCR ENGINEERING INC | PO BOX 1237 | MULBERRY, FL 33860 | 5/28/2009 | 002515736 | $15,972 |
| | | **HT/DCR ENGINEERING INC SUBTOTAL** | | | **$30,008** |
| HUB PROPERTIES TRUST SD | PO BOX 845911 | BOSTON, MA 022845630 | 5/14/2009 | 002394441 | $6,853 |
| HUB PROPERTIES TRUST SD | PO BOX 845911 | BOSTON, MA 022845630 | 3/24/2009 | 002389116 | $7,083 |
| HUB PROPERTIES TRUST SD | PO BOX 845911 | BOSTON, MA 022845630 | 4/23/2009 | 002392196 | $6,271 |
| | | **HUB PROPERTIES TRUST SD SUBTOTAL** | | | **$20,206** |
| HUBBELL\TYNER | 1810 COMO AVE | ST PAUL, MN 55108 | 4/8/2009 | 002959787 | $14,060 |
| | | **HUBBELL\TYNER SUBTOTAL** | | | **$14,060** |

**Motors Liquidation Company**                                                                            **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| HUBBERT ENTERPRISES INC | 1251 EDMUNDTON DR | GROSSE POINTE WOODS, MI 48236 | 3/4/2009 | 002955627 | $11,400 |
| HUBBERT ENTERPRISES INC | 1251 EDMUNDTON DR | GROSSE POINTE WOODS, MI 48236 | 5/6/2009 | 002963467 | $11,424 |
| HUBBERT ENTERPRISES INC | 1251 EDMUNDTON DR | GROSSE POINTE WOODS, MI 48236 | 4/7/2009 | 002959676 | $11,448 |
| | | | HUBBERT ENTERPRISES INC SUBTOTAL | | $34,273 |
| HUDDLE INC | 3063 PEACHTREE INDUSTRIAL BLVDSTE 200 | DULUTH, GA 30097 | 3/23/2009 | 002498007 | $225,000 |
| HUDDLE INC | 3063 PEACHTREE INDUSTRIAL BLVDSTE 200 | DULUTH, GA 30097 | 4/28/2009 | 002507577 | $225,000 |
| | | | HUDDLE INC SUBTOTAL | | $450,000 |
| HUF-DETROIT/GROSSE P | 100 KERCHEVAL SUITE A | GROSSE PT FARMS, MI 48236 | 3/25/2009 | 0000401092 | $4,828 |
| HUF-DETROIT/GROSSE P | 100 KERCHEVAL SUITE A | GROSSE PT FARMS, MI 48236 | 5/22/2009 | 0000404009 | $9,858 |
| HUF-DETROIT/GROSSE P | 100 KERCHEVAL SUITE A | GROSSE PT FARMS, MI 48236 | 5/28/2009 | 0000404524 | $68,443 |
| HUF-DETROIT/GROSSE P | 100 KERCHEVAL SUITE A | GROSSE PT FARMS, MI 48236 | 4/2/2009 | 0000401591 | $21,658 |
| HUF-DETROIT/GROSSE P | 100 KERCHEVAL SUITE A | GROSSE PT FARMS, MI 48236 | 4/28/2009 | 0000402814 | $34,433 |
| HUF-DETROIT/GROSSE P | 100 KERCHEVAL SUITE A | GROSSE PT FARMS, MI 48236 | 3/2/2009 | 0000400081 | $14,035 |
| HUF-DETROIT/GROSSE P | 100 KERCHEVAL SUITE A | GROSSE PT FARMS, MI 48236 | 4/24/2009 | 0000402615 | $6,655 |
| | | | HUF-DETROIT/GROSSE P SUBTOTAL | | $159,910 |
| HUFF DAVID | 6705 EDGEFIELD DR | AUSTIN, TX 78731 | 5/20/2009 | 002965763 | $30,000 |
| | | | HUFF DAVID SUBTOTAL | | $30,000 |
| HUMPHRIES-FATONECLIENT TRUST A | | | 5/14/2009 | 901006342 | $15,900 |
| | | | HUMPHRIES-FATONECLIENT TRUST A SUBTOTAL | | $15,900 |
| HUNTINGTON NATIONAL BANK | D STROUP 02380598544 13630 21 MILE RD | SHELBY TOWNSHIP, MI 483154800 | 5/8/2009 | 002963711 | $51,385 |
| | | | HUNTINGTON NATIONAL BANK SUBTOTAL | | $51,385 |
| HUNTSVILLE TIMES THE | PO BOX 7069 WS | HUNTSVILLE, AL 35807 | 3/4/2009 | 002955634 | $9,835 |
| | | | HUNTSVILLE TIMES THE SUBTOTAL | | $9,835 |
| HURST, WM F CO INC | PO BOX 771069 | WICHITA, KS 672771069 | 5/20/2009 | 002965739 | $45,178 |
| HURST, WM F CO INC | PO BOX 771069 | WICHITA, KS 672771069 | 3/2/2009 | 002955512 | $103 |
| | | | HURST, WM F CO INC SUBTOTAL | | $45,281 |
| HUSCH BLACKWELL SANDERS LLP | PO BOX 790379 | SAINT LOUIS, MO 63179 | 3/23/2009 | 002957576 | $12,491 |
| | | | HUSCH BLACKWELL SANDERS LLP SUBTOTAL | | $12,491 |
| HUTCHINSON SEAL DE MEXICO SA DE CV | PELICANOS NO 313 COL | ENSENADA, BC 22785 | 3/2/2009 | 7500111540 | $59,884 |
| HUTCHINSON SEAL DE MEXICO SA DE CV | PELICANOS NO 313 COL | ENSENADA, BC 22785 | 5/4/2009 | 7500111882 | $56,400 |
| HUTCHINSON SEAL DE MEXICO SA DE CV | PELICANOS NO 313 COL | ENSENADA, BC 22785 | 4/2/2009 | 7500111711 | $96,983 |
| HUTCHINSON SEAL DE MEXICO SA DE CV | PELICANOS NO 313 COL | ENSENADA, BC 22785 | 5/20/2009 | 7500112039 | $85,703 |
| | | | HUTCHINSON SEAL DE MEXICO SA DE CV SUBTOTAL | | $298,971 |
| HUYS INDUSTRIES LIMITED | 175 TORYORK DR UNIT 35 | WESTON CANADA, ON M9L 1X9 | 4/28/2009 | 000378977 | $21,559 |
| | | | HUYS INDUSTRIES LIMITED SUBTOTAL | | $21,559 |

Motors Liquidation Company

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| HWH ARCHITECTS ENGINEERS | 1001 LAKESIDE AVE  STE 800 | CLEVELAND, OH 44114 | 5/5/2009 | 002510245 | $19,800 |
| HWH ARCHITECTS ENGINEERS | 1001 LAKESIDE AVE  STE 800 | CLEVELAND, OH 44114 | 4/6/2009 | 002502763 | $19,800 |
| | | **HWH ARCHITECTS ENGINEERS SUBTOTAL** | | | **$39,600** |
| HYATT LEGAL PLANS INC | PO BOX 714893 | COLUMBUS, OH 432714893 | 3/18/2009 | 002956912 | $140,000 |
| | | **HYATT LEGAL PLANS INC SUBTOTAL** | | | **$140,000** |
| HYDRA AIR INC | PO BOX 569 | AKRON, OH 44309 | 5/18/2009 | 002512618 | $556 |
| HYDRA AIR INC | PO BOX 569 | AKRON, OH 44309 | 5/21/2009 | 002513395 | $572 |
| HYDRA AIR INC | PO BOX 569 | AKRON, OH 44309 | 5/26/2009 | 002514187 | $2,768 |
| HYDRA AIR INC | PO BOX 569 | AKRON, OH 44309 | 4/28/2009 | 002507925 | $2,865 |
| HYDRA AIR INC | PO BOX 569 | AKRON, OH 44309 | 4/9/2009 | 002503201 | $108 |
| HYDRA AIR INC | PO BOX 569 | AKRON, OH 44309 | 3/19/2009 | 002497548 | $173 |
| HYDRA AIR INC | PO BOX 569 | AKRON, OH 44309 | 3/30/2009 | 002499357 | $2,704 |
| HYDRA AIR INC | PO BOX 569 | AKRON, OH 44309 | 5/11/2009 | 002511280 | $325 |
| HYDRA AIR INC | PO BOX 569 | AKRON, OH 44309 | 5/28/2009 | 002515677 | $4,513 |
| | | **HYDRA AIR INC SUBTOTAL** | | | **$14,583** |
| HYDRO AUTO/HOLLAND | 533 OTTAWA AVE. | HOLLAND, MI 494235903 | 4/28/2009 | 0000402906 | $12,471 |
| HYDRO AUTO/HOLLAND | 533 OTTAWA AVE. | HOLLAND, MI 494235903 | 5/28/2009 | 0000404617 | $1,187 |
| HYDRO AUTO/HOLLAND | 533 OTTAWA AVE. | HOLLAND, MI 494235903 | 4/2/2009 | 0000401689 | $10,984 |
| HYDRO AUTO/HOLLAND | 533 OTTAWA AVE. | HOLLAND, MI 494235903 | 3/2/2009 | 0000400183 | $14,546 |
| | | **HYDRO AUTO/HOLLAND  SUBTOTAL** | | | **$39,188** |
| HYDRO AUTOMOTIVE STRUCTURES | PO BOX 2491 | CORAL STREAM, IL 601322491 | 4/28/2009 | 002507423 | $592,677 |
| HYDRO AUTOMOTIVE STRUCTURES | PO BOX 2491 | CORAL STREAM, IL 601322491 | 3/6/2009 | 002495270 | $874 |
| HYDRO AUTOMOTIVE STRUCTURES | PO BOX 2491 | CORAL STREAM, IL 601322491 | 5/29/2009 | 000643320 | $33,687 |
| HYDRO AUTOMOTIVE STRUCTURES | PO BOX 2491 | CORAL STREAM, IL 601322491 | 3/25/2009 | 002498491 | $200 |
| HYDRO AUTOMOTIVE STRUCTURES | PO BOX 2491 | CORAL STREAM, IL 601322491 | 4/2/2009 | 002500551 | $166,380 |
| HYDRO AUTOMOTIVE STRUCTURES | PO BOX 2491 | CORAL STREAM, IL 601322491 | 5/8/2009 | 002510770 | $1,156 |
| HYDRO AUTOMOTIVE STRUCTURES | PO BOX 2491 | CORAL STREAM, IL 601322491 | 5/21/2009 | 002513321 | $28 |
| HYDRO AUTOMOTIVE STRUCTURES | PO BOX 2491 | CORAL STREAM, IL 601322491 | 5/28/2009 | 000642960 | $8,941 |
| HYDRO AUTOMOTIVE STRUCTURES | PO BOX 2491 | CORAL STREAM, IL 601322491 | 5/27/2009 | 000642679 | $173,844 |
| HYDRO AUTOMOTIVE STRUCTURES | PO BOX 2491 | CORAL STREAM, IL 601322491 | 5/28/2009 | 002515199 | $509,810 |
| HYDRO AUTOMOTIVE STRUCTURES | PO BOX 2491 | CORAL STREAM, IL 601322491 | 5/5/2009 | 002510037 | $188 |
| | | **HYDRO AUTOMOTIVE STRUCTURES SUBTOTAL** | | | **$1,487,784** |
| HYDRO DESIGNS INC | 5700 CROOKS RD STE 100 | TROY, MI 480982826 | 5/5/2009 | 002963434 | $21,584 |
| HYDRO DESIGNS INC | 5700 CROOKS RD STE 100 | TROY, MI 480982826 | 4/6/2009 | 002959622 | $15,896 |
| | | **HYDRO DESIGNS INC SUBTOTAL** | | | **$37,480** |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| HY-LEVEL US 44149 CLEVELAND OH | 15400 FOLTZ INDUSTRI | CLEVELAND, OH 44149 | 5/4/2009 | 7500111880 | $8,178 |
| HY-LEVEL US 44149 CLEVELAND OH | 15400 FOLTZ INDUSTRI | CLEVELAND, OH 44149 | 4/2/2009 | 7500111709 | $11,280 |
| HY-LEVEL US 44149 CLEVELAND OH | 15400 FOLTZ INDUSTRI | CLEVELAND, OH 44149 | 5/20/2009 | 7500112037 | $12,972 |
| HY-LEVEL US 44149 CLEVELAND OH | 15400 FOLTZ INDUSTRI | CLEVELAND, OH 44149 | 3/2/2009 | 7500111537 | $7,896 |
| | | | HY-LEVEL US 44149 CLEVELAND OH SUBTOTAL | | $40,326 |
| HYSTER COMPANY | DEPARTMENT CH10254 | PALATINE, IL 600550254 | 3/3/2009 | 002955594 | $38,715 |
| HYSTER COMPANY | DEPARTMENT CH10254 | PALATINE, IL 600550254 | 5/6/2009 | 002963518 | $34,771 |
| HYSTER COMPANY | DEPARTMENT CH10254 | PALATINE, IL 600550254 | 3/2/2009 | 002955274 | $7,725 |
| | | | HYSTER COMPANY SUBTOTAL | | $81,211 |
| I3 LOGIC | 7 NO SAGINAW STREET SUITE 300 | PONTIAC, MI 48342 | 5/1/2009 | 002962600 | $12,700 |
| I3 LOGIC | 7 NO SAGINAW STREET SUITE 300 | PONTIAC, MI 48342 | 5/15/2009 | 002964532 | $1,800 |
| I3 LOGIC | 7 NO SAGINAW STREET SUITE 300 | PONTIAC, MI 48342 | 3/24/2009 | 002957708 | $4,495 |
| I3 LOGIC | 7 NO SAGINAW STREET SUITE 300 | PONTIAC, MI 48342 | 4/6/2009 | 002959614 | $7,250 |
| I3 LOGIC | 7 NO SAGINAW STREET SUITE 300 | PONTIAC, MI 48342 | 5/19/2009 | 002965089 | $6,500 |
| I3 LOGIC | 7 NO SAGINAW STREET SUITE 300 | PONTIAC, MI 48342 | 5/14/2009 | 002964393 | $13,200 |
| I3 LOGIC | 7 NO SAGINAW STREET SUITE 300 | PONTIAC, MI 48342 | 5/20/2009 | 002965489 | $11,845 |
| I3 LOGIC | 7 NO SAGINAW STREET SUITE 300 | PONTIAC, MI 48342 | 5/11/2009 | 002964075 | $1,600 |
| I3 LOGIC | 7 NO SAGINAW STREET SUITE 300 | PONTIAC, MI 48342 | 5/5/2009 | 002963429 | $9,300 |
| | | | I3 LOGIC SUBTOTAL | | $68,690 |
| IAN AND STEPHANIE GOMES ANDKRO | | | 5/19/2009 | 901006636 | $5,500 |
| | | | IAN AND STEPHANIE GOMES ANDKRO SUBTOTAL | | $5,500 |
| IBFD NORTH AMERICA INC | 8100 BOONE BLVD SUITE 250 | VIENNA, VA 22182 | 5/19/2009 | 002965125 | $7,320 |
| | | | IBFD NORTH AMERICA INC SUBTOTAL | | $7,320 |
| ICE MILLER | ONE AMERICAN SQ BOX 82001 | INDIANAPOLIS, IN 462820002 | 5/19/2009 | 002965058 | $5,500 |
| ICE MILLER | ONE AMERICAN SQ BOX 82001 | INDIANAPOLIS, IN 462820002 | 3/20/2009 | 002957229 | $5,500 |
| ICE MILLER | ONE AMERICAN SQ BOX 82001 | INDIANAPOLIS, IN 462820002 | 4/24/2009 | 002961455 | $5,500 |
| ICE MILLER | ONE AMERICAN SQ BOX 82001 | INDIANAPOLIS, IN 462820002 | 3/6/2009 | 002955835 | $5,500 |
| | | | ICE MILLER SUBTOTAL | | $22,000 |
| ICON INCOME FUND TEN LLC | 100 5TH AVE 4TH FLOOR | NEW YORK, NY 10011 | 3/19/2009 | 002957151 | $13,229 |
| ICON INCOME FUND TEN LLC | 100 5TH AVE 4TH FLOOR | NEW YORK, NY 10011 | 4/17/2009 | 002960826 | $13,229 |
| ICON INCOME FUND TEN LLC | 100 5TH AVE 4TH FLOOR | NEW YORK, NY 10011 | 5/19/2009 | 002965135 | $13,229 |
| | | | ICON INCOME FUND TEN LLC SUBTOTAL | | $39,687 |
| IDAHO STATE TAX COMMISSION | P O BOX 36 | BOISE, ID 837222120 | 3/17/2009 | 000147004 | $1,232 |
| IDAHO STATE TAX COMMISSION | P O BOX 36 | BOISE, ID 837222120 | 4/17/2009 | 000147905 | $2,090 |
| IDAHO STATE TAX COMMISSION | P O BOX 36 | BOISE, ID 837222120 | 5/8/2009 | 000148498 | $1,721 |
| IDAHO STATE TAX COMMISSION | P O BOX 36 | BOISE, ID 837222120 | 3/11/2009 | 000146884 | $1,719 |
| IDAHO STATE TAX COMMISSION | P O BOX 36 | BOISE, ID 837222120 | 4/8/2009 | 000147605 | $1,721 |
| IDAHO STATE TAX COMMISSION | P O BOX 36 | BOISE, ID 837222120 | 5/19/2009 | 000148807 | $3,717 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | IDAHO STATE TAX COMMISSION SUBTOTAL | | | $12,201 |
| IDEAL CONTRACTING LLC | 2525 CLARK STREET | DETROIT, MI 48209 | 3/16/2009 | 002496848 | $70,069 |
| IDEAL CONTRACTING LLC | 2525 CLARK STREET | DETROIT, MI 48209 | 3/23/2009 | 002498012 | $15,030 |
| IDEAL CONTRACTING LLC | 2525 CLARK STREET | DETROIT, MI 48209 | 3/27/2009 | 002498878 | $14,004 |
| | | IDEAL CONTRACTING LLC SUBTOTAL | | | $99,103 |
| IDEAL TECHNOLOGY CORPORATION | 50515 CORPORATE DR | SHELBY TOWNSHIP, MI 48315 | 4/2/2009 | 002389995 | $22,115 |
| IDEAL TECHNOLOGY CORPORATION | 50515 CORPORATE DR | SHELBY TOWNSHIP, MI 48315 | 3/24/2009 | 002389326 | $2,109 |
| | | IDEAL TECHNOLOGY CORPORATION SUBTOTAL | | | $24,224 |
| IGO COMPUTER CONSULTING INC | 28232 GOLFPOINTE BLVD | FARMINGTON HILLS, MI 48331 | 5/11/2009 | 002964072 | $2,440 |
| IGO COMPUTER CONSULTING INC | 28232 GOLFPOINTE BLVD | FARMINGTON HILLS, MI 48331 | 4/22/2009 | 002961279 | $1,600 |
| IGO COMPUTER CONSULTING INC | 28232 GOLFPOINTE BLVD | FARMINGTON HILLS, MI 48331 | 3/19/2009 | 002957137 | $2,520 |
| | | IGO COMPUTER CONSULTING INC SUBTOTAL | | | $6,560 |
| IHI PRESS TECH AMERICA INC | 150 EAST 52ND STREET 24TH FL | NEW YORK, NY 10022 | 3/13/2009 | 002956506 | $14,000 |
| IHI PRESS TECH AMERICA INC | 150 EAST 52ND STREET 24TH FL | NEW YORK, NY 10022 | 4/17/2009 | 002960780 | $60,300 |
| IHI PRESS TECH AMERICA INC | 150 EAST 52ND STREET 24TH FL | NEW YORK, NY 10022 | 5/1/2009 | 002962612 | $276,040 |
| | | IHI PRESS TECH AMERICA INC SUBTOTAL | | | $350,340 |
| IHI PRESS TECHNOLOGY AMERICA | 150 EAST 52ND STREET 24TH FL | NEW YORK, NY 10022 | 5/28/2009 | 002516049 | $17,140 |
| | | IHI PRESS TECHNOLOGY AMERICA SUBTOTAL | | | $17,140 |
| IHI TURBO AMERICA CO | RR 3  PO BOX 36 | SHELBYVILLE, IL 62565 | 3/9/2009 | 002495754 | $5,845 |
| IHI TURBO AMERICA CO | RR 3  PO BOX 36 | SHELBYVILLE, IL 62565 | 4/2/2009 | 002501392 | $11,191 |
| IHI TURBO AMERICA CO | RR 3  PO BOX 36 | SHELBYVILLE, IL 62565 | 4/28/2009 | 002508439 | $5,238 |
| | | IHI TURBO AMERICA CO SUBTOTAL | | | $22,274 |
| IHS GLOBAL INSIGHT USA INC | PO BOX 845730 | BOSTON, MA 022845730 | 4/28/2009 | 002961992 | $18,864 |
| IHS GLOBAL INSIGHT USA INC | PO BOX 845730 | BOSTON, MA 022845730 | 4/9/2009 | 002959866 | $102,269 |
| | | IHS GLOBAL INSIGHT USA INC SUBTOTAL | | | $121,133 |
| IIT KHARAGPUR | DEAN SRIC IIT-KHARAGPUR KHARAGPUR 721302 | INDIA, | 4/2/2009 | 001026076 | $14,365 |
| | | IIT KHARAGPUR SUBTOTAL | | | $14,365 |
| ILLINOIS FARM BUREAU | 1701 TOWANDA AVENUE | BLOOMINGTON, IL 61701 | 5/18/2009 | 002964758 | $16,700 |
| ILLINOIS FARM BUREAU | 1701 TOWANDA AVENUE | BLOOMINGTON, IL 61701 | 5/8/2009 | 002963683 | $26,350 |
| ILLINOIS FARM BUREAU | 1701 TOWANDA AVENUE | BLOOMINGTON, IL 61701 | 4/1/2009 | 002958702 | $27,300 |
| | | ILLINOIS FARM BUREAU SUBTOTAL | | | $70,350 |
| ILLUMINATING CO | PO BOX 3638 | AKRON        , OH 443093638 | 3/23/2009 | 003685048 | $196,374 |
| ILLUMINATING CO | PO BOX 3638 | AKRON        , OH 443093638 | 4/27/2009 | 003691152 | $638 |
| ILLUMINATING CO | PO BOX 3638 | AKRON        , OH 443093638 | 5/20/2009 | 003694642 | $401 |
| ILLUMINATING CO | PO BOX 3638 | AKRON        , OH 443093638 | 5/20/2009 | 003694643 | $1,032 |

Motors Liquidation Company

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| ILLUMINATING CO | PO BOX 3638 | AKRON         , OH 443093638 | 4/29/2009 | 003691315 | $1,094 |
| ILLUMINATING CO | PO BOX 3638 | AKRON         , OH 443093638 | 3/30/2009 | 003686553 | $779 |
| ILLUMINATING CO | PO BOX 3638 | AKRON         , OH 443093638 | 3/30/2009 | 003686552 | $856 |
| ILLUMINATING CO | PO BOX 3638 | AKRON         , OH 443093638 | 3/2/2009 | 003682221 | $321 |
| ILLUMINATING CO | PO BOX 3638 | AKRON         , OH 443093638 | 3/2/2009 | 003682220 | $758 |
| ILLUMINATING CO | PO BOX 3638 | AKRON         , OH 443093638 | 5/20/2009 | 003694641 | $191,713 |
| ILLUMINATING CO | PO BOX 3638 | AKRON         , OH 443093638 | 4/20/2009 | 003690110 | $207,512 |
| | | **ILLUMINATING CO SUBTOTAL** | | | **$601,479** |
| ILS TECHNOLOGY LLC | P O BOX 71-4648 | COLUMBUS, OH 432714648 | 3/20/2009 | 002957253 | $19,202 |
| | | **ILS TECHNOLOGY LLC SUBTOTAL** | | | **$19,202** |
| IMAGE POINT | PO BOX 951029 | DALLAS, TX 753951029 | 3/2/2009 | 290324 | $1,196,976 |
| | | **IMAGE POINT SUBTOTAL** | | | **$1,196,976** |
| IMPACT GROUP | 12977 N OUTER 40 DR STE 300 | SAINT LOUIS, MO 63141 | 4/20/2009 | 002961145 | $55,622 |
| IMPACT GROUP | 12977 N OUTER 40 DR STE 300 | SAINT LOUIS, MO 63141 | 3/25/2009 | 002957868 | $6,874 |
| IMPACT GROUP | 12977 N OUTER 40 DR STE 300 | SAINT LOUIS, MO 63141 | 4/17/2009 | 002960816 | $37,280 |
| IMPACT GROUP | 12977 N OUTER 40 DR STE 300 | SAINT LOUIS, MO 63141 | 4/15/2009 | 002960435 | $1,026,000 |
| | | **IMPACT GROUP SUBTOTAL** | | | **$1,125,776** |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | JOHANNESBURG,  02001 | 4/28/2009 | 000148139 | $80,934 |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | JOHANNESBURG,  02001 | 4/14/2009 | 000147736 | $1,246,343 |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | JOHANNESBURG,  02001 | 5/4/2009 | 000148302 | $118,818 |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | JOHANNESBURG,  02001 | 4/14/2009 | 000147737 | $502,058 |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | JOHANNESBURG,  02001 | 4/9/2009 | 000147665 | $13,552,742 |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | JOHANNESBURG,  02001 | 3/6/2009 | 000146752 | $2,337,400 |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | JOHANNESBURG,  02001 | 5/18/2009 | 000148738 | $1,248,684 |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | JOHANNESBURG,  02001 | 4/14/2009 | 000147738 | $13,971,090 |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | JOHANNESBURG,  02001 | 5/18/2009 | 000148737 | $4,545,900 |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | JOHANNESBURG,  02001 | 3/25/2009 | 000147280 | $3,056,610 |
| IMPALA PLATINUM LIMITED | 6 HOLLARD ST 3RD FLOOR | JOHANNESBURG,  02001 | 4/28/2009 | 000148140 | $113,532 |
| | | **IMPALA PLATINUM LIMITED SUBTOTAL** | | | **$40,774,111** |
| IMPEX INTERNATIONAL INC | 7114 INNOVATION BLVD | FORT WAYNE, IN 46818 | 3/2/2009 | 7500111549 | $3,957 |
| IMPEX INTERNATIONAL INC | 7114 INNOVATION BLVD | FORT WAYNE, IN 46818 | 5/20/2009 | 7500112049 | $5,893 |
| IMPEX INTERNATIONAL INC | 7114 INNOVATION BLVD | FORT WAYNE, IN 46818 | 5/4/2009 | 7500111892 | $4,696 |
| IMPEX INTERNATIONAL INC | 7114 INNOVATION BLVD | FORT WAYNE, IN 46818 | 4/2/2009 | 7500111721 | $4,422 |
| | | **IMPEX INTERNATIONAL INC SUBTOTAL** | | | **$18,968** |
| IMPEX TRADING CO LEBANON | PO BOX 165095 | BEIRUT, | 4/9/2009 | 000147681 | $117,671 |
| IMPEX TRADING CO LEBANON | PO BOX 165095 | BEIRUT, | 5/12/2009 | 000148599 | $144,873 |
| | | **IMPEX TRADING CO LEBANON SUBTOTAL** | | | **$262,544** |

Motors Liquidation Company                                                                          **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| IMPRESSIONS SPECIALTY | 8914 S TELEGRAPH ROAD | | TAYLOR, MI 48180 | 4/27/2009 | 002961748 | $21,638 |
| IMPRESSIONS SPECIALTY | 8914 S TELEGRAPH RD | | TAYLOR, MI 48180 | 4/27/2009 | 002961741 | $896 |
| IMPRESSIONS SPECIALTY | 8914 S TELEGRAPH RD | | TAYLOR, MI 48180 | 4/14/2009 | 002960029 | $2,400 |
| IMPRESSIONS SPECIALTY | 8914 S TELEGRAPH RD | | TAYLOR, MI 48180 | 4/3/2009 | 002959233 | $4,493 |
| IMPRESSIONS SPECIALTY | 8914 S TELEGRAPH ROAD | | TAYLOR, MI 48180 | 5/20/2009 | 002965171 | $28,160 |
| | | | | **IMPRESSIONS SPECIALTY SUBTOTAL** | | **$57,588** |
| INA USA CORPORATION US 29520 CHERAW SC | 1 INA DR | | CHERAW, SC 29520 | 3/2/2009 | 7500111486 | $109,622 |
| INA USA CORPORATION US 29520 CHERAW SC | 1 INA DR | | CHERAW, SC 29520 | 5/20/2009 | 7500111989 | $80,249 |
| INA USA CORPORATION US 29520 CHERAW SC | 1 INA DR | | CHERAW, SC 29520 | 4/2/2009 | 7500111657 | $48,915 |
| INA USA CORPORATION US 29520 CHERAW SC | 1 INA DR | | CHERAW, SC 29520 | 5/4/2009 | 7500111830 | $72,571 |
| | | | | **INA USA CORPORATION US 29520 CHERAW SC SUBTOTAL** | | **$311,357** |
| INA WAELZLAGER SCHAEFFLER KG | POSTFACH 12 20 | | HERZOGENAURACH, 91063 | 4/28/2009 | 000045242 | $88,406 |
| INA WAELZLAGER SCHAEFFLER KG | POSTFACH 12 20 | | HERZOGENAURACH, 91063 | 5/11/2009 | 000045455 | $1,278 |
| INA WAELZLAGER SCHAEFFLER KG | POSTFACH 12 20 | | HERZOGENAURACH, 91063 | 5/28/2009 | 000045775 | $100,204 |
| INA WAELZLAGER SCHAEFFLER KG | POSTFACH 12 20 | | HERZOGENAURACH, 91063 | 4/2/2009 | 000044847 | $66,684 |
| | | | | **INA WAELZLAGER SCHAEFFLER KG SUBTOTAL** | | **$256,571** |
| INCAT SYSTEMS INC | PO BOX 78000 | DEPT # 78288 | DETROIT, MI 482780288 | 3/2/2009 | 002955396 | $8,205 |
| INCAT SYSTEMS INC | PO BOX 78000 | DEPT # 78288 | DETROIT, MI 482780288 | 4/2/2009 | 002959043 | $8,656 |
| | | | | **INCAT SYSTEMS INC SUBTOTAL** | | **$16,861** |
| INCENTONE | 160 CHUBB AVENUE STE 203 | | LYNDHURST, NJ 07071 | 5/18/2009 | 002964872 | $1,000 |
| INCENTONE | 160 CHUBB AVENUE STE 203 | | LYNDHURST, NJ 07071 | 4/27/2009 | 002961804 | $6,000 |
| INCENTONE | 160 CHUBB AVENUE STE 203 | | LYNDHURST, NJ 07071 | 3/12/2009 | 002956379 | $6,500 |
| | | | | **INCENTONE SUBTOTAL** | | **$13,500** |
| INCOME COLLECTIONS | | | | 3/31/2009 | 2903247 | $143,526,108 |
| | | | | **INCOME COLLECTIONS SUBTOTAL** | | **$143,526,108** |
| INDEPENDENT ELECTRIC SUPPLY | 48 MILNER AVENUE | | SCARBOROUGH, ON M1S 3P8 | 4/8/2009 | 000044991 | $22 |
| INDEPENDENT ELECTRIC SUPPLY | 48 MILNER AVENUE | | SCARBOROUGH, ON M1S 3P8 | 3/16/2009 | 000044576 | $24 |
| INDEPENDENT ELECTRIC SUPPLY | 48 MILNER AVENUE | | SCARBOROUGH, ON M1S 3P8 | 3/9/2009 | 000044501 | $728 |
| INDEPENDENT ELECTRIC SUPPLY | 48 MILNER AVENUE | | SCARBOROUGH, ON M1S 3P8 | 5/28/2009 | 000045723 | $22 |
| INDEPENDENT ELECTRIC SUPPLY | 48 MILNER AVENUE | | SCARBOROUGH, ON M1S 3P8 | 5/20/2009 | 002395589 | $1,318 |
| INDEPENDENT ELECTRIC SUPPLY | 48 MILNER AVENUE | | SCARBOROUGH, ON M1S 3P8 | 3/27/2009 | 002389605 | $248 |
| INDEPENDENT ELECTRIC SUPPLY | 48 MILNER AVENUE | | SCARBOROUGH, ON M1S 3P8 | 4/28/2009 | 000045191 | $4,633 |
| INDEPENDENT ELECTRIC SUPPLY | 48 MILNER AVENUE | | SCARBOROUGH, ON M1S 3P8 | 5/21/2009 | 000045591 | $207 |
| INDEPENDENT ELECTRIC SUPPLY | 48 MILNER AVENUE | | SCARBOROUGH, ON M1S 3P8 | 4/2/2009 | 000044797 | $245 |
| INDEPENDENT ELECTRIC SUPPLY | 48 MILNER AVENUE | | SCARBOROUGH, ON M1S 3P8 | 4/17/2009 | 002391760 | $12 |
| | | | | **INDEPENDENT ELECTRIC SUPPLY SUBTOTAL** | | **$7,459** |
| INDIAN INSTITUTE OF SCIENCE | INNOVATION CENTRE | | BANGALORE, 560 012 | 5/28/2009 | 001026953 | $83,244 |
| | | | | **INDIAN INSTITUTE OF SCIENCE SUBTOTAL** | | **$83,244** |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE | INDIANAPOLIS, IN 46204 | 4/22/2009 | 002961254 | $4,776 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE | INDIANAPOLIS, IN 46204 | 4/9/2009 | 002959821 | $4,590 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE | INDIANAPOLIS, IN 46204 | 4/9/2009 | 002959820 | $446 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE | INDIANAPOLIS, IN 46204 | 3/19/2009 | 002957105 | $6,300 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE | INDIANAPOLIS, IN 46204 | 5/14/2009 | 002964337 | $13,594 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE | INDIANAPOLIS, IN 46204 | 5/20/2009 | 002965221 | $2,835 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE | INDIANAPOLIS, IN 46204 | 4/9/2009 | 002959822 | $4,659 |
| | | | **INDIANA DEPARTMENT OF REVENUE SUBTOTAL** | | **$37,200** |
| INDIANA DEPT OF REVENUE | 100 NORTH SENATE AVE | INDIANAPOLIS, IN 462042253 | 3/24/2009 | 002957612 | $3,158 |
| INDIANA DEPT OF REVENUE | 100 NORTH SENATE AVE | INDIANAPOLIS, IN 462042253 | 4/20/2009 | 002961028 | $3,158 |
| INDIANA DEPT OF REVENUE | 100 NORTH SENATE AVE | INDIANAPOLIS, IN 462042253 | 5/19/2009 | 002964975 | $3,166 |
| | | | **INDIANA DEPT OF REVENUE SUBTOTAL** | | **$9,482** |
| INDIANA FINEBLANKING US 46534 KNOX IN | 1200 KLOCKNER DRIVE | KNOX, IN 46534 | 5/4/2009 | 7500111889 | $29,264 |
| INDIANA FINEBLANKING US 46534 KNOX IN | 1200 KLOCKNER DRIVE | KNOX, IN 46534 | 4/2/2009 | 7500111718 | $40,951 |
| INDIANA FINEBLANKING US 46534 KNOX IN | 1200 KLOCKNER DRIVE | KNOX, IN 46534 | 3/2/2009 | 7500111546 | $25,663 |
| INDIANA FINEBLANKING US 46534 KNOX IN | 1200 KLOCKNER DRIVE | KNOX, IN 46534 | 5/20/2009 | 7500112046 | $40,951 |
| | | | **INDIANA FINEBLANKING US 46534 KNOX IN SUBTOTAL** | | **$136,829** |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 3/19/2009 | 000147122 | $233 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE     ACCT NO 39-018-504 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 3/11/2009 | 000146880 | $24,037 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 4/17/2009 | 000147869 | $268 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 5/20/2009 | 000148856 | $665 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 5/19/2009 | 000148792 | $119,866 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE     ACCT NO 39-018-504 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 5/8/2009 | 000148494 | $1,196,121 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE     ACCT NO 39-018-504 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 5/8/2009 | 000148495 | $11,453 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE     ACCT NO 39-018-504 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 4/8/2009 | 000147602 | $95 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE     ACCT NO 39-018-504 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 3/11/2009 | 000146879 | $1,128,589 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE     ACCT NO 39-018-504 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 4/8/2009 | 000147601 | $118,257 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE     ACCT NO 39-018-504 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 4/8/2009 | 000147600 | $918,434 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 3/18/2009 | 000147059 | $90,732 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 4/17/2009 | 000147868 | $99,646 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE     ACCT NO 39-018-504 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 5/8/2009 | 000148496 | $340 |
| INDIANA NATIONAL BANK INDY IN | INDIANA DEPT OF REVENUE     ACCT NO 39-018-504 100 NORTH SENATE AVE | INDIANAPOLIS, IN 46204 | 3/11/2009 | 000146881 | $1,909 |
| | | | **INDIANA NATIONAL BANK INDY IN SUBTOTAL** | | **$3,710,646** |
| INDIANA UNIVERSITY | PO BOX 66271 | INDIANAPOLIS, IN 462666271 | 4/29/2009 | 002962015 | $417,605 |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | **INDIANA UNIVERSITY SUBTOTAL** | | | **$417,605** |
| INDUSTRIAL CLAY TOOL CO INC | PO BOX 871181 | CANTON, MI 48187 | 5/1/2009 | 002962593 | $9,564 |
| | | **INDUSTRIAL CLAY TOOL CO INC SUBTOTAL** | | | **$9,564** |
| INDUSTRIAL CONTROL TECH  EFT | 131 GRANTHAM AVE UNIT 2 | SAINT CATHARINES, ON L2P 3H2 | 5/1/2009 | 002962645 | $2,360 |
| INDUSTRIAL CONTROL TECH  EFT | 130 GRANTHAM AVE UNIT 2 | SAINT CATHARINES, ON L2P 3H2 | 5/15/2009 | 002964558 | $2,360 |
| INDUSTRIAL CONTROL TECH  EFT | 129 GRANTHAM AVE UNIT 2 | SAINT CATHARINES, ON L2P 3H2 | 4/22/2009 | 002961301 | $4,720 |
| INDUSTRIAL CONTROL TECH  EFT | 128 GRANTHAM AVE UNIT 2 | SAINT CATHARINES, ON L2P 3H2 | 5/20/2009 | 002965627 | $4,720 |
| | | **INDUSTRIAL CONTROL TECH  EFT SUBTOTAL** | | | **$14,160** |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 4/28/2009 | 002507821 | $99 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 5/11/2009 | 002511253 | $142 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 5/28/2009 | 002515570 | $14 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 3/30/2009 | 002499333 | $239 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 5/26/2009 | 002514166 | $356 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 5/22/2009 | 002513690 | $26 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 5/18/2009 | 002512592 | $203 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 3/16/2009 | 002496905 | $328 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 4/6/2009 | 002502570 | $203 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 3/10/2009 | 002495901 | $9,969 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 3/23/2009 | 002498071 | $117 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 4/2/2009 | 002500896 | $119 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 4/27/2009 | 002506303 | $684 |
| INDUSTRIAL DISTRIBUTION | PO BOX 60879 | CHARLOTTE, NC 282600879 | 4/13/2009 | 002503717 | $26 |
| | | **INDUSTRIAL DISTRIBUTION SUBTOTAL** | | | **$12,524** |
| INDUSTRIAL ELECTRICAL & | 5337 BRIERCLIFF DR | HAMBURG, NY 14075 | 3/16/2009 | 002496994 | $4,000 |
| INDUSTRIAL ELECTRICAL & | 5337 BRIERCLIFF DR | HAMBURG, NY 14075 | 5/11/2009 | 002511357 | $3,700 |
| | | **INDUSTRIAL ELECTRICAL & SUBTOTAL** | | | **$7,700** |
| INDUSTRIAL ELECTRICAL AND | 7265 SLOCUM ROAD | LIMA, NY 14485 | 4/6/2009 | 002959650 | $7,160 |
| | | **INDUSTRIAL ELECTRICAL AND SUBTOTAL** | | | **$7,160** |
| INDUSTRIAL ENERGY USERS OHIO | 21 E STATE ST 17TH FLR | COLUMBUS, OH 432154228 | 3/23/2009 | 002957528 | $12,150 |
| | | **INDUSTRIAL ENERGY USERS OHIO SUBTOTAL** | | | **$12,150** |
| INDUSTRIAL MODEL | | | 3/20/2009 | 2903244 | $88,840 |
| INDUSTRIAL MODEL | | | 3/11/2009 | 2903127 | $298,893 |
| | | **INDUSTRIAL MODEL  SUBTOTAL** | | | **$387,733** |
| INDUSTRIAL NUT CORP US 44871 SANDUSKY OH | 1425 TIFFIN AVE | SANDUSKY, OH 44871 | 5/4/2009 | 7500111890 | $12,502 |
| INDUSTRIAL NUT CORP US 44871 SANDUSKY OH | 1425 TIFFIN AVE | SANDUSKY, OH 44871 | 3/2/2009 | 7500111547 | $11,186 |
| INDUSTRIAL NUT CORP US 44871 SANDUSKY OH | 1425 TIFFIN AVE | SANDUSKY, OH 44871 | 5/20/2009 | 7500112047 | $21,056 |
| INDUSTRIAL NUT CORP US 44871 SANDUSKY OH | 1425 TIFFIN AVE | SANDUSKY, OH 44871 | 4/2/2009 | 7500111719 | $15,792 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | INDUSTRIAL NUT CORP US 44871 SANDUSKY OH SUBTOTAL | | | $60,536 |
| INDUSTRIAL POWER SYSTEMS INC | 410 RYDER RD | TOLEDO, OH 43607 | 3/25/2009 | 002957858 | $47,800 |
| INDUSTRIAL POWER SYSTEMS INC | 410 RYDER RD | TOLEDO, OH 43607 | 3/2/2009 | 002955363 | $60,401 |
| | | INDUSTRIAL POWER SYSTEMS INC SUBTOTAL | | | $108,201 |
| INDUSTRIAL SALES & | 5704 SKYLINE DR | SEVEN HILLS, OH 44131 | 3/16/2009 | 002497007 | $2,160 |
| INDUSTRIAL SALES & | 5704 SKYLINE DR | SEVEN HILLS, OH 44131 | 3/30/2009 | 002499448 | $4,320 |
| INDUSTRIAL SALES & | 5704 SKYLINE DR | SEVEN HILLS, OH 44131 | 4/27/2009 | 002506421 | $1,632 |
| | | INDUSTRIAL SALES & SUBTOTAL | | | $8,112 |
| INFASCO NUT  EFT | 3990 NASHUA DR | MISSISSAUGA, ON L4V 1P8 | 5/28/2009 | 000379313 | $632,165 |
| INFASCO NUT  EFT | 3990 NASHUA DR | MISSISSAUGA, ON L4V 1P8 | 3/12/2009 | 002956403 | $245 |
| INFASCO NUT  EFT | 3990 NASHUA DR | MISSISSAUGA, ON L4V 1P8 | 3/13/2009 | 000378381 | $626 |
| INFASCO NUT  EFT | 3990 NASHUA DR | MISSISSAUGA, ON L4V 1P8 | 4/2/2009 | 000378600 | $528,301 |
| INFASCO NUT  EFT | 3990 NASHUA DR | MISSISSAUGA, ON L4V 1P8 | 4/28/2009 | 000378966 | $611,081 |
| | | INFASCO NUT  EFT SUBTOTAL | | | $1,772,418 |
| INFEC CORPORATION | 299-1 NOGOYA-MACHI UTSUNOMIYA-SHI TOCHIGI 321-3222 | JAPAN, | 4/20/2009 | 001026202 | $14,098 |
| | | INFEC CORPORATION SUBTOTAL | | | $14,098 |
| INFINITY INSURANCE COMPANY | 3700 COLONNADE PARKWAY | BIRMINGHAM, AL 35243 | 3/24/2009 | 002389158 | $67,773 |
| INFINITY INSURANCE COMPANY | 3700 COLONNADE PARKWAY | BIRMINGHAM, AL 35243 | 5/14/2009 | 002394483 | $67,773 |
| INFINITY INSURANCE COMPANY | 3700 COLONNADE PARKWAY | BIRMINGHAM, AL 35243 | 4/23/2009 | 002392238 | $67,773 |
| | | INFINITY INSURANCE COMPANY SUBTOTAL | | | $203,318 |
| INFRASTRUCTURE INC | 1802 HAYES ST | NASHVILLE, TN 37203 | 5/7/2009 | 002510678 | $3,600 |
| INFRASTRUCTURE INC | 1802 HAYES ST | NASHVILLE, TN 37203 | 4/28/2009 | 002508492 | $9,980 |
| INFRASTRUCTURE INC | 1802 HAYES ST | NASHVILLE, TN 37203 | 5/28/2009 | 002516239 | $1,365 |
| INFRASTRUCTURE INC | 1802 HAYES ST | NASHVILLE, TN 37203 | 3/4/2009 | 002494879 | $16,115 |
| INFRASTRUCTURE INC | 1802 HAYES ST | NASHVILLE, TN 37203 | 4/20/2009 | 002505071 | $19,500 |
| INFRASTRUCTURE INC | 1802 HAYES ST | NASHVILLE, TN 37203 | 4/13/2009 | 002503888 | $5,040 |
| INFRASTRUCTURE INC | 1802 HAYES ST | NASHVILLE, TN 37203 | 4/6/2009 | 002502756 | $9,775 |
| INFRASTRUCTURE INC | 1802 HAYES ST | NASHVILLE, TN 37203 | 3/18/2009 | 002497380 | $2,959 |
| INFRASTRUCTURE INC | 1802 HAYES ST | NASHVILLE, TN 37203 | 5/8/2009 | 002510871 | $6,792 |
| | | INFRASTRUCTURE INC SUBTOTAL | | | $75,126 |
| INGERSOLL FASTENERS    EFT | 390 THOMAS STREET | INGERSOLL , ON N5C 2G7 | 4/2/2009 | 000378695 | $8,036 |
| INGERSOLL FASTENERS    EFT | 390 THOMAS STREET | INGERSOLL , ON N5C 2G7 | 5/28/2009 | 000379415 | $4,352 |
| INGERSOLL FASTENERS    EFT | 390 THOMAS STREET | INGERSOLL , ON N5C 2G7 | 4/28/2009 | 000379072 | $4,048 |
| | | INGERSOLL FASTENERS    EFT SUBTOTAL | | | $16,436 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE       , NC 28115 | 3/5/2009 | 000834973 | $6,243 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE       , NC 28115 | 3/5/2009 | 000834975 | $10,972 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE       , NC 28115 | 4/24/2009 | 000837902 | $22,503 |

**Motors Liquidation Company**                                                                       **Attachment 3b**

**Case Number:    09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 4/24/2009 | 000837901 | $79,336 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE, NC 28275 | 4/17/2009 | 002960769 | $24,608 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 3/31/2009 | 000836429 | $10,972 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 3/31/2009 | 000836428 | $20,458 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 3/31/2009 | 000836427 | $6,243 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 3/31/2009 | 000836426 | $87,035 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 4/24/2009 | 000837903 | $10,065 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 3/25/2009 | 000836085 | $79,336 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 3/5/2009 | 000834972 | $87,035 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 5/27/2009 | 000839993 | $87,035 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 4/27/2009 | 000837986 | $6,243 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 4/27/2009 | 000837987 | $20,458 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 4/27/2009 | 000837988 | $10,972 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 5/27/2009 | 000839990 | $79,336 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 3/25/2009 | 000836086 | $22,503 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 5/27/2009 | 000839992 | $10,065 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 3/25/2009 | 000836087 | $10,065 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 5/27/2009 | 000839994 | $6,243 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 5/27/2009 | 000839996 | $10,972 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 3/5/2009 | 000834974 | $20,458 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 4/27/2009 | 000837985 | $87,035 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 5/27/2009 | 000839995 | $20,458 |
| INGERSOLL RAND | PO BOX 75817 | CHARLOTTE    , NC 28115 | 5/27/2009 | 000839991 | $22,503 |
| | | | **INGERSOLL RAND SUBTOTAL** | | **$859,153** |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | ROCHSETER HILLS, MI 48309 | 3/16/2009 | 002496890 | $3,176 |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | ROCHSETER HILLS, MI 48309 | 3/30/2009 | 002499318 | $36,210 |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | ROCHSETER HILLS, MI 48309 | 4/28/2009 | 002507767 | $937 |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | ROCHSETER HILLS, MI 48309 | 4/6/2009 | 002502553 | $5,360 |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | ROCHSETER HILLS, MI 48309 | 4/27/2009 | 002506292 | $2,544 |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | ROCHSETER HILLS, MI 48309 | 3/5/2009 | 002495080 | $2,509 |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | ROCHSETER HILLS, MI 48309 | 4/20/2009 | 002504888 | $2 |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | ROCHSETER HILLS, MI 48309 | 5/11/2009 | 002511242 | $951 |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | ROCHSETER HILLS, MI 48309 | 5/18/2009 | 002512584 | $69 |
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | ROCHSETER HILLS, MI 48309 | 4/8/2009 | 002503013 | $6,500 |

**Motors Liquidation Company**                                                                                              **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| INGERSOLL-RAND CO | 1872 ENTERPRISE DR | ROCHSETER HILLS, MI 48309 | 5/29/2009 | 002517063 | $328 |
| | | | INGERSOLL-RAND CO SUBTOTAL | | **$58,586** |
| INGRASSIA FISHER & LORENZ PC | 7010 E COCHISE | SCOTTSDALE, AZ 85253 | 5/20/2009 | 002965240 | $3,633 |
| INGRASSIA FISHER & LORENZ PC | 7010 E COCHISE | SCOTTSDALE, AZ 85253 | 5/14/2009 | 002964354 | $97,373 |
| INGRASSIA FISHER & LORENZ PC | 7010 E COCHISE | SCOTTSDALE, AZ 85253 | 4/24/2009 | 002961451 | $250,213 |
| INGRASSIA FISHER & LORENZ PC | 7010 E COCHISE | SCOTTSDALE, AZ 85253 | 5/18/2009 | 002964859 | $2,797 |
| INGRASSIA FISHER & LORENZ PC | 7010 E COCHISE | SCOTTSDALE, AZ 85253 | 5/13/2009 | 002964264 | $30,539 |
| INGRASSIA FISHER & LORENZ PC | 7010 E COCHISE | SCOTTSDALE, AZ 85253 | 4/28/2009 | 002961958 | $31,873 |
| | | | INGRASSIA FISHER & LORENZ PC SUBTOTAL | | **$416,427** |
| INLAND TOOL & MANUFACTURING CO | 630 S 5TH ST | KANSAS CITY, KS 66105 | 5/4/2009 | 002963065 | $10,557 |
| INLAND TOOL & MANUFACTURING CO | 630 S 5TH ST | KANSAS CITY, KS 66105 | 4/2/2009 | 002958984 | $2,822 |
| INLAND TOOL & MANUFACTURING CO | 630 S 5TH ST | KANSAS CITY, KS 66105 | 4/6/2009 | 002959615 | $11,340 |
| | | | INLAND TOOL & MANUFACTURING CO SUBTOTAL | | **$24,719** |
| INLAND WATERS POLLUTION | 2021 S SCHAEFER HWY | DETROIT, MI 48217 | 5/22/2009 | 002513712 | $8,342 |
| INLAND WATERS POLLUTION | 2021 S SCHAEFER HWY | DETROIT, MI 48217 | 3/23/2009 | 002498126 | $4,606 |
| INLAND WATERS POLLUTION | 2021 S SCHAEFER HWY | DETROIT, MI 48217 | 5/21/2009 | 002513417 | $6,800 |
| | | | INLAND WATERS POLLUTION SUBTOTAL | | **$19,748** |
| INNOMOTIVE/TUSCALOOS | 1150 INDUSTRIAL PARK DRIVE | TUSCALOOSA, AL 35401 | 3/2/2009 | 0000400262 | $33,686 |
| INNOMOTIVE/TUSCALOOS | 1150 INDUSTRIAL PARK DRIVE | TUSCALOOSA, AL 35401 | 4/2/2009 | 0000401772 | $20,098 |
| INNOMOTIVE/TUSCALOOS | 1150 INDUSTRIAL PARK DRIVE | TUSCALOOSA, AL 35401 | 4/28/2009 | 0000402982 | $84,254 |
| INNOMOTIVE/TUSCALOOS | 1150 INDUSTRIAL PARK DRIVE | TUSCALOOSA, AL 35401 | 5/28/2009 | 0000404695 | $37,837 |
| | | | INNOMOTIVE/TUSCALOOS SUBTOTAL | | **$175,875** |
| INNOVATION PLUS LLC | 3630 HORIZON DRIVE | KING OF PRUSSIA, PA 19406 | 5/28/2009 | 002515654 | $7,500 |
| INNOVATION PLUS LLC | 3630 HORIZON DRIVE | KING OF PRUSSIA, PA 19406 | 4/27/2009 | 002506328 | $10,000 |
| INNOVATION PLUS LLC | 3630 HORIZON DRIVE | KING OF PRUSSIA, PA 19406 | 4/2/2009 | 002500956 | $2,500 |
| | | | INNOVATION PLUS LLC SUBTOTAL | | **$20,000** |
| INNOVATION-TRIZ | 18222 COLLRIDGE DR | TAMPA, FL 33647 | 3/2/2009 | 002955500 | $8,000 |
| INNOVATION-TRIZ | 18222 COLLRIDGE DR | TAMPA, FL 33647 | 5/20/2009 | 002965725 | $3,000 |
| | | | INNOVATION-TRIZ SUBTOTAL | | **$11,000** |
| INNOVATIVE WORKS | | | 3/16/2009 | 2903193 | $18,632 |
| | | | INNOVATIVE WORKS SUBTOTAL | | **$18,632** |
| INSTITUTE OF HYDROCARBONS | 54 NEFTEZAVODSKAYA ST OMSK 644040 | RUSSIA, | 4/20/2009 | 001026182 | $30,000 |
| | | | INSTITUTE OF HYDROCARBONS SUBTOTAL | | **$30,000** |
| INTEC BILLING INC | PO BOX 403501 | ATLANTA, GA 303843501 | 3/2/2009 | 002955362 | $354,375 |
| | | | INTEC BILLING INC SUBTOTAL | | **$354,375** |
| INTEGRA REAL RESOURCES | 5225 NORTH CENTRAL AVE STE 235 | PHOENIX, AZ 85012 | 4/23/2009 | 002961330 | $3,604 |
| INTEGRA REAL RESOURCES | 5225 NORTH CENTRAL AVE STE 235 | PHOENIX, AZ 85012 | 4/24/2009 | 002961474 | $11,106 |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | INTEGRA REAL RESOURCES SUBTOTAL | | | $14,710 |
| INTEGRATED SERVICES INC | 2758 COMMERCE DR | KOKOMO, IN 46902 | 3/11/2009 | 002496156 | $1,790 |
| INTEGRATED SERVICES INC | 2758 COMMERCE DR | KOKOMO, IN 46902 | 5/13/2009 | 002511829 | $3,656 |
| INTEGRATED SERVICES INC | 2758 COMMERCE DR | KOKOMO, IN 46902 | 5/12/2009 | 002511631 | $263 |
| INTEGRATED SERVICES INC | 2758 COMMERCE DR | KOKOMO, IN 46902 | 4/29/2009 | 002509090 | $1,068 |
| INTEGRATED SERVICES INC | 2758 COMMERCE DR | KOKOMO, IN 46902 | 3/18/2009 | 002497407 | $1,219 |
| INTEGRATED SERVICES INC | 2758 COMMERCE DR | KOKOMO, IN 46902 | 5/21/2009 | 002513497 | $2,000 |
| INTEGRATED SERVICES INC | 2758 COMMERCE DR | KOKOMO, IN 46902 | 4/22/2009 | 002505538 | $7,460 |
| | | INTEGRATED SERVICES INC SUBTOTAL | | | $17,457 |
| INTELLECT CONTROLS GROUP INC | 2205 PLANTSIDE DRIVE | LOUISVILLE, KY 40299 | 3/12/2009 | 002956396 | $9,150 |
| INTELLECT CONTROLS GROUP INC | 2205 PLANTSIDE DRIVE | LOUISVILLE, KY 40299 | 5/11/2009 | 002964080 | $9,150 |
| | | INTELLECT CONTROLS GROUP INC SUBTOTAL | | | $18,300 |
| INTERCONEX INC | PO BOX 841136 | DALLAS, TX 752841136 | 5/20/2009 | 002965500 | $96,681 |
| INTERCONEX INC | PO BOX 841136 | DALLAS, TX 752841136 | 5/19/2009 | 002965092 | $35,041 |
| INTERCONEX INC | PO BOX 841136 | DALLAS, TX 752841136 | 3/11/2009 | 002956337 | $17,938 |
| INTERCONEX INC | PO BOX 841136 | DALLAS, TX 752841136 | 3/12/2009 | 002956395 | $66,727 |
| INTERCONEX INC | PO BOX 841136 | DALLAS, TX 752841136 | 3/9/2009 | 002956129 | $13,036 |
| | | INTERCONEX INC SUBTOTAL | | | $229,422 |
| INTERDEAN LIMITED        EFT | CENTRAL WAY        PARK ROYAL | LONDON,  NW10 7XW | 4/8/2009 | 000044993 | $7,908 |
| INTERDEAN LIMITED        EFT | CENTRAL WAY        PARK ROYAL | LONDON,  NW10 7XW | 3/16/2009 | 000044578 | $4,396 |
| INTERDEAN LIMITED        EFT | CENTRAL WAY        PARK ROYAL | LONDON,  NW10 7XW | 5/18/2009 | 000045545 | $1,244 |
| INTERDEAN LIMITED        EFT | CENTRAL WAY        PARK ROYAL | LONDON,  NW10 7XW | 3/9/2009 | 001025582 | $1,138 |
| INTERDEAN LIMITED        EFT | CENTRAL WAY        PARK ROYAL | LONDON,  NW10 7XW | 4/20/2009 | 000045056 | $977 |
| | | INTERDEAN LIMITED        EFT SUBTOTAL | | | $15,664 |
| INTERFACE | 7401 E BUTHERUS DR | SCOTTSDALE, AZ 85260 | 3/5/2009 | 002955745 | $6,968 |
| | | INTERFACE SUBTOTAL | | | $6,968 |
| INTERIM HEALTHCARE INC | PO BOX 419161 | ST LOUIS, MO 63141 | 5/4/2009 | 002509900 | $49,203 |
| INTERIM HEALTHCARE INC | PO BOX 419161 | ST LOUIS, MO 63141 | 4/2/2009 | 002501661 | $609,790 |
| INTERIM HEALTHCARE INC | PO BOX 419161 | ST LOUIS, MO 63141 | 5/28/2009 | 002516458 | $559,260 |
| INTERIM HEALTHCARE INC | PO BOX 419161 | ST LOUIS, MO 63141 | 5/14/2009 | 002512010 | $154,778 |
| INTERIM HEALTHCARE INC | PO BOX 419161 | ST LOUIS, MO 63141 | 5/13/2009 | 002511822 | $196,594 |
| INTERIM HEALTHCARE INC | PO BOX 419161 | ST LOUIS, MO 63141 | 5/11/2009 | 002511439 | $75,245 |
| INTERIM HEALTHCARE INC | PO BOX 419161 | ST LOUIS, MO 63141 | 5/5/2009 | 002510279 | $129,937 |
| INTERIM HEALTHCARE INC | PO BOX 419161 | ST LOUIS, MO 63141 | 5/1/2009 | 002509637 | $4,680 |
| INTERIM HEALTHCARE INC | PO BOX 419161 | ST LOUIS, MO 63141 | 4/29/2009 | 002509078 | $7,650 |
| INTERIM HEALTHCARE INC | PO BOX 419161 | ST LOUIS, MO 63141 | 5/7/2009 | 002510691 | $189,314 |
| | | INTERIM HEALTHCARE INC SUBTOTAL | | | $1,976,451 |
| INTERMET US HOLDINGS, INC (NEW RIVER FOUNDRY) | 1701 W MAIN STREET | RADFORD , VA 24141 | 4/9/2009 | 2904100 | $47,010 |
| INTERMET US HOLDINGS, INC (NEW RIVER FOUNDRY) | 1701 W MAIN STREET | RADFORD , VA 24141 | 5/11/2009 | 2905149 | $70,731 |

Motors Liquidation Company                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| INTERMET US HOLDINGS, INC (NEW RIVER FOUNDRY) | 1701 W MAIN STREET | RADFORD , VA 24141 | 4/27/2009 | 2904266 | $61,263 |
| INTERMET US HOLDINGS, INC (NEW RIVER FOUNDRY) | 1701 W MAIN STREET | RADFORD , VA 24141 | 3/10/2009 | 2903109 | $141,143 |
| INTERMET US HOLDINGS, INC (NEW RIVER FOUNDRY) | 1701 W MAIN STREET | RADFORD , VA 24141 | 5/26/2009 | 2905309 | $76,771 |
| INTERMET US HOLDINGS, INC (NEW RIVER FOUNDRY) | 1701 W MAIN STREET | RADFORD , VA 24141 | 3/25/2009 | 2903274 | $233,064 |
| | | INTERMET US HOLDINGS, INC (NEW RIVER FOUNDRY) SUBTOTAL | | | **$629,983** |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/6/2009 | 000146825 | $506,706 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/6/2009 | 000146828 | $15,179 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/6/2009 | 000146819 | $24,927 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147848 | $7,822 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/6/2009 | 000146821 | $1,913 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/6/2009 | 000146822 | $9,409,863 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147197 | $8,567,812 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/26/2009 | 000147353 | $9,577,837 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/26/2009 | 000147356 | $138,235 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/6/2009 | 000146829 | $28,490 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/12/2009 | 000146966 | $450,000 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/16/2009 | 000146977 | $1,270,618 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147192 | $20,414 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147193 | $22,836 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147194 | $500,203 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/6/2009 | 000146823 | $6,876,511 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147195 | $47 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/6/2009 | 000146824 | $43,449,313 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147200 | $392,735 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147201 | $870,845 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147202 | $2,212 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147203 | $50 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/6/2009 | 000146827 | $1,450,686 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147205 | $4,339 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147204 | $297,265 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147207 | $12,097 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147208 | $2,576 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147209 | $8,467 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/23/2009 | 000147267 | $142,166 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147832 | $1,825 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/26/2009 | 000147352 | $9,152,806 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147196 | $1,856 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147825 | $21,685 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/26/2009 | 000147357 | $20,175 |

**Motors Liquidation Company**
Case Number:    09-50026

**Attachment 3b**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/26/2009 | 000147358 | $656,225 |
| INTERNAL REVENUE SERVICE | 324 25TH STREET | OGDEN, UT 84401 | 3/26/2009 | 002957927 | $861 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/30/2009 | 000147417 | $585,589 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147822 | $9 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/30/2009 | 000147416 | $1,873 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147824 | $22,401 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147847 | $306 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147827 | $386,082 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147826 | $13,355 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147829 | $37,170,132 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/26/2009 | 000147355 | $5,443,767 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/8/2009 | 000147647 | $14,969 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147198 | $43,033,372 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147831 | $137,960 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147830 | $486,491 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147833 | $9,632,695 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147834 | $6,723,614 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147835 | $13,655,168 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147836 | $383,869 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147837 | $2,000 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147838 | $36,170,023 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147823 | $3,633 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147840 | $2,130,159 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147839 | $265,513 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147842 | $53,463 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147843 | $139 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147844 | $28,042 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147845 | $12,378 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147846 | $330 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147841 | $1,095,241 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/26/2009 | 000147354 | $6,137,208 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148295 | $306 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149080 | $20,910 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/28/2009 | 000149177 | $368,208 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/23/2009 | 000148111 | $3,600,000 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148284 | $293 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148285 | $14,087 |
| INTERNAL REVENUE SERVICE | 324 25TH STREET | OGDEN, UT 84401 | 4/16/2009 | 002960520 | $144,183 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148461 | $400,801 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147850 | $2,444 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148464 | $306 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148288 | $6,323,479 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148290 | $364,874 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148291 | $10,367,237 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148292 | $3,518 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/6/2009 | 000146820 | $685,661 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148294 | $324,727 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148289 | $6,990,276 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148457 | $2,000 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148455 | $9,332,778 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148454 | $35,562,072 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148453 | $6,035,768 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148456 | $6,396,717 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148451 | $8,639,772 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148296 | $2,645 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148465 | $4,553 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148452 | $1,699 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148286 | $13,679 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148458 | $161,284 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148459 | $1,179,457 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148460 | $12,922 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148463 | $422,821 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148462 | $34,027 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148287 | $7,737,441 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147828 | $419,632 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148777 | $10,631 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148769 | $359,705 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/30/2009 | 000148293 | $245,599 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148771 | $37,032,732 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148772 | $237,571 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148783 | $34,428 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148774 | $4,320 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149073 | $1,834,726 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148776 | $5,365 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148768 | $2,183 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148778 | $6,835 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148779 | $265,754 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148780 | $306 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148466 | $13,083 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148773 | $272,543 |

Motors Liquidation Company                                                                        **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/19/2009 | 000147206 | $108 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148782 | $11,373 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149079 | $820,851 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149074 | $72,911,998 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149075 | $13,387,834 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149076 | $30,660,983 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148770 | $7,841,908 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149084 | $25,927 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/7/2009 | 000148467 | $1,500,000 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148781 | $12,132 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149081 | $314,472 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149082 | $26,343 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149083 | $278,949 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149080 | $11,371 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 4/16/2009 | 000147849 | $4,833,956 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 3/6/2009 | 000146826 | $295,248 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149078 | $345,839 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/18/2009 | 000148775 | $99 |
| INTERNAL REVENUE SERVICE | PO BOX 2508 | CINCINNATI, OH 45201 | 5/27/2009 | 000149077 | $1,800 |
| | | **INTERNAL REVENUE SERVICE SUBTOTAL** | | | **$536,674,926** |
| INTERNATIONAL ACCOUNTING | BARCLAYS CAPITAL SERVICES LLC 200 CEDAR KNOLLS ROAD | WHIPPANY, NJ 07981 | 5/1/2009 | 002962448 | $50,000 |
| | | **INTERNATIONAL ACCOUNTING SUBTOTAL** | | | **$50,000** |
| INTERNATIONAL AGRI CENTER INC | PO BOX 1475 | TULARE, CA 93275 | 5/18/2009 | 002964902 | $20,265 |
| | | **INTERNATIONAL AGRI CENTER INC SUBTOTAL** | | | **$20,265** |
| INTERNATIONAL ASSOCIATION FOR | | | 4/15/2009 | 003689162 | $20,000 |
| | | **INTERNATIONAL ASSOCIATION FOR SUBTOTAL** | | | **$20,000** |
| INTERNATIONAL AUTOMOTIVE | P O BOX 78000 DEPT 78023 | DETROIT, MI 48278 | 5/28/2009 | 002516202 | $6,878,986 |
| INTERNATIONAL AUTOMOTIVE | P O BOX 78000 DEPT 78023 | DETROIT, MI 48278 | 4/2/2009 | 002501412 | $3,609,783 |
| INTERNATIONAL AUTOMOTIVE | P O BOX 78000 DEPT 78023 | DETROIT, MI 48278 | 4/28/2009 | 002508459 | $13,625,469 |
| INTERNATIONAL AUTOMOTIVE | P O BOX 78000 DEPT 78023 | DETROIT, MI 48278 | 3/9/2009 | 002495757 | $410 |
| INTERNATIONAL AUTOMOTIVE | P O BOX 78000 DEPT 78023 | DETROIT, MI 48278 | 5/29/2009 | 002517231 | $7,630,246 |
| | | **INTERNATIONAL AUTOMOTIVE SUBTOTAL** | | | **$31,744,894** |
| INTERNATIONAL DOOR INC | 8001 RONDA DR | CANTON, MI 48187 | 3/4/2009 | 002494842 | $20,000 |
| | | **INTERNATIONAL DOOR INC SUBTOTAL** | | | **$20,000** |
| INTERNATIONAL EXPOSITION CO | 15 FRANKLIN ST | WESTPORT, CT 068805958 | 3/12/2009 | 002956389 | $51,120 |
| | | **INTERNATIONAL EXPOSITION CO SUBTOTAL** | | | **$51,120** |
| INTERNATIONAL FLEET SALES INC | 476 MCCORMICK ST | SAN LEANDRO, CA 94577 | 3/11/2009 | 000146867 | $66,458 |
| INTERNATIONAL FLEET SALES INC | 476 MCCORMICK ST | SAN LEANDRO, CA 94577 | 4/9/2009 | 000147667 | $324,906 |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| INTERNATIONAL FLEET SALES INC | 476 MCCORMICK ST | SAN LEANDRO, CA 94577 | 5/12/2009 | 000148594 | $158,747 |
| | | **INTERNATIONAL FLEET SALES INC SUBTOTAL** | | | **$550,111** |
| INTERNATIONAL PRODUCTS | 201 CONNECTICUT DRIVE | BURLINGTON, NJ 080164105 | 4/2/2009 | 002500739 | $1,932 |
| INTERNATIONAL PRODUCTS | 201 CONNECTICUT DRIVE | BURLINGTON, NJ 080164105 | 5/28/2009 | 002515412 | $3,932 |
| INTERNATIONAL PRODUCTS | 201 CONNECTICUT DRIVE | BURLINGTON, NJ 080164105 | 5/18/2009 | 002512552 | $932 |
| INTERNATIONAL PRODUCTS | 201 CONNECTICUT DRIVE | BURLINGTON, NJ 080164105 | 4/28/2009 | 002507650 | $1,231 |
| | | **INTERNATIONAL PRODUCTS SUBTOTAL** | | | **$8,028** |
| INTERNATIONAL SPORTS | DEPT 905ISP PO BOX 667715 | CHARLOTTE, NC 282667715 | 5/19/2009 | 002965072 | $10,000 |
| | | **INTERNATIONAL SPORTS SUBTOTAL** | | | **$10,000** |
| INTERNATIONAL ST/TN | 181 BENNETT DRIVE | PULASKI, TN 38478 | 3/2/2009 | 0000400596 | $3,585 |
| INTERNATIONAL ST/TN | 181 BENNETT DRIVE | PULASKI, TN 38478 | 4/2/2009 | 0000401992 | $20,179 |
| INTERNATIONAL ST/TN | 181 BENNETT DRIVE | PULASKI, TN 38478 | 4/28/2009 | 0000403337 | $16,209 |
| INTERNATIONAL ST/TN | 181 BENNETT DRIVE | PULASKI, TN 38478 | 5/20/2009 | 0000404214 | $12,297 |
| | | **INTERNATIONAL ST/TN  SUBTOTAL** | | | **$52,269** |
| INTERNATIONAL TOOLING | 731 BROADWAY N W | GRAND RAPIDS, MI 49504 | 5/20/2009 | 002965556 | $23,814 |
| | | **INTERNATIONAL TOOLING SUBTOTAL** | | | **$23,814** |
| INTERSPORT INC | 20 WEST KINZIE STE 1600 | CHICAGO, IL 60610 | 3/9/2009 | 002956137 | $58,000 |
| | | **INTERSPORT INC SUBTOTAL** | | | **$58,000** |
| INTERSTATE 1 AUTOHANDLERS | 2363 BROWN RD NE | BUFORD, GA 30519 | 4/14/2009 | 002960233 | $1,907 |
| INTERSTATE 1 AUTOHANDLERS | 2363 BROWN RD NE | BUFORD, GA 30519 | 4/17/2009 | 002960771 | $38,004 |
| INTERSTATE 1 AUTOHANDLERS | 2363 BROWN RD NE | BUFORD, GA 30519 | 4/20/2009 | 002961120 | $38,053 |
| INTERSTATE 1 AUTOHANDLERS | 2363 BROWN RD NE | BUFORD, GA 30519 | 3/6/2009 | 002955877 | $86,314 |
| | | **INTERSTATE 1 AUTOHANDLERS SUBTOTAL** | | | **$164,278** |
| INTL SECURITY CONFERENCE & | C/O REED EXHIBITION COMPANIES PO BOX 7247 7585 | PHILADELPHIA, PA 191707585 | 4/27/2009 | 002392634 | $5,800 |
| | | **INTL SECURITY CONFERENCE & SUBTOTAL** | | | **$5,800** |
| INTRACO CORP | 530 STEPHENSON HWY | TROY, MI 48083 | 5/12/2009 | 000148600 | $86,333 |
| INTRACO CORP | 530 STEPHENSON HWY | TROY, MI 48083 | 4/9/2009 | 000147682 | $210,693 |
| INTRACO CORP | 530 STEPHENSON HWY | TROY, MI 48083 | 3/11/2009 | 000146886 | $46,528 |
| | | **INTRACO CORP SUBTOTAL** | | | **$343,554** |
| INTRALINKS | PO BOX 414476 | BOSTON, MA 022414476 | 5/19/2009 | 2905236 | $41,300 |
| | | **INTRALINKS SUBTOTAL** | | | **$41,300** |
| INTREPID PLASTICS MFG. | 2100 NELSON AVE SE | GRAND RAPIDS, MI 49507 | 3/13/2009 | 2903160 | $126,625 |
| | | **INTREPID PLASTICS MFG. SUBTOTAL** | | | **$126,625** |
| IOWA FARM BUREAU FEDERATION | 5400 UNIVERSITY AVENUE | WEST DES MOINES, IA 50266 | 5/8/2009 | 002963682 | $16,150 |
| IOWA FARM BUREAU FEDERATION | 5400 UNIVERSITY AVENUE | WEST DES MOINES, IA 50266 | 5/18/2009 | 002964757 | $9,950 |
| IOWA FARM BUREAU FEDERATION | 5400 UNIVERSITY AVENUE | WEST DES MOINES, IA 50266 | 4/1/2009 | 002958701 | $24,100 |
| | | **IOWA FARM BUREAU FEDERATION SUBTOTAL** | | | **$50,200** |

**Motors Liquidation Company**                                                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 3/3/2009 | 000146633 | $1,884 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 3/11/2009 | 000146876 | $7,574 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 5/6/2009 | 000148340 | $7,165 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 3/18/2009 | 000147067 | $1,913 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 4/17/2009 | 000147892 | $957 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 3/19/2009 | 000147138 | $973 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 4/17/2009 | 000147891 | $7,165 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 3/11/2009 | 000146875 | $3,327 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 4/20/2009 | 000147995 | $1,870 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 4/23/2009 | 000148055 | $6,012 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 5/6/2009 | 000148339 | $17,261 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 5/8/2009 | 000148488 | $1,907 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 5/15/2009 | 000148672 | $1,829 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 5/20/2009 | 000148867 | $1,507 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 4/23/2009 | 000148056 | $1,398 |
| IOWA STATE TREASURER | PO BOX 10462 | DES MOINES, IA 503060462 | 4/17/2009 | 000147893 | $2,073 |
| | | | **IOWA STATE TREASURER SUBTOTAL** | | **$64,815** |
| IPSOS-REID CORPORATION | 1285 WEST PENDER STREET | SUITE 200  VANCOUVER, BC V6E 4B1 | 5/13/2009 | 000379145 | $12,601 |
| IPSOS-REID CORPORATION | 1285 WEST PENDER STREET | SUITE 200  VANCOUVER, BC V6E 4B1 | 3/20/2009 | 000378440 | $12,601 |
| IPSOS-REID CORPORATION | 1285 WEST PENDER STREET | SUITE 200  VANCOUVER, BC V6E 4B1 | 4/28/2009 | 000379014 | $87,549 |
| IPSOS-REID CORPORATION | 1285 WEST PENDER STREET | SUITE 200  VANCOUVER, BC V6E 4B1 | 3/13/2009 | 000378396 | $94,171 |
| IPSOS-REID CORPORATION | 1285 WEST PENDER STREET | SUITE 200  VANCOUVER, BC V6E 4B1 | 4/14/2009 | 000378756 | $102,867 |
| IPSOS-REID CORPORATION | 1285 WEST PENDER STREET | SUITE 200  VANCOUVER, BC V6E 4B1 | 5/28/2009 | 000379358 | $11,688 |
| | | | **IPSOS-REID CORPORATION SUBTOTAL** | | **$321,476** |
| IQ LEARNING/ST CHARL | 1833 SCHERER PARKWAY | SAINT CHARLES, MO 63303 | 5/20/2009 | 0000404385 | $17,580 |
| IQ LEARNING/ST CHARL | 1833 SCHERER PARKWAY | SAINT CHARLES, MO 63303 | 4/28/2009 | 0000403494 | $17,580 |
| IQ LEARNING/ST CHARL | 1833 SCHERER PARKWAY | SAINT CHARLES, MO 63303 | 3/2/2009 | 0000400789 | $42,220 |
| | | | **IQ LEARNING/ST CHARL SUBTOTAL** | | **$77,380** |
| IRON MOUNTAIN | PO BOX 915004 | DALLAS, TX 753915004 | 3/20/2009 | 002957315 | $493 |
| IRON MOUNTAIN | PO BOX 915004 | DALLAS, TX 753915004 | 4/2/2009 | 002959144 | $50 |
| IRON MOUNTAIN | PO BOX 915004 | DALLAS, TX 753915004 | 3/23/2009 | 002957572 | $134,908 |
| IRON MOUNTAIN | PO BOX 915004 | DALLAS, TX 753915004 | 3/17/2009 | 002956869 | $1,052 |
| IRON MOUNTAIN | PO BOX 915004 | DALLAS, TX 753915004 | 5/1/2009 | 002962665 | $246 |
| IRON MOUNTAIN | PO BOX 915004 | DALLAS, TX 753915004 | 5/20/2009 | 002965714 | $50 |
| IRON MOUNTAIN | PO BOX 915004 | DALLAS, TX 753915004 | 4/3/2009 | 002959366 | $570 |
| IRON MOUNTAIN | PO BOX 915004 | DALLAS, TX 753915004 | 3/2/2009 | 002955490 | $50 |
| IRON MOUNTAIN | PO BOX 915004 | DALLAS, TX 753915004 | 3/6/2009 | 002955916 | $62,712 |
| | | | **IRON MOUNTAIN SUBTOTAL** | | **$200,132** |
| IROQUOIS DESIGN CO INC | 60 MAIN ST | LEROY, NY 14482 | 5/20/2009 | 002965442 | $10,000 |

**Motors Liquidation Company**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Attachment 3b**

Case Number:　　09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| IROQUOIS DESIGN CO INC | 60 MAIN ST | LEROY, NY 14482 | 3/2/2009 | 002955294 | $8,300 |
| IROQUOIS DESIGN CO INC | 60 MAIN ST | LEROY, NY 14482 | 4/2/2009 | 002958947 | $13,500 |
| IROQUOIS DESIGN CO INC | 60 MAIN ST | LEROY, NY 14482 | 5/4/2009 | 002963022 | $1,500 |
| | | | **IROQUOIS DESIGN CO INC SUBTOTAL** | | **$33,300** |
| IRVING REALTY LLC | PO BOX 448 | OLD BRIDGE, NJ 08857 | 4/23/2009 | 002961336 | $45,000 |
| IRVING REALTY LLC | PO BOX 448 | OLD BRIDGE, NJ 08857 | 5/14/2009 | 002964378 | $45,000 |
| IRVING REALTY LLC | PO BOX 448 | OLD BRIDGE, NJ 08857 | 3/24/2009 | 002957691 | $45,000 |
| | | | **IRVING REALTY LLC SUBTOTAL** | | **$135,000** |
| IRWIN JAMES M | 6514 HICKORY HILL DR | POLAND, OH 44514 | 4/9/2009 | 002959815 | $18,451 |
| | | | **IRWIN JAMES M SUBTOTAL** | | **$18,451** |
| ISAACS CLOUSE & CROSE LLP | 429 SANTA MONICA BLVD STE 550 | SANTA MONICA, CA 90401 | 5/18/2009 | 002964862 | $6,364 |
| ISAACS CLOUSE & CROSE LLP | 429 SANTA MONICA BLVD STE 550 | SANTA MONICA, CA 90401 | 4/2/2009 | 002958816 | $12,837 |
| ISAACS CLOUSE & CROSE LLP | 429 SANTA MONICA BLVD STE 550 | SANTA MONICA, CA 90401 | 5/19/2009 | 002965061 | $9 |
| ISAACS CLOUSE & CROSE LLP | 429 SANTA MONICA BLVD STE 550 | SANTA MONICA, CA 90401 | 5/15/2009 | 002964463 | $42,300 |
| ISAACS CLOUSE & CROSE LLP | 429 SANTA MONICA BLVD STE 550 | SANTA MONICA, CA 90401 | 5/11/2009 | 002964050 | $903 |
| ISAACS CLOUSE & CROSE LLP | 429 SANTA MONICA BLVD STE 550 | SANTA MONICA, CA 90401 | 4/17/2009 | 002960702 | $51,310 |
| ISAACS CLOUSE & CROSE LLP | 429 SANTA MONICA BLVD STE 550 | SANTA MONICA, CA 90401 | 5/20/2009 | 002965249 | $1,406 |
| ISAACS CLOUSE & CROSE LLP | 429 SANTA MONICA BLVD STE 550 | SANTA MONICA, CA 90401 | 3/16/2009 | 002956744 | $42,300 |
| | | | **ISAACS CLOUSE & CROSE LLP SUBTOTAL** | | **$157,429** |
| ISEA-RWTH AACHEN | JAEGERSTRASSE 17-19　　D-52066 AACHEN | GERMANY, | 3/26/2009 | 000044659 | $24,062 |
| | | | **ISEA-RWTH AACHEN SUBTOTAL** | | **$24,062** |
| ISRA VISION SYSTEMS | 3350 PINE TREE RD | LANSING, MI 48911 | 3/2/2009 | 002955459 | $4,995 |
| ISRA VISION SYSTEMS | 3350 PINE TREE RD | LANSING, MI 48911 | 3/10/2009 | 002956232 | $4,350 |
| | | | **ISRA VISION SYSTEMS SUBTOTAL** | | **$9,345** |
| ITW SHAKEPROOF AUTOMOTIVE | PO BOX 95696 | CHICAGO, IL 606945696 | 5/1/2009 | 002509571 | $293 |
| ITW SHAKEPROOF AUTOMOTIVE | PO BOX 95696 | CHICAGO, IL 606945696 | 4/28/2009 | 002508032 | $722,242 |
| ITW SHAKEPROOF AUTOMOTIVE | PO BOX 95696 | CHICAGO, IL 606945696 | 4/23/2009 | 002505787 | $264 |
| ITW SHAKEPROOF AUTOMOTIVE | PO BOX 95696 | CHICAGO, IL 606945696 | 5/27/2009 | 000641955 | $276,971 |
| ITW SHAKEPROOF AUTOMOTIVE | PO BOX 95696 | CHICAGO, IL 606945696 | 4/2/2009 | 002501060 | $611,324 |
| ITW SHAKEPROOF AUTOMOTIVE | PO BOX 95696 | CHICAGO, IL 606945696 | 5/29/2009 | 000643134 | $11,626 |
| ITW SHAKEPROOF AUTOMOTIVE | PO BOX 95696 | CHICAGO, IL 606945696 | 5/28/2009 | 000641077 | $55,406 |
| ITW SHAKEPROOF AUTOMOTIVE | PO BOX 95696 | CHICAGO, IL 606945696 | 5/28/2009 | 002515781 | $795,546 |
| ITW SHAKEPROOF AUTOMOTIVE | PO BOX 95696 | CHICAGO, IL 606945696 | 4/6/2009 | 002502633 | $14,988 |
| | | | **ITW SHAKEPROOF AUTOMOTIVE SUBTOTAL** | | **$2,488,660** |
| ITW SHAKEPROOF SPECIALTY | PO BOX 95696 | CHICAGO, IL 606945696 | 4/2/2009 | 002501305 | $252,345 |
| ITW SHAKEPROOF SPECIALTY | PO BOX 95696 | CHICAGO, IL 606945696 | 5/28/2009 | 002516076 | $281,822 |
| ITW SHAKEPROOF SPECIALTY | PO BOX 95696 | CHICAGO, IL 606945696 | 5/4/2009 | 002509876 | $590 |
| ITW SHAKEPROOF SPECIALTY | PO BOX 95696 | CHICAGO, IL 606945696 | 4/28/2009 | 002508330 | $237,222 |

**Motors Liquidation Company**                                                                           **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | ITW SHAKEPROOF SPECIALTY SUBTOTAL | | | **$771,979** |
| ITW TOMCO | 75 REMITTANCE DRIVE SUITE 3072 | CHICAGO, IL 606753072 | 5/28/2009 | 002515747 | $6,951 |
| ITW TOMCO | 75 REMITTANCE DRIVE SUITE 3072 | CHICAGO, IL 606753072 | 4/2/2009 | 002500126 | $7,793 |
| ITW TOMCO | 75 REMITTANCE DRIVE SUITE 3072 | CHICAGO, IL 606753072 | 4/28/2009 | 002506917 | $6,839 |
| ITW TOMCO | 75 REMITTANCE DRIVE SUITE 3072 | CHICAGO, IL 606753072 | 5/5/2009 | 002509960 | $145 |
| | | | | ITW TOMCO SUBTOTAL | **$21,727** |
| IUE - GM SKILLED DEVELOPMENT AND TRAINING FUND | | | 5/19/2009 | 2905234 | $300,000 |
| | | IUE - GM SKILLED DEVELOPMENT AND TRAINING FUND SUBTOTAL | | | **$300,000** |
| IVAN MIRAMONTES ANDKROHN & MOS | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/3/2009 | 901002227 | $10,500 |
| | | IVAN MIRAMONTES ANDKROHN & MOS SUBTOTAL | | | **$10,500** |
| J & L WELDING & FABRICATION | 1389 N MAIN ST | MOUNT PLEASANT, TN 38474 | 4/1/2009 | 002958760 | $233 |
| J & L WELDING & FABRICATION | 1389 N MAIN ST | MOUNT PLEASANT, TN 38474 | 4/9/2009 | 002959882 | $17,970 |
| J & L WELDING & FABRICATION | 1389 N MAIN ST | MOUNT PLEASANT, TN 38474 | 3/19/2009 | 002957159 | $211 |
| J & L WELDING & FABRICATION | 1389 N MAIN ST | MOUNT PLEASANT, TN 38474 | 5/20/2009 | 002965791 | $15,405 |
| | | | | J & L WELDING & FABRICATION SUBTOTAL | **$33,819** |
| J A LOMBARDO & ASSOCIATES INC | 445 S LIVERNOIS SUITE 202 | ROCHESTER HILLS, MI 483072576 | 4/28/2009 | 002507917 | $3,775 |
| J A LOMBARDO & ASSOCIATES INC | 445 S LIVERNOIS SUITE 202 | ROCHESTER HILLS, MI 483072576 | 5/28/2009 | 002515669 | $2,190 |
| J A LOMBARDO & ASSOCIATES INC | 445 S LIVERNOIS SUITE 202 | ROCHESTER HILLS, MI 483072576 | 4/2/2009 | 002500970 | $3,050 |
| | | J A LOMBARDO & ASSOCIATES INC SUBTOTAL | | | **$9,015** |
| J TAYLOR PONTIAC BUICK GMC INC | 115 PROVINCIAL ROAD | WINDSOR , ON N8W 5V9 | 5/20/2009 | 051520090 | $23,472 |
| | | J TAYLOR PONTIAC BUICK GMC INC SUBTOTAL | | | **$23,472** |
| JACK R. & LAVERNE LAMBERT &LAW | | | 5/11/2009 | 901006121 | $7,000 |
| | | JACK R. & LAVERNE LAMBERT &LAW SUBTOTAL | | | **$7,000** |
| JACKIE L. AKIN AND ALEXSIMANOV | | | 4/7/2009 | 901003539 | $8,500 |
| | | JACKIE L. AKIN AND ALEXSIMANOV SUBTOTAL | | | **$8,500** |
| JACKIE R. LUFFMAN AND KROHNAND | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/27/2009 | 901003227 | $5,625 |
| | | JACKIE R. LUFFMAN AND KROHNAND SUBTOTAL | | | **$5,625** |
| JACKSON ASSOCIATES INC | 1111 W OAKLEY PARK RD | WALLED LAKE, MI 483901252 | 3/12/2009 | 002956386 | $8,422 |
| JACKSON ASSOCIATES INC | 1111 W OAKLEY PARK RD | WALLED LAKE, MI 483901252 | 3/2/2009 | 002955249 | $819 |
| | | JACKSON ASSOCIATES INC SUBTOTAL | | | **$9,241** |
| JACKSON LAND HOLDINGS CO | ATTN GREGORY JACKSON 20200 EAST NINE MILE ROAD | SAINT CLAIR SHORES, MI 48080 | 4/23/2009 | 002961333 | $40,000 |
| JACKSON LAND HOLDINGS CO | ATTN GREGORY JACKSON 20200 EAST NINE MILE ROAD | SAINT CLAIR SHORES, MI 48080 | 5/14/2009 | 002964375 | $40,000 |
| JACKSON LAND HOLDINGS CO | ATTN GREGORY JACKSON 20200 EAST NINE MILE ROAD | SAINT CLAIR SHORES, MI 48080 | 3/24/2009 | 002957688 | $40,000 |
| | | JACKSON LAND HOLDINGS CO SUBTOTAL | | | **$120,000** |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| JACOB K JAVITS CONVENTION CTR | ACCOUNTS RECEIVABLE DEPT 655 WEST 34TH ST | NEW YORK, NY 100011188 | 4/29/2009 | 002962069 | $276,039 |
| | | JACOB K JAVITS CONVENTION CTR SUBTOTAL | | | $276,039 |
| JACOBS PROPERTIES LP | 120 E OAK ST | CHICAGO, IL 60611 | 5/18/2009 | 002512797 | $45,000 |
| JACOBS PROPERTIES LP | 120 E OAK ST | CHICAGO, IL 60611 | 3/27/2009 | 002498954 | $45,000 |
| JACOBS PROPERTIES LP | 120 E OAK ST | CHICAGO, IL 60611 | 4/27/2009 | 002506499 | $45,000 |
| | | JACOBS PROPERTIES LP SUBTOTAL | | | $135,000 |
| JAHN MOZEY AND HAUER, FARGIONE | 5901 CEDAR LAKE RD S | MINNEAPOLIS, MN 55416 | 3/24/2009 | 901003046 | $12,000 |
| | | JAHN MOZEY AND HAUER, FARGIONE SUBTOTAL | | | $12,000 |
| JAIDAH MOTORS & TRADING CO | P.O. BOX 150 | DOHA, QATAR, | 4/9/2009 | 000147660 | $516,830 |
| JAIDAH MOTORS & TRADING CO | P.O. BOX 150 | DOHA, QATAR, | 3/11/2009 | 000146861 | $45,855 |
| JAIDAH MOTORS & TRADING CO | P.O. BOX 150 | DOHA, QATAR, | 5/12/2009 | 000148583 | $446,422 |
| | | JAIDAH MOTORS & TRADING CO SUBTOTAL | | | $1,009,107 |
| JAMES AND STEFANIE SHULTZAND K | | | 4/14/2009 | 901003715 | $6,000 |
| | | JAMES AND STEFANIE SHULTZAND K SUBTOTAL | | | $6,000 |
| JAMES F MITCHELL COMPANY LLC | 106 SEWALL STREET | AUGUSTA, ME 04330 | 4/28/2009 | 002961969 | $9,000 |
| JAMES F MITCHELL COMPANY LLC | 106 SEWALL STREET | AUGUSTA, ME 04330 | 5/13/2009 | 002964277 | $3,000 |
| | | JAMES F MITCHELL COMPANY LLC SUBTOTAL | | | $12,000 |
| JAMES GILLINGHAM ANDDAVID J. G | | | 3/18/2009 | 901002784 | $5,900 |
| | | JAMES GILLINGHAM ANDDAVID J. G SUBTOTAL | | | $5,900 |
| JAMES MORRILL &KROHN & MOSS, L | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/9/2009 | 901002441 | $7,100 |
| | | JAMES MORRILL &KROHN & MOSS, L SUBTOTAL | | | $7,100 |
| JAMES SNYDER ANDKROHN & MOSS, | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 5/5/2009 | 901005754 | $9,000 |
| | | JAMES SNYDER ANDKROHN & MOSS, SUBTOTAL | | | $9,000 |
| JAMESTOWN MORAINE INC | 2290 ARBOR BLVD | MORAINE, OH 45439 | 4/6/2009 | 002502689 | $218,402 |
| | | JAMESTOWN MORAINE INC SUBTOTAL | | | $218,402 |
| JAMIE & ALLISON STEGEMAN & HAU | | | 3/2/2009 | 901002139 | $10,000 |
| | | JAMIE & ALLISON STEGEMAN & HAU SUBTOTAL | | | $10,000 |
| JAMISON MONA F | POWER BLOCK BLDG 7W 6TH AVE | HELENA, MT 59601 | 5/14/2009 | 002964361 | $4,750 |
| JAMISON MONA F | POWER BLOCK BLDG 7W 6TH AVE | HELENA, MT 59601 | 3/20/2009 | 002957232 | $7,250 |
| | | JAMISON MONA F SUBTOTAL | | | $12,000 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE            , WI 535475005 | 4/15/2009 | 000837300 | $3,726 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE            , WI 535475005 | 4/27/2009 | 000837971 | $481 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE            , WI 535475005 | 4/15/2009 | 000837299 | $610 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE            , WI 535475005 | 4/27/2009 | 000837972 | $9 |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 4/15/2009 | 000837298 | $2,196 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 4/15/2009 | 000837296 | $7,647 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 4/15/2009 | 000837297 | $3,039 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 4/15/2009 | 000837301 | $104,561 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 4/27/2009 | 000837973 | $5 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 4/15/2009 | 000837295 | $49,732 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 5/28/2009 | 000839999 | $238 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 4/27/2009 | 000837970 | $784 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 4/27/2009 | 000837969 | $5 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 4/27/2009 | 000837968 | $5 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 4/27/2009 | 000837967 | $1,171 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 4/15/2009 | 000837302 | $60,289 |
| JANESVILLE WATER (CITY OF)  WI | 18 NORTH JACKSON ST PO BOX 5005 | JANESVILLE      , WI 535475005 | 3/3/2009 | 000834886 | $182 |
| | | **JANESVILLE WATER (CITY OF)  WI SUBTOTAL** | | | **$234,680** |
| JANICE E. SIMPSON | | | 5/13/2009 | 901006308 | $5,500 |
| | | **JANICE E. SIMPSON SUBTOTAL** | | | **$5,500** |
| JASON A. DUGGAR ANDKRUKAS & MA | | | 5/4/2009 | 901005602 | $7,000 |
| | | **JASON A. DUGGAR ANDKRUKAS & MA SUBTOTAL** | | | **$7,000** |
| JASON AND KELLY L. HOOVERAND K | | | 5/13/2009 | 901006283 | $6,000 |
| | | **JASON AND KELLY L. HOOVERAND K SUBTOTAL** | | | **$6,000** |
| JASON BAIRAMI ANDCONSUMER LEGA | | | 5/8/2009 | 901006027 | $6,500 |
| | | **JASON BAIRAMI ANDCONSUMER LEGA SUBTOTAL** | | | **$6,500** |
| JASON HAXTON ANDTHE BICKEL LAW | | | 3/31/2009 | 901003310 | $15,750 |
| | | **JASON HAXTON ANDTHE BICKEL LAW SUBTOTAL** | | | **$15,750** |
| JASON HENHAM ANDKAHN & ASSOCIA | 55 PUBLIC SQUARE | CLEVELAND, OH 44113 | 3/12/2009 | 901002567 | $7,000 |
| | | **JASON HENHAM ANDKAHN & ASSOCIA SUBTOTAL** | | | **$7,000** |
| JASON JONES AND MORGIN JONESAN | | | 3/17/2009 | 901002734 | $7,250 |
| | | **JASON JONES AND MORGIN JONESAN SUBTOTAL** | | | **$7,250** |
| JASON S. MANNARINO &KROHN & MO | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/23/2009 | 901002949 | $6,500 |
| | | **JASON S. MANNARINO &KROHN & MO SUBTOTAL** | | | **$6,500** |
| JATO DYNAMICS INC | 2851 HIGH MEADOW CIRCLE      SUITE 220 | AUBURN HILLS, MI 48326 | 3/9/2009 | 002956131 | $24,000 |
| | | **JATO DYNAMICS INC SUBTOTAL** | | | **$24,000** |

**Motors Liquidation Company**                                                                 **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| JAY M. CRYDERMAN ANDLAW OFFICE | | | | 4/16/2009 | 901004023 | $6,000 |
| | | | | **JAY M. CRYDERMAN ANDLAW OFFICE SUBTOTAL** | | **$6,000** |
| JB PREMIUM LTD | 77 MAIN STREET | | NEW ROCHELLE, NY 10801 | 4/23/2009 | 002392163 | $26,563 |
| JB PREMIUM LTD | 77 MAIN STREET | | NEW ROCHELLE, NY 10801 | 3/24/2009 | 002389082 | $26,563 |
| | | | | **JB PREMIUM LTD SUBTOTAL** | | **$53,126** |
| JBH ASSOCIATES | 43-29 BELL BLVD | | BAYSIDE, NY 11361 | 3/24/2009 | 002388993 | $17,500 |
| JBH ASSOCIATES | 43-29 BELL BLVD | | BAYSIDE, NY 11361 | 5/14/2009 | 002394323 | $17,500 |
| JBH ASSOCIATES | 43-29 BELL BLVD | | BAYSIDE, NY 11361 | 4/23/2009 | 002392074 | $17,500 |
| | | | | **JBH ASSOCIATES SUBTOTAL** | | **$52,500** |
| JCIM/LOUISVILLE | 4500 HELM STREET | | PLYMOUTH, MI 481706046 | 4/28/2009 | 0000403514 | $5,582 |
| | | | | **JCIM/LOUISVILLE    SUBTOTAL** | | **$5,582** |
| JCJ GREENFIELD HOLDINGS LLC | ATTN JOHN P JONES ST | 3615 S 108TH | GREENFIELD, WI 53228 | 4/23/2009 | 002392216 | $15,000 |
| JCJ GREENFIELD HOLDINGS LLC | ATTN JOHN P JONES ST | 3615 S 108TH | GREENFIELD, WI 53228 | 5/14/2009 | 002394461 | $15,000 |
| JCJ GREENFIELD HOLDINGS LLC | ATTN JOHN P JONES ST | 3615 S 108TH | GREENFIELD, WI 53228 | 3/24/2009 | 002389137 | $15,000 |
| | | | | **JCJ GREENFIELD HOLDINGS LLC SUBTOTAL** | | **$45,000** |
| JEANNETTE CIOLINO ANDCONSUMER | | | | 5/15/2009 | 901006440 | $7,250 |
| | | | | **JEANNETTE CIOLINO ANDCONSUMER SUBTOTAL** | | **$7,250** |
| JECO PLASTIC PRODUCTS INC | PO BOX 26 | | PLAINFIELD, IN 46168 | 4/28/2009 | 002508086 | $15,087 |
| | | | | **JECO PLASTIC PRODUCTS INC SUBTOTAL** | | **$15,087** |
| JEFFREY A BRAND ANDKROHN & MOS | 120 WEST MADISON 10TH FLOOR | | CHICAGO, IL 60602 | 5/15/2009 | 901006433 | $5,500 |
| | | | | **JEFFREY A BRAND ANDKROHN & MOS SUBTOTAL** | | **$5,500** |
| JEFFREY A. MOLL &LUXENBURG & L | | | | 5/20/2009 | 901006778 | $6,000 |
| | | | | **JEFFREY A. MOLL &LUXENBURG & L SUBTOTAL** | | **$6,000** |
| JEFFREY BUCK | | | | 4/24/2009 | 901004768 | $13,000 |
| | | | | **JEFFREY BUCK SUBTOTAL** | | **$13,000** |
| JEFFREY D. CIVITANO &KAHN & AS | 55 PUBLIC SQUARE | | CLEVELAND, OH 44113 | 5/18/2009 | 901006518 | $7,700 |
| | | | | **JEFFREY D. CIVITANO &KAHN & AS SUBTOTAL** | | **$7,700** |
| JEFFREY EASTMAN ANDKROHN AND M | 120 WEST MADISON 10TH FLOOR | | CHICAGO, IL 60602 | 3/25/2009 | 901003081 | $6,750 |
| | | | | **JEFFREY EASTMAN ANDKROHN AND M SUBTOTAL** | | **$6,750** |
| JEFFREY J LEONARCZYK ANDEUGENE | | | | 3/10/2009 | 901002474 | $5,500 |
| | | | | **JEFFREY J LEONARCZYK ANDEUGENE SUBTOTAL** | | **$5,500** |
| JEFFREY J. URCAN &KROHN & MOSS | 120 WEST MADISON 10TH FLOOR | | CHICAGO, IL 60602 | 4/27/2009 | 901004949 | $9,000 |
| | | | | **JEFFREY J. URCAN &KROHN & MOSS SUBTOTAL** | | **$9,000** |
| JEFFREY S. OAKLEY ANDKRUKAS & | | | | 3/20/2009 | 901002876 | $6,000 |

Motors Liquidation Company                                                                          Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | JEFFREY S. OAKLEY ANDKRUKAS & SUBTOTAL | | | $6,000 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 4/7/2009 | 002502877 | $1,522,704 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 5/5/2009 | 002510076 | $24,562 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 5/22/2009 | 002513656 | $16,475 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 5/13/2009 | 002511726 | $6,772 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 5/12/2009 | 002511538 | $15,414 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 5/11/2009 | 002511208 | $5,212 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 5/7/2009 | 002510624 | $3,338 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 4/30/2009 | 002509259 | $464 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 4/28/2009 | 002507600 | $36,729 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 4/8/2009 | 002503005 | $221 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 4/1/2009 | 002499748 | $1,319,868 |
| JENNER & BLOCK LLP | 330 N WABASH AVENUE | CHICAGO, IL 606117603 | 5/11/2009 | 000148561 | $2,415,777 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 4/16/2009 | 002504201 | $23,133 |
| JENNER & BLOCK LLP | 330 N WABASH AVENUE | CHICAGO, IL 606117603 | 5/6/2009 | 000148345 | $1,872,419 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 3/31/2009 | 002499571 | $317,788 |
| JENNER & BLOCK LLP | 330 N WABASH AVENUE | CHICAGO, IL 606117603 | 5/20/2009 | 000148873 | $3,000,000 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 5/19/2009 | 002512934 | $1,163 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 4/21/2009 | 002505221 | $1,155,292 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 3/10/2009 | 002495880 | $38,243 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 3/17/2009 | 002497138 | $725,142 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 3/18/2009 | 002497298 | $112,500 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | CHICAGO, IL 60611 | 3/24/2009 | 002498330 | $7,940 |
| JENNER & BLOCK LLP | 330 N WABASH AVENUE | CHICAGO, IL 606117603 | 4/28/2009 | 000148156 | $3,500,000 |
| | | JENNER & BLOCK LLP SUBTOTAL | | | $16,121,155 |
| JENNER AND BLOCK LLP | 330 N WABASH AVENUE | CHICAGO, IL 606117603 | 3/31/2009 | 002958426 | $38,802 |
| JENNER AND BLOCK LLP | 330 N WABASH AVENUE | CHICAGO, IL 606117603 | 3/19/2009 | 002957128 | $58,446 |
| JENNER AND BLOCK LLP | 330 N WABASH AVENUE | CHICAGO, IL 606117603 | 4/28/2009 | 002961976 | $1,556 |
| | | JENNER AND BLOCK LLP SUBTOTAL | | | $98,804 |
| JENNINGS POLICY STRATEGIES | 1001 G ST NW STE 600 EAST | WASHINGTON, DC 20001 | 3/30/2009 | 002499419 | $15,000 |
| JENNINGS POLICY STRATEGIES | 1001 G ST NW STE 600 EAST | WASHINGTON, DC 20001 | 3/9/2009 | 002495716 | $15,000 |
| | | JENNINGS POLICY STRATEGIES SUBTOTAL | | | $30,000 |
| JEREMY ALESHIRE ANDKAHN & ASSO | 55 PUBLIC SQUARE | CLEVELAND, OH 44113 | 5/13/2009 | 901006269 | $8,500 |
| | | JEREMY ALESHIRE ANDKAHN & ASSO SUBTOTAL | | | $8,500 |
| JERNBERG SALES INC | 135 SOUTH LASALLE STREET | CHICAGO, IL 60603 | 4/28/2009 | 002508001 | $1,221,008 |
| JERNBERG SALES INC | 135 SOUTH LASALLE STREET | CHICAGO, IL 60603 | 5/28/2009 | 002515752 | $948,116 |
| JERNBERG SALES INC | 135 SOUTH LASALLE STREET | CHICAGO, IL 60603 | 4/2/2009 | 002501039 | $1,105,740 |
| | | JERNBERG SALES INC SUBTOTAL | | | $3,274,864 |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| JESSIE STEELE INC. AND LAWOFFI | | | 3/13/2009 | 901002613 | $8,750 |
| | | **JESSIE STEELE INC. AND LAWOFFI SUBTOTAL** | | | **$8,750** |
| JESUS DELVALLE ANDKIMMEL AND S | | | 4/6/2009 | 901003506 | $6,000 |
| | | **JESUS DELVALLE ANDKIMMEL AND S SUBTOTAL** | | | **$6,000** |
| JET SUPPORT SERVICES INC  EFT | MAINTENANCE TRUST PO BOX 1450 NEW 5328 | MINNEAPOLIS, MN 554855328 | 3/5/2009 | 002495168 | $157,818 |
| | | **JET SUPPORT SERVICES INC  EFT TOTAL** | | | **$157,818** |
| JHE PRODUCTION GROUP | 6427 SADDLE CREEK COURT | HARRISBURG, NC 28075 | 4/20/2009 | 002961013 | $22,500 |
| | | **JHE PRODUCTION GROUP SUBTOTAL** | | | **$22,500** |
| JIANGXI JIANGLING MOTORS | 6F GLORIA PLAZA HOTEL 88 YANJIANG NORTH RD NANCHANG PR | JIANGXI CHINA, | 5/18/2009 | 001026705 | $35,063 |
| JIANGXI JIANGLING MOTORS | 6F GLORIA PLAZA HOTEL 88 YANJIANG NORTH RD NANCHANG PR | JIANGXI CHINA, | 4/8/2009 | 001026129 | $155,070 |
| | | **JIANGXI JIANGLING MOTORS SUBTOTAL** | | | **$190,133** |
| JIFFY-TITE CO INC US 14086 LANCASTER NY | 4437 WALDEN AVE | LANCASTER, NY 14086 | 5/20/2009 | 7500112051 | $29,680 |
| JIFFY-TITE CO INC US 14086 LANCASTER NY | 4437 WALDEN AVE | LANCASTER, NY 14086 | 5/4/2009 | 7500111894 | $16,430 |
| JIFFY-TITE CO INC US 14086 LANCASTER NY | 4437 WALDEN AVE | LANCASTER, NY 14086 | 3/2/2009 | 7500111551 | $16,430 |
| JIFFY-TITE CO INC US 14086 LANCASTER NY | 4437 WALDEN AVE | LANCASTER, NY 14086 | 4/2/2009 | 7500111723 | $21,995 |
| | | **JIFFY-TITE CO INC US 14086 LANCASTER NY SUBTOTAL** | | | **$84,535** |
| JILIN UNIVERSITY | NO 2699 QIANJIN STREET CHANGCHUN JILIN 130025 | CHINA, | 5/28/2009 | 001026886 | $10,000 |
| | | **JILIN UNIVERSITY SUBTOTAL** | | | **$10,000** |
| JIM BALL HOLDINGS LLC | ATTN MR JAMES P BALL 3475 SOUTHWESTERN BLVD | ORCHARD PARK, NY 14127 | 5/14/2009 | 002964377 | $70,581 |
| JIM BALL HOLDINGS LLC | ATTN MR JAMES P BALL 3475 SOUTHWESTERN BLVD | ORCHARD PARK, NY 14127 | 4/23/2009 | 002961335 | $70,581 |
| JIM BALL HOLDINGS LLC | ATTN MR JAMES P BALL 3475 SOUTHWESTERN BLVD | ORCHARD PARK, NY 14127 | 3/24/2009 | 002957690 | $70,581 |
| | | **JIM BALL HOLDINGS LLC SUBTOTAL** | | | **$211,744** |
| JIM FETS PHOTOGRAPHY | 155 LOTHROP RD | GROSSE POINTE FARMS, MI 48236 | 4/28/2009 | 002507575 | $6,800 |
| | | **JIM FETS PHOTOGRAPHY SUBTOTAL** | | | **$6,800** |
| JIMENEZ GRAFFAM & LAUSELL | SUITE 505 MIDTOWN BLDG    421 MUNOZ RIVERA AVE | HATO REY, PR 00918 | 5/20/2009 | 002965229 | $1,868 |
| JIMENEZ GRAFFAM & LAUSELL | SUITE 505 MIDTOWN BLDG    421 MUNOZ RIVERA AVE | HATO REY, PR 00918 | 3/16/2009 | 002956733 | $8,250 |
| JIMENEZ GRAFFAM & LAUSELL | SUITE 505 MIDTOWN BLDG    421 MUNOZ RIVERA AVE | HATO REY, PR 00918 | 4/17/2009 | 002960684 | $13,767 |
| JIMENEZ GRAFFAM & LAUSELL | SUITE 505 MIDTOWN BLDG    421 MUNOZ RIVERA AVE | HATO REY, PR 00918 | 5/14/2009 | 002964347 | $1,253 |
| JIMENEZ GRAFFAM & LAUSELL | SUITE 505 MIDTOWN BLDG    421 MUNOZ RIVERA AVE | HATO REY, PR 00918 | 5/15/2009 | 002964438 | $8,250 |
| | | **JIMENEZ GRAFFAM & LAUSELL SUBTOTAL** | | | **$33,388** |
| JIMMIE JOHNSON FOUNDATION | 4325 PAPA JOE HENDRICK BLVD | CHARLOTTE, NC 28262 | 5/12/2009 | 002964126 | $50,000 |
| | | **JIMMIE JOHNSON FOUNDATION SUBTOTAL** | | | **$50,000** |
| JIM'S TANK/TN | PO BOX 281431 | MEMPHIS, TN 38168 | 4/16/2009 | 0000402534 | $32,822 |

Motors Liquidation Company                                                                  Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | **JIM'S TANK/TN** | **SUBTOTAL** | **$32,822** |
| JL FRENCH CORP | PO BOX 1024 | SHEBOYGAN, WI 53082 | 5/8/2009 | 2905128 | $293,764 |
| JL FRENCH CORP | PO BOX 1024 | SHEBOYGAN, WI 53082 | 5/15/2009 | 2905209 | $315,624 |
| JL FRENCH CORP | PO BOX 1024 | SHEBOYGAN, WI 53082 | 5/22/2009 | 2905284 | $379,939 |
| JL FRENCH CORP | PO BOX 1024 | SHEBOYGAN, WI 53082 | 5/1/2009 | 290561 | $374,551 |
| JL FRENCH CORP | PO BOX 1024 | SHEBOYGAN, WI 53082 | 4/1/2009 | 290425 | $1,539,350 |
| JL FRENCH CORP | PO BOX 1024 | SHEBOYGAN, WI 53082 | 5/4/2009 | 290579 | $1,758,126 |
| JL FRENCH CORP | PO BOX 1024 | SHEBOYGAN, WI 53082 | 5/29/2009 | 2905413 | $336,566 |
| JL FRENCH CORP | PO BOX 1024 | SHEBOYGAN, WI 53082 | 4/24/2009 | 2904246 | $257,470 |
| JL FRENCH CORP | PO BOX 1024 | SHEBOYGAN, WI 53082 | 3/3/2009 | 290334 | $940,779 |
| JL FRENCH CORP | PO BOX 1024 | SHEBOYGAN, WI 53082 | 4/16/2009 | 2904193 | $262,398 |
| | | | **JL FRENCH CORP SUBTOTAL** | | **$6,458,565** |
| JOHANN A KRAUSE/GERM | 901 DORIS ROAD | AUBURN HILLS, MI 48326 | 5/28/2009 | 0000404595 | $22,793 |
| | | | **JOHANN A KRAUSE/GERM SUBTOTAL** | | **$22,793** |
| JOHN & SANDRA CONSTANTINE ANDK | | | 3/16/2009 | 901002694 | $5,500 |
| | | | **JOHN & SANDRA CONSTANTINE ANDK SUBTOTAL** | | **$5,500** |
| JOHN & TODD WARNECKE ANDPERRY | | | 5/11/2009 | 901006196 | $5,500 |
| | | | **JOHN & TODD WARNECKE ANDPERRY SUBTOTAL** | | **$5,500** |
| JOHN C CASNER & LEMBERG& ASSOC | | | 3/16/2009 | 901002666 | $5,500 |
| | | | **JOHN C CASNER & LEMBERG& ASSOC SUBTOTAL** | | **$5,500** |
| JOHN DALEY YOUNG, JR. | | | 3/11/2009 | 901002517 | $7,000 |
| | | | **JOHN DALEY YOUNG, JR. SUBTOTAL** | | **$7,000** |
| JOHN F MARTIN PHOTOGRAPHY INC | 1698 HOLLYWOOD AVE | GROSSE POINTE WOODS, MI 48236 | 3/17/2009 | 002956804 | $5,283 |
| JOHN F MARTIN PHOTOGRAPHY INC | 1698 HOLLYWOOD AVE | GROSSE POINTE WOODS, MI 48236 | 5/11/2009 | 002964014 | $1,699 |
| JOHN F MARTIN PHOTOGRAPHY INC | 1698 HOLLYWOOD AVE | GROSSE POINTE WOODS, MI 48236 | 4/9/2009 | 002959806 | $762 |
| JOHN F MARTIN PHOTOGRAPHY INC | 1698 HOLLYWOOD AVE | GROSSE POINTE WOODS, MI 48236 | 4/27/2009 | 002961743 | $4,307 |
| JOHN F MARTIN PHOTOGRAPHY INC | 1698 HOLLYWOOD AVE | GROSSE POINTE WOODS, MI 48236 | 4/2/2009 | 002958765 | $1,449 |
| JOHN F MARTIN PHOTOGRAPHY INC | 1698 HOLLYWOOD AVE | GROSSE POINTE WOODS, MI 48236 | 5/5/2009 | 002963340 | $787 |
| | | | **JOHN F MARTIN PHOTOGRAPHY INC SUBTOTAL** | | **$14,287** |
| JOHN H ANSELMO, GENEVIEVE MANS | | | 3/24/2009 | 901003053 | $7,000 |
| | | | **JOHN H ANSELMO, GENEVIEVE MANS SUBTOTAL** | | **$7,000** |
| JOHN LAURIN ANDKAHN AND ASSOCI | 55 PUBLIC SQUARE | CLEVELAND, OH 44113 | 4/7/2009 | 901003535 | $6,000 |
| | | | **JOHN LAURIN ANDKAHN AND ASSOCI SUBTOTAL** | | **$6,000** |
| JOHN M KIRK ANDDAVID J GORBERG | | | 5/1/2009 | 901005530 | $7,000 |

**Motors Liquidation Company**                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | JOHN M KIRK ANDDAVID J GORBERG SUBTOTAL | | **$7,000** |
| JOHN MARSHALL AND ALEXSIMANOVS | | | 5/15/2009 | 901006416 | $6,000 |
| | | | JOHN MARSHALL AND ALEXSIMANOVS SUBTOTAL | | **$6,000** |
| JOHN N WEAVER & POWER &ASSOCIA | | | 3/5/2009 | 901002326 | $6,500 |
| | | | JOHN N WEAVER & POWER &ASSOCIA SUBTOTAL | | **$6,500** |
| JOHN TIMKO &DAVID J GORBERG & | | | 5/6/2009 | 901005833 | $6,900 |
| | | | JOHN TIMKO &DAVID J GORBERG & SUBTOTAL | | **$6,900** |
| JOHN WALLACE JR. ANDKROHN AND | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 5/18/2009 | 901006494 | $16,175 |
| | | | JOHN WALLACE JR. ANDKROHN AND SUBTOTAL | | **$16,175** |
| JOHN WIRICK ANDDALTON AND ASSO | | | 3/3/2009 | 901002205 | $6,500 |
| | | | JOHN WIRICK ANDDALTON AND ASSO SUBTOTAL | | **$6,500** |
| JOHNAGODOYCECILIAPGODOY ANDLAW | | | 4/24/2009 | 901004758 | $14,000 |
| | | | JOHNAGODOYCECILIAPGODOY ANDLAW SUBTOTAL | | **$14,000** |
| JOHNSON CON/S WASHIN | 915 EAST 32ND STREET | HOLLAND, MI 49423 | 4/2/2009 | 0000402100 | $2,766 |
| JOHNSON CON/S WASHIN | 915 EAST 32ND STREET | HOLLAND, MI 49423 | 3/25/2009 | 0000401449 | $113 |
| JOHNSON CON/S WASHIN | 915 EAST 32ND STREET | HOLLAND, MI 49423 | 3/2/2009 | 0000400729 | $1,802 |
| JOHNSON CON/S WASHIN | 915 EAST 32ND STREET | HOLLAND, MI 49423 | 5/20/2009 | 0000404333 | $3,447 |
| JOHNSON CON/S WASHIN | 915 EAST 32ND STREET | HOLLAND, MI 49423 | 4/28/2009 | 0000403444 | $1,623 |
| | | | JOHNSON CON/S WASHIN SUBTOTAL | | **$9,750** |
| JOHNSON CONT/HOLLAND | 915 EAST 32ND STREET VERONICE C MACIA-BORJA | HOLLAND, MI 49423 | 4/28/2009 | 0000402852 | $7,199 |
| JOHNSON CONT/HOLLAND | 915 EAST 32ND STREET VERONICE C MACIA-BORJA | HOLLAND, MI 49423 | 5/22/2009 | 0000404035 | $382 |
| JOHNSON CONT/HOLLAND | 915 EAST 32ND STREET VERONICE C MACIA-BORJA | HOLLAND, MI 49423 | 4/2/2009 | 0000401629 | $19,958 |
| JOHNSON CONT/HOLLAND | 915 EAST 32ND STREET VERONICE C MACIA-BORJA | HOLLAND, MI 49423 | 5/28/2009 | 0000404559 | $7,896 |
| JOHNSON CONT/HOLLAND | 915 EAST 32ND STREET VERONICE C MACIA-BORJA | HOLLAND, MI 49423 | 4/24/2009 | 0000402640 | $354 |
| JOHNSON CONT/HOLLAND | 915 EAST 32ND STREET VERONICE C MACIA-BORJA | HOLLAND, MI 49423 | 3/2/2009 | 0000400122 | $25,088 |
| | | | JOHNSON CONT/HOLLAND SUBTOTAL | | **$60,878** |
| JOHNSON CONTROLS | 49200 HALYARD DRIVE | PLYMOUTH, MI 48170 | 4/28/2009 | 002507936 | $11,121 |
| JOHNSON CONTROLS | 49200 HALYARD DRIVE | PLYMOUTH, MI 48170 | 5/28/2009 | 002515689 | $8,096 |
| JOHNSON CONTROLS | 49200 HALYARD DRIVE | PLYMOUTH, MI 48170 | 4/2/2009 | 002500987 | $5,632 |
| | | | JOHNSON CONTROLS SUBTOTAL | | **$24,849** |
| JOHNSON CONTROLS INC #774250 | 4250 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 3/20/2009 | 002957177 | $790 |
| JOHNSON CONTROLS INC #774250 | 4250 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 3/2/2009 | 002955101 | $60,642 |
| JOHNSON CONTROLS INC #774250 | 4250 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 3/23/2009 | 002957489 | $2,162 |
| JOHNSON CONTROLS INC #774250 | 4250 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/2/2009 | 002958774 | $476,711 |

Motors Liquidation Company                                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|---|------------------|--------------|----------------|----------------|
| JOHNSON CONTROLS INC #774250 | 4250 SOLUTIONS CENTER | | CHICAGO, IL 606774002 | 4/9/2009 | 002959812 | $36,430 |
| JOHNSON CONTROLS INC #774250 | 4250 SOLUTIONS CENTER | | CHICAGO, IL 606774002 | 5/4/2009 | 002962847 | $621,568 |
| JOHNSON CONTROLS INC #774250 | 4250 SOLUTIONS CENTER | | CHICAGO, IL 606774002 | 3/10/2009 | 002956177 | $211,434 |
| | | | | **JOHNSON CONTROLS INC #774250 SUBTOTAL** | | **$1,409,736** |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 3/17/2009 | 002497131 | $21,235 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 3/10/2009 | 002495873 | $30,909 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 3/24/2009 | 002498322 | $246,639 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 3/31/2009 | 002499566 | $91,184 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 4/13/2009 | 002503654 | $6,669 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 4/21/2009 | 002505210 | $745,684 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 4/28/2009 | 002507591 | $29,148 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 5/1/2009 | 002509519 | $23,201 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 5/19/2009 | 002512927 | $117,806 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 5/20/2009 | 002513116 | $194,005 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 5/22/2009 | 002513645 | $3,838 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 5/28/2009 | 002515352 | $176,585 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 5/15/2009 | 002512094 | $61,617 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 5/5/2009 | 002510072 | $206,481 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 4/30/2009 | 002509254 | $2,200 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 5/18/2009 | 002512526 | $40,959 |
| JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION | PO BOX 7805 | WASHINGTON, DC 20044 | 5/7/2009 | 002510619 | $82,915 |
| | | | | **JONES DAY REAVIS & POGUE SUBTOTAL** | | **$2,081,074** |
| JONES LANG LASALLE | 111 WEST MONROE | | CHICAGO, IL 60690 | 4/29/2009 | 002962096 | $76,963 |
| JONES LANG LASALLE | 111 WEST MONROE | | CHICAGO, IL 60690 | 4/28/2009 | 002961998 | $21,081 |
| JONES LANG LASALLE | 111 WEST MONROE | | CHICAGO, IL 60690 | 4/15/2009 | 002960433 | $42,612 |
| | | | | **JONES LANG LASALLE SUBTOTAL** | | **$140,656** |
| JONES LANG LASALLE AMERICAS | PO BOX 71700 | | CHICAGO, IL 606941700 | 3/20/2009 | 002497675 | $40,791 |
| JONES LANG LASALLE AMERICAS | 33832 TREASURY CENTER | | CHICAGO, IL 606943800 | 5/18/2009 | 002964766 | $20,025 |
| JONES LANG LASALLE AMERICAS | 33845 TREASURY CENTER | | CHICAGO, IL 606943800 | 4/23/2009 | 002961325 | $7,500 |
| JONES LANG LASALLE AMERICAS | PO BOX 71700 | | CHICAGO, IL 606941700 | 3/23/2009 | 002498010 | $37,660 |
| JONES LANG LASALLE AMERICAS | 33832 TREASURY CENTER | | CHICAGO, IL 606943800 | 4/15/2009 | 002960405 | $8,750 |
| | | | | **JONES LANG LASALLE AMERICAS SUBTOTAL** | | **$114,726** |
| JONES LANG LASALLE INC | 535 GRISWOLD ST - ST | | DETROIT, MI 48226 | 5/12/2009 | 7500111973 | $1,123 |
| JONES LANG LASALLE INC | 535 GRISWOLD ST - ST | | DETROIT, MI 48226 | 3/12/2009 | 7500111625 | $4,243 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| JONES LANG LASALLE INC | 535 GRISWOLD ST - ST | DETROIT, MI 48226 | 4/14/2009 | 7500111800 | $590 |
| | | JONES LANG LASALLE INC SUBTOTAL | | | $5,956 |
| JONES MCGLASSON & BENCKART | PO BOX 279 | BLOOMINGTON, IN 474020279 | 4/29/2009 | 000148232 | $50,517 |
| JONES MCGLASSON & BENCKART | PO BOX 279 | BLOOMINGTON, IN 474020279 | 4/17/2009 | 000147912 | $1,225,000 |
| JONES MCGLASSON & BENCKART | PO BOX 279 | BLOOMINGTON, IN 474020279 | 4/17/2009 | 000147910 | $55,012 |
| JONES MCGLASSON & BENCKART | PO BOX 279 | BLOOMINGTON, IN 474020279 | 4/17/2009 | 000147911 | $105,983 |
| | | JONES MCGLASSON & BENCKART SUBTOTAL | | | $1,436,512 |
| JONES MOTOR CO INC | PO BOX 200 | SPRING CITY, PA 19475 | 4/2/2009 | 000836436 | $24,552 |
| JONES MOTOR CO INC | PO BOX 200 | SPRING CITY, PA 19475 | 4/28/2009 | 000837919 | $63,260 |
| JONES MOTOR CO INC | PO BOX 200 | SPRING CITY, PA 19475 | 4/8/2009 | 000836917 | $500 |
| JONES MOTOR CO INC | PO BOX 200 | SPRING CITY, PA 19475 | 3/20/2009 | 000835684 | $2,252 |
| JONES MOTOR CO INC | PO BOX 200 | SPRING CITY, PA 19475 | 5/28/2009 | 000839684 | $9,363 |
| JONES MOTOR CO INC | PO BOX 200 | SPRING CITY, PA 19475 | 5/4/2009 | 000838392 | $250 |
| JONES MOTOR CO INC | PO BOX 200 | SPRING CITY, PA 19475 | 3/31/2009 | 000836138 | $2,202 |
| | | JONES MOTOR CO INC SUBTOTAL | | | $102,379 |
| JONES WALDO HOLBROOK & | 1500 WELLS FARGO PLAZA    170 SOUTH MAIN ST | SALT LAKE CITY, UT 84101 | 4/17/2009 | 002960716 | $12,500 |
| | | JONES WALDO HOLBROOK & SUBTOTAL | | | $12,500 |
| JONES WALKER WAECHTER | 201 SAINT CHARLES AVE 48TH FL | NEW ORLEANS, LA 701705100 | 3/31/2009 | 002499568 | $89,344 |
| JONES WALKER WAECHTER | 201 SAINT CHARLES AVE 48TH FL | NEW ORLEANS, LA 701705100 | 5/15/2009 | 002512097 | $106,681 |
| JONES WALKER WAECHTER | 201 SAINT CHARLES AVE 48TH FL | NEW ORLEANS, LA 701705100 | 5/12/2009 | 002511535 | $19,877 |
| JONES WALKER WAECHTER | 201 SAINT CHARLES AVE 48TH FL | NEW ORLEANS, LA 701705100 | 4/6/2009 | 002502496 | $112,851 |
| JONES WALKER WAECHTER | 201 SAINT CHARLES AVE 48TH FL | NEW ORLEANS, LA 701705100 | 5/18/2009 | 002512529 | $39,215 |
| JONES WALKER WAECHTER | 201 SAINT CHARLES AVE 48TH FL | NEW ORLEANS, LA 701705100 | 5/19/2009 | 002512929 | $16,792 |
| JONES WALKER WAECHTER | 201 SAINT CHARLES AVE 48TH FL | NEW ORLEANS, LA 701705100 | 4/21/2009 | 002505213 | $7,163 |
| | | JONES WALKER WAECHTER SUBTOTAL | | | $391,924 |
| JONESVILLE TOOL & | PO BOX 4364 | JACKSON, MI 49204 | 4/2/2009 | 002958979 | $1,792 |
| JONESVILLE TOOL & | PO BOX 4364 | JACKSON, MI 49204 | 5/20/2009 | 002965486 | $7,466 |
| | | JONESVILLE TOOL & SUBTOTAL | | | $9,257 |
| JONG OK KIM AND LAW OFFICES OF | | | 3/31/2009 | 901003273 | $7,000 |
| | | JONG OK KIM AND LAW OFFICES OF SUBTOTAL | | | $7,000 |
| JORGE SANTELLANES AND KROHNAND | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/5/2009 | 901002324 | $6,500 |
| | | JORGE SANTELLANES AND KROHNAND SUBTOTAL | | | $6,500 |
| JOSE J MARTINEZ AND LAWOFFICES | | | 5/8/2009 | 901006039 | $9,500 |
| | | JOSE J MARTINEZ AND LAWOFFICES SUBTOTAL | | | $9,500 |
| JOSE MEDINA AND MCCOYTURNAGE A | | | 5/19/2009 | 901006646 | $8,000 |
| | | JOSE MEDINA AND MCCOYTURNAGE A SUBTOTAL | | | $8,000 |
| JOSE OR RAQUEL Y. MONROY & LAW | | | 4/7/2009 | 901003537 | $7,000 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | JOSE OR RAQUEL Y. MONROY & LAW SUBTOTAL | | | **$7,000** |
| JOSEPH C. PARKS ANDLEMBERG AND | | | 4/3/2009 | 901003467 | $5,500 |
| | | JOSEPH C. PARKS ANDLEMBERG AND SUBTOTAL | | | **$5,500** |
| JOSEPH CINO ANDKROHN AND MOSS | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/3/2009 | 901002204 | $14,000 |
| | | JOSEPH CINO ANDKROHN AND MOSS SUBTOTAL | | | **$14,000** |
| JOSEPH H. SHANNON ANDPOWER AND | | | 5/11/2009 | 901006204 | $8,500 |
| | | JOSEPH H. SHANNON ANDPOWER AND SUBTOTAL | | | **$8,500** |
| JOSEPH J STEFFY | | | 4/23/2009 | 901004718 | $8,000 |
| | | JOSEPH J STEFFY SUBTOTAL | | | **$8,000** |
| JOSEPH MACALUSO ANDKROHN AND M | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/2/2009 | 901002153 | $12,500 |
| | | JOSEPH MACALUSO ANDKROHN AND M SUBTOTAL | | | **$12,500** |
| JOSEPH MIKLOSOVIC ANDROMANO ST | | | 3/4/2009 | 901002245 | $10,000 |
| | | JOSEPH MIKLOSOVIC ANDROMANO ST SUBTOTAL | | | **$10,000** |
| JOSEPH P & BERNADETTE M FOSTER | | | 4/29/2009 | 901005197 | $5,900 |
| | | JOSEPH P & BERNADETTE M FOSTER SUBTOTAL | | | **$5,900** |
| JOSEPH WESPISER ANDROMANO STAN | | | 5/19/2009 | 901006624 | $7,000 |
| | | JOSEPH WESPISER ANDROMANO STAN SUBTOTAL | | | **$7,000** |
| JOSEPH WINDSOR, JR. ANDLEMBERG | | | 3/24/2009 | 901003036 | $5,500 |
| | | JOSEPH WINDSOR, JR. ANDLEMBERG SUBTOTAL | | | **$5,500** |
| JOSH GREMILLION ANDLAW OFFICE | | | 5/8/2009 | 901006091 | $17,500 |
| | | JOSH GREMILLION ANDLAW OFFICE SUBTOTAL | | | **$17,500** |
| JOSHUA C DOREMIRE &WEISBERG & | | | 3/3/2009 | 901002213 | $7,500 |
| | | JOSHUA C DOREMIRE &WEISBERG & SUBTOTAL | | | **$7,500** |
| JOSHUA DOLFEMIRE AND KROHN& MO | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/9/2009 | 901002416 | $6,750 |
| | | JOSHUA DOLFEMIRE AND KROHN& MO SUBTOTAL | | | **$6,750** |
| JOWITT & RODGERS CO | PO BOX 12801 | PHILADELPHIA, PA 191010801 | 5/18/2009 | 002512551 | $2,381 |
| JOWITT & RODGERS CO | PO BOX 12801 | PHILADELPHIA, PA 191010801 | 4/6/2009 | 002502514 | $3,572 |
| | | JOWITT & RODGERS CO SUBTOTAL | | | **$5,953** |
| JP MORGAN CHASE | Y JONES 11453585        29700 VANDYKE RD | WARREN, MI 48093 | 3/26/2009 | 002957931 | $20,463 |
| JP MORGAN CHASE | R STRICKLAND 215000130843    611 WOODWARD AVE MI1-8089 | DETROIT, MI 48226 | 3/13/2009 | 002956442 | $21,962 |
| JP MORGAN CHASE | C FREEBURG 39347675        611 WOODWARD MC MI1-8089 | DETROIT, MI 48226 | 3/10/2009 | 002956190 | $103,030 |
| | | JP MORGAN CHASE SUBTOTAL | | | **$145,454** |
| JP MORGAN CHASE BANK | R BILE 635882129        1673 E-70TH STREET | SHREVEPORT, LA 71105 | 3/10/2009 | 002956189 | $5,693 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| JP MORGAN CHASE BANK | J SALAM 1613143534        PO BOX 36520 NBBM | LOUISVILLE, KY 402336520 | 3/18/2009 | 002957023 | $31,548 |
| JP MORGAN CHASE BANK | S WICKS 26665435        100 RENAISSANCE DR STE 8032 | DETROIT, MI 48243 | 5/7/2009 | 002963628 | $46,896 |
| JP MORGAN CHASE BANK | J FEDERICO 240221459110        9858 E GRAND RIVER | BRIGHTON, MI 48116 | 5/11/2009 | 002964041 | $79,224 |
| | | **JP MORGAN CHASE BANK SUBTOTAL** | | | **$163,361** |
| JP MORGAN CHASE BANK NA | PO BOX 974222 | DALLAS, TX 753974222 | 3/9/2009 | 002956077 | $6,341 |
| JP MORGAN CHASE BANK NA | SERVICES GLOBAL TRADE SERVICES10420 HIGHLAND MANOR DRIVE | TAMPA, FL 33610 | 3/3/2009 | 002955578 | $27,715 |
| JP MORGAN CHASE BANK NA | 21591 NETWORK PLACE | CHICAGO, IL 606731215 | 5/8/2009 | 002963798 | $28,215 |
| JP MORGAN CHASE BANK NA | SERVICES GLOBAL TRADE SERVICES10420 HIGHLAND MANOR DRIVE | TAMPA, FL 33610 | 5/8/2009 | 002963679 | $549 |
| JP MORGAN CHASE BANK NA | PO BOX 974222 | DALLAS, TX 753974222 | 5/4/2009 | 002962839 | $12,301 |
| JP MORGAN CHASE BANK NA | PO BOX 974222 | DALLAS, TX 753974222 | 3/24/2009 | 002957595 | $13,872 |
| JP MORGAN CHASE BANK NA | S BROCK 788331197        15 SPRINGWOOD DR | SPRINGBORO, OH 45066 | 3/2/2009 | 002955147 | $7,830 |
| JP MORGAN CHASE BANK NA | M POTASNIK 733820260        8238 S SAGINAW ST | GRAND BLANC, MI 48439 | 3/19/2009 | 002957111 | $36,654 |
| JP MORGAN CHASE BANK NA | SERVICES GLOBAL TRADE SERVICES10420 HIGHLAND MANOR DRIVE | TAMPA, FL 33610 | 4/2/2009 | 002958773 | $250 |
| | | **JP MORGAN CHASE BANK NA SUBTOTAL** | | | **$133,728** |
| JP MORGAN INVESTMENT | JPMIS LOCKBOX 35308 | NEWARK, NJ 071935308 | 5/14/2009 | 002394477 | $17,546 |
| JP MORGAN INVESTMENT | JPMIS LOCKBOX 35308 | NEWARK, NJ 071935308 | 3/24/2009 | 002389152 | $17,546 |
| JP MORGAN INVESTMENT | JPMIS LOCKBOX 35308 | NEWARK, NJ 071935308 | 4/23/2009 | 002392232 | $17,546 |
| | | **JP MORGAN INVESTMENT SUBTOTAL** | | | **$52,638** |
| JPMORGAN CHASE BANK | PO BOX 13658 | NEWARK, NJ 071880658 | 5/6/2009 | 002963471 | $115,162 |
| | | **JPMORGAN CHASE BANK SUBTOTAL** | | | **$115,162** |
| JPMORGAN CHASE BANK NA | PO BOX 974222 | DALLAS, TX 753974222 | 3/31/2009 | 002958395 | $112,008 |
| | | **JPMORGAN CHASE BANK NA SUBTOTAL** | | | **$112,008** |
| JR MOTORSPORTS LLC | PO BOX 330 | MOORESVILLE, NC 28115 | 4/8/2009 | 002959791 | $50,000 |
| | | **JR MOTORSPORTS LLC SUBTOTAL** | | | **$50,000** |
| JREI LLC | ATTN STEVEN J JACKSON        12640 AUTO MALL CIR | FOLSOM, CA 95630 | 4/23/2009 | 002961331 | $44,000 |
| JREI LLC | ATTN STEVEN J JACKSON        12640 AUTO MALL CIR | FOLSOM, CA 95630 | 5/14/2009 | 002964373 | $44,000 |
| JREI LLC | ATTN STEVEN J JACKSON        12640 AUTO MALL CIR | FOLSOM, CA 95630 | 3/24/2009 | 002957686 | $44,000 |
| | | **JREI LLC SUBTOTAL** | | | **$132,000** |
| JUDY A. TREADWAY ANDKROHN & MO | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 5/5/2009 | 901005752 | $10,000 |
| | | **JUDY A. TREADWAY ANDKROHN & MO SUBTOTAL** | | | **$10,000** |
| JULEB REALTY CORP | 2450 N E MIAMI GARDENS DRIVE | AVENTURA, FL 33180 | 5/14/2009 | 002394480 | $44,217 |
| JULEB REALTY CORP | 2450 N E MIAMI GARDENS DRIVE | AVENTURA, FL 33180 | 3/24/2009 | 002389155 | $44,217 |
| JULEB REALTY CORP | 2450 N E MIAMI GARDENS DRIVE | AVENTURA, FL 33180 | 4/23/2009 | 002392235 | $44,217 |

**Motors Liquidation Company**                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | JULEB REALTY CORP SUBTOTAL | | | **$132,651** |
| JULIE D JOHNSON ANDKAHN AND AS | 55 PUBLIC SQUARE | CLEVELAND, OH 44113 | 3/31/2009 | 901003296 | $6,500 |
| | | JULIE D JOHNSON ANDKAHN AND AS SUBTOTAL | | | **$6,500** |
| JULIE PAINE & HAUER, FARGIONE, | | | 5/13/2009 | 901006310 | $20,000 |
| | | JULIE PAINE & HAUER, FARGIONE, SUBTOTAL | | | **$20,000** |
| JULIO C. LOPEZ AND NORMANTAYLO | | | 3/24/2009 | 901003043 | $12,500 |
| | | JULIO C. LOPEZ AND NORMANTAYLO SUBTOTAL | | | **$12,500** |
| JUNCTION IP CONSULTING CO LTD | RM 614 BAXIAN BLDG    NO 567 FUZHOU RD 200001 | SHANGHAI CHINA, | 5/11/2009 | 001026531 | $5,000 |
| JUNCTION IP CONSULTING CO LTD | RM 614 BAXIAN BLDG    NO 567 FUZHOU RD 200001 | SHANGHAI CHINA, | 4/2/2009 | 001025795 | $3,000 |
| | | JUNCTION IP CONSULTING CO LTD SUBTOTAL | | | **$8,000** |
| JUNE M. & LESLIE IVINS | | | 4/30/2009 | 901005370 | $7,500 |
| | | JUNE M. & LESLIE IVINS SUBTOTAL | | | **$7,500** |
| JUNGCLAUS-CAMPBELL CO INC | 825 MASSACHUSETTS AVENUE | INDIANAPOLIS, IN 46204 | 5/8/2009 | 002510814 | $29,839 |
| JUNGCLAUS-CAMPBELL CO INC | 825 MASSACHUSETTS AVENUE | INDIANAPOLIS, IN 46204 | 4/16/2009 | 002504246 | $39,954 |
| JUNGCLAUS-CAMPBELL CO INC | 825 MASSACHUSETTS AVENUE | INDIANAPOLIS, IN 46204 | 4/21/2009 | 002505257 | $209,889 |
| JUNGCLAUS-CAMPBELL CO INC | 825 MASSACHUSETTS AVENUE | INDIANAPOLIS, IN 46204 | 4/1/2009 | 002499769 | $15,706 |
| | | JUNGCLAUS-CAMPBELL CO INC SUBTOTAL | | | **$295,388** |
| JUPITER CHEVROLET PROPERTIES | ATTN MICHAEL G MATETICH SR   11611 LBJ FREEWAY | GARLAND, TX 75041 | 5/14/2009 | 002394440 | $65,000 |
| JUPITER CHEVROLET PROPERTIES | ATTN MICHAEL G MATETICH SR   11611 LBJ FREEWAY | GARLAND, TX 75041 | 4/23/2009 | 002392195 | $65,000 |
| JUPITER CHEVROLET PROPERTIES | ATTN MICHAEL G MATETICH SR   11611 LBJ FREEWAY | GARLAND, TX 75041 | 3/24/2009 | 002389115 | $65,000 |
| | | JUPITER CHEVROLET PROPERTIES SUBTOTAL | | | **$195,000** |
| JUSTIN & CHRISTINE SCISM &ROMA | | | 3/25/2009 | 901003102 | $8,500 |
| | | JUSTIN & CHRISTINE SCISM &ROMA SUBTOTAL | | | **$8,500** |
| JUSTIN & KRISTI CURRY &DAVID C | | | 5/15/2009 | 901006414 | $9,000 |
| | | JUSTIN & KRISTI CURRY &DAVID C SUBTOTAL | | | **$9,000** |
| JUSTIN A DAVIDS & POWER& ASSOC | 1790 WILMINGTON PIKE SUITE 200 | GLEN MILLS, PA 19342 | 3/19/2009 | 901002858 | $6,000 |
| | | JUSTIN A DAVIDS & POWER& ASSOC SUBTOTAL | | | **$6,000** |
| JVM HOLDINGS LLC | 510 SUNRISE HIGHWAY | ROCKVILLE CENTRE, NY 11570 | 5/18/2009 | 002512836 | $33,087 |
| JVM HOLDINGS LLC | 510 SUNRISE HIGHWAY | ROCKVILLE CENTRE, NY 11570 | 4/27/2009 | 002506535 | $33,087 |
| JVM HOLDINGS LLC | 510 SUNRISE HIGHWAY | ROCKVILLE CENTRE, NY 11570 | 3/27/2009 | 002498995 | $33,087 |
| | | JVM HOLDINGS LLC SUBTOTAL | | | **$99,261** |
| K & D INDUSTRIAL SERVICES | DEPT 17506    PO BOX 820 | OWOSSO, MI 488670820 | 3/9/2009 | 002495700 | $7,405 |
| | | K & D INDUSTRIAL SERVICES SUBTOTAL | | | **$7,405** |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 3/27/2009 | 000836104 | $48,155 |

Motors Liquidation Company

**Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 5/28/2009 | 000839721 | $1,122,798 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 5/21/2009 | 002513462 | $210 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 4/28/2009 | 000837959 | $3,970,807 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 4/24/2009 | 000837772 | $1,893 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 3/24/2009 | 000835761 | $209,747 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 4/6/2009 | 000836597 | $4,543 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 3/31/2009 | 000836151 | $1,173 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 3/26/2009 | 000836042 | $8,154 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 3/25/2009 | 000836021 | $2,202 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 3/6/2009 | 000834921 | $96 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 3/5/2009 | 000834901 | $900 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | RICHMOND, VA 23235 | 4/2/2009 | 000836470 | $2,891,864 |
| | | | **K LINE AMERICA INC SUBTOTAL** | | **$8,262,543** |
| KAISER FOUNDATION HEALTH | PO BOX 1169 | OAKLAND, CA 946043098 | 5/28/2009 | 002516582 | $19,364 |
| KAISER FOUNDATION HEALTH | PO BOX 1169 | OAKLAND, CA 946043098 | 4/29/2009 | 002509201 | $23,813 |
| KAISER FOUNDATION HEALTH | PO BOX 1169 | OAKLAND, CA 946043098 | 3/31/2009 | 002499714 | $14,502 |
| | | | **KAISER FOUNDATION HEALTH SUBTOTAL** | | **$57,679** |
| KAISER PERMANENTE | PO BOX 41920        ATTN  JEAN HAUPTMAN | LOS ANGELES, CA 900410920 | 3/31/2009 | 002499713 | $62,126 |
| KAISER PERMANENTE | PO BOX 41920        ATTN  JEAN HAUPTMAN | LOS ANGELES, CA 900410920 | 4/29/2009 | 002509200 | $57,883 |
| KAISER PERMANENTE | PO BOX 41920        ATTN  JEAN HAUPTMAN | LOS ANGELES, CA 900410920 | 5/28/2009 | 002516581 | $59,660 |
| | | | **KAISER PERMANENTE SUBTOTAL** | | **$179,668** |
| KAIST | DEPT OF IND ENGNRNG KAIST    TAEJON 305-701 | REPUBLIC OF KOREA, | 5/28/2009 | 001026989 | $22,000 |
| | | | **KAIST SUBTOTAL** | | **$22,000** |
| KAMAX LP | 500 W LONG LAKE RD | TROY, MI 48098 | 5/4/2009 | 7500111860 | $2,111 |
| KAMAX LP | 500 W LONG LAKE RD | TROY, MI 48098 | 5/20/2009 | 7500112021 | $766 |
| KAMAX LP | 500 W LONG LAKE RD | TROY, MI 48098 | 3/2/2009 | 7500111518 | $2,394 |
| KAMAX LP | 500 W LONG LAKE RD | TROY, MI 48098 | 4/2/2009 | 7500111690 | $1,956 |
| | | | **KAMAX LP SUBTOTAL** | | **$7,227** |
| KANAWHA COUNTY SHERIFF | 407 VIRGINIA STREET EAST | CHARLESTON, WV 25301 | 3/31/2009 | 002958412 | $17,035 |
| KANAWHA COUNTY SHERIFF | 407 VIRGINIA STREET EAST | CHARLESTON, WV 25301 | 3/31/2009 | 002958411 | $30,318 |
| | | | **KANAWHA COUNTY SHERIFF SUBTOTAL** | | **$47,353** |
| KANSAS CITY BOARD PUB UTILS KS | PO BOX 219661 | KANSAS CITY        , MO 641219661 | 3/16/2009 | 000835447 | $33,448 |
| KANSAS CITY BOARD PUB UTILS KS | PO BOX 219661 | KANSAS CITY        , MO 641219661 | 5/11/2009 | 000838739 | $61,014 |
| KANSAS CITY BOARD PUB UTILS KS | PO BOX 219661 | KANSAS CITY        , MO 641219661 | 4/15/2009 | 000837304 | $41,626 |
| | | | **KANSAS CITY BOARD PUB UTILS KS SUBTOTAL** | | **$136,088** |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION    615 E 13TH ST | KANSAS CITY, MO 64106 | 4/3/2009 | 000147555 | $2,470 |

Motors Liquidation Company                                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 4/14/2009 | 000147789 | $6,555 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 3/3/2009 | 000146700 | $7,185 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 5/8/2009 | 000148543 | $3,606 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 3/6/2009 | 000146804 | $6,691 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 3/18/2009 | 000147104 | $8,177 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 3/20/2009 | 000147214 | $2,471 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 4/3/2009 | 000147556 | $958 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 5/7/2009 | 000148437 | $7,545 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 5/15/2009 | 000148731 | $6,635 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 3/19/2009 | 000147177 | $6,315 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 5/8/2009 | 000148542 | $6,131 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 4/14/2009 | 000147790 | $6,564 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 4/17/2009 | 000147968 | $6,306 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 4/20/2009 | 000148022 | $970 |
| KANSAS CITY MO CITY OF | REVENUE TREASURY DIVISION  615 E 13TH ST | | KANSAS CITY, MO 64106 | 5/27/2009 | 000149068 | $18,995 |
| | | | | **KANSAS CITY MO CITY OF SUBTOTAL** | | **$97,575** |
| KANSAS DEPARTMENT OF HEALTH | 1000 SW JACKSON STE 320 | | TOPEKA, KS 66612 | 5/7/2009 | 002963573 | $23,425 |
| | | | | **KANSAS DEPARTMENT OF HEALTH SUBTOTAL** | | **$23,425** |
| KANSAS FARM BUREAU | 2627 KFB PLAZA | | MANHATTAN, KS 66503 | 4/1/2009 | 002958703 | $5,900 |
| KANSAS FARM BUREAU | 2627 KFB PLAZA | | MANHATTAN, KS 66503 | 5/8/2009 | 002963684 | $4,400 |
| KANSAS FARM BUREAU | 2627 KFB PLAZA | | MANHATTAN, KS 66503 | 5/18/2009 | 002964759 | $2,500 |
| | | | | **KANSAS FARM BUREAU SUBTOTAL** | | **$12,800** |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 5/14/2009 | 002511949 | $9,408 |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 5/20/2009 | 002513123 | $250 |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 5/21/2009 | 002513360 | $8,869 |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 3/18/2009 | 002497307 | $83,333 |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 5/15/2009 | 002512105 | $937 |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 5/19/2009 | 002512943 | $87,557 |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 5/12/2009 | 002511543 | $4,711 |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 4/6/2009 | 002502503 | $20,523 |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 3/31/2009 | 002499575 | $11,849 |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 3/24/2009 | 002498337 | $589 |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 4/30/2009 | 002509262 | $9,345 |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 4/28/2009 | 002507607 | $477 |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 4/21/2009 | 002505234 | $83,333 |
| KANTROWITZ & PHILLIPPI LLC | STE 1101 KENNEDY BLVD | 1880 JOHN F | PHILADELPHIA, PA 19103 | 3/17/2009 | 002497143 | $14,715 |
| | | | KANTROWITZ & PHILLIPPI LLC SUBTOTAL | | | $335,898 |
| KAREN AND LOUIS FERRANTIAND KI | | | | 5/19/2009 | 901006647 | $5,750 |
| | | | KAREN AND LOUIS FERRANTIAND KI SUBTOTAL | | | $5,750 |
| KAREN GERRITY ANDKIMMEL AND SI | | | | 3/9/2009 | 901002423 | $6,000 |
| | | | KAREN GERRITY ANDKIMMEL AND SI SUBTOTAL | | | $6,000 |
| KAREN L REPMANN | | | | 3/2/2009 | 901002154 | $13,250 |
| | | | KAREN L REPMANN SUBTOTAL | | | $13,250 |
| KAREN LINDSEY ANDWEISBERG AND | | | | 4/17/2009 | 901004224 | $6,500 |
| | | | KAREN LINDSEY ANDWEISBERG AND SUBTOTAL | | | $6,500 |
| KASA INDUSTRIAL CONTROLS INC | PO BOX 3647 | | SALINA, KS 674023647 | 4/27/2009 | 002961820 | $32,840 |
| | | | KASA INDUSTRIAL CONTROLS INC SUBTOTAL | | | $32,840 |
| KAUTEX TEXTRON INC | PO BOX 77046 | | FORT WORTH, TX 76177 | 4/28/2009 | 000378865 | $6,790 |
| KAUTEX TEXTRON INC | PO BOX 77046 | | FORT WORTH, TX 76177 | 5/28/2009 | 001026803 | $3,124,986 |
| KAUTEX TEXTRON INC | PO BOX 77046 | | FORT WORTH, TX 76177 | 4/28/2009 | 001026228 | $1,970,280 |
| KAUTEX TEXTRON INC | PO BOX 77046 | | FORT WORTH, TX 76177 | 4/2/2009 | 001025810 | $2,706,408 |
| KAUTEX TEXTRON INC | PO BOX 77046 | | FORT WORTH, TX 76177 | 4/2/2009 | 000378496 | $10,374 |
| KAUTEX TEXTRON INC | PO BOX 77046 | | FORT WORTH, TX 76177 | 5/28/2009 | 000379215 | $8,322 |
| | | | KAUTEX TEXTRON INC SUBTOTAL | | | $7,827,160 |
| KAYWOOD ROY | MANUFACTURING SOLUTIONS LLC 1342 W KATHMAR DR | | JACKSON, MI 49203 | 5/20/2009 | 002965204 | $69,166 |
| KAYWOOD ROY | MANUFACTURING SOLUTIONS LLC 1342 W KATHMAR DR | | JACKSON, MI 49203 | 4/2/2009 | 002958791 | $44,206 |
| KAYWOOD ROY | MANUFACTURING SOLUTIONS LLC 1342 W KATHMAR DR | | JACKSON, MI 49203 | 4/3/2009 | 002959245 | $17,900 |
| KAYWOOD ROY | MANUFACTURING SOLUTIONS LLC 1342 W KATHMAR DR | | JACKSON, MI 49203 | 4/24/2009 | 002961399 | $6,777 |
| KAYWOOD ROY | MANUFACTURING SOLUTIONS LLC 1342 W KATHMAR DR | | JACKSON, MI 49203 | 5/4/2009 | 002962866 | $42,780 |
| | | | KAYWOOD ROY SUBTOTAL | | | $180,829 |
| KBC BANK, NY BRANCH | 1177 AVENUE OF THE AMERICAS | | NEW YORK, NY 10036 | 5/28/2009 | 2905394 | $2,207,945 |
| | | | KBC BANK, NY BRANCH SUBTOTAL | | | $2,207,945 |
| KC JONES PLATING CO | PO BOX 712331 | | CINCINNATI, OH 452712331 | 5/28/2009 | 002515517 | $69,572 |
| KC JONES PLATING CO | PO BOX 712331 | | CINCINNATI, OH 452712331 | 4/28/2009 | 002507758 | $87,239 |
| KC JONES PLATING CO | PO BOX 712331 | | CINCINNATI, OH 452712331 | 4/2/2009 | 002500842 | $106,402 |
| | | | KC JONES PLATING CO SUBTOTAL | | | $263,213 |
| KDKA-TV | 21251 NETWORK PLACE | | CHICAGO, IL 606731251 | 3/20/2009 | 002957173 | $18,710 |

**Motors Liquidation Company**                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| KDKA-TV | 21251 NETWORK PLACE | CHICAGO, IL 606731251 | 4/24/2009 | 002961385 | $60,000 |
| | | | **KDKA-TV SUBTOTAL** | | **$78,710** |
| KDS CONTROLS INC | PO BOX 77710 | DETROIT, MI 48277 | 4/28/2009 | 002508151 | $41,312 |
| KDS CONTROLS INC | PO BOX 77710 | DETROIT, MI 48277 | 5/28/2009 | 002515895 | $1,074 |
| KDS CONTROLS INC | PO BOX 77710 | DETROIT, MI 48277 | 4/2/2009 | 002501145 | $12,813 |
| | | | **KDS CONTROLS INC SUBTOTAL** | | **$55,199** |
| KEEFE PETER D | 24405 GRATIOT AVE | EASTPOINTE, MI 48021 | 5/7/2009 | 002963631 | $4,880 |
| KEEFE PETER D | 24405 GRATIOT AVE | EASTPOINTE, MI 48021 | 5/15/2009 | 002964442 | $500 |
| KEEFE PETER D | 24405 GRATIOT AVE | EASTPOINTE, MI 48021 | 3/13/2009 | 002956452 | $1,500 |
| KEEFE PETER D | 24405 GRATIOT AVE | EASTPOINTE, MI 48021 | 4/2/2009 | 002958804 | $3,350 |
| KEEFE PETER D | 24405 GRATIOT AVE | EASTPOINTE, MI 48021 | 4/17/2009 | 002960686 | $2,900 |
| KEEFE PETER D | 24405 GRATIOT AVE | EASTPOINTE, MI 48021 | 4/24/2009 | 002961439 | $10,700 |
| KEEFE PETER D | 24405 GRATIOT AVE | EASTPOINTE, MI 48021 | 4/28/2009 | 002961951 | $100 |
| KEEFE PETER D | 24405 GRATIOT AVE | EASTPOINTE, MI 48021 | 5/1/2009 | 002962519 | $1,550 |
| KEEFE PETER D | 24405 GRATIOT AVE | EASTPOINTE, MI 48021 | 5/8/2009 | 002963720 | $1,450 |
| KEEFE PETER D | 24405 GRATIOT AVE | EASTPOINTE, MI 48021 | 5/5/2009 | 002963400 | $1,550 |
| | | | **KEEFE PETER D SUBTOTAL** | | **$28,480** |
| KEENAN DEVELOPMENT ASSOCIATES | 1301 GERVAIS STREET STE 850 | COLUMBIA, SC 29201 | 3/1/2009 | 200902273 | $3,992,467 |
| KEENAN DEVELOPMENT ASSOCIATES | 1301 GERVAIS STREET STE 850 | COLUMBIA, SC 29201 | 5/28/2009 | 000149099 | $2,541,026 |
| KEENAN DEVELOPMENT ASSOCIATES | 1301 GERVAIS STREET STE 850 | COLUMBIA, SC 29201 | 5/18/2009 | 000148740 | $2,000,000 |
| KEENAN DEVELOPMENT ASSOCIATES | 1301 GERVAIS STREET STE 850 | COLUMBIA, SC 29201 | 5/11/2009 | 000148556 | $515,000 |
| KEENAN DEVELOPMENT ASSOCIATES | 1301 GERVAIS STREET STE 850 | COLUMBIA, SC 29201 | 5/6/2009 | 000148335 | $2,360,069 |
| KEENAN DEVELOPMENT ASSOCIATES | 1301 GERVAIS STREET STE 850 | COLUMBIA, SC 29201 | 4/8/2009 | 000147594 | $2,686,206 |
| | | | **KEENAN DEVELOPMENT ASSOCIATES SUBTOTAL** | | **$14,094,767** |
| KEF MEDIA ASSOCIATES INC | PO BOX 890253 | CHARLOTTE, NC 282890253 | 5/5/2009 | 002963352 | $24,385 |
| | | | **KEF MEDIA ASSOCIATES INC SUBTOTAL** | | **$24,385** |
| KEHRIG ROBERT J | 46670 CONTINENTAL DR | CHESTERFIELD, MI 48047 | 5/18/2009 | 002512835 | $8,400 |
| KEHRIG ROBERT J | 46670 CONTINENTAL DR | CHESTERFIELD, MI 48047 | 4/27/2009 | 002506534 | $8,400 |
| KEHRIG ROBERT J | 46670 CONTINENTAL DR | CHESTERFIELD, MI 48047 | 3/27/2009 | 002498994 | $8,400 |
| | | | **KEHRIG ROBERT J SUBTOTAL** | | **$25,200** |
| KEIDING INC | 4545 W WOOLWORTH AVE | MILWAUKEE, WI 53218 | 3/2/2009 | 002955181 | $6,000 |
| | | | **KEIDING INC SUBTOTAL** | | **$6,000** |
| KEITH & ELLEN MILLER ANDALEX S | | | 4/22/2009 | 901004561 | $5,750 |
| | | | **KEITH & ELLEN MILLER ANDALEX S SUBTOTAL** | | **$5,750** |
| KEITH AND AMANDA DAVISAND KAHN | 55 PUBLIC SQUARE | CLEVELAND, OH 44113 | 5/6/2009 | 901005828 | $6,000 |
| | | | **KEITH AND AMANDA DAVISAND KAHN SUBTOTAL** | | **$6,000** |
| KEITH AND CHERYL MILLER ANDKIM | | | 4/22/2009 | 901004565 | $6,500 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | KEITH AND CHERYL MILLER ANDKIM SUBTOTAL | | $6,500 |
| KEKST & CO INC | 437 MADISON AVE | NEW YORK, NY 100227195 | 5/4/2009 | 002963010 | $169,688 |
| KEKST & CO INC | 437 MADISON AVE | NEW YORK, NY 100227195 | 4/16/2009 | 002960617 | $81,630 |
| | | | KEKST & CO INC SUBTOTAL | | $251,318 |
| KEKST AND COMPANY INC | 437 MADISON AVE | NEW YORK, NY 100227197 | 4/28/2009 | 002961952 | $275,000 |
| KEKST AND COMPANY INC | 437 MADISON AVE | NEW YORK, NY 100227197 | 5/28/2009 | 000149127 | $254,375 |
| | | | KEKST AND COMPANY INC SUBTOTAL | | $529,375 |
| KELCH INC | 362 LEXINGTON DR | BUFFALO GROVE, IL 60089 | 3/12/2009 | 002956401 | $27,500 |
| | | | KELCH INC SUBTOTAL | | $27,500 |
| KELLEY CHEVROLET INC | 601 N FEDERAL HIGHWAY | HALLANDALE, FL 33496 | 4/6/2009 | 002959590 | $108,000 |
| | | | KELLEY CHEVROLET INC SUBTOTAL | | $108,000 |
| KELLEY RUSTY | 919 CONGRESS AVENUE STE 950 | AUSTIN, TX 78701 | 4/24/2009 | 002961460 | $10,000 |
| KELLEY RUSTY | 919 CONGRESS AVENUE STE 950 | AUSTIN, TX 78701 | 3/20/2009 | 002957233 | $10,000 |
| KELLEY RUSTY | 919 CONGRESS AVENUE STE 950 | AUSTIN, TX 78701 | 5/15/2009 | 002964462 | $10,000 |
| | | | KELLEY RUSTY SUBTOTAL | | $30,000 |
| KELLEY, THOMAS W | 811 AVENUE OF AUTOS | FT WAYNE, IN 46804 | 3/24/2009 | 002389012 | $60,500 |
| KELLEY, THOMAS W | 811 AVENUE OF AUTOS | FT WAYNE, IN 46804 | 4/23/2009 | 002392093 | $60,500 |
| KELLEY, THOMAS W | 811 AVENUE OF AUTOS | FT WAYNE, IN 46804 | 5/14/2009 | 002394341 | $60,500 |
| | | | KELLEY, THOMAS W SUBTOTAL | | $181,500 |
| KELLY HART & HALLMAN | 301 CONGRESS AVE STE 2000 | AUSTIN, TX 78701 | 5/13/2009 | 002964267 | $7,374 |
| KELLY HART & HALLMAN | 301 CONGRESS AVE STE 2000 | AUSTIN, TX 78701 | 5/14/2009 | 002964360 | $3,876 |
| KELLY HART & HALLMAN | 301 CONGRESS AVE STE 2000 | AUSTIN, TX 78701 | 5/1/2009 | 002962526 | $2,143 |
| KELLY HART & HALLMAN | 301 CONGRESS AVE STE 2000 | AUSTIN, TX 78701 | 5/12/2009 | 002964160 | $1,105 |
| | | | KELLY HART & HALLMAN SUBTOTAL | | $14,498 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 3/6/2009 | 002955842 | $208 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 5/18/2009 | 002964866 | $5,280 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 3/13/2009 | 002956470 | $26,622 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 3/20/2009 | 002957240 | $33 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 3/27/2009 | 002958035 | $14,997 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 4/2/2009 | 002958821 | $2,652 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 4/3/2009 | 002959265 | $7,796 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 4/24/2009 | 002961478 | $22,429 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 5/6/2009 | 002963508 | $9,922 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 5/7/2009 | 002963642 | $10,560 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 5/13/2009 | 002964278 | $1,320 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 5/15/2009 | 002964471 | $1,320 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 5/20/2009 | 002965256 | $11,408 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 5/14/2009 | 002964372 | $5,858 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO, IL 606771002 | 4/17/2009 | 002960717 | $2,640 |
| | | KELLY SERVICES INC SUBTOTAL | | | **$123,045** |
| KEM KREST/ELKHART | P.O. BOX 878 | ELKHART, IN 46515 | 5/22/2009 | 0000403981 | $24,530 |
| KEM KREST/ELKHART | P.O. BOX 878 | ELKHART, IN 46515 | 4/2/2009 | 0000401546 | $3,909 |
| KEM KREST/ELKHART | P.O. BOX 878 | ELKHART, IN 46515 | 3/25/2009 | 0000401065 | $6,627 |
| KEM KREST/ELKHART | P.O. BOX 878 | ELKHART, IN 46515 | 3/2/2009 | 0000400042 | $3,337 |
| KEM KREST/ELKHART | P.O. BOX 878 | ELKHART, IN 46515 | 4/28/2009 | 0000402775 | $370,241 |
| KEM KREST/ELKHART | P.O. BOX 878 | ELKHART, IN 46515 | 5/28/2009 | 0000404485 | $428,660 |
| KEM KREST/ELKHART | P.O. BOX 878 | ELKHART, IN 46515 | 4/24/2009 | 0000402592 | $3,520 |
| | | KEM KREST/ELKHART   SUBTOTAL | | | **$840,825** |
| KEMBOY & COMPANY ADVOCATES | PO BOX 14500          NAIROBI | KENYA, | 5/18/2009 | 001026668 | $10,300 |
| KEMBOY & COMPANY ADVOCATES | PO BOX 14500          NAIROBI | KENYA, | 3/9/2009 | 001025574 | $11,400 |
| | | KEMBOY & COMPANY ADVOCATES SUBTOTAL | | | **$21,700** |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 5/11/2009 | 002511302 | $701 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 4/20/2009 | 002504962 | $370 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 3/16/2009 | 002496951 | $1,145 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 4/28/2009 | 002508047 | $2,246 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 5/18/2009 | 002512648 | $135 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 4/27/2009 | 002506354 | $777 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 3/30/2009 | 002499379 | $222 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 3/23/2009 | 002498117 | $554 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 3/24/2009 | 002498375 | $83 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 4/6/2009 | 002502638 | $4,027 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 3/17/2009 | 002497176 | $66 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 5/28/2009 | 002515792 | $238 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | BATTLE CREEK, MI 49016 | 5/26/2009 | 002514209 | $769 |
| | | KENDALL ELECTRIC INC SUBTOTAL | | | **$11,335** |
| KENNETH J. CALECA ANDLEMBERG & | | | 4/28/2009 | 901005139 | $5,500 |
| | | KENNETH J. CALECA ANDLEMBERG & SUBTOTAL | | | **$5,500** |
| KENNETH L & CHERYL B KEARNEY & | | | 3/16/2009 | 901002695 | $5,500 |
| | | KENNETH L & CHERYL B KEARNEY & SUBTOTAL | | | **$5,500** |
| KENNETHBRIAN & JENNIFERSHARPES | | | 4/24/2009 | 901004760 | $10,750 |
| | | KENNETHBRIAN & JENNIFERSHARPES SUBTOTAL | | | **$10,750** |
| KENSUN INTERNATIONAL OF | 5005 CHAPMAN HWY | KNOXVILLE, TN 37920 | 4/28/2009 | 002508192 | $29,461 |
| | | KENSUN INTERNATIONAL OF SUBTOTAL | | | **$29,461** |
| KENT C. & SHERRI L. KOVACH &LA | | | 5/13/2009 | 901006307 | $7,000 |
| | | KENT C. & SHERRI L. KOVACH &LA SUBTOTAL | | | **$7,000** |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 4/17/2009 | 002960813 | $22,724 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 3/2/2009 | 002955448 | $100,195 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 3/6/2009 | 002955903 | $11,064 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 3/13/2009 | 002956531 | $536 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 3/25/2009 | 002957867 | $84 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 4/2/2009 | 002959105 | $65,274 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 4/3/2009 | 002959353 | $1,985 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 5/8/2009 | 002963827 | $3,352 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 4/9/2009 | 002959874 | $600 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 4/14/2009 | 002960297 | $34,135 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 3/27/2009 | 002958104 | $9,020 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 4/24/2009 | 002961554 | $36,745 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 5/12/2009 | 002964200 | $61 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 3/20/2009 | 002957305 | $19,860 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 5/13/2009 | 002964307 | $1,109 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 5/7/2009 | 002963661 | $2,394 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 5/6/2009 | 002963549 | $175 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 5/4/2009 | 002963196 | $878 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 5/1/2009 | 002962652 | $2,009 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 5/15/2009 | 002964565 | $2,194 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | DALLAS, TX 753201813 | 4/30/2009 | 002962183 | $1,768 |
| | | | | **KENT H LANDSBERG CHICAGO SUBTOTAL** | **$316,163** |
| KENT STATE UNIVERSITY TRUMBULL | CONTINUING STUDIES CENTER, 4314 MAHONING AVE NW | WARREN, OH 444831998 | 3/11/2009 | 002956304 | $18,424 |
| | | | | **KENT STATE UNIVERSITY TRUMBULL SUBTOTAL** | **$18,424** |
| KENTUCKY DOT COM | 100 MIDLAND AVENUE | LEXINGTON, KY 405081999 | 3/25/2009 | 002957782 | $10,129 |
| | | | | **KENTUCKY DOT COM SUBTOTAL** | **$10,129** |
| KENTUCKY FARM BUREAU | 9201 BUNSEN PARKWAY | LOUISVILLE, KY 40250 | 5/18/2009 | 002964756 | $6,550 |
| KENTUCKY FARM BUREAU | 9201 BUNSEN PARKWAY | LOUISVILLE, KY 40250 | 5/8/2009 | 002963681 | $14,200 |
| KENTUCKY FARM BUREAU | 9201 BUNSEN PARKWAY | LOUISVILLE, KY 40250 | 4/1/2009 | 002958700 | $15,050 |
| | | | | **KENTUCKY FARM BUREAU SUBTOTAL** | **$35,800** |
| KENTUCKY STATE TREASURER | | FRANKFORT, KY 40619 | 4/9/2009 | 002959819 | $500,000 |
| KENTUCKY STATE TREASURER | | FRANKFORT, KY 40619 | 5/1/2009 | 002962458 | $82 |
| | | | | **KENTUCKY STATE TREASURER SUBTOTAL** | **$500,082** |
| KERR PUMP & SUPPLY INC | LOCK BOX 64185 | DETROIT, MI 482640185 | 3/16/2009 | 002496958 | $7,743 |
| KERR PUMP & SUPPLY INC | LOCK BOX 64185 | DETROIT, MI 482640185 | 4/20/2009 | 002504975 | $20,050 |
| KERR PUMP & SUPPLY INC | LOCK BOX 64185 | DETROIT, MI 482640185 | 4/27/2009 | 002506364 | $275 |
| | | | | **KERR PUMP & SUPPLY INC SUBTOTAL** | **$28,068** |
| KERRICK JAY SCOTT | 11048 W BROOKS LN | PLYMOUTH, MI 48170 | 4/7/2009 | 002959679 | $15,475 |

**Motors Liquidation Company**                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| KERRICK JAY SCOTT | 11048 W BROOKS LN | PLYMOUTH, MI 48170 | 5/13/2009 | 002964245 | $15,475 |
| | | | **KERRICK JAY SCOTT SUBTOTAL** | | **$30,950** |
| KESSLER PROPERTY GROUP LLC | 111-W CARO RD | CARO, MI 48723 | 5/18/2009 | 002512806 | $15,846 |
| KESSLER PROPERTY GROUP LLC | 111-W CARO RD | CARO, MI 48723 | 3/27/2009 | 002498963 | $15,325 |
| KESSLER PROPERTY GROUP LLC | 111-W CARO RD | CARO, MI 48723 | 5/1/2009 | 002509654 | $15,846 |
| | | | **KESSLER PROPERTY GROUP LLC SUBTOTAL** | | **$47,017** |
| KETTERING UNIVERSITY | 1700 W THIRD AVE | FLINT, MI 48504 | 5/8/2009 | 002963691 | $5,463 |
| KETTERING UNIVERSITY | 1700 W THIRD AVE | FLINT, MI 48504 | 4/2/2009 | 002958768 | $4,025 |
| KETTERING UNIVERSITY | 1700 W THIRD AVE | FLINT, MI 48504 | 4/8/2009 | 002959736 | $249,920 |
| KETTERING UNIVERSITY | 1700 W THIRD AVE | FLINT, MI 48504 | 5/7/2009 | 002963581 | $238,560 |
| | | | **KETTERING UNIVERSITY SUBTOTAL** | | **$497,968** |
| KEVIN C BRABEC &KROHN & MOSS | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/10/2009 | 901002447 | $7,500 |
| | | | **KEVIN C BRABEC &KROHN & MOSS SUBTOTAL** | | **$7,500** |
| KEVIN E. SMITH & ROMANOSTANCRO | | | 5/13/2009 | 901006278 | $19,000 |
| | | | **KEVIN E. SMITH & ROMANOSTANCRO SUBTOTAL** | | **$19,000** |
| KEVIN HARVICK INC | 703 PARK LAWN COURT | KERNERSVILLE, NC 27284 | 4/24/2009 | 002961502 | $500,000 |
| | | | **KEVIN HARVICK INC SUBTOTAL** | | **$500,000** |
| KEVIN L. AND LORI J. KIRKHARTA | | | 5/19/2009 | 901006642 | $5,500 |
| | | | **KEVIN L. AND LORI J. KIRKHARTA SUBTOTAL** | | **$5,500** |
| KEVIN SHERWOOD ANDPOWER & ASSO | 1790 WILMINGTON PIKE SUITE 200 | GLEN MILLS, PA 19342 | 3/10/2009 | 901002451 | $6,000 |
| | | | **KEVIN SHERWOOD ANDPOWER & ASSO SUBTOTAL** | | **$6,000** |
| KEVIN TRANCHITELLA ANDCONSUMER | | | 3/31/2009 | 901003285 | $6,750 |
| | | | **KEVIN TRANCHITELLA ANDCONSUMER SUBTOTAL** | | **$6,750** |
| KEY COMMERCIAL MORTGAGE | PO BOX 145404 | CINCINNATI, OH 45250 | 5/14/2009 | 002964376 | $81,588 |
| KEY COMMERCIAL MORTGAGE | PO BOX 145404 | CINCINNATI, OH 45250 | 3/24/2009 | 002957689 | $81,588 |
| KEY COMMERCIAL MORTGAGE | PO BOX 145404 | CINCINNATI, OH 45250 | 4/23/2009 | 002961334 | $81,588 |
| | | | **KEY COMMERCIAL MORTGAGE SUBTOTAL** | | **$244,764** |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 4/13/2009 | 002503844 | $75 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 5/8/2009 | 002510856 | $465 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 5/22/2009 | 002513729 | $115 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 5/28/2009 | 002516055 | $1,243,364 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 4/28/2009 | 002508309 | $1,214,049 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 3/10/2009 | 002495932 | $9,100 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 3/11/2009 | 002496111 | $14,940 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 4/7/2009 | 002502908 | $264 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 3/9/2009 | 002495731 | $752 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 5/28/2009 | 000641166 | $10,003 |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 3/16/2009 | 002497000 | $13,919 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 4/2/2009 | 002501916 | $4,714 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 3/18/2009 | 002497364 | $14,560 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 5/12/2009 | 002511590 | $305 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 5/27/2009 | 000642345 | $257,808 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 5/29/2009 | 000643220 | $9,763 |
| KEY PLASTICS LLC | 1184 MOMENTUM PLACE | CHICAGO, IL 606895311 | 4/2/2009 | 002501283 | $1,347,758 |
| | | | **KEY PLASTICS LLC SUBTOTAL** | | **$4,141,953** |
| KEY SAFETY SYSTEMS INC | 7000 NINETEEN MILE RD | STERLING HEIGHTS, MI 48314 | 5/28/2009 | 002516073 | $42,235 |
| KEY SAFETY SYSTEMS INC | 7000 NINETEEN MILE RD | STERLING HEIGHTS, MI 48314 | 4/28/2009 | 002508327 | $136,440 |
| KEY SAFETY SYSTEMS INC | 7000 NINETEEN MILE RD | STERLING HEIGHTS, MI 48314 | 4/10/2009 | 002503319 | $4,539 |
| KEY SAFETY SYSTEMS INC | 7000 NINETEEN MILE RD | STERLING HEIGHTS, MI 48314 | 4/2/2009 | 002501302 | $77,030 |
| | | | **KEY SAFETY SYSTEMS INC SUBTOTAL** | | **$260,243** |
| KEY SAFETY/STRLNG HT | 7000 19 MILE ROAD | STERLING HEIGHT, MI 48314 | 5/22/2009 | 0000403959 | $319 |
| KEY SAFETY/STRLNG HT | 7000 19 MILE ROAD | STERLING HEIGHT, MI 48314 | 4/24/2009 | 0000402575 | $566 |
| KEY SAFETY/STRLNG HT | 7000 19 MILE ROAD | STERLING HEIGHT, MI 48314 | 3/2/2009 | 0000400013 | $915 |
| KEY SAFETY/STRLNG HT | 7000 19 MILE ROAD | STERLING HEIGHT, MI 48314 | 4/28/2009 | 0000402749 | $1,544 |
| KEY SAFETY/STRLNG HT | 7000 19 MILE ROAD | STERLING HEIGHT, MI 48314 | 5/28/2009 | 0000404461 | $783 |
| KEY SAFETY/STRLNG HT | 7000 19 MILE ROAD | STERLING HEIGHT, MI 48314 | 3/25/2009 | 0000401047 | $1,990 |
| KEY SAFETY/STRLNG HT | 7000 19 MILE ROAD | STERLING HEIGHT, MI 48314 | 4/2/2009 | 0000401520 | $783 |
| | | | **KEY SAFETY/STRLNG HT SUBTOTAL** | | **$6,899** |
| KEYANG ELECTRIC MACHINERY | 1177 CHICAGO RD | TROY, MI 48083 | 4/2/2009 | 002501497 | $3,416 |
| KEYANG ELECTRIC MACHINERY | 1177 CHICAGO RD | TROY, MI 48083 | 4/28/2009 | 002508551 | $3,303 |
| KEYANG ELECTRIC MACHINERY | 1177 CHICAGO RD | TROY, MI 48083 | 5/28/2009 | 002516299 | $4,037 |
| | | | **KEYANG ELECTRIC MACHINERY SUBTOTAL** | | **$10,755** |
| KEYS HOLDING LLC | 78960 VARNER RD | INDIO, CA 92203 | 3/24/2009 | 002389154 | $27,500 |
| KEYS HOLDING LLC | 78960 VARNER RD | INDIO, CA 92203 | 5/14/2009 | 002394479 | $27,500 |
| KEYS HOLDING LLC | 78960 VARNER RD | INDIO, CA 92203 | 4/23/2009 | 002392234 | $27,500 |
| | | | **KEYS HOLDING LLC SUBTOTAL** | | **$82,500** |
| KEYSTONE POWDERED METAL CO | 251 STATE STREET | SAINT MARYS, PA 15857 | 3/2/2009 | 7500111552 | $92,387 |
| KEYSTONE POWDERED METAL CO | 251 STATE STREET | SAINT MARYS, PA 15857 | 5/20/2009 | 7500112052 | $61,210 |
| KEYSTONE POWDERED METAL CO | 251 STATE STREET | SAINT MARYS, PA 15857 | 5/4/2009 | 7500111895 | $86,112 |
| KEYSTONE POWDERED METAL CO | 251 STATE STREET | SAINT MARYS, PA 15857 | 4/2/2009 | 7500111724 | $140,695 |
| | | | **KEYSTONE POWDERED METAL CO SUBTOTAL** | | **$380,404** |
| KFM BEARING CO LTD | 666-8 EUNGAM-RI DONG-MYON YEONGI-GUN CHUNGNAM T 339-860 | KOREA, | 5/28/2009 | 001026999 | $9,100 |
| KFM BEARING CO LTD | 666-8 EUNGAM-RI DONG-MYON YEONGI-GUN CHUNGNAM T 339-860 | KOREA, | 4/2/2009 | 001025994 | $1,252 |
| | | | **KFM BEARING CO LTD SUBTOTAL** | | **$10,352** |

**Motors Liquidation Company**                                                           **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| KIBBE WILLIAM A & | 1475 S WASHINGTON | SAGINAW, MI 48601 | 5/29/2009 | 002517112 | $6,475 |
| KIBBE WILLIAM A & | 1475 S WASHINGTON | SAGINAW, MI 48601 | 4/6/2009 | 002502613 | $3,700 |
| KIBBE WILLIAM A & | 1475 S WASHINGTON | SAGINAW, MI 48601 | 4/2/2009 | 002501010 | $495 |
| KIBBE WILLIAM A & | 1475 S WASHINGTON | SAGINAW, MI 48601 | 3/5/2009 | 002495103 | $6,475 |
| | | | **KIBBE WILLIAM A & SUBTOTAL** | | **$17,145** |
| KILBOURNE CO | 12526 HIGH BLUFF DR STE 235 | SAN DIEGO, CA 92130 | 4/28/2009 | 002508546 | $5,600 |
| KILBOURNE CO | 12526 HIGH BLUFF DR STE 235 | SAN DIEGO, CA 92130 | 4/2/2009 | 002501491 | $5,600 |
| | | | **KILBOURNE CO SUBTOTAL** | | **$11,200** |
| KILLEEN AREA FAMILY LLP | PO BOX 996 | KILLEEN, TX 76540 | 5/14/2009 | 002394348 | $22,000 |
| KILLEEN AREA FAMILY LLP | PO BOX 996 | KILLEEN, TX 76540 | 3/24/2009 | 002389019 | $22,000 |
| KILLEEN AREA FAMILY LLP | PO BOX 996 | KILLEEN, TX 76540 | 4/23/2009 | 002392100 | $22,000 |
| | | | **KILLEEN AREA FAMILY LLP SUBTOTAL** | | **$66,000** |
| KIM & CHANG | SEYANG BUILDING 223 NAEJA-DONGJONGNO-GU | SEOUL 110-720 KOREA, | 5/14/2009 | 000148627 | $100,000 |
| | | | **KIM & CHANG SUBTOTAL** | | **$100,000** |
| KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | AMBLER, PA 19002 | 4/1/2009 | 901003356 | $1,750 |
| KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | AMBLER, PA 19002 | 4/2/2009 | 901003416 | $1,900 |
| KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | AMBLER, PA 19002 | 5/4/2009 | 901005605 | $1,900 |
| | | | **KIMMEL & SILVERMAN SUBTOTAL** | | **$5,550** |
| KIMMEL AND SILVERMAN PC | 30 EAST BUTLER PIKE | AMBLER, PA 19002 | 3/24/2009 | 901003013 | $1,900 |
| KIMMEL AND SILVERMAN PC | 30 EAST BUTLER PIKE | AMBLER, PA 19002 | 4/8/2009 | 901003576 | $1,750 |
| KIMMEL AND SILVERMAN PC | 30 EAST BUTLER PIKE | AMBLER, PA 19002 | 5/4/2009 | 901005599 | $1,900 |
| | | | **KIMMEL AND SILVERMAN PC SUBTOTAL** | | **$5,550** |
| KIMMEL AND SILVERMAN, P.C. | 30 EAST BUTLER PIKE | AMBLER, PA 19002 | 3/31/2009 | 901003307 | $7,500 |
| | | | **KIMMEL AND SILVERMAN, P.C. SUBTOTAL** | | **$7,500** |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/20/2009 | 002513114 | $323,770 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 4/6/2009 | 002502493 | $9,592 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/11/2009 | 002511204 | $7,019 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/7/2009 | 002510618 | $2,751 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/13/2009 | 002511721 | $477,918 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/15/2009 | 002512092 | $341,897 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/19/2009 | 002512925 | $103,500 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/21/2009 | 002513352 | $12,500 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/22/2009 | 002513643 | $157,302 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/28/2009 | 002515350 | $250,136 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 4/30/2009 | 002509252 | $98,269 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 3/24/2009 | 002498320 | $33,505 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/18/2009 | 002512524 | $31,628 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 4/28/2009 | 002507589 | $417,823 |

Motors Liquidation Company                                                                        Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 4/21/2009 | 002505208 | $738,966 |
| KING & SPALDING LLP | 1180 PEACHTREE STREET NE | ATLANTA, GA 303093521 | 4/20/2009 | 002961011 | $16,699 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 4/16/2009 | 002504192 | $24 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 4/13/2009 | 002503653 | $480 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 4/10/2009 | 002503285 | $37,500 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 3/31/2009 | 002499564 | $79,478 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 3/18/2009 | 002497294 | $120,750 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 3/17/2009 | 002497130 | $44,503 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 3/12/2009 | 002496277 | $280 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 3/10/2009 | 002495870 | $47,144 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/5/2009 | 002510070 | $143,252 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/1/2009 | 002509517 | $18,270 |
| KING & SPALDING LLP | PO BOX 116133 | ATLANTA, GA 303686133 | 5/12/2009 | 002511533 | $218 |
| | | | **KING & SPALDING LLP SUBTOTAL** | | **$3,515,174** |
| KING & SPALDING LLP ESCROW | 1180 PEACHTREE ST | ATLANTA, GA 303093521 | 4/28/2009 | 000148152 | $1,260,000 |
| KING & SPALDING LLP ESCROW | 1180 PEACHTREE ST | ATLANTA, GA 303093521 | 5/4/2009 | 000148309 | $510,000 |
| | | | **KING & SPALDING LLP ESCROW SUBTOTAL** | | **$1,770,000** |
| KINGSVILLE STAMPING LIMITED | 1931 SETTERINGTON DR | KINGSVILLE, ON N9Y 2E5 | 4/2/2009 | 002959078 | $410,994 |
| | | | **KINGSVILLE STAMPING LIMITED SUBTOTAL** | | **$410,994** |
| KIRBY RISK ELECTRICAL SUPPLY | 1625 H STREET | BEDFORD, IN 47421 | 4/30/2009 | 002962125 | $19,370 |
| | | | **KIRBY RISK ELECTRICAL SUPPLY SUBTOTAL** | | **$19,370** |
| KIRKLAND & ELLIS | 655 15TH ST NW   STE 1200 | WASHINGTON, DC 20005 | 5/21/2009 | 002513354 | $2,732 |
| KIRKLAND & ELLIS | 655 15TH ST NW   STE 1200 | WASHINGTON, DC 20005 | 4/28/2009 | 002507592 | $24,037 |
| KIRKLAND & ELLIS | 655 15TH ST NW   STE 1200 | WASHINGTON, DC 20005 | 5/1/2009 | 002509520 | $6,659 |
| KIRKLAND & ELLIS | 655 15TH ST NW   STE 1200 | WASHINGTON, DC 20005 | 5/5/2009 | 002510073 | $9,506 |
| KIRKLAND & ELLIS | 655 15TH ST NW   STE 1200 | WASHINGTON, DC 20005 | 5/14/2009 | 002511937 | $530 |
| KIRKLAND & ELLIS | 655 15TH ST NW   STE 1200 | WASHINGTON, DC 20005 | 4/21/2009 | 002505211 | $7,303 |
| KIRKLAND & ELLIS | 655 15TH ST NW   STE 1200 | WASHINGTON, DC 20005 | 5/18/2009 | 002512527 | $8,590 |
| KIRKLAND & ELLIS | 655 15TH ST NW   STE 1200 | WASHINGTON, DC 20005 | 3/17/2009 | 002497134 | $64,693 |
| KIRKLAND & ELLIS | 655 15TH ST NW   STE 1200 | WASHINGTON, DC 20005 | 5/20/2009 | 002513117 | $20,112 |
| KIRKLAND & ELLIS | 655 15TH ST NW   STE 1200 | WASHINGTON, DC 20005 | 4/8/2009 | 002503001 | $3,847 |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | CHICAGO, IL 60654 | 3/4/2009 | 002494791 | $93,971 |
| KIRKLAND & ELLIS | 655 15TH ST NW   STE 1200 | WASHINGTON, DC 20005 | 5/22/2009 | 002513646 | $9,090 |
| KIRKLAND & ELLIS | 655 15TH ST NW   STE 1200 | WASHINGTON, DC 20005 | 5/15/2009 | 002512095 | $3,766 |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | CHICAGO, IL 60654 | 4/13/2009 | 002503655 | $9,274 |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | CHICAGO, IL 60654 | 3/10/2009 | 002495874 | $54,534 |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | CHICAGO, IL 60654 | 3/17/2009 | 002497133 | $635,969 |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | CHICAGO, IL 60654 | 3/23/2009 | 002498015 | $4,078 |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | CHICAGO, IL 60654 | 3/24/2009 | 002498323 | $322,731 |

**Motors Liquidation Company**                                                                 Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| KIRKLAND & ELLIS | 300 NORTH LASALLE | CHICAGO, IL 60654 | 3/30/2009 | 002499281 | $143,126 |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | CHICAGO, IL 60654 | 4/6/2009 | 002502495 | $615,307 |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | CHICAGO, IL 60654 | 4/16/2009 | 002504194 | $155,277 |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | CHICAGO, IL 60654 | 3/31/2009 | 002499567 | $110,623 |
| | | | **KIRKLAND & ELLIS SUBTOTAL** | | **$2,305,752** |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/14/2009 | 002511938 | $184,374 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/15/2009 | 002512096 | $667,213 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/5/2009 | 002510074 | $63,347 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 4/21/2009 | 002505212 | $79,337 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 4/28/2009 | 002507593 | $136,196 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 4/30/2009 | 002509255 | $10,023 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/1/2009 | 002509521 | $82,130 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/7/2009 | 002510620 | $19,594 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/8/2009 | 002510792 | $152,343 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/18/2009 | 002512528 | $203,068 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/19/2009 | 002512928 | $130,152 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/21/2009 | 002513355 | $68,291 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/22/2009 | 002513647 | $509,793 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/28/2009 | 002515353 | $24,833 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/13/2009 | 002511723 | $71,154 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/12/2009 | 002511534 | $2,745 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | CHICAGO, IL 60654 | 5/11/2009 | 002511205 | $149,845 |
| | | | **KIRKLAND & ELLIS LLP SUBTOTAL** | | **$2,554,438** |
| KISSIMMEE CHEVROLET LLC | 2500 N ORANGE BLOSSOM TRAIL | KISSIMMEE, FL 34744 | 5/15/2009 | 002964428 | $540,000 |
| | | | **KISSIMMEE CHEVROLET LLC SUBTOTAL** | | **$540,000** |
| KISTLER (FLUID) | | | 4/29/2009 | 2904303 | $19,282 |
| | | | **KISTLER (FLUID) SUBTOTAL** | | **$19,282** |
| KLEINFELTER CHEVROLET CO | 451 JONESTOWN RD | JONESTOWN, PA 17038 | 5/18/2009 | 002964873 | $70,500 |
| | | | **KLEINFELTER CHEVROLET CO SUBTOTAL** | | **$70,500** |
| KNIBBS WILLIAM H MD | 13050 MANDARIN RD | JACKSONVILLE, FL 32223 | 5/4/2009 | 002962871 | $4,800 |
| KNIBBS WILLIAM H MD | 13050 MANDARIN RD | JACKSONVILLE, FL 32223 | 4/2/2009 | 002958796 | $4,500 |
| KNIBBS WILLIAM H MD | 13050 MANDARIN RD | JACKSONVILLE, FL 32223 | 3/2/2009 | 002955131 | $4,150 |
| KNIBBS WILLIAM H MD | 13050 MANDARIN RD | JACKSONVILLE, FL 32223 | 5/20/2009 | 002965209 | $4,600 |
| | | | **KNIBBS WILLIAM H MD SUBTOTAL** | | **$18,050** |
| KNIGHT ESTATES LLC | 14530 JEFFERSON DAVIS HIGHWAY | WOODBRIDGE, VA 22191 | 5/14/2009 | 002394544 | $28,500 |
| KNIGHT ESTATES LLC | 14530 JEFFERSON DAVIS HIGHWAY | WOODBRIDGE, VA 22191 | 3/24/2009 | 002389219 | $28,500 |
| KNIGHT ESTATES LLC | 14530 JEFFERSON DAVIS HIGHWAY | WOODBRIDGE, VA 22191 | 4/23/2009 | 002392301 | $28,500 |
| | | | **KNIGHT ESTATES LLC SUBTOTAL** | | **$85,500** |
| KNOXVILLE NEWS SENTINEL | PO BOX 59038 | KNOXVILLE, TN 379509038 | 5/1/2009 | 002962536 | $108,000 |

**Motors Liquidation Company**　　　　　　　　　　　　　　　　　　　　　　　　　　**Attachment 3b**

Case Number:　　09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | **KNOXVILLE NEWS SENTINEL SUBTOTAL** | | | **$108,000** |
| KOESTER CORPORATION | 136 FOX RUN | | DEFIANCE, OH 43512 | 4/30/2009 | 002962163 | $12,300 |
| | | | **KOESTER CORPORATION SUBTOTAL** | | | **$12,300** |
| KOITO EUROPE LTD | 29600 NORTHWESTERN HWY 2106 | PO BOX | SOUTHFIELD, MI 480372106 | 5/28/2009 | 000045676 | $857 |
| KOITO EUROPE LTD | 29600 NORTHWESTERN HWY 2106 | PO BOX | SOUTHFIELD, MI 480372106 | 4/28/2009 | 000045142 | $32,104 |
| KOITO EUROPE LTD | 29600 NORTHWESTERN HWY 2106 | PO BOX | SOUTHFIELD, MI 480372106 | 5/21/2009 | 000045578 | $52,318 |
| KOITO EUROPE LTD | 29600 NORTHWESTERN HWY 2106 | PO BOX | SOUTHFIELD, MI 480372106 | 4/2/2009 | 000044741 | $10,377 |
| KOITO EUROPE LTD | 29600 NORTHWESTERN HWY 2106 | PO BOX | SOUTHFIELD, MI 480372106 | 3/26/2009 | 000044622 | $46,009 |
| KOITO EUROPE LTD | 29600 NORTHWESTERN HWY 2106 | PO BOX | SOUTHFIELD, MI 480372106 | 3/16/2009 | 000044561 | $97,442 |
| KOITO EUROPE LTD | 29600 NORTHWESTERN HWY 2106 | PO BOX | SOUTHFIELD, MI 480372106 | 3/9/2009 | 000044482 | $39,914 |
| KOITO EUROPE LTD | 29600 NORTHWESTERN HWY 2106 | PO BOX | SOUTHFIELD, MI 480372106 | 5/11/2009 | 000045400 | $6,094 |
| KOITO EUROPE LTD | 29600 NORTHWESTERN HWY 2106 | PO BOX | SOUTHFIELD, MI 480372106 | 4/8/2009 | 000044976 | $28,536 |
| | | | **KOITO EUROPE LTD SUBTOTAL** | | | **$313,652** |
| KOKUSAI INC | 8102 WOODLAND DR | | INDIANAPOLIS, IN 46278 | 3/13/2009 | 002496552 | $5,600 |
| KOKUSAI INC | 8102 WOODLAND DR | | INDIANAPOLIS, IN 46278 | 4/28/2009 | 002508409 | $3,541 |
| | | | **KOKUSAI INC SUBTOTAL** | | | **$9,141** |
| KOLLER RONALD J | 43422 W OAKS DR NO 253 | | NOVI, MI 48377 | 4/30/2009 | 002962135 | $7,934 |
| KOLLER RONALD J | 43422 W OAKS DR NO 253 | | NOVI, MI 48377 | 4/6/2009 | 002959557 | $15,334 |
| | | | **KOLLER RONALD J SUBTOTAL** | | | **$23,267** |
| KOPPY CORP | 3720 LAPEER ROAD | | AUBURN HILLS, MI 48326 | 3/10/2009 | 7500111619 | $765 |
| KOPPY CORP | 3720 LAPEER ROAD | | AUBURN HILLS, MI 48326 | 4/22/2009 | 7500111822 | $7,884 |
| KOPPY CORP | 3720 LAPEER ROAD | | AUBURN HILLS, MI 48326 | 3/24/2009 | 7500111647 | $13,162 |
| KOPPY CORP | 3720 LAPEER ROAD | | AUBURN HILLS, MI 48326 | 3/3/2009 | 7500111617 | $18,724 |
| KOPPY CORP | 3720 LAPEER ROAD | | AUBURN HILLS, MI 48326 | 5/12/2009 | 7500111974 | $328 |
| KOPPY CORP | 3720 LAPEER ROAD | | AUBURN HILLS, MI 48326 | 5/6/2009 | 7500111961 | $4,458 |
| KOPPY CORP | 3720 LAPEER ROAD | | AUBURN HILLS, MI 48326 | 3/30/2009 | 7500111654 | $6,396 |
| KOPPY CORP | 3720 LAPEER ROAD | | AUBURN HILLS, MI 48326 | 5/11/2009 | 7500111968 | $219 |
| KOPPY CORP | 3720 LAPEER ROAD | | AUBURN HILLS, MI 48326 | 4/28/2009 | 7500111826 | $12,301 |
| | | | **KOPPY CORP SUBTOTAL** | | | **$64,237** |
| KOR INC | 756 SMITHTOWN BY PASS RD | | SMITHTOWN, NY 11787 | 3/27/2009 | 002498961 | $25,000 |
| KOR INC | 756 SMITHTOWN BY PASS RD | | SMITHTOWN, NY 11787 | 4/27/2009 | 002506506 | $25,000 |
| KOR INC | 756 SMITHTOWN BY PASS RD | | SMITHTOWN, NY 11787 | 5/18/2009 | 002512804 | $25,000 |
| | | | **KOR INC SUBTOTAL** | | | **$75,000** |
| KOZEL PAUL L | PO BOX 792 | | MUNCIE, IN 47308 | 5/18/2009 | 002512825 | $45,000 |
| KOZEL PAUL L | PO BOX 792 | | MUNCIE, IN 47308 | 3/27/2009 | 002498983 | $45,000 |
| KOZEL PAUL L | PO BOX 792 | | MUNCIE, IN 47308 | 4/27/2009 | 002506525 | $45,000 |

Motors Liquidation Company                                                                 Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | KOZEL PAUL L SUBTOTAL | | | $135,000 |
| KPKX FM | 5300 N CENTRAL AVE | PHOENIX, AZ 85012 | 4/27/2009 | 002961859 | $8,925 |
| | | KPKX FM SUBTOTAL | | | $8,925 |
| KPMG LLP | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE | UNITED KINGDOM, | 5/6/2009 | 002963505 | $1,600 |
| KPMG LLP | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE | UNITED KINGDOM, | 5/21/2009 | 000045579 | $48,582 |
| KPMG LLP | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE | UNITED KINGDOM, | 3/25/2009 | 002957836 | $41,152 |
| KPMG LLP | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE | UNITED KINGDOM, | 5/14/2009 | 002964370 | $945 |
| KPMG LLP | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE | UNITED KINGDOM, | 5/7/2009 | 002963641 | $14,380 |
| KPMG LLP | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE | UNITED KINGDOM, | 4/21/2009 | 002961183 | $23,872 |
| KPMG LLP | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE | UNITED KINGDOM, | 4/2/2009 | 002958819 | $359,411 |
| KPMG LLP | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE | UNITED KINGDOM, | 4/1/2009 | 002958716 | $1,050,000 |
| KPMG LLP | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE | UNITED KINGDOM, | 3/5/2009 | 002955725 | $233,247 |
| KPMG LLP | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE | UNITED KINGDOM, | 3/3/2009 | 002955584 | $799,919 |
| KPMG LLP | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE | UNITED KINGDOM, | 3/27/2009 | 002958033 | $492,766 |
| KPMG LLP | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE | UNITED KINGDOM, | 3/31/2009 | 002958417 | $280,000 |
| | | KPMG LLP SUBTOTAL | | | $3,345,874 |
| KRACO ENTERPRISES INC | 505 E EUCLID AVE | COMPTON, CA 90222 | 5/4/2009 | 002962995 | $16,168 |
| KRACO ENTERPRISES INC | 505 E EUCLID AVE | COMPTON, CA 90222 | 3/2/2009 | 002955267 | $9,249 |
| KRACO ENTERPRISES INC | 505 E EUCLID AVE | COMPTON, CA 90222 | 4/20/2009 | 002961112 | $96 |
| | | KRACO ENTERPRISES INC SUBTOTAL | | | $25,513 |
| KRAMER LEVIN NAFTALIS & | 1177 AVENUE OF THE AMERICAS | NEW YORK, NY 100362714 | 5/13/2009 | 002964273 | $483 |
| KRAMER LEVIN NAFTALIS & | 1177 AVENUE OF THE AMERICAS | NEW YORK, NY 100362714 | 5/12/2009 | 002964165 | $75,556 |
| KRAMER LEVIN NAFTALIS & | 1177 AVENUE OF THE AMERICAS | NEW YORK, NY 100362714 | 5/15/2009 | 002964464 | $13,564 |
| KRAMER LEVIN NAFTALIS & | 1177 AVENUE OF THE AMERICAS | NEW YORK, NY 100362714 | 4/3/2009 | 002959263 | $485 |
| | | KRAMER LEVIN NAFTALIS & SUBTOTAL | | | $90,088 |
| KRIS HART, MICHELE HART | | | 3/17/2009 | 901002714 | $6,500 |
| | | KRIS HART, MICHELE HART SUBTOTAL | | | $6,500 |
| KRISTIE WOOTEN & PETERS, MURDA | | | 3/30/2009 | 901003252 | $9,000 |
| | | KRISTIE WOOTEN & PETERS, MURDA SUBTOTAL | | | $9,000 |
| KRISTINA AND MICHAEL BANKSAND | | | 3/3/2009 | 901002186 | $10,000 |
| | | KRISTINA AND MICHAEL BANKSAND SUBTOTAL | | | $10,000 |
| KROHN AND MOSS | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 4/2/2009 | 901003406 | $11,963 |
| KROHN AND MOSS | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 4/24/2009 | 901004769 | $7,750 |
| | | KROHN AND MOSS SUBTOTAL | | | $19,713 |

Motors Liquidation Company                                                          **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|--|-------------------|--------------|----------------|----------------|
| KRYSTAL MARKETING INC | 1120 E LONG LAKE RD STE 200 | | TROY, MI 48085 | 5/5/2009 | 002963442 | $18,356 |
| | | | | KRYSTAL MARKETING INC SUBTOTAL | | **$18,356** |
| KUCHLER POLK SCHELL WEINER & | 1615 POYDRAS ST STE 1300 | | NEW ORLEANS, LA 70112 | 5/20/2009 | 002965254 | $39 |
| KUCHLER POLK SCHELL WEINER & | 1615 POYDRAS ST STE 1300 | | NEW ORLEANS, LA 70112 | 5/15/2009 | 002964467 | $15,000 |
| KUCHLER POLK SCHELL WEINER & | 1615 POYDRAS ST STE 1300 | | NEW ORLEANS, LA 70112 | 4/17/2009 | 002960709 | $15,000 |
| KUCHLER POLK SCHELL WEINER & | 1615 POYDRAS ST STE 1300 | | NEW ORLEANS, LA 70112 | 3/20/2009 | 002957236 | $45,000 |
| | | | KUCHLER POLK SCHELL WEINER & SUBTOTAL | | | **$75,039** |
| KUDEK SUSAN M | 1405 S WILSON | | ROYAL OAK, MI 48067 | 5/4/2009 | 002393102 | $11,324 |
| KUDEK SUSAN M | 1405 S WILSON | | ROYAL OAK, MI 48067 | 4/2/2009 | 002389932 | $11,324 |
| KUDEK SUSAN M | 1405 S WILSON | | ROYAL OAK, MI 48067 | 3/2/2009 | 002387171 | $11,324 |
| | | | | KUDEK SUSAN M SUBTOTAL | | **$33,972** |
| KUMHO TIRE USA INC | 10299 SIXTH STREET | | RANCHO CUCAMONGA, CA 917305875 | 5/4/2009 | 002963237 | $6,846 |
| KUMHO TIRE USA INC | 10299 SIXTH STREET | | RANCHO CUCAMONGA, CA 917305875 | 3/2/2009 | 002955479 | $95 |
| | | | | KUMHO TIRE USA INC SUBTOTAL | | **$6,941** |
| KUNZ HEIDI | 609 SUMMIT AVENUE | | MILL VALLEY, CA 94941 | 4/20/2009 | 002961026 | $5,673 |
| | | | | KUNZ HEIDI SUBTOTAL | | **$5,673** |
| KURBROS COEFT | CONDON & FRANK PC ST | 67 N MAIN | NEW CITY, NY 10956 | 3/27/2009 | 002498977 | $40,000 |
| KURBROS COEFT | CONDON & FRANK PC ST | 67 N MAIN | NEW CITY, NY 10956 | 4/27/2009 | 002506520 | $40,000 |
| KURBROS COEFT | CONDON & FRANK PC ST | 67 N MAIN | NEW CITY, NY 10956 | 5/18/2009 | 002512819 | $40,000 |
| | | | | KURBROS COEFT SUBTOTAL | | **$120,000** |
| KURT RACING INC | PO BOX 1357 | | BUFORD, GA 305158357 | 4/15/2009 | 002960438 | $300,000 |
| KURT RACING INC | PO BOX 1357 | | BUFORD, GA 305158357 | 3/24/2009 | 002957725 | $10,000 |
| | | | | KURT RACING INC SUBTOTAL | | **$310,000** |
| KYDD GROUP | 922 FAIMOUNT AVE | | SAINT PAUL, MN 55105 | 5/14/2009 | 003693490 | $10,000 |
| | | | | KYDD GROUP SUBTOTAL | | **$10,000** |
| KYOCERA AMERICA INC | PO BOX 406552 | | ATLANTA, GA 303846552 | 3/27/2009 | 002958087 | $29 |
| KYOCERA AMERICA INC | PO BOX 406552 | | ATLANTA, GA 303846552 | 4/14/2009 | 002960260 | $15,500 |
| | | | | KYOCERA AMERICA INC SUBTOTAL | | **$15,529** |
| L S DAVAR & CO | 32 RADHA MADHAB DUTTA GARDEN LANE KOLKATA 700 010 W BENGAL | | INDIA, | 3/26/2009 | 001025727 | $839 |
| L S DAVAR & CO | 32 RADHA MADHAB DUTTA GARDEN LANE KOLKATA 700 010 W BENGAL | | INDIA, | 4/8/2009 | 001026100 | $375 |
| L S DAVAR & CO | 32 RADHA MADHAB DUTTA GARDEN LANE KOLKATA 700 010 W BENGAL | | INDIA, | 5/21/2009 | 001026733 | $225,302 |
| L S DAVAR & CO | 32 RADHA MADHAB DUTTA GARDEN LANE KOLKATA 700 010 W BENGAL | | INDIA, | 3/9/2009 | 001025573 | $238,831 |
| L S DAVAR & CO | 32 RADHA MADHAB DUTTA GARDEN LANE KOLKATA 700 010 W BENGAL | | INDIA, | 5/28/2009 | 001026798 | $105,091 |
| L S DAVAR & CO | 32 RADHA MADHAB DUTTA GARDEN LANE KOLKATA 700 010 W BENGAL | | INDIA, | 5/18/2009 | 001026667 | $300 |
| | | | | L S DAVAR & CO SUBTOTAL | | **$570,738** |

**Motors Liquidation Company**                                                    Attachment 3b

**Case Number:    09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| L2 REALTY LLC | 291 MAIN STREET | NEW ROCHELLE, NY 10801 | 4/27/2009 | 002506541 | $23,513 |
| L2 REALTY LLC | 291 MAIN STREET | NEW ROCHELLE, NY 10801 | 5/18/2009 | 002512842 | $23,513 |
| L2 REALTY LLC | 291 MAIN STREET | NEW ROCHELLE, NY 10801 | 3/27/2009 | 002499001 | $23,513 |
| | | | | **L2 REALTY LLC SUBTOTAL** | **$70,538** |
| LACKS WHEEL TRIM SYSTEMS | 5460 CASCADE ROAD SE | GRAND RAPIDS, MI 49548 | 5/20/2009 | 000640688 | $1,706 |
| LACKS WHEEL TRIM SYSTEMS | 5460 CASCADE ROAD SE | GRAND RAPIDS, MI 49548 | 4/28/2009 | 002508238 | $138,341 |
| LACKS WHEEL TRIM SYSTEMS | 5460 CASCADE ROAD SE | GRAND RAPIDS, MI 49548 | 4/2/2009 | 002501225 | $325,404 |
| LACKS WHEEL TRIM SYSTEMS | 5460 CASCADE ROAD SE | GRAND RAPIDS, MI 49548 | 5/29/2009 | 000643197 | $2,960 |
| LACKS WHEEL TRIM SYSTEMS | 5460 CASCADE ROAD SE | GRAND RAPIDS, MI 49548 | 5/26/2009 | 000640858 | $1,706 |
| LACKS WHEEL TRIM SYSTEMS | 5460 CASCADE ROAD SE | GRAND RAPIDS, MI 49548 | 5/28/2009 | 002515984 | $178,950 |
| LACKS WHEEL TRIM SYSTEMS | 5460 CASCADE ROAD SE | GRAND RAPIDS, MI 49548 | 5/27/2009 | 000642248 | $40,477 |
| LACKS WHEEL TRIM SYSTEMS | 5460 CASCADE ROAD SE | GRAND RAPIDS, MI 49548 | 5/21/2009 | 000640774 | $1,254 |
| LACKS WHEEL TRIM SYSTEMS | 5460 CASCADE ROAD SE | GRAND RAPIDS, MI 49548 | 5/28/2009 | 000641141 | $5,117 |
| | | | | **LACKS WHEEL TRIM SYSTEMS SUBTOTAL** | **$695,915** |
| LACLEDE GAS CO MO(PO BOX 2082) | PO BOX 2082 | ST LOUIS    , MO 631952082 | 5/18/2009 | 003694226 | $14,073 |
| LACLEDE GAS CO MO(PO BOX 2082) | PO BOX 2082 | ST LOUIS    , MO 631952082 | 3/17/2009 | 003684221 | $13,220 |
| LACLEDE GAS CO MO(PO BOX 2082) | PO BOX 2082 | ST LOUIS    , MO 631952082 | 4/20/2009 | 003690080 | $14,272 |
| | | | | **LACLEDE GAS CO MO(PO BOX 2082) SUBTOTAL** | **$41,565** |
| LACLEDE GAS COMPANY  MO | DRAWER 2 | ST LOUIS    , MO 63171 | 4/15/2009 | 003689251 | $11,097 |
| LACLEDE GAS COMPANY  MO | DRAWER 2 | ST LOUIS    , MO 63171 | 5/15/2009 | 003693556 | $9,324 |
| LACLEDE GAS COMPANY  MO | DRAWER 2 | ST LOUIS    , MO 63171 | 3/18/2009 | 003684324 | $27,489 |
| | | | | **LACLEDE GAS COMPANY  MO SUBTOTAL** | **$47,910** |
| LAHAM MANAGEMENT & LEASING INC | PO BOX 810 | EAST SANDWICH, MA 02537 | 3/27/2009 | 002498984 | $68,250 |
| LAHAM MANAGEMENT & LEASING INC | PO BOX 810 | EAST SANDWICH, MA 02537 | 4/27/2009 | 002506526 | $68,250 |
| LAHAM MANAGEMENT & LEASING INC | PO BOX 810 | EAST SANDWICH, MA 02537 | 5/18/2009 | 002512826 | $68,250 |
| | | | | **LAHAM MANAGEMENT & LEASING INC SUBTOTAL** | **$204,750** |
| LAITINEN-KLOSS LYNN M DR | 1086 BUCKINGHAM RD | HASLETT, MI 48840 | 4/2/2009 | 002500697 | $16,000 |
| LAITINEN-KLOSS LYNN M DR | 1086 BUCKINGHAM RD | HASLETT, MI 48840 | 5/28/2009 | 002515346 | $16,000 |
| LAITINEN-KLOSS LYNN M DR | 1086 BUCKINGHAM RD | HASLETT, MI 48840 | 5/11/2009 | 002511203 | $17,600 |
| | | | | **LAITINEN-KLOSS LYNN M DR SUBTOTAL** | **$49,600** |
| LAKE FOREST BANK | 727 N BANK LANE | LAKE FOREST, IL 60045 | 3/9/2009 | 002956085 | $18,276 |
| LAKE FOREST BANK | 727 N BANK LANE | LAKE FOREST, IL 60045 | 4/6/2009 | 002959555 | $17,362 |
| | | | | **LAKE FOREST BANK SUBTOTAL** | **$35,638** |
| LAKE TINDALL LLP | 127 S POPLAR ST | GREENVILLE, MS 387020918 | 3/13/2009 | 002956444 | $707 |
| LAKE TINDALL LLP | 127 S POPLAR ST | GREENVILLE, MS 387020918 | 5/18/2009 | 002964846 | $1,895 |
| LAKE TINDALL LLP | 127 S POPLAR ST | GREENVILLE, MS 387020918 | 4/17/2009 | 002960676 | $3,994 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| LAKE TINDALL LLP | 127 S POPLAR ST | GREENVILLE, MS 387020918 | 5/19/2009 | 002965041 | $157 |
| | | **LAKE TINDALL LLP SUBTOTAL** | | | **$6,752** |
| LAKES COMMUNITY CREDIT UNION | H FERRY 710210161885    350 NORTH PARK BLVD | LAKE ORION, MI 48361 | 3/4/2009 | 002955664 | $8,000 |
| | | **LAKES COMMUNITY CREDIT UNION SUBTOTAL** | | | **$8,000** |
| LAKESHORE CHEVROLET LLC | 543 E 185TH ST | EUCLID, OH 44119 | 4/16/2009 | 002960623 | $8,453 |
| | | **LAKESHORE CHEVROLET LLC SUBTOTAL** | | | **$8,453** |
| LAMBDA RESEARCH INC | 5521 FAIR LN | CINCINNATI, OH 45227 | 5/28/2009 | 002515889 | $10,645 |
| | | **LAMBDA RESEARCH INC SUBTOTAL** | | | **$10,645** |
| LAND AMERICA RELOCATION | 900 WILLSHIRE  SUITE 304 | TROY, MI 48084 | 4/2/2009 | 002958767 | $1,648,919 |
| LAND AMERICA RELOCATION | 900 WILLSHIRE  SUITE 304 | TROY, MI 48084 | 4/29/2009 | 002962018 | $1,422,082 |
| LAND AMERICA RELOCATION | 900 WILLSHIRE  SUITE 304 | TROY, MI 48084 | 5/20/2009 | 002965169 | $1,043,161 |
| | | **LAND AMERICA RELOCATION SUBTOTAL** | | | **$4,114,162** |
| LAND LINE EXPRESS LTD | PO BOX 536 | HIDALGO, TX 78557 | 3/27/2009 | 002958048 | $21,560 |
| | | **LAND LINE EXPRESS LTD SUBTOTAL** | | | **$21,560** |
| LANKFORD & CRAWFORD LLP | 2 THEATRE SQUARE STE 240 | ORINDA, CA 94563 | 3/16/2009 | 002956746 | $58,333 |
| LANKFORD & CRAWFORD LLP | 2 THEATRE SQUARE STE 240 | ORINDA, CA 94563 | 5/15/2009 | 002964466 | $58,333 |
| LANKFORD & CRAWFORD LLP | 2 THEATRE SQUARE STE 240 | ORINDA, CA 94563 | 4/17/2009 | 002960705 | $58,333 |
| | | **LANKFORD & CRAWFORD LLP SUBTOTAL** | | | **$175,000** |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/10/2009 | 000835275 | $64 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/10/2009 | 000835270 | $41 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/10/2009 | 000835269 | $142 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/10/2009 | 000835268 | $90 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/10/2009 | 000835267 | $29 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/10/2009 | 000835265 | $811 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 5/12/2009 | 000839022 | $77 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/10/2009 | 000835263 | $29 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/10/2009 | 000835257 | $37,894 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/10/2009 | 000835258 | $2,741 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/10/2009 | 000835256 | $11,794 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/5/2009 | 000834953 | $674 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/5/2009 | 000834952 | $859 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/10/2009 | 000835266 | $1,199 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 5/11/2009 | 000838748 | $51 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING    , MI 489013007 | 3/5/2009 | 000834951 | $350,934 |

Motors Liquidation Company                                                                          **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837016 | $12,290 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/27/2009 | 000839924 | $76 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837029 | $40 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/27/2009 | 000839923 | $808 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838746 | $681 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/27/2009 | 000839921 | $777,303 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835271 | $339 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838745 | $1,055 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835259 | $56 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835274 | $1,300 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835288 | $70,369 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835273 | $238 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835272 | $455 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/27/2009 | 000839922 | $350,934 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/3/2009 | 000836600 | $2,055 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837045 | $70,369 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/12/2009 | 000839021 | $119 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/3/2009 | 000836609 | $777,303 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835280 | $17 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835281 | $90 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835282 | $210 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835283 | $197 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835279 | $51 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835284 | $378,846 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835278 | $953 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835285 | $47,715 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835277 | $1,583 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835286 | $33,872 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/17/2009 | 000835667 | $357 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/3/2009 | 000836612 | $451 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/5/2009 | 000834944 | $4,500 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/5/2009 | 000834924 | $5,083 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/3/2009 | 000836614 | $2,389 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837031 | $268 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835264 | $18,618 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835287 | $526,395 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/3/2009 | 000836613 | $2,093 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835289 | $350,468 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/5/2009 | 000834954 | $2,919 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/10/2009 | 000835276 | $21 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/3/2009 | 000836611 | $435 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/3/2009 | 000836610 | $347,364 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/3/2009 | 000836603 | $74 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 3/5/2009 | 000834950 | $777,303 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/3/2009 | 000836601 | $5,098 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/24/2009 | 000837879 | $669 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837030 | $811 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837028 | $34 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837036 | $59 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837026 | $766 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837037 | $81 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837024 | $19 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838744 | $18 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837022 | $41 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/20/2009 | 000837475 | $41 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837019 | $124 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837018 | $2,063 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837017 | $40,607 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/27/2009 | 000839925 | $2,771 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837044 | $99 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837023 | $57 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/24/2009 | 000837878 | $644 |

**Motors Liquidation Company**                                                                              **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/24/2009 | 000837877 | $350,934 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/24/2009 | 000837876 | $777,303 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/24/2009 | 000837821 | $2,767 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837035 | $945 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838735 | $10,895 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837043 | $512,898 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837042 | $36,235 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837041 | $43,625 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837040 | $408,429 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837039 | $77 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837038 | $149 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837046 | $320,640 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837027 | $114 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838758 | $96 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838743 | $17 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838742 | $17 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838741 | $16,619 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838740 | $29 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838738 | $56 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837021 | $16,079 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838747 | $112 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837032 | $380 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838749 | $38 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838750 | $811 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838751 | $17 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838752 | $87 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838753 | $258 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838754 | $362 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 5/11/2009 | 000838737 | $1,385 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837033 | $205 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING , MI 489013007 | 4/10/2009 | 000837034 | $911 |

**Motors Liquidation Company**                                                            **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 5/11/2009 | 000838736 | $34,511 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 4/10/2009 | 000837025 | $1,600 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 5/11/2009 | 000838756 | $543 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 5/11/2009 | 000838764 | $274,676 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 5/11/2009 | 000838755 | $187 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 5/11/2009 | 000838762 | $546,190 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 5/11/2009 | 000838761 | $31,890 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 5/11/2009 | 000838760 | $40,460 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 5/11/2009 | 000838759 | $356,642 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 4/24/2009 | 000837880 | $2,419 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 5/11/2009 | 000838757 | $880 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 5/27/2009 | 000839835 | $3,448 |
| LANSING BOARD OF WTR & LGHT MI | PO BOX 13007 | LANSING        , MI 489013007 | 5/11/2009 | 000838763 | $70,369 |
| | | **LANSING BOARD OF WTR & LGHT MI SUBTOTAL** | | | **$8,895,795** |
| LANSING COMMUNITY COLLEGE | 7110 - JUDY KOOS        PO BOX 40010 | LANSING, MI 489017210 | 5/7/2009 | 002963575 | $34,551 |
| LANSING COMMUNITY COLLEGE | 7120 - CASH OPERATIONS        PO BOX 40010 | LANSING, MI 489017210 | 3/6/2009 | 002955790 | $809 |
| LANSING COMMUNITY COLLEGE | 7120 - CASH OPERATIONS        PO BOX 40010 | LANSING, MI 489017210 | 5/4/2009 | 002962840 | $9,575 |
| | | **LANSING COMMUNITY COLLEGE SUBTOTAL** | | | **$44,935** |
| LANSING DELTA/DUPLIC | 8175 MILLET HIGHWAY | LANSING, MI 48917 | 4/1/2009 | 0000401883 | $2,796 |
| LANSING DELTA/DUPLIC | 8175 MILLET HIGHWAY | LANSING, MI 48917 | 5/1/2009 | 0000403556 | $3,705 |
| LANSING DELTA/DUPLIC | 8175 MILLET HIGHWAY | LANSING, MI 48917 | 3/2/2009 | 0000400735 | $1,255 |
| | | **LANSING DELTA/DUPLIC SUBTOTAL** | | | **$7,756** |
| LAREDO TRANSPORT & STORAGE EFT | 10208 UNION PACIFIC BLVD | LAREDO, TX 78045 | 4/2/2009 | 002501291 | $15,600 |
| LAREDO TRANSPORT & STORAGE EFT | 10208 UNION PACIFIC BLVD | LAREDO, TX 78045 | 3/11/2009 | 002496112 | $40,170 |
| | | **LAREDO TRANSPORT & STORAGE EFT SUBTOTAL** | | | **$55,770** |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 5/7/2009 | 002963588 | $1,725 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 5/19/2009 | 002964976 | $1,930 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 4/9/2009 | 002959818 | $8,640 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 5/4/2009 | 002962863 | $1,771 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 5/1/2009 | 002962453 | $392 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 4/27/2009 | 002961783 | $1,764 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 4/20/2009 | 002961029 | $5,420 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 4/15/2009 | 002960412 | $403 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 4/7/2009 | 002959684 | $5,106 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 4/14/2009 | 002960060 | $5,128 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 5/6/2009 | 002963481 | $4,317 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 4/3/2009 | 002959244 | $233 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 4/2/2009 | 002958788 | $450 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 3/30/2009 | 002958315 | $1,425 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 3/27/2009 | 002957987 | $1,500 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 3/23/2009 | 002957519 | $10,677 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 3/9/2009 | 002956093 | $7,677 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 5/20/2009 | 002965201 | $403 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 3/5/2009 | 002955722 | $886 |
| LARM USA INC | 4269 LAUREL RIDGE CR | WESTON, FL 33331 | 3/2/2009 | 002955125 | $1,288 |
| | | | | **LARM USA INC SUBTOTAL** | **$61,133** |
| LARRY & MALYNA DODD& KROHN & M | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 3/30/2009 | 901003255 | $6,000 |
| | | | | **LARRY & MALYNA DODD& KROHN & M SUBTOTAL** | **$6,000** |
| LARRY GANGI JR & LAWOFFICE OF | | | 4/30/2009 | 901005316 | $10,000 |
| | | | | **LARRY GANGI JR & LAWOFFICE OF SUBTOTAL** | **$10,000** |
| LARRY MOORE SR. & PAULA MOOREA | | | 5/13/2009 | 901006275 | $6,000 |
| | | | | **LARRY MOORE SR. & PAULA MOOREA SUBTOTAL** | **$6,000** |
| LARRY S WEATHERSBY ANDBENJAMIN | | | 4/29/2009 | 901005202 | $6,000 |
| | | | | **LARRY S WEATHERSBY ANDBENJAMIN SUBTOTAL** | **$6,000** |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 5/15/2009 | 002964434 | $5,084 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 4/28/2009 | 002961948 | $71,050 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 5/12/2009 | 002964150 | $4,513 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 4/24/2009 | 002961433 | $88,256 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 3/16/2009 | 002956730 | $1,715 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 3/20/2009 | 002957215 | $96 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 4/17/2009 | 002960680 | $214 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 5/5/2009 | 002963396 | $275 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 5/14/2009 | 002964345 | $729 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 5/19/2009 | 002965042 | $45,000 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 3/13/2009 | 002956445 | $15,000 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 3/27/2009 | 002958009 | $5,582 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 5/18/2009 | 002964848 | $5,651 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 5/20/2009 | 002965226 | $3,081 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 4/29/2009 | 002962047 | $4,936 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 3/6/2009 | 002955827 | $54,325 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | KANSAS CITY, MO 641082612 | 5/13/2009 | 002964256 | $31,823 |
| | | | | **LATHROP & GAGE LC SUBTOTAL** | **$337,328** |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| LAUESEN BARRY C | 1024 LAFONT SW | ALBUQUERQUE, NM 87105 | 4/23/2009 | 002392141 | $5,217 |
| LAUESEN BARRY C | 1024 LAFONT SW | ALBUQUERQUE, NM 87105 | 3/24/2009 | 002389060 | $5,217 |
| LAUESEN BARRY C | 1024 LAFONT SW | ALBUQUERQUE, NM 87105 | 5/14/2009 | 002394387 | $1,043 |
| | | | | LAUESEN BARRY C SUBTOTAL | $11,477 |
| LAUESEN PAMELA M | 12742 HARTLAND ST | NORTH HOLLYWOOD, CA 91605 | 3/27/2009 | 002498972 | $5,217 |
| LAUESEN PAMELA M | 12742 HARTLAND ST | NORTH HOLLYWOOD, CA 91605 | 5/18/2009 | 002512814 | $1,043 |
| LAUESEN PAMELA M | 12742 HARTLAND ST | NORTH HOLLYWOOD, CA 91605 | 4/27/2009 | 002506515 | $5,217 |
| | | | | LAUESEN PAMELA M SUBTOTAL | $11,477 |
| LAURA ESCORZA ANDALEX SIMANOVS | | | 5/4/2009 | 901005659 | $5,500 |
| | | | LAURA ESCORZA ANDALEX SIMANOVS SUBTOTAL | | $5,500 |
| LAURA J KURSAR ANDRABBAT & RAB | | | 3/19/2009 | 901002852 | $6,500 |
| | | | LAURA J KURSAR ANDRABBAT & RAB SUBTOTAL | | $6,500 |
| LAVAEDA BELL ANDKROHN & MOSS, | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 4/28/2009 | 901005080 | $6,000 |
| | | | LAVAEDA BELL ANDKROHN & MOSS, SUBTOTAL | | $6,000 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 3/13/2009 | 002956446 | $4,969 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 5/13/2009 | 002964257 | $3,160 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 5/11/2009 | 002964043 | $9,874 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 3/16/2009 | 002956731 | $94,500 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 3/20/2009 | 002957216 | $34,925 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 3/27/2009 | 002958011 | $54,370 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 4/14/2009 | 002960131 | $51,429 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 4/24/2009 | 002961435 | $17,249 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 4/28/2009 | 002961949 | $17,411 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 4/29/2009 | 002962048 | $14,300 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 5/20/2009 | 002965227 | $162,024 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 5/12/2009 | 002964151 | $14,825 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 4/17/2009 | 002960681 | $533,772 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 5/19/2009 | 002965043 | $813 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 5/1/2009 | 002962514 | $1,713 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 5/18/2009 | 002964849 | $418 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 5/15/2009 | 002964435 | $121,358 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 5/14/2009 | 002964346 | $46,346 |

Motors Liquidation Company                                                      **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 4/6/2009 | 002959578 | $2,514 |
| LAVIN ONEIL RICCI CEDRONE & | 190 N INDEPENDENCE MALL WEST SUITE 500 | PHILADELPHIA, PA 19106 | 5/5/2009 | 002963397 | $209 |
| | | | LAVIN ONEIL RICCI CEDRONE & SUBTOTAL | | **$1,186,181** |
| LAW OFFICE OF HUMPHRIES-FATONE | | | 5/14/2009 | 901006333 | $7,000 |
| | | | LAW OFFICE OF HUMPHRIES-FATONE SUBTOTAL | | **$7,000** |
| LAW OFFICE OF LAWRENCE HUTCHIN | | | 4/16/2009 | 901004100 | $9,500 |
| | | | LAW OFFICE OF LAWRENCE HUTCHIN SUBTOTAL | | **$9,500** |
| LAW OFFICES OF BRENT H BLAKELY | 915 N CITRUS AVE | HOLLYWOOD, CA 900382401 | 4/28/2009 | 002961965 | $5,612 |
| LAW OFFICES OF BRENT H BLAKELY | 915 N CITRUS AVE | HOLLYWOOD, CA 900382401 | 5/5/2009 | 002963407 | $790 |
| LAW OFFICES OF BRENT H BLAKELY | 915 N CITRUS AVE | HOLLYWOOD, CA 900382401 | 5/12/2009 | 002964167 | $372 |
| | | | LAW OFFICES OF BRENT H BLAKELY SUBTOTAL | | **$6,775** |
| LAW OFFICES OF DANIEL R | 5 E LONG ST STE 1100 | COLUMBUS, OH 43215 | 5/19/2009 | 002965062 | $19,792 |
| LAW OFFICES OF DANIEL R | 5 E LONG ST STE 1100 | COLUMBUS, OH 43215 | 4/2/2009 | 002958817 | $10,167 |
| LAW OFFICES OF DANIEL R | 5 E LONG ST STE 1100 | COLUMBUS, OH 43215 | 4/28/2009 | 002961964 | $788 |
| LAW OFFICES OF DANIEL R | 5 E LONG ST STE 1100 | COLUMBUS, OH 43215 | 4/24/2009 | 002961462 | $25,513 |
| LAW OFFICES OF DANIEL R | 5 E LONG ST STE 1100 | COLUMBUS, OH 43215 | 5/18/2009 | 002964863 | $5,460 |
| | | | LAW OFFICES OF DANIEL R SUBTOTAL | | **$61,720** |
| LAWRENCE J. JOSEPHS ANDDAVID G | | | 5/4/2009 | 901005639 | $6,000 |
| | | | LAWRENCE J. JOSEPHS ANDDAVID G SUBTOTAL | | **$6,000** |
| LAWRENCE ROBIN | 126 LAKELAND DR | GALESBURG, IL 61401 | 4/14/2009 | 002960035 | $635 |
| LAWRENCE ROBIN | 126 LAKELAND DR | GALESBURG, IL 61401 | 5/15/2009 | 002964420 | $40,000 |
| | | | LAWRENCE ROBIN SUBTOTAL | | **$40,635** |
| LAWRENCE SHEFFIELD JR ANDALEX | | | 3/16/2009 | 901002709 | $5,500 |
| | | | LAWRENCE SHEFFIELD JR ANDALEX SUBTOTAL | | **$5,500** |
| LAWRENCE TOWNSHIP | PO BOX 6006 | LAWRENCEVILLE, NJ 08648 | 4/23/2009 | 002961349 | $14,538 |
| | | | LAWRENCE TOWNSHIP SUBTOTAL | | **$14,538** |
| LBA REALTY FUND III-COMPANY | PO BOX 515415 | LOS ANGELES, CA 900516715 | 5/14/2009 | 002394557 | $113,448 |
| LBA REALTY FUND III-COMPANY | PO BOX 515415 | LOS ANGELES, CA 900516715 | 4/23/2009 | 002392314 | $113,448 |
| LBA REALTY FUND III-COMPANY | PO BOX 515415 | LOS ANGELES, CA 900516715 | 3/24/2009 | 002389232 | $113,448 |
| | | | LBA REALTY FUND III-COMPANY SUBTOTAL | | **$340,345** |
| LEADER ENGINEERING | PO BOX 670 | NAPOLEON, OH 43545 | 3/9/2009 | 002495722 | $264,145 |
| LEADER ENGINEERING | PO BOX 670 | NAPOLEON, OH 43545 | 5/29/2009 | 002517176 | $17,850 |
| | | | LEADER ENGINEERING SUBTOTAL | | **$281,995** |
| LEADING VEHICLES CO LTD | PO BOX 739 | AMMAN, | 5/12/2009 | 000148593 | $423,805 |
| LEADING VEHICLES CO LTD | PO BOX 739 | AMMAN, | 4/9/2009 | 000147666 | $119,007 |
| | | | LEADING VEHICLES CO LTD SUBTOTAL | | **$542,811** |

**Motors Liquidation Company**                                                                           Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| LEAH LEATHERBURY & MELVIN MORR | | | 3/16/2009 | 901002687 | $7,500 |
| | | LEAH LEATHERBURY & MELVIN MORR SUBTOTAL | | | **$7,500** |
| LEAHY CHARLES E | 226 MORAN ROAD | GROSSE POINTE FARMS, MI 48236 | 3/24/2009 | 002498336 | $10,650 |
| LEAHY CHARLES E | 226 MORAN ROAD | GROSSE POINTE FARMS, MI 48236 | 4/16/2009 | 002504206 | $2,700 |
| LEAHY CHARLES E | 226 MORAN ROAD | GROSSE POINTE FARMS, MI 48236 | 3/31/2009 | 002499573 | $1,370 |
| LEAHY CHARLES E | 226 MORAN ROAD | GROSSE POINTE FARMS, MI 48236 | 4/28/2009 | 002507605 | $5,450 |
| LEAHY CHARLES E | 226 MORAN ROAD | GROSSE POINTE FARMS, MI 48236 | 4/21/2009 | 002505230 | $2,100 |
| LEAHY CHARLES E | 226 MORAN ROAD | GROSSE POINTE FARMS, MI 48236 | 5/5/2009 | 002510081 | $5,560 |
| LEAHY CHARLES E | 226 MORAN ROAD | GROSSE POINTE FARMS, MI 48236 | 5/22/2009 | 002513666 | $4,820 |
| LEAHY CHARLES E | 226 MORAN ROAD | GROSSE POINTE FARMS, MI 48236 | 5/7/2009 | 002510628 | $1,830 |
| LEAHY CHARLES E | 226 MORAN ROAD | GROSSE POINTE FARMS, MI 48236 | 4/30/2009 | 002509261 | $6,350 |
| | | LEAHY CHARLES E SUBTOTAL | | | **$40,830** |
| LEARN MAINTENANCE INC | 1995 N HUNT STREET | TERRE HAUTE, IN 47805 | 5/11/2009 | 002964015 | $6,975 |
| | | LEARN MAINTENANCE INC SUBTOTAL | | | **$6,975** |
| LEASEPLAN USA | 1165 SANCTUARY PKWY | ALPHARETTA, GA 30004 | 3/20/2009 | 002957261 | $1,650 |
| LEASEPLAN USA | 1165 SANCTUARY PKWY | ALPHARETTA, GA 30004 | 4/17/2009 | 002960741 | $18,300 |
| LEASEPLAN USA | 1165 SANCTUARY PKWY | ALPHARETTA, GA 30004 | 5/15/2009 | 002964500 | $600 |
| LEASEPLAN USA | 1165 SANCTUARY PKWY | ALPHARETTA, GA 30004 | 5/18/2009 | 002964879 | $985,000 |
| | | LEASEPLAN USA SUBTOTAL | | | **$1,005,550** |
| LECLAIR RYAN | PO BOX 2499 | RICHMOND, VA 232182499 | 4/17/2009 | 002960703 | $11,750 |
| LECLAIR RYAN | PO BOX 2499 | RICHMOND, VA 232182499 | 5/11/2009 | 002964051 | $2,550 |
| | | LECLAIR RYAN SUBTOTAL | | | **$14,300** |
| LEDONNA ROLLINS ANDCONSUMER LE | | | 3/23/2009 | 901002971 | $10,500 |
| | | LEDONNA ROLLINS ANDCONSUMER LE SUBTOTAL | | | **$10,500** |
| LEE STEEL CORP | 20700 CIVIC CENTER DR STE 200 | SOUTHFIELD, MI 48076 | 4/17/2009 | 002504454 | $6,777 |
| LEE STEEL CORP | 20700 CIVIC CENTER DR STE 200 | SOUTHFIELD, MI 48076 | 4/28/2009 | 002507657 | $34,647 |
| LEE STEEL CORP | 20700 CIVIC CENTER DR STE 200 | SOUTHFIELD, MI 48076 | 5/19/2009 | 002512947 | $3,857 |
| LEE STEEL CORP | 20700 CIVIC CENTER DR STE 200 | SOUTHFIELD, MI 48076 | 4/2/2009 | 002500745 | $8,259 |
| | | LEE STEEL CORP SUBTOTAL | | | **$53,539** |
| LEGACY III SR CROW CANYON LLC | PO BOX 74869 | CLEVELAND, OH 44194 | 3/24/2009 | 002389193 | $6,863 |
| | | LEGACY III SR CROW CANYON LLC SUBTOTAL | | | **$6,863** |
| LEHR JAYNE T TRUSTEE | 1415 E BAY AVE | NEWPORT BEACH, CA 92661 | 3/24/2009 | 002389022 | $19,750 |
| LEHR JAYNE T TRUSTEE | 1415 E BAY AVE | NEWPORT BEACH, CA 92661 | 4/23/2009 | 002392103 | $19,750 |
| LEHR JAYNE T TRUSTEE | 1415 E BAY AVE | NEWPORT BEACH, CA 92661 | 5/14/2009 | 002394351 | $7,242 |
| | | LEHR JAYNE T TRUSTEE SUBTOTAL | | | **$46,742** |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| LENNOX PATON | P.O. BOX N-4875 | NASSAU, | 5/1/2009 | 290528 | $6,900 |
| | | **LENNOX PATON SUBTOTAL** | | | **$6,900** |
| LEONA KARSH ANDKROHN AND MOSS | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 4/30/2009 | 901005374 | $10,000 |
| | | **LEONA KARSH ANDKROHN AND MOSS SUBTOTAL** | | | **$10,000** |
| LES STANFORD CHEVROLET | 21711 MICHIGAN AVE | DEARBORN, MI 48124 | 4/30/2009 | 002962160 | $46,990 |
| | | **LES STANFORD CHEVROLET SUBTOTAL** | | | **$46,990** |
| LESLEY ROSALES ANDKROHN AND MO | 120 WEST MADISON 10TH FLOOR | CHICAGO, IL 60602 | 4/24/2009 | 901004757 | $14,000 |
| | | **LESLEY ROSALES ANDKROHN AND MO SUBTOTAL** | | | **$14,000** |
| LESLIE LAMM AND LAW OFFICES OF | | | 3/25/2009 | 901003130 | $8,250 |
| | | **LESLIE LAMM AND LAW OFFICES OF SUBTOTAL** | | | **$8,250** |
| LEXINGTON HEROLD-LEADER | 100 MIDLAND AVENUE | LEXINGTON, KY 405081999 | 4/21/2009 | 002961174 | $10,129 |
| | | **LEXINGTON HEROLD-LEADER SUBTOTAL** | | | **$10,129** |
| LEXIS NEXIS | PO BOX 2314 | CAROL STREAM, IL 601322314 | 5/11/2009 | 002964045 | $119,052 |
| LEXIS NEXIS | PO BOX 2314 | CAROL STREAM, IL 601322314 | 5/20/2009 | 002965233 | $268,238 |
| LEXIS NEXIS | PO BOX 2314 | CAROL STREAM, IL 601322314 | 4/29/2009 | 002962109 | $16,000 |
| LEXIS NEXIS | PO BOX 2314 | CAROL STREAM, IL 601322314 | 4/14/2009 | 002960138 | $284,301 |
| LEXIS NEXIS | PO BOX 2314 | CAROL STREAM, IL 601322314 | 5/19/2009 | 002965052 | $12,564 |
| LEXIS NEXIS | PO BOX 2314 | CAROL STREAM, IL 601322314 | 5/19/2009 | 002965154 | $16,600 |
| LEXIS NEXIS | PO BOX 2314 | CAROL STREAM, IL 601322314 | 3/18/2009 | 002957069 | $16,000 |
| LEXIS NEXIS | PO BOX 2314 | CAROL STREAM, IL 601322314 | 4/2/2009 | 002959203 | $17,568 |
| LEXIS NEXIS | PO BOX 2314 | CAROL STREAM, IL 601322314 | 3/13/2009 | 002956456 | $16,810 |
| LEXIS NEXIS | PO BOX 2314 | CAROL STREAM, IL 601322314 | 5/12/2009 | 002964155 | $12,044 |
| LEXIS NEXIS | PO BOX 2314 | CAROL STREAM, IL 601322314 | 4/2/2009 | 002958808 | $203,123 |
| | | **LEXIS NEXIS SUBTOTAL** | | | **$982,301** |
| LEXIS NEXIS COURTLINK INC | PO BOX 7247-6882 | PHILADELPHIA, PA 191706882 | 5/13/2009 | 002964269 | $2,860 |
| LEXIS NEXIS COURTLINK INC | PO BOX 7247-6882 | PHILADELPHIA, PA 191706882 | 4/24/2009 | 002961459 | $2,921 |
| LEXIS NEXIS COURTLINK INC | PO BOX 7247-6882 | PHILADELPHIA, PA 191706882 | 5/19/2009 | 002965060 | $2,708 |
| | | **LEXIS NEXIS COURTLINK INC SUBTOTAL** | | | **$8,489** |
| LEYDIG VOIT & MAYER | 180 N STETSON STE 4900 | CHICAGO, IL 60601 | 4/24/2009 | 002961452 | $11,500 |
| LEYDIG VOIT & MAYER | 180 N STETSON STE 4900 | CHICAGO, IL 60601 | 4/28/2009 | 002961959 | $10,190 |
| LEYDIG VOIT & MAYER | 180 N STETSON STE 4900 | CHICAGO, IL 60601 | 3/20/2009 | 002957226 | $6,600 |
| | | **LEYDIG VOIT & MAYER SUBTOTAL** | | | **$28,290** |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | ENGLEWOOD CLIFFS, NJ 07632 | 5/6/2009 | 002510454 | $27,844 |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | ENGLEWOOD CLIFFS, NJ 07632 | 4/28/2009 | 002508100 | $2,024,121 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | ENGLEWOOD CLIFFS, NJ 07632 | 5/28/2009 | 002515844 | $1,590,671 |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | ENGLEWOOD CLIFFS, NJ 07632 | 5/21/2009 | 002513418 | $450,000 |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | ENGLEWOOD CLIFFS, NJ 07632 | 4/2/2009 | 002501111 | $742,342 |
| | | | **LG ELECTRONICS USA INC SUBTOTAL** | | **$4,834,978** |
| LIBERTY AUTOMOBILES CO LLC | PO BOX 5506 | SHARJAH, | 3/11/2009 | 000146893 | $357,191 |
| | | | **LIBERTY AUTOMOBILES CO LLC SUBTOTAL** | | **$357,191** |
| LIFE TIME FITNESS INC | 2902 CORPORATE PLACE | CHANHASSEN, MN 55317 | 4/27/2009 | 002961848 | $16,670 |
| | | | **LIFE TIME FITNESS INC SUBTOTAL** | | **$16,670** |
| LIGHT FABRICATION | 40 HYTEC CIRCLE | ROCHESTER, NY 14606 | 5/20/2009 | 002965455 | $2,475 |
| LIGHT FABRICATION | 40 HYTEC CIRCLE | ROCHESTER, NY 14606 | 5/4/2009 | 002963030 | $9,259 |
| LIGHT FABRICATION | 40 HYTEC CIRCLE | ROCHESTER, NY 14606 | 4/2/2009 | 002958953 | $4,641 |
| LIGHT FABRICATION | 40 HYTEC CIRCLE | ROCHESTER, NY 14606 | 3/2/2009 | 002955301 | $12,925 |
| | | | **LIGHT FABRICATION SUBTOTAL** | | **$29,300** |
| LIGHTFOOT FRANKLIN & WHITE LLC | 400 20TH ST N | BIRMINGHAM, AL 35203 | 3/13/2009 | 002956454 | $9,635 |
| LIGHTFOOT FRANKLIN & WHITE LLC | 400 20TH ST N | BIRMINGHAM, AL 35203 | 4/2/2009 | 002958806 | $18,899 |
| LIGHTFOOT FRANKLIN & WHITE LLC | 400 20TH ST N | BIRMINGHAM, AL 35203 | 4/17/2009 | 002960688 | $9,396 |
| LIGHTFOOT FRANKLIN & WHITE LLC | 400 20TH ST N | BIRMINGHAM, AL 35203 | 4/24/2009 | 002961441 | $4,920 |
| LIGHTFOOT FRANKLIN & WHITE LLC | 400 20TH ST N | BIRMINGHAM, AL 35203 | 4/28/2009 | 002961953 | $5,421 |
| LIGHTFOOT FRANKLIN & WHITE LLC | 400 20TH ST N | BIRMINGHAM, AL 35203 | 5/13/2009 | 002964261 | $2,901 |
| LIGHTFOOT FRANKLIN & WHITE LLC | 400 20TH ST N | BIRMINGHAM, AL 35203 | 5/14/2009 | 002964350 | $2,725 |
| | | | **LIGHTFOOT FRANKLIN & WHITE LLC SUBTOTAL** | | **$53,896** |
| LILLIAN DIX | | | 4/23/2009 | 901004655 | $7,500 |
| | | | **LILLIAN DIX SUBTOTAL** | | **$7,500** |
| LIMO DIGEST SHOW | 29 FOSTERTOWN RD | MEDFORD, NJ 08055 | 5/18/2009 | 002964747 | $35,000 |
| | | | **LIMO DIGEST SHOW SUBTOTAL** | | **$35,000** |
| LINCOLN NATIONAL LIFE INS CO | PO BOX 92365 | CHICAGO, IL 606752365 | 4/23/2009 | 002392124 | $125,908 |
| LINCOLN NATIONAL LIFE INS CO | PO BOX 92365 | CHICAGO, IL 606752365 | 5/14/2009 | 002394371 | $125,908 |
| LINCOLN NATIONAL LIFE INS CO | PO BOX 92365 | CHICAGO, IL 606752365 | 3/24/2009 | 002389043 | $125,908 |
| | | | **LINCOLN NATIONAL LIFE INS CO SUBTOTAL** | | **$377,725** |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 5/5/2009 | 002510068 | $1,418 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 4/27/2009 | 002506262 | $19,583 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 5/28/2009 | 002515345 | $5,448 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 5/26/2009 | 002514106 | $24,723 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 5/21/2009 | 002513351 | $894 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 5/11/2009 | 002511202 | $14,176 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 5/4/2009 | 002509819 | $3,742 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 4/20/2009 | 002504841 | $10,153 |

Motors Liquidation Company                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 4/13/2009 | 002503650 | $15,199 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 4/6/2009 | 002502490 | $11,050 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 3/30/2009 | 002499280 | $11,184 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 3/23/2009 | 002498013 | $7,675 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 3/16/2009 | 002496849 | $13,072 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 3/9/2009 | 002495626 | $13,627 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 4/2/2009 | 002501855 | $2,980 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 4/28/2009 | 002507583 | $9,591 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 5/29/2009 | 002517022 | $3,878 |
| LINCOLN SERVICE LLC | 4145 MARKET PLACE | FLINT, MI 48507 | 5/18/2009 | 002512523 | $27,030 |
| | | | | **LINCOLN SERVICE LLC SUBTOTAL** | **$195,422** |
| LINDA AND JEFFREY JOHNSONAND K | | | 4/16/2009 | 901004186 | $12,000 |
| | | | | **LINDA AND JEFFREY JOHNSONAND K SUBTOTAL** | **$12,000** |
| LINDA EMMONS &PRYOR RAMIREZ & | | | 4/7/2009 | 901003542 | $6,500 |
| | | | | **LINDA EMMONS &PRYOR RAMIREZ & SUBTOTAL** | **$6,500** |
| LINDA J GERNOLD ANDALEX SIMANO | | | 5/5/2009 | 901005756 | $6,500 |
| | | | | **LINDA J GERNOLD ANDALEX SIMANO SUBTOTAL** | **$6,500** |
| LINDE INC | PO BOX 1047 | NEW PROVIDENCE, NJ 079742097 | 4/20/2009 | 002961104 | $6,953 |
| | | | | **LINDE INC SUBTOTAL** | **$6,953** |
| LINE PRECISION INC | 31666 W 8 MILE RD | FARMINGTON HILLS, MI 48336 | 4/2/2009 | 002500877 | $61,284 |
| LINE PRECISION INC | 31666 W 8 MILE RD | FARMINGTON HILLS, MI 48336 | 4/28/2009 | 002507800 | $2,706 |
| | | | | **LINE PRECISION INC SUBTOTAL** | **$63,990** |
| LINEAR MEASUREMENT | 101 N ALLOY DR | FENTON, MI 48430 | 5/28/2009 | 002516178 | $14,000 |
| | | | | **LINEAR MEASUREMENT SUBTOTAL** | **$14,000** |
| LINEX MANUFACTURING CA N1K 1B2 GUELPH ON | 355 MASSEY RD | GUELPH, ON N1K 1B2 | 5/13/2009 | 7500111979 | $503,431 |
| LINEX MANUFACTURING CA N1K 1B2 GUELPH ON | 355 MASSEY RD | GUELPH, ON N1K 1B2 | 4/14/2009 | 7500111807 | $331,101 |
| | | | | **LINEX MANUFACTURING CA N1K 1B2 GUELPH ON SUBTOTAL** | **$834,532** |
| LINHART COMPANY, THE | 12050 WEST BROAD STREET    ATTN J THEODORE LINHART | RICHMOND, VA 23233 | 3/24/2009 | 002389086 | $76,500 |
| LINHART COMPANY, THE | 12050 WEST BROAD STREET    ATTN J THEODORE LINHART | RICHMOND, VA 23233 | 4/23/2009 | 002392167 | $76,500 |
| LINHART COMPANY, THE | 12050 WEST BROAD STREET    ATTN J THEODORE LINHART | RICHMOND, VA 23233 | 5/14/2009 | 002394412 | $76,500 |
| | | | | **LINHART COMPANY, THE SUBTOTAL** | **$229,500** |
| LINK CHEVROLET-PONTIAC | 502 W 6TH ST | WAYNESBORO, GA 308301468 | 5/28/2009 | 000149113 | $6,789 |
| | | | | **LINK CHEVROLET-PONTIAC SUBTOTAL** | **$6,789** |
| LINKLATERS LLP | SEASONS PL 87/1 WIRELESS RD   10330 BANGKOK | THAILAND, | 5/28/2009 | 2905286 | $436,418 |
| | | | | **LINKLATERS LLP SUBTOTAL** | **$436,418** |

Motors Liquidation Company                                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| LIOR YEHUDA ANDBAVAR LAW GROUP | 8391 BEVERLY BLVD SUITE 441 | LOS ANGELES, CA 90048 | 3/31/2009 | 901003308 | $21,201 |
| | | **LIOR YEHUDA ANDBAVAR LAW GROUP SUBTOTAL** | | | **$21,201** |
| LISA K. HARTMANN | | | 3/24/2009 | 901003015 | $6,500 |
| | | **LISA K. HARTMANN SUBTOTAL** | | | **$6,500** |
| LITTELFUSE INC | 12858 COLLECTION CENTER DR | CHICAGO, IL 60693 | 4/2/2009 | 002500779 | $10,750 |
| LITTELFUSE INC | 12858 COLLECTION CENTER DR | CHICAGO, IL 60693 | 4/28/2009 | 002507689 | $4,744 |
| LITTELFUSE INC | 12858 COLLECTION CENTER DR | CHICAGO, IL 60693 | 5/28/2009 | 002515450 | $5,008 |
| | | **LITTELFUSE INC SUBTOTAL** | | | **$20,502** |
| LITTLER DIECAST CORPORATION | 500 W WALNUT ST | ALBANY , NY 473201028 | 3/16/2009 | 2903190 | $16,219 |
| LITTLER DIECAST CORPORATION | 500 W WALNUT ST | ALBANY , NY 473201028 | 3/25/2009 | 2903281 | $64,400 |
| LITTLER DIECAST CORPORATION | 500 W WALNUT ST | ALBANY , NY 473201028 | 3/13/2009 | 2903167 | $2,410 |
| | | **LITTLER DIECAST CORPORATION SUBTOTAL** | | | **$83,029** |
| LITTLER MENDELSON | 21 EAST STATE STREET    SUITE 1600 | COLUMBUS, OH 43215 | 5/4/2009 | 290575 | $10,871 |
| | | **LITTLER MENDELSON SUBTOTAL** | | | **$10,871** |
| LIZETT BARRAGAN AND LAW OFFICE | | | 4/2/2009 | 901003431 | $8,750 |
| | | **LIZETT BARRAGAN AND LAW OFFICE SUBTOTAL** | | | **$8,750** |
| LLOYD BELT GM CENTER INC | 2007 BUS HWY 54S | ELDON, MO 65026 | 5/28/2009 | 000149126 | $14,116 |
| | | **LLOYD BELT GM CENTER INC SUBTOTAL** | | | **$14,116** |
| LMC PHASE II LLC | PO BOX 60253 | CHARLOTTE, NC 282600253 | 4/29/2009 | 002392759 | $5,814,832 |
| | | **LMC PHASE II LLC SUBTOTAL** | | | **$5,814,832** |
| LMDM HOLDINGS LLC | ATTN LAWRENCE MALINOWSKI    35300 FORD RD | WESTLAND, MI 481853191 | 3/24/2009 | 002389109 | $69,000 |
| LMDM HOLDINGS LLC | ATTN LAWRENCE MALINOWSKI    35300 FORD RD | WESTLAND, MI 481853191 | 5/14/2009 | 002394434 | $69,000 |
| LMDM HOLDINGS LLC | ATTN LAWRENCE MALINOWSKI    35300 FORD RD | WESTLAND, MI 481853191 | 4/23/2009 | 002392189 | $69,000 |
| | | **LMDM HOLDINGS LLC SUBTOTAL** | | | **$207,000** |
| LOCAL 731 IB OF T GARAGE | 8 S MICHIGAN AVE 19TH FL | CHICAGO, IL 60603 | 4/24/2009 | 002961397 | $26,721 |
| | | **LOCAL 731 IB OF T GARAGE SUBTOTAL** | | | **$26,721** |
| LOCAL 731 IB&T GARAGE | 8 S MICHIGAN AVE 19TH FL | CHICAGO, IL 60603 | 4/21/2009 | 002961175 | $8,516 |
| | | **LOCAL 731 IB&T GARAGE SUBTOTAL** | | | **$8,516** |
| LOCKE REYNOLDS LLP | 201 N ILLINOIS ST STE 1000 | INDIANAPOLIS, IN 46204 | 3/10/2009 | 002495871 | $8,286 |
| | | **LOCKE REYNOLDS LLP SUBTOTAL** | | | **$8,286** |
| LOCKHART AUTOMOTIVE GROUP | 5550 N KEYSTONE AVE | INDIANAPOLIS, IN 46220 | 5/15/2009 | 002964511 | $51,500 |
| | | **LOCKHART AUTOMOTIVE GROUP SUBTOTAL** | | | **$51,500** |
| LOCKHEED MARTIN AERONAUTICAL | BANK ONE    PO BOX 905199 | CHARLOTTE, NC 282905199 | 5/19/2009 | 002965070 | $12,740 |
| LOCKHEED MARTIN AERONAUTICAL | BANK ONE    PO BOX 905199 | CHARLOTTE, NC 282905199 | 5/20/2009 | 002965269 | $5,330 |
| | | **LOCKHEED MARTIN AERONAUTICAL SUBTOTAL** | | | **$18,070** |

Motors Liquidation Company                                                                 Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| LOCO | | | 5/12/2009 | 2905162 | $156,656 |
| | | | **LOCO SUBTOTAL** | | **$156,656** |
| LOCO MOTIVE RESIDUAL MGMT | | | 3/6/2009 | 290375 | $47,002 |
| | | | **LOCO MOTIVE RESIDUAL MGMT SUBTOTAL** | | **$47,002** |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 3/23/2009 | 002957565 | $4,960 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 3/9/2009 | 002956152 | $1,807 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 3/10/2009 | 002956230 | $406 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 3/16/2009 | 002956784 | $2,823 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 5/4/2009 | 002963203 | $15,600 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 3/18/2009 | 002957064 | $1,936 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 3/6/2009 | 002955906 | $837 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 4/27/2009 | 002961842 | $5,352 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 4/29/2009 | 002962098 | $6,224 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 5/6/2009 | 002963552 | $20,213 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 5/11/2009 | 002964098 | $25,002 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 5/19/2009 | 002965131 | $5,018 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 4/14/2009 | 002960300 | $305 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 3/2/2009 | 002955454 | $4,455 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | WARREN, MI 48089 | 4/22/2009 | 002961306 | $1,117 |
| | | | **LOGISTIC ONE LTD SUBTOTAL** | | **$96,054** |
| LOGOVISION LLC | 1950 STEPHENSON HWY | TROY, MI 48083 | 5/26/2009 | 002514115 | $426 |
| LOGOVISION LLC | 1950 STEPHENSON HWY | TROY, MI 48083 | 5/6/2009 | 002510411 | $123 |
| LOGOVISION LLC | 1950 STEPHENSON HWY | TROY, MI 48083 | 4/13/2009 | 002503665 | $2,647 |
| LOGOVISION LLC | 1950 STEPHENSON HWY | TROY, MI 48083 | 3/23/2009 | 002498023 | $3,906 |
| | | | **LOGOVISION LLC SUBTOTAL** | | **$7,102** |
| LOGSDON RICKY ONEAL | 439 SENECA CT | BOWLING GREEN, KY 42103 | 4/27/2009 | 002961761 | $6,822 |
| | | | **LOGSDON RICKY ONEAL SUBTOTAL** | | **$6,822** |
| LOMITA PARTNERS II LLC | 433 N CAMDEN DRIVE STE 820 | BEVERLY HILLS, CA 90210 | 3/24/2009 | 002389236 | $12,783 |
| LOMITA PARTNERS II LLC | 433 N CAMDEN DRIVE STE 820 | BEVERLY HILLS, CA 90210 | 4/23/2009 | 002392319 | $14,676 |
| LOMITA PARTNERS II LLC | 433 N CAMDEN DRIVE STE 820 | BEVERLY HILLS, CA 90210 | 5/14/2009 | 002394562 | $13,052 |
| | | | **LOMITA PARTNERS II LLC SUBTOTAL** | | **$40,512** |
| LOMITA PARTNERS LLC | WESTPORT REALTY CAMDEN DR STE 820    433 N | BEVERLY HILLS, CA 90210 | 4/23/2009 | 002392192 | $70,873 |
| LOMITA PARTNERS LLC | WESTPORT REALTY CAMDEN DR STE 820    433 N | BEVERLY HILLS, CA 90210 | 5/14/2009 | 002394437 | $70,873 |
| LOMITA PARTNERS LLC | WESTPORT REALTY CAMDEN DR STE 820    433 N | BEVERLY HILLS, CA 90210 | 3/24/2009 | 002389112 | $70,873 |
| | | | **LOMITA PARTNERS LLC SUBTOTAL** | | **$212,619** |
| LONG ODYSSEY INC | PO BOX 399 | IVY, VA 22945 | 4/29/2009 | 002508939 | $175,000 |
| | | | **LONG ODYSSEY INC SUBTOTAL** | | **$175,000** |

Motors Liquidation Company                                                                          **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| LORAMENDI S COOP        EFT | ALIBARRA 26 | VITORIA,  01010 | 5/28/2009 | 000001467 | $39,309 |
| LORAMENDI S COOP        EFT | ALIBARRA 26 | VITORIA,  01010 | 4/2/2009 | 000044768 | $324,177 |
| | | **LORAMENDI S COOP** | | **EFT SUBTOTAL** | **$363,485** |
| LORD SECURITIES CORP. | 39207 TREASURY CENTRE | CHICAGO, IL 606949200 | 4/6/2009 | 290459 | $3,500 |
| LORD SECURITIES CORP. | 39207 TREASURY CENTRE | CHICAGO, IL 606949200 | 5/28/2009 | 2905373 | $3,500 |
| | | **LORD SECURITIES CORP. SUBTOTAL** | | | **$7,000** |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 4/14/2009 | 003688944 | $842 |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 5/20/2009 | 003694555 | $45 |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 5/18/2009 | 003694216 | $740 |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 5/18/2009 | 003694215 | $829 |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 5/18/2009 | 003694214 | $33,785 |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 5/18/2009 | 003694213 | $20,149 |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 3/18/2009 | 003684309 | $1,199 |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 4/14/2009 | 003688942 | $19,417 |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 4/14/2009 | 003688941 | $33,251 |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 3/18/2009 | 003684310 | $1,684 |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 3/18/2009 | 003684307 | $18,788 |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 3/18/2009 | 003684308 | $32,230 |
| LORDSTOWN WATER DEPARTMENT OH | 1455 SALT SPRINGS RD SW | LORDSTOWN        , OH  44481 | 4/14/2009 | 003688943 | $1,339 |
| | | **LORDSTOWN WATER DEPARTMENT OH SUBTOTAL** | | | **$164,298** |
| LORENA MURILLO,MIGUEL MURILLO& | | | 4/20/2009 | 901004344 | $6,000 |
| | | **LORENA MURILLO,MIGUEL MURILLO& SUBTOTAL** | | | **$6,000** |
| LORMAN IRON & METAL CO | PO BOX 229 | WATERTOWN, WI 53094 | 5/20/2009 | 002965340 | $7,133 |
| | | **LORMAN IRON & METAL CO SUBTOTAL** | | | **$7,133** |
| LOS ALTOS GATEWAY LLC | 120 NORTH ROBERTSON BLVD | LOS ANGELES, CA 90048 | 5/14/2009 | 002394532 | $24,250 |
| LOS ALTOS GATEWAY LLC | 120 NORTH ROBERTSON BLVD | LOS ANGELES, CA 90048 | 3/24/2009 | 002389207 | $24,250 |
| LOS ALTOS GATEWAY LLC | 120 NORTH ROBERTSON BLVD | LOS ANGELES, CA 90048 | 4/23/2009 | 002392289 | $24,250 |
| | | **LOS ALTOS GATEWAY LLC SUBTOTAL** | | | **$72,750** |
| LOS ANGELES (CITY OF) DWP CA | PO BOX 30808 | LOS ANGELES        , CA  900300808 | 5/20/2009 | 003694581 | $4,178 |
| LOS ANGELES (CITY OF) DWP CA | PO BOX 30808 | LOS ANGELES        , CA  900300808 | 5/20/2009 | 003694583 | $623 |
| LOS ANGELES (CITY OF) DWP CA | PO BOX 30808 | LOS ANGELES        , CA  900300808 | 4/28/2009 | 003691236 | $2,240 |
| LOS ANGELES (CITY OF) DWP CA | PO BOX 30808 | LOS ANGELES        , CA  900300808 | 3/3/2009 | 003682295 | $659 |
| LOS ANGELES (CITY OF) DWP CA | PO BOX 30808 | LOS ANGELES        , CA  900300808 | 4/28/2009 | 003691237 | $620 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

**Case Number:**      **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| LOS ANGELES (CITY OF) DWP CA | PO BOX 30808 | LOS ANGELES        , CA 900300808 | 4/28/2009 | 003691238 | $3,231 |
| LOS ANGELES (CITY OF) DWP CA | PO BOX 30808 | LOS ANGELES        , CA 900300808 | 3/30/2009 | 003686542 | $2,276 |
| LOS ANGELES (CITY OF) DWP CA | PO BOX 30808 | LOS ANGELES        , CA 900300808 | 3/2/2009 | 003682208 | $3,133 |
| LOS ANGELES (CITY OF) DWP CA | PO BOX 30808 | LOS ANGELES        , CA 900300808 | 3/3/2009 | 003682294 | $4,264 |
| LOS ANGELES (CITY OF) DWP CA | PO BOX 30808 | LOS ANGELES        , CA 900300808 | 3/30/2009 | 003686543 | $780 |
| LOS ANGELES (CITY OF) DWP CA | PO BOX 30808 | LOS ANGELES        , CA 900300808 | 3/30/2009 | 003686541 | $3,232 |
| LOS ANGELES (CITY OF) DWP CA | PO BOX 30808 | LOS ANGELES        , CA 900300808 | 5/20/2009 | 003694582 | $2,295 |
| | | **LOS ANGELES (CITY OF) DWP CA SUBTOTAL** | | | **$27,531** |
| LOS ANGELES COUNTY TAX | PO BOX 54027 | LOS ANGELES, CA 900540027 | 3/26/2009 | 002957918 | $12,014 |
| LOS ANGELES COUNTY TAX | PO BOX 54027 | LOS ANGELES, CA 900540027 | 4/8/2009 | 002959753 | $33,266 |
| | | **LOS ANGELES COUNTY TAX SUBTOTAL** | | | **$45,280** |
| LOS ANGELES DWP | PO BOX 30808 | LOS ANGELES, CA 900300808 | 3/3/2009 | 002955582 | $2,924 |
| LOS ANGELES DWP | PO BOX 30808 | LOS ANGELES, CA 900300808 | 5/14/2009 | 002964325 | $1,235 |
| LOS ANGELES DWP | PO BOX 30808 | LOS ANGELES, CA 900300808 | 4/29/2009 | 002962030 | $348 |
| LOS ANGELES DWP | PO BOX 30808 | LOS ANGELES, CA 900300808 | 4/20/2009 | 002961019 | $1,000 |
| LOS ANGELES DWP | PO BOX 30808 | LOS ANGELES, CA 900300808 | 4/20/2009 | 002961018 | $1,335 |
| | | **LOS ANGELES DWP SUBTOTAL** | | | **$6,842** |
| LOU FUSZ PROPERTIES LLC | 925 N LINDBERG | ST LOUIS, MO 63141 | 3/24/2009 | 002389027 | $32,000 |
| LOU FUSZ PROPERTIES LLC | 925 N LINDBERG | ST LOUIS, MO 63141 | 4/23/2009 | 002392108 | $32,000 |
| LOU FUSZ PROPERTIES LLC | 925 N LINDBERG | ST LOUIS, MO 63141 | 5/14/2009 | 002394356 | $32,000 |
| | | **LOU FUSZ PROPERTIES LLC SUBTOTAL** | | | **$96,000** |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 3/17/2009 | 000147001 | $10,737 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 4/2/2009 | 000147442 | $5,000 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 4/17/2009 | 000147897 | $13,957 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 4/17/2009 | 000147898 | $30,087 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 4/17/2009 | 000147899 | $183 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 4/2/2009 | 000147441 | $35,000 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 4/14/2009 | 000147752 | $120,579 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 3/17/2009 | 000147002 | $24,903 |
| LOUISIANA DEPARTMENT OF | P.O. BOX 94185 | BATON ROUGE, LA 708049185 | 4/3/2009 | 002959250 | $200 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 3/11/2009 | 000146878 | $45,811 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 3/11/2009 | 000146877 | $65,928 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 3/3/2009 | 000146636 | $34,442 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 3/3/2009 | 000146635 | $44,919 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 5/19/2009 | 000148804 | $15,749 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 3/19/2009 | 000147141 | $210 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 5/19/2009 | 000148805 | $14,583 |

Motors Liquidation Company 	Attachment 3b

Case Number: 09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 3/19/2009 | 000147143 | $15,841 |
| LOUISIANA DEPARTMENT OF | P.O. BOX 94185 | BATON ROUGE, LA 708049185 | 3/23/2009 | 002957524 | $5,000 |
| LOUISIANA DEPARTMENT OF | P.O. BOX 94185 | BATON ROUGE, LA 708049185 | 3/23/2009 | 002957525 | $1,744 |
| LOUISIANA DEPARTMENT OF | P.O. BOX 94185 | BATON ROUGE, LA 708049185 | 3/27/2009 | 002957993 | $6,759 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 4/14/2009 | 000147753 | $11,678 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 5/20/2009 | 000148869 | $315 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 3/19/2009 | 000147142 | $119,975 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 5/8/2009 | 000148493 | $16,864 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 4/20/2009 | 000147998 | $86,601 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 4/20/2009 | 000147999 | $19,693 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 5/28/2009 | 000149117 | $111,119 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 5/28/2009 | 000149118 | $13,617 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 5/8/2009 | 000148492 | $135,927 |
| LOUISIANA DEPARTMENT OF | PO BOX 91017 | BATON ROUGE, LA 708219017 | 4/2/2009 | 000147440 | $10 |
| | | **LOUISIANA DEPARTMENT OF SUBTOTAL** | | | **$1,007,431** |
| LOUISIANA DEPT OF REVENUE | PO BOX 3550 | BATON ROUGE, LA 708213550 | 4/8/2009 | 002959772 | $14,795 |
| LOUISIANA DEPT OF REVENUE | | BATON ROUGE, LA 70821 | 5/14/2009 | 002964335 | $9,185 |
| LOUISIANA DEPT OF REVENUE | | BATON ROUGE, LA 70821 | 5/8/2009 | 002963699 | $435,128 |
| LOUISIANA DEPT OF REVENUE | PO BOX 3550 | BATON ROUGE, LA 708213550 | 4/9/2009 | 002959836 | $4,342 |
| LOUISIANA DEPT OF REVENUE | | BATON ROUGE, LA 70821 | 3/30/2009 | 002958320 | $60,000 |
| LOUISIANA DEPT OF REVENUE | | BATON ROUGE, LA 70821 | 4/17/2009 | 002960650 | $2,136 |
| | | **LOUISIANA DEPT OF REVENUE SUBTOTAL** | | | **$525,586** |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 4/6/2009 | 002502487 | $884 |
| LOWE FELL & SKOGG LLC | 370 17TH ST STE 4900 | DENVER, CO 80202 | 4/21/2009 | 002505233 | $239,977 |
| LOWE FELL & SKOGG LLC | 370 17TH ST STE 4900 | DENVER, CO 80202 | 3/31/2009 | 002499574 | $1,748 |
| LOWE FELL & SKOGG LLC | 370 17TH ST STE 4900 | DENVER, CO 80202 | 5/19/2009 | 002512942 | $212,500 |
| LOWE FELL & SKOGG LLC | 370 17TH ST STE 4900 | DENVER, CO 80202 | 3/18/2009 | 002497306 | $212,500 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 4/17/2009 | 002504448 | $741 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 3/12/2009 | 002496275 | $8,024 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 3/13/2009 | 002496478 | $9,257 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 3/17/2009 | 002497128 | $3,369 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 3/19/2009 | 002497509 | $2,471 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 3/31/2009 | 002499561 | $3,397 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 4/13/2009 | 002503646 | $29,782 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 3/5/2009 | 002495053 | $1,323 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 5/7/2009 | 002510615 | $4,070 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 5/13/2009 | 002511718 | $4,070 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 5/28/2009 | 002515342 | $52,922 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 4/10/2009 | 002503282 | $22,344 |
| LOWE FELL & SKOGG LLC | 370 17 ST STE 4900 | DENVER, CO 80202 | 3/25/2009 | 002498501 | $6,284 |

**Motors Liquidation Company**                                                                    Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | | | LOWE FELL & SKOGG LLC SUBTOTAL | **$815,662** |
| LOWE FELL & SKOGG LLC- | 370 17TH ST STE 4900 | | DENVER, CO 80202 | 5/4/2009 | 000148310 | $2,000,000 |
| LOWE FELL & SKOGG LLC- | 370 17TH ST STE 4900 | | DENVER, CO 80202 | 3/12/2009 | 000146931 | $500,000 |
| LOWE FELL & SKOGG LLC- | 370 17TH ST STE 4900 | | DENVER, CO 80202 | 3/31/2009 | 320090331 | $1,000,000 |
| LOWE FELL & SKOGG LLC- | 370 17TH ST STE 4900 | | DENVER, CO 80202 | 5/18/2009 | 000148746 | $1,450,000 |
| LOWE FELL & SKOGG LLC- | 370 17TH ST STE 4900 | | DENVER, CO 80202 | 5/18/2009 | 000148747 | $500,000 |
| | | | | LOWE FELL & SKOGG LLC- SUBTOTAL | | **$5,450,000** |
| LOWRIE ELECTRIC COMPANY | 7520 BARTLETT CORPORATE EAST | COVE | BARTLETT, TN 38133 | 5/6/2009 | 002963533 | $2,157 |
| LOWRIE ELECTRIC COMPANY | 7520 BARTLETT CORPORATE EAST | COVE | BARTLETT, TN 38133 | 3/9/2009 | 002956133 | $9,195 |
| LOWRIE ELECTRIC COMPANY | 7520 BARTLETT CORPORATE EAST | COVE | BARTLETT, TN 38133 | 4/20/2009 | 002961125 | $19,411 |
| | | | LOWRIE ELECTRIC COMPANY SUBTOTAL | | | **$30,763** |
| LOYENS LOEFF | | | | 5/29/2009 | 2905425 | $37,405 |
| | | | | LOYENS LOEFF SUBTOTAL | | **$37,405** |
| LP CIMINELLI CONSTRUCTION CORP | 369 FRANKLIN STREET | | BUFFALO, NY 142021790 | 3/3/2009 | 002955608 | $2,626 |
| LP CIMINELLI CONSTRUCTION CORP | 369 FRANKLIN STREET | | BUFFALO, NY 142021790 | 4/9/2009 | 002959878 | $95,899 |
| | | | LP CIMINELLI CONSTRUCTION CORP SUBTOTAL | | | **$98,525** |
| LPG GREETINGS, INC ANDCONSUMER | | | | 3/9/2009 | 901002418 | $8,000 |
| | | | LPG GREETINGS, INC ANDCONSUMER SUBTOTAL | | | **$8,000** |
| LRM | | | | 4/20/2009 | 2904200 | $232,755 |
| | | | | LRM SUBTOTAL | | **$232,755** |
| LRPG INC | 14301 WEST 62ND ST | | EDEN PRAIRIE, MN 55346 | 4/2/2009 | 002501526 | $125,000 |
| LRPG INC | 14301 WEST 62ND ST | | EDEN PRAIRIE, MN 55346 | 5/6/2009 | 002510495 | $225,000 |
| LRPG INC | 14301 WEST 62ND ST | | EDEN PRAIRIE, MN 55346 | 4/28/2009 | 002508581 | $100,000 |
| | | | | LRPG INC SUBTOTAL | | **$450,000** |
| LSM SYSTEMS ENGINEERING INC | 4670 HATCHERY RD | | WATERFORD, MI 49329 | 5/20/2009 | 002965717 | $3,750 |
| LSM SYSTEMS ENGINEERING INC | 4670 HATCHERY RD | | WATERFORD, MI 49329 | 3/2/2009 | 002955493 | $29,650 |
| | | | LSM SYSTEMS ENGINEERING INC SUBTOTAL | | | **$33,400** |
| LSSI CORP | PO BOX 730401 | | DALLAS, TX 753730401 | 5/4/2009 | 002963313 | $72,869 |
| LSSI CORP | PO BOX 730401 | | DALLAS, TX 753730401 | 4/28/2009 | 002962008 | $20,197 |
| LSSI CORP | PO BOX 730401 | | DALLAS, TX 753730401 | 4/2/2009 | 002959212 | $20,521 |
| LSSI CORP | PO BOX 730401 | | DALLAS, TX 753730401 | 5/11/2009 | 002964119 | $22,192 |
| LSSI CORP | PO BOX 730401 | | DALLAS, TX 753730401 | 3/16/2009 | 002956800 | $16,591 |
| | | | | LSSI CORP SUBTOTAL | | **$152,370** |
| LUCIOUS WATSON ANDCONSUMER LEG | | | | 3/2/2009 | 901002157 | $12,500 |
| | | | LUCIOUS WATSON ANDCONSUMER LEG SUBTOTAL | | | **$12,500** |
| LUIS MARTINEZ AND JONATHANJUST | | | | 4/24/2009 | 901004765 | $20,000 |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | LUIS MARTINEZ AND JONATHANJUST SUBTOTAL | | | $20,000 |
| LUK CLUTCH SYSTEMS LLC | 3401 OLD AIRPORT RD | | WOOSTER, OH 44691 | 4/28/2009 | 002508147 | $224,095 |
| LUK CLUTCH SYSTEMS LLC | 3401 OLD AIRPORT RD | | WOOSTER, OH 44691 | 5/14/2009 | 002511980 | $153 |
| LUK CLUTCH SYSTEMS LLC | 3401 OLD AIRPORT RD | | WOOSTER, OH 44691 | 4/2/2009 | 002501142 | $98,749 |
| LUK CLUTCH SYSTEMS LLC | 3401 OLD AIRPORT RD | | WOOSTER, OH 44691 | 5/28/2009 | 002515893 | $778,431 |
| | | | LUK CLUTCH SYSTEMS LLC SUBTOTAL | | | $1,101,429 |
| LUK TRANSMISSION SYSTEMS LLC | 3401 OLD AIRPORT ROA | | WOOSTER, OH 44691 | 3/2/2009 | 7500111553 | $675,179 |
| LUK TRANSMISSION SYSTEMS LLC | 3401 OLD AIRPORT ROA | | WOOSTER, OH 44691 | 5/20/2009 | 7500112054 | $1,031,568 |
| LUK TRANSMISSION SYSTEMS LLC | 3401 OLD AIRPORT ROA | | WOOSTER, OH 44691 | 5/4/2009 | 7500111896 | $805,496 |
| LUK TRANSMISSION SYSTEMS LLC | 3401 OLD AIRPORT ROA | | WOOSTER, OH 44691 | 4/2/2009 | 7500111725 | $1,041,203 |
| | | | LUK TRANSMISSION SYSTEMS LLC SUBTOTAL | | | $3,553,446 |
| LUK/WOOSTER | 3401 OLD AIRPORT ROAD | | WOOSTER, OH 44691 | 4/28/2009 | 0000402355 | $1,840 |
| LUK/WOOSTER | 3401 OLD AIRPORT ROAD | | WOOSTER, OH 44691 | 5/22/2009 | 0000403960 | $7,180 |
| LUK/WOOSTER | 3401 OLD AIRPORT ROAD | | WOOSTER, OH 44691 | 4/24/2009 | 0000402576 | $3,795 |
| LUK/WOOSTER | 3401 OLD AIRPORT ROAD | | WOOSTER, OH 44691 | 5/28/2009 | 0000403816 | $2,858 |
| LUK/WOOSTER | 3401 OLD AIRPORT ROAD | | WOOSTER, OH 44691 | 4/2/2009 | 0000401236 | $8,099 |
| LUK/WOOSTER | 3401 OLD AIRPORT ROAD | | WOOSTER, OH 44691 | 3/25/2009 | 0000401048 | $5,932 |
| LUK/WOOSTER | 3401 OLD AIRPORT ROAD | | WOOSTER, OH 44691 | 3/2/2009 | 0000399699 | $2,925 |
| | | | LUK/WOOSTER SUBTOTAL | | | $32,630 |
| LUTHER AUTOMOTIVE GROUP | 3701 ALABAMA AVE S | | SAINT LOUIS PARK, MN 55416 | 3/26/2009 | 002957900 | $161,425 |
| | | | LUTHER AUTOMOTIVE GROUP SUBTOTAL | | | $161,425 |
| LUXCONTROL S A | PO BOX 350 ALZETTE | ESCH SUR | LUXEMBOURG,  4004 | 5/1/2009 | 002962649 | $3,720 |
| LUXCONTROL S A | PO BOX 350 ALZETTE | ESCH SUR | LUXEMBOURG,  4004 | 5/20/2009 | 002965636 | $21,954 |
| LUXCONTROL S A | PO BOX 350 ALZETTE | ESCH SUR | LUXEMBOURG,  4004 | 4/3/2009 | 002959351 | $5,567 |
| | | | LUXCONTROL S A SUBTOTAL | | | $31,241 |
| LYDALL THERMAL ACOUSTICAL | PO BOX 602247 | | CHARLOTTE, NC 282602247 | 4/28/2009 | 002507987 | $124,955 |
| | | | LYDALL THERMAL ACOUSTICAL SUBTOTAL | | | $124,955 |
| LYDALL THERMAL/ACOUSTICAL INC | PO BOX 602247 | | CHARLOTTE, NC 282602247 | 5/29/2009 | 000643121 | $7,504 |
| LYDALL THERMAL/ACOUSTICAL INC | PO BOX 602247 | | CHARLOTTE, NC 282602247 | 5/27/2009 | 000641901 | $70,860 |
| LYDALL THERMAL/ACOUSTICAL INC | PO BOX 602247 | | CHARLOTTE, NC 282602247 | 5/28/2009 | 000641060 | $16,531 |
| LYDALL THERMAL/ACOUSTICAL INC | PO BOX 602247 | | CHARLOTTE, NC 282602247 | 5/28/2009 | 002515741 | $128,582 |
| | | | LYDALL THERMAL/ACOUSTICAL INC SUBTOTAL | | | $223,477 |
| LYLE V MILLER & PRYORRAMIREZ & | | | | 4/27/2009 | 901004954 | $5,500 |
| | | | LYLE V MILLER & PRYORRAMIREZ & SUBTOTAL | | | $5,500 |
| M C CARRIER INC | 31375 TAMARACK #3212 | | WIXOM, MI 48393 | 3/2/2009 | 002387410 | $13,287 |
| M C CARRIER INC | 31375 TAMARACK #3212 | | WIXOM, MI 48393 | 4/1/2009 | 002389873 | $325 |

**Motors Liquidation Company**                                                                                  **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| M C CARRIER INC | 31375 TAMARACK #3212 | WIXOM, MI 48393 | 5/19/2009 | 002395081 | $8,344 |
| M C CARRIER INC | 31375 TAMARACK #3212 | WIXOM, MI 48393 | 5/13/2009 | 002394282 | $318 |
| M C CARRIER INC | 31375 TAMARACK #3212 | WIXOM, MI 48393 | 4/6/2009 | 002390637 | $1,300 |
| M C CARRIER INC | 31375 TAMARACK #3212 | WIXOM, MI 48393 | 3/9/2009 | 002388044 | $3,296 |
| M C CARRIER INC | 31375 TAMARACK #3212 | WIXOM, MI 48393 | 3/30/2009 | 002389721 | $1,700 |
| M C CARRIER INC | 31375 TAMARACK #3212 | WIXOM, MI 48393 | 4/14/2009 | 002391324 | $2,300 |
| | | | **M C CARRIER INC SUBTOTAL** | | **$30,870** |
| M HOLDING LLC | PO BOX 490292 | MIAMI, FL 33149 | 4/27/2009 | 002506539 | $61,525 |
| M HOLDING LLC | PO BOX 490292 | MIAMI, FL 33149 | 5/18/2009 | 002512840 | $61,525 |
| M HOLDING LLC | PO BOX 490292 | MIAMI, FL 33149 | 3/27/2009 | 002498999 | $61,525 |
| | | | **M HOLDING LLC SUBTOTAL** | | **$184,575** |
| M&W MANUFACTURING CO US 48089-2766 WARREN MI | 13701 E 9 MILE RD | WARREN, MI 480892766 | 5/20/2009 | 7500112056 | $13,658 |
| M&W MANUFACTURING CO US 48089-2766 WARREN MI | 13701 E 9 MILE RD | WARREN, MI 480892766 | 3/2/2009 | 7500111556 | $9,391 |
| M&W MANUFACTURING CO US 48089-2766 WARREN MI | 13701 E 9 MILE RD | WARREN, MI 480892766 | 4/2/2009 | 7500111727 | $14,456 |
| M&W MANUFACTURING CO US 48089-2766 WARREN MI | 13701 E 9 MILE RD | WARREN, MI 480892766 | 5/4/2009 | 7500111898 | $12,638 |
| | | | **M&W MANUFACTURING CO US 48089-2766 WARREN MI SUBTOTAL** | | **$50,144** |
| M/S SUNBEAM AUTO LTD    EFT | 38/6 KM STONE DELHI-JAIPUR HGYNARSINGPUR DISTT GURGOAN | DEHLI,  122001 | 4/2/2009 | 001026089 | $34,392 |
| | | | **M/S SUNBEAM AUTO LTD    EFT SUBTOTAL** | | **$34,392** |
| MAC CABE ELECTRIC | PO BOX 590 | MONTGOMERYVILLE, PA 18936 | 5/11/2009 | 002510996 | $17,725 |
| | | | **MAC CABE ELECTRIC SUBTOTAL** | | **$17,725** |
| MAC INTERNATIONAL FZCO | PO BOX 17991 | JEBEL ALI, | 3/11/2009 | 000146872 | $4,921 |
| MAC INTERNATIONAL FZCO | PO BOX 17991 | JEBEL ALI, | 5/12/2009 | 000148597 | $8,234 |
| MAC INTERNATIONAL FZCO | PO BOX 17991 | JEBEL ALI, | 4/9/2009 | 000147671 | $19,343 |
| | | | **MAC INTERNATIONAL FZCO SUBTOTAL** | | **$32,499** |
| MAC INTERNATIONAL FZE | JEBEL ALI FREE ZONE | DUBAI, | 4/9/2009 | 000147668 | $442,094 |
| MAC INTERNATIONAL FZE | JEBEL ALI FREE ZONE | DUBAI, | 5/12/2009 | 000148595 | $977,672 |
| MAC INTERNATIONAL FZE | JEBEL ALI FREE ZONE | DUBAI, | 3/11/2009 | 000146869 | $371,611 |
| | | | **MAC INTERNATIONAL FZE SUBTOTAL** | | **$1,791,378** |
| MAC PACK/NON-INVOICI | 4101 FOUNDERS BLVD | BATAVIA, OH 45103 | 5/22/2009 | 0000404075 | $73,758 |
| MAC PACK/NON-INVOICI | 4101 FOUNDERS BLVD | BATAVIA, OH 45103 | 5/28/2009 | 0000404659 | $9,926 |
| MAC PACK/NON-INVOICI | 4101 FOUNDERS BLVD | BATAVIA, OH 45103 | 3/2/2009 | 0000400228 | $2,360 |
| MAC PACK/NON-INVOICI | 4101 FOUNDERS BLVD | BATAVIA, OH 45103 | 3/25/2009 | 0000401153 | $77,464 |
| MAC PACK/NON-INVOICI | 4101 FOUNDERS BLVD | BATAVIA, OH 45103 | 4/2/2009 | 0000401738 | $6,875 |
| MAC PACK/NON-INVOICI | 4101 FOUNDERS BLVD | BATAVIA, OH 45103 | 4/24/2009 | 0000402674 | $92,186 |
| MAC PACK/NON-INVOICI | 4101 FOUNDERS BLVD | BATAVIA, OH 45103 | 4/17/2009 | 0000402339 | $17,643 |
| MAC PACK/NON-INVOICI | 4101 FOUNDERS BLVD | BATAVIA, OH 45103 | 4/28/2009 | 0000402948 | $11,799 |
| | | | **MAC PACK/NON-INVOICI SUBTOTAL** | | **$292,011** |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MACHINE SERVICE INC | PO BOX 10265 | GREEN BAY, WI 543070265 | 3/5/2009 | 002494928 | $4,280 |
| MACHINE SERVICE INC | PO BOX 10265 | GREEN BAY, WI 543070265 | 5/28/2009 | 002514537 | $2,140 |
| | | | | MACHINE SERVICE INC SUBTOTAL | $6,420 |
| MACHINE TOOL & GEAR INC | 6684 RELIABLE PARKWAY | CHICAGO, IL 60686 | 4/28/2009 | 002506685 | $18,154 |
| MACHINE TOOL & GEAR INC | 6684 RELIABLE PARKWAY | CHICAGO, IL 60686 | 5/28/2009 | 002514488 | $35,055 |
| MACHINE TOOL & GEAR INC | 6684 RELIABLE PARKWAY | CHICAGO, IL 60686 | 4/2/2009 | 002499937 | $22,015 |
| | | | | MACHINE TOOL & GEAR INC SUBTOTAL | $75,224 |
| MACHINECRAFT INC | 121 LINCOLN AVENUE | ROCHESTER, NY 14611 | 4/2/2009 | 002390210 | $12,671 |
| | | | | MACHINECRAFT INC SUBTOTAL | $12,671 |
| MACK FINANCIAL GROUP NY INC | 100 N CENTRE AVE STE 500 | ROCKVILLE CENTRE, NY 11570 | 5/15/2009 | 002394766 | $22,734 |
| | | | | MACK FINANCIAL GROUP NY INC SUBTOTAL | $22,734 |
| MACKIE MOVING SYSTEMS CORP EFT | 933 BLOOR ST W | OSHAWA, ON L1J 5Y7 | 5/20/2009 | 002395587 | $38,115 |
| MACKIE MOVING SYSTEMS CORP EFT | 933 BLOOR ST W | OSHAWA, ON L1J 5Y7 | 4/27/2009 | 003691118 | $1,458 |
| MACKIE MOVING SYSTEMS CORP EFT | 933 BLOOR ST W | OSHAWA, ON L1J 5Y7 | 3/25/2009 | 003685223 | $8,700 |
| MACKIE MOVING SYSTEMS CORP EFT | 933 BLOOR ST W | OSHAWA, ON L1J 5Y7 | 5/19/2009 | 002395093 | $17,118 |
| | | | | MACKIE MOVING SYSTEMS CORP EFT SUBTOTAL | $65,391 |
| MACLEAN MAYNARD LLC | PO BOX 91875 | CHICAGO, IL 60693 | 5/27/2009 | 000641773 | $67,558 |
| MACLEAN MAYNARD LLC | PO BOX 91875 | CHICAGO, IL 60693 | 5/29/2009 | 000643094 | $4,316 |
| MACLEAN MAYNARD LLC | PO BOX 91875 | CHICAGO, IL 60693 | 5/28/2009 | 000641037 | $12,853 |
| MACLEAN MAYNARD LLC | PO BOX 91875 | CHICAGO, IL 60693 | 5/28/2009 | 002514662 | $294,984 |
| MACLEAN MAYNARD LLC | PO BOX 91875 | CHICAGO, IL 60693 | 4/28/2009 | 002506868 | $245,030 |
| MACLEAN MAYNARD LLC | PO BOX 91875 | CHICAGO, IL 60693 | 4/2/2009 | 002500084 | $259,114 |
| | | | | MACLEAN MAYNARD LLC SUBTOTAL | $883,854 |
| MACMILLAN SOBANSKI & TODD LLC | ONE MARITIME PLAZA FOURTH FL  720 WATER STREET | TOLEDO, OH 436041853 | 5/12/2009 | 002394187 | $9,480 |
| MACMILLAN SOBANSKI & TODD LLC | ONE MARITIME PLAZA FOURTH FL  720 WATER STREET | TOLEDO, OH 436041853 | 5/18/2009 | 002394888 | $3,320 |
| MACMILLAN SOBANSKI & TODD LLC | ONE MARITIME PLAZA FOURTH FL  720 WATER STREET | TOLEDO, OH 436041853 | 4/2/2009 | 002389948 | $15,170 |
| MACMILLAN SOBANSKI & TODD LLC | ONE MARITIME PLAZA FOURTH FL  720 WATER STREET | TOLEDO, OH 436041853 | 3/6/2009 | 002387893 | $24,020 |
| MACMILLAN SOBANSKI & TODD LLC | ONE MARITIME PLAZA FOURTH FL  720 WATER STREET | TOLEDO, OH 436041853 | 4/28/2009 | 002392713 | $41,400 |
| MACMILLAN SOBANSKI & TODD LLC | ONE MARITIME PLAZA FOURTH FL  720 WATER STREET | TOLEDO, OH 436041853 | 5/1/2009 | 002392952 | $23,240 |
| MACMILLAN SOBANSKI & TODD LLC | ONE MARITIME PLAZA FOURTH FL  720 WATER STREET | TOLEDO, OH 436041853 | 5/6/2009 | 002393691 | $17,160 |
| MACMILLAN SOBANSKI & TODD LLC | ONE MARITIME PLAZA FOURTH FL  720 WATER STREET | TOLEDO, OH 436041853 | 5/20/2009 | 002395213 | $36,900 |
| MACMILLAN SOBANSKI & TODD LLC | ONE MARITIME PLAZA FOURTH FL  720 WATER STREET | TOLEDO, OH 436041853 | 4/14/2009 | 002391238 | $12,000 |
| | | | | MACMILLAN SOBANSKI & TODD LLC SUBTOTAL | $182,690 |
| MACOMB COMMUNITY COLLEGE | 14500 E TWELVE MILE RD | WARREN, MI 480883896 | 4/22/2009 | 002392012 | $21,875 |
| MACOMB COMMUNITY COLLEGE | 14500 E TWELVE MILE RD | WARREN, MI 480883896 | 3/5/2009 | 002387825 | $164 |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MACOMB COMMUNITY COLLEGE | 14500 E TWELVE MILE RD | WARREN, MI 480883896 | 4/2/2009 | 002390076 | $1,002 |
| MACOMB COMMUNITY COLLEGE | 14500 E TWELVE MILE RD | WARREN, MI 480883896 | 3/6/2009 | 002387921 | $9,792 |
| | | **MACOMB COMMUNITY COLLEGE SUBTOTAL** | | | **$32,833** |
| MACOMB COUNTY ROAD COMMISSION | 117 S GROESBECK HWY | MT CLEMENS, MI 480432183 | 3/23/2009 | 002388938 | $1,117 |
| MACOMB COUNTY ROAD COMMISSION | 117 S GROESBECK HWY | MT CLEMENS, MI 480432183 | 3/24/2009 | 002389336 | $3,235 |
| MACOMB COUNTY ROAD COMMISSION | 117 S GROESBECK HWY | MT CLEMENS, MI 480432183 | 4/17/2009 | 002391728 | $692 |
| MACOMB COUNTY ROAD COMMISSION | 117 S GROESBECK HWY | MT CLEMENS, MI 480432183 | 3/17/2009 | 002388529 | $608 |
| | | **MACOMB COUNTY ROAD COMMISSION SUBTOTAL** | | | **$5,652** |
| MAGNA DRIVETRAIN AG & CO KG | INDUSTRIESTRASSE 35 | LANNACH,  08502 | 3/16/2009 | 001025666 | $42,305 |
| | | **MAGNA DRIVETRAIN AG & CO KG SUBTOTAL** | | | **$42,305** |
| MAGNA POWERTR | 390 HANLAN RD | WOODBRIDGE, ON L4L 3P6 | 5/13/2009 | 7500111985 | $304,214 |
| MAGNA POWERTR | 390 HANLAN RD | WOODBRIDGE, ON L4L 3P6 | 4/14/2009 | 7500111815 | $214,920 |
| MAGNA POWERTR | 280 AVIVA PARK DRIVE | WOODBRIDGE, ON L9L 9C7 | 5/13/2009 | 7500111980 | $491,368 |
| MAGNA POWERTR | 280 AVIVA PARK DRIVE | WOODBRIDGE, ON L9L 9C7 | 4/14/2009 | 7500111808 | $429,698 |
| | | **MAGNA POWERTR SUBTOTAL** | | | **$1,440,200** |
| MAGNA POWERTRAIN STERLING HEIGHTS US 48312 STERLING HEIGHTS MI | 6363 EAST FOURTEEN M | STERLING HEIGHTS, MI 48312 | 5/4/2009 | 7500111904 | $28,749 |
| MAGNA POWERTRAIN STERLING HEIGHTS US 48312 STERLING HEIGHTS MI | 6363 EAST FOURTEEN M | STERLING HEIGHTS, MI 48312 | 4/21/2009 | 7500111821 | $548 |
| MAGNA POWERTRAIN STERLING HEIGHTS US 48312 STERLING HEIGHTS MI | 6363 EAST FOURTEEN M | STERLING HEIGHTS, MI 48312 | 4/2/2009 | 7500111733 | $32,308 |
| MAGNA POWERTRAIN STERLING HEIGHTS US 48312 STERLING HEIGHTS MI | 6363 EAST FOURTEEN M | STERLING HEIGHTS, MI 48312 | 3/2/2009 | 7500111562 | $28,201 |
| MAGNA POWERTRAIN STERLING HEIGHTS US 48312 STERLING HEIGHTS MI | 6363 EAST FOURTEEN M | STERLING HEIGHTS, MI 48312 | 5/20/2009 | 7500112061 | $47,085 |
| | | **MAGNA POWERTRAIN STERLING HEIGHTS US 48312 STERLING HEIGHTS MI SUBTOTAL** | | | **$136,890** |
| MAGNETEK/MILWAUKEE | P.O. BOX 13615 | MILWAUKEE, WI 53213 | 4/9/2009 | 0000402312 | $9,107 |
| | | **MAGNETEK/MILWAUKEE  SUBTOTAL** | | | **$9,107** |
| MAGNETI MARELLI POWERTRAIN | PO BOX 2052 | CAROL STREAM, IL 601322052 | 5/28/2009 | 002516449 | $252 |
| MAGNETI MARELLI POWERTRAIN | PO BOX 2052 | CAROL STREAM, IL 601322052 | 4/28/2009 | 002508713 | $5,400 |
| MAGNETI MARELLI POWERTRAIN | PO BOX 2052 | CAROL STREAM, IL 601322052 | 4/2/2009 | 002501653 | $5,808 |
| | | **MAGNETI MARELLI POWERTRAIN SUBTOTAL** | | | **$11,461** |
| MAGNETIC PRODUCTS INC | PO BOX 529 | HIGHLAND, MI 48357 | 3/17/2009 | 002497108 | $18,560 |
| | | **MAGNETIC PRODUCTS INC SUBTOTAL** | | | **$18,560** |
| MAGNUM CONSULTING | 27300 HAGGERTY ROAD STE F-15 | FARMINGTON HILLS, MI 48331 | 5/4/2009 | 002393342 | $4,094 |
| MAGNUM CONSULTING | 27300 HAGGERTY ROAD STE F-15 | FARMINGTON HILLS, MI 48331 | 4/3/2009 | 002390464 | $1,028 |
| MAGNUM CONSULTING | 27300 HAGGERTY ROAD STE F-15 | FARMINGTON HILLS, MI 48331 | 4/1/2009 | 002389876 | $10,474 |
| MAGNUM CONSULTING | 27300 HAGGERTY ROAD STE F-15 | FARMINGTON HILLS, MI 48331 | 3/3/2009 | 002387679 | $19,744 |
| MAGNUM CONSULTING | 27300 HAGGERTY ROAD STE F-15 | FARMINGTON HILLS, MI 48331 | 3/9/2009 | 002388048 | $16,157 |

**Motors Liquidation Company**                                                                                   **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | MAGNUM CONSULTING SUBTOTAL | | | **$51,497** |
| MAGNUM MANUFACTURING | 39140 WEBB DR | WESTLAND, MI 48185 | 3/2/2009 | 002387246 | $65,083 |
| | | MAGNUM MANUFACTURING SUBTOTAL | | | **$65,083** |
| MAGNUSON PRODUCTS | 1990 KNOLL DR | VENTURA, CA 93003 | 5/4/2009 | 002393357 | $9,280 |
| | | MAGNUSON PRODUCTS SUBTOTAL | | | **$9,280** |
| MAHLE COMPONENTES DE MOTOR DE MEXICO, S. DE RL | 550 WEST MAIN AVE STE 800 | KNOXVILLE, TN 379010017 | 5/28/2009 | 2905370 | $130,715 |
| | | MAHLE COMPONENTES DE MOTOR DE MEXICO, S. DE RL SUBTOTAL | | | **$130,715** |
| MAHLE ENGINE COMPONENTS USA INC | 17226 COUNTY ROAD 57 | CALDWELL, OH 43724 | 3/2/2009 | 7500111535 | $7,856 |
| MAHLE ENGINE COMPONENTS USA INC | 17226 COUNTY ROAD 57 | CALDWELL, OH 43724 | 4/2/2009 | 7500111707 | $10,192 |
| MAHLE ENGINE COMPONENTS USA INC | 17226 COUNTY ROAD 57 | CALDWELL, OH 43724 | 5/20/2009 | 7500112035 | $11,480 |
| MAHLE ENGINE COMPONENTS USA INC | 17226 COUNTY ROAD 57 | CALDWELL, OH 43724 | 5/4/2009 | 7500111878 | $10,384 |
| | | MAHLE ENGINE COMPONENTS USA INC SUBTOTAL | | | **$39,912** |
| MAHLE METAL LE VE SA BR 37504-088 ITAJUBA MG | AV TIRADENTES 251 | ITAJUBA, MG 37504088 | 3/2/2009 | 7500111563 | $16,780 |
| MAHLE METAL LE VE SA BR 37504-088 ITAJUBA MG | AV TIRADENTES 251 | ITAJUBA, MG 37504088 | 4/2/2009 | 7500111734 | $22,161 |
| MAHLE METAL LE VE SA BR 37504-088 ITAJUBA MG | AV TIRADENTES 251 | ITAJUBA, MG 37504088 | 5/4/2009 | 7500111905 | $23,907 |
| MAHLE METAL LE VE SA BR 37504-088 ITAJUBA MG | AV TIRADENTES 251 | ITAJUBA, MG 37504088 | 5/20/2009 | 7500112062 | $28,865 |
| | | MAHLE METAL LE VE SA BR 37504-088 ITAJUBA MG SUBTOTAL | | | **$91,713** |
| MAHLE METAL LEVE       EFT | AV ERNST MAHLE 2000 - MOGIGUACU-SAO PAULO   13 846-146 | SAO PAULO,  846-246 | 5/29/2009 | 002516900 | $40,000 |
| MAHLE METAL LEVE       EFT | AV ERNST MAHLE 2000 - MOGIGUACU-SAO PAULO   13 846-146 | SAO PAULO,  846-246 | 5/28/2009 | 002515291 | $1,100,013 |
| MAHLE METAL LEVE       EFT | AV ERNST MAHLE 2000 - MOGIGUACU-SAO PAULO   13 846-146 | SAO PAULO,  846-246 | 5/18/2009 | 002512397 | $536 |
| MAHLE METAL LEVE       EFT | AV ERNST MAHLE 2000 - MOGIGUACU-SAO PAULO   13 846-146 | SAO PAULO,  846-246 | 4/28/2009 | 002507522 | $1,099,284 |
| MAHLE METAL LEVE       EFT | AV ERNST MAHLE 2000 - MOGIGUACU-SAO PAULO   13 846-146 | SAO PAULO,  846-246 | 4/2/2009 | 002500646 | $668,107 |
| | | MAHLE METAL LEVE       EFT SUBTOTAL | | | **$2,907,940** |
| MAHLE SISTEMAS DE FILTRACION | LIBRAMIENTO ARCO VIAL POIENTE | SANTA CATARINA, MY 66350 | 5/28/2009 | 002515268 | $17,196 |
| | | MAHLE SISTEMAS DE FILTRACION SUBTOTAL | | | **$17,196** |
| MAHLE TENNEX NA | PO BOX 404062 | ATLANTA, GA 303844062 | 5/29/2009 | 000643255 | $4,380 |
| MAHLE TENNEX NA | PO BOX 404062 | ATLANTA, GA 303844062 | 4/2/2009 | 002500398 | $14,114 |
| MAHLE TENNEX NA | PO BOX 404062 | ATLANTA, GA 303844062 | 4/28/2009 | 002507246 | $69,405 |
| MAHLE TENNEX NA | PO BOX 404062 | ATLANTA, GA 303844062 | 5/27/2009 | 000642452 | $17,688 |
| MAHLE TENNEX NA | PO BOX 404062 | ATLANTA, GA 303844062 | 5/28/2009 | 002515032 | $393,611 |
| | | MAHLE TENNEX NA SUBTOTAL | | | **$499,197** |
| MAHWAH 17 LLC | 1 WOODLAND AVE | PARAMUS, NJ 07652 | 4/27/2009 | 002506500 | $22,759 |
| MAHWAH 17 LLC | 1 WOODLAND AVE | PARAMUS, NJ 07652 | 3/27/2009 | 002498955 | $22,759 |
| MAHWAH 17 LLC | 1 WOODLAND AVE | PARAMUS, NJ 07652 | 5/18/2009 | 002512798 | $22,759 |
| | | MAHWAH 17 LLC SUBTOTAL | | | **$68,278** |
| MAIER SDAD COOP | 48320 AJANGIZ KANPATXU | KANPATXU VIZCAYA, | 5/18/2009 | 000045537 | $467,996 |

Motors Liquidation Company                                                                                          Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | MAIER SDAD COOP SUBTOTAL | | **$467,996** |
| MAIER/SPAIN | POLIGONO INDUSTRIAL ARABIETA SN AJANGIZ KANPANTXU VIZCAYA | GERNIIKA BIZKAI, SP 48300 | 4/2/2009 | 0000401313 | $814 |
| MAIER/SPAIN | POLIGONO INDUSTRIAL ARABIETA SN AJANGIZ KANPANTXU VIZCAYA | GERNIIKA BIZKAI, SP 48300 | 4/28/2009 | 0000402427 | $5,425 |
| MAIER/SPAIN | POLIGONO INDUSTRIAL ARABIETA SN AJANGIZ KANPANTXU VIZCAYA | GERNIIKA BIZKAI, SP 48300 | 5/28/2009 | 0000403899 | $1,264 |
| | | | **MAIER/SPAIN** | **SUBTOTAL** | **$7,503** |
| MAINSTREET CLAUDE FREEMAN LLC | 135 LASALLE STREET SUITE 1625 | CHICAGO, IL 60603 | 3/24/2009 | 002389065 | $158,127 |
| MAINSTREET CLAUDE FREEMAN LLC | 135 LASALLE STREET SUITE 1625 | CHICAGO, IL 60603 | 5/14/2009 | 002394392 | $158,127 |
| MAINSTREET CLAUDE FREEMAN LLC | 135 LASALLE STREET SUITE 1625 | CHICAGO, IL 60603 | 4/23/2009 | 002392146 | $145,717 |
| | | | MAINSTREET CLAUDE FREEMAN LLC SUBTOTAL | | **$461,972** |
| MAINSTREET REAL ESTATE SRV INC | 135 SOUTH LASALLE ST SUITE 1625 | CHICAGO        , IL 60603 | 4/15/2009 | 003689259 | $15,672 |
| MAINSTREET REAL ESTATE SRV INC | 135 SOUTH LASALLE ST SUITE 1625 | CHICAGO        , IL 60603 | 3/12/2009 | 003683428 | $14,634 |
| | | | MAINSTREET REAL ESTATE SRV INC SUBTOTAL | | **$30,306** |
| MAITA EG AUTOMALL LLC | PO BOX 1000 | ELK GROVE, CA 95759 | 3/24/2009 | 002389068 | $55,000 |
| MAITA EG AUTOMALL LLC | PO BOX 1000 | ELK GROVE, CA 95759 | 4/23/2009 | 002392149 | $55,000 |
| MAITA EG AUTOMALL LLC | PO BOX 1000 | ELK GROVE, CA 95759 | 5/14/2009 | 002394395 | $55,000 |
| | | | MAITA EG AUTOMALL LLC SUBTOTAL | | **$165,000** |
| MAJESTIC INDUSTRIES INC | 15378 HALLMARK DR | MACOMB TOWNSHIP, MI 48042 | 4/6/2009 | 002390605 | $362,005 |
| | | | MAJESTIC INDUSTRIES INC SUBTOTAL | | **$362,005** |
| MAKINO INC | PO BOX 632622 | CINCINNATI, OH 452632622 | 4/13/2009 | 002503882 | $8,566 |
| | | | **MAKINO INC SUBTOTAL** | | **$8,566** |
| MALEA WHITE ANDKROHN AND MOSS | | | 5/7/2009 | 901005892 | $6,500 |
| | | | MALEA WHITE ANDKROHN AND MOSS SUBTOTAL | | **$6,500** |
| MALLESONS STEPHEN JAQUES | LEVEL 50 600 BOURKE STREET | MELBOURNE,  3000 | 5/18/2009 | 000045514 | $30,392 |
| MALLESONS STEPHEN JAQUES | LEVEL 50 600 BOURKE STREET | MELBOURNE,  3000 | 4/28/2009 | 000045096 | $65,612 |
| | | | MALLESONS STEPHEN JAQUES SUBTOTAL | | **$96,004** |
| MAMO TRANSPORTATION INC | PO BOX 40 | OSCEOLA, IN 46561 | 4/28/2009 | 002392723 | $6,210 |
| MAMO TRANSPORTATION INC | PO BOX 40 | OSCEOLA, IN 46561 | 5/8/2009 | 002393923 | $8,725 |
| | | | MAMO TRANSPORTATION INC SUBTOTAL | | **$14,935** |
| MAMULA THOMAS M | 11410 CAMPFIRE CIRCLE | CANFIELD, OH 44406 | 5/6/2009 | 002393671 | $10,800 |
| | | | MAMULA THOMAS M SUBTOTAL | | **$10,800** |
| MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 | BRADENTON, FL 342065300 | 3/24/2009 | 002389266 | $17,675 |
| | | | MANATEE COUNTY TAX COLLECTOR SUBTOTAL | | **$17,675** |
| MANHEIM ATLANTA AUTO AUCTION | 4900 BUFFINGTON ROAD | RED OAK, GA 30272 | 3/31/2009 | 002389765 | $3,910 |
| MANHEIM ATLANTA AUTO AUCTION | 4900 BUFFINGTON ROAD | RED OAK, GA 30272 | 4/20/2009 | 002391828 | $1,615 |
| MANHEIM ATLANTA AUTO AUCTION | 4900 BUFFINGTON ROAD | RED OAK, GA 30272 | 4/3/2009 | 002390400 | $1,955 |

**Motors Liquidation Company**                                                                 **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | MANHEIM ATLANTA AUTO AUCTION SUBTOTAL | | | $7,480 |
| MANHEIM CHICAGO AUTO AUCTION | 20401 COX AVENUE | MATTESON, IL 60443 | 5/20/2009 | 002395166 | $6,240 |
| | | MANHEIM CHICAGO AUTO AUCTION SUBTOTAL | | | $6,240 |
| MANHEIM NORTHSTAR | 4908 VALLEY INDUSTRIAL BLVD N | SHAKOPEE, MN 55379 | 5/28/2009 | 000149120 | $61,409 |
| | | MANHEIM NORTHSTAR SUBTOTAL | | | $61,409 |
| MANITZ FINSTERWALD & PARTNER | POSTFACH 31 02 20 | MUNICH, 801202 | 5/18/2009 | 000045538 | $428,223 |
| MANITZ FINSTERWALD & PARTNER | POSTFACH 31 02 20 | MUNICH, 801202 | 4/20/2009 | 000045047 | $505,621 |
| MANITZ FINSTERWALD & PARTNER | POSTFACH 31 02 20 | MUNICH, 801202 | 5/21/2009 | 000045588 | $206,412 |
| MANITZ FINSTERWALD & PARTNER | POSTFACH 31 02 20 | MUNICH, 801202 | 5/11/2009 | 000045423 | $472,855 |
| | | MANITZ FINSTERWALD & PARTNER SUBTOTAL | | | $1,613,110 |
| MANLY BOUDREAUX ANDALEX SIMANO | | | 4/22/2009 | 901004557 | $6,375 |
| | | MANLY BOUDREAUX ANDALEX SIMANO SUBTOTAL | | | $6,375 |
| MANNAI TRADING CO WLL | PO BOX 76 | DOHA, | 5/12/2009 | 000148582 | $783,239 |
| MANNAI TRADING CO WLL | PO BOX 76 | DOHA, | 4/9/2009 | 000147659 | $864,677 |
| MANNAI TRADING CO WLL | PO BOX 76 | DOHA, | 3/11/2009 | 000146860 | $679,408 |
| | | MANNAI TRADING CO WLL SUBTOTAL | | | $2,327,324 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/9/2009 | 002388041 | $18,650 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/24/2009 | 002389335 | $18,879 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/20/2009 | 002395442 | $36,286 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/18/2009 | 002388662 | $43,955 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/8/2009 | 002393946 | $24,686 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/17/2009 | 002388528 | $2,346 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/25/2009 | 002389413 | $82,103 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/10/2009 | 002388135 | $100,172 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/11/2009 | 002394083 | $12,474 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/6/2009 | 002387928 | $40,401 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/5/2009 | 002387832 | $9,500 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/2/2009 | 002387355 | $12,055 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/17/2009 | 002391725 | $52,819 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/16/2009 | 002388447 | $3,000 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/26/2009 | 002389486 | $18,500 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/4/2009 | 002393276 | $48,217 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/28/2009 | 002392731 | $7,969 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/5/2009 | 002393634 | $18,634 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/19/2009 | 002395077 | $16,246 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/12/2009 | 002394207 | $500 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/29/2009 | 002392812 | $90,093 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/16/2009 | 002391558 | $13,573 |

**Motors Liquidation Company**                                              **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/14/2009 | 002391309 | $1,431 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/8/2009 | 002390908 | $20,885 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/2/2009 | 002390116 | $85,160 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/27/2009 | 002389586 | $555 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/23/2009 | 002392348 | $919 |
| | | **MANNING SELVAGE & LEE INC SUBTOTAL** | | | **$780,007** |
| MANTRA AUTOMOTIVE COMPANY | 54 GARMEAT ELDOWAL ELARABIA STSOUR NADI EL ZAMALEK MOHANDESS | GIZA, | 4/9/2009 | 000147672 | $62,765 |
| | | **MANTRA AUTOMOTIVE COMPANY SUBTOTAL** | | | **$62,765** |
| MANUELA M. VENTURA ANDDALTON A | | | 4/22/2009 | 901004594 | $6,000 |
| | | **MANUELA M. VENTURA ANDDALTON A SUBTOTAL** | | | **$6,000** |
| MANUFACTURERS RESOURCE GROUP | PO BOX 3803 POSTAL STATION | COMMERCE ST | TORONTO, ON M5L 1K1 | 3/27/2009 | 002389573 | $5,520 |
| MANUFACTURERS RESOURCE GROUP | PO BOX 3803 POSTAL STATION | COMMERCE ST | TORONTO, ON M5L 1K1 | 4/14/2009 | 002391281 | $2,256 |
| | | **MANUFACTURERS RESOURCE GROUP SUBTOTAL** | | | **$7,776** |
| MAPLE 6 CAMPUS LLC | 343 THORNALL STREET | EDISON, NJ 088372206 | 5/14/2009 | 002394564 | $6,802 |
| MAPLE 6 CAMPUS LLC | 343 THORNALL STREET | EDISON, NJ 088372206 | 4/23/2009 | 002392323 | $6,802 |
| MAPLE 6 CAMPUS LLC | 343 THORNALL STREET | EDISON, NJ 088372206 | 3/24/2009 | 002389240 | $6,802 |
| | | **MAPLE 6 CAMPUS LLC SUBTOTAL** | | | **$20,406** |
| MARATHON METALS LLC | 6440 MACK AVENUE | DETROIT, MI 48207 | 4/2/2009 | 002390012 | $28,542 |
| MARATHON METALS LLC | 6440 MACK AVENUE | DETROIT, MI 48207 | 5/4/2009 | 002393165 | $52,455 |
| | | **MARATHON METALS LLC SUBTOTAL** | | | **$80,998** |
| MARC AND DINA LEVINE | | | 3/25/2009 | 2903284 | $10,000 |
| | | **MARC AND DINA LEVINE SUBTOTAL** | | | **$10,000** |
| MARC STEEL INC | 1400 RENAISSANCE DR | PARK RIDGE, IL 60068 | 4/2/2009 | 002390117 | $44,556 |
| | | **MARC STEEL INC SUBTOTAL** | | | **$44,556** |
| MARCIA THOMPSON ANDKROHN AND M | | | 5/8/2009 | 901006024 | $9,000 |
| | | **MARCIA THOMPSON ANDKROHN AND M SUBTOTAL** | | | **$9,000** |
| MARCO A. OROZCO ANDLAW OFFICES | | | 4/28/2009 | 901005076 | $10,000 |
| | | **MARCO A. OROZCO ANDLAW OFFICES SUBTOTAL** | | | **$10,000** |
| MARGARET AND IAN GEMMELLAND KI | | | 3/9/2009 | 901002430 | $6,500 |
| | | **MARGARET AND IAN GEMMELLAND KI SUBTOTAL** | | | **$6,500** |
| MARIA PINEDA & CONSUMER LEGALS | | | 3/16/2009 | 901002673 | $12,000 |
| | | **MARIA PINEDA & CONSUMER LEGALS SUBTOTAL** | | | **$12,000** |
| MARIA SANCHEZ AND KROHN & MOSS | | | 4/2/2009 | 901003435 | $9,000 |
| | | **MARIA SANCHEZ AND KROHN & MOSS SUBTOTAL** | | | **$9,000** |

**Motors Liquidation Company**                                                   **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MARIA WALKER ANDLAW OFFICE OF | | | 3/16/2009 | 901002679 | $15,000 |
| | | | **MARIA WALKER ANDLAW OFFICE OF SUBTOTAL** | | **$15,000** |
| MARIAM ZAKARYAN & LAW OFFICESO | | | 5/20/2009 | 901006786 | $7,750 |
| | | | **MARIAM ZAKARYAN & LAW OFFICESO SUBTOTAL** | | **$7,750** |
| MARICOPA COUNTY TREASURER | PO BOX 78574 | PHOENIX, AZ 850628574 | 3/24/2009 | 002389264 | $361 |
| MARICOPA COUNTY TREASURER | PO BOX 78574 | PHOENIX, AZ 850628574 | 4/22/2009 | 002391995 | $1,062,212 |
| | | | **MARICOPA COUNTY TREASURER SUBTOTAL** | | **$1,062,573** |
| MARINA MANAGEMENT GROUP | 1444 MARINA BLVD | SAN LEANDRO, CA 945773327 | 3/27/2009 | 002498993 | $69,458 |
| | | | **MARINA MANAGEMENT GROUP SUBTOTAL** | | **$69,458** |
| MARINE CORPS MARATHON | PO BOX 188 | QUANTICO, VA 22134 | 3/6/2009 | 002387872 | $35,000 |
| | | | **MARINE CORPS MARATHON SUBTOTAL** | | **$35,000** |
| MARIO VILLARREAL AND LAWOFFICE | | | 3/27/2009 | 901003212 | $13,500 |
| | | | **MARIO VILLARREAL AND LAWOFFICE SUBTOTAL** | | **$13,500** |
| MARIS SYSTEMS DESIGN INC | 6 TURNER DR | SPENCERPORT, NY 14559 | 4/28/2009 | 002507269 | $22,350 |
| | | | **MARIS SYSTEMS DESIGN INC SUBTOTAL** | | **$22,350** |
| MARITZ MOTIVATION | 1400 N HIGHWAY DRIVE | FENTON, MO 63099 | 4/7/2009 | 000147580 | $39,350 |
| MARITZ MOTIVATION | 1400 N HIGHWAY DRIVE | FENTON, MO 63099 | 3/12/2009 | 000146936 | $245,281 |
| MARITZ MOTIVATION | 1400 N HIGHWAY DRIVE | FENTON, MO 63099 | 4/14/2009 | 000147758 | $1,098,650 |
| MARITZ MOTIVATION | 1400 N HIGHWAY DRIVE | FENTON, MO 63099 | 5/28/2009 | 000149147 | $10,400 |
| MARITZ MOTIVATION | 1400 N HIGHWAY DRIVE | FENTON, MO 63099 | 3/30/2009 | 000147403 | $2,594,885 |
| MARITZ MOTIVATION | 1400 N HIGHWAY DRIVE | FENTON, MO 63099 | 3/18/2009 | 000147078 | $33,591,650 |
| MARITZ MOTIVATION | 1400 N HIGHWAY DRIVE | FENTON, MO 63099 | 5/26/2009 | 000148985 | $65,550 |
| MARITZ MOTIVATION | 1400 N HIGHWAY DRIVE | FENTON, MO 63099 | 4/28/2009 | 000148166 | $173,950 |
| MARITZ MOTIVATION | 1400 N HIGHWAY DRIVE | FENTON, MO 63099 | 5/7/2009 | 000148391 | $499,000 |
| MARITZ MOTIVATION | 1400 N HIGHWAY DRIVE | FENTON, MO 63099 | 5/20/2009 | 000148879 | $85,050 |
| MARITZ MOTIVATION | 1400 N HIGHWAY DRIVE | FENTON, MO 63099 | 5/26/2009 | 000148986 | $128,800 |
| MARITZ MOTIVATION | 1400 N HIGHWAY DRIVE | FENTON, MO 63099 | 3/30/2009 | 000147404 | $447,000 |
| | | | **MARITZ MOTIVATION SUBTOTAL** | | **$38,979,566** |
| MARK A MONEY ANDLEMBERG & ASSO | | | 4/23/2009 | 901004641 | $6,000 |
| | | | **MARK A MONEY ANDLEMBERG & ASSO SUBTOTAL** | | **$6,000** |
| MARK IV INDUSTRIES INC | 1955 ENTERPRISE DRIVE | ROCHESTER HILLS, MI 48309 | 5/28/2009 | 002514968 | $132,279 |
| MARK IV INDUSTRIES INC | 1955 ENTERPRISE DRIVE | ROCHESTER HILLS, MI 48309 | 3/13/2009 | 002496437 | $500 |
| MARK IV INDUSTRIES INC | 1955 ENTERPRISE DRIVE | ROCHESTER HILLS, MI 48309 | 4/2/2009 | 002500356 | $93,672 |
| MARK IV INDUSTRIES INC | 1955 ENTERPRISE DRIVE | ROCHESTER HILLS, MI 48309 | 4/28/2009 | 002507186 | $257,903 |
| MARK IV INDUSTRIES INC | 1955 ENTERPRISE DRIVE | ROCHESTER HILLS, MI 48309 | 5/4/2009 | 002509696 | $600 |
| MARK IV INDUSTRIES INC | 1955 ENTERPRISE DRIVE | ROCHESTER HILLS, MI 48309 | 5/22/2009 | 002513556 | $450 |
| MARK IV INDUSTRIES INC | 1955 ENTERPRISE DRIVE | ROCHESTER HILLS, MI 48309 | 5/21/2009 | 002513290 | $638 |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | **MARK IV INDUSTRIES INC SUBTOTAL** | | | **$486,042** |
| MARK J WEHRLI AND LAW OFFICESO | | | 3/20/2009 | 901002915 | $12,750 |
| | | **MARK J WEHRLI AND LAW OFFICESO SUBTOTAL** | | | **$12,750** |
| MARK W. BOONE ANDCONSUMER LEGA | | | 5/18/2009 | 901006558 | $20,500 |
| | | **MARK W. BOONE ANDCONSUMER LEGA SUBTOTAL** | | | **$20,500** |
| MARKETING CONNECTION | 93 PIQUETTE | DETROIT, MI 48202 | 5/5/2009 | 002393582 | $32,990 |
| | | **MARKETING CONNECTION SUBTOTAL** | | | **$32,990** |
| MARLIN MANUFACTURING CORP | 12800 CORPORATE DRIVE | CLEVELAND, OH 44130 | 5/4/2009 | 002393203 | $1,924 |
| MARLIN MANUFACTURING CORP | 12800 CORPORATE DRIVE | CLEVELAND, OH 44130 | 5/20/2009 | 002395249 | $7,810 |
| MARLIN MANUFACTURING CORP | 12800 CORPORATE DRIVE | CLEVELAND, OH 44130 | 3/2/2009 | 002387207 | $11,120 |
| | | **MARLIN MANUFACTURING CORP SUBTOTAL** | | | **$20,854** |
| MARPOSS CORPORATION | PO BOX 67000 DEPT #265701 | DETROIT, MI 48267 | 5/1/2009 | 002509417 | $7,110 |
| MARPOSS CORPORATION | PO BOX 67000 DEPT #265701 | DETROIT, MI 48267 | 4/17/2009 | 002504410 | $600 |
| MARPOSS CORPORATION | PO BOX 67000 DEPT #265701 | DETROIT, MI 48267 | 4/13/2009 | 002503444 | $2,529 |
| MARPOSS CORPORATION | PO BOX 67000 DEPT #265701 | DETROIT, MI 48267 | 3/30/2009 | 002499097 | $447 |
| MARPOSS CORPORATION | PO BOX 67000 DEPT #265701 | DETROIT, MI 48267 | 4/28/2009 | 002506955 | $259,610 |
| MARPOSS CORPORATION | PO BOX 67000 DEPT #265701 | DETROIT, MI 48267 | 5/11/2009 | 002510999 | $176,822 |
| MARPOSS CORPORATION | PO BOX 67000 DEPT #265701 | DETROIT, MI 48267 | 5/18/2009 | 002512291 | $11,693 |
| MARPOSS CORPORATION | PO BOX 67000 DEPT #265701 | DETROIT, MI 48267 | 5/28/2009 | 002514744 | $55 |
| MARPOSS CORPORATION | PO BOX 67000 DEPT #265701 | DETROIT, MI 48267 | 3/31/2009 | 002499544 | $4,325 |
| MARPOSS CORPORATION | PO BOX 67000 DEPT #265701 | DETROIT, MI 48267 | 4/20/2009 | 002504638 | $72 |
| | | **MARPOSS CORPORATION SUBTOTAL** | | | **$463,263** |
| MARRIOTT INTERNATIONAL | PO BOX 402841 | ATLANTA, GA 303842841 | 4/27/2009 | 002392612 | $3,689 |
| MARRIOTT INTERNATIONAL | PO BOX 402841 | ATLANTA, GA 303842841 | 3/5/2009 | 002387824 | $164 |
| MARRIOTT INTERNATIONAL | PO BOX 402841 | ATLANTA, GA 303842841 | 3/3/2009 | 002387664 | $5,743 |
| MARRIOTT INTERNATIONAL | PO BOX 402841 | ATLANTA, GA 303842841 | 5/12/2009 | 002394203 | $3,129 |
| MARRIOTT INTERNATIONAL | PO BOX 402841 | ATLANTA, GA 303842841 | 3/4/2009 | 002387740 | $8,137 |
| MARRIOTT INTERNATIONAL | PO BOX 402841 | ATLANTA, GA 303842841 | 4/24/2009 | 002392465 | $25,398 |
| MARRIOTT INTERNATIONAL | PO BOX 402841 | ATLANTA, GA 303842841 | 4/22/2009 | 002392011 | $493 |
| MARRIOTT INTERNATIONAL | PO BOX 402841 | ATLANTA, GA 303842841 | 4/7/2009 | 002390714 | $987 |
| MARRIOTT INTERNATIONAL | PO BOX 402841 | ATLANTA, GA 303842841 | 3/30/2009 | 002389705 | $4,046 |
| MARRIOTT INTERNATIONAL | PO BOX 402841 | ATLANTA, GA 303842841 | 3/26/2009 | 002389479 | $3,901 |
| | | **MARRIOTT INTERNATIONAL SUBTOTAL** | | | **$55,687** |
| MARSH USA INC | 600 RENAISSANCE CTR STE 2100 | DETROIT, MI 48248 | 5/28/2009 | 000149124 | $575,596 |
| MARSH USA INC | 600 RENAISSANCE CTR STE 2100 | DETROIT, MI 48248 | 4/23/2009 | 000148062 | $8,397,069 |
| MARSH USA INC | 600 RENAISSANCE CTR STE 2100 | DETROIT, MI 48248 | 4/28/2009 | 000148154 | $1,460,496 |
| | | **MARSH USA INC SUBTOTAL** | | | **$10,433,161** |
| MARSHALL ELECTRIC | LOCK BOX Y | FORT WAYNE, IN 468591588 | 4/2/2009 | 002500202 | $3,312 |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|---|------------------|--------------|----------------|----------------|
| MARSHALL ELECTRIC | LOCK BOX Y | | FORT WAYNE, IN 468591588 | 5/28/2009 | 002514795 | $144 |
| MARSHALL ELECTRIC | LOCK BOX Y | | FORT WAYNE, IN 468591588 | 4/28/2009 | 002507008 | $2,880 |
| | | | MARSHALL ELECTRIC SUBTOTAL | | | $6,336 |
| MARSHALL LEANNE | 2934 SE ALDER ST NO 8 | | PORTLAND, OR 97214 | 3/31/2009 | 002389766 | $10,000 |
| | | | MARSHALL LEANNE SUBTOTAL | | | $10,000 |
| MARTHA BRISENO ANDNORMAN TAYLO | | | | 4/24/2009 | 901004762 | $11,000 |
| | | | MARTHA BRISENO ANDNORMAN TAYLO SUBTOTAL | | | $11,000 |
| MARTIN LAND DEVELOPMENT CORP | ATTN LEE BECKMAN ASHLEY ST | 1065 | BOWLING GREEN, KY 421033400 | 4/23/2009 | 002392211 | $43,000 |
| MARTIN LAND DEVELOPMENT CORP | ATTN LEE BECKMAN ASHLEY ST | 1065 | BOWLING GREEN, KY 421033400 | 3/24/2009 | 002389132 | $43,000 |
| MARTIN LAND DEVELOPMENT CORP | ATTN LEE BECKMAN ASHLEY ST | 1065 | BOWLING GREEN, KY 421033400 | 5/14/2009 | 002394456 | $43,000 |
| | | | MARTIN LAND DEVELOPMENT CORP SUBTOTAL | | | $129,000 |
| MARTIN ROGER | PO BOX 1241 193 CHURCH ST | | OAKVILLE, ON L6J 5C7 | 5/20/2009 | 002395168 | $63,308 |
| | | | MARTIN ROGER SUBTOTAL | | | $63,308 |
| MARTIN WARREN & ALICE | 2554 ARLINTON BLVD | | EL CERRITO, CA 92260 | 3/27/2009 | 002498956 | $22,082 |
| MARTIN WARREN & ALICE | 2554 ARLINTON BLVD | | EL CERRITO, CA 92260 | 4/27/2009 | 002506501 | $22,082 |
| MARTIN WARREN & ALICE | 2554 ARLINTON BLVD | | EL CERRITO, CA 92260 | 5/18/2009 | 002512799 | $6,836 |
| MARTIN WARREN & ALICE | 2554 ARLINTON BLVD | | EL CERRITO, CA 92260 | 3/16/2009 | 002497074 | $11,229 |
| | | | MARTIN WARREN & ALICE SUBTOTAL | | | $62,229 |
| MARTINDALE-HUBBELL | PO BOX 7247-0258 | | PHILADELPHIA, PA 191700258 | 5/1/2009 | 002393064 | $4,450 |
| MARTINDALE-HUBBELL | PO BOX 7247-0258 | | PHILADELPHIA, PA 191700258 | 3/17/2009 | 002388552 | $4,500 |
| MARTINDALE-HUBBELL | PO BOX 7247-0258 | | PHILADELPHIA, PA 191700258 | 4/17/2009 | 002391802 | $8,200 |
| | | | MARTINDALE-HUBBELL SUBTOTAL | | | $17,150 |
| MARTY DOUCET AND LAW OFFICE OF | | | | 5/18/2009 | 901006564 | $5,500 |
| | | | MARTY DOUCET AND LAW OFFICE OF SUBTOTAL | | | $5,500 |
| MARUBENI AMERICA CORP | 2000 TOWN CENTER SUITE 1390 | | SOUTHFIELD, MI 480751135 | 5/21/2009 | 000045572 | $11,407 |
| MARUBENI AMERICA CORP | 2000 TOWN CENTER SUITE 1390 | | SOUTHFIELD, MI 480751135 | 5/18/2009 | 000045519 | $70,740 |
| | | | MARUBENI AMERICA CORP SUBTOTAL | | | $82,147 |
| MARY ANN & WAYNE BENNETT ANDKA | | | | 5/7/2009 | 901005928 | $7,500 |
| | | | MARY ANN & WAYNE BENNETT ANDKA SUBTOTAL | | | $7,500 |
| MARY PHELPS ANDWEISBERG AND ME | | | | 4/14/2009 | 901003693 | $7,500 |
| | | | MARY PHELPS ANDWEISBERG AND ME SUBTOTAL | | | $7,500 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | | BALTIMORE, MD 21202 | 3/11/2009 | 000146914 | $4,557 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | | BALTIMORE, MD 21202 | 3/26/2009 | 000147335 | $1,528 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | | BALTIMORE, MD 21202 | 5/27/2009 | 000149057 | $657 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | | BALTIMORE, MD 21202 | 5/15/2009 | 000148720 | $382 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | | BALTIMORE, MD 21202 | 5/15/2009 | 000148721 | $2,842 |

Motors Liquidation Company                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/8/2009 | 000147632 | $5,235 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/3/2009 | 000146689 | $34,997 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/3/2009 | 000146690 | $1,506 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/3/2009 | 000146691 | $6,409 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/6/2009 | 000146798 | $1,320 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/6/2009 | 000146799 | $14,191 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/11/2009 | 000146913 | $387 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/7/2009 | 000148426 | $2,993 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/17/2009 | 000147038 | $1,399 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/17/2009 | 000147039 | $9,756 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/18/2009 | 000147097 | $10,226 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/3/2009 | 000147548 | $5,222 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/18/2009 | 000147098 | $26,041 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/8/2009 | 000147631 | $382 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/8/2009 | 000148536 | $16,432 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/3/2009 | 000147546 | $13,226 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/23/2009 | 000147259 | $5,939 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/23/2009 | 000147258 | $387 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/19/2009 | 000147171 | $12,534 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/19/2009 | 000147170 | $381 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/3/2009 | 000147547 | $21,368 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/20/2009 | 000148018 | $21,365 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 3/19/2009 | 000147172 | $1,483 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/7/2009 | 000148423 | $21,323 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/29/2009 | 000148264 | $3,060 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/23/2009 | 000148097 | $4,167 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/11/2009 | 000148573 | $16,522 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/23/2009 | 000148095 | $1,847 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/8/2009 | 000148535 | $1,188 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/17/2009 | 000147960 | $14,416 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/17/2009 | 000147959 | $1,610 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/17/2009 | 000147958 | $603 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/17/2009 | 000147957 | $17,052 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/14/2009 | 000147787 | $13,434 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/9/2009 | 000147709 | $4,532 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/27/2009 | 000149056 | $92,607 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/9/2009 | 000147708 | $1,699 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/15/2009 | 000148718 | $1,577 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/28/2009 | 000149157 | $5,176 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/7/2009 | 000148424 | $1,387 |

**Motors Liquidation Company**                                                                  **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/28/2009 | 000149158 | $17,540 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/23/2009 | 000148096 | $18,386 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/7/2009 | 000148425 | $12,538 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/20/2009 | 000148900 | $683 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/9/2009 | 000147707 | $13,453 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/19/2009 | 000148825 | $2,752 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/15/2009 | 000148719 | $33,721 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 5/27/2009 | 000149058 | $5,835 |
| MARYLAND NATIONAL BANK | 225 NORTH CALVERT ST | BALTIMORE, MD 21202 | 4/23/2009 | 000148094 | $382 |
| | | | | **MARYLAND NATIONAL BANK SUBTOTAL** | **$530,638** |
| MASEK RAYMOND J | 183 WEST MARKET STREET STE 300 | WARREN, OH 44481 | 5/19/2009 | 002394965 | $8,000 |
| | | | | **MASEK RAYMOND J SUBTOTAL** | **$8,000** |
| MASSACHUSETTS INSTITUTE OF | CASHIER OFFICE NE49-3077    77 MASSACHUSETTS AVE | CAMBRIDGE, MA 02139 | 3/10/2009 | 002388160 | $4,143 |
| MASSACHUSETTS INSTITUTE OF | CASHIER OFFICE NE49-3077    77 MASSACHUSETTS AVE | CAMBRIDGE, MA 02139 | 4/29/2009 | 002392844 | $25,000 |
| MASSACHUSETTS INSTITUTE OF | CASHIER OFFICE NE49-3077    77 MASSACHUSETTS AVE | CAMBRIDGE, MA 02139 | 5/6/2009 | 002393741 | $4,205 |
| MASSACHUSETTS INSTITUTE OF | CASHIER OFFICE NE49-3077    77 MASSACHUSETTS AVE | CAMBRIDGE, MA 02139 | 4/28/2009 | 002392751 | $50,000 |
| MASSACHUSETTS INSTITUTE OF | CASHIER OFFICE NE49-3077    77 MASSACHUSETTS AVE | CAMBRIDGE, MA 02139 | 4/9/2009 | 002391113 | $3,965 |
| | | | | **MASSACHUSETTS INSTITUTE OF SUBTOTAL** | **$87,314** |
| MASSACHUSETTS INSTUTITE OF | TRANSPORTATION & LOGISTICS    77 MASSACHUSETTS AVE RM E40273 | CAMBRIDGE, MA 021394301 | 5/15/2009 | 002394663 | $12,500 |
| | | | | **MASSACHUSETTS INSTUTITE OF SUBTOTAL** | **$12,500** |
| MASSAD FAMILY LLC | 520 PARK AVENUE | WORCESTER, MA 01603 | 5/14/2009 | 002394554 | $40,000 |
| MASSAD FAMILY LLC | 520 PARK AVENUE | WORCESTER, MA 01603 | 4/23/2009 | 002392311 | $40,000 |
| MASSAD FAMILY LLC | 520 PARK AVENUE | WORCESTER, MA 01603 | 3/24/2009 | 002389229 | $40,000 |
| | | | | **MASSAD FAMILY LLC SUBTOTAL** | **$120,000** |
| MASTER AUTOMATIC | 40485 SCHOOLCRAFT RO | PLYMOUTH, MI 48170 | 5/4/2009 | 7500111907 | $28,516 |
| MASTER AUTOMATIC | 40485 SCHOOLCRAFT RO | PLYMOUTH, MI 48170 | 4/2/2009 | 7500111736 | $54,696 |
| MASTER AUTOMATIC | 40485 SCHOOLCRAFT RO | PLYMOUTH, MI 48170 | 3/2/2009 | 7500111565 | $26,589 |
| | | | | **MASTER AUTOMATIC  SUBTOTAL** | **$109,801** |
| MATAGA FAMILY PARTNERSHIP LP | C/O MATAGA OLDS-CAD-GMC TRUCK 3261 AUTO CENTER CIR | STOCKTON, CA 95212 | 5/18/2009 | 002512821 | $23,000 |
| MATAGA FAMILY PARTNERSHIP LP | C/O MATAGA OLDS-CAD-GMC TRUCK 3261 AUTO CENTER CIR | STOCKTON, CA 95212 | 3/27/2009 | 002498979 | $23,000 |
| MATAGA FAMILY PARTNERSHIP LP | C/O MATAGA OLDS-CAD-GMC TRUCK 3261 AUTO CENTER CIR | STOCKTON, CA 95212 | 4/27/2009 | 002506522 | $23,000 |
| | | | | **MATAGA FAMILY PARTNERSHIP LP SUBTOTAL** | **$69,000** |
| MATTHEW ANDERSON ANDLAW OFFICE | | | 5/19/2009 | 901006644 | $6,250 |
| | | | | **MATTHEW ANDERSON ANDLAW OFFICE SUBTOTAL** | **$6,250** |
| MATTHEW MOLLEMA ANDCONSUMER LE | | | 3/2/2009 | 901002156 | $11,000 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | MATTHEW MOLLEMA ANDCONSUMER LE SUBTOTAL | | | **$11,000** |
| MATULEWIC MELODY COLEEN | 7399 DONMORE POINTE | NOBLESVILLE, IN 46062 | 3/2/2009 | 002387138 | $7,150 |
| MATULEWIC MELODY COLEEN | 7399 DONMORE POINTE | NOBLESVILLE, IN 46062 | 4/8/2009 | 002390741 | $7,150 |
| MATULEWIC MELODY COLEEN | 7399 DONMORE POINTE | NOBLESVILLE, IN 46062 | 5/7/2009 | 002393759 | $7,150 |
| | | MATULEWIC MELODY COLEEN SUBTOTAL | | | **$21,450** |
| MAUER PHIL & ASSOCIATES INC | 56954 EDEN LINE | EDEN, ON N0J 1H0 | 4/14/2009 | 000378760 | $12,308 |
| | | MAUER PHIL & ASSOCIATES INC SUBTOTAL | | | **$12,308** |
| MAUMEE PATTERN COMPANY | 1019 HAZELWOOD ST | TOLEDO, OH 43605 | 3/13/2009 | 002388300 | $5,588 |
| | | MAUMEE PATTERN COMPANY SUBTOTAL | | | **$5,588** |
| MAUMEE VALLEY VENDING CO | RR 6 EAST ON 281 | DEFIANCE, OH 43512 | 4/1/2009 | 002499653 | $5,764 |
| MAUMEE VALLEY VENDING CO | RR 6 EAST ON 281 | DEFIANCE, OH 43512 | 4/29/2009 | 002508832 | $7,212 |
| MAUMEE VALLEY VENDING CO | RR 6 EAST ON 281 | DEFIANCE, OH 43512 | 3/4/2009 | 002494722 | $7,830 |
| | | MAUMEE VALLEY VENDING CO SUBTOTAL | | | **$20,807** |
| MAURICE GHOLSTON ANDCONSUMER L | | | 4/3/2009 | 901003470 | $5,750 |
| | | MAURICE GHOLSTON ANDCONSUMER L SUBTOTAL | | | **$5,750** |
| MAUS MACCHINE UTENSILI | VIA CALTANA 28 | CAMPODARSEGO-PADOVA, 35011 | 5/18/2009 | 000045558 | $254,135 |
| | | MAUS MACCHINE UTENSILI SUBTOTAL | | | **$254,135** |
| MAX IMPACT CORPORATION | P O BOX 70233 | ROCHESTER HILLS, MI 48307 | 3/6/2009 | 002387974 | $17,110 |
| | | MAX IMPACT CORPORATION SUBTOTAL | | | **$17,110** |
| MAXPRO TECHNOLOGIES INC | 7728 KLIER DR SOUTH | FAIRVIEW, PA 16415 | 5/20/2009 | 002395788 | $9,870 |
| MAXPRO TECHNOLOGIES INC | 7728 KLIER DR SOUTH | FAIRVIEW, PA 16415 | 4/24/2009 | 002392543 | $21,870 |
| | | MAXPRO TECHNOLOGIES INC SUBTOTAL | | | **$31,740** |
| MAYER BROWN LLC | 2027 COLLECTION CENTER DR | CHICAGO, IL 606930020 | 5/15/2009 | 2905201 | $42,298 |
| | | MAYER BROWN LLC SUBTOTAL | | | **$42,298** |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DR | CHICAGO, IL 606930020 | 3/20/2009 | 002388790 | $2,426 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DR | CHICAGO, IL 606930020 | 5/18/2009 | 002394885 | $135 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DR | CHICAGO, IL 606930020 | 5/12/2009 | 002394181 | $26,491 |
| MAYER BROWN LLP | 230 SOUTH LASALLE STREET | CHICAGO, IL 606041404 | 4/28/2009 | 002392686 | $13,535 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DR | CHICAGO, IL 606930020 | 4/24/2009 | 002392419 | $82,488 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DR | CHICAGO, IL 606930020 | 4/17/2009 | 002391634 | $1,363 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DR | CHICAGO, IL 606930020 | 5/20/2009 | 002395198 | $117,524 |
| MAYER BROWN LLP | 230 SOUTH LASALLE STREET | CHICAGO, IL 606041404 | 3/23/2009 | 002388892 | $32,164 |
| MAYER BROWN LLP | 230 SOUTH LASALLE STREET | CHICAGO, IL 606041404 | 3/24/2009 | 002389260 | $5,993 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DR | CHICAGO, IL 606930020 | 3/24/2009 | 002389324 | $20,847 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DR | CHICAGO, IL 606930020 | 4/14/2009 | 002391234 | $23,317 |
| MAYER BROWN LLP | 230 SOUTH LASALLE STREET | CHICAGO, IL 606041404 | 4/15/2009 | 002391436 | $7,690 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DR | CHICAGO, IL 606930020 | 5/21/2009 | 002513242 | $12,563 |

Motors Liquidation Company                                                                                    Attachment 3b

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MAYER BROWN LLP | 230 SOUTH LASALLE STREET | CHICAGO, IL 606041404 | 4/16/2009 | 002391486 | $26,998 |
| | | | **MAYER BROWN LLP SUBTOTAL** | | **$373,533** |
| MAYFLOWER EMERSON REALTY TRUST | 331 MAYFLOWER CIR | HANOVER, MA 02339 | 3/24/2009 | 002389020 | $38,500 |
| MAYFLOWER EMERSON REALTY TRUST | 331 MAYFLOWER CIR | HANOVER, MA 02339 | 5/14/2009 | 002394349 | $38,500 |
| MAYFLOWER EMERSON REALTY TRUST | 331 MAYFLOWER CIR | HANOVER, MA 02339 | 4/23/2009 | 002392101 | $38,500 |
| | | | **MAYFLOWER EMERSON REALTY TRUST SUBTOTAL** | | **$115,500** |
| MAYFRAN INTERNATIONAL INC | PO BOX 71-4800 | COLUMBUS, OH 432714800 | 3/9/2009 | 002495512 | $8,893 |
| MAYFRAN INTERNATIONAL INC | PO BOX 71-4800 | COLUMBUS, OH 432714800 | 3/5/2009 | 002495007 | $166 |
| | | | **MAYFRAN INTERNATIONAL INC SUBTOTAL** | | **$9,060** |
| MB FINANCIAL BANK | DEPARTMENT #10178 | PO BOX 87618  CHICAGO, IL 606800618 | 5/18/2009 | 002512802 | $935,677 |
| MB FINANCIAL BANK | DEPARTMENT #10178 | PO BOX 87618  CHICAGO, IL 60680 | 4/27/2009 | 002506509 | $230,254 |
| MB FINANCIAL BANK | DEPARTMENT #10178 | PO BOX 87618  CHICAGO, IL 606800618 | 4/27/2009 | 002506504 | $658,690 |
| MB FINANCIAL BANK | DEPARTMENT #10178 | PO BOX 87618  CHICAGO, IL 60680 | 3/27/2009 | 002498966 | $230,254 |
| MB FINANCIAL BANK | DEPARTMENT #10178 | PO BOX 87618  CHICAGO, IL 606800618 | 3/27/2009 | 002498959 | $23,441 |
| MB FINANCIAL BANK | DEPARTMENT #10178 | PO BOX 87618  CHICAGO, IL 606800618 | 3/24/2009 | 002498415 | $46,881 |
| MB FINANCIAL BANK | DEPARTMENT #10178 | PO BOX 87618  CHICAGO, IL 606800618 | 3/16/2009 | 002497075 | $667,710 |
| MB FINANCIAL BANK | DEPARTMENT #10178 | PO BOX 87618  CHICAGO, IL 60680 | 5/18/2009 | 002512808 | $282,317 |
| MB FINANCIAL BANK | DEPARTMENT #10178 | PO BOX 87618  CHICAGO, IL 606800618 | 5/1/2009 | 002509653 | $9,020 |
| | | | **MB FINANCIAL BANK SUBTOTAL** | | **$3,084,244** |
| MB600 LLC | 3595 GRADVIEW PARKWAY STE 400 | BIRMINGHAM, AL 35243 | 5/14/2009 | 002394491 | $2,849 |
| MB600 LLC | 3595 GRADVIEW PARKWAY STE 400 | BIRMINGHAM, AL 35243 | 3/24/2009 | 002389166 | $3,087 |
| MB600 LLC | 3595 GRADVIEW PARKWAY STE 400 | BIRMINGHAM, AL 35243 | 4/23/2009 | 002392247 | $3,924 |
| | | | **MB600 LLC SUBTOTAL** | | **$9,859** |
| MBL (USA) CORPORATION | 601 DAYTON ROAD | OTTAWA, IL 61350 | 3/2/2009 | 002387453 | $12,723 |
| MBL (USA) CORPORATION | 601 DAYTON ROAD | OTTAWA, IL 61350 | 4/2/2009 | 002390219 | $86,093 |
| | | | **MBL (USA) CORPORATION SUBTOTAL** | | **$98,816** |
| MBL USA CORPORATION | 601 DAYTON ROAD | OTTAWA, IL 61350 | 5/4/2009 | 002393383 | $131,856 |
| MBL USA CORPORATION | 601 DAYTON ROAD | OTTAWA, IL 61350 | 5/29/2009 | 000643257 | $2,636 |
| MBL USA CORPORATION | 601 DAYTON ROAD | OTTAWA, IL 61350 | 5/28/2009 | 000641209 | $16,327 |
| MBL USA CORPORATION | 601 DAYTON ROAD | OTTAWA, IL 61350 | 4/17/2009 | 002391755 | $631 |
| MBL USA CORPORATION | 601 DAYTON ROAD | OTTAWA, IL 61350 | 5/20/2009 | 002395560 | $147,063 |
| MBL USA CORPORATION | 601 DAYTON ROAD | OTTAWA, IL 61350 | 5/27/2009 | 000642460 | $40,233 |
| | | | **MBL USA CORPORATION SUBTOTAL** | | **$338,747** |
| MBNROBOTICS LLC | 11410 CAMPFIRE CIRCLE | CANFIELD, OH 44406 | 4/21/2009 | 002391954 | $10,800 |
| | | | **MBNROBOTICS LLC SUBTOTAL** | | **$10,800** |
| MBTECH AUTODIE LLC | 44 COLDBROOK NORTHWEST | GRAND RAPIDS, MI 49503 | 5/18/2009 | 002394928 | $28,015 |
| MBTECH AUTODIE LLC | 44 COLDBROOK NORTHWEST | GRAND RAPIDS, MI 49503 | 5/5/2009 | 002393652 | $45,825 |
| | | | **MBTECH AUTODIE LLC SUBTOTAL** | | **$73,841** |

Motors Liquidation Company         Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MC2 | 500 INTERSTATE WEST PKWY | LITHIA SPRINGS, GA 30122 | 5/20/2009 | 002395174 | $6,645 |
| | | | | **MC2 SUBTOTAL** | **$6,645** |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 4/20/2009 | 002504540 | $369,275 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 4/6/2009 | 002502177 | $1,062,312 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 4/13/2009 | 002503368 | $2,147,805 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 3/23/2009 | 002497772 | $169,647 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 3/24/2009 | 002498274 | $327,500 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 3/26/2009 | 002498597 | $2,794 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 3/27/2009 | 002498835 | $2,288 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 5/26/2009 | 002513795 | $925,377 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 5/4/2009 | 002509666 | $23,549 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 4/28/2009 | 002506649 | $212,594 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 4/27/2009 | 002505998 | $60,259 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 5/18/2009 | 002512217 | $226,605 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 5/11/2009 | 002510915 | $837,249 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 5/5/2009 | 002509928 | $271,546 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 5/28/2009 | 002514453 | $470,657 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 5/22/2009 | 002513520 | $327,500 |
| MCCANN ERICKSON | PO BOX 3154 | CAROL STREAM, IL 601323154 | 3/30/2009 | 002499027 | $132,335 |
| | | | | **MCCANN ERICKSON SUBTOTAL** | **$7,569,292** |
| MCCANN ERICKSON LATIN AMERICA | 5820 BLUE LAGOON DR 2ND FLOOR | MIAMI, FL 33126 | 4/14/2009 | 002391421 | $1,670 |
| MCCANN ERICKSON LATIN AMERICA | 5820 BLUE LAGOON DR 2ND FLOOR | MIAMI, FL 33126 | 4/8/2009 | 002390921 | $10,421 |
| MCCANN ERICKSON LATIN AMERICA | 5820 BLUE LAGOON DR 2ND FLOOR | MIAMI, FL 33126 | 3/2/2009 | 002387633 | $10,421 |
| MCCANN ERICKSON LATIN AMERICA | 5820 BLUE LAGOON DR 2ND FLOOR | MIAMI, FL 33126 | 3/5/2009 | 002387865 | $55,000 |
| MCCANN ERICKSON LATIN AMERICA | 5820 BLUE LAGOON DR 2ND FLOOR | MIAMI, FL 33126 | 4/7/2009 | 002390731 | $6,952 |
| | | | | **MCCANN ERICKSON LATIN AMERICA SUBTOTAL** | **$84,463** |
| MCCARTHY JASON W | 3350 129TH AVENUE NW | COON RAPIDS, MN 55448 | 3/24/2009 | 002389235 | $50,000 |
| MCCARTHY JASON W | 3350 129TH AVENUE NW | COON RAPIDS, MN 55448 | 4/23/2009 | 002392317 | $50,000 |
| MCCARTHY JASON W | 3350 129TH AVENUE NW | COON RAPIDS, MN 55448 | 5/14/2009 | 002394560 | $50,000 |
| | | | | **MCCARTHY JASON W SUBTOTAL** | **$150,000** |
| MCCORD LEAKLESS SEALING CO | PO BOX 2153 DEPT 3228 | BIRMINGHAM, AL 352873228 | 4/2/2009 | 002390343 | $681 |
| MCCORD LEAKLESS SEALING CO | PO BOX 2153 DEPT 3228 | BIRMINGHAM, AL 352873228 | 5/20/2009 | 002395732 | $4,127 |
| MCCORD LEAKLESS SEALING CO | PO BOX 2153 DEPT 3228 | BIRMINGHAM, AL 352873228 | 5/4/2009 | 002393522 | $3,141 |
| MCCORD LEAKLESS SEALING CO | PO BOX 2153 DEPT 3228 | BIRMINGHAM, AL 352873228 | 3/2/2009 | 002387591 | $458 |

**Motors Liquidation Company**                                                                                               **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | MCCORD LEAKLESS SEALING CO SUBTOTAL | | | $8,407 |
| MCDAVID GRANDE LP | 3600 W AIRPORT FWY | | IRVING, TX 75062 | 3/24/2009 | 002389105 | $108,237 |
| MCDAVID GRANDE LP | 3600 W AIRPORT FWY | | IRVING, TX 75062 | 5/14/2009 | 002394430 | $107,269 |
| MCDAVID GRANDE LP | 3600 W AIRPORT FWY | | IRVING, TX 75062 | 4/23/2009 | 002392185 | $104,550 |
| | | | MCDAVID GRANDE LP SUBTOTAL | | | $320,055 |
| MCELROY DEUTSCH MULVANEY & | THREE GATEWAY CENTER MULBERRY STREET | 100 | NEWARK, NJ 071024079 | 4/14/2009 | 002391241 | $30,273 |
| MCELROY DEUTSCH MULVANEY & | THREE GATEWAY CENTER MULBERRY STREET | 100 | NEWARK, NJ 071024079 | 4/28/2009 | 002392716 | $31,138 |
| MCELROY DEUTSCH MULVANEY & | THREE GATEWAY CENTER MULBERRY STREET | 100 | NEWARK, NJ 071024079 | 4/3/2009 | 002390416 | $18,214 |
| MCELROY DEUTSCH MULVANEY & | THREE GATEWAY CENTER MULBERRY STREET | 100 | NEWARK, NJ 071024079 | 5/20/2009 | 002395219 | $7,714 |
| MCELROY DEUTSCH MULVANEY & | THREE GATEWAY CENTER MULBERRY STREET | 100 | NEWARK, NJ 071024079 | 5/5/2009 | 002393612 | $1,572 |
| MCELROY DEUTSCH MULVANEY & | THREE GATEWAY CENTER MULBERRY STREET | 100 | NEWARK, NJ 071024079 | 5/1/2009 | 002392956 | $707 |
| | | | MCELROY DEUTSCH MULVANEY & SUBTOTAL | | | $89,619 |
| MCFARLAND JAMES R | 34 LANE DRIVE | | FLEMINGTON, NJ 08822 | 3/19/2009 | 002388705 | $67,708 |
| MCFARLAND JAMES R | 34 LANE DRIVE | | FLEMINGTON, NJ 08822 | 5/14/2009 | 002394581 | $3,000 |
| MCFARLAND JAMES R | 34 LANE DRIVE | | FLEMINGTON, NJ 08822 | 4/20/2009 | 002391827 | $53,867 |
| MCFARLAND JAMES R | 34 LANE DRIVE | | FLEMINGTON, NJ 08822 | 5/18/2009 | 002394817 | $103,181 |
| MCFARLAND JAMES R | 34 LANE DRIVE | | FLEMINGTON, NJ 08822 | 4/30/2009 | 002392862 | $45,806 |
| | | | MCFARLAND JAMES R SUBTOTAL | | | $273,562 |
| MCGLYNN & LUTHER LLC | STE 1515 | 500 N BROADWAY | SAINT LOUIS, MO 63102 | 5/15/2009 | 002394683 | $1,634 |
| MCGLYNN & LUTHER LLC | STE 1515 | 500 N BROADWAY | SAINT LOUIS, MO 63102 | 4/17/2009 | 002391647 | $8,263 |
| MCGLYNN & LUTHER LLC | STE 1515 | 500 N BROADWAY | SAINT LOUIS, MO 63102 | 5/13/2009 | 002394257 | $93,537 |
| MCGLYNN & LUTHER LLC | STE 1515 | 500 N BROADWAY | SAINT LOUIS, MO 63102 | 3/27/2009 | 002389550 | $2,500 |
| MCGLYNN & LUTHER LLC | STE 1515 | 500 N BROADWAY | SAINT LOUIS, MO 63102 | 5/12/2009 | 002394191 | $3,812 |
| | | | MCGLYNN & LUTHER LLC SUBTOTAL | | | $109,746 |
| MCGUIREWOODS LLP | ONE JAMES CENTER ST | 901 E CARY | RICHMOND, VA 232194030 | 5/15/2009 | 002512022 | $5,000 |
| MCGUIREWOODS LLP | ONE JAMES CENTER ST | 901 E CARY | RICHMOND, VA 232194030 | 5/19/2009 | 002512858 | $43,808 |
| MCGUIREWOODS LLP | ONE JAMES CENTER ST | 901 E CARY | RICHMOND, VA 232194030 | 3/18/2009 | 002497218 | $27,625 |
| MCGUIREWOODS LLP | ONE JAMES CENTER ST | 901 E CARY | RICHMOND, VA 232194030 | 3/24/2009 | 002498260 | $16,183 |
| MCGUIREWOODS LLP | ONE JAMES CENTER ST | 901 E CARY | RICHMOND, VA 232194030 | 4/21/2009 | 002505141 | $58,972 |
| MCGUIREWOODS LLP | ONE JAMES CENTER ST | 901 E CARY | RICHMOND, VA 232194030 | 4/28/2009 | 002506561 | $5,000 |
| | | | MCGUIREWOODS LLP SUBTOTAL | | | $156,588 |
| MCINNES COOPER | | | | 5/11/2009 | 2905148 | $32,423 |
| MCINNES COOPER | PURDYS WHARF TOWER 11 730 | PO BOX | HALIFAX , NS B3J 2V1 | 5/28/2009 | 000379213 | $104,524 |
| MCINNES COOPER | PURDYS WHARF TOWER 11 730 | PO BOX | HALIFAX , NS B3J 2V1 | 4/30/2009 | 020090421 | $226,163 |
| | | | MCINNES COOPER SUBTOTAL | | | $363,109 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MCKECHNIE VEHICLE | 801 JOHN C WATTS DRIVE | NICHOLASVILLE, KY 40356 | 5/29/2009 | 002516801 | $4,435 |
| MCKECHNIE VEHICLE | 801 JOHN C WATTS DRIVE | NICHOLASVILLE, KY 40356 | 4/2/2009 | 002500314 | $323,098 |
| MCKECHNIE VEHICLE | 801 JOHN C WATTS DRIVE | NICHOLASVILLE, KY 40356 | 4/28/2009 | 002507139 | $314,297 |
| MCKECHNIE VEHICLE | 801 JOHN C WATTS DRIVE | NICHOLASVILLE, KY 40356 | 5/28/2009 | 002514921 | $569,592 |
| | | | **MCKECHNIE VEHICLE SUBTOTAL** | | **$1,211,422** |
| MCKELVIE DELUCA PC | 280 WEST MAPLE RD STE 300 | BIRMINGHAM, MI 48009 | 4/21/2009 | 002505149 | $58,108 |
| MCKELVIE DELUCA PC | 280 WEST MAPLE RD STE 300 | BIRMINGHAM, MI 48009 | 5/19/2009 | 002512862 | $58,108 |
| MCKELVIE DELUCA PC | 280 WEST MAPLE RD STE 300 | BIRMINGHAM, MI 48009 | 3/18/2009 | 002497220 | $58,108 |
| | | | **MCKELVIE DELUCA PC SUBTOTAL** | | **$174,325** |
| MCKENNA LONG & ALDRIDGE | 101 CALIFORNIA ST 41ST FLOOR | SAN FRANCISCO, CA 94111 | 4/14/2009 | 002391243 | $53,488 |
| MCKENNA LONG & ALDRIDGE | 101 CALIFORNIA ST 41ST FLOOR | SAN FRANCISCO, CA 94111 | 4/24/2009 | 002392431 | $633 |
| MCKENNA LONG & ALDRIDGE | 101 CALIFORNIA ST 41ST FLOOR | SAN FRANCISCO, CA 94111 | 5/11/2009 | 002394057 | $67,895 |
| MCKENNA LONG & ALDRIDGE | 101 CALIFORNIA ST 41ST FLOOR | SAN FRANCISCO, CA 94111 | 5/18/2009 | 002394893 | $3,690 |
| MCKENNA LONG & ALDRIDGE | 101 CALIFORNIA ST 41ST FLOOR | SAN FRANCISCO, CA 94111 | 5/20/2009 | 002395220 | $67,341 |
| | | | **MCKENNA LONG & ALDRIDGE SUBTOTAL** | | **$193,046** |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET NW | WASHINGTON, DC 20006 | 5/14/2009 | 002511834 | $5,283 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET NW | WASHINGTON, DC 20006 | 4/16/2009 | 002503959 | $1,352 |
| | | | **MCKENNA LONG & ALDRIDGE LLP SUBTOTAL** | | **$6,635** |
| MCLACHLAN RISSMAN & DOLL | 676 NORTH MICHIGAN AVENUE   SUITE 2800 | CHICAGO, IL 60611 | 5/21/2009 | 000148939 | $50,000 |
| MCLACHLAN RISSMAN & DOLL | 676 N MICHIGAN AVE STE 2800 | CHICAGO, IL 60611 | 4/17/2009 | 002391668 | $9,230 |
| MCLACHLAN RISSMAN & DOLL | 676 N MICHIGAN AVE STE 2800 | CHICAGO, IL 60611 | 3/13/2009 | 002388298 | $2,730 |
| MCLACHLAN RISSMAN & DOLL | 676 N MICHIGAN AVE STE 2800 | CHICAGO, IL 60611 | 5/19/2009 | 002395044 | $5,853 |
| MCLACHLAN RISSMAN & DOLL | 676 N MICHIGAN AVE STE 2800 | CHICAGO, IL 60611 | 5/13/2009 | 002394270 | $20,980 |
| | | | **MCLACHLAN RISSMAN & DOLL SUBTOTAL** | | **$88,793** |
| MCLACHLAN, RISSMAN & DOLL | | | 5/28/2009 | 2905401 | $33,000 |
| | | | **MCLACHLAN, RISSMAN & DOLL SUBTOTAL** | | **$33,000** |
| MCLAIN PARTNERS II LLC | PO BOX 230067 | SAINT LOUIS, MO 63123 | 3/24/2009 | 002389188 | $4,026 |
| MCLAIN PARTNERS II LLC | PO BOX 230067 | SAINT LOUIS, MO 63123 | 4/23/2009 | 002392269 | $3,760 |
| MCLAIN PARTNERS II LLC | PO BOX 230067 | SAINT LOUIS, MO 63123 | 5/14/2009 | 002394513 | $3,760 |
| | | | **MCLAIN PARTNERS II LLC SUBTOTAL** | | **$11,546** |
| MCM MANAGEMENT CORP | 35980 WOODWARD AVE STE 210 | BLOOMFIELD HILLS, MI 48304 | 5/29/2009 | 002516893 | $15,675 |
| MCM MANAGEMENT CORP | 35980 WOODWARD AVE STE 210 | BLOOMFIELD HILLS, MI 48304 | 3/13/2009 | 002496469 | $13,250 |
| MCM MANAGEMENT CORP | 35980 WOODWARD AVE STE 210 | BLOOMFIELD HILLS, MI 48304 | 4/21/2009 | 002505197 | $150,331 |
| | | | **MCM MANAGEMENT CORP SUBTOTAL** | | **$179,256** |
| MCMILLAN DONALD J | 6938 ELLINWOOD DR | WHITE LAKE, MI 48383 | 5/20/2009 | 002395151 | $10,873 |
| MCMILLAN DONALD J | 6938 ELLINWOOD DR | WHITE LAKE, MI 48383 | 4/2/2009 | 002389913 | $3,984 |
| MCMILLAN DONALD J | 6938 ELLINWOOD DR | WHITE LAKE, MI 48383 | 5/4/2009 | 002393082 | $6,806 |

**Motors Liquidation Company**                                                                                      **Attachment 3b**

Case Number:   09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MCMILLAN DONALD J | 6938 ELLINWOOD DR | WHITE LAKE, MI 48383 | 3/2/2009 | 002387135 | $5,312 |
| | | | **MCMILLAN DONALD J SUBTOTAL** | | **$26,975** |
| MEADVILLE FORGING GROUP US 27893 WILSON NC | 2401 STANTONSBURG RD | WILSON, NC 27893 | 5/20/2009 | 7500112066 | $215,337 |
| MEADVILLE FORGING GROUP US 27893 WILSON NC | 2401 STANTONSBURG RD | WILSON, NC 27893 | 4/2/2009 | 7500111739 | $226,103 |
| MEADVILLE FORGING GROUP US 27893 WILSON NC | 2401 STANTONSBURG RD | WILSON, NC 27893 | 3/2/2009 | 7500111568 | $136,336 |
| MEADVILLE FORGING GROUP US 27893 WILSON NC | 2401 STANTONSBURG RD | WILSON, NC 27893 | 5/4/2009 | 7500111910 | $143,819 |
| | | | **MEADVILLE FORGING GROUP US 27893 WILSON NC SUBTOTAL** | | **$721,595** |
| MEANS INDUSTRIES INC | PO BOX 73911 | CHICAGO, IL 606737911 | 4/2/2009 | 002500154 | $539,661 |
| MEANS INDUSTRIES INC | PO BOX 73911 | CHICAGO, IL 606737911 | 4/28/2009 | 002506950 | $534,419 |
| MEANS INDUSTRIES INC | PO BOX 73911 | CHICAGO, IL 606737911 | 5/28/2009 | 002514739 | $610,019 |
| MEANS INDUSTRIES INC | PO BOX 73911 | CHICAGO, IL 606737911 | 5/29/2009 | 002516763 | $16 |
| | | | **MEANS INDUSTRIES INC SUBTOTAL** | | **$1,684,115** |
| MECCOM INDUSTRIAL PRODUCTS CO | 22797 MORELLI DR | CLINTON TOWNSHIP, MI 48036 | 4/2/2009 | 002390274 | $12,747 |
| | | | **MECCOM INDUSTRIAL PRODUCTS CO SUBTOTAL** | | **$12,747** |
| MEDICAL NETWORK INC | 6300 OLSON MEMORIAL HWY | GOLDEN VALLEY, MN 55427 | 5/11/2009 | 002510897 | $14,200 |
| MEDICAL NETWORK INC | 6300 OLSON MEMORIAL HWY | GOLDEN VALLEY, MN 55427 | 4/20/2009 | 002504517 | $14,200 |
| MEDICAL NETWORK INC | 6300 OLSON MEMORIAL HWY | GOLDEN VALLEY, MN 55427 | 3/2/2009 | 002387167 | $17,750 |
| MEDICAL NETWORK INC | 6300 OLSON MEMORIAL HWY | GOLDEN VALLEY, MN 55427 | 3/20/2009 | 002388773 | $14,200 |
| | | | **MEDICAL NETWORK INC SUBTOTAL** | | **$60,350** |
| MEDIFIT CORPORATE SERVICES INC | PO BOX 460 | MADISON, NJ 07940 | 5/12/2009 | 002394224 | $67,149 |
| | | | **MEDIFIT CORPORATE SERVICES INC SUBTOTAL** | | **$67,149** |
| MEDITERRANEAN SHIPPING CO | 420 FIFTH AVENUE | NEW YORK, NY 10018 | 3/4/2009 | 002494730 | $8,297 |
| MEDITERRANEAN SHIPPING CO | 420 FIFTH AVENUE | NEW YORK, NY 10018 | 3/20/2009 | 002497632 | $10,748 |
| MEDITERRANEAN SHIPPING CO | 420 FIFTH AVENUE | NEW YORK, NY 10018 | 4/28/2009 | 002506943 | $3,590 |
| MEDITERRANEAN SHIPPING CO | 420 FIFTH AVENUE | NEW YORK, NY 10018 | 5/28/2009 | 002514731 | $8,065 |
| MEDITERRANEAN SHIPPING CO | 420 FIFTH AVENUE | NEW YORK, NY 10018 | 4/24/2009 | 002505864 | $7,180 |
| | | | **MEDITERRANEAN SHIPPING CO SUBTOTAL** | | **$37,880** |
| MEDIUM TERM NOTES UNIT | | | 5/15/2009 | 290505 | $2,981,269 |
| | | | **MEDIUM TERM NOTES UNIT SUBTOTAL** | | **$2,981,269** |
| MEG LOPE & ASSOCIATES LLC | 714 BROWNING CT | BLOOMFIELD HILLS, MI 48304 | 4/9/2009 | 002390935 | $7,890 |
| | | | **MEG LOPE & ASSOCIATES LLC SUBTOTAL** | | **$7,890** |
| MEK ENTERPRISES LLC | 8263 SOUTH SAGINAW STE #5 | GRAND BLANC, MI 48439 | 3/24/2009 | 002389056 | $14,309 |
| MEK ENTERPRISES LLC | 8263 SOUTH SAGINAW STE #5 | GRAND BLANC, MI 48439 | 4/23/2009 | 002392137 | $14,309 |
| MEK ENTERPRISES LLC | 8263 SOUTH SAGINAW STE #5 | GRAND BLANC, MI 48439 | 5/14/2009 | 002394383 | $14,309 |
| | | | **MEK ENTERPRISES LLC SUBTOTAL** | | **$42,928** |
| MELAINE MCCANN LLC | ASSOC ST   420 MONTGOMERY | SAN FRANCISCO, CA 94163 | 3/27/2009 | 002498982 | $72,000 |

Motors Liquidation Company                                                              **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| MELAINE MCCANN LLC | ASSOC ST | 420 MONTGOMERY | SAN FRANCISCO, CA 94163 | 5/1/2009 | 002509655 | $21,000 |
| MELAINE MCCANN LLC | ASSOC ST | 420 MONTGOMERY | SAN FRANCISCO, CA 94163 | 5/18/2009 | 002512824 | $55,000 |
| | | | **MELAINE MCCANN LLC SUBTOTAL** | | | **$148,000** |
| MELANIE NOLL DBA NOLL FUNERALH | | | | 3/9/2009 | 901002438 | $5,900 |
| | | | **MELANIE NOLL DBA NOLL FUNERALH SUBTOTAL** | | | **$5,900** |
| MELISSA HARRISON ANDKROHN AND | | | | 5/5/2009 | 901005749 | $7,500 |
| | | | **MELISSA HARRISON ANDKROHN AND SUBTOTAL** | | | **$7,500** |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 4/3/2009 | 000147543 | $12,347 |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 3/3/2009 | 000146684 | $25,554 |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 3/11/2009 | 000146908 | $6,534 |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 5/7/2009 | 000148416 | $24,382 |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 3/19/2009 | 000147168 | $21,551 |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 4/3/2009 | 000147542 | $10,763 |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 5/15/2009 | 000148712 | $16,531 |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 4/20/2009 | 000148015 | $13,686 |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 5/7/2009 | 000148417 | $2,000 |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 3/11/2009 | 000146909 | $211 |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 5/8/2009 | 000148531 | $8,592 |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 5/15/2009 | 000148711 | $1,006 |
| MELLON BANK PITTSBURGH | OF REVENUE ACCT 921-8882 4 E STATION SQUARE DR. | | PITTSBURGH, PA 15219 | 4/14/2009 | 000147785 | $12,501 |
| | | | **MELLON BANK PITTSBURGH SUBTOTAL** | | | **$155,660** |
| MELVIN J DARBY JR ANDDALTON LA | | | | 3/31/2009 | 901003297 | $7,500 |
| | | | **MELVIN J DARBY JR ANDDALTON LA SUBTOTAL** | | | **$7,500** |
| MEMPHIS LIGHT GAS & WTR DIV TN | PO BOX 388 | | MEMPHIS        , TN 38145 | 5/15/2009 | 003693557 | $1,793 |
| MEMPHIS LIGHT GAS & WTR DIV TN | PO BOX 388 | | MEMPHIS        , TN 38145 | 3/16/2009 | 003684152 | $15,746 |
| MEMPHIS LIGHT GAS & WTR DIV TN | PO BOX 388 | | MEMPHIS        , TN 38145 | 4/15/2009 | 003689253 | $5,263 |
| | | | **MEMPHIS LIGHT GAS & WTR DIV TN SUBTOTAL** | | | **$22,802** |
| MENNIES MACHINE COMPANY | PO BOX 110 | | MARK, IL 61340 | 4/28/2009 | 002506960 | $6,083 |
| | | | **MENNIES MACHINE COMPANY SUBTOTAL** | | | **$6,083** |
| MENON BEARINGS LTD     EFT | MIDC, GOKUL SHIRGAON | | KOLHAPUR,  416234 | 5/28/2009 | 001026957 | $55,955 |
| MENON BEARINGS LTD     EFT | MIDC, GOKUL SHIRGAON | | KOLHAPUR,  416234 | 4/28/2009 | 001026394 | $89,801 |
| MENON BEARINGS LTD     EFT | MIDC, GOKUL SHIRGAON | | KOLHAPUR,  416234 | 4/2/2009 | 001025956 | $115,526 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | MENON BEARINGS LTD | EFT SUBTOTAL | | $261,281 |
| MERCED SYSTEMS INC | 333 TWIN DOLPHIN DR STE 500 | REDWOOD SHORES, CA 94065 | 5/20/2009 | 002395496 | $46,583 |
| MERCED SYSTEMS INC | 333 TWIN DOLPHIN DR STE 500 | REDWOOD SHORES, CA 94065 | 3/2/2009 | 002387400 | $46,583 |
| MERCED SYSTEMS INC | 333 TWIN DOLPHIN DR STE 500 | REDWOOD SHORES, CA 94065 | 5/4/2009 | 002393325 | $50,060 |
| MERCED SYSTEMS INC | 333 TWIN DOLPHIN DR STE 500 | REDWOOD SHORES, CA 94065 | 4/2/2009 | 002390165 | $46,583 |
| | | | MERCED SYSTEMS INC SUBTOTAL | | $189,809 |
| MERCER | PO BOX 730182 | DALLAS, TX 753730182 | 3/31/2009 | 002389761 | $20,100 |
| MERCER | PO BOX 730182 | DALLAS, TX 753730182 | 5/20/2009 | 002395141 | $46,666 |
| MERCER | PO BOX 730182 | DALLAS, TX 753730182 | 4/9/2009 | 002390928 | $7,770 |
| MERCER | PO BOX 730182 | DALLAS, TX 753730182 | 4/14/2009 | 002391120 | $18,400 |
| | | | MERCER SUBTOTAL | | $92,936 |
| MERCURY PROMOTIONS & | PO BOX 77000 DEPT 77867 | DETROIT, MI 482770867 | 3/20/2009 | 002388814 | $26,054 |
| | | | MERCURY PROMOTIONS & SUBTOTAL | | $26,054 |
| MERCY CARE INSURANCE CO | PO BOX 27770 | JANESVILLE, WI 535472770 | 5/28/2009 | 002516585 | $2,802,472 |
| MERCY CARE INSURANCE CO | PO BOX 27770 | JANESVILLE, WI 535472770 | 3/31/2009 | 002499717 | $2,599,667 |
| MERCY CARE INSURANCE CO | PO BOX 27770 | JANESVILLE, WI 535472770 | 4/29/2009 | 002509204 | $2,217,665 |
| | | | MERCY CARE INSURANCE CO SUBTOTAL | | $7,619,805 |
| MERIDIAN AUTO/SHELBY | 999 REPUBLIC DRIVE | ALLEN PARK, MI 48101 | 3/2/2009 | 0000400670 | $6,543 |
| MERIDIAN AUTO/SHELBY | 999 REPUBLIC DRIVE | ALLEN PARK, MI 48101 | 4/2/2009 | 0000402051 | $6,784 |
| MERIDIAN AUTO/SHELBY | 999 REPUBLIC DRIVE | ALLEN PARK, MI 48101 | 4/28/2009 | 0000403401 | $6,516 |
| MERIDIAN AUTO/SHELBY | 999 REPUBLIC DRIVE | ALLEN PARK, MI 48101 | 5/20/2009 | 0000404285 | $9,809 |
| | | | MERIDIAN AUTO/SHELBY SUBTOTAL | | $29,651 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 452633581 | 4/2/2009 | 002500545 | $383,171 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 452633581 | 4/2/2009 | 002500580 | $22,202 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 45263 | 4/28/2009 | 002507055 | $9,400 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 452633581 | 5/28/2009 | 002514600 | $72,743 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 452633581 | 5/28/2009 | 002515228 | $24,657 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 45263 | 4/2/2009 | 002500241 | $3,245 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 452633581 | 4/28/2009 | 002507458 | $28,155 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 452633581 | 4/28/2009 | 002507414 | $853,624 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 452633581 | 4/2/2009 | 002500038 | $45,617 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 452633581 | 4/16/2009 | 002503993 | $167 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 452633581 | 4/28/2009 | 002506806 | $159,797 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 452633581 | 5/22/2009 | 002513535 | $82 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 452633581 | 4/30/2009 | 002509113 | $601 |
| MERIDIAN AUTOMOTIVE | PO BOX 633581 | CINCINNATI, OH 452633581 | 5/28/2009 | 002515193 | $515,471 |
| | | | MERIDIAN AUTOMOTIVE SUBTOTAL | | $2,118,932 |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MERIDIAN IMPLEMENTATION FUND | | | 3/30/2009 | 003686516 | $90,000 |
| | | | | **MERIDIAN IMPLEMENTATION FUND SUBTOTAL** | **$90,000** |
| MERIT LABORATORIES INC | PO BOX 992 | EAST LANSING, MI 48826 | 4/28/2009 | 002507094 | $22,085 |
| MERIT LABORATORIES INC | PO BOX 992 | EAST LANSING, MI 48826 | 5/28/2009 | 002514874 | $2,647 |
| | | | | **MERIT LABORATORIES INC SUBTOTAL** | **$24,732** |
| MERKLE INC | PO BOX 64897 | BALTIMORE, MD 212644897 | 4/24/2009 | 002392491 | $11,180 |
| MERKLE INC | PO BOX 64897 | BALTIMORE, MD 212644897 | 4/14/2009 | 002391325 | $100,000 |
| MERKLE INC | PO BOX 64897 | BALTIMORE, MD 212644897 | 5/1/2009 | 002393010 | $50,000 |
| | | | | **MERKLE INC SUBTOTAL** | **$161,180** |
| MEROLLIS CHEVROLET | | | 3/24/2009 | 000039838 | $30,627 |
| | | | | **MEROLLIS CHEVROLET SUBTOTAL** | **$30,627** |
| MEROLLIS ENTERPRISES INC | 3625 SHOREVIEW CT | BLOOMFIELD HILLS, MI 48302 | 4/23/2009 | 002392176 | $31,000 |
| MEROLLIS ENTERPRISES INC | 3625 SHOREVIEW CT | BLOOMFIELD HILLS, MI 48302 | 3/24/2009 | 002389095 | $31,000 |
| MEROLLIS ENTERPRISES INC | 3625 SHOREVIEW CT | BLOOMFIELD HILLS, MI 48302 | 5/14/2009 | 002394421 | $31,000 |
| | | | | **MEROLLIS ENTERPRISES INC SUBTOTAL** | **$93,000** |
| MERRILL LYNCH | 4 WORLD FINANCIAL CENTER 250 VESEY STREET | NEW YORK, NY 10080 | 5/29/2009 | 2905430 | $100,000 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CENTER 250 VESEY STREET | NEW YORK, NY 10080 | 5/22/2009 | 2905293 | $411,025 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CENTER 250 VESEY STREET | NEW YORK, NY 10080 | 5/22/2009 | 2905294 | $52,022,805 |
| | | | | **MERRILL LYNCH SUBTOTAL** | **$52,533,830** |
| MERRILL-THOMAS LLC | PO BOX 2890 | EL CENTRO, CA 922432890 | 5/14/2009 | 002394502 | $44,500 |
| MERRILL-THOMAS LLC | PO BOX 2890 | EL CENTRO, CA 922432890 | 3/24/2009 | 002389177 | $44,500 |
| MERRILL-THOMAS LLC | PO BOX 2890 | EL CENTRO, CA 922432890 | 4/23/2009 | 002392258 | $44,500 |
| | | | | **MERRILL-THOMAS LLC SUBTOTAL** | **$133,500** |
| METAL FORMING & COINING | 1007 ILLINOIS AVENUE | MAUMEE, OH 43537 | 5/11/2009 | 002510917 | $121,861 |
| | | | | **METAL FORMING & COINING SUBTOTAL** | **$121,861** |
| METAL TECH SYSTEMS INC | 3077 OLD FARM LANE | COMMERCE TWP, MI 48390 | 5/5/2009 | 002393654 | $56,940 |
| METAL TECH SYSTEMS INC | 3077 OLD FARM LANE | COMMERCE TWP, MI 48390 | 3/5/2009 | 002387856 | $309,631 |
| METAL TECH SYSTEMS INC | 3077 OLD FARM LANE | COMMERCE TWP, MI 48390 | 3/13/2009 | 002388364 | $680 |
| METAL TECH SYSTEMS INC | 3077 OLD FARM LANE | COMMERCE TWP, MI 48390 | 3/12/2009 | 002388256 | $29,920 |
| | | | | **METAL TECH SYSTEMS INC SUBTOTAL** | **$397,171** |
| METALDYNE US 44087 TWINSBURG OH | 8001 BAVARIA RD | TWINSBURG, OH 44087 | 5/20/2009 | 7500112055 | $194,015 |
| METALDYNE US 44087 TWINSBURG OH | 8001 BAVARIA RD | TWINSBURG, OH 44087 | 3/2/2009 | 7500111555 | $106,421 |
| METALDYNE US 44087 TWINSBURG OH | 8001 BAVARIA RD | TWINSBURG, OH 44087 | 4/2/2009 | 7500111726 | $137,909 |
| METALDYNE US 44087 TWINSBURG OH | 8001 BAVARIA RD | TWINSBURG, OH 44087 | 5/4/2009 | 7500111897 | $90,241 |
| | | | | **METALDYNE US 44087 TWINSBURG OH SUBTOTAL** | **$528,587** |
| METALSTAMP INC | P O BOX 92170 | ELK GROVE, IL 60009 | 4/2/2009 | 002390131 | $13,187 |

**Motors Liquidation Company**                                                                    Attachment 3b

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | | **METALSTAMP INC SUBTOTAL** | **$13,187** |
| METAVATION LLC | 2424 JOHN DALY ROAD | INKSTER, MI 48141 | 5/29/2009 | 000643015 | $68,889 |
| METAVATION LLC | 2424 JOHN DALY ROAD | INKSTER, MI 48141 | 5/29/2009 | 000643264 | $1,542 |
| METAVATION LLC | 2424 JOHN DALY ROAD | INKSTER, MI 48141 | 5/28/2009 | 002514465 | $981,937 |
| METAVATION LLC | 2424 JOHN DALY ROAD | INKSTER, MI 48141 | 4/2/2009 | 002499917 | $852,580 |
| METAVATION LLC | 2424 JOHN DALY ROAD | INKSTER, MI 48141 | 4/2/2009 | 002500417 | $71,633 |
| METAVATION LLC | 2424 JOHN DALY ROAD | INKSTER, MI 48141 | 4/28/2009 | 002507267 | $189,257 |
| METAVATION LLC | 2424 JOHN DALY ROAD | INKSTER, MI 48141 | 5/27/2009 | 000641500 | $282,339 |
| METAVATION LLC | 2424 JOHN DALY ROAD | INKSTER, MI 48141 | 5/28/2009 | 000640964 | $73,096 |
| METAVATION LLC | 2424 JOHN DALY ROAD | INKSTER, MI 48141 | 5/27/2009 | 000642478 | $91,445 |
| METAVATION LLC | 2424 JOHN DALY ROAD | INKSTER, MI 48141 | 5/28/2009 | 002515052 | $92,546 |
| METAVATION LLC | 2424 JOHN DALY ROAD | INKSTER, MI 48141 | 4/28/2009 | 002506661 | $949,125 |
| | | | | **METAVATION LLC SUBTOTAL** | **$3,654,391** |
| METRIS USA | 12701 GRAND RIVER | BRIGHTON, MI 48116 | 5/8/2009 | 002393940 | $3,906 |
| METRIS USA | 12701 GRAND RIVER | BRIGHTON, MI 48116 | 5/20/2009 | 002395420 | $15,120 |
| | | | | **METRIS USA SUBTOTAL** | **$19,026** |
| METRO EXPRESS | 875 FEE FEE ROAD | MARYLAND HEIGHTS, MO 630433211 | 3/10/2009 | 002495861 | $3,501 |
| METRO EXPRESS | 875 FEE FEE ROAD | MARYLAND HEIGHTS, MO 630433211 | 4/13/2009 | 002503560 | $2,876 |
| METRO EXPRESS | 875 FEE FEE ROAD | MARYLAND HEIGHTS, MO 630433211 | 4/16/2009 | 002504105 | $908 |
| METRO EXPRESS | 875 FEE FEE ROAD | MARYLAND HEIGHTS, MO 630433211 | 5/22/2009 | 002513584 | $5,481 |
| | | | | **METRO EXPRESS SUBTOTAL** | **$12,766** |
| METRO MAJOR DRUG ENFORCEMENTPR | | | 4/17/2009 | 901004212 | $10,000 |
| METRO MAJOR DRUG ENFORCEMENTPR | | | 5/1/2009 | 901005519 | $7,334 |
| | | | | **METRO MAJOR DRUG ENFORCEMENTPR SUBTOTAL** | **$17,334** |
| METROPOLITAN PIER & EXPO | MC CORMICK PLACE NAVY PIER   75 REMITTANCE DR STE 1362 | CHICAGO, IL 606751362 | 3/20/2009 | 002388816 | $124,181 |
| | | | | **METROPOLITAN PIER & EXPO SUBTOTAL** | **$124,181** |
| MG METROLOGY SERVICES INC | 11328 BOGIE LAKE ROAD | WHITE LAKE, MI 48386 | 5/20/2009 | 002395526 | $8,750 |
| MG METROLOGY SERVICES INC | 11328 BOGIE LAKE ROAD | WHITE LAKE, MI 48386 | 5/14/2009 | 002394643 | $5,500 |
| | | | | **MG METROLOGY SERVICES INC SUBTOTAL** | **$14,250** |
| MH INDUSTRIES LTD | DEPARTMENT 77090   PO BOX 77000 | DETROIT, MI 482770090 | 4/13/2009 | 002503480 | $75 |
| MH INDUSTRIES LTD | DEPARTMENT 77090   PO BOX 77000 | DETROIT, MI 482770090 | 4/2/2009 | 002390150 | $16,837 |
| MH INDUSTRIES LTD | DEPARTMENT 77090   PO BOX 77000 | DETROIT, MI 482770090 | 3/2/2009 | 002387385 | $27,047 |
| MH INDUSTRIES LTD | DEPARTMENT 77090   PO BOX 77000 | DETROIT, MI 482770090 | 4/28/2009 | 002506714 | $9,819 |
| MH INDUSTRIES LTD | DEPARTMENT 77090   PO BOX 77000 | DETROIT, MI 482770090 | 5/28/2009 | 002514901 | $14,321 |
| MH INDUSTRIES LTD | DEPARTMENT 77090   PO BOX 77000 | DETROIT, MI 482770090 | 5/28/2009 | 002514512 | $460 |
| MH INDUSTRIES LTD | DEPARTMENT 77090   PO BOX 77000 | DETROIT, MI 482770090 | 4/28/2009 | 002507120 | $6,933 |
| | | | | **MH INDUSTRIES LTD SUBTOTAL** | **$75,491** |

Motors Liquidation Company

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MICHAEL AND BARBARA JOHNSON AN | | | 4/6/2009 | 901003500 | $7,000 |
| | | **MICHAEL AND BARBARA JOHNSON AN SUBTOTAL** | | | **$7,000** |
| MICHAEL AND CINDY ANTOINE ANDK | | | 3/30/2009 | 901003241 | $7,300 |
| | | **MICHAEL AND CINDY ANTOINE ANDK SUBTOTAL** | | | **$7,300** |
| MICHAEL DUBKIN ANDLAW OFFICES | | | 4/9/2009 | 901003624 | $15,000 |
| | | **MICHAEL DUBKIN ANDLAW OFFICES SUBTOTAL** | | | **$15,000** |
| MICHAEL G ARMITAGE | | | 3/24/2009 | 901003004 | $6,500 |
| | | **MICHAEL G ARMITAGE SUBTOTAL** | | | **$6,500** |
| MICHAEL J. KEARNEY JR. ANDALAN | | | 5/13/2009 | 901006312 | $18,250 |
| | | **MICHAEL J. KEARNEY JR. ANDALAN SUBTOTAL** | | | **$18,250** |
| MICHAEL J. LOWE | | | 3/25/2009 | 901003115 | $6,000 |
| | | **MICHAEL J. LOWE SUBTOTAL** | | | **$6,000** |
| MICHAEL LEONARDO AND SHARONLEO | | | 4/2/2009 | 901003409 | $8,000 |
| | | **MICHAEL LEONARDO AND SHARONLEO SUBTOTAL** | | | **$8,000** |
| MICHAEL MCNAMARA & RIV PAR SAF | | | 3/17/2009 | 901002730 | $7,250 |
| | | **MICHAEL MCNAMARA & RIV PAR SAF SUBTOTAL** | | | **$7,250** |
| MICHAEL WALLER AND BODENHEIMER | | | 4/2/2009 | 901003405 | $11,500 |
| | | **MICHAEL WALLER AND BODENHEIMER SUBTOTAL** | | | **$11,500** |
| MICHELLE JUNCO, JONISE BURGOS& | | | 4/27/2009 | 901004963 | $6,250 |
| | | **MICHELLE JUNCO, JONISE BURGOS& SUBTOTAL** | | | **$6,250** |
| MICHELLE JUNCO, JONISE BURGOSA | | | 4/14/2009 | 901003727 | $8,250 |
| | | **MICHELLE JUNCO, JONISE BURGOSA SUBTOTAL** | | | **$8,250** |
| MICHELLE T. FOGEL ANDKROHN & M | | | 5/8/2009 | 901006013 | $7,000 |
| | | **MICHELLE T. FOGEL ANDKROHN & M SUBTOTAL** | | | **$7,000** |
| MICHIGAN BATTERY EQUIPMENT | PO BOX 310407 | FLINT, MI 48531 | 4/27/2009 | 002506120 | $4,950 |
| MICHIGAN BATTERY EQUIPMENT | PO BOX 310407 | FLINT, MI 48531 | 5/18/2009 | 002512348 | $2,750 |
| MICHIGAN BATTERY EQUIPMENT | PO BOX 310407 | FLINT, MI 48531 | 5/28/2009 | 002515007 | $4,216 |
| | | **MICHIGAN BATTERY EQUIPMENT SUBTOTAL** | | | **$11,916** |
| MICHIGAN BOX COMPANY | PO BOX 79001 | DETROIT, MI 48279 | 3/20/2009 | 002388817 | $24,660 |
| | | **MICHIGAN BOX COMPANY SUBTOTAL** | | | **$24,660** |
| MICHIGAN CAT | DEPT 77576 PO BOX 77000 | DETROIT, MI 482770576 | 4/30/2009 | 002509161 | $215,000 |
| | | **MICHIGAN CAT SUBTOTAL** | | | **$215,000** |
| MICHIGAN CHAMBER OF COMMERCE | | | 5/8/2009 | 003692485 | $10,000 |
| | | **MICHIGAN CHAMBER OF COMMERCE SUBTOTAL** | | | **$10,000** |

**Motors Liquidation Company**                                                                                     **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MICHIGAN COMPUTER CONSULTANTS | COMPUTER CONSULTANTS OF AMERICPO BOX 67000 DEPT NO 287701 | DETROIT, MI 482672877 | 5/20/2009 | 002395748 | $8,576 |
| MICHIGAN COMPUTER CONSULTANTS | COMPUTER CONSULTANTS OF AMERICPO BOX 67000 DEPT NO 287701 | DETROIT, MI 482672877 | 4/24/2009 | 002392531 | $10,620 |
| MICHIGAN COMPUTER CONSULTANTS | COMPUTER CONSULTANTS OF AMERICPO BOX 67000 DEPT NO 287701 | DETROIT, MI 482672877 | 3/2/2009 | 002387601 | $2,144 |
| MICHIGAN COMPUTER CONSULTANTS | COMPUTER CONSULTANTS OF AMERICPO BOX 67000 DEPT NO 287701 | DETROIT, MI 482672877 | 3/26/2009 | 002389496 | $5,260 |
| MICHIGAN COMPUTER CONSULTANTS | COMPUTER CONSULTANTS OF AMERICPO BOX 67000 DEPT NO 287701 | DETROIT, MI 482672877 | 4/1/2009 | 002389899 | $4,690 |
| MICHIGAN COMPUTER CONSULTANTS | COMPUTER CONSULTANTS OF AMERICPO BOX 67000 DEPT NO 287701 | DETROIT, MI 482672877 | 5/7/2009 | 002393828 | $5,360 |
| | | | | **MICHIGAN COMPUTER CONSULTANTS SUBTOTAL** | **$36,649** |
| MICHIGAN DEPT OF ENVIRONMENTAL | PO BOX 30460 | LANSING, MI 48909 | 3/2/2009 | 002387149 | $54,260 |
| MICHIGAN DEPT OF ENVIRONMENTAL | PO BOX 30460 | LANSING, MI 48909 | 5/8/2009 | 002393847 | $10,594 |
| | | | | **MICHIGAN DEPT OF ENVIRONMENTAL SUBTOTAL** | **$64,854** |
| MICHIGAN ECONOMIC DEVELOPMENT | | | 5/8/2009 | 000039861 | $25,000 |
| | | | | **MICHIGAN ECONOMIC DEVELOPMENT SUBTOTAL** | **$25,000** |
| MICHIGAN FARM BUREAU | PO BOX 30960 | LANSING, MI 48909 | 5/18/2009 | 002394808 | $1,950 |
| MICHIGAN FARM BUREAU | PO BOX 30960 | LANSING, MI 48909 | 4/1/2009 | 002389822 | $2,350 |
| MICHIGAN FARM BUREAU | PO BOX 30960 | LANSING, MI 48909 | 5/8/2009 | 002393842 | $3,000 |
| | | | | **MICHIGAN FARM BUREAU SUBTOTAL** | **$7,300** |
| MICHIGAN GEAR & ENGR CO | 20416 KAISER RD | GREGORY, MI 48137 | 4/13/2009 | 002503383 | $8,579 |
| MICHIGAN GEAR & ENGR CO | 20416 KAISER RD | GREGORY, MI 48137 | 5/11/2009 | 002510933 | $6,405 |
| | | | | **MICHIGAN GEAR & ENGR CO SUBTOTAL** | **$14,984** |
| MICHIGAN MANUFACTURERS ASSOCIA | | | 4/16/2009 | 003689440 | $3,500 |
| MICHIGAN MANUFACTURERS ASSOCIA | | | 5/8/2009 | 003692487 | $10,000 |
| MICHIGAN MANUFACTURERS ASSOCIA | | | 3/24/2009 | 003685134 | $3,500 |
| | | | | **MICHIGAN MANUFACTURERS ASSOCIA SUBTOTAL** | **$17,000** |
| MICHIGAN STATE SOCIETY | | | 4/15/2009 | 003689161 | $15,000 |
| | | | | **MICHIGAN STATE SOCIETY SUBTOTAL** | **$15,000** |
| MICHIGAN TECH UNIVERSITY | 1400 TOWNSEND DR | HOUGHTON, MI 49931 | 3/10/2009 | 002388090 | $25,650 |
| MICHIGAN TECH UNIVERSITY | 1400 TOWNSEND DR | HOUGHTON, MI 49931 | 3/30/2009 | 002389672 | $6,404 |
| MICHIGAN TECH UNIVERSITY | 1400 TOWNSEND DR | HOUGHTON, MI 49931 | 4/6/2009 | 002390530 | $946 |
| | | | | **MICHIGAN TECH UNIVERSITY SUBTOTAL** | **$32,999** |
| MICHIGAN TECHNOLOGICAL | 1400 TOWNSEND DRIVE | HOUGHTON, MI 49931 | 5/28/2009 | 002514382 | $15,022 |
| | | | | **MICHIGAN TECHNOLOGICAL SUBTOTAL** | **$15,022** |
| MICHIGAN TOOLING MATERIALS LLC | PO BOX 1014 | UNION LAKE, MI 48387 | 5/4/2009 | 002393500 | $6,220 |
| | | | | **MICHIGAN TOOLING MATERIALS LLC SUBTOTAL** | **$6,220** |
| MICRO CRANE INC | 3650 CORAL RIDGE SR STE 109 | CORAL SPRINGS, FL 33065 | 5/1/2009 | 002509464 | $5,500 |
| | | | | **MICRO CRANE INC SUBTOTAL** | **$5,500** |

Motors Liquidation Company                                                                  Attachment 3b
Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MICROSTRATEGY SERVICES | PO BOX 409671 | ATLANTA, GA 303849671 | 5/4/2009 | 002393468 | $114,291 |
| MICROSTRATEGY SERVICES | PO BOX 409671 | ATLANTA, GA 303849671 | 5/19/2009 | 002395109 | $63,144 |
| | | MICROSTRATEGY SERVICES SUBTOTAL | | | $177,435 |
| MID CITY NAT BANK CHICAGO TRUS | 7400 BLDG ACCT 7400 W CERMAK RD | NORTH RIVERSIDE, IL 60546 | 4/23/2009 | 002392123 | $30,000 |
| MID CITY NAT BANK CHICAGO TRUS | 7400 BLDG ACCT 7400 W CERMAK RD | NORTH RIVERSIDE, IL 60546 | 5/14/2009 | 002394370 | $30,000 |
| MID CITY NAT BANK CHICAGO TRUS | 7400 BLDG ACCT 7400 W CERMAK RD | NORTH RIVERSIDE, IL 60546 | 3/24/2009 | 002389042 | $30,000 |
| | | MID CITY NAT BANK CHICAGO TRUS SUBTOTAL | | | $90,000 |
| MIDDLE TN ELEC/FRANK | PO BOX 681709 | FRANKLIN, TN 370681709 | 4/28/2009 | 0000403378 | $17,905 |
| MIDDLE TN ELEC/FRANK | PO BOX 681709 | FRANKLIN, TN 370681709 | 4/2/2009 | 0000402028 | $18,695 |
| | | MIDDLE TN ELEC/FRANK SUBTOTAL | | | $36,600 |
| MIDGLEY ROY W | 7255 OAK FOREST DR | CLARKSTON, MI 48346 | 4/14/2009 | 002391384 | $42,915 |
| | | MIDGLEY ROY W SUBTOTAL | | | $42,915 |
| MID-STATES PACKAGING INC | PO BOX 126 | LEWISTOWN, OH 43333 | 3/2/2009 | 002387279 | $2,794 |
| MID-STATES PACKAGING INC | PO BOX 126 | LEWISTOWN, OH 43333 | 5/4/2009 | 002393209 | $3,909 |
| MID-STATES PACKAGING INC | PO BOX 126 | LEWISTOWN, OH 43333 | 5/20/2009 | 002395355 | $474 |
| | | MID-STATES PACKAGING INC SUBTOTAL | | | $7,177 |
| MIDWAY GROUP | 4751 WILSHIRE BLVD STE 120 | LOS ANGELES, CA 90010 | 4/22/2009 | 002505425 | $18,867 |
| | | MIDWAY GROUP SUBTOTAL | | | $18,867 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 4/2/2009 | 000147476 | $148,313 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 5/20/2009 | 000148907 | $2,891 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 4/1/2009 | 032520090 | $146,711 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 5/28/2009 | 000149169 | $2,781 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 4/28/2009 | 000148187 | $138,637 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 3/6/2009 | 000146810 | $147,142 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 3/19/2009 | 000147183 | $38,839 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 4/17/2009 | 000147978 | $135,174 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 4/30/2009 | 042920091 | $137,791 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 5/14/2009 | 000148650 | $2,762 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 5/7/2009 | 000148442 | $136,984 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 3/12/2009 | 000146957 | $35,998 |
| MIDWEST AMERICA FEDERAL | 1104 MEDICAL PARK DR | FORT WAYNE, IN 46825 | 4/14/2009 | 000147797 | $136,381 |
| | | MIDWEST AMERICA FEDERAL SUBTOTAL | | | $1,210,403 |
| MIDWEST AUTOMOTIVE MEDIA ASSOC | 7390 LINCOLN AVE | LINCOLNWOOD, IL 60712 | 5/20/2009 | 002395175 | $10,700 |
| | | MIDWEST AUTOMOTIVE MEDIA ASSOC SUBTOTAL | | | $10,700 |
| MIDWEST COMMUNITY FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 3/12/2009 | 000146959 | $154,083 |
| MIDWEST COMMUNITY FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 3/19/2009 | 000147185 | $131,766 |
| MIDWEST COMMUNITY FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 3/6/2009 | 000146812 | $60,830 |
| MIDWEST COMMUNITY FCU | 1481 DEERWOOD | DEFIANCE, OH 43512 | 3/27/2009 | 000147378 | $156,641 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | MIDWEST COMMUNITY FCU SUBTOTAL | | | $503,319 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 5/6/2009 | 002393740 | $5,995 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 3/30/2009 | 002389748 | $3,975 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 4/14/2009 | 002391395 | $5,748 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 3/16/2009 | 002388477 | $183 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 5/19/2009 | 002395117 | $6,265 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 3/18/2009 | 002388685 | $6,719 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 3/23/2009 | 002388967 | $387 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 4/1/2009 | 002389896 | $903 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 4/20/2009 | 002391926 | $509 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 4/22/2009 | 002392046 | $2,520 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 4/29/2009 | 002392843 | $1,326 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 5/4/2009 | 002393497 | $1,985 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | ELK GROVE VILLAGE, IL 60007 | 4/27/2009 | 002392658 | $1,328 |
| | | MIDWEST COURIER SUBTOTAL | | | $37,843 |
| MIDWEST MANUFACTURING CO | DEPT CH 19021 | PALATINE, IL 600559021 | 5/4/2009 | 002393354 | $7,852 |
| MIDWEST MANUFACTURING CO | DEPT CH 19021 | PALATINE, IL 600559021 | 5/20/2009 | 002395534 | $1,963 |
| | | MIDWEST MANUFACTURING CO SUBTOTAL | | | $9,815 |
| MIDWEST TRANSPORTATION | PO BOX 110119 | NASHVILLE, TN 37222 | 4/29/2009 | 002392818 | $26,400 |
| | | MIDWEST TRANSPORTATION SUBTOTAL | | | $26,400 |
| MIJARES, ANGOITIA, CORTES Y FUENTES, S.C. | | | 5/28/2009 | 2905354 | $3,126 |
| MIJARES, ANGOITIA, CORTES Y FUENTES, S.C. | | | 5/28/2009 | 2905355 | $8,715 |
| | | MIJARES, ANGOITIA, CORTES Y FUENTES, S.C. SUBTOTAL | | | $11,841 |
| MIKE ANDERSON CHEVROLET OF | 5301 W IRVING PARK ROAD | CHICAGO, IL 60641 | 3/24/2009 | 002388980 | $45,000 |
| MIKE ANDERSON CHEVROLET OF | 5301 W IRVING PARK ROAD | CHICAGO, IL 60641 | 4/23/2009 | 002392062 | $45,000 |
| MIKE ANDERSON CHEVROLET OF | 5301 W IRVING PARK ROAD | CHICAGO, IL 60641 | 5/14/2009 | 002394311 | $45,000 |
| | | MIKE ANDERSON CHEVROLET OF SUBTOTAL | | | $135,000 |
| MIKE BABBY AND KAHN &ASSOCIATE | | | 3/23/2009 | 901002945 | $6,000 |
| | | MIKE BABBY AND KAHN &ASSOCIATE SUBTOTAL | | | $6,000 |
| MIKE SOUBANNARATH & PHITSAMAY | | | 3/10/2009 | 901002465 | $8,000 |
| | | MIKE SOUBANNARATH & PHITSAMAY SUBTOTAL | | | $8,000 |
| MILES ADCOCK ANDKROHN AND MOSS | | | 3/12/2009 | 901002556 | $7,000 |
| | | MILES ADCOCK ANDKROHN AND MOSS SUBTOTAL | | | $7,000 |

Motors Liquidation Company                                                                          Attachment 3b

Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| MILES TY INC | 9855 DERBY LANE | MAYWOOD, IL 60154 | 3/30/2009 | 002389693 | $14,595 |
| | | | **MILES TY INC TOTAL** | | **$14,595** |
| MILLENDER CENTER ASSOCIATES LP | 50 PUBLIC SQUARE STE 1200 | CLEVELAND, OH 44113 | 5/18/2009 | 002512834 | $125,000 |
| MILLENDER CENTER ASSOCIATES LP | 50 PUBLIC SQUARE STE 1200 | CLEVELAND, OH 44113 | 3/31/2009 | 002499636 | $125,000 |
| MILLENDER CENTER ASSOCIATES LP | 50 PUBLIC SQUARE STE 1200 | CLEVELAND, OH 44113 | 5/1/2009 | 002509656 | $125,000 |
| | | | **MILLENDER CENTER ASSOCIATES LP SUBTOTAL** | | **$375,000** |
| MILLENNIUM INDUSTRIES | POB 67000 DEPT 150401 | DETROIT, MI 46767 | 3/2/2009 | 002387212 | $5,719 |
| MILLENNIUM INDUSTRIES | POB 67000 DEPT 150401 | DETROIT, MI 46767 | 3/27/2009 | 002389560 | $5,800 |
| MILLENNIUM INDUSTRIES | POB 67000 DEPT 150401 | DETROIT, MI 46767 | 5/20/2009 | 002395259 | $46,850 |
| MILLENNIUM INDUSTRIES | POB 67000 DEPT 150401 | DETROIT, MI 46767 | 5/4/2009 | 002393131 | $920 |
| MILLENNIUM INDUSTRIES | POB 67000 DEPT 150401 | DETROIT, MI 46767 | 4/2/2009 | 002389977 | $2,800 |
| MILLENNIUM INDUSTRIES | POB 67000 DEPT 150401 | DETROIT, MI 46767 | 3/23/2009 | 002388917 | $5,500 |
| | | | **MILLENNIUM INDUSTRIES SUBTOTAL** | | **$67,589** |
| MILLENNIUM INSTITUTE | 2200 WILSON BLVD STE 650 | ARLINGTON, VA 22201 | 5/11/2009 | 002511088 | $30,000 |
| MILLENNIUM INSTITUTE | 2200 WILSON BLVD STE 650 | ARLINGTON, VA 22201 | 4/13/2009 | 002503534 | $32,500 |
| MILLENNIUM INSTITUTE | 2200 WILSON BLVD STE 650 | ARLINGTON, VA 22201 | 3/9/2009 | 002495519 | $10,000 |
| | | | **MILLENNIUM INSTITUTE SUBTOTAL** | | **$72,500** |
| MILLER BROTHERS MFG CO US 49245 HOMER MI | 24425 M 60 WEST | HOMER, MI 49245 | 3/2/2009 | 7500111557 | $81,793 |
| MILLER BROTHERS MFG CO US 49245 HOMER MI | 24425 M 60 WEST | HOMER, MI 49245 | 4/2/2009 | 7500111728 | $109,825 |
| MILLER BROTHERS MFG CO US 49245 HOMER MI | 24425 M 60 WEST | HOMER, MI 49245 | 5/4/2009 | 7500111899 | $86,152 |
| MILLER BROTHERS MFG CO US 49245 HOMER MI | 24425 M 60 WEST | HOMER, MI 49245 | 5/20/2009 | 7500112057 | $93,676 |
| | | | **MILLER BROTHERS MFG CO US 49245 HOMER MI SUBTOTAL** | | **$371,446** |
| MILLER BUICK PONTIAC GMC | 920 RTE 1 N | WOODBRIDGE, NJ 070951403 | 3/6/2009 | 000146765 | $7,209 |
| | | | **MILLER BUICK PONTIAC GMC SUBTOTAL** | | **$7,209** |
| MILLER CHEVROLET | 5343 MILLER CIRCLE DR | MATTESON, IL 60443 | 5/14/2009 | 002394418 | $40,000 |
| MILLER CHEVROLET | 5343 MILLER CIRCLE DR | MATTESON, IL 60443 | 4/23/2009 | 002392173 | $40,000 |
| MILLER CHEVROLET | 5343 MILLER CIRCLE DR | MATTESON, IL 60443 | 3/24/2009 | 002389092 | $40,000 |
| | | | **MILLER CHEVROLET SUBTOTAL** | | **$120,000** |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 4/17/2009 | 002391653 | $7,769 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 4/2/2009 | 002389950 | $1,306 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 3/20/2009 | 002388802 | $24,978 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 5/20/2009 | 002395222 | $54,283 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 3/16/2009 | 002388419 | $3,231 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 5/11/2009 | 002394059 | $10,369 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 3/13/2009 | 002388297 | $22,564 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 4/14/2009 | 002391245 | $57,940 |

**Motors Liquidation Company**                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 5/12/2009 | 002394194 | $80,463 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 5/13/2009 | 002394265 | $6,463 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 5/6/2009 | 002393693 | $3,355 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 5/8/2009 | 002393905 | $18,068 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | BLOOMFIELD HILLS, MI 48304 | 4/28/2009 | 002392718 | $87,821 |
| | | | **MILLER IP GROUP PLC SUBTOTAL** | | **$378,608** |
| MILLER ZELL INC | PO BOX 534303 | ATLANTA, GA 303534303 | 5/8/2009 | 002510719 | $77,656 |
| | | | **MILLER ZELL INC SUBTOTAL** | | **$77,656** |
| MILLIKEN & CO (LEAR) | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 4/30/2009 | 2904333 | $158,725 |
| | | | **MILLIKEN & CO (LEAR) SUBTOTAL** | | **$158,725** |
| MILLIKEN & COMPANY (RE: LEAR VENDOR) | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 5/7/2009 | 2905115 | $163,102 |
| MILLIKEN & COMPANY (RE: LEAR VENDOR) | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 5/28/2009 | 2905361 | $164,382 |
| MILLIKEN & COMPANY (RE: LEAR VENDOR) | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 5/21/2009 | 2905269 | $148,248 |
| MILLIKEN & COMPANY (RE: LEAR VENDOR) | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 5/14/2009 | 2905188 | $158,650 |
| | | | **MILLIKEN & COMPANY (RE: LEAR VENDOR) SUBTOTAL** | | **$634,382** |
| MILLIKIN & CO (LEAR) | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 4/8/2009 | 290493 | $447,091 |
| MILLIKIN & CO (LEAR) | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 4/22/2009 | 2904229 | $416,476 |
| MILLIKIN & CO (LEAR) | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 4/1/2009 | 290416 | $485,390 |
| MILLIKIN & CO (LEAR) | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 4/15/2009 | 2904167 | $491,320 |
| | | | **MILLIKIN & CO (LEAR) SUBTOTAL** | | **$1,840,276** |
| MILLKEN AND CO | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 3/16/2009 | 2903201 | $676,428 |
| MILLKEN AND CO | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 3/19/2009 | 2903224 | $985,715 |
| MILLKEN AND CO | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 3/25/2009 | 2903278 | $604,542 |
| MILLKEN AND CO | PO BOX 7247-8959 | PHILADELPHIA, PA 19170 | 3/16/2009 | 2903200 | $2,300,000 |
| | | | **MILLKEN AND CO SUBTOTAL** | | **$4,566,686** |
| MILWAUKEE BREWERS BASEBALL | DEPT# 5313    PO BOX 3090 | MILWAUKEE, WI 532013090 | 3/18/2009 | 002388660 | $157,500 |
| | | | **MILWAUKEE BREWERS BASEBALL SUBTOTAL** | | **$157,500** |
| MINEYEV MARTINE P | PO BOX 222724 | CARMEL, CA 93922 | 5/14/2009 | 002394372 | $7,302 |
| MINEYEV MARTINE P | PO BOX 222724 | CARMEL, CA 93922 | 3/24/2009 | 002389044 | $7,302 |
| MINEYEV MARTINE P | PO BOX 222724 | CARMEL, CA 93922 | 4/23/2009 | 002392125 | $7,302 |
| | | | **MINEYEV MARTINE P SUBTOTAL** | | **$21,907** |
| MINNEMA TUFF COVER | 1215 HOVT SE | GRAND RAPIDS, MI 495073720 | 4/2/2009 | 002500224 | $936 |
| MINNEMA TUFF COVER | 1215 HOVT SE | GRAND RAPIDS, MI 495073720 | 4/2/2009 | 002501769 | $4,802 |
| MINNEMA TUFF COVER | 1215 HOVT SE | GRAND RAPIDS, MI 495073720 | 3/26/2009 | 002498640 | $11,983 |
| MINNEMA TUFF COVER | 1215 HOVT SE | GRAND RAPIDS, MI 495073720 | 3/5/2009 | 002494967 | $18,647 |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MINNEMA TUFF COVER | 1215 HOVT SE | GRAND RAPIDS, MI 495073720 | 3/23/2009 | 002497844 | $28,587 |
| MINNEMA TUFF COVER | 1215 HOVT SE | GRAND RAPIDS, MI 495073720 | 4/9/2009 | 002503117 | $5,799 |
| MINNEMA TUFF COVER | 1215 HOVT SE | GRAND RAPIDS, MI 495073720 | 3/16/2009 | 002496664 | $5,305 |
| MINNEMA TUFF COVER | 1215 HOVT SE | GRAND RAPIDS, MI 495073720 | 3/30/2009 | 002499112 | $20,252 |
| MINNEMA TUFF COVER | 1215 HOVT SE | GRAND RAPIDS, MI 495073720 | 4/20/2009 | 002504660 | $1,763 |
| MINNEMA TUFF COVER | 1215 HOVT SE | GRAND RAPIDS, MI 495073720 | 4/28/2009 | 002507036 | $16,910 |
| MINNEMA TUFF COVER | 1215 HOVT SE | GRAND RAPIDS, MI 495073720 | 5/28/2009 | 002514824 | $92,447 |
| MINNEMA TUFF COVER | 1215 HOVT SE | GRAND RAPIDS, MI 495073720 | 4/13/2009 | 002503463 | $21,119 |
| | | | **MINNEMA TUFF COVER SUBTOTAL** | | **$228,550** |
| MINNESOTA DEPT OF REVENUE | SALES & USE TAX DIV | ST PAUL, MN 55145 | 3/12/2009 | 000146925 | $7,236 |
| MINNESOTA DEPT OF REVENUE | SALES & USE TAX DIV | ST PAUL, MN 55145 | 5/7/2009 | 000148367 | $18,491 |
| MINNESOTA DEPT OF REVENUE | SALES & USE TAX DIV | ST PAUL, MN 55145 | 5/20/2009 | 000148855 | $1,260 |
| MINNESOTA DEPT OF REVENUE | SALES & USE TAX DIV | ST PAUL, MN 55145 | 3/19/2009 | 000147121 | $266 |
| MINNESOTA DEPT OF REVENUE | SALES & USE TAX DIV | ST PAUL, MN 55145 | 4/14/2009 | 000147729 | $17,206 |
| MINNESOTA DEPT OF REVENUE | SALES & USE TAX DIV | ST PAUL, MN 55145 | 4/17/2009 | 000147867 | $581 |
| | | | **MINNESOTA DEPT OF REVENUE SUBTOTAL** | | **$45,040** |
| MINNESOTA RUBBER AND PLASTICS US 54022 RIVER FALLS WI | 434 HIGHLAND DR | RIVER FALLS, WI 54022 | 5/4/2009 | 7500111911 | $13,436 |
| MINNESOTA RUBBER AND PLASTICS US 54022 RIVER FALLS WI | 434 HIGHLAND DR | RIVER FALLS, WI 54022 | 4/2/2009 | 7500111740 | $14,725 |
| MINNESOTA RUBBER AND PLASTICS US 54022 RIVER FALLS WI | 434 HIGHLAND DR | RIVER FALLS, WI 54022 | 3/2/2009 | 7500111569 | $12,369 |
| MINNESOTA RUBBER AND PLASTICS US 54022 RIVER FALLS WI | 434 HIGHLAND DR | RIVER FALLS, WI 54022 | 5/21/2009 | 7500112114 | $10,332 |
| | | | **MINNESOTA RUBBER AND PLASTICS US 54022 RIVER FALLS WI SUBTOTAL** | | **$50,862** |
| MINORITY ALLIANCE CAPITAL | 901 MAIN ST 19TH FL | DALLAS, TX 752862406 | 4/29/2009 | 000148205 | $6,748 |
| MINORITY ALLIANCE CAPITAL | PO BOX 3083 | CEDAR RAPIDS, IA 524063083 | 3/30/2009 | 000147386 | $125,102 |
| MINORITY ALLIANCE CAPITAL | 901 MAIN ST 19TH FL | DALLAS, TX 752862406 | 3/30/2009 | 000147389 | $6,748 |
| MINORITY ALLIANCE CAPITAL | PO BOX 3083 | CEDAR RAPIDS, IA 524063083 | 4/29/2009 | 000148200 | $125,102 |
| | | | **MINORITY ALLIANCE CAPITAL SUBTOTAL** | | **$263,700** |
| MINORITY ALLIANCE CAPITAL LLC | 6960 ORCHARD LAKE RD STE 306 | WEST BLOOMFIELD, MI 48322 | 4/29/2009 | 000148203 | $55,194 |
| MINORITY ALLIANCE CAPITAL LLC | 6960 ORCHARD LAKE RD STE 306 | WEST BLOOMFIELD, MI 48322 | 5/19/2009 | 002394984 | $6,696 |
| MINORITY ALLIANCE CAPITAL LLC | 6960 ORCHARD LAKE RD STE 306 | WEST BLOOMFIELD, MI 48322 | 3/30/2009 | 000147387 | $55,194 |
| MINORITY ALLIANCE CAPITAL LLC | 170 WOOD AVE S | ISELIN, NJ 08830 | 3/30/2009 | 000147388 | $81,993 |
| MINORITY ALLIANCE CAPITAL LLC | 6960 ORCHARD LAKE RD STE 306 | WEST BLOOMFIELD, MI 48322 | 3/31/2009 | 002389769 | $26,782 |
| MINORITY ALLIANCE CAPITAL LLC | 6960 ORCHARD LAKE RD STE 306 | WEST BLOOMFIELD, MI 48322 | 4/22/2009 | 002391996 | $6,696 |
| MINORITY ALLIANCE CAPITAL LLC | 170 WOOD AVE S | ISELIN, NJ 08830 | 4/29/2009 | 000148204 | $76,043 |
| | | | **MINORITY ALLIANCE CAPITAL LLC SUBTOTAL** | | **$308,597** |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MIRELES MARTINEZ RAUL | JUAN VAZQUEZ DE ACUNA NO 780 COLONIA VIRREYES POPULAR | COAHUILA MEXICO, | 3/18/2009 | 002497285 | $57,118 |
| | | **MIRELES MARTINEZ RAUL SUBTOTAL** | | | **$57,118** |
| MIRIAM Y MOLINA ANDLEMBERG & A | | | 5/1/2009 | 901005511 | $5,500 |
| | | **MIRIAM Y MOLINA ANDLEMBERG & A SUBTOTAL** | | | **$5,500** |
| MIROSLABA MOLINA AND LAWOFFICE | | | 4/27/2009 | 901004869 | $8,000 |
| | | **MIROSLABA MOLINA AND LAWOFFICE SUBTOTAL** | | | **$8,000** |
| MISSION PROPERTIES LLC | 247 COMMERCIAL ST NE    PO BOX 2838 | SALEM, OR 97308 | 3/24/2009 | 002389087 | $26,900 |
| MISSION PROPERTIES LLC | 247 COMMERCIAL ST NE    PO BOX 2838 | SALEM, OR 97308 | 4/23/2009 | 002392168 | $26,900 |
| MISSION PROPERTIES LLC | 247 COMMERCIAL ST NE    PO BOX 2838 | SALEM, OR 97308 | 5/14/2009 | 002394413 | $26,900 |
| | | **MISSION PROPERTIES LLC SUBTOTAL** | | | **$80,700** |
| MISSISSIPPI STATE TAX COMM | PO BOX 960 | JACKSON, MS 392050960 | 4/16/2009 | 002391479 | $25 |
| MISSISSIPPI STATE TAX COMM | PO BOX 960 | JACKSON, MS 392050960 | 3/18/2009 | 002388574 | $6,829 |
| MISSISSIPPI STATE TAX COMM | PO BOX 960 | JACKSON, MS 392050960 | 5/19/2009 | 002394953 | $184 |
| MISSISSIPPI STATE TAX COMM | PO BOX 960 | JACKSON, MS 392050960 | 3/18/2009 | 002388575 | $23 |
| MISSISSIPPI STATE TAX COMM | PO BOX 960 | JACKSON, MS 392050960 | 4/16/2009 | 002391478 | $14,500 |
| MISSISSIPPI STATE TAX COMM | PO BOX 960 | JACKSON, MS 392050960 | 5/18/2009 | 002394792 | $12,942 |
| | | **MISSISSIPPI STATE TAX COMM SUBTOTAL** | | | **$34,503** |
| MISSISSIPPI STATE UNIVERSITY | 200 RESEARCH BLVD | MISSISSIPPI STATE, MS 39759 | 3/30/2009 | 002389674 | $7,233 |
| MISSISSIPPI STATE UNIVERSITY | 200 RESEARCH BLVD | MISSISSIPPI STATE, MS 39759 | 4/6/2009 | 002390532 | $7,950 |
| | | **MISSISSIPPI STATE UNIVERSITY SUBTOTAL** | | | **$15,183** |
| MISSISSIPPI TAX COMMISSION | PO BOX 1033 | JACKSON, MS 39215 | 5/8/2009 | 000148522 | $29,872 |
| MISSISSIPPI TAX COMMISSION | PO BOX 1033 | JACKSON, MS 39215 | 3/10/2009 | 000146840 | $1 |
| MISSISSIPPI TAX COMMISSION | PO BOX 1033 | JACKSON, MS 39215 | 3/11/2009 | 000146906 | $25,167 |
| MISSISSIPPI TAX COMMISSION | PO BOX 1033 | JACKSON, MS 39215 | 4/14/2009 | 000147781 | $23,219 |
| | | **MISSISSIPPI TAX COMMISSION SUBTOTAL** | | | **$78,258** |
| MISSOURI AIR POLLUTION CONTROL | PO BOX 176 | JEFFERSON CITY, MO 65102 | 5/13/2009 | 002394294 | $53,360 |
| | | **MISSOURI AIR POLLUTION CONTROL SUBTOTAL** | | | **$53,360** |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/8/2009 | 000147621 | $17,264 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/15/2009 | 000148703 | $269 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/19/2009 | 000148822 | $348 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/27/2009 | 000149036 | $251,436 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/27/2009 | 000149037 | $1,285 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/23/2009 | 000148081 | $2,643 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/4/2009 | 000146732 | $3,380 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/15/2009 | 000148702 | $141,141 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/8/2009 | 000147620 | $346 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/8/2009 | 000148520 | $425 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/8/2009 | 000147622 | $789 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/4/2009 | 000146731 | $3,380 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/15/2009 | 000148701 | $12,754 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/15/2009 | 000148700 | $17,627 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/11/2009 | 000146905 | $24,717 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/12/2009 | 000146948 | $279 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/9/2009 | 000147696 | $35,533 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/3/2009 | 000146678 | $24,023 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/12/2009 | 000146947 | $5,712 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/6/2009 | 000146787 | $29,046 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/27/2009 | 000149038 | $41 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/4/2009 | 000146730 | $3,380 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/3/2009 | 000146677 | $73,531 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/3/2009 | 000146676 | $3,380 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/4/2009 | 000148319 | $3,380 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/8/2009 | 000148519 | $100,045 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/2/2009 | 000147471 | $3,380 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/20/2009 | 000148011 | $45,974 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/23/2009 | 000147252 | $3,380 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/8/2009 | 000147619 | $7,883 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/23/2009 | 000147251 | $3,380 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/12/2009 | 000146949 | $32,006 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/23/2009 | 000147250 | $3,380 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/19/2009 | 000147160 | $103,569 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/18/2009 | 000147093 | $78,730 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/14/2009 | 000147778 | $140,000 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/23/2009 | 000147254 | $1,378 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/3/2009 | 000147532 | $100,743 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/4/2009 | 000148320 | $3,380 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/14/2009 | 000147779 | $102,623 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/14/2009 | 000147780 | $34,795 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/17/2009 | 000147026 | $22,270 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/3/2009 | 000147533 | $43,556 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 3/23/2009 | 000147253 | $3,380 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/4/2009 | 000148321 | $3,380 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/7/2009 | 000148407 | $772 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/7/2009 | 000148408 | $163,705 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/7/2009 | 000148409 | $1,004 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 5/8/2009 | 000148518 | $99,205 |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/17/2009 | 000147940 | $100,188 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | JEFFERSON CITY, MO 65105 | 4/3/2009 | 000147534 | $375 |
| | | MISSOURI DEPARTMENT OF REVENUE SUBTOTAL | | | $1,858,591 |
| MISSOURI FARM BUREAU | PO BOX 658 | JEFFERSON CITY, MO 65102 | 5/8/2009 | 002393848 | $4,150 |
| MISSOURI FARM BUREAU | PO BOX 658 | JEFFERSON CITY, MO 65102 | 4/1/2009 | 002389828 | $5,000 |
| MISSOURI FARM BUREAU | PO BOX 658 | JEFFERSON CITY, MO 65102 | 5/18/2009 | 002394818 | $3,250 |
| | | MISSOURI FARM BUREAU SUBTOTAL | | | $12,400 |
| MISSOURI S & T | G-4 PARKER HALL | ROLLA, MO 654091160 | 4/3/2009 | 002390407 | $55,818 |
| | | MISSOURI S & T SUBTOTAL | | | $55,818 |
| MISSOURI S&T | 400 W 14TH STREET | ROLLA, MO 654090060 | 4/6/2009 | 002390538 | $5,300 |
| MISSOURI S&T | 400 W 14TH STREET | ROLLA, MO 654090060 | 3/30/2009 | 002389681 | $6,462 |
| | | MISSOURI S&T SUBTOTAL | | | $11,762 |
| MIT | 77 MASSACHUSETTS AVE    BUILDING 6-113 | CAMBRIDGE, MA 021394307 | 4/16/2009 | 002391485 | $250,000 |
| | | MIT SUBTOTAL | | | $250,000 |
| MITCHELL RUBBER PRODUCTS | | | 3/31/2009 | 2903356 | $32,284 |
| | | MITCHELL RUBBER PRODUCTS SUBTOTAL | | | $32,284 |
| MITSUI OSK BULK SHIPPING | 1 EXCHANGE PLACE STE 900 | JERSEY CITY, NJ 07302 | 4/2/2009 | 000836467 | $1,019,859 |
| MITSUI OSK BULK SHIPPING | 1 EXCHANGE PLACE STE 900 | JERSEY CITY, NJ 07302 | 5/28/2009 | 000839718 | $1,131,964 |
| MITSUI OSK BULK SHIPPING | 1 EXCHANGE PLACE STE 900 | JERSEY CITY, NJ 07302 | 4/16/2009 | 000837291 | $5,084 |
| MITSUI OSK BULK SHIPPING | 1 EXCHANGE PLACE STE 900 | JERSEY CITY, NJ 07302 | 4/24/2009 | 000837770 | $891 |
| MITSUI OSK BULK SHIPPING | 1 EXCHANGE PLACE STE 900 | JERSEY CITY, NJ 07302 | 4/28/2009 | 000837956 | $2,279,368 |
| MITSUI OSK BULK SHIPPING | 1 EXCHANGE PLACE STE 900 | JERSEY CITY, NJ 07302 | 4/7/2009 | 000836646 | $1,749 |
| MITSUI OSK BULK SHIPPING | 1 EXCHANGE PLACE STE 900 | JERSEY CITY, NJ 07302 | 4/20/2009 | 000837336 | $1,378 |
| | | MITSUI OSK BULK SHIPPING SUBTOTAL | | | $4,440,293 |
| MIZUHO BANK | SHIBA BRANCH 5-34-7 SHIBA MINATO-KU | TOKYO,  108-0014 | 3/17/2009 | 003132009 | $512,504 |
| | | MIZUHO BANK SUBTOTAL | | | $512,504 |
| MJ MARKETING | 1845 YORKSHIRE | BIRMINGHAM, MI 48009 | 4/14/2009 | 002391385 | $21,000 |
| MJ MARKETING | 1845 YORKSHIRE | BIRMINGHAM, MI 48009 | 4/17/2009 | 002391781 | $16,000 |
| MJ MARKETING | 1845 YORKSHIRE | BIRMINGHAM, MI 48009 | 5/8/2009 | 002394002 | $20,000 |
| | | MJ MARKETING SUBTOTAL | | | $57,000 |
| MNP CORPORATION US 48318 UTICA MI | 44225 UTICA ROAD | UTICA, MI 48318 | 3/2/2009 | 7500111561 | $1,016 |
| MNP CORPORATION US 48318 UTICA MI | 44225 UTICA ROAD | UTICA, MI 48318 | 5/20/2009 | 7500112060 | $1,784 |
| MNP CORPORATION US 48318 UTICA MI | 44225 UTICA ROAD | UTICA, MI 48318 | 4/9/2009 | 7500111732 | $1,426 |
| MNP CORPORATION US 48318 UTICA MI | 44225 UTICA ROAD | UTICA, MI 48318 | 5/4/2009 | 7500111903 | $2,091 |
| | | MNP CORPORATION US 48318 UTICA MI SUBTOTAL | | | $6,316 |
| MOBILE X LLC | 1961 THUNDERBIRD | TROY, MI 48084 | 4/2/2009 | 002500382 | $135,100 |
| MOBILE X LLC | 1961 THUNDERBIRD | TROY, MI 48084 | 4/28/2009 | 002507222 | $163,221 |

Motors Liquidation Company                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MOBILE X LLC | 1961 THUNDERBIRD | TROY, MI 48084 | 5/28/2009 | 002515008 | $123,510 |
| MOBILE X LLC | 1961 THUNDERBIRD | TROY, MI 48084 | 5/29/2009 | 002516818 | $90,143 |
| | | | | **MOBILE X LLC SUBTOTAL** | **$511,973** |
| MOCO | ONE OVEN PLACE | ROMULUS, MI 481740336 | 5/21/2009 | 2905249 | $9,506,818 |
| | | | | **MOCO SUBTOTAL** | **$9,506,818** |
| MODEL ELECTRONICS INC | 615 E CRESCENT AVE | RAMSEY, NJ 07446 | 4/16/2009 | 002391573 | $84,482 |
| | | | | **MODEL ELECTRONICS INC SUBTOTAL** | **$84,482** |
| MODERN PROFESSIONAL SERVICES | 5700 CROOKS ROAD | TROY, MI 48098 | 4/2/2009 | 002500082 | $29,888 |
| | | | | **MODERN PROFESSIONAL SERVICES SUBTOTAL** | **$29,888** |
| MODERNISTA LTD | 109 KINGSTON ST | BOSTON, MA 02111 | 5/11/2009 | 002510961 | $997,695 |
| MODERNISTA LTD | 109 KINGSTON ST | BOSTON, MA 02111 | 3/16/2009 | 002496626 | $1,023,491 |
| MODERNISTA LTD | 109 KINGSTON ST | BOSTON, MA 02111 | 4/6/2009 | 002502218 | $213,356 |
| MODERNISTA LTD | 109 KINGSTON ST | BOSTON, MA 02111 | 4/28/2009 | 002506801 | $24,352 |
| MODERNISTA LTD | 109 KINGSTON ST | BOSTON, MA 02111 | 4/13/2009 | 002503410 | $1,039,724 |
| MODERNISTA LTD | 109 KINGSTON ST | BOSTON, MA 02111 | 3/9/2009 | 002495425 | $206,700 |
| MODERNISTA LTD | 109 KINGSTON ST | BOSTON, MA 02111 | 5/18/2009 | 002512257 | $316,128 |
| MODERNISTA LTD | 109 KINGSTON ST | BOSTON, MA 02111 | 4/20/2009 | 002504585 | $140,100 |
| MODERNISTA LTD | 109 KINGSTON ST | BOSTON, MA 02111 | 4/27/2009 | 002506036 | $24,868 |
| MODERNISTA LTD | 109 KINGSTON STREET | BOSTON, MA 02111 | 5/20/2009 | 000148872 | $26,357 |
| MODERNISTA LTD | 109 KINGSTON ST | BOSTON, MA 02111 | 5/26/2009 | 002513841 | $268,060 |
| | | | | **MODERNISTA LTD SUBTOTAL** | **$4,280,831** |
| MODRALL SPERLING ROEHL HARRIS | PO BOX 2168 | ALBUQUERQUE, NM 871032168 | 3/27/2009 | 002389544 | $8,163 |
| MODRALL SPERLING ROEHL HARRIS | PO BOX 2168 | ALBUQUERQUE, NM 871032168 | 5/20/2009 | 002395207 | $1,774 |
| MODRALL SPERLING ROEHL HARRIS | PO BOX 2168 | ALBUQUERQUE, NM 871032168 | 4/17/2009 | 002391637 | $64 |
| MODRALL SPERLING ROEHL HARRIS | PO BOX 2168 | ALBUQUERQUE, NM 871032168 | 3/20/2009 | 002388793 | $1,127 |
| MODRALL SPERLING ROEHL HARRIS | PO BOX 2168 | ALBUQUERQUE, NM 871032168 | 5/13/2009 | 002394250 | $9,811 |
| | | | | **MODRALL SPERLING ROEHL HARRIS SUBTOTAL** | **$20,939** |
| MODULAR TRANSPORTATION CO | PO BOX 9465 | WYOMING, MI 495090465 | 3/16/2009 | 002388439 | $6,833 |
| MODULAR TRANSPORTATION CO | PO BOX 9465 | WYOMING, MI 495090465 | 4/2/2009 | 002390061 | $11,693 |
| MODULAR TRANSPORTATION CO | PO BOX 9465 | WYOMING, MI 495090465 | 3/2/2009 | 002387293 | $2,519 |
| MODULAR TRANSPORTATION CO | PO BOX 9465 | WYOMING, MI 495090465 | 5/4/2009 | 002393227 | $1,376 |
| | | | | **MODULAR TRANSPORTATION CO SUBTOTAL** | **$22,422** |
| MOLDED MATERIALS INC | PO BOX 67000 DEPT 282801 | DETROIT, MI 482672828 | 4/28/2009 | 002507092 | $9,500 |
| MOLDED MATERIALS INC | PO BOX 67000 DEPT 282801 | DETROIT, MI 482672828 | 5/1/2009 | 002509430 | $950 |
| | | | | **MOLDED MATERIALS INC SUBTOTAL** | **$10,450** |
| MOLEX CONNECTOR CORP    EFT | 2222 WELLINGTON CT | LISLE, IL 60563 | 4/2/2009 | 002500592 | $28,600 |

**Motors Liquidation Company**                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MOLEX CONNECTOR CORP    EFT | 2222 WELLINGTON CT | LISLE, IL 60563 | 4/28/2009 | 002507468 | $149,741 |
| MOLEX CONNECTOR CORP    EFT | 2222 WELLINGTON CT | LISLE, IL 60563 | 5/20/2009 | 002513101 | $127,600 |
| | | **MOLEX CONNECTOR CORP** | **EFT SUBTOTAL** | | **$305,941** |
| MOLEX ELECTRONICS LIMITED | PO BOX 101853 | ATLANTA, GA 303921853 | 5/20/2009 | 002395263 | $4,352 |
| MOLEX ELECTRONICS LIMITED | PO BOX 101853 | ATLANTA, GA 303921853 | 5/4/2009 | 002393135 | $5,440 |
| MOLEX ELECTRONICS LIMITED | PO BOX 101853 | ATLANTA, GA 303921853 | 4/2/2009 | 002389982 | $4,352 |
| | | **MOLEX ELECTRONICS LIMITED SUBTOTAL** | | | **$14,144** |
| MOLEX/LISLE | 2222 WELLINGTON COURT | LISLE, IL 60532 | 4/2/2009 | 0000402048 | $6,600 |
| | | **MOLEX/LISLE** | **SUBTOTAL** | | **$6,600** |
| MOMSEN LEONARDOS & CIA | 63 100 ANDAR CENTRO | RIO DE JANEIRO,  20031-000 | 4/2/2009 | 002389946 | $10,360 |
| MOMSEN LEONARDOS & CIA | 63 100 ANDAR CENTRO | RIO DE JANEIRO,  20031-000 | 4/24/2009 | 002392426 | $337 |
| MOMSEN LEONARDOS & CIA | 63 100 ANDAR CENTRO | RIO DE JANEIRO,  20031-000 | 3/6/2009 | 002387891 | $1,888 |
| MOMSEN LEONARDOS & CIA | 63 100 ANDAR CENTRO | RIO DE JANEIRO,  20031-000 | 5/14/2009 | 002394603 | $1,841 |
| MOMSEN LEONARDOS & CIA | 63 100 ANDAR CENTRO | RIO DE JANEIRO,  20031-000 | 5/12/2009 | 002394185 | $1,966 |
| MOMSEN LEONARDOS & CIA | 63 100 ANDAR CENTRO | RIO DE JANEIRO,  20031-000 | 4/28/2009 | 002392710 | $4,990 |
| MOMSEN LEONARDOS & CIA | 63 100 ANDAR CENTRO | RIO DE JANEIRO,  20031-000 | 5/18/2009 | 002394887 | $4,675 |
| MOMSEN LEONARDOS & CIA | 63 100 ANDAR CENTRO | RIO DE JANEIRO,  20031-000 | 4/29/2009 | 002392786 | $4,693 |
| | | **MOMSEN LEONARDOS & CIA SUBTOTAL** | | | **$30,750** |
| MONA LEE HERRIMAN ANDMORRISSEY | | | 3/18/2009 | 901002815 | $6,500 |
| | | **MONA LEE HERRIMAN ANDMORRISSEY SUBTOTAL** | | | **$6,500** |
| MONARCH ELECTRIC APPARATUS | 5325 W 130TH ST | CLEVELAND, OH 44130 | 3/25/2009 | 002498419 | $12,380 |
| | | **MONARCH ELECTRIC APPARATUS SUBTOTAL** | | | **$12,380** |
| MONARCH ENTERTAINMENT GROUP | 16255 VENTURA BLVD    SUITE 1106 | ENCINO, CA 91436 | 4/21/2009 | 002391952 | $75,000 |
| | | **MONARCH ENTERTAINMENT GROUP SUBTOTAL** | | | **$75,000** |
| MONICA L HAWKINS & LEMBERG& AS | | | 4/22/2009 | 901004578 | $5,500 |
| | | **MONICA L HAWKINS & LEMBERG& AS SUBTOTAL** | | | **$5,500** |
| MONICA MARTINEZ ANDHODGES & AS | | | 5/6/2009 | 901005818 | $8,500 |
| | | **MONICA MARTINEZ ANDHODGES & AS SUBTOTAL** | | | **$8,500** |
| MONOFLO INTERNATIONAL INC | P O BOX 890066 | CHARLOTTE, NC 282890066 | 5/4/2009 | 002393239 | $4,968 |
| MONOFLO INTERNATIONAL INC | P O BOX 890066 | CHARLOTTE, NC 282890066 | 4/2/2009 | 002390077 | $416 |
| MONOFLO INTERNATIONAL INC | P O BOX 890066 | CHARLOTTE, NC 282890066 | 4/17/2009 | 002391708 | $3,292 |
| | | **MONOFLO INTERNATIONAL INC SUBTOTAL** | | | **$8,676** |
| MONROE TRUCK EQUIPMENT INC | 1051 W 7TH ST | MONROE, WI 53566 | 3/16/2009 | 002496607 | $600 |
| MONROE TRUCK EQUIPMENT INC | 1051 W 7TH ST | MONROE, WI 53566 | 4/29/2009 | 002508820 | $4,700 |
| MONROE TRUCK EQUIPMENT INC | 1051 W 7TH ST | MONROE, WI 53566 | 3/12/2009 | 002496167 | $5,100 |
| | | **MONROE TRUCK EQUIPMENT INC SUBTOTAL** | | | **$10,400** |
| MONTAVISTA | P O BOX 200361 | PITTSBURGH, PA 152510361 | 4/14/2009 | 002391320 | $249,600 |

Motors Liquidation Company                                                                                      Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|------------------|--------------|----------------|----------------|
| | | MONTAVISTA SUBTOTAL | | | **$249,600** |
| MONTFORD MANUFACTURING INC | PO BOX 81039 | ANCASTER , ON L9G4X1 | 3/13/2009 | 000378398 | $35,988 |
| MONTFORD MANUFACTURING INC | PO BOX 81039 | ANCASTER , ON L9G4X1 | 4/22/2009 | 000378809 | $4,817 |
| | | MONTFORD MANUFACTURING INC SUBTOTAL | | | **$40,805** |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 5/4/2009 | 003692147 | $107 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 5/20/2009 | 003694548 | $7,696 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 3/25/2009 | 003685225 | $41 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 5/4/2009 | 003692148 | $29,994 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 5/20/2009 | 003694549 | $113 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 5/5/2009 | 003692214 | $4,348 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 5/5/2009 | 003692215 | $6,259 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 3/18/2009 | 003684305 | $8 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 3/3/2009 | 003682279 | $123 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 3/18/2009 | 003684304 | $92 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 5/20/2009 | 003694547 | $91 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 3/3/2009 | 003682280 | $33 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | 1850 SPAULDING ROAD PO BOX 817601 | DAYTON , OH 454817601 | 3/23/2009 | 003685021 | $6,607 |
| | | MONTGOMERY CNTY SAN.ENG.DEP OH SUBTOTAL | | | **$55,512** |
| MOORE WALLACE AN RR DONNELLEY | WALLACE FINANCIAL SERVICES LLCPO BOX 93514 | CHICAGO, IL 60673 | 4/7/2009 | 002502868 | $35,855 |
| MOORE WALLACE AN RR DONNELLEY | WALLACE FINANCIAL SERVICES LLCPO BOX 93514 | CHICAGO, IL 60673 | 4/2/2009 | 002501813 | $341,988 |
| MOORE WALLACE AN RR DONNELLEY | WALLACE FINANCIAL SERVICES LLCPO BOX 93514 | CHICAGO, IL 60673 | 4/2/2009 | 002500661 | $13,658 |
| | | MOORE WALLACE AN RR DONNELLEY SUBTOTAL | | | **$391,501** |
| MOORE WALLACE-AN RR DONNELLEY | PO BOX 905046 | CHARLOTTE, NC 282905046 | 4/6/2009 | 002390648 | $6,782 |
| | | MOORE WALLACE-AN RR DONNELLEY SUBTOTAL | | | **$6,782** |
| MOOSA ABDUL RAHMAN HASSAN & CO | PO BOX 4 | MUSCAT, 00113 | 4/9/2009 | 000147663 | $226,407 |
| MOOSA ABDUL RAHMAN HASSAN & CO | PO BOX 4 | MUSCAT, 00113 | 3/11/2009 | 000146865 | $139,090 |
| MOOSA ABDUL RAHMAN HASSAN & CO | PO BOX 4 | MUSCAT, 00113 | 5/12/2009 | 000148586 | $398,805 |
| | | MOOSA ABDUL RAHMAN HASSAN & CO SUBTOTAL | | | **$764,302** |
| MOREX CO LTD | 679-21 NAEGI-RI POSEUNG-MYEON PYEONGTAEK-SI GYEONGGI-DO ROK | KOREA, | 4/28/2009 | 001026419 | $8,464 |
| | | MOREX CO LTD SUBTOTAL | | | **$8,464** |
| MORGAN ADHESIVES CO | 4560 DARROW ROAD | STOW, OH 44224 | 4/28/2009 | 002507402 | $16,255 |
| MORGAN ADHESIVES CO | 4560 DARROW ROAD | STOW, OH 44224 | 4/2/2009 | 002500532 | $25,515 |
| MORGAN ADHESIVES CO | 4560 DARROW ROAD | STOW, OH 44224 | 5/28/2009 | 002515180 | $15,075 |

**Motors Liquidation Company**                                                                 **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | MORGAN ADHESIVES CO SUBTOTAL | | | **$56,846** |
| MORGAN PONTIAC GMC TRUCK INC | 2295 AUTOPLEX DRIVE | BOSSIER CITY, LA 71111 | 3/24/2009 | 002389075 | $29,000 |
| MORGAN PONTIAC GMC TRUCK INC | 2295 AUTOPLEX DRIVE | BOSSIER CITY, LA 71111 | 4/23/2009 | 002392156 | $29,000 |
| MORGAN PONTIAC GMC TRUCK INC | 2295 AUTOPLEX DRIVE | BOSSIER CITY, LA 71111 | 5/14/2009 | 002394402 | $29,000 |
| | | MORGAN PONTIAC GMC TRUCK INC SUBTOTAL | | | **$87,000** |
| MORGAN PONTIAC INC | 8757 BUSINESS PARK DR | SHREVEPORT, LA 71105 | 4/23/2009 | 002392110 | $60,000 |
| MORGAN PONTIAC INC | 8757 BUSINESS PARK DR | SHREVEPORT, LA 71105 | 3/24/2009 | 002389029 | $60,000 |
| MORGAN PONTIAC INC | 8757 BUSINESS PARK DR | SHREVEPORT, LA 71105 | 5/14/2009 | 002394358 | $60,000 |
| | | MORGAN PONTIAC INC SUBTOTAL | | | **$180,000** |
| MORGAN STANELY CAPITAL SERVICES | | | 4/15/2009 | 2904108 | $636,446 |
| | | MORGAN STANELY CAPITAL SERVICES SUBTOTAL | | | **$636,446** |
| MORGAN STANLEY & CO. | | | 4/8/2009 | 290473 | $1,019,277 |
| MORGAN STANLEY & CO. | | | 3/6/2009 | 290343 | $1,012,513 |
| MORGAN STANLEY & CO. | | | 5/8/2009 | 2905126 | $1,007,390 |
| MORGAN STANLEY & CO. | | | 4/28/2009 | 2904261 | $502,346 |
| MORGAN STANLEY & CO. | | | 5/14/2009 | 2905200 | $5,001,384 |
| MORGAN STANLEY & CO. | | | 5/29/2009 | 2905428 | $20,002,011 |
| MORGAN STANLEY & CO. | | | 5/21/2009 | 2905265 | $47,094 |
| MORGAN STANLEY & CO. | | | 4/28/2009 | 2904285 | $5,000,000 |
| | | MORGAN STANLEY & CO. SUBTOTAL | | | **$33,592,016** |
| MORGAN STANLEY CAP GROUP | | | 5/14/2009 | 2905197 | $81,200,204 |
| | | MORGAN STANLEY CAP GROUP SUBTOTAL | | | **$81,200,204** |
| MORPACE INTERNATIONAL INC | PO BOX 79001 DRAWER #1026 | DETROIT, MI 482791026 | 5/29/2009 | 002516841 | $22,802 |
| MORPACE INTERNATIONAL INC | PO BOX 79001 DRAWER #1026 | DETROIT, MI 482791026 | 3/9/2009 | 002495504 | $47,700 |
| MORPACE INTERNATIONAL INC | PO BOX 79001 DRAWER #1026 | DETROIT, MI 482791026 | 4/13/2009 | 002503514 | $15,025 |
| MORPACE INTERNATIONAL INC | PO BOX 79001 DRAWER #1026 | DETROIT, MI 482791026 | 5/26/2009 | 002513960 | $20,000 |
| | | MORPACE INTERNATIONAL INC SUBTOTAL | | | **$105,527** |
| MORRIS MATERIAL HANDLING INC | PO BOX 78943 | MILWAUKEE, WI 532780943 | 3/20/2009 | 002388870 | $2,549 |
| MORRIS MATERIAL HANDLING INC | PO BOX 78943 | MILWAUKEE, WI 532780943 | 4/3/2009 | 002390510 | $8,050 |
| | | MORRIS MATERIAL HANDLING INC SUBTOTAL | | | **$10,599** |
| MORRISON & FOERSTER LLP | PO BOX 60000 | SAN FRANCISCO, CA 941602497 | 5/20/2009 | 002395196 | $72,213 |
| MORRISON & FOERSTER LLP | PO BOX 60000 | SAN FRANCISCO, CA 941602497 | 5/6/2009 | 002393685 | $6,340 |
| MORRISON & FOERSTER LLP | PO BOX 60000 | SAN FRANCISCO, CA 941602497 | 4/2/2009 | 002389939 | $2,045 |
| MORRISON & FOERSTER LLP | PO BOX 60000 | SAN FRANCISCO, CA 941602497 | 5/19/2009 | 002395029 | $9,522 |
| | | MORRISON & FOERSTER LLP SUBTOTAL | | | **$90,120** |
| MORRISSEY INC US 55420 MINNEAPOLIS MN | 9304 BRYANT AVE SOUT | MINNEAPOLIS, MN 55420 | 4/2/2009 | 7500111742 | $1,575 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| MORRISSEY INC US 55420 MINNEAPOLIS MN | 9304 BRYANT AVE SOUT | | MINNEAPOLIS, MN 55420 | 5/20/2009 | 7500112068 | $2,835 |
| MORRISSEY INC US 55420 MINNEAPOLIS MN | 9304 BRYANT AVE SOUT | | MINNEAPOLIS, MN 55420 | 5/4/2009 | 7500111913 | $3,150 |
| MORRISSEY INC US 55420 MINNEAPOLIS MN | 9304 BRYANT AVE SOUT | | MINNEAPOLIS, MN 55420 | 3/2/2009 | 7500111571 | $2,205 |
| | | | **MORRISSEY INC US 55420 MINNEAPOLIS MN SUBTOTAL** | | | **$9,765** |
| MORROW & CO LLC | LOCK BOX # 773347 SOLUTIONS CENTER | 3347 | CHICAGO, IL 606773003 | 5/20/2009 | 002395208 | $47,757 |
| | | | **MORROW & CO LLC SUBTOTAL** | | | **$47,757** |
| MORTON INTERNATIONAL INC | MORTON SALT DIV | PO BOX 93052 | CHICAGO, IL 606733052 | 3/4/2009 | 002494868 | $3,630 |
| MORTON INTERNATIONAL INC | MORTON SALT DIV | PO BOX 93052 | CHICAGO, IL 606733052 | 3/6/2009 | 002495344 | $11,357 |
| MORTON INTERNATIONAL INC | MORTON SALT DIV | PO BOX 93052 | CHICAGO, IL 606733052 | 5/29/2009 | 002517210 | $32,485 |
| MORTON INTERNATIONAL INC | MORTON SALT DIV | PO BOX 93052 | CHICAGO, IL 606733052 | 4/2/2009 | 002501343 | $25,363 |
| MORTON INTERNATIONAL INC | MORTON SALT DIV | PO BOX 93052 | CHICAGO, IL 606733052 | 4/28/2009 | 002508378 | $36,042 |
| MORTON INTERNATIONAL INC | MORTON SALT DIV | PO BOX 93052 | CHICAGO, IL 606733052 | 3/13/2009 | 002496549 | $11,501 |
| MORTON INTERNATIONAL INC | MORTON SALT DIV | PO BOX 93052 | CHICAGO, IL 606733052 | 3/5/2009 | 002495154 | $270 |
| MORTON INTERNATIONAL INC | MORTON SALT DIV | PO BOX 93052 | CHICAGO, IL 606733052 | 5/5/2009 | 002510228 | $3,605 |
| | | | **MORTON INTERNATIONAL INC SUBTOTAL** | | | **$124,253** |
| MOSS ROBERT | 1133 CONNECTICUT AVE 5TH FL | | WASHINGTON, DC 20036 | 5/20/2009 | 002395416 | $10,000 |
| MOSS ROBERT | 1133 CONNECTICUT AVE 5TH FL | | WASHINGTON, DC 20036 | 5/19/2009 | 002394986 | $10,000 |
| MOSS ROBERT | 1133 CONNECTICUT AVE 5TH FL | | WASHINGTON, DC 20036 | 5/20/2009 | 002395189 | $10,000 |
| | | | **MOSS ROBERT SUBTOTAL** | | | **$30,000** |
| MOSS ROBERT E | 1133 CONNECTICUT AVE 5TH FL | | WASHINGTON, DC 20036 | 4/28/2009 | 002961931 | $10,000 |
| MOSS ROBERT E | 1133 CONNECTICUT AVE 5TH FL | | WASHINGTON, DC 20036 | 4/15/2009 | 002960413 | $10,000 |
| | | | **MOSS ROBERT E SUBTOTAL** | | | **$20,000** |
| MOTION INDEX DRIVES INC | 19651 MOUNT ELLIOTT AVE | | DETROIT, MI 48234 | 3/5/2009 | 002494955 | $283,265 |
| | | | **MOTION INDEX DRIVES INC SUBTOTAL** | | | **$283,265** |
| MOTIONS INDUSTRIES, INC | 8415-250 KELSO DRIVE | | BALTIMORE, MD 21221 | 5/4/2009 | 7500111900 | $38,088 |
| MOTIONS INDUSTRIES, INC | 8415-250 KELSO DRIVE | | BALTIMORE, MD 21221 | 4/2/2009 | 7500111729 | $25,421 |
| MOTIONS INDUSTRIES, INC | 8415-250 KELSO DRIVE | | BALTIMORE, MD 21221 | 3/2/2009 | 7500111558 | $21,356 |
| | | | **MOTIONS INDUSTRIES, INC SUBTOTAL** | | | **$84,865** |
| MOTOR CITY ELECTRIC CO | ONE WASHINGTON BLVD STE 1045 | | DETROIT, MI 48226 | 3/17/2009 | 002497095 | $2,714 |
| MOTOR CITY ELECTRIC CO | ONE WASHINGTON BLVD STE 1045 | | DETROIT, MI 48226 | 3/4/2009 | 002494706 | $63,070 |
| | | | **MOTOR CITY ELECTRIC CO SUBTOTAL** | | | **$65,784** |
| MOTORS INSURANCE CORP | 300 GALLERIA OFFICENTRE MC 480-300-201 | STE 200 | SOUTHFIELD, MI 48034 | 4/28/2009 | 000148150 | $425,240 |
| | | | **MOTORS INSURANCE CORP SUBTOTAL** | | | **$425,240** |
| MOUAIMUS & MOUSIMIS | | | | 5/1/2009 | 290539 | $7,510 |
| | | | **MOUAIMUS & MOUSIMIS SUBTOTAL** | | | **$7,510** |
| MOURANT DU FEU & JEUNE GUERNSEY | | | | 5/1/2009 | 290553 | $3,858 |
| MOURANT DU FEU & JEUNE GUERNSEY | | | | 5/1/2009 | 290513 | $2,802 |

**Motors Liquidation Company**

**Attachment 3b**

Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | MOURANT DU FEU & JEUNE GUERNSEY SUBTOTAL | | | $6,660 |
| MOVE ONE RELOCATIONS FZE | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 | DUBAI, | 4/28/2009 | 000045168 | $12,021 |
| MOVE ONE RELOCATIONS FZE | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 | DUBAI, | 3/26/2009 | 000044627 | $255 |
| MOVE ONE RELOCATIONS FZE | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 | DUBAI, | 5/18/2009 | 000045535 | $311 |
| MOVE ONE RELOCATIONS FZE | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 | DUBAI, | 4/20/2009 | 000045044 | $41,961 |
| MOVE ONE RELOCATIONS FZE | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 | DUBAI, | 3/9/2009 | 000044492 | $12,788 |
| MOVE ONE RELOCATIONS FZE | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 | DUBAI, | 5/21/2009 | 000045586 | $8,513 |
| MOVE ONE RELOCATIONS FZE | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 | DUBAI, | 5/28/2009 | 000045699 | $7,056 |
| MOVE ONE RELOCATIONS FZE | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 | DUBAI, | 5/11/2009 | 000045421 | $10,146 |
| MOVE ONE RELOCATIONS FZE | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 | DUBAI, | 4/8/2009 | 000044984 | $4,927 |
| MOVE ONE RELOCATIONS FZE | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 | DUBAI, | 5/11/2009 | 001026530 | $776 |
| | | MOVE ONE RELOCATIONS FZE SUBTOTAL | | | $98,753 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 3/24/2009 | 002498413 | $155,803 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 3/4/2009 | 002494909 | $2,192 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 4/6/2009 | 002502811 | $129,908 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 5/28/2009 | 002516502 | $587,114 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 3/11/2009 | 002496152 | $62,535 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 3/6/2009 | 002495386 | $14,186 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 4/2/2009 | 002501697 | $98,778 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 3/9/2009 | 002495802 | $21,485 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 5/26/2009 | 002514348 | $27,754 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 3/23/2009 | 002498244 | $37,882 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 3/30/2009 | 002499510 | $244,198 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 3/26/2009 | 002498827 | $78,115 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 3/31/2009 | 002499633 | $18,209 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 3/13/2009 | 002496575 | $3,934 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 4/16/2009 | 002504385 | $59,755 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 5/7/2009 | 002510692 | $6,762 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 3/5/2009 | 002495203 | $9,305 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 5/1/2009 | 002509643 | $1,997 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 4/20/2009 | 002505122 | $466,803 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 4/21/2009 | 002505325 | $394 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 4/22/2009 | 002505533 | $1,537 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 4/23/2009 | 002505838 | $17,049 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 4/28/2009 | 002508764 | $1,188,164 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 4/30/2009 | 002509381 | $6,744 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 5/8/2009 | 002510891 | $1,139 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 5/18/2009 | 002512787 | $90,918 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 5/11/2009 | 002511450 | $120,082 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 5/12/2009 | 002511626 | $2,590 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 4/27/2009 | 002506491 | $181,467 |
| MPS GROUP INC | 2920 SCOTTEN ST | DETROIT, MI 48210 | 4/13/2009 | 002503942 | $228,338 |
| | | | | **MPS GROUP INC SUBTOTAL** | **$3,865,136** |
| MSU FEDERAL CREDIT UNION | W HENRIE 51239987        600 E CRESENT RD | EAST LANSING, MI 48823 | 4/22/2009 | 002391999 | $11,192 |
| | | | | **MSU FEDERAL CREDIT UNION SUBTOTAL** | **$11,192** |
| M-TECH ASSOCIATES | 25480 TELEGRAPH RD STE 100 | SOUTHFIELD, MI 48034 | 3/11/2009 | 002388184 | $5,935 |
| M-TECH ASSOCIATES | 25480 TELEGRAPH RD STE 100 | SOUTHFIELD, MI 48034 | 3/24/2009 | 002388988 | $27,853 |
| M-TECH ASSOCIATES | 25480 TELEGRAPH RD STE 100 | SOUTHFIELD, MI 48034 | 5/14/2009 | 002394318 | $27,853 |
| M-TECH ASSOCIATES | 25480 TELEGRAPH RD STE 100 | SOUTHFIELD, MI 48034 | 4/23/2009 | 002392069 | $27,853 |
| | | | | **M-TECH ASSOCIATES SUBTOTAL** | **$89,494** |
| MUBEA INC | PO BOX 631125 | CINCINNATI, OH 452631125 | 4/2/2009 | 002500097 | $1,423,328 |
| MUBEA INC | PO BOX 631125 | CINCINNATI, OH 452631125 | 5/26/2009 | 002513864 | $322,758 |
| MUBEA INC | PO BOX 631125 | CINCINNATI, OH 452631125 | 5/19/2009 | 002512881 | $38,896 |
| MUBEA INC | PO BOX 631125 | CINCINNATI, OH 452631125 | 5/28/2009 | 002514675 | $1,905,915 |
| MUBEA INC | PO BOX 631125 | CINCINNATI, OH 452631125 | 4/20/2009 | 002504618 | $40 |
| MUBEA INC | PO BOX 631125 | CINCINNATI, OH 452631125 | 5/29/2009 | 002516753 | $168,181 |
| MUBEA INC | PO BOX 631125 | CINCINNATI, OH 452631125 | 5/20/2009 | 002513058 | $63,659 |
| MUBEA INC | PO BOX 631125 | CINCINNATI, OH 452631125 | 5/21/2009 | 002513252 | $161,281 |
| MUBEA INC | PO BOX 631125 | CINCINNATI, OH 452631125 | 4/13/2009 | 002503427 | $3,900 |
| | | | | **MUBEA INC SUBTOTAL** | **$4,087,958** |
| MUBEA INC - SUSPENSION SYSTEMS | 6800 INDUSTRIAL ROAD | FLORENCE, KY 410423020 | 4/2/2009 | 7500111738 | $8,554 |
| MUBEA INC - SUSPENSION SYSTEMS | 6800 INDUSTRIAL ROAD | FLORENCE, KY 410423020 | 5/4/2009 | 7500111909 | $4,464 |
| MUBEA INC - SUSPENSION SYSTEMS | 6800 INDUSTRIAL ROAD | FLORENCE, KY 410423020 | 3/2/2009 | 7500111567 | $4,637 |
| MUBEA INC - SUSPENSION SYSTEMS | 6800 INDUSTRIAL ROAD | FLORENCE, KY 410423020 | 5/20/2009 | 7500112065 | $2,390 |
| | | | | **MUBEA INC - SUSPENSION SYSTEMS SUBTOTAL** | **$20,044** |
| MUBEA, INC | PO BOX 631125 | CINCINNATI, OH 452631125 | 4/21/2009 | 2904221 | $3,357,162 |
| | | | | **MUBEA, INC SUBTOTAL** | **$3,357,162** |
| MUCCI WILLIAM A & MUCCI JANEEN | TRUSTEES OF MUCCI FAMILY TRUST6441 CAMINO DEL LAGO | RANCHO MURIETTA, CA 95683 | 4/23/2009 | 002392165 | $36,387 |
| MUCCI WILLIAM A & MUCCI JANEEN | TRUSTEES OF MUCCI FAMILY TRUST6441 CAMINO DEL LAGO | RANCHO MURIETTA, CA 95683 | 5/14/2009 | 002394410 | $36,387 |
| MUCCI WILLIAM A & MUCCI JANEEN | TRUSTEES OF MUCCI FAMILY TRUST6441 CAMINO DEL LAGO | RANCHO MURIETTA, CA 95683 | 3/24/2009 | 002389084 | $36,387 |
| | | | | **MUCCI WILLIAM A & MUCCI JANEEN SUBTOTAL** | **$109,161** |
| MUELLER INDUSTRIES INC | 16138 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/2/2009 | 002390082 | $10,520 |
| MUELLER INDUSTRIES INC | 16138 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/4/2009 | 002393244 | $8,065 |

**Motors Liquidation Company**                                                           Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| MUELLER INDUSTRIES INC | 16138 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/20/2009 | 002395391 | $4,699 |
| MUELLER INDUSTRIES INC | 16138 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/2/2009 | 002387306 | $1,335 |
| | | | **MUELLER INDUSTRIES INC SUBTOTAL** | | **$24,619** |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 4/27/2009 | 002506067 | $24,990 |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 3/5/2009 | 002494952 | $23,139 |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 3/9/2009 | 002495441 | $415 |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 5/29/2009 | 002516758 | $67,291 |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 4/6/2009 | 002502256 | $7,564 |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 4/2/2009 | 002500127 | $78 |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 4/20/2009 | 002504628 | $989,957 |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 4/28/2009 | 002506918 | $375,208 |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 4/13/2009 | 002503436 | $6,188 |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 3/23/2009 | 002497825 | $223,623 |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 5/28/2009 | 002514709 | $311,178 |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 5/26/2009 | 002513874 | $184,526 |
| MULLEN COMMUNICATIONS | PO BOX 7247-7279 | PHILADELPHIA, PA 171707279 | 5/18/2009 | 002512283 | $24,990 |
| | | | **MULLEN COMMUNICATIONS SUBTOTAL** | | **$2,239,147** |
| MULLINS HATTEN JR | 1075 N PROSPECT | YPSILANTI, MI 48198 | 4/20/2009 | 002391843 | $9,904 |
| | | | **MULLINS HATTEN JR SUBTOTAL** | | **$9,904** |
| MULTI PLES, A DIVISION OF MAGNA POWERTRAIN OF AMERICA (EAS VENDOR) | | | 4/14/2009 | 2904156 | $6,858 |
| | | | **MULTI PLES, A DIVISION OF MAGNA POWERTRAIN OF AMERICA (EAS VENDOR) SUBTOTAL** | | **$6,858** |
| MUNOZ GILBERTO MD | 195 N HARBOR DR #4708 | CHICAGO, IL 60601 | 4/2/2009 | 002389937 | $3,600 |
| MUNOZ GILBERTO MD | 195 N HARBOR DR #4708 | CHICAGO, IL 60601 | 5/20/2009 | 002395190 | $4,050 |
| MUNOZ GILBERTO MD | 195 N HARBOR DR #4708 | CHICAGO, IL 60601 | 3/30/2009 | 002389686 | $3,600 |
| | | | **MUNOZ GILBERTO MD SUBTOTAL** | | **$11,250** |
| MURAKAMI AMERICA INC | 21241 S WESTERN AVE SUITE 250 | TORRANCE, CA 90501 | 4/2/2009 | 002390058 | $9,456 |
| MURAKAMI AMERICA INC | 21241 S WESTERN AVE SUITE 250 | TORRANCE, CA 90501 | 4/15/2009 | 002391442 | $18,894 |
| MURAKAMI AMERICA INC | 21241 S WESTERN AVE SUITE 250 | TORRANCE, CA 90501 | 4/29/2009 | 002392803 | $5,497 |
| | | | **MURAKAMI AMERICA INC SUBTOTAL** | | **$33,847** |
| MURPHY ANNE PATENT SERVICES | PO BOX 2128  EADS ST STA | ARLINGTON, VA 22202 | 3/13/2009 | 002388288 | $3,920 |
| MURPHY ANNE PATENT SERVICES | PO BOX 2128  EADS ST STA | ARLINGTON, VA 22202 | 5/5/2009 | 002393608 | $343 |
| MURPHY ANNE PATENT SERVICES | PO BOX 2128  EADS ST STA | ARLINGTON, VA 22202 | 4/3/2009 | 002390412 | $320 |
| MURPHY ANNE PATENT SERVICES | PO BOX 2128  EADS ST STA | ARLINGTON, VA 22202 | 4/14/2009 | 002391236 | $11,780 |
| | | | **MURPHY ANNE PATENT SERVICES SUBTOTAL** | | **$16,363** |
| MURRAY TRACI LYNN | 10033 GEORGETOWN DR | SHREVEPORT, LA 71115 | 3/13/2009 | 002388273 | $12,760 |
| | | | **MURRAY TRACI LYNN SUBTOTAL** | | **$12,760** |
| MURTHA CULLINA LLP | CITY PLACE 1        185 ASYLUM STREET | HARTFORD, CT 06103 | 5/20/2009 | 002395227 | $10,600 |

**Motors Liquidation Company**                                                                 **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| MURTHA CULLINA LLP | CITY PLACE 1 STREET | 185 ASYLUM | HARTFORD, CT 06103 | 5/15/2009 | 002394690 | $5,300 |
| MURTHA CULLINA LLP | CITY PLACE 1 STREET | 185 ASYLUM | HARTFORD, CT 06103 | 4/17/2009 | 002391661 | $5,300 |
| MURTHA CULLINA LLP | CITY PLACE 1 STREET | 185 ASYLUM | HARTFORD, CT 06103 | 4/2/2009 | 002389951 | $5,300 |
| | | | | MURTHA CULLINA LLP SUBTOTAL | | $26,500 |
| MVP REALTY LLC | ONE RIO RANCHO RD | | POMONA, CA 91766 | 4/23/2009 | 002392193 | $32,500 |
| MVP REALTY LLC | ONE RIO RANCHO RD | | POMONA, CA 91766 | 3/24/2009 | 002389113 | $32,500 |
| MVP REALTY LLC | ONE RIO RANCHO RD | | POMONA, CA 91766 | 5/14/2009 | 002394438 | $32,500 |
| | | | | MVP REALTY LLC SUBTOTAL | | $97,500 |
| MYERS SPRING CO INC US 46947 LOGANSPORT IN | 720 WATER STREET | | LOGANSPORT, IN 46947 | 5/20/2009 | 7500112067 | $5,075 |
| MYERS SPRING CO INC US 46947 LOGANSPORT IN | 720 WATER STREET | | LOGANSPORT, IN 46947 | 3/2/2009 | 7500111570 | $3,876 |
| MYERS SPRING CO INC US 46947 LOGANSPORT IN | 720 WATER STREET | | LOGANSPORT, IN 46947 | 4/2/2009 | 7500111741 | $3,954 |
| MYERS SPRING CO INC US 46947 LOGANSPORT IN | 720 WATER STREET | | LOGANSPORT, IN 46947 | 5/4/2009 | 7500111912 | $3,847 |
| | | | | MYERS SPRING CO INC US 46947 LOGANSPORT IN SUBTOTAL | | $16,753 |
| N & J RAILROAD CONTRACTORS INC | PO BOX 11996 | | ST LOUIS, MO 63112 | 3/10/2009 | 002388136 | $8,862 |
| | | | | N & J RAILROAD CONTRACTORS INC SUBTOTAL | | $8,862 |
| N ALBERT BACHARACH JR IOLTA | 115 NE 6TH AVENUE | | GAINESVILLE, FL 326013416 | 3/26/2009 | 000147313 | $6,000 |
| | | | | N ALBERT BACHARACH JR IOLTA SUBTOTAL | | $6,000 |
| NABERS ENTERPRISES INC | PO BOX 427 | | PAUMA VALLEY, CA 92061 | 3/24/2009 | 002389111 | $90,000 |
| NABERS ENTERPRISES INC | PO BOX 427 | | PAUMA VALLEY, CA 92061 | 4/23/2009 | 002392191 | $90,000 |
| NABERS ENTERPRISES INC | PO BOX 427 | | PAUMA VALLEY, CA 92061 | 5/14/2009 | 002394436 | $90,000 |
| | | | | NABERS ENTERPRISES INC SUBTOTAL | | $270,000 |
| NACHI AMERICA INC | 6937 RELIABLE PARKWAY | | CHICAGO, IL 60686 | 4/17/2009 | 002391746 | $9,411 |
| | | | | NACHI AMERICA INC SUBTOTAL | | $9,411 |
| NADIM FAWAZ ANDROMANO, STANCRO | | | | 3/5/2009 | 901002306 | $8,000 |
| | | | | NADIM FAWAZ ANDROMANO, STANCRO SUBTOTAL | | $8,000 |
| NADIM KATHREE AND LAW OFFICESO | | | | 3/3/2009 | 901002194 | $7,000 |
| | | | | NADIM KATHREE AND LAW OFFICESO SUBTOTAL | | $7,000 |
| NAFA | 10474 ARMSTRONG ST | | FAIRFAX, VA 22030 | 3/12/2009 | 002388230 | $54,250 |
| | | | | NAFA SUBTOTAL | | $54,250 |
| NAIMI, KAYVAN & FARINAZ NAIMI | 3223 SANTA MONICA BLVD | | SANTA MONICA, CA 90404 | 5/14/2009 | 002394353 | $17,640 |
| NAIMI, KAYVAN & FARINAZ NAIMI | 3223 SANTA MONICA BLVD | | SANTA MONICA, CA 90404 | 3/24/2009 | 002389024 | $17,640 |
| NAIMI, KAYVAN & FARINAZ NAIMI | 3223 SANTA MONICA BLVD | | SANTA MONICA, CA 90404 | 4/23/2009 | 002392105 | $17,640 |
| | | | | NAIMI, KAYVAN & FARINAZ NAIMI SUBTOTAL | | $52,920 |
| NANCY SIGANOFF ANDDAVID J GORB | | | | 4/14/2009 | 901003911 | $5,900 |
| | | | | NANCY SIGANOFF ANDDAVID J GORB SUBTOTAL | | $5,900 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| NAPLETON INVESTMENT | 1 E OAK CENTER STE 100 | WESTMONT, IL 60559 | 3/24/2009 | 002389161 | $71,992 |
| NAPLETON INVESTMENT | 1 E OAK CENTER STE 100 | WESTMONT, IL 60559 | 4/23/2009 | 002392241 | $71,992 |
| NAPLETON INVESTMENT | 1 E OAK CENTER STE 100 | WESTMONT, IL 60559 | 5/14/2009 | 002394486 | $71,992 |
| | | | **NAPLETON INVESTMENT SUBTOTAL** | | **$215,976** |
| NARS OF DELAWARE LLC | 36 S CHARLES ST 18TH FL | BALTIMORE, MD 21201 | 4/30/2009 | 000838356 | $10,794 |
| NARS OF DELAWARE LLC | 36 S CHARLES ST 18TH FL | BALTIMORE, MD 21201 | 4/28/2009 | 000837953 | $3,182 |
| NARS OF DELAWARE LLC | 36 S CHARLES ST 18TH FL | BALTIMORE, MD 21201 | 4/2/2009 | 000836465 | $8,635 |
| NARS OF DELAWARE LLC | 36 S CHARLES ST 18TH FL | BALTIMORE, MD 21201 | 5/29/2009 | 000840025 | $8,635 |
| NARS OF DELAWARE LLC | 36 S CHARLES ST 18TH FL | BALTIMORE, MD 21201 | 5/28/2009 | 000839715 | $7,464 |
| | | | **NARS OF DELAWARE LLC SUBTOTAL** | | **$38,710** |
| NASA SHARED SERVICE CENTER | BLDG 1111 C ROAD | STENNIS SPACE CENTER, MS 39529 | 3/20/2009 | 002388756 | $50,001 |
| | | | **NASA SHARED SERVICE CENTER SUBTOTAL** | | **$50,001** |
| NASCOTE IND/NASHVILL | 18310 ENTERPRISE AVE. | NASHVILLE, IL 62263 | 5/28/2009 | 0000404519 | $996 |
| NASCOTE IND/NASHVILL | 18310 ENTERPRISE AVE. | NASHVILLE, IL 62263 | 5/22/2009 | 0000404007 | $74,096 |
| NASCOTE IND/NASHVILL | 18310 ENTERPRISE AVE. | NASHVILLE, IL 62263 | 4/28/2009 | 0000402809 | $2,490 |
| NASCOTE IND/NASHVILL | 18310 ENTERPRISE AVE. | NASHVILLE, IL 62263 | 4/24/2009 | 0000402613 | $131,009 |
| NASCOTE IND/NASHVILL | 18310 ENTERPRISE AVE. | NASHVILLE, IL 62263 | 3/2/2009 | 0000400076 | $4,170 |
| NASCOTE IND/NASHVILL | 18310 ENTERPRISE AVE. | NASHVILLE, IL 62263 | 3/25/2009 | 0000401087 | $170,451 |
| NASCOTE IND/NASHVILL | 18310 ENTERPRISE AVE. | NASHVILLE, IL 62263 | 4/2/2009 | 0000401586 | $1,294 |
| | | | **NASCOTE IND/NASHVILL SUBTOTAL** | | **$384,506** |
| NATHAN DAY & BRANDY GROUP DBAD | | | 4/22/2009 | 901004603 | $5,900 |
| | | | **NATHAN DAY & BRANDY GROUP DBAD SUBTOTAL** | | **$5,900** |
| NATHAN HOLLIDAY ANDKAHN & ASSO | | | 4/30/2009 | 901005252 | $7,000 |
| | | | **NATHAN HOLLIDAY ANDKAHN & ASSO SUBTOTAL** | | **$7,000** |
| NATIONAL AIR FILTER | PO BOX 6600 | CARLSTADT, NJ 07072 | 3/9/2009 | 002495445 | $11,288 |
| NATIONAL AIR FILTER | PO BOX 6600 | CARLSTADT, NJ 07072 | 4/28/2009 | 002506973 | $2,235 |
| | | | **NATIONAL AIR FILTER SUBTOTAL** | | **$13,523** |
| NATIONAL ASSOCIATION OF | 8201 CORPORATE DR STE 550 | LANHAM, MD 20785 | 5/11/2009 | 002394078 | $25,000 |
| | | | **NATIONAL ASSOCIATION OF SUBTOTAL** | | **$25,000** |
| NATIONAL ASSOCIATION OF HOME | ATTN ACCT RECEIVABLE 1201 15TH ST NW | WASHINGTON, DC 20005 | 4/14/2009 | 002391123 | $8,500 |
| NATIONAL ASSOCIATION OF HOME | ATTN ACCT RECEIVABLE 1201 15TH ST NW | WASHINGTON, DC 20005 | 5/8/2009 | 002393836 | $18,900 |
| NATIONAL ASSOCIATION OF HOME | ATTN ACCT RECEIVABLE 1201 15TH ST NW | WASHINGTON, DC 20005 | 5/18/2009 | 002394799 | $10,650 |
| NATIONAL ASSOCIATION OF HOME | ATTN ACCT RECEIVABLE 1201 15TH ST NW | WASHINGTON, DC 20005 | 4/1/2009 | 002389818 | $27,100 |
| | | | **NATIONAL ASSOCIATION OF HOME SUBTOTAL** | | **$65,150** |
| NATIONAL BANK BY MAIL | C MESZAROS 680653508 PO BOX 36520 | LOUISVILLE, KY 402336520 | 5/7/2009 | 002393801 | $11,781 |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | NATIONAL BANK BY MAIL SUBTOTAL | | | $11,781 |
| NATIONAL BUSINESS COALITION ON | | | 4/8/2009 | 003687771 | $30,000 |
| | | NATIONAL BUSINESS COALITION ON SUBTOTAL | | | $30,000 |
| NATIONAL CAR RENTAL CANADA | 280 ATTWELL DR | ETOBICOKE, ON M9W 5B2 | 4/16/2009 | 041420091 | $75,421 |
| | | NATIONAL CAR RENTAL CANADA SUBTOTAL | | | $75,421 |
| NATIONAL CAR RENTAL LICENSEE A | 119 BATES TRAIL | WEST GREENWICH, RI 02817 | 4/29/2009 | 002508928 | $7,300 |
| | | NATIONAL CAR RENTAL LICENSEE A SUBTOTAL | | | $7,300 |
| NATIONAL CENTER FOR APEC | | | 4/8/2009 | 003687770 | $18,000 |
| | | NATIONAL CENTER FOR APEC SUBTOTAL | | | $18,000 |
| NATIONAL CITY BANK TRUSTEE | SERVICES UNIT        200 PUBLIC SQUARE FIFTH FLOOR | CLEVELAND, OH 441142332 | 4/24/2009 | 002392430 | $8,085 |
| | | NATIONAL CITY BANK TRUSTEE SUBTOTAL | | | $8,085 |
| NATIONAL COMPOSITE CENTER | 2000 COMPOSITE DRIVE | KETTERING, OH 45420 | 3/2/2009 | 002387353 | $1,500 |
| NATIONAL COMPOSITE CENTER | 2000 COMPOSITE DRIVE | KETTERING, OH 45420 | 5/4/2009 | 002393274 | $7,850 |
| | | NATIONAL COMPOSITE CENTER SUBTOTAL | | | $9,350 |
| NATIONAL CONVEYORS CO INC | 33 NICHOLSON RD | EAST GRANBY, CT 06026 | 3/6/2009 | 002495211 | $85,783 |
| NATIONAL CONVEYORS CO INC | 33 NICHOLSON RD | EAST GRANBY, CT 06026 | 3/30/2009 | 002499013 | $285,286 |
| NATIONAL CONVEYORS CO INC | 33 NICHOLSON RD | EAST GRANBY, CT 06026 | 3/5/2009 | 002494918 | $82,417 |
| | | NATIONAL CONVEYORS CO INC SUBTOTAL | | | $453,487 |
| NATIONAL FUNERAL DIRECTORS | 13625 BISHOPS DR | BROOKFIELD, WI 53005 | 3/11/2009 | 002388170 | $28,500 |
| | | NATIONAL FUNERAL DIRECTORS SUBTOTAL | | | $28,500 |
| NATIONAL GEOGRAPHIC MARKETING | PO BOX 630279 | BALTIMORE, MD 212630279 | 5/20/2009 | 002395161 | $57,704 |
| | | NATIONAL GEOGRAPHIC MARKETING SUBTOTAL | | | $57,704 |
| NATIONAL GRID | PO BOX 9040 | HICKSVILLE, NY 118029500 | 3/25/2009 | 002389394 | $8,596 |
| | | NATIONAL GRID SUBTOTAL | | | $8,596 |
| NATIONAL HEALTH CARE | | | 4/1/2009 | 290410 | $375,000 |
| | | NATIONAL HEALTH CARE SUBTOTAL | | | $375,000 |
| NATIONAL HOT ROD ASSOCIATION | PO BOX 5555 | GLENDORA, CA 917400950 | 4/24/2009 | 002392471 | $20,000 |
| NATIONAL HOT ROD ASSOCIATION | PO BOX 5555 | GLENDORA, CA 917400950 | 4/17/2009 | 002391715 | $128,000 |
| NATIONAL HOT ROD ASSOCIATION | PO BOX 5555 | GLENDORA, CA 917400950 | 3/23/2009 | 002388934 | $200,000 |
| NATIONAL HOT ROD ASSOCIATION | PO BOX 5555 | GLENDORA, CA 917400950 | 4/23/2009 | 002392346 | $6,500 |
| | | NATIONAL HOT ROD ASSOCIATION SUBTOTAL | | | $354,500 |
| NATIONAL JOURNAL GROUP | 600 NEW HAMPSHIRE AVE NW | WASHINGTON, DC 20037 | 4/6/2009 | 002390612 | $2,114 |
| NATIONAL JOURNAL GROUP | 600 NEW HAMPSHIRE AVE NW | WASHINGTON, DC 20037 | 5/19/2009 | 002395070 | $7,165 |
| | | NATIONAL JOURNAL GROUP SUBTOTAL | | | $9,279 |
| NATIONAL MOTOR COMPANY W.L.L. | P.O. BOX 11722 | MANAMA, | 3/11/2009 | 000146866 | $380,987 |
| NATIONAL MOTOR COMPANY W.L.L. | P.O. BOX 11722 | MANAMA, | 4/9/2009 | 000147664 | $552,116 |

**Motors Liquidation Company**                                                            **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| NATIONAL MOTOR COMPANY W.L.L. | P.O. BOX 11722 | MANAMA, | 5/12/2009 | 000148587 | $512,613 |
| | | | **NATIONAL MOTOR COMPANY W.L.L. SUBTOTAL** | | **$1,445,716** |
| NATIONAL PRODUCTS INC | 1205 SOUTH ORR STREET | SEATTLE, WA 98108 | 5/20/2009 | 002395682 | $9,545 |
| | | | **NATIONAL PRODUCTS INC SUBTOTAL** | | **$9,545** |
| NATIONAL SHERIFFS ASSOCIATION | 1450 DUKE ST | ALEXANDRIA, VA 223143490 | 4/8/2009 | 002390902 | $10,300 |
| | | | **NATIONAL SHERIFFS ASSOCIATION SUBTOTAL** | | **$10,300** |
| NATIONAL TRUCK EQUIPMENT | 37400 HILLS TECH DRIVE | FARMINGTON HILLS, MI 483313414 | 5/11/2009 | 002394086 | $1,370 |
| NATIONAL TRUCK EQUIPMENT | 37400 HILLS TECH DRIVE | FARMINGTON HILLS, MI 483313414 | 5/4/2009 | 002393279 | $1,500 |
| NATIONAL TRUCK EQUIPMENT | 37400 HILLS TECH DRIVE | FARMINGTON HILLS, MI 483313414 | 4/9/2009 | 002391094 | $24,500 |
| | | | **NATIONAL TRUCK EQUIPMENT SUBTOTAL** | | **$27,370** |
| NATIONAL VACUUM CORP | 408 47TH STREET | NIAGARA FALLS, NY 14304 | 3/26/2009 | 002498652 | $31,001 |
| NATIONAL VACUUM CORP | 408 47TH STREET | NIAGARA FALLS, NY 14304 | 4/22/2009 | 002505381 | $2,231 |
| NATIONAL VACUUM CORP | 408 47TH STREET | NIAGARA FALLS, NY 14304 | 5/11/2009 | 002511055 | $9,472 |
| NATIONAL VACUUM CORP | 408 47TH STREET | NIAGARA FALLS, NY 14304 | 4/28/2009 | 002507238 | $1,991 |
| | | | **NATIONAL VACUUM CORP SUBTOTAL** | | **$44,695** |
| NATIONAL WILD TURKEY | PO BOX 530 | EDGEFIELD, SC 29824 | 4/24/2009 | 002392390 | $28,944 |
| NATIONAL WILD TURKEY | PO BOX 530 | EDGEFIELD, SC 29824 | 5/18/2009 | 002394826 | $25,000 |
| | | | **NATIONAL WILD TURKEY SUBTOTAL** | | **$53,944** |
| NAVTEQ CORPORATION | 5187 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/6/2009 | 002387946 | $93,093 |
| NAVTEQ CORPORATION | 5187 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/2/2009 | 002390224 | $219,387 |
| NAVTEQ CORPORATION | 5187 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/5/2009 | 002387848 | $95,972 |
| NAVTEQ CORPORATION | 5187 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/4/2009 | 002393390 | $219,387 |
| NAVTEQ CORPORATION | 5187 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/13/2009 | 002394285 | $7,836 |
| NAVTEQ CORPORATION | 5187 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/2/2009 | 002387459 | $130,200 |
| | | | **NAVTEQ CORPORATION SUBTOTAL** | | **$765,875** |
| NCAA | PO BOX 6222 | INDIANAPOLIS, IN 462066222 | 5/11/2009 | 002394043 | $44,152 |
| NCAA | PO BOX 6222 | INDIANAPOLIS, IN 462066222 | 3/30/2009 | 002389685 | $165,000 |
| | | | **NCAA SUBTOTAL** | | **$209,152** |
| NCR-BURLINGTON-ARTHAVEN INVEST | 4235 FAIRVIEW ST UNIT B | BURLINGTON, ON L7L 2A4 | 4/16/2009 | 041420096 | $112,165 |
| | | | **NCR-BURLINGTON-ARTHAVEN INVEST SUBTOTAL** | | **$112,165** |
| NCR-CHICOUTIMI-3105-3143 QUEBE | 74 RUE JACQUES-CARTIER EST | CHICOUTIMI, PQ G7H 1Y2 | 4/16/2009 | 041420098 | $84,607 |
| | | | **NCR-CHICOUTIMI-3105-3143 QUEBE SUBTOTAL** | | **$84,607** |
| NCSTATE ENGINEERING FOUNDATION | C/O NCSU MECH & AERO ENG DEP  1223 BROUGHTON HALL | RALEIGH, NC 276957910 | 3/30/2009 | 002389682 | $7,262 |
| NCSTATE ENGINEERING FOUNDATION | C/O NCSU MECH & AERO ENG DEP  1223 BROUGHTON HALL | RALEIGH, NC 276957910 | 4/6/2009 | 002390539 | $4,930 |
| | | | **NCSTATE ENGINEERING FOUNDATION SUBTOTAL** | | **$12,192** |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| NEAL & HARWELL | 150 4TH AVE N STE 2000 | NASHVILLE, TN 372192498 | 3/20/2009 | 002388788 | $1,012 |
| NEAL & HARWELL | 150 4TH AVE N STE 2000 | NASHVILLE, TN 372192498 | 3/16/2009 | 002388409 | $3,250 |
| NEAL & HARWELL | 150 4TH AVE N STE 2000 | NASHVILLE, TN 372192498 | 3/27/2009 | 002389533 | $8,176 |
| NEAL & HARWELL | 150 4TH AVE N STE 2000 | NASHVILLE, TN 372192498 | 4/17/2009 | 002391630 | $3,250 |
| NEAL & HARWELL | 150 4TH AVE N STE 2000 | NASHVILLE, TN 372192498 | 5/13/2009 | 002394244 | $14,589 |
| NEAL & HARWELL | 150 4TH AVE N STE 2000 | NASHVILLE, TN 372192498 | 5/15/2009 | 002394675 | $3,250 |
| NEAL & HARWELL | 150 4TH AVE N STE 2000 | NASHVILLE, TN 372192498 | 5/20/2009 | 002395195 | $358 |
| NEAL & HARWELL | 150 4TH AVE N STE 2000 | NASHVILLE, TN 372192498 | 5/18/2009 | 002394844 | $3,288 |
| | | | **NEAL & HARWELL SUBTOTAL** | | **$37,173** |
| NEBRASKA FARM BUREAU | 5225 SOUTH 16TH STREET | LINCOLN, NE 68512 | 4/1/2009 | 002389823 | $3,550 |
| NEBRASKA FARM BUREAU | 5225 SOUTH 16TH STREET | LINCOLN, NE 68512 | 5/18/2009 | 002394809 | $1,800 |
| NEBRASKA FARM BUREAU | 5225 SOUTH 16TH STREET | LINCOLN, NE 68512 | 5/8/2009 | 002393843 | $3,000 |
| | | | **NEBRASKA FARM BUREAU SUBTOTAL** | | **$8,350** |
| NEMATRON CORPORATION | 5840 INTERFACE DR | ANN ARBOR, MI 481039515 | 4/2/2009 | 002390090 | $6,000 |
| | | | **NEMATRON CORPORATION SUBTOTAL** | | **$6,000** |
| NENA | 4350 N FAIRFAX DR STE 750 | ARLINGTON, VA 222031695 | 5/5/2009 | 002393581 | $8,800 |
| | | | **NENA SUBTOTAL** | | **$8,800** |
| NEPTECH INC | DRAWER# 1295        PO BOX 5935 | TROY, MI 480075935 | 5/1/2009 | 002393046 | $21,800 |
| | | | **NEPTECH INC SUBTOTAL** | | **$21,800** |
| NES RENTALS | PO BOX 8500-1226 | PHILADELPHIA, PA 191781226 | 4/27/2009 | 002392588 | $8,775 |
| | | | **NES RENTALS SUBTOTAL** | | **$8,775** |
| NESTLE | 800 NORTH BRAND BLVD | GLENDALE, CA 81203 | 4/22/2009 | 002392041 | $674,500 |
| | | | **NESTLE SUBTOTAL** | | **$674,500** |
| NETEZZA CORPORATION | BOX 83219 | WOBURN, MA 018133219 | 3/31/2009 | 002389779 | $25,000 |
| NETEZZA CORPORATION | BOX 83219 | WOBURN, MA 018133219 | 5/1/2009 | 002392965 | $25,000 |
| NETEZZA CORPORATION | BOX 83219 | WOBURN, MA 018133219 | 5/20/2009 | 002395254 | $25,000 |
| | | | **NETEZZA CORPORATION SUBTOTAL** | | **$75,000** |
| NETLINK SOFTWARE GROUP | 999 TECH ROW | MADISON HEIGHTS, MI 48071 | 5/20/2009 | 002395290 | $68,975 |
| NETLINK SOFTWARE GROUP | 999 TECH ROW | MADISON HEIGHTS, MI 48071 | 4/2/2009 | 002390003 | $71,493 |
| | | | **NETLINK SOFTWARE GROUP SUBTOTAL** | | **$140,468** |
| NEUSTAR, INC. BANK OF AMERICA | P.O. BOX 403034 | ATLANTA, GA 303843034 | 3/12/2009 | 002388233 | $8,592 |
| NEUSTAR, INC. BANK OF AMERICA | P.O. BOX 403034 | ATLANTA, GA 303843034 | 4/14/2009 | 002391141 | $8,564 |
| NEUSTAR, INC. BANK OF AMERICA | P.O. BOX 403034 | ATLANTA, GA 303843034 | 5/8/2009 | 002393862 | $8,636 |
| | | | **NEUSTAR, INC. BANK OF AMERICA SUBTOTAL** | | **$25,793** |
| NEW CENTER STAMPING INC | PO BOX 67000  DEPT 02501 | DETROIT, MI 482670025 | 5/4/2009 | 002393548 | $70,497 |
| NEW CENTER STAMPING INC | PO BOX 67000  DEPT 02501 | DETROIT, MI 482670025 | 5/20/2009 | 002395766 | $118,486 |
| NEW CENTER STAMPING INC | PO BOX 67000  DEPT 02501 | DETROIT, MI 482670025 | 4/2/2009 | 002390368 | $213,791 |
| NEW CENTER STAMPING INC | PO BOX 67000  DEPT 02501 | DETROIT, MI 482670025 | 3/2/2009 | 002387620 | $87,506 |

Motors Liquidation Company                                                                        **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | NEW CENTER STAMPING INC SUBTOTAL | | | **$490,280** |
| NEW ENGLAND SKI AREAS COUNCIL | PO BOX 505 | LEBANON, NH 03766 | 3/23/2009 | 002388969 | $30,000 |
| NEW ENGLAND SKI AREAS COUNCIL | PO BOX 505 | LEBANON, NH 03766 | 5/20/2009 | 002395739 | $10,000 |
| NEW ENGLAND SKI AREAS COUNCIL | PO BOX 505 | LEBANON, NH 03766 | 3/17/2009 | 002388546 | $9,880 |
| | | NEW ENGLAND SKI AREAS COUNCIL SUBTOTAL | | | **$49,880** |
| NEW JERSEY INSTITUTE OF | PO BOX 18110 | NEWARK, NJ 071918110 | 3/11/2009 | 002388194 | $32,000 |
| | | NEW JERSEY INSTITUTE OF SUBTOTAL | | | **$32,000** |
| NEW MATHER METALS INC | 23274 NETWORK PLACE | CHICAGO, IL 606731232 | 5/29/2009 | 002516709 | $7,107 |
| NEW MATHER METALS INC | 23274 NETWORK PLACE | CHICAGO, IL 606731232 | 4/28/2009 | 002506655 | $536,976 |
| NEW MATHER METALS INC | 23274 NETWORK PLACE | CHICAGO, IL 606731232 | 5/20/2009 | 002513034 | $10,907 |
| NEW MATHER METALS INC | 23274 NETWORK PLACE | CHICAGO, IL 606731232 | 4/2/2009 | 002499911 | $565,791 |
| NEW MATHER METALS INC | 23274 NETWORK PLACE | CHICAGO, IL 606731232 | 5/27/2009 | 000641469 | $387,806 |
| NEW MATHER METALS INC | 23274 NETWORK PLACE | CHICAGO, IL 606731232 | 5/26/2009 | 000640831 | $12,757 |
| NEW MATHER METALS INC | 23274 NETWORK PLACE | CHICAGO, IL 606731232 | 5/29/2009 | 000643010 | $34,079 |
| NEW MATHER METALS INC | 23274 NETWORK PLACE | CHICAGO, IL 606731232 | 5/28/2009 | 002514459 | $883,692 |
| NEW MATHER METALS INC | 23274 NETWORK PLACE | CHICAGO, IL 606731232 | 5/28/2009 | 000640957 | $68,031 |
| | | NEW MATHER METALS INC SUBTOTAL | | | **$2,507,144** |
| NEW MEXICO INTL AUTO SHOW | 6375 FLANK DRIVE | HARRISBURG, PA 17112 | 4/16/2009 | 002391487 | $100,296 |
| | | NEW MEXICO INTL AUTO SHOW SUBTOTAL | | | **$100,296** |
| NEW ORLEANS LOUISIANA SAINTS | 5800 AIRLINE DR | METAIRIE, LA 70003 | 3/12/2009 | 002388222 | $150,000 |
| | | NEW ORLEANS LOUISIANA SAINTS SUBTOTAL | | | **$150,000** |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/3/2009 | 000146630 | $3,877,509 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/18/2009 | 000147065 | $2,011,585 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/17/2009 | 000146997 | $4,051,420 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/17/2009 | 000146996 | $3,785,342 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/12/2009 | 000146928 | $1,646,888 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/11/2009 | 000146874 | $1,657,415 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/2/2009 | 000147438 | $1,852,784 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/4/2009 | 000146713 | $1,564,965 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/7/2009 | 000147573 | $3,929,856 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/9/2009 | 000147673 | $2,140,017 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/11/2009 | 000148560 | $3,413,506 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/4/2009 | 000146712 | $4,354,107 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/6/2009 | 000146759 | $3,189,082 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/8/2009 | 000147597 | $1,306,431 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/8/2009 | 000147596 | $1,681,805 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/6/2009 | 000147563 | $3,509,008 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/30/2009 | 000147396 | $1,928,885 |

Motors Liquidation Company                                                                                      **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/30/2009 | 000147395 | $3,550,258 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/27/2009 | 000147367 | $3,184,338 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/26/2009 | 000147314 | $2,022,045 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/25/2009 | 000147284 | $1,612,399 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/23/2009 | 000147232 | $3,648,915 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/23/2009 | 000147231 | $3,005,296 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/6/2009 | 000146758 | $1,564,669 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/28/2009 | 000149115 | $3,122,404 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/19/2009 | 000147135 | $1,639,678 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/17/2009 | 000147885 | $800,000 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/21/2009 | 000148923 | $4,183,964 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/6/2009 | 000148338 | $1,750,940 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/6/2009 | 000148337 | $1,205,573 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/4/2009 | 000148307 | $1,931,868 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/4/2009 | 000148306 | $1,801,562 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/30/2009 | 042820090 | $1,895,910 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/29/2009 | 000148213 | $1,875,659 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/28/2009 | 000148148 | $1,625,746 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/28/2009 | 000149114 | $2,204,942 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/17/2009 | 000147886 | $711,552 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/14/2009 | 000147750 | $1,744,435 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/28/2009 | 000148149 | $2,138,451 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/8/2009 | 000148485 | $4,499,530 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/19/2009 | 000148801 | $2,127,923 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/7/2009 | 000148376 | $3,975,443 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/26/2009 | 000148973 | $4,673,989 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/23/2009 | 000148053 | $763,791 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/20/2009 | 000148864 | $2,146,901 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/14/2009 | 000147749 | $1,700,000 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/19/2009 | 000148800 | $4,163,487 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 4/28/2009 | 000148147 | $1,848,943 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/18/2009 | 000148745 | $4,062,549 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 3/11/2009 | 000146873 | $3,116,773 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/15/2009 | 000148669 | $4,204,731 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/15/2009 | 000148668 | $2,193,627 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/12/2009 | 000148598 | $1,867,319 |
| NEW UNITED MOTOR MFG A/C12335 | 30 VAN NESS AVE | SAN FRANCISCO, CA 94103 | 5/26/2009 | 000148972 | $3,700,000 |
| | | | **NEW UNITED MOTOR MFG A/C12335 SUBTOTAL** | | **$138,166,217** |
| NEW YORK STATE FAIR | 581 STATE FAIR BLVD | SYRACUSE, NY 132091560 | 5/20/2009 | 002395160 | $72,500 |

Motors Liquidation Company                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | NEW YORK STATE FAIR SUBTOTAL | | | $72,500 |
| NEW YORK STATE INCOME TAX | | | | 4/17/2009 | 002391609 | $177 |
| NEW YORK STATE INCOME TAX | | | | 4/9/2009 | 002391027 | $21,904 |
| NEW YORK STATE INCOME TAX | | | | 3/18/2009 | 002388642 | $1,692 |
| NEW YORK STATE INCOME TAX | | | | 3/5/2009 | 002387806 | $20 |
| NEW YORK STATE INCOME TAX | | | | 3/23/2009 | 002388914 | $1,240 |
| NEW YORK STATE INCOME TAX | | | | 4/6/2009 | 002390564 | $6,695 |
| NEW YORK STATE INCOME TAX | | | | 4/8/2009 | 002390846 | $20,787 |
| NEW YORK STATE INCOME TAX | | | | 4/9/2009 | 002391021 | $8,380 |
| NEW YORK STATE INCOME TAX | | | | 4/9/2009 | 002391024 | $8,017 |
| NEW YORK STATE INCOME TAX | | | | 5/5/2009 | 002393591 | $100 |
| NEW YORK STATE INCOME TAX | | | | 4/9/2009 | 002391028 | $5,649 |
| NEW YORK STATE INCOME TAX | | | | 4/9/2009 | 002391022 | $7,311 |
| NEW YORK STATE INCOME TAX | | | | 4/9/2009 | 002391023 | $9,234 |
| NEW YORK STATE INCOME TAX | | | | 4/9/2009 | 002391026 | $10,857 |
| NEW YORK STATE INCOME TAX | | | | 4/9/2009 | 002391025 | $9,311 |
| NEW YORK STATE INCOME TAX | | | | 5/19/2009 | 002395016 | $3,295 |
| | | | NEW YORK STATE INCOME TAX SUBTOTAL | | | $114,669 |
| NEW YORK STATE OFFICE OF THE | 110 STATE STREET CONTROL 2ND FLOOR | REMITTANCE | ALBANY, NY 12236 | 3/20/2009 | 002388757 | $114 |
| NEW YORK STATE OFFICE OF THE | 110 STATE STREET CONTROL 2ND FLOOR | REMITTANCE | ALBANY, NY 12236 | 3/4/2009 | 000014916 | $35,767 |
| | | | NEW YORK STATE OFFICE OF THE SUBTOTAL | | | $35,880 |
| NEW YORK STATE SALES TAX | P.O. BOX 1208 | | NEW YORK, NY 101161208 | 4/16/2009 | 002391519 | $5,782 |
| NEW YORK STATE SALES TAX | P.O. BOX 1208 | | NEW YORK, NY 101161208 | 5/19/2009 | 002394997 | $8,330 |
| NEW YORK STATE SALES TAX | P.O. BOX 1208 | | NEW YORK, NY 101161208 | 3/19/2009 | 002388716 | $3,955 |
| | | | NEW YORK STATE SALES TAX SUBTOTAL | | | $18,067 |
| NEWARK ELECTRONICS | PO BOX 94151 | | PALATINE, IL 600944151 | 3/23/2009 | 002498210 | $40 |
| NEWARK ELECTRONICS | PO BOX 94151 | | PALATINE, IL 600944151 | 3/16/2009 | 002497034 | $14 |
| NEWARK ELECTRONICS | PO BOX 94151 | | PALATINE, IL 600944151 | 3/30/2009 | 002499474 | $824 |
| NEWARK ELECTRONICS | PO BOX 94151 | | PALATINE, IL 600944151 | 4/20/2009 | 002505078 | $18,872 |
| NEWARK ELECTRONICS | PO BOX 94151 | | PALATINE, IL 600944151 | 4/13/2009 | 002503894 | $888 |
| NEWARK ELECTRONICS | PO BOX 94151 | | PALATINE, IL 600944151 | 4/6/2009 | 002502765 | $31 |
| | | | NEWARK ELECTRONICS SUBTOTAL | | | $20,670 |
| NEWCO METALS INC | PO BOX 712286 | | CINCINNATI, OH 452712286 | 4/2/2009 | 002500354 | $9,165 |
| NEWCO METALS INC | PO BOX 712286 | | CINCINNATI, OH 452712286 | 4/16/2009 | 002504044 | $12,352 |
| | | | NEWCO METALS INC SUBTOTAL | | | $21,517 |
| NEWKIRK ELECTRIC ASSOCIATES | 1875 ROBERTS ST | | MUSKEGON, MI 494426094 | 5/4/2009 | 002393215 | $102,040 |
| | | | NEWKIRK ELECTRIC ASSOCIATES SUBTOTAL | | | $102,040 |
| NEXT DIMENSION TECHNOLOGIES | 1 WEST MOUNTAIN STREET # 11 | | PASADENA, CA 91103 | 5/4/2009 | 002393352 | $60,000 |

**Motors Liquidation Company**                                                                    Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | NEXT DIMENSION TECHNOLOGIES SUBTOTAL | | | $60,000 |
| NEXTEL/BRENTWOOD | 10002 PARK MEADOWS DRIVE | LONE TREE, CO 80124 | 4/24/2009 | 0000403158 | $18,012 |
| NEXTEL/BRENTWOOD | 10002 PARK MEADOWS DRIVE | LONE TREE, CO 80124 | 5/20/2009 | 0000404274 | $20,141 |
| NEXTEL/BRENTWOOD | 10002 PARK MEADOWS DRIVE | LONE TREE, CO 80124 | 3/2/2009 | 0000400658 | $34,208 |
| NEXTEL/BRENTWOOD | 10002 PARK MEADOWS DRIVE | LONE TREE, CO 80124 | 5/8/2009 | 0000403673 | $950 |
| NEXTEL/BRENTWOOD | 10002 PARK MEADOWS DRIVE | LONE TREE, CO 80124 | 4/2/2009 | 0000402041 | $23,729 |
| | | NEXTEL/BRENTWOOD    SUBTOTAL | | | $97,041 |
| NEXTENERGY CENTER | 461 BURROUGHS | DETROIT, MI 48202 | 4/2/2009 | 002390177 | $8,767 |
| | | NEXTENERGY CENTER SUBTOTAL | | | $8,767 |
| NEXTGEN AUTOMOTIVE LLC | PO BOX 15309 | CINCINNATI, OH 45215 | 3/24/2009 | 002389233 | $36,000 |
| NEXTGEN AUTOMOTIVE LLC | PO BOX 15309 | CINCINNATI, OH 45215 | 4/23/2009 | 002392316 | $36,000 |
| NEXTGEN AUTOMOTIVE LLC | PO BOX 15309 | CINCINNATI, OH 45215 | 5/14/2009 | 002394558 | $36,000 |
| | | NEXTGEN AUTOMOTIVE LLC SUBTOTAL | | | $108,000 |
| NFL PROPERTIES LLC | PO BOX 27279 | NEW YORK, NY 100877279 | 4/2/2009 | 002390108 | $2,240,000 |
| | | NFL PROPERTIES LLC SUBTOTAL | | | $2,240,000 |
| NGK AUTOMOTIVE CERAMICS | 1000 TOWN CENTER SUITE 1850 | SOUTHFIELD, MI 48075 | 3/23/2009 | 002497856 | $7,531 |
| NGK AUTOMOTIVE CERAMICS | 1000 TOWN CENTER SUITE 1850 | SOUTHFIELD, MI 48075 | 4/28/2009 | 002507093 | $3,510 |
| | | NGK AUTOMOTIVE CERAMICS SUBTOTAL | | | $11,041 |
| NIAGARA LASALLE CORPORATION | PO BOX 1267 | BUFFALO, NY 14240 | 5/4/2009 | 002393359 | $7,130 |
| | | NIAGARA LASALLE CORPORATION SUBTOTAL | | | $7,130 |
| NIAGARA MACHI | 453 EASTCHESTER AVE | SAINT CATHERINES, ON L2R 6X4 | 4/14/2009 | 7500111809 | $40,328 |
| NIAGARA MACHI | 453 EASTCHESTER AVE | SAINT CATHERINES, ON L2R 6X4 | 5/13/2009 | 7500111981 | $75,143 |
| | | NIAGARA MACHI SUBTOTAL | | | $115,471 |
| NIAGARA METAL FINISHERS | 21 SEAPARK DRIVE | SAINT CATHARINES, ON L2M 6S5 | 5/20/2009 | 002395622 | $19,634 |
| | | NIAGARA METAL FINISHERS SUBTOTAL | | | $19,634 |
| NIAGRA | | | 3/2/2009 | 290319 | $500,537 |
| | | NIAGRA SUBTOTAL | | | $500,537 |
| NICHOLS PORTLAND DIV | 7865 COLLECTION CENTER DR | CHICAGO, IL 60693 | 5/20/2009 | 002395350 | $28,802 |
| NICHOLS PORTLAND DIV | 7865 COLLECTION CENTER DR | CHICAGO, IL 60693 | 4/2/2009 | 002390045 | $29,688 |
| NICHOLS PORTLAND DIV | 7865 COLLECTION CENTER DR | CHICAGO, IL 60693 | 5/4/2009 | 002393205 | $30,240 |
| NICHOLS PORTLAND DIV | 7865 COLLECTION CENTER DR | CHICAGO, IL 60693 | 3/2/2009 | 002387276 | $4,564 |
| | | NICHOLS PORTLAND DIV SUBTOTAL | | | $93,295 |
| NICKLES GROUP LLC | 601 13TH ST NW STE 250 N | WASHINGTON, DC 20005 | 4/8/2009 | 002390750 | $60,000 |
| NICKLES GROUP LLC | 601 13TH ST NW STE 250 N | WASHINGTON, DC 20005 | 5/1/2009 | 002392920 | $20,000 |
| | | NICKLES GROUP LLC SUBTOTAL | | | $80,000 |
| NICOMETAL MEXICANA SA DE CV EF | NORTE 139        AGS 20140 AGUASCALIENTES | MEXICO, | 4/2/2009 | 001026049 | $1,661,557 |

**Motors Liquidation Company**                                                              **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| NICOMETAL MEXICANA SA DE CV EF | NORTE 139 AGUASCALIENTES | AGS 20140 | MEXICO, | 4/28/2009 | 001026482 | $1,505 |
| | | | NICOMETAL MEXICANA SA DE CV EF SUBTOTAL | | | **$1,663,062** |
| NICOR GAS  IL | PO BOX 0632 | | AURORA          , IL 605070632 | 3/23/2009 | 003685030 | $1,991 |
| NICOR GAS  IL | PO BOX 0632 | | AURORA          , IL 605070632 | 4/27/2009 | 003691134 | $7,512 |
| | | | NICOR GAS  IL SUBTOTAL | | | **$9,503** |
| NIHIL AND RIDLEY/GM | | | | 5/14/2009 | 2905198 | $11,140,712 |
| | | | NIHIL AND RIDLEY/GM SUBTOTAL | | | **$11,140,712** |
| NILES INDUSTRIAL | 201 S ALLOY DR | | FENTON, MI 48430 | 3/27/2009 | 002498856 | $5,648 |
| | | | NILES INDUSTRIAL SUBTOTAL | | | **$5,648** |
| NINGBO FUCHENG AUTO ACCESSORIE | INDUSTRY ZONE LANGJIANG ST YUYAO ZHEJIANG PROVINCE PR | | 315408 CHINA, | 5/28/2009 | 001026898 | $47,544 |
| NINGBO FUCHENG AUTO ACCESSORIE | INDUSTRY ZONE LANGJIANG ST YUYAO ZHEJIANG PROVINCE PR | | 315408 CHINA, | 4/2/2009 | 001025899 | $6,072 |
| NINGBO FUCHENG AUTO ACCESSORIE | INDUSTRY ZONE LANGJIANG ST YUYAO ZHEJIANG PROVINCE PR | | 315408 CHINA, | 4/28/2009 | 001026323 | $40,501 |
| NINGBO FUCHENG AUTO ACCESSORIE | INDUSTRY ZONE LANGJIANG ST YUYAO ZHEJIANG PROVINCE PR | | 315408 CHINA, | 5/18/2009 | 001026691 | $256 |
| | | | NINGBO FUCHENG AUTO ACCESSORIE SUBTOTAL | | | **$94,373** |
| NIXON PEABODY LLP | ONE EMBARCADERO CTR STE 1800 | | SAN FRANCISCO, CA 941113996 | 5/15/2009 | 002394689 | $83,333 |
| NIXON PEABODY LLP | ONE EMBARCADERO CTR STE 1800 | | SAN FRANCISCO, CA 941113996 | 4/17/2009 | 002391659 | $83,333 |
| NIXON PEABODY LLP | ONE EMBARCADERO CTR STE 1800 | | SAN FRANCISCO, CA 941113996 | 5/20/2009 | 002395226 | $25,000 |
| NIXON PEABODY LLP | ONE EMBARCADERO CTR STE 1800 | | SAN FRANCISCO, CA 941113996 | 3/16/2009 | 002388423 | $126,000 |
| | | | NIXON PEABODY LLP SUBTOTAL | | | **$317,667** |
| NMC SHANGHAI LTD | NO 16 LANE 260 HUAZHE ROAD SONGJIAN EXPORT ZONE SECTION A | | SHANGHAI CHINA, | 3/9/2009 | 001025614 | $20,000 |
| | | | NMC SHANGHAI LTD SUBTOTAL | | | **$20,000** |
| NNN MET CENTER 4-9 LP | 5334 PAYSPHERE CIRCLE | | CHICAGO, IL 60674 | 5/14/2009 | 002394523 | $126,798 |
| NNN MET CENTER 4-9 LP | 5334 PAYSPHERE CIRCLE | | CHICAGO, IL 60674 | 3/24/2009 | 002389198 | $126,798 |
| NNN MET CENTER 4-9 LP | 5334 PAYSPHERE CIRCLE | | CHICAGO, IL 60674 | 4/23/2009 | 002392279 | $126,798 |
| | | | NNN MET CENTER 4-9 LP SUBTOTAL | | | **$380,394** |
| NO CAL RAMP SERVICES | 115 LAWYERS ROW SUITE 3 | | CENTREVILLE, MD 21617 | 4/2/2009 | 000836438 | $189 |
| NO CAL RAMP SERVICES | 115 LAWYERS ROW SUITE 3 | | CENTREVILLE, MD 21617 | 5/20/2009 | 002513051 | $70,404 |
| NO CAL RAMP SERVICES | 115 LAWYERS ROW SUITE 3 | | CENTREVILLE, MD 21617 | 3/23/2009 | 000835728 | $378 |
| | | | NO CAL RAMP SERVICES SUBTOTAL | | | **$70,970** |
| NOACK WILLIAM H | 265 OWENSVILLE RD | | WEST RIVER, MD 20778 | 3/23/2009 | 002388893 | $12,500 |
| | | | NOACK WILLIAM H SUBTOTAL | | | **$12,500** |
| NOLAND ROAD ENTERPRISES LLC | 1834 S NOLAND RD | | INDEPENDENCE, MO 64055 | 3/24/2009 | 002389139 | $6,325 |
| NOLAND ROAD ENTERPRISES LLC | 1834 S NOLAND RD | | INDEPENDENCE, MO 64055 | 4/23/2009 | 002392219 | $6,325 |
| NOLAND ROAD ENTERPRISES LLC | 1834 S NOLAND RD | | INDEPENDENCE, MO 64055 | 5/14/2009 | 002394464 | $6,325 |

Motors Liquidation Company                                                                Attachment 3b
Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|------------------|--------------|----------------|----------------|
| | | NOLAND ROAD ENTERPRISES LLC SUBTOTAL | | | $18,975 |
| NORDSTROM EASTON LLC | 7677 OCEAN GATEWAY | EASTON, MD 21601 | 5/14/2009 | 002394535 | $24,200 |
| NORDSTROM EASTON LLC | 7677 OCEAN GATEWAY | EASTON, MD 21601 | 4/23/2009 | 002392292 | $24,200 |
| | | NORDSTROM EASTON LLC SUBTOTAL | | | $48,400 |
| NORM MARSHALL & ASSOCIATES | 11059 SHERMAN WAY | SUN VALLEY, CA 91352 | 3/4/2009 | 002494732 | $4,550 |
| NORM MARSHALL & ASSOCIATES | 11059 SHERMAN WAY | SUN VALLEY, CA 91352 | 4/30/2009 | 002509121 | $8,539 |
| NORM MARSHALL & ASSOCIATES | 11059 SHERMAN WAY | SUN VALLEY, CA 91352 | 4/28/2009 | 002506951 | $58,200 |
| NORM MARSHALL & ASSOCIATES | 11059 SHERMAN WAY | SUN VALLEY, CA 91352 | 4/22/2009 | 002505366 | $12,825 |
| NORM MARSHALL & ASSOCIATES | 11059 SHERMAN WAY | SUN VALLEY, CA 91352 | 4/13/2009 | 002503441 | $930 |
| NORM MARSHALL & ASSOCIATES | 11059 SHERMAN WAY | SUN VALLEY, CA 91352 | 4/2/2009 | 002501761 | $69,119 |
| NORM MARSHALL & ASSOCIATES | 11059 SHERMAN WAY | SUN VALLEY, CA 91352 | 3/26/2009 | 002498634 | $63 |
| NORM MARSHALL & ASSOCIATES | 11059 SHERMAN WAY | SUN VALLEY, CA 91352 | 5/28/2009 | 002514740 | $8,073 |
| NORM MARSHALL & ASSOCIATES | 11059 SHERMAN WAY | SUN VALLEY, CA 91352 | 3/30/2009 | 002499095 | $1,417 |
| | | NORM MARSHALL & ASSOCIATES SUBTOTAL | | | $163,716 |
| NORTH CAROLINA | PO BOX 25000 | RALEIGH, NC 276400001 | 3/20/2009 | 002388774 | $5,802 |
| NORTH CAROLINA | PO BOX 25000 | RALEIGH, NC 276400001 | 4/6/2009 | 002390552 | $35 |
| NORTH CAROLINA | PO BOX 25000 | RALEIGH, NC 276400001 | 4/6/2009 | 002390550 | $500,000 |
| NORTH CAROLINA | PO BOX 25000 | RALEIGH, NC 276400001 | 4/6/2009 | 002390551 | $100,000 |
| | | NORTH CAROLINA SUBTOTAL | | | $605,837 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/3/2009 | 000147495 | $12,695 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 3/3/2009 | 000146634 | $18,840 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 3/6/2009 | 000146762 | $6,047 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/10/2009 | 040620004 | $1,500 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 3/18/2009 | 000147068 | $4,545 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/17/2009 | 000147895 | $4,694 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 3/19/2009 | 000147139 | $5,456 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/17/2009 | 000147894 | $522 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/8/2009 | 000147598 | $5,000 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/9/2009 | 000147677 | $537 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 3/17/2009 | 000147000 | $1,836 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/9/2009 | 000147678 | $5,309 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/3/2009 | 000147494 | $5,663 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 5/8/2009 | 000148491 | $5,439 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 3/18/2009 | 000147069 | $23,637 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/2/2009 | 000147419 | $0 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 5/8/2009 | 000148489 | $10,744 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/20/2009 | 000147996 | $18,661 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/20/2009 | 000147997 | $1,836 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/23/2009 | 000148057 | $6,950 |

**Motors Liquidation Company**                                                      Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 5/15/2009 | 000148674 | $1,748 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 5/7/2009 | 000148381 | $5,076 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 5/27/2009 | 000149013 | $303 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 5/15/2009 | 000148673 | $22,313 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 5/8/2009 | 000148490 | $16,639 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 5/19/2009 | 000148803 | $4,780 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 5/20/2009 | 000148868 | $1,013 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/17/2009 | 000147896 | $6,312 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 5/27/2009 | 000149014 | $12,616 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 4/9/2009 | 000147677 | $5,893 |
| NORTH CAROLINA DEPT OF REV | PO BOX 25000 | RALEIGH, NC 27640 | 5/7/2009 | 000148380 | $12,745 |
| | | **NORTH CAROLINA DEPT OF REV SUBTOTAL** | | | **$229,350** |
| NORTH ORANGE COUNTY SATURN INC | 18801 BEACH BLVD | HUNTINGTON BEACH, CA 92648 | 5/12/2009 | 000148606 | $300,000 |
| | | **NORTH ORANGE COUNTY SATURN INC SUBTOTAL** | | | **$300,000** |
| NORTH PACIFIC PROPERTIES LLC | 3421 GLEN ABBY COURT | STOCKTON, CA 95219 | 4/23/2009 | 002392280 | $40,700 |
| NORTH PACIFIC PROPERTIES LLC | 3421 GLEN ABBY COURT | STOCKTON, CA 95219 | 5/14/2009 | 002394524 | $40,700 |
| NORTH PACIFIC PROPERTIES LLC | 3421 GLEN ABBY COURT | STOCKTON, CA 95219 | 3/24/2009 | 002389199 | $40,700 |
| | | **NORTH PACIFIC PROPERTIES LLC SUBTOTAL** | | | **$122,100** |
| NORTHEAST OHIO REGNL SWR DIST | PO BOX 94550 | CLEVELAND , OH 441014550 | 4/6/2009 | 003687554 | $41 |
| NORTHEAST OHIO REGNL SWR DIST | PO BOX 94550 | CLEVELAND , OH 441014550 | 4/9/2009 | 003687842 | $117,813 |
| NORTHEAST OHIO REGNL SWR DIST | PO BOX 94550 | CLEVELAND , OH 441014550 | 4/14/2009 | 003688935 | $28,706 |
| | | **NORTHEAST OHIO REGNL SWR DIST SUBTOTAL** | | | **$146,559** |
| NORTHERN ENGRAVING | 803 S BLACK RIVER STREET | SPARTA, WI 54656 | 5/28/2009 | 002515144 | $22,814 |
| NORTHERN ENGRAVING | 803 S BLACK RIVER STREET | SPARTA, WI 54656 | 4/28/2009 | 002507366 | $21,369 |
| NORTHERN ENGRAVING | 803 S BLACK RIVER STREET | SPARTA, WI 54656 | 4/2/2009 | 002500502 | $7,124 |
| | | **NORTHERN ENGRAVING SUBTOTAL** | | | **$51,307** |
| NORTHERN INDIANA PUB SVC COMP | PO BOX 13007 | MERRILLVILLE , IN 464113007 | 3/19/2009 | 003684423 | $16,879 |
| NORTHERN INDIANA PUB SVC COMP | PO BOX 13007 | MERRILLVILLE , IN 464113007 | 4/22/2009 | 003690280 | $15,432 |
| NORTHERN INDIANA PUB SVC COMP | PO BOX 13007 | MERRILLVILLE , IN 464113007 | 5/20/2009 | 003694605 | $15,118 |
| | | **NORTHERN INDIANA PUB SVC COMP SUBTOTAL** | | | **$47,430** |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 4/17/2009 | 000147944 | $540 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 3/6/2009 | 000146790 | $3,633 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 3/3/2009 | 000146681 | $7,318 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 3/19/2009 | 000147164 | $854 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 3/19/2009 | 000147165 | $3,654 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 4/3/2009 | 000147536 | $3,645 |

Motors Liquidation Company

Case Number:    09-50026

**Attachment 3b**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 5/7/2009 | 000148412 | $16,803 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 4/3/2009 | 000147537 | $16,948 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 4/14/2009 | 000147782 | $3,759 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 3/3/2009 | 000146682 | $19,266 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 4/17/2009 | 000147945 | $3,742 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 4/9/2009 | 000147700 | $3,837 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 5/19/2009 | 000148823 | $6,196 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 5/15/2009 | 000148707 | $21,354 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 5/27/2009 | 000149045 | $1,128 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 5/20/2009 | 000148896 | $1,738 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 5/27/2009 | 000149044 | $35,158 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 5/15/2009 | 000148708 | $78 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 4/20/2009 | 000148012 | $19,854 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 5/8/2009 | 000148524 | $3,010 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 5/8/2009 | 000148525 | $2,862 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 4/23/2009 | 000148086 | $4,841 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 4/23/2009 | 000148085 | $78 |
| NORTHERN TRUST BANK | 801 S CANAL ST | CHICAGO, IL 60673 | 3/18/2009 | 000147094 | $23,417 |
| | | | **NORTHERN TRUST BANK SUBTOTAL** | | **$203,713** |
| NORTHVILLE PUBLIC SCHOOLS | 21430 SUMMERSIDE LN | NORTHVILLE, MI 48167 | 4/7/2009 | 002390696 | $10,000 |
| | | | **NORTHVILLE PUBLIC SCHOOLS SUBTOTAL** | | **$10,000** |
| NORTHWEST STATE COMMUNITY | 22600 STATE  RT 34        ATTN BUSSINESS OFFICE | ARCHBOLD, OH 435029542 | 5/28/2009 | 002514624 | $7,832 |
| | | | **NORTHWEST STATE COMMUNITY SUBTOTAL** | | **$7,832** |
| NORTON LILLY INTL KERR NORTON | CIDO CAR CARRIER SERVICE LTD  1 SAINT LOUIS CENTER STE 3002 | MOBILE, AL 36602 | 5/28/2009 | 000839722 | $304,915 |
| | | | **NORTON LILLY INTL KERR NORTON SUBTOTAL** | | **$304,915** |
| NORWEST BANK MINNESOTA NA | | | 5/27/2009 | 000149049 | $1,550 |
| NORWEST BANK MINNESOTA NA | | | 4/3/2009 | 000147541 | $5,526 |
| NORWEST BANK MINNESOTA NA | | | 4/17/2009 | 000147950 | $1,839 |
| NORWEST BANK MINNESOTA NA | | | 3/6/2009 | 000146796 | $1,708 |
| NORWEST BANK MINNESOTA NA | | | 3/11/2009 | 000146907 | $7,652 |
| NORWEST BANK MINNESOTA NA | | | 3/18/2009 | 000147095 | $7,320 |
| NORWEST BANK MINNESOTA NA | | | 4/3/2009 | 000147540 | $1,561 |
| NORWEST BANK MINNESOTA NA | | | 4/9/2009 | 000147701 | $1,424 |
| NORWEST BANK MINNESOTA NA | | | 4/14/2009 | 000147784 | $1,371 |
| NORWEST BANK MINNESOTA NA | | | 5/8/2009 | 000148529 | $1,419 |
| NORWEST BANK MINNESOTA NA | | | 5/27/2009 | 000149048 | $205 |
| NORWEST BANK MINNESOTA NA | | | 4/20/2009 | 000148014 | $5,487 |
| NORWEST BANK MINNESOTA NA | | | 5/15/2009 | 000148710 | $6,506 |

Motors Liquidation Company                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| NORWEST BANK MINNESOTA NA | | | 5/8/2009 | 000148530 | $1,395 |
| NORWEST BANK MINNESOTA NA | | | 5/7/2009 | 000148415 | $5,910 |
| NORWEST BANK MINNESOTA NA | | | 4/23/2009 | 000148087 | $1,790 |
| NORWEST BANK MINNESOTA NA | | | 3/19/2009 | 000147167 | $1,472 |
| | | **NORWEST BANK MINNESOTA NA SUBTOTAL** | | | **$54,134** |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 4/3/2009 | 000147492 | $2,449 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 3/19/2009 | 000147136 | $2,479 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 3/18/2009 | 000147066 | $9,636 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 3/6/2009 | 000146760 | $2,605 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 3/3/2009 | 000146631 | $6,641 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 5/7/2009 | 000148377 | $4,585 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 4/20/2009 | 000147994 | $7,125 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 4/9/2009 | 000147675 | $3,498 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 5/15/2009 | 000148670 | $8,373 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 5/8/2009 | 000148486 | $2,379 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 5/7/2009 | 000148378 | $2,514 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 5/27/2009 | 000149010 | $368 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 4/23/2009 | 000148054 | $3,282 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 5/27/2009 | 000149011 | $7,961 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 4/17/2009 | 000147887 | $3,005 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCTACCT #1018302202 | WIRE TRANSFER, | 4/9/2009 | 000147674 | $6,856 |
| | | **NORWEST BANK OF DENVER SUBTOTAL** | | | **$73,756** |
| NORWOOD ENTERPRISES LLC | 31874 NORTHWESTERN HWY | FARMINGTON HILLS, MI 48334 | 5/19/2009 | 002395054 | $6,500 |
| NORWOOD ENTERPRISES LLC | 31874 NORTHWESTERN HWY | FARMINGTON HILLS, MI 48334 | 5/14/2009 | 002394621 | $9,150 |
| NORWOOD ENTERPRISES LLC | 31874 NORTHWESTERN HWY | FARMINGTON HILLS, MI 48334 | 5/14/2009 | 002394622 | $6,050 |
| NORWOOD ENTERPRISES LLC | 31874 NORTHWESTERN HWY | FARMINGTON HILLS, MI 48334 | 5/14/2009 | 002394623 | $4,500 |
| | | **NORWOOD ENTERPRISES LLC SUBTOTAL** | | | **$26,200** |
| NOSANCHUK JOEL | PO BOX 668 | BLOOMFIELD HILLS, MI 48303 | 3/24/2009 | 002389141 | $49,172 |
| NOSANCHUK JOEL | PO BOX 668 | BLOOMFIELD HILLS, MI 48303 | 4/23/2009 | 002392221 | $49,172 |
| NOSANCHUK JOEL | PO BOX 668 | BLOOMFIELD HILLS, MI 48303 | 5/14/2009 | 002394466 | $49,172 |
| | | **NOSANCHUK JOEL SUBTOTAL** | | | **$147,516** |
| NOTRE DAME SPORTS PROPERTIES | 113 JOYCE CENTER | NOTRE DAME, IN 46556 | 5/20/2009 | 002395183 | $99,000 |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | NOTRE DAME SPORTS PROPERTIES SUBTOTAL | | | $99,000 |
| NOVA LP | 612 NE PERSIMMON LN | LEES SUMMITT, MO 64064 | 3/27/2009 | 002498981 | $27,756 |
| NOVA LP | 612 NE PERSIMMON LN | LEES SUMMITT, MO 64064 | 4/27/2009 | 002506524 | $27,756 |
| NOVA LP | 612 NE PERSIMMON LN | LEES SUMMITT, MO 64064 | 5/18/2009 | 002512823 | $27,756 |
| | | | NOVA LP SUBTOTAL | | $83,269 |
| NOVA TUBE INDIANA | 1195 PORT ROAD | JEFFERSONVILLE, IN 47130 | 3/13/2009 | 002388304 | $80,500 |
| | | | NOVA TUBE INDIANA SUBTOTAL | | $80,500 |
| NOVITA TECHNOLOGIES | FIFTH THIRD BANK LOCKBOX    232286 MOMENTUM PLACE | CHICAGO, IL 606892286 | 3/2/2009 | 002387589 | $48,584 |
| NOVITA TECHNOLOGIES | FIFTH THIRD BANK LOCKBOX    232286 MOMENTUM PLACE | CHICAGO, IL 606892286 | 4/2/2009 | 002390342 | $9,778 |
| NOVITA TECHNOLOGIES | FIFTH THIRD BANK LOCKBOX    232286 MOMENTUM PLACE | CHICAGO, IL 606892286 | 5/4/2009 | 002393517 | $18,706 |
| NOVITA TECHNOLOGIES | FIFTH THIRD BANK LOCKBOX    232286 MOMENTUM PLACE | CHICAGO, IL 606892286 | 5/20/2009 | 002395727 | $8,059 |
| | | | NOVITA TECHNOLOGIES SUBTOTAL | | $85,127 |
| NS-1500 MARQUETTE MS LLC | 6336 PERSHING DRIVE | OMAHA, NE 68110 | 5/18/2009 | 002512844 | $106,153 |
| NS-1500 MARQUETTE MS LLC | 6336 PERSHING DRIVE | OMAHA, NE 68110 | 4/27/2009 | 002506543 | $106,153 |
| NS-1500 MARQUETTE MS LLC | 6336 PERSHING DRIVE | OMAHA, NE 68110 | 3/27/2009 | 002499003 | $106,153 |
| | | NS-1500 MARQUETTE MS LLC SUBTOTAL | | | $318,460 |
| NS-200 CABOT PA LLC | 6336 PERSHING DRIVE | OMAHA, NE 68110 | 5/18/2009 | 002512843 | $160,297 |
| NS-200 CABOT PA LLC | 6336 PERSHING DRIVE | OMAHA, NE 68110 | 3/27/2009 | 002499002 | $160,297 |
| NS-200 CABOT PA LLC | 6336 PERSHING DRIVE | OMAHA, NE 68110 | 4/27/2009 | 002506542 | $160,297 |
| | | NS-200 CABOT PA LLC SUBTOTAL | | | $480,890 |
| NS-2200 WILLIS MILLER WI LLC | 6336 PERSHING DRIVE | OMAHA, NE 68110 | 4/27/2009 | 002506544 | $143,423 |
| NS-2200 WILLIS MILLER WI LLC | 6336 PERSHING DRIVE | OMAHA, NE 68110 | 5/18/2009 | 002512845 | $143,423 |
| NS-2200 WILLIS MILLER WI LLC | 6336 PERSHING DRIVE | OMAHA, NE 68110 | 3/27/2009 | 002499004 | $143,423 |
| | | NS-2200 WILLIS MILLER WI LLC SUBTOTAL | | | $430,270 |
| NS-608 CAPERTON WV LLC | 6336 PERSHING DRIVE | OMAHA, NE 68110 | 3/27/2009 | 002499005 | $133,299 |
| NS-608 CAPERTON WV LLC | 6336 PERSHING DRIVE | OMAHA, NE 68110 | 4/27/2009 | 002506545 | $133,299 |
| NS-608 CAPERTON WV LLC | 6336 PERSHING DRIVE | OMAHA, NE 68110 | 5/18/2009 | 002512846 | $133,299 |
| | | NS-608 CAPERTON WV LLC SUBTOTAL | | | $399,898 |
| NT CONSULTING | UNIT F/2 HUDSON AVENUE    CASTLE HILL N5W 2154 | AUSTRALIA, | 3/9/2009 | 001025635 | $22,600 |
| | | NT CONSULTING SUBTOTAL | | | $22,600 |
| NUODUM BUSINESS INVESTIGATION | BEJING INC - POSTMODERN CITY  16 BAIZIWAN RD RM12B-04 BLDG3D | BEIJING 100000 CHINA, | 4/2/2009 | 001025796 | $6,217 |
| | | NUODUM BUSINESS INVESTIGATION SUBTOTAL | | | $6,217 |
| NURBURGRING GMBH | D-53520 NURBURG/EIFEL    53520 NURBURG | GERMANY, | 3/26/2009 | 000044649 | $13,437 |
| | | NURBURGRING GMBH SUBTOTAL | | | $13,437 |
| NUSPIRE | 3155 DALLAVO CT | COMMERCE, MI 48390 | 5/18/2009 | 002394916 | $18,857 |

**Motors Liquidation Company**                                                                                        **Attachment 3b**
Case Number:      **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| NUSPIRE | 3155 DALLAVO CT | COMMERCE, MI 48390 | 3/6/2009 | 002387936 | $70,035 |
| NUSPIRE | 3155 DALLAVO CT | COMMERCE, MI 48390 | 3/9/2009 | 002388046 | $14,007 |
| | | | **NUSPIRE SUBTOTAL** | | **$102,899** |
| NUTECH SOLUTIONS INC | DEPT AT 952719 | ATLANTA, GA 311922719 | 3/3/2009 | 002387678 | $25,000 |
| | | | **NUTECH SOLUTIONS INC SUBTOTAL** | | **$25,000** |
| NUVISION TECHNOLOGIES INC | 21477 BRIDGE STREET STE E | SOUTHFIELD, MI 48034 | 5/14/2009 | 002394624 | $48,000 |
| NUVISION TECHNOLOGIES INC | 21477 BRIDGE STREET STE E | SOUTHFIELD, MI 48034 | 5/4/2009 | 002393154 | $528 |
| NUVISION TECHNOLOGIES INC | 21477 BRIDGE STREET STE E | SOUTHFIELD, MI 48034 | 4/2/2009 | 002390001 | $528 |
| | | | **NUVISION TECHNOLOGIES INC SUBTOTAL** | | **$49,056** |
| NYC DEPARTMENT OF FINANCE | PO BOX 92 | NEW YORK, NY 100080092 | 3/19/2009 | 002388695 | $1,067 |
| NYC DEPARTMENT OF FINANCE | PO BOX 92 | NEW YORK, NY 100080092 | 3/19/2009 | 002388696 | $930 |
| NYC DEPARTMENT OF FINANCE | PO BOX 92 | NEW YORK, NY 100080092 | 3/19/2009 | 002388697 | $2,047 |
| NYC DEPARTMENT OF FINANCE | PO BOX 92 | NEW YORK, NY 100080092 | 3/19/2009 | 002388698 | $4,278 |
| | | | **NYC DEPARTMENT OF FINANCE SUBTOTAL** | | **$8,322** |
| NYC DEPT. OF FINANCE | P.O. BOX 5150 | KINGSTON, NY 124025150 | 3/19/2009 | 002388718 | $92,772 |
| | | | **NYC DEPT. OF FINANCE SUBTOTAL** | | **$92,772** |
| NYC WATER BOARD NY | PO BOX 410 CHURCH STREET STATION | NEW YORK           , NY 100080410 | 4/15/2009 | 003689233 | $4,571 |
| NYC WATER BOARD NY | PO BOX 410 CHURCH STREET STATION | NEW YORK           , NY 100080410 | 4/7/2009 | 003687673 | $1,903 |
| | | | **NYC WATER BOARD NY SUBTOTAL** | | **$6,474** |
| NYE LUBRICANTS INC | PO BOX 711811 | CINCINNATI, OH 452711811 | 4/23/2009 | 002505652 | $640 |
| NYE LUBRICANTS INC | PO BOX 711811 | CINCINNATI, OH 452711811 | 4/28/2009 | 002506579 | $21,663 |
| NYE LUBRICANTS INC | PO BOX 711811 | CINCINNATI, OH 452711811 | 4/2/2009 | 002499851 | $5,168 |
| NYE LUBRICANTS INC | PO BOX 711811 | CINCINNATI, OH 452711811 | 5/28/2009 | 002514385 | $19,417 |
| | | | **NYE LUBRICANTS INC SUBTOTAL** | | **$46,888** |
| NYETECH | PO BOX 24398 | ROCHESTER, NY 14624 | 5/20/2009 | 002395459 | $6,279 |
| | | | **NYETECH SUBTOTAL** | | **$6,279** |
| NYK LINE NORTH AMERICA INC | 300 LIGHTING WAY | SECAUCUS, NJ 07094 | 3/25/2009 | 000836015 | $248,222 |
| NYK LINE NORTH AMERICA INC | 300 LIGHTING WAY | SECAUCUS, NJ 07094 | 4/13/2009 | 000837010 | $775 |
| NYK LINE NORTH AMERICA INC | 300 LIGHTING WAY | SECAUCUS, NJ 07094 | 3/20/2009 | 000835687 | $252,288 |
| NYK LINE NORTH AMERICA INC | 300 LIGHTING WAY | SECAUCUS, NJ 07094 | 3/24/2009 | 000835753 | $785 |
| NYK LINE NORTH AMERICA INC | 300 LIGHTING WAY | SECAUCUS, NJ 07094 | 3/26/2009 | 000836032 | $256,930 |
| NYK LINE NORTH AMERICA INC | 300 LIGHTING WAY | SECAUCUS, NJ 07094 | 4/2/2009 | 000836449 | $641,058 |
| NYK LINE NORTH AMERICA INC | 300 LIGHTING WAY | SECAUCUS, NJ 07094 | 4/28/2009 | 000837935 | $674,608 |
| NYK LINE NORTH AMERICA INC | 300 LIGHTING WAY | SECAUCUS, NJ 07094 | 3/31/2009 | 000836142 | $1,000 |
| NYK LINE NORTH AMERICA INC | 300 LIGHTING WAY | SECAUCUS, NJ 07094 | 5/28/2009 | 000839698 | $864,468 |
| | | | **NYK LINE NORTH AMERICA INC SUBTOTAL** | | **$2,940,134** |
| NYSE MARKET INC | PO BOX 8500 BOX #4006 | PHILADELPHIA, PA 181784006 | 3/25/2009 | 002389373 | $500,000 |

Motors Liquidation Company                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | | NYSE MARKET INC SUBTOTAL | **$500,000** |
| O HAGAN SPENCER LLC | 6806 PARAGON PLACE STE 220 | RICHMOND, VA 23230 | 4/21/2009 | 002505150 | $67,500 |
| O HAGAN SPENCER LLC | 6806 PARAGON PLACE STE 220 | RICHMOND, VA 23230 | 3/18/2009 | 002497221 | $32,500 |
| O HAGAN SPENCER LLC | 6806 PARAGON PLACE STE 220 | RICHMOND, VA 23230 | 3/6/2009 | 002387898 | $7,085 |
| O HAGAN SPENCER LLC | 6806 PARAGON PLACE STE 220 | RICHMOND, VA 23230 | 3/31/2009 | 002499526 | $1,155 |
| O HAGAN SPENCER LLC | 6806 PARAGON PLACE STE 220 | RICHMOND, VA 23230 | 5/5/2009 | 002509917 | $6,766 |
| O HAGAN SPENCER LLC | 6806 PARAGON PLACE STE 220 | RICHMOND, VA 23230 | 5/14/2009 | 002511838 | $1,641 |
| O HAGAN SPENCER LLC | 6806 PARAGON PLACE STE 220 | RICHMOND, VA 23230 | 5/22/2009 | 002513514 | $12,844 |
| O HAGAN SPENCER LLC | 6806 PARAGON PLACE STE 220 | RICHMOND, VA 23230 | 5/15/2009 | 002512027 | $3,375 |
| O HAGAN SPENCER LLC | 6806 PARAGON PLACE STE 220 | RICHMOND, VA 23230 | 5/19/2009 | 002512863 | $15,000 |
| O HAGAN SPENCER LLC | 6806 PARAGON PLACE STE 220 | RICHMOND, VA 23230 | 4/28/2009 | 002506566 | $33,759 |
| O HAGAN SPENCER LLC | 6806 PARAGON PLACE STE 220 | RICHMOND, VA 23230 | 4/7/2009 | 002502824 | $7,363 |
| | | | | O HAGAN SPENCER LLC SUBTOTAL | **$188,988** |
| O'BRIENS AGENCY | 924 TERMINAL ROAD    PO BOX 14238 | LANSING, MI 489014238 | 5/28/2009 | 002514525 | $6,248 |
| | | | | O'BRIENS AGENCY SUBTOTAL | **$6,248** |
| OAKLAND UNIVERSITY | TECH IN BUSINESS PROGRAM    341 ELLIOTT HALL | ROCHESTER, MI 483094493 | 4/2/2009 | 002390141 | $15,500 |
| | | | | OAKLAND UNIVERSITY SUBTOTAL | **$15,500** |
| OAKWOOD | 004217 COLLECTIONS CTR DR | CHICAGO, IL 60693 | 3/3/2009 | 290350 | $166,200 |
| | | | | OAKWOOD SUBTOTAL | **$166,200** |
| OAKWOOD CORPORATE HOUSING | 004217 COLLECTIONS CTR DR | CHICAGO, IL 60693 | 4/2/2009 | 002389909 | $8,190 |
| OAKWOOD CORPORATE HOUSING | 004217 COLLECTIONS CTR DR | CHICAGO, IL 60693 | 4/3/2009 | 002390395 | $2,155 |
| OAKWOOD CORPORATE HOUSING | 004217 COLLECTIONS CTR DR | CHICAGO, IL 60693 | 5/7/2009 | 002393756 | $2,400 |
| | | | | OAKWOOD CORPORATE HOUSING SUBTOTAL | **$12,745** |
| OAKWOOD GROUP | PO BOX 67000 DRAWER 99901 | DETROIT, MI 482670999 | 4/28/2009 | 002506710 | $123,606 |
| OAKWOOD GROUP | PO BOX 67000 DRAWER 99901 | DETROIT, MI 482670999 | 5/14/2009 | 002511849 | $9,750 |
| OAKWOOD GROUP | PO BOX 67000 DRAWER 99901 | DETROIT, MI 482670999 | 4/2/2009 | 002499954 | $70,939 |
| OAKWOOD GROUP | PO BOX 67000 DRAWER 99901 | DETROIT, MI 482670999 | 5/29/2009 | 002516718 | $26,400 |
| OAKWOOD GROUP | PO BOX 67000 DRAWER 99901 | DETROIT, MI 482670999 | 4/7/2009 | 002502834 | $12,300 |
| OAKWOOD GROUP | PO BOX 67000 DRAWER 99901 | DETROIT, MI 482670999 | 5/28/2009 | 002514509 | $206,564 |
| | | | | OAKWOOD GROUP SUBTOTAL | **$449,559** |
| OBARA CORP | 1346 JAMIKE LANE | ERLANGER, KY 41018 | 5/20/2009 | 002395659 | $38,080 |
| OBARA CORP | 1346 JAMIKE LANE | ERLANGER, KY 41018 | 4/6/2009 | 002390665 | $65,040 |
| OBARA CORP | 1346 JAMIKE LANE | ERLANGER, KY 41018 | 3/5/2009 | 002387851 | $50,120 |
| OBARA CORP | 1346 JAMIKE LANE | ERLANGER, KY 41018 | 3/20/2009 | 002388858 | $43,120 |
| | | | | OBARA CORP SUBTOTAL | **$196,360** |
| OBERMAYER REBMANN MAXWELL & | ONE PENN CENTER 19TH FLOOR | PHILADELPHIA, PA 19103 | 5/20/2009 | 002395410 | $7,254 |
| | | | | OBERMAYER REBMANN MAXWELL & SUBTOTAL | **$7,254** |

Motors Liquidation Company                                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| OBRIEN & GERE ENGINEERS INC | PO BOX 8000 DEPT 956 | BUFFALO, NY 14267 | 4/24/2009 | 002392422 | $31,043 |
| OBRIEN & GERE ENGINEERS INC | PO BOX 8000 DEPT 956 | BUFFALO, NY 14267 | 3/27/2009 | 002389541 | $5,536 |
| OBRIEN & GERE ENGINEERS INC | PO BOX 8000 DEPT 956 | BUFFALO, NY 14267 | 5/1/2009 | 002392948 | $3,653 |
| OBRIEN & GERE ENGINEERS INC | PO BOX 8000 DEPT 956 | BUFFALO, NY 14267 | 5/19/2009 | 002395034 | $3,601 |
| OBRIEN & GERE ENGINEERS INC | PO BOX 8000 DEPT 956 | BUFFALO, NY 14267 | 3/20/2009 | 002388792 | $14,380 |
| OBRIEN & GERE ENGINEERS INC | PO BOX 8000 DEPT 956 | BUFFALO, NY 14267 | 5/20/2009 | 002395205 | $276 |
| | | **OBRIEN & GERE ENGINEERS INC SUBTOTAL** | | | **$58,489** |
| OCCUPATIONAL AND ENVIRONMENTAL | STRONG MEMORIAL HOSPITAL    400 RED CREEK DRIVE SUITE 220 | ROCHESTER, NY 14623 | 5/1/2009 | 002392973 | $6,554 |
| | | **OCCUPATIONAL AND ENVIRONMENTAL SUBTOTAL** | | | **$6,554** |
| OCHS DEBORAH A | 2633 RAMBLING WAY | BLOOMFIELD HILLS, MI 48302 | 4/24/2009 | 002392382 | $10,265 |
| OCHS DEBORAH A | 2633 RAMBLING WAY | BLOOMFIELD HILLS, MI 48302 | 5/19/2009 | 002394963 | $10,292 |
| OCHS DEBORAH A | 2633 RAMBLING WAY | BLOOMFIELD HILLS, MI 48302 | 3/19/2009 | 002388704 | $10,000 |
| | | **OCHS DEBORAH A SUBTOTAL** | | | **$30,557** |
| ODOR SCIENCE & ENGINEERING INC | 1350 BLUE HILLS AVE | BLOOMFIELD, CT 06002 | 3/13/2009 | 002388340 | $2,300 |
| ODOR SCIENCE & ENGINEERING INC | 1350 BLUE HILLS AVE | BLOOMFIELD, CT 06002 | 5/1/2009 | 002393023 | $10,600 |
| ODOR SCIENCE & ENGINEERING INC | 1350 BLUE HILLS AVE | BLOOMFIELD, CT 06002 | 5/5/2009 | 002393646 | $4,160 |
| | | **ODOR SCIENCE & ENGINEERING INC SUBTOTAL** | | | **$17,060** |
| OESTRATEGIES INC | PO BOX 190721 | MIAMI BEACH, FL 33119 | 4/6/2009 | 002390632 | $7,884 |
| OESTRATEGIES INC | PO BOX 190721 | MIAMI BEACH, FL 33119 | 4/29/2009 | 002392817 | $18,653 |
| OESTRATEGIES INC | PO BOX 190721 | MIAMI BEACH, FL 33119 | 5/20/2009 | 002395484 | $8,639 |
| OESTRATEGIES INC | PO BOX 190721 | MIAMI BEACH, FL 33119 | 3/4/2009 | 002387757 | $16,935 |
| | | **OESTRATEGIES INC SUBTOTAL** | | | **$52,111** |
| OFELIA DIAZ ANDLAW OFFICES OF | | | 5/8/2009 | 901006089 | $12,000 |
| | | **OFELIA DIAZ ANDLAW OFFICES OF SUBTOTAL** | | | **$12,000** |
| OFFICE OF STATE TAX COMMISSION | 600 EAST BOULEVARD AVE | BISMARK, ND 585050553 | 4/28/2009 | 002392676 | $47 |
| OFFICE OF STATE TAX COMMISSION | 600 EAST BOULEVARD AVE | BISMARK, ND 585050553 | 5/18/2009 | 002394787 | $4,260 |
| OFFICE OF STATE TAX COMMISSION | 600 EAST BOULEVARD AVE | BISMARK, ND 585050553 | 3/30/2009 | 002389663 | $2,947 |
| OFFICE OF STATE TAX COMMISSION | 600 EAST BOULEVARD AVE | BISMARK, ND 585050553 | 3/30/2009 | 002389664 | $47 |
| OFFICE OF STATE TAX COMMISSION | 600 EAST BOULEVARD AVE | BISMARK, ND 585050553 | 4/28/2009 | 002392675 | $2,799 |
| | | **OFFICE OF STATE TAX COMMISSION SUBTOTAL** | | | **$10,100** |
| OGINNI PROPERTIES LLC | 6305 NORTHWEST HWY | CRYSTAL LAKE, IL 60014 | 4/23/2009 | 002392183 | $35,000 |
| OGINNI PROPERTIES LLC | 6305 NORTHWEST HWY | CRYSTAL LAKE, IL 60014 | 5/14/2009 | 002394428 | $35,000 |
| OGINNI PROPERTIES LLC | 6305 NORTHWEST HWY | CRYSTAL LAKE, IL 60014 | 3/24/2009 | 002389102 | $35,000 |
| | | **OGINNI PROPERTIES LLC SUBTOTAL** | | | **$105,000** |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | COLUMBUS, OH 432166560 | 4/9/2009 | 002959828 | $2,444 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | COLUMBUS, OH 432166560 | 5/19/2009 | 002965032 | $4,522 |

Motors Liquidation Company                                                                                 Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | COLUMBUS, OH 432166560 | 5/12/2009 | 002964142 | $3,286 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | COLUMBUS, OH 432166560 | 5/12/2009 | 002964141 | $656 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | COLUMBUS, OH 432166560 | 5/7/2009 | 002963625 | $342 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | COLUMBUS, OH 432166560 | 4/20/2009 | 002961059 | $4,583 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | COLUMBUS, OH 432166560 | 4/9/2009 | 002959829 | $10,674 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | COLUMBUS, OH 432166560 | 4/6/2009 | 002959568 | $228 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | COLUMBUS, OH 432166560 | 3/19/2009 | 002957106 | $4,591 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | COLUMBUS, OH 432166560 | 4/9/2009 | 002959830 | $4,788 |
| | | **OHIO DEPARTMENT OF TAXATION SUBTOTAL** | | | **$36,114** |
| OHIO EDISON COMPANY | PO BOX 3612 | AKRON        , OH 443093612 | 5/15/2009 | 003693558 | $9,750 |
| OHIO EDISON COMPANY | PO BOX 3612 | AKRON        , OH 443093612 | 5/20/2009 | 003694628 | $8,457 |
| OHIO EDISON COMPANY | PO BOX 3612 | AKRON        , OH 443093612 | 3/23/2009 | 003685041 | $8,457 |
| OHIO EDISON COMPANY | PO BOX 3612 | AKRON        , OH 443093612 | 4/23/2009 | 003690466 | $8,457 |
| | | **OHIO EDISON COMPANY SUBTOTAL** | | | **$35,120** |
| OHIO STATE UNIVERSITY | CENTER FOR AUTOMOTIVE RESEARCH930 KINNEAR RD | COLUMBUS, OH 43212 | 3/18/2009 | 002388565 | $87,355 |
| | | **OHIO STATE UNIVERSITY SUBTOTAL** | | | **$87,355** |
| OHIO STATE UNIVERSITY RESEARCH | ENGR RESEARCH SVCS ATTN CYNDY 224B BOLZ HALL 2036 NEIL AVE | COLUMBUS, OH 43210 | 3/2/2009 | 002387598 | $26,800 |
| OHIO STATE UNIVERSITY RESEARCH | ENGR RESEARCH SVCS ATTN CYNDY 224B BOLZ HALL 2036 NEIL AVE | COLUMBUS, OH 43210 | 5/11/2009 | 002394121 | $63,876 |
| OHIO STATE UNIVERSITY RESEARCH | ENGR RESEARCH SVCS ATTN CYNDY 224B BOLZ HALL 2036 NEIL AVE | COLUMBUS, OH 43210 | 5/5/2009 | 002393657 | $25,000 |
| OHIO STATE UNIVERSITY RESEARCH | ENGR RESEARCH SVCS ATTN CYNDY 224B BOLZ HALL 2036 NEIL AVE | COLUMBUS, OH 43210 | 5/4/2009 | 002393530 | $60,616 |
| | | **OHIO STATE UNIVERSITY RESEARCH SUBTOTAL** | | | **$176,292** |
| OKD FOUR LTD | PO BOX 63-3242 | CINCINNATI, OH 452633242 | 3/24/2009 | 002389118 | $4,364 |
| OKD FOUR LTD | PO BOX 63-3242 | CINCINNATI, OH 452633242 | 4/23/2009 | 002392198 | $4,402 |
| OKD FOUR LTD | PO BOX 63-3242 | CINCINNATI, OH 452633242 | 5/14/2009 | 002394443 | $3,509 |
| | | **OKD FOUR LTD SUBTOTAL** | | | **$12,275** |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | OKLAHOMA CITY, OK 731268875 | 3/26/2009 | 002389461 | $57,093 |
| | | **OKLAHOMA COUNTY TREASURER SUBTOTAL** | | | **$57,093** |
| OKLAHOMA ELECTRICAL SUPPLY | PO BOX 349 | OKLAHOMA CITY, OK 731010349 | 3/13/2009 | 002496406 | $5,551 |
| OKLAHOMA ELECTRICAL SUPPLY | PO BOX 349 | OKLAHOMA CITY, OK 731010349 | 4/20/2009 | 002504572 | $29,887 |
| OKLAHOMA ELECTRICAL SUPPLY | PO BOX 349 | OKLAHOMA CITY, OK 731010349 | 3/4/2009 | 002494717 | $162,727 |
| | | **OKLAHOMA ELECTRICAL SUPPLY SUBTOTAL** | | | **$198,164** |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 3/18/2009 | 000147058 | $14,011 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/17/2009 | 000147862 | $7,200 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/14/2009 | 000147727 | $11,526 |

**Motors Liquidation Company**

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 3/3/2009 | 000146625 | $16,741 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/17/2009 | 000147863 | $159 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 3/11/2009 | 000146849 | $735 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 3/11/2009 | 000146850 | $709 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 3/17/2009 | 000146984 | $7,000 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 3/18/2009 | 000147057 | $6,797 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 3/19/2009 | 000147119 | $169 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/2/2009 | 000147429 | $0 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/3/2009 | 000147484 | $11,617 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/8/2009 | 000147585 | $590 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 3/6/2009 | 000146748 | $14,246 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/14/2009 | 000147726 | $11,505 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 3/23/2009 | 000147225 | $735 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/3/2009 | 000147485 | $2,127 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/14/2009 | 000147728 | $12,109 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/23/2009 | 000148041 | $735 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 5/15/2009 | 000148659 | $735 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/23/2009 | 000148042 | $11,058 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/23/2009 | 000148040 | $2,380 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 5/7/2009 | 000148366 | $10,827 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/17/2009 | 000147864 | $10,912 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/8/2009 | 000147586 | $735 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 5/19/2009 | 000148790 | $7,900 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 5/27/2009 | 000149002 | $1,041 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 5/8/2009 | 000148474 | $12,328 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 5/8/2009 | 000148475 | $487 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 5/15/2009 | 000148658 | $13,568 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 5/19/2009 | 000148789 | $6,647 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 5/20/2009 | 000148852 | $2,387 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 5/20/2009 | 000148853 | $295 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/17/2009 | 000147861 | $2,083 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-----------------|--------------|----------------|----------------|
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 5/27/2009 | 000149001 | $16,796 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 4/20/2009 | 000147989 | $2,423 |
| OKLAHOMA TAX COMMISSION | 2501 LINCOLN BLVD | OKLAHOMA CITY, OK 731940004 | 5/7/2009 | 000148365 | $2,770 |
| | | | **OKLAHOMA TAX COMMISSION SUBTOTAL** | | **$224,082** |
| OLD MONROE LUMBER CO | 1777 HWY 79 SOUTH | OLD MONROE, MO 63369 | 5/1/2009 | 002392993 | $10,628 |
| | | | **OLD MONROE LUMBER CO SUBTOTAL** | | **$10,628** |
| OMAR C. ANAYA ANDNORMAN TAYLOR | | | 5/1/2009 | 901005522 | $8,500 |
| | | | **OMAR C. ANAYA ANDNORMAN TAYLOR SUBTOTAL** | | **$8,500** |
| OMEGA TOOL CORP | 2045 SOLAR CRESCENT | OLDCASTLE, ON N0R 1L0 | 4/22/2009 | 000378801 | $23,512 |
| OMEGA TOOL CORP | 2045 SOLAR CRESCENT | OLDCASTLE, ON N0R 1L0 | 5/21/2009 | 000379191 | $320 |
| OMEGA TOOL CORP | 2045 SOLAR CRESCENT | OLDCASTLE, ON N0R 1L0 | 5/28/2009 | 000379327 | $231 |
| OMEGA TOOL CORP | 2045 SOLAR CRESCENT | OLDCASTLE, ON N0R 1L0 | 4/28/2009 | 000378984 | $1,058 |
| | | | **OMEGA TOOL CORP SUBTOTAL** | | **$25,121** |
| OMNI-TECH CALIBRATION | 1490 TORREY RD STE A | FENTON, MI 48430 | 4/20/2009 | 002504742 | $18,000 |
| OMNI-TECH CALIBRATION | 1490 TORREY RD STE A | FENTON, MI 48430 | 5/26/2009 | 002513983 | $1,605 |
| | | | **OMNI-TECH CALIBRATION SUBTOTAL** | | **$19,605** |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 4/14/2009 | 002391130 | $3,862 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 4/27/2009 | 002392561 | $574 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 4/20/2009 | 002391832 | $711 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 3/11/2009 | 002388178 | $251 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 3/10/2009 | 002388099 | $298 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 3/16/2009 | 002388393 | $331 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 3/18/2009 | 002388582 | $77 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 3/23/2009 | 002388894 | $100 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 5/20/2009 | 002395165 | $75 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 5/4/2009 | 002393091 | $2,371 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 5/6/2009 | 002393669 | $2,085 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 5/11/2009 | 002394041 | $1,115 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 3/2/2009 | 002387156 | $1,141 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 5/19/2009 | 002394969 | $453 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 4/22/2009 | 002391991 | $720 |
| ON-TIME EXPRESS & LOGISTICS | 34443 INDUSTRIAL RD | LIVONIA, MI 48150 | 4/1/2009 | 002389829 | $120 |
| | | | **ON-TIME EXPRESS & LOGISTICS SUBTOTAL** | | **$14,286** |
| OPERATING ENGINEERS PENSION | 100 E CORSON AVE | PASADENA, CA 91103 | 4/23/2009 | 002392114 | $119,219 |
| OPERATING ENGINEERS PENSION | 100 E CORSON AVE | PASADENA, CA 91103 | 3/24/2009 | 002389033 | $119,721 |
| | | | **OPERATING ENGINEERS PENSION SUBTOTAL** | | **$238,940** |
| OPINION RESEARCH CORPORATION | 15287 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/5/2009 | 002393637 | $49,909 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | | | OPINION RESEARCH CORPORATION SUBTOTAL | $49,909 |
| OPPENHEIMER & CO INC | 580 CALIFORNIA ST SUITE 2300 | | SAN FRANCISCO, CA 94104 | 4/30/2009 | 043020091 | $42,543,720 |
| | | | | | OPPENHEIMER & CO INC SUBTOTAL | $42,543,720 |
| OPTECH INC | PENOBSCOT BLDG GRISWOLD STE 2146 | 645 | DETROIT, MI 48226 | 5/21/2009 | 002513219 | $8,160 |
| OPTECH INC | PENOBSCOT BLDG GRISWOLD STE 2146 | 645 | DETROIT, MI 48226 | 5/22/2009 | 002513509 | $12,793 |
| | | | | | OPTECH INC SUBTOTAL | $20,953 |
| ORANGE & ROCKLAND PIKE COUNT | PO BOX 1005 | | SPRING VALLEY, NY 10977 | 5/20/2009 | 002395169 | $3,649 |
| ORANGE & ROCKLAND PIKE COUNT | PO BOX 1005 | | SPRING VALLEY, NY 10977 | 3/19/2009 | 002388711 | $97 |
| ORANGE & ROCKLAND PIKE COUNT | PO BOX 1005 | | SPRING VALLEY, NY 10977 | 4/24/2009 | 002392386 | $73 |
| ORANGE & ROCKLAND PIKE COUNT | PO BOX 1005 | | SPRING VALLEY, NY 10977 | 5/19/2009 | 002394974 | $8,198 |
| | | | | | ORANGE & ROCKLAND PIKE COUNT SUBTOTAL | $12,017 |
| ORBEL CORPORATION | 2 DANFORTH DRIVE | | EASTON, PA 180457820 | 3/10/2009 | 002388117 | $4,788 |
| ORBEL CORPORATION | 2 DANFORTH DRIVE | | EASTON, PA 180457820 | 5/4/2009 | 002393117 | $1,752 |
| ORBEL CORPORATION | 2 DANFORTH DRIVE | | EASTON, PA 180457820 | 3/9/2009 | 002388020 | $829 |
| | | | | | ORBEL CORPORATION SUBTOTAL | $7,368 |
| ORC WORLDWIDE | 500 FIFTH AVE | | NEW YORK, NY 10110 | 4/14/2009 | 002391118 | $246,005 |
| ORC WORLDWIDE | 500 FIFTH AVE | | NEW YORK, NY 10110 | 5/5/2009 | 002393572 | $9,765 |
| ORC WORLDWIDE | 500 FIFTH AVE | | NEW YORK, NY 10110 | 5/20/2009 | 002395139 | $2,910 |
| | | | | | ORC WORLDWIDE SUBTOTAL | $258,680 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 3/3/2009 | 000146679 | $2,083 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 4/17/2009 | 000147941 | $2,458 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 4/17/2009 | 000147942 | $38 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 4/3/2009 | 000147535 | $2,074 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 3/26/2009 | 000147329 | $37 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 3/19/2009 | 000147161 | $37 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 3/17/2009 | 000147028 | $2,431 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 3/6/2009 | 000146788 | $37 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 4/23/2009 | 000148082 | $88 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 4/9/2009 | 000147697 | $37 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 5/7/2009 | 000148411 | $2,091 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 3/17/2009 | 000147027 | $37 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 4/23/2009 | 000148083 | $2,645 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 5/7/2009 | 000148410 | $38 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 4/23/2009 | 000148084 | $1,260 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 5/8/2009 | 000148521 | $1,001 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 5/15/2009 | 000148704 | $511 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 5/15/2009 | 000148705 | $2,145 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | | SALEM, OR 973102551 | 5/27/2009 | 000149039 | $1,808 |

**Motors Liquidation Company**                                                              **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | SALEM, OR 973102551 | 5/27/2009 | 000149040 | $1,816 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | SALEM, OR 973102551 | 5/27/2009 | 000149041 | $38 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | SALEM, OR 973102551 | 4/9/2009 | 000147698 | $38 |
| OREGON DEPT OF REVENUE | 955 CENTER STREET NE | SALEM, OR 973102551 | 5/27/2009 | 000149042 | $236 |
| | | **OREGON DEPT OF REVENUE SUBTOTAL** | | | **$22,982** |
| OREN WAKS | | | 4/17/2009 | 901004271 | $10,000 |
| | | **OREN WAKS SUBTOTAL** | | | **$10,000** |
| ORION (CHARTER TOWNSHIP) MI | 2525 JOSLYN RD | LAKE ORION      , MI 48360 | 4/22/2009 | 003690275 | $43,596 |
| ORION (CHARTER TOWNSHIP) MI | 2525 JOSLYN RD | LAKE ORION      , MI 48360 | 3/23/2009 | 003685022 | $41,472 |
| ORION (CHARTER TOWNSHIP) MI | 2525 JOSLYN RD | LAKE ORION      , MI 48360 | 3/23/2009 | 003685023 | $5,022 |
| ORION (CHARTER TOWNSHIP) MI | 2525 JOSLYN RD | LAKE ORION      , MI 48360 | 4/22/2009 | 003690274 | $117,117 |
| ORION (CHARTER TOWNSHIP) MI | 2525 JOSLYN RD | LAKE ORION      , MI 48360 | 5/20/2009 | 003694552 | $18,324 |
| ORION (CHARTER TOWNSHIP) MI | 2525 JOSLYN RD | LAKE ORION      , MI 48360 | 5/20/2009 | 003694551 | $22,050 |
| ORION (CHARTER TOWNSHIP) MI | 2525 JOSLYN RD | LAKE ORION      , MI 48360 | 4/22/2009 | 003690273 | $10,260 |
| | | **ORION (CHARTER TOWNSHIP) MI SUBTOTAL** | | | **$257,841** |
| ORR BOBBY | 2 OPEN SPACE DRIVE | SANDWICH, MA 02563 | 3/2/2009 | 002387145 | $125,000 |
| | | **ORR BOBBY SUBTOTAL** | | | **$125,000** |
| ORR ROBERT MD | 19350 PARKSIDE CIRCLE | DETROIT, MI 48221 | 3/10/2009 | 002388103 | $680 |
| ORR ROBERT MD | 19350 PARKSIDE CIRCLE | DETROIT, MI 48221 | 3/18/2009 | 002388588 | $3,400 |
| ORR ROBERT MD | 19350 PARKSIDE CIRCLE | DETROIT, MI 48221 | 4/2/2009 | 002389927 | $9,010 |
| ORR ROBERT MD | 19350 PARKSIDE CIRCLE | DETROIT, MI 48221 | 5/4/2009 | 002393096 | $9,010 |
| ORR ROBERT MD | 19350 PARKSIDE CIRCLE | DETROIT, MI 48221 | 5/20/2009 | 002395179 | $3,443 |
| | | **ORR ROBERT MD SUBTOTAL** | | | **$25,543** |
| ORTAL MAGNESIUM DIECASTING | KIBBUTZ NEVE UR | 10875 ISRAEL, | 4/2/2009 | 001025940 | $3,887 |
| ORTAL MAGNESIUM DIECASTING | KIBBUTZ NEVE UR | 10875 ISRAEL, | 4/28/2009 | 001026374 | $3,887 |
| ORTAL MAGNESIUM DIECASTING | KIBBUTZ NEVE UR | 10875 ISRAEL, | 5/28/2009 | 001026941 | $3,848 |
| | | **ORTAL MAGNESIUM DIECASTING SUBTOTAL** | | | **$11,622** |
| OSLER HOSKIN & HARCOURT LLP | PO BOX 50 1 FIRST CANADIAN | TORONTO, ON M5X 1B8 | 5/20/2009 | 051420090 | $675,712 |
| OSLER HOSKIN & HARCOURT LLP | PO BOX 50 1 FIRST CANADIAN | TORONTO, ON M5X 1B8 | 5/21/2009 | 000379185 | $9,451 |
| OSLER HOSKIN & HARCOURT LLP | PO BOX 50 1 FIRST CANADIAN | TORONTO, ON M5X 1B8 | 4/27/2009 | 000378840 | $10,703 |
| OSLER HOSKIN & HARCOURT LLP | PO BOX 50 1 FIRST CANADIAN | TORONTO, ON M5X 1B8 | 4/2/2009 | 000378495 | $50,319 |
| OSLER HOSKIN & HARCOURT LLP | PO BOX 50 1 FIRST CANADIAN | TORONTO, ON M5X 1B8 | 5/13/2009 | 051120091 | $798,337 |
| | | **OSLER HOSKIN & HARCOURT LLP SUBTOTAL** | | | **$1,544,522** |
| OSNIEL NUNEZ& KAHN & ASSOCIATE | | | 4/22/2009 | 901004559 | $8,000 |
| | | **OSNIEL NUNEZ& KAHN & ASSOCIATE SUBTOTAL** | | | **$8,000** |
| OSSO ELECTRIC SUPPLIER INC EFT | 725 BLOOR STREET WEST | OSHAWA, ON L1J 5Y6 | 3/26/2009 | 000044639 | $544 |

Motors Liquidation Company Attachment 3b

Case Number: 09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| OSSO ELECTRIC SUPPLIER INC EFT | 725 BLOOR STREET WEST | OSHAWA, ON L1J 5Y6 | 3/16/2009 | 000044577 | $9 |
| OSSO ELECTRIC SUPPLIER INC EFT | 725 BLOOR STREET WEST | OSHAWA, ON L1J 5Y6 | 5/28/2009 | 000045724 | $369 |
| OSSO ELECTRIC SUPPLIER INC EFT | 725 BLOOR STREET WEST | OSHAWA, ON L1J 5Y6 | 4/2/2009 | 000044798 | $2,324 |
| OSSO ELECTRIC SUPPLIER INC EFT | 725 BLOOR STREET WEST | OSHAWA, ON L1J 5Y6 | 5/21/2009 | 000045592 | $1,319 |
| OSSO ELECTRIC SUPPLIER INC EFT | 725 BLOOR STREET WEST | OSHAWA, ON L1J 5Y6 | 4/20/2009 | 000045055 | $380 |
| OSSO ELECTRIC SUPPLIER INC EFT | 725 BLOOR STREET WEST | OSHAWA, ON L1J 5Y6 | 4/28/2009 | 000045192 | $1,519 |
| OSSO ELECTRIC SUPPLIER INC EFT | 725 BLOOR STREET WEST | OSHAWA, ON L1J 5Y6 | 5/11/2009 | 000045429 | $874 |
| OSSO ELECTRIC SUPPLIER INC EFT | 725 BLOOR STREET WEST | OSHAWA, ON L1J 5Y6 | 4/8/2009 | 000044992 | $2,922 |
| | | **OSSO ELECTRIC SUPPLIER INC EFT SUBTOTAL** | | | **$10,260** |
| OSU ECOCARTEAM-AUTORESEARCHCTR | 930 KINNEAR RD | COLUMBUS, OH 43212 | 3/31/2009 | 002389809 | $7,192 |
| OSU ECOCARTEAM-AUTORESEARCHCTR | 930 KINNEAR RD | COLUMBUS, OH 43212 | 4/6/2009 | 002390676 | $583 |
| | | **OSU ECOCARTEAM-AUTORESEARCHCTR SUBTOTAL** | | | **$7,776** |
| OTIS ELEVATOR CO | PO BOX 73579 | CHICAGO, IL 606737579 | 5/21/2009 | 002513243 | $6,570 |
| OTIS ELEVATOR CO | PO BOX 73579 | CHICAGO, IL 606737579 | 4/20/2009 | 002504581 | $7,881 |
| | | **OTIS ELEVATOR CO SUBTOTAL** | | | **$14,451** |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 4/1/2009 | 002389856 | $825 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 5/5/2009 | 002393622 | $675 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 3/30/2009 | 002389702 | $725 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 3/16/2009 | 002388432 | $800 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 3/10/2009 | 002388130 | $625 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 3/9/2009 | 002388033 | $1,600 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 3/2/2009 | 002387265 | $2,349 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 3/5/2009 | 002387820 | $175 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 4/14/2009 | 002391279 | $1,150 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 4/22/2009 | 002392007 | $6,250 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 5/6/2009 | 002393702 | $1,485 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 5/20/2009 | 002395338 | $350 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 4/20/2009 | 002391886 | $1,125 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | ROMULUS, MI 48174 | 4/6/2009 | 002390604 | $850 |
| | | **OUTBOUND GROUP SUBTOTAL** | | | **$18,984** |
| OUTBOUND TECHNOLOGIES INC | 22530 HESLIP DRIVE | NOVI, MI 48375 | 3/5/2009 | 002387864 | $6,000 |
| | | **OUTBOUND TECHNOLOGIES INC SUBTOTAL** | | | **$6,000** |
| PA DEPARTMENT OF REVENUE | DEPT 280434 | HARRISBURG, PA 171280434 | 3/18/2009 | 002388590 | $3,825 |
| PA DEPARTMENT OF REVENUE | DEPT 280434 | HARRISBURG, PA 171280434 | 3/4/2009 | 002387728 | $20,000 |
| PA DEPARTMENT OF REVENUE | DEPT 280434 | HARRISBURG, PA 171280434 | 5/20/2009 | 002395192 | $3,713 |
| PA DEPARTMENT OF REVENUE | DEPT 280434 | HARRISBURG, PA 171280434 | 4/20/2009 | 002391846 | $3,779 |
| | | **PA DEPARTMENT OF REVENUE SUBTOTAL** | | | **$31,317** |
| PAC SOLUTIONS LLC | 2601 FORTUNE CIRLCE SUITE 200C | INDIANAPOLIS, IN 46241 | 5/12/2009 | 002394218 | $6,898 |

**Motors Liquidation Company**                                                                                 **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | PAC SOLUTIONS LLC SUBTOTAL | | | $6,898 |
| PACER TRANSPORT | PO BOX 841742 | DALLAS, TX 75284 | 4/1/2009 | 002389872 | $32,032 |
| PACER TRANSPORT | PO BOX 841742 | DALLAS, TX 75284 | 3/23/2009 | 002388943 | $17,060 |
| PACER TRANSPORT | PO BOX 841742 | DALLAS, TX 75284 | 3/18/2009 | 002388665 | $21,287 |
| PACER TRANSPORT | PO BOX 841742 | DALLAS, TX 75284 | 3/30/2009 | 002389720 | $3,542 |
| PACER TRANSPORT | PO BOX 841742 | DALLAS, TX 75284 | 4/14/2009 | 002391321 | $1,801 |
| PACER TRANSPORT | PO BOX 841742 | DALLAS, TX 75284 | 5/11/2009 | 002394094 | $1,741 |
| PACER TRANSPORT | PO BOX 841742 | DALLAS, TX 75284 | 3/16/2009 | 002388453 | $6,824 |
| PACER TRANSPORT | PO BOX 841742 | DALLAS, TX 75284 | 4/6/2009 | 002390636 | $497 |
| | | PACER TRANSPORT SUBTOTAL | | | $84,784 |
| PACIFIC DEALERSHIP GROUP INC | 2142 AUSTIN | TROY, MI 48083 | 3/23/2009 | 000147230 | $300,000 |
| | | PACIFIC DEALERSHIP GROUP INC SUBTOTAL | | | $300,000 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/18/2009 | 000835660 | $109 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/19/2009 | 000835672 | $2,714 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/6/2009 | 000834910 | $50,730 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/12/2009 | 000835293 | $6,640 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/13/2009 | 000835301 | $5,724 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/16/2009 | 000835328 | $11,936 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/17/2009 | 000835437 | $1,313 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/9/2009 | 000834978 | $105,101 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/10/2009 | 000836983 | $4,526 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/26/2009 | 000836028 | $3,385 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/27/2009 | 000836118 | $10,155 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/30/2009 | 000836118 | $14,222 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/2/2009 | 000836440 | $8,372 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/30/2009 | 000838350 | $4,427 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/9/2009 | 000836931 | $485 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/23/2009 | 000835729 | $18,258 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/6/2009 | 000836586 | $3,220 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/17/2009 | 000837317 | $164 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 5/8/2009 | 000838690 | $47 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/10/2009 | 000834987 | $10,307 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/16/2009 | 000837281 | $2,669 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/13/2009 | 000837007 | $16,326 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/20/2009 | 000837331 | $1,152 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/21/2009 | 000837438 | $172 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/23/2009 | 000837749 | $2,859 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 5/29/2009 | 000840015 | $47 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/27/2009 | 000837812 | $4,878 |

Motors Liquidation Company                                                                          **Attachment 3b**

Case Number:     **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/29/2009 | 000838236 | $1,176 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 5/4/2009 | 000838394 | $55 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 5/15/2009 | 000839037 | $3,030 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 5/18/2009 | 000839060 | $631 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/20/2009 | 000835685 | $11,308 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 5/26/2009 | 000839478 | $189 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 3/5/2009 | 000834893 | $1,096 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | KANSAS CITY, MO 64108 | 4/28/2009 | 000837924 | $8,490 |
| | | | | **PACIFIC MOTOR TRUCKING CO SUBTOTAL** | **$315,912** |
| PACIFIC RIM CAPITAL-SPLR DVSRT | PO BOX 802585 | CHICAGO, IL 606802585 | 3/2/2009 | 002387143 | $18 |
| PACIFIC RIM CAPITAL-SPLR DVSRT | PO BOX 802585 | CHICAGO, IL 606802585 | 4/27/2009 | 002392558 | $8,569 |
| | | | | **PACIFIC RIM CAPITAL-SPLR DVSRT SUBTOTAL** | **$8,587** |
| PALMETTO DATA SERVICES (FLUID) | | | 4/29/2009 | 2904305 | $7,030 |
| | | | | **PALMETTO DATA SERVICES (FLUID) SUBTOTAL** | **$7,030** |
| PAM C MATHERLY ANDALEX SIMANOV | | | 5/11/2009 | 901006152 | $7,000 |
| | | | | **PAM C MATHERLY ANDALEX SIMANOV SUBTOTAL** | **$7,000** |
| PAMELA MEDINA AND LAW OFFICESO | | | 4/29/2009 | 901005198 | $6,750 |
| | | | | **PAMELA MEDINA AND LAW OFFICESO SUBTOTAL** | **$6,750** |
| PANALPINA INC | 800 DEVON AVENUE | ELK GROVE VILLAGE, IL 60007 | 3/23/2009 | 002388924 | $3,528 |
| PANALPINA INC | 800 DEVON AVENUE | ELK GROVE VILLAGE, IL 60007 | 4/29/2009 | 002392800 | $32,677 |
| PANALPINA INC | 800 DEVON AVENUE | ELK GROVE VILLAGE, IL 60007 | 5/4/2009 | 002393177 | $22,278 |
| PANALPINA INC | 800 DEVON AVENUE | ELK GROVE VILLAGE, IL 60007 | 5/6/2009 | 002393700 | $90,941 |
| PANALPINA INC | 800 DEVON AVENUE | ELK GROVE VILLAGE, IL 60007 | 3/2/2009 | 002387253 | $1,564 |
| | | | | **PANALPINA INC SUBTOTAL** | **$150,988** |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON , TX 772161202 | 4/22/2009 | 000837758 | $109,249 |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON , TX 772161202 | 3/19/2009 | 000835712 | $107,466 |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON , TX 772161202 | 3/19/2009 | 000835713 | $4,243 |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON , TX 772161202 | 3/19/2009 | 000835716 | $17,708 |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON , TX 772161202 | 3/19/2009 | 000835715 | $4,819 |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON , TX 772161202 | 4/22/2009 | 000837761 | $5,609 |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON , TX 772161202 | 4/22/2009 | 000837760 | $37,193 |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON , TX 772161202 | 4/22/2009 | 000837762 | $22,339 |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON , TX 772161202 | 5/19/2009 | 000839414 | $114,433 |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON , TX 772161202 | 5/19/2009 | 000839415 | $6,373 |

**Motors Liquidation Company**                                        **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON        , TX 772161202 | 5/19/2009 | 000839416 | $39,117 |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON        , TX 772161202 | 5/19/2009 | 000839417 | $9,404 |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON        , TX 772161202 | 4/22/2009 | 000837759 | $5,694 |
| PANHANDLE EASTERN PIPE LINE | PO BOX 201202 | HOUSTON        , TX 772161202 | 3/19/2009 | 000835714 | $38,833 |
| | | | **PANHANDLE EASTERN PIPE LINE SUBTOTAL** | | **$522,478** |
| PARAGON METALS INC | 363-6 NAMYANG-DONG | CHINHAE, 11 645480 | 4/2/2009 | 7500111744 | $407,786 |
| PARAGON METALS INC | 363-6 NAMYANG-DONG | CHINHAE, 11 645480 | 5/20/2009 | 7500112070 | $442,188 |
| PARAGON METALS INC | PO BOX 67000 DEPT 256901 | DETROIT, MI 482672569 | 5/20/2009 | 000640722 | $8,244 |
| PARAGON METALS INC | PO BOX 67000 DEPT 256901 | DETROIT, MI 482672569 | 4/2/2009 | 002500538 | $1,486,853 |
| PARAGON METALS INC | PO BOX 67000 DEPT 256901 | DETROIT, MI 482672569 | 5/15/2009 | 000640547 | $8,244 |
| PARAGON METALS INC | PO BOX 67000 DEPT 256901 | DETROIT, MI 482672569 | 5/28/2009 | 002515186 | $491,919 |
| PARAGON METALS INC | 363-6 NAMYANG-DONG | CHINHAE, 11 645480 | 3/2/2009 | 7500111573 | $251,384 |
| PARAGON METALS INC | PO BOX 67000 DEPT 256901 | DETROIT, MI 482672569 | 4/28/2009 | 002507408 | $430,274 |
| PARAGON METALS INC | PO BOX 67000 DEPT 256901 | DETROIT, MI 482672569 | 5/21/2009 | 000640806 | $10,993 |
| PARAGON METALS INC | PO BOX 67000 DEPT 256901 | DETROIT, MI 482672569 | 5/19/2009 | 000640652 | $13,741 |
| PARAGON METALS INC | PO BOX 67000 DEPT 256901 | DETROIT, MI 482672569 | 5/26/2009 | 000640908 | $5,496 |
| PARAGON METALS INC | PO BOX 67000 DEPT 256901 | DETROIT, MI 482672569 | 5/27/2009 | 000642656 | $38,474 |
| PARAGON METALS INC | PO BOX 67000 DEPT 256901 | DETROIT, MI 482672569 | 5/28/2009 | 000641260 | $16,489 |
| PARAGON METALS INC | PO BOX 67000 DEPT 256901 | DETROIT, MI 482672569 | 5/29/2009 | 000643313 | $8,244 |
| PARAGON METALS INC | 363-6 NAMYANG-DONG | CHINHAE, 11 645480 | 5/29/2009 | 7500112115 | $75,859 |
| PARAGON METALS INC | PO BOX 67000 DEPT 256901 | DETROIT, MI 482672569 | 5/18/2009 | 000640599 | $8,244 |
| PARAGON METALS INC | 363-6 NAMYANG-DONG | CHINHAE, 11 645480 | 5/4/2009 | 7500111915 | $275,771 |
| | | | **PARAGON METALS INC SUBTOTAL** | | **$3,980,203** |
| PARAMOUNT TRANSPORTATION | 1350 GRAND AVE | SAN MARCOS, CA 92078 | 5/19/2009 | 002394959 | $30,826 |
| PARAMOUNT TRANSPORTATION | 1350 GRAND AVE | SAN MARCOS, CA 92078 | 5/20/2009 | 002395149 | $510 |
| | | | **PARAMOUNT TRANSPORTATION SUBTOTAL** | | **$31,336** |
| PARENTE LEO | 404 EAST 79TH ST #26H | NEW YORK, NY 10075 | 3/17/2009 | 002388503 | $17,000 |
| PARENTE LEO | 404 EAST 79TH ST #26H | NEW YORK, NY 10075 | 4/24/2009 | 002392384 | $8,500 |
| PARENTE LEO | 404 EAST 79TH ST #26H | NEW YORK, NY 10075 | 5/20/2009 | 002395157 | $8,500 |
| | | | **PARENTE LEO SUBTOTAL** | | **$34,000** |
| PARK STEVE YOUNG | 6868 KENNESAW ROAD | CANTON, MI 48187 | 3/2/2009 | 002387146 | $7,150 |
| PARK STEVE YOUNG | 6868 KENNESAW ROAD | CANTON, MI 48187 | 4/8/2009 | 002390744 | $7,150 |
| PARK STEVE YOUNG | 6868 KENNESAW ROAD | CANTON, MI 48187 | 5/7/2009 | 002393761 | $7,150 |
| | | | **PARK STEVE YOUNG SUBTOTAL** | | **$21,450** |
| PARKER HANNIFIN - ACADIA POLYMERS US 46767 LIGONIER IN | 1201 GERBER ST | LIGONIER, IN 46767 | 3/2/2009 | 7500111495 | $4,430 |
| PARKER HANNIFIN - ACADIA POLYMERS US 46767 LIGONIER IN | 1201 GERBER ST | LIGONIER, IN 46767 | 5/20/2009 | 7500111998 | $8,424 |
| PARKER HANNIFIN - ACADIA POLYMERS US 46767 LIGONIER IN | 1201 GERBER ST | LIGONIER, IN 46767 | 4/2/2009 | 7500111667 | $8,222 |

**Motors Liquidation Company**                                                                                           **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| PARKER HANNIFIN - ACADIA POLYMERS US 46767 LIGONIER IN | 1201 GERBER ST | | LIGONIER, IN 46767 | 5/4/2009 | 7500111839 | $3,498 |
| | | | **PARKER HANNIFIN - ACADIA POLYMERS US 46767 LIGONIER IN SUBTOTAL** | | | **$24,574** |
| PARKER HANNIFIN CORP | RACOR DIV | PO BOX 75762 | CHARLOTTE, NC 28275 | 4/28/2009 | 002507161 | $741,863 |
| PARKER HANNIFIN CORP | RACOR DIV | PO BOX 75762 | CHARLOTTE, NC 28275 | 5/28/2009 | 002514944 | $714,778 |
| PARKER HANNIFIN CORP | RACOR DIV | PO BOX 75762 | CHARLOTTE, NC 28275 | 4/2/2009 | 002500336 | $429,720 |
| PARKER HANNIFIN CORP | 10625 BEAUDIN BLVD | | WOODRIDGE, IL 60517 | 3/18/2009 | 7500111644 | $295 |
| PARKER HANNIFIN CORP | 10625 BEAUDIN BLVD | | WOODRIDGE, IL 60517 | 5/4/2009 | 7500111840 | $9,330 |
| PARKER HANNIFIN CORP | 10625 BEAUDIN BLVD | | WOODRIDGE, IL 60517 | 3/11/2009 | 7500111622 | $1,100 |
| PARKER HANNIFIN CORP | 10625 BEAUDIN BLVD | | WOODRIDGE, IL 60517 | 5/20/2009 | 7500111999 | $3,645 |
| PARKER HANNIFIN CORP | 10625 BEAUDIN BLVD | | WOODRIDGE, IL 60517 | 3/2/2009 | 7500111496 | $3,506 |
| | | | **PARKER HANNIFIN CORP SUBTOTAL** | | | **$1,904,235** |
| PARKINSON JAMES H | C\O TUSTIN BUICK PONTIAC GMC 30 AUTO CENTER DR | | TUSTIN, CA 92680 | 4/23/2009 | 002392116 | $75,000 |
| PARKINSON JAMES H | C\O TUSTIN BUICK PONTIAC GMC 30 AUTO CENTER DR | | TUSTIN, CA 92680 | 5/14/2009 | 002394363 | $75,000 |
| PARKINSON JAMES H | C\O TUSTIN BUICK PONTIAC GMC 30 AUTO CENTER DR | | TUSTIN, CA 92680 | 3/24/2009 | 002389035 | $75,000 |
| | | | **PARKINSON JAMES H SUBTOTAL** | | | **$225,000** |
| PARKS KNOWLTON | 1117 PERIMETER CENTER WEST STE E402 | | ATLANTA, GA 30338 | 5/20/2009 | 002395223 | $19,930 |
| | | | **PARKS KNOWLTON SUBTOTAL** | | | **$19,930** |
| PARMENTER LAS COLINAS TOWERS | PO BOX 122261 | | DALLAS, TX 753122261 | 5/14/2009 | 002394512 | $90,376 |
| PARMENTER LAS COLINAS TOWERS | PO BOX 122261 | | DALLAS, TX 753122261 | 3/24/2009 | 002389187 | $88,229 |
| PARMENTER LAS COLINAS TOWERS | PO BOX 122261 | | DALLAS, TX 753122261 | 4/23/2009 | 002392268 | $90,376 |
| | | | **PARMENTER LAS COLINAS TOWERS SUBTOTAL** | | | **$268,980** |
| PARR MANUFACTURING INC | 505 E MADISON | | WINTERSET, IA 50273 | 5/20/2009 | 002395264 | $25,636 |
| PARR MANUFACTURING INC | 505 E MADISON | | WINTERSET, IA 50273 | 5/4/2009 | 002393136 | $22,571 |
| PARR MANUFACTURING INC | 505 E MADISON | | WINTERSET, IA 50273 | 3/2/2009 | 002387216 | $27,567 |
| PARR MANUFACTURING INC | 505 E MADISON | | WINTERSET, IA 50273 | 4/2/2009 | 002389983 | $54,429 |
| | | | **PARR MANUFACTURING INC SUBTOTAL** | | | **$130,203** |
| PARSONS BRINCKERHOFF | 1 PENN PLAZA | | NEW YORK, NY 10119 | 4/21/2009 | 002505181 | $19,909 |
| PARSONS BRINCKERHOFF | 1 PENN PLAZA | | NEW YORK, NY 10119 | 5/13/2009 | 002511674 | $41,389 |
| PARSONS BRINCKERHOFF | 1 PENN PLAZA | | NEW YORK, NY 10119 | 5/1/2009 | 002509435 | $47,417 |
| PARSONS BRINCKERHOFF | 1 PENN PLAZA | | NEW YORK, NY 10119 | 4/27/2009 | 002506097 | $55,788 |
| PARSONS BRINCKERHOFF | 1 PENN PLAZA | | NEW YORK, NY 10119 | 3/27/2009 | 002498853 | $29,127 |
| PARSONS BRINCKERHOFF | 1 PENN PLAZA | | NEW YORK, NY 10119 | 3/18/2009 | 002497254 | $59,340 |
| PARSONS BRINCKERHOFF | 1 PENN PLAZA | | NEW YORK, NY 10119 | 3/13/2009 | 002496429 | $21,332 |
| PARSONS BRINCKERHOFF | 1 PENN PLAZA | | NEW YORK, NY 10119 | 3/12/2009 | 002496186 | $61,222 |
| PARSONS BRINCKERHOFF | 1 PENN PLAZA | | NEW YORK, NY 10119 | 4/3/2009 | 002501981 | $65,901 |
| PARSONS BRINCKERHOFF | 1 PENN PLAZA | | NEW YORK, NY 10119 | 5/28/2009 | 002514891 | $24,642 |
| | | | **PARSONS BRINCKERHOFF SUBTOTAL** | | | **$426,067** |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| PARSONS CHEVROLET INC | PO BOX 544 | FARMINGTON, CT 06034 | 3/24/2009 | 002389238 | $40,000 |
| PARSONS CHEVROLET INC | PO BOX 544 | FARMINGTON, CT 06034 | 4/23/2009 | 002392321 | $40,000 |
| | | **PARSONS CHEVROLET INC SUBTOTAL** | | | **$80,000** |
| PARTLAN-LABADIE SHEET | 12901 CLOVERDALE | OAK PARK, MI 48237 | 5/28/2009 | 002514410 | $9,330 |
| | | **PARTLAN-LABADIE SHEET SUBTOTAL** | | | **$9,330** |
| PARTYKA CHEVROLET INC | 200 SKIFF STREET | HAMDEN, CT 065171096 | 4/28/2009 | 000148146 | $75,500 |
| | | **PARTYKA CHEVROLET INC SUBTOTAL** | | | **$75,500** |
| PASCHALL STRATEGIC | 230 COTTONDALE LANE SUITE 200 | LITTLE ROCK, AR 72202 | 4/17/2009 | 002391660 | $6,000 |
| | | **PASCHALL STRATEGIC SUBTOTAL** | | | **$6,000** |
| PASLIN COMPANY | 25411 RYAN RD | WARREN, MI 48091 | 3/11/2009 | 002495999 | $17,514 |
| | | **PASLIN COMPANY SUBTOTAL** | | | **$17,514** |
| PATRICIA  A. MURRY, PAMELA D.M | | | 3/30/2009 | 901003254 | $6,750 |
| | | **PATRICIA  A. MURRY, PAMELA D.M SUBTOTAL** | | | **$6,750** |
| PATRICIA E. BROOKS ANDKIMMEL A | | | 5/19/2009 | 901006667 | $6,090 |
| | | **PATRICIA E. BROOKS ANDKIMMEL A SUBTOTAL** | | | **$6,090** |
| PATRICIA LYNCH ASSOCIATES INC | 677 BROADWAY STE 1105 | ALBANY, NY 12207 | 4/2/2009 | 002389952 | $11,000 |
| PATRICIA LYNCH ASSOCIATES INC | 677 BROADWAY STE 1105 | ALBANY, NY 12207 | 4/17/2009 | 002391664 | $33,000 |
| PATRICIA LYNCH ASSOCIATES INC | 677 BROADWAY STE 1105 | ALBANY, NY 12207 | 5/14/2009 | 002394615 | $11,000 |
| | | **PATRICIA LYNCH ASSOCIATES INC SUBTOTAL** | | | **$55,000** |
| PATTERSON INCORPORATED | 538 NORTH ANDY GRIFFITH PARKWAY | MOUNT AIRY, NC 270302521 | 5/26/2009 | 000148965 | $47,401 |
| | | **PATTERSON INCORPORATED SUBTOTAL** | | | **$47,401** |
| PAUL AND JENNIFER SEIBOLDAND K | | | 3/2/2009 | 901002159 | $16,500 |
| | | **PAUL AND JENNIFER SEIBOLDAND K SUBTOTAL** | | | **$16,500** |
| PAUL HARLING ANDKROHN AND MOSS | | | 5/19/2009 | 901006618 | $7,500 |
| | | **PAUL HARLING ANDKROHN AND MOSS SUBTOTAL** | | | **$7,500** |
| PAUL J. BUSHEY | | | 3/25/2009 | 901003095 | $6,000 |
| | | **PAUL J. BUSHEY SUBTOTAL** | | | **$6,000** |
| PAUL JUHASZ ANDCONSUMER LEGAL | | | 3/9/2009 | 901002419 | $7,250 |
| | | **PAUL JUHASZ ANDCONSUMER LEGAL SUBTOTAL** | | | **$7,250** |
| PAUL KOSTER GMBH | POSTFACH 1226        D-59960 MEDEBACH SAUERLAND | GERMANY, | 4/28/2009 | 000045274 | $567,038 |
| PAUL KOSTER GMBH | POSTFACH 1226        D-59960 MEDEBACH SAUERLAND | GERMANY, | 5/28/2009 | 000045800 | $701,685 |
| | | **PAUL KOSTER GMBH SUBTOTAL** | | | **$1,268,722** |
| PAUL M. JACKSON JR. AND THEHAN | | | 3/25/2009 | 901003110 | $7,000 |
| | | **PAUL M. JACKSON JR. AND THEHAN SUBTOTAL** | | | **$7,000** |
| PAUL WEISS RIFKIND WHARTON | 1285 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | 5/15/2009 | 002394676 | $1,242 |

**Motors Liquidation Company**                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| PAUL WEISS RIFKIND WHARTON | 1285 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | 5/6/2009 | 002393686 | $5,491 |
| PAUL WEISS RIFKIND WHARTON | 1285 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | 4/2/2009 | 002389941 | $8,081 |
| PAUL WEISS RIFKIND WHARTON | 1285 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | 3/13/2009 | 002388285 | $1,776 |
| PAUL WEISS RIFKIND WHARTON | 1285 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | 3/10/2009 | 002388114 | $578,371 |
| PAUL WEISS RIFKIND WHARTON | 1285 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | 5/20/2009 | 002395199 | $2,829 |
| | | | **PAUL WEISS RIFKIND WHARTON SUBTOTAL** | | **$597,791** |
| PAUL, WEISS, RIFKIND, WHARTON, GARRISON LLP | | | 3/13/2009 | 2903148 | $1,691,234 |
| PAUL, WEISS, RIFKIND, WHARTON, GARRISON LLP | | | 5/29/2009 | 2905422 | $2,981,890 |
| PAUL, WEISS, RIFKIND, WHARTON, GARRISON LLP | | | 5/4/2009 | 290573 | $273,683 |
| PAUL, WEISS, RIFKIND, WHARTON, GARRISON LLP | | | 5/28/2009 | 2905172 | $198,197 |
| | | | **PAUL, WEISS, RIFKIND, WHARTON, GARRISON LLP SUBTOTAL** | | **$5,145,004** |
| PAULA A. DICKINSON ANDDAVID GO | | | 4/23/2009 | 901004659 | $6,250 |
| | | | **PAULA A. DICKINSON ANDDAVID GO SUBTOTAL** | | **$6,250** |
| PAULETTE M. CHIBANI ANDCONSUME | | | 5/8/2009 | 901006004 | $8,500 |
| | | | **PAULETTE M. CHIBANI ANDCONSUME SUBTOTAL** | | **$8,500** |
| PAULO C. GONCALVES &CONSUMER L | | | 5/5/2009 | 901005788 | $6,500 |
| | | | **PAULO C. GONCALVES &CONSUMER L SUBTOTAL** | | **$6,500** |
| PAULSON ENTERPRISES | 8000 ROBB PKWY | ARVADA, CO 80005 | 5/20/2009 | 002395212 | $20,700 |
| PAULSON ENTERPRISES | 8000 ROBB PKWY | ARVADA, CO 80005 | 4/17/2009 | 002391642 | $20,700 |
| PAULSON ENTERPRISES | 8000 ROBB PKWY | ARVADA, CO 80005 | 5/8/2009 | 002393898 | $20,700 |
| PAULSON ENTERPRISES | 8000 ROBB PKWY | ARVADA, CO 80005 | 3/27/2009 | 002389547 | $22,889 |
| PAULSON ENTERPRISES | 8000 ROBB PKWY | ARVADA, CO 80005 | 3/13/2009 | 002388291 | $20,700 |
| | | | **PAULSON ENTERPRISES SUBTOTAL** | | **$105,689** |
| PCGCAMPBELL | PO BOX 490 | DEARBORN, MI 48121 | 3/2/2009 | 002387150 | $44,601 |
| | | | **PCGCAMPBELL SUBTOTAL** | | **$44,601** |
| PDC MACHINES INC | 1875 STOUT DRIVE | WARMINSTER, PA 18974 | 5/4/2009 | 002393195 | $78,469 |
| | | | **PDC MACHINES INC SUBTOTAL** | | **$78,469** |
| PEAK COUNSEL INC | 25 WEST 31 ST 7TH FLOOR | NEW YORK, NY 10001 | 3/27/2009 | 002389556 | $15,407 |
| | | | **PEAK COUNSEL INC SUBTOTAL** | | **$15,407** |
| PEAK PERFORMANCE | PO BOX 4539 | CHATSWORTH, CA 91311 | 5/20/2009 | 002395744 | $363,632 |
| PEAK PERFORMANCE | PO BOX 4539 | CHATSWORTH, CA 91311 | 4/29/2009 | 002392845 | $378,235 |
| PEAK PERFORMANCE | PO BOX 4539 | CHATSWORTH, CA 91311 | 4/20/2009 | 002391928 | $364,525 |
| PEAK PERFORMANCE | PO BOX 4539 | CHATSWORTH, CA 91311 | 3/19/2009 | 002388745 | $431,037 |
| | | | **PEAK PERFORMANCE SUBTOTAL** | | **$1,537,430** |
| PEAK SYSTEM TECHNIK GMBH | OTTO-ROHM STR 69    64293 DARMSTADT | GERMANY, | 4/28/2009 | 000045292 | $98,919 |
| PEAK SYSTEM TECHNIK GMBH | OTTO-ROHM STR 69    64293 DARMSTADT | GERMANY, | 5/28/2009 | 000045818 | $16,305 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| PEAK SYSTEM TECHNIK GMBH | OTTO-ROHM STR 69 DARMSTADT | 64293 | GERMANY, | 5/18/2009 | 000045554 | $10,870 |
| PEAK SYSTEM TECHNIK GMBH | OTTO-ROHM STR 69 DARMSTADT | 64293 | GERMANY, | 4/2/2009 | 000044889 | $39,082 |
| | | | **PEAK SYSTEM TECHNIK GMBH SUBTOTAL** | | | **$165,177** |
| PEKING UNIVERSITY | NO 5 YIHEYUAN RD HAIDIAN DIST BEIJING 100871 PR | | CHINA, | 5/28/2009 | 001026960 | $15,000 |
| | | | **PEKING UNIVERSITY SUBTOTAL** | | | **$15,000** |
| PEN LAM LTD&WILLIAM LANGKAMMER | | | | 3/31/2009 | 901003274 | $6,000 |
| | | | **PEN LAM LTD&WILLIAM LANGKAMMER SUBTOTAL** | | | **$6,000** |
| PENINSULA PONTIAC GMC BUICK | 2142 AUSTIN | | TROY, MI 48099 | 3/25/2009 | 000147283 | $250,000 |
| | | | **PENINSULA PONTIAC GMC BUICK SUBTOTAL** | | | **$250,000** |
| PENNSYLVANIA DEPT OF REV | DEPT 280417 | | HARRISBURG, PA 171280417 | 4/17/2009 | 000147865 | $82,484 |
| PENNSYLVANIA DEPT OF REV | DEPT 280417 | | HARRISBURG, PA 171280417 | 5/20/2009 | 000148854 | $2,248 |
| PENNSYLVANIA DEPT OF REV | DEPT 280417 | | HARRISBURG, PA 171280417 | 4/17/2009 | 000147866 | $1,811 |
| PENNSYLVANIA DEPT OF REV | DEPT 280417 | | HARRISBURG, PA 171280417 | 3/17/2009 | 000146985 | $72,792 |
| PENNSYLVANIA DEPT OF REV | DEPT 280417 | | HARRISBURG, PA 171280417 | 3/19/2009 | 000147120 | $864 |
| PENNSYLVANIA DEPT OF REV | DEPT 280417 | | HARRISBURG, PA 171280417 | 5/19/2009 | 000148791 | $67,343 |
| | | | **PENNSYLVANIA DEPT OF REV SUBTOTAL** | | | **$227,542** |
| PENNSYLVANIA STATE TREASURER | PO BOX 1837 | | HARRISBURG, PA 171051837 | 4/13/2009 | 000014918 | $6,219 |
| | | | **PENNSYLVANIA STATE TREASURER SUBTOTAL** | | | **$6,219** |
| PENNSYLVANIA STATE UNIV | RESEARCH ACCTG/313 RIDER BLDG 120 S BURROWES ST | | UNIVERSITY PARK, PA 16801 | 3/31/2009 | 002499547 | $25,000 |
| PENNSYLVANIA STATE UNIV | RESEARCH ACCTG/313 RIDER BLDG 120 S BURROWES ST | | UNIVERSITY PARK, PA 16801 | 4/28/2009 | 002507127 | $81,250 |
| | | | **PENNSYLVANIA STATE UNIV SUBTOTAL** | | | **$106,250** |
| PENNSYLVANIA STATE UNIVERSITY | 201 TRANSPORTATION RESEARCH B | | UNIVERSITY PARK, PA 168024710 | 3/30/2009 | 002389676 | $7,233 |
| PENNSYLVANIA STATE UNIVERSITY | 201 TRANSPORTATION RESEARCH B | | UNIVERSITY PARK, PA 168024710 | 4/6/2009 | 002390534 | $437 |
| | | | **PENNSYLVANIA STATE UNIVERSITY SUBTOTAL** | | | **$7,670** |
| PENNSYLVANIA-AMERICAN WTR COMP | PO BOX 371412 | | PITTSBURGH    , PA 152507412 | 5/13/2009 | 003693406 | $10,413 |
| PENNSYLVANIA-AMERICAN WTR COMP | PO BOX 371412 | | PITTSBURGH    , PA 152507412 | 4/21/2009 | 003690200 | $1,052 |
| PENNSYLVANIA-AMERICAN WTR COMP | PO BOX 371412 | | PITTSBURGH    , PA 152507412 | 4/6/2009 | 003687550 | $533 |
| PENNSYLVANIA-AMERICAN WTR COMP | PO BOX 371412 | | PITTSBURGH    , PA 152507412 | 3/4/2009 | 003682354 | $880 |
| PENNSYLVANIA-AMERICAN WTR COMP | PO BOX 371412 | | PITTSBURGH    , PA 152507412 | 5/18/2009 | 003694164 | $726 |
| PENNSYLVANIA-AMERICAN WTR COMP | PO BOX 371412 | | PITTSBURGH    , PA 152507412 | 3/18/2009 | 003684303 | $1,057 |
| | | | **PENNSYLVANIA-AMERICAN WTR COMP SUBTOTAL** | | | **$14,660** |
| PENNWELL CORPORATION | 21428 NETWORK PLACE | | CHICAGO, IL 606731214 | 5/15/2009 | 002394699 | $20,195 |
| | | | **PENNWELL CORPORATION SUBTOTAL** | | | **$20,195** |

**Motors Liquidation Company**                                                              **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| PENSKE LOGISTICS | PO BOX 55-348A | DETROIT, MI 48267 | 5/22/2009 | 002513586 | $5,392 |
| PENSKE LOGISTICS | PO BOX 55-348A | DETROIT, MI 48267 | 4/29/2009 | 002508927 | $9,401 |
| PENSKE LOGISTICS | PO BOX 55-348A | DETROIT, MI 48267 | 4/30/2009 | 002509185 | $26,392 |
| PENSKE LOGISTICS | 1639 TANEY ST | N KANSAS CITY, MO 641154419 | 3/6/2009 | 002387868 | $8,228 |
| PENSKE LOGISTICS | PO BOX 55-348A | DETROIT, MI 48267 | 5/21/2009 | 002513338 | $1,922 |
| PENSKE LOGISTICS | 1639 TANEY ST | N KANSAS CITY, MO 641154419 | 5/8/2009 | 002393834 | $6,534 |
| | | | **PENSKE LOGISTICS SUBTOTAL** | | **$57,868** |
| PENTASTAR AVIATION LLC | 7310 HIGHLAND RD | WATERFORD, MI 48327 | 3/3/2009 | 002387672 | $40,561 |
| | | | **PENTASTAR AVIATION LLC SUBTOTAL** | | **$40,561** |
| PEPSI BOTTLING GROUP THE | 1 PEPSI WAY    MAILDROP 3S18 | SOMERS, NY 10589 | 3/3/2009 | 002387658 | $17,716 |
| PEPSI BOTTLING GROUP THE | 1 PEPSI WAY    MAILDROP 3S18 | SOMERS, NY 10589 | 5/1/2009 | 002392977 | $8,708 |
| PEPSI BOTTLING GROUP THE | 1 PEPSI WAY    MAILDROP 3S18 | SOMERS, NY 10589 | 4/20/2009 | 002391879 | $600 |
| PEPSI BOTTLING GROUP THE | 1 PEPSI WAY    MAILDROP 3S18 | SOMERS, NY 10589 | 5/20/2009 | 002395314 | $8,307 |
| PEPSI BOTTLING GROUP THE | 1 PEPSI WAY    MAILDROP 3S18 | SOMERS, NY 10589 | 3/31/2009 | 002389783 | $8,356 |
| | | | **PEPSI BOTTLING GROUP THE SUBTOTAL** | | **$43,688** |
| PERFECT FIT MFG LTD    EFT | 1605 17TH ST SE | CALGARY, AB T2G 3V4 | 5/28/2009 | 000379331 | $3,874 |
| PERFECT FIT MFG LTD    EFT | 1605 17TH ST SE | CALGARY, AB T2G 3V4 | 4/27/2009 | 000378846 | $12,129 |
| PERFECT FIT MFG LTD    EFT | 1605 17TH ST SE | CALGARY, AB T2G 3V4 | 4/2/2009 | 000378615 | $2,364 |
| PERFECT FIT MFG LTD    EFT | 1605 17TH ST SE | CALGARY, AB T2G 3V4 | 4/28/2009 | 000378988 | $3,764 |
| | | | **PERFECT FIT MFG LTD    EFT SUBTOTAL** | | **$22,131** |
| PERFORMANCE RACING INDUSTRY | 31706 S COAST HIGHWAY | LAGUNA BEACH, CA 92651 | 3/10/2009 | 002388131 | $6,400 |
| | | | **PERFORMANCE RACING INDUSTRY SUBTOTAL** | | **$6,400** |
| PERKINS COIE | 607 14TH ST NW STE 800 | WASHINGTON, DC 200052011 | 5/11/2009 | 002394051 | $3,846 |
| PERKINS COIE | 607 14TH ST NW STE 800 | WASHINGTON, DC 200052011 | 5/20/2009 | 002395201 | $2,683 |
| | | | **PERKINS COIE SUBTOTAL** | | **$6,529** |
| PERKINS PROPERTIES LLC | 3625 SHOREVIEW DR | BLOOMFIELD HILLS, MI 48302 | 4/23/2009 | 002392178 | $28,500 |
| PERKINS PROPERTIES LLC | 3625 SHOREVIEW DR | BLOOMFIELD HILLS, MI 48302 | 5/14/2009 | 002394423 | $28,500 |
| PERKINS PROPERTIES LLC | 3625 SHOREVIEW DR | BLOOMFIELD HILLS, MI 48302 | 3/24/2009 | 002389097 | $28,500 |
| | | | **PERKINS PROPERTIES LLC SUBTOTAL** | | **$85,500** |
| PERMACEL | PO BOX 671 | NEW BRUNSWICK, NJ 08903 | 4/27/2009 | 002506103 | $1,904 |
| PERMACEL | PO BOX 671 | NEW BRUNSWICK, NJ 08903 | 4/28/2009 | 002507134 | $345,357 |
| PERMACEL | PO BOX 671 | NEW BRUNSWICK, NJ 08903 | 4/2/2009 | 002500309 | $317,268 |
| PERMACEL | PO BOX 671 | NEW BRUNSWICK, NJ 08903 | 3/5/2009 | 002494979 | $11,700 |
| PERMACEL | PO BOX 671 | NEW BRUNSWICK, NJ 08903 | 5/27/2009 | 000642304 | $75,095 |
| PERMACEL | PO BOX 671 | NEW BRUNSWICK, NJ 08903 | 5/28/2009 | 000641155 | $13,582 |
| PERMACEL | PO BOX 671 | NEW BRUNSWICK, NJ 08903 | 5/29/2009 | 000643208 | $5,300 |
| PERMACEL | PO BOX 671 | NEW BRUNSWICK, NJ 08903 | 5/28/2009 | 002514919 | $381,034 |

**Motors Liquidation Company**  
Case Number:    09-50026

**Attachment 3b**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | PERMACEL SUBTOTAL | | **$1,151,240** |
| PERRAS EXCAVATING INC | RD 3 462 WINTHROP RD | MASSENA, NY 13662 | 5/28/2009 | 002514594 | $67,500 |
| | | | PERRAS EXCAVATING INC SUBTOTAL | | **$67,500** |
| PERSIS CONSULTING CO | 26181 MIDDLEBELT RD | FARMINGTON HILLS, MI 48334 | 4/2/2009 | 002500295 | $44,500 |
| PERSIS CONSULTING CO | 26181 MIDDLEBELT RD | FARMINGTON HILLS, MI 48334 | 4/28/2009 | 002507119 | $56,500 |
| PERSIS CONSULTING CO | 26181 MIDDLEBELT RD | FARMINGTON HILLS, MI 48334 | 5/28/2009 | 002514900 | $70,900 |
| | | | PERSIS CONSULTING CO SUBTOTAL | | **$171,900** |
| PET EXPRESS | PO BOX 282715 | SAN FRANCISCO, CA 94128 | 5/20/2009 | 002395162 | $10,202 |
| | | | PET EXPRESS SUBTOTAL | | **$10,202** |
| PETER A TOUNDAS INC | 1092 CENTRE RD | AUBURN HILLS, MI 483262600 | 3/5/2009 | 002387818 | $63,000 |
| PETER A TOUNDAS INC | 1092 CENTRE RD | AUBURN HILLS, MI 483262600 | 4/6/2009 | 002390599 | $63,000 |
| PETER A TOUNDAS INC | 1092 CENTRE RD | AUBURN HILLS, MI 483262600 | 5/20/2009 | 002395320 | $63,000 |
| PETER A TOUNDAS INC | 1092 CENTRE RD | AUBURN HILLS, MI 483262600 | 4/30/2009 | 002392885 | $63,000 |
| | | | PETER A TOUNDAS INC SUBTOTAL | | **$252,000** |
| PETER TOMASAK ANDKIMMEL AND SI | | | 3/31/2009 | 901003272 | $7,000 |
| | | | PETER TOMASAK ANDKIMMEL AND SI SUBTOTAL | | **$7,000** |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 3/26/2009 | 000147318 | $598,000 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 3/4/2009 | 000146719 | $562,000 |
| PETRO CANADA | 385 SOUTHDOWN RD | MISSISSAUGA, ON L5J 2Y3 | 4/15/2009 | 7500111818 | $40,243 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 3/1/2009 | 200902271 | $850,158 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 4/28/2009 | 000148162 | $50,000 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 3/12/2009 | 000146934 | $177,656 |
| PETRO CANADA | 385 SOUTHDOWN RD | MISSISSAUGA, ON L5J 2Y3 | 3/10/2009 | 7500111620 | $40,780 |
| PETRO CANADA | 385 SOUTHDOWN RD | MISSISSAUGA, ON L5J 2Y3 | 3/17/2009 | 7500111643 | $40,968 |
| PETRO CANADA | 385 SOUTHDOWN RD | MISSISSAUGA, ON L5J 2Y3 | 3/24/2009 | 7500111648 | $40,722 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 4/2/2009 | 000147461 | $375,000 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 5/28/2009 | 000149138 | $550,000 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 3/18/2009 | 000147077 | $275,000 |
| PETRO CANADA | 385 SOUTHDOWN RD | MISSISSAUGA, ON L5J 2Y3 | 4/2/2009 | 7500111790 | $40,593 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 4/9/2009 | 000147684 | $375,000 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 5/21/2009 | 000148931 | $200,000 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 5/14/2009 | 000148632 | $950,000 |
| PETRO CANADA | 385 SOUTHDOWN RD | MISSISSAUGA, ON L5J 2Y3 | 5/11/2009 | 7500111969 | $81,438 |
| PETRO CANADA | 385 SOUTHDOWN RD | MISSISSAUGA, ON L5J 2Y3 | 5/1/2009 | 7500111829 | $40,936 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 4/30/2009 | 042820091 | $950,000 |
| PETRO CANADA | 385 SOUTHDOWN RD | MISSISSAUGA, ON L5J 2Y3 | 4/22/2009 | 7500111823 | $39,920 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | MISSISSAUGA, ON L5J 1K2 | 4/30/2009 | 000148279 | $825,823 |

**Motors Liquidation Company**                                                                  Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | | **PETRO CANADA SUBTOTAL** | **$7,104,237** |
| PETRO CANADA          EFT | 2489 NORTH SHERIDAN WAY | MISSISSAUGA, ON L5K 1A8 | 5/6/2009 | 050520090 | $78,571 |
| | | | **PETRO CANADA** | **EFT SUBTOTAL** | **$78,571** |
| PFEIFFER ECKHARD | 300 RENAISSANCE CENTER MC    482-C38-B71 | DETROIT, MI 482653000 | 4/17/2009 | 002504393 | $13,768 |
| PFEIFFER ECKHARD | 300 RENAISSANCE CENTER MC    482-C38-B71 | DETROIT, MI 482653000 | 5/18/2009 | 002512192 | $13,249 |
| | | | **PFEIFFER ECKHARD SUBTOTAL** | | **$27,017** |
| PGA TOUR | PO BOX 1065 | PONTE VEDRA BEACH, FL 32004 | 4/6/2009 | 002390597 | $84,357 |
| | | | **PGA TOUR SUBTOTAL** | | **$84,357** |
| PHEASANTS FOREVER INC | 1783 BUERKLE CIRCLE | SAINT PAUL, MN 55110 | 4/24/2009 | 002392378 | $75,000 |
| | | | **PHEASANTS FOREVER INC SUBTOTAL** | | **$75,000** |
| PHH ARVAL | FINANCIAL OPERATIONS    940 RIDGEBROOK ROAD | SPARKS, MD 211529390 | 5/15/2009 | 002964480 | $2,275 |
| PHH ARVAL | FINANCIAL OPERATIONS    940 RIDGEBROOK ROAD | SPARKS, MD 211529390 | 3/23/2009 | 002957530 | $111,300 |
| PHH ARVAL | FINANCIAL OPERATIONS    940 RIDGEBROOK ROAD | SPARKS, MD 211529390 | 4/17/2009 | 002960729 | $27,650 |
| | | | **PHH ARVAL SUBTOTAL** | | **$141,225** |
| PHH FUNDING AS QUALIFIED | 3885 CRESTWOOD PARKWAY    SUITE # 400 | DELUTH, GA 300965002 | 3/11/2009 | 000146887 | $1,584,456 |
| | | | **PHH FUNDING AS QUALIFIED SUBTOTAL** | | **$1,584,456** |
| PHILIP MORRIS CAPITAL | | | 5/28/2009 | 2905391 | $7,194,845 |
| | | | **PHILIP MORRIS CAPITAL  SUBTOTAL** | | **$7,194,845** |
| PHILLIP CARUCCI | | | 4/8/2009 | 901003570 | $7,000 |
| | | | **PHILLIP CARUCCI SUBTOTAL** | | **$7,000** |
| PHOENIX INTERNATIONAL RACEWAY | ATTN ACCOUNTING DEPARTMENT    125 S AVONDALE BLVD # 200 | AVONDALE, AZ 85323 | 3/16/2009 | 002388446 | $289,500 |
| | | | **PHOENIX INTERNATIONAL RACEWAY SUBTOTAL** | | **$289,500** |
| PHOTONAMICS INC | 558 ELMGROVE RD | ROCHESTER, NY 14606 | 5/20/2009 | 002395380 | $15,129 |
| PHOTONAMICS INC | 558 ELMGROVE RD | ROCHESTER, NY 14606 | 4/2/2009 | 002390067 | $29,472 |
| | | | **PHOTONAMICS INC SUBTOTAL** | | **$44,600** |
| PHYSICAL ELECTRONICS USA | PO BOX 1450 NW 5212 | MINNEAPOLIS, MN 554855212 | 4/21/2009 | 002391971 | $53,701 |
| | | | **PHYSICAL ELECTRONICS USA SUBTOTAL** | | **$53,701** |
| PICKERING VALUATION GROUP LLC | 6797 N HIGH ST STE 130 | COLUMBUS, OH 43085 | 4/14/2009 | 002391248 | $63,000 |
| | | | **PICKERING VALUATION GROUP LLC SUBTOTAL** | | **$63,000** |
| PIEDMONT NATURAL GAS COMP NC | PO BOX 533500 | ATLANTA    , GA 303533500 | 3/19/2009 | 003684426 | $15,882 |
| PIEDMONT NATURAL GAS COMP NC | PO BOX 533500 | ATLANTA    , GA 303533500 | 4/20/2009 | 003690091 | $5,107 |
| PIEDMONT NATURAL GAS COMP NC | PO BOX 533500 | ATLANTA    , GA 303533500 | 5/20/2009 | 003694611 | $1,059 |
| | | | **PIEDMONT NATURAL GAS COMP NC SUBTOTAL** | | **$22,048** |

**Motors Liquidation Company**                                                                                          **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| PIERBURG PUMP TECHNOLOGY S.A.DE C.V MX 31123 PARK INDUSTRIAL EL SAUCITO CHI | RETORNO EL SAUCITO N | PARK INDUSTRIAL EL S, CHI 31123 | 5/20/2009 | 7500112076 | $22,662 |
| PIERBURG PUMP TECHNOLOGY S.A.DE C.V MX 31123 PARK INDUSTRIAL EL SAUCITO CHI | RETORNO EL SAUCITO N | PARK INDUSTRIAL EL S, CHI 31123 | 4/2/2009 | 7500111749 | $120,781 |
| PIERBURG PUMP TECHNOLOGY S.A.DE C.V MX 31123 PARK INDUSTRIAL EL SAUCITO CHI | RETORNO EL SAUCITO N | PARK INDUSTRIAL EL S, CHI 31123 | 5/4/2009 | 7500111921 | $107,674 |
| PIERBURG PUMP TECHNOLOGY S.A.DE C.V MX 31123 PARK INDUSTRIAL EL SAUCITO CHI | RETORNO EL SAUCITO N | PARK INDUSTRIAL EL S, CHI 31123 | 3/2/2009 | 7500111578 | $102,022 |
| | | **PIERBURG PUMP TECHNOLOGY S.A.DE C.V MX 31123 PARK INDUSTRIAL EL SAUCITO CHI SUBTOTAL** | | | **$353,139** |
| PIERCEY WEST INC | ATTN DORA          10645 STUDEBAKER ROAD | DOWNEY, CA 90241 | 3/24/2009 | 002389224 | $9,500 |
| PIERCEY WEST INC | ATTN DORA          10645 STUDEBAKER ROAD | DOWNEY, CA 90241 | 5/14/2009 | 002394549 | $9,500 |
| PIERCEY WEST INC | ATTN DORA          10645 STUDEBAKER ROAD | DOWNEY, CA 90241 | 4/23/2009 | 002392306 | $9,500 |
| | | **PIERCEY WEST INC SUBTOTAL** | | | **$28,500** |
| PIETRANTONI MENDEZ & ALVAREZ | 19TH FL 209 MUNOZ RIVERA AVE | SAN JUAN, PR 00918 | 3/20/2009 | 002388799 | $408 |
| PIETRANTONI MENDEZ & ALVAREZ | 19TH FL 209 MUNOZ RIVERA AVE | SAN JUAN, PR 00918 | 4/24/2009 | 002392432 | $2,742 |
| PIETRANTONI MENDEZ & ALVAREZ | 19TH FL 209 MUNOZ RIVERA AVE | SAN JUAN, PR 00918 | 4/17/2009 | 002391650 | $3,259 |
| | | **PIETRANTONI MENDEZ & ALVAREZ SUBTOTAL** | | | **$6,408** |
| PILKINGTON NORTH AMERICA | 811 MADISON AVENUE | TOLEDO, OH 436970799 | 5/28/2009 | 002514366 | $1,339,925 |
| PILKINGTON NORTH AMERICA | 811 MADISON AVENUE | TOLEDO, OH 436970799 | 4/2/2009 | 002499844 | $534,462 |
| PILKINGTON NORTH AMERICA | 811 MADISON AVENUE | TOLEDO, OH 436970799 | 4/28/2009 | 002506557 | $1,282,021 |
| | | **PILKINGTON NORTH AMERICA SUBTOTAL** | | | **$3,156,408** |
| PILOT TRANSPORT INC | PO BOX 673560 | DETROIT, MI 482673560 | 4/28/2009 | 000837947 | $233,513 |
| PILOT TRANSPORT INC | PO BOX 673560 | DETROIT, MI 482673560 | 5/4/2009 | 000838400 | $590 |
| PILOT TRANSPORT INC | PO BOX 673560 | DETROIT, MI 482673560 | 4/3/2009 | 000836578 | $4,529 |
| PILOT TRANSPORT INC | PO BOX 673560 | DETROIT, MI 482673560 | 4/1/2009 | 000836404 | $1,838 |
| PILOT TRANSPORT INC | PO BOX 673560 | DETROIT, MI 482673560 | 5/18/2009 | 000839068 | $6,403 |
| PILOT TRANSPORT INC | PO BOX 673560 | DETROIT, MI 482673560 | 5/7/2009 | 000838682 | $1,440 |
| PILOT TRANSPORT INC | PO BOX 673560 | DETROIT, MI 482673560 | 5/20/2009 | 000839407 | $1,920 |
| PILOT TRANSPORT INC | PO BOX 673560 | DETROIT, MI 482673560 | 3/30/2009 | 000836126 | $223,948 |
| PILOT TRANSPORT INC | PO BOX 673560 | DETROIT, MI 482673560 | 5/28/2009 | 000839709 | $150,296 |
| PILOT TRANSPORT INC | PO BOX 673560 | DETROIT, MI 482673560 | 3/25/2009 | 000836018 | $1,954 |
| | | **PILOT TRANSPORT INC SUBTOTAL** | | | **$626,430** |
| PINE VALLEY PACKAGING LTD  EFT | 1 PARRATT ROAD | UXBRIDGE, ON L9P 1R1 | 5/21/2009 | 000379194 | $21,180 |
| PINE VALLEY PACKAGING LTD  EFT | 1 PARRATT ROAD | UXBRIDGE, ON L9P 1R1 | 4/28/2009 | 000378997 | $58,924 |
| PINE VALLEY PACKAGING LTD  EFT | 1 PARRATT ROAD | UXBRIDGE, ON L9P 1R1 | 3/30/2009 | 000378478 | $68,662 |
| PINE VALLEY PACKAGING LTD  EFT | 1 PARRATT ROAD | UXBRIDGE, ON L9P 1R1 | 4/2/2009 | 000378622 | $68,749 |
| PINE VALLEY PACKAGING LTD  EFT | 1 PARRATT ROAD | UXBRIDGE, ON L9P 1R1 | 3/13/2009 | 000378391 | $1,665 |
| PINE VALLEY PACKAGING LTD  EFT | 1 PARRATT ROAD | UXBRIDGE, ON L9P 1R1 | 4/14/2009 | 000378751 | $5,478 |
| PINE VALLEY PACKAGING LTD  EFT | 1 PARRATT ROAD | UXBRIDGE, ON L9P 1R1 | 4/27/2009 | 000378849 | $76,981 |
| PINE VALLEY PACKAGING LTD  EFT | 1 PARRATT ROAD | UXBRIDGE, ON L9P 1R1 | 5/13/2009 | 000379136 | $50,689 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| PINE VALLEY PACKAGING LTD  EFT | 1 PARRATT ROAD | UXBRIDGE, ON L9P 1R1 | 3/20/2009 | 000378436 | $37,824 |
| PINE VALLEY PACKAGING LTD  EFT | 1 PARRATT ROAD | UXBRIDGE, ON L9P 1R1 | 5/28/2009 | 000379341 | $220,558 |
| PINE VALLEY PACKAGING LTD  EFT | 1 PARRATT ROAD | UXBRIDGE, ON L9P 1R1 | 4/22/2009 | 000378804 | $38,303 |
| | | | **PINE VALLEY PACKAGING LTD  EFT SUBTOTAL** | | **$649,014** |
| PINHEIRO NETO - ADVOGADOS | RUA HUNGHRIA 1100 - JD EUROPA 01455-000 SAO PAULO | BRAZIL, | 3/9/2009 | 001025570 | $13,499 |
| PINHEIRO NETO - ADVOGADOS | RUA HUNGHRIA 1100 - JD EUROPA 01455-000 SAO PAULO | BRAZIL, | 5/18/2009 | 001026664 | $18,245 |
| PINHEIRO NETO - ADVOGADOS | RUA HUNGHRIA 1100 - JD EUROPA 01455-000 SAO PAULO | BRAZIL, | 4/8/2009 | 001026097 | $40,628 |
| PINHEIRO NETO - ADVOGADOS | RUA HUNGHRIA 1100 - JD EUROPA 01455-000 SAO PAULO | BRAZIL, | 5/11/2009 | 001026538 | $2,275 |
| | | | **PINHEIRO NETO - ADVOGADOS SUBTOTAL** | | **$74,646** |
| PINHEIRO NETO ADVOGADOS | RUA HUNGRIA 1100    01455-000 SAO PAULO | SPAIN, | 3/23/2009 | 000147236 | $19,500 |
| | | | **PINHEIRO NETO ADVOGADOS SUBTOTAL** | | **$19,500** |
| PINNACLE TOOL & SUPPLY | 2620 CENTENNIAL RD STE P | TOLEDO, OH 43617 | 3/27/2009 | 002389597 | $29,050 |
| | | | **PINNACLE TOOL & SUPPLY SUBTOTAL** | | **$29,050** |
| PINTURA ESTAMPADO Y MONTAJE SA | 23382 COMMERCE DRIVE | FARMINGTON HILLS, MI 483352726 | 4/10/2009 | 002503246 | $5,948 |
| | | | **PINTURA ESTAMPADO Y MONTAJE SA SUBTOTAL** | | **$5,948** |
| PIONEER ELECTRONICS SERVICE | PO BOX 70566 | CHICAGO, IL 606730566 | 5/12/2009 | 002394131 | $6,227 |
| PIONEER ELECTRONICS SERVICE | PO BOX 70566 | CHICAGO, IL 606730566 | 3/13/2009 | 002388266 | $1,423 |
| PIONEER ELECTRONICS SERVICE | PO BOX 70566 | CHICAGO, IL 606730566 | 5/20/2009 | 002395144 | $3,678 |
| PIONEER ELECTRONICS SERVICE | PO BOX 70566 | CHICAGO, IL 606730566 | 4/7/2009 | 002390693 | $4,886 |
| | | | **PIONEER ELECTRONICS SERVICE SUBTOTAL** | | **$16,214** |
| PIPER RUDNICK LLP | MARBURY BLDG    6225 SMITH AVE | BALTIMORE, MD 212093600 | 3/24/2009 | 002498255 | $5,890 |
| PIPER RUDNICK LLP | MARBURY BLDG    6225 SMITH AVE | BALTIMORE, MD 212093600 | 5/13/2009 | 002511632 | $31,315 |
| PIPER RUDNICK LLP | MARBURY BLDG    6225 SMITH AVE | BALTIMORE, MD 212093600 | 5/18/2009 | 002512194 | $32,457 |
| PIPER RUDNICK LLP | MARBURY BLDG    6225 SMITH AVE | BALTIMORE, MD 212093600 | 5/15/2009 | 002512016 | $1,265 |
| PIPER RUDNICK LLP | MARBURY BLDG    6225 SMITH AVE | BALTIMORE, MD 212093600 | 5/28/2009 | 002514368 | $7,697 |
| PIPER RUDNICK LLP | MARBURY BLDG    6225 SMITH AVE | BALTIMORE, MD 212093600 | 3/18/2009 | 002497212 | $100,000 |
| PIPER RUDNICK LLP | MARBURY BLDG    6225 SMITH AVE | BALTIMORE, MD 212093600 | 5/14/2009 | 002511832 | $68,229 |
| PIPER RUDNICK LLP | MARBURY BLDG    6225 SMITH AVE | BALTIMORE, MD 212093600 | 4/21/2009 | 002505134 | $20,000 |
| PIPER RUDNICK LLP | MARBURY BLDG    6225 SMITH AVE | BALTIMORE, MD 212093600 | 4/30/2009 | 002509092 | $70,000 |
| | | | **PIPER RUDNICK LLP SUBTOTAL** | | **$336,854** |
| PLANET PAYMENT PROCESSING SERV | 100 W COMMONS BLVD STE 200 | NEW CASTLE, DE 19720 | 3/9/2009 | 002388067 | $20,090 |
| | | | **PLANET PAYMENT PROCESSING SERV SUBTOTAL** | | **$20,090** |
| PLASCORE INC | 615 N FAIRVIEW ST | ZEELAND, MI 49464 | 5/1/2009 | 002392994 | $26,010 |

**Motors Liquidation Company**

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | | PLASCORE INC SUBTOTAL | $26,010 |
| PLASTICOS AUTOMOTRICES DE | DOMICLIO CONOCIDO COREDEOR INDSN CD FRAY BERNARDINO DE | SAHAGUN MEXICO HGO, | 5/11/2009 | 001026637 | $3,108 |
| PLASTICOS AUTOMOTRICES DE | DOMICLIO CONOCIDO COREDEOR INDSN CD FRAY BERNARDINO DE | SAHAGUN MEXICO HGO, | 4/28/2009 | 001026471 | $11,519 |
| PLASTICOS AUTOMOTRICES DE | DOMICLIO CONOCIDO COREDEOR INDSN CD FRAY BERNARDINO DE | SAHAGUN MEXICO HGO, | 4/2/2009 | 001026041 | $14,805 |
| PLASTICOS AUTOMOTRICES DE | DOMICLIO CONOCIDO COREDEOR INDSN CD FRAY BERNARDINO DE | SAHAGUN MEXICO HGO, | 3/26/2009 | 001025777 | $5 |
| PLASTICOS AUTOMOTRICES DE | DOMICLIO CONOCIDO COREDEOR INDSN CD FRAY BERNARDINO DE | SAHAGUN MEXICO HGO, | 5/28/2009 | 001027048 | $5,155 |
| | | PLASTICOS AUTOMOTRICES DE SUBTOTAL | | | $34,594 |
| PLATINUM TECHNOLOGY INC | TREASURER RENT COLLECTION    1 COMPUTER ASSOCIATES PLAZA | ISLANDIA, NY 11749 | 5/14/2009 | 002394396 | $352,984 |
| PLATINUM TECHNOLOGY INC | TREASURER RENT COLLECTION    1 COMPUTER ASSOCIATES PLAZA | ISLANDIA, NY 11749 | 3/24/2009 | 002389069 | $352,620 |
| PLATINUM TECHNOLOGY INC | TREASURER RENT COLLECTION    1 COMPUTER ASSOCIATES PLAZA | ISLANDIA, NY 11749 | 4/23/2009 | 002392150 | $352,804 |
| | | PLATINUM TECHNOLOGY INC SUBTOTAL | | | $1,058,408 |
| PLUMBING-HEATING-COOLING CONTR | 180 SOUTH WASHINGTON STREET | FALLS CHURCH, VA 22046 | 5/18/2009 | 002394805 | $1,200 |
| PLUMBING-HEATING-COOLING CONTR | 180 SOUTH WASHINGTON STREET | FALLS CHURCH, VA 22046 | 4/1/2009 | 002389819 | $2,800 |
| PLUMBING-HEATING-COOLING CONTR | 180 SOUTH WASHINGTON STREET | FALLS CHURCH, VA 22046 | 5/8/2009 | 002393838 | $2,200 |
| | | PLUMBING-HEATING-COOLING CONTR SUBTOTAL | | | $6,200 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 4/6/2009 | 002502398 | $8,492 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 4/16/2009 | 002504107 | $8,492 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 4/2/2009 | 002501814 | $3,105 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 5/1/2009 | 002509483 | $4,219 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 4/30/2009 | 002509186 | $12,641 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 4/27/2009 | 002506171 | $17,967 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 4/23/2009 | 002505718 | $13,205 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 5/11/2009 | 002511109 | $7,859 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 4/24/2009 | 002505903 | $7,988 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 3/16/2009 | 000014917 | $70,090 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 5/13/2009 | 002511712 | $3,222 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 5/14/2009 | 002511882 | $781 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 5/6/2009 | 002510394 | $8,492 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 4/9/2009 | 002503136 | $312 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 5/8/2009 | 002510785 | $3,260 |
| PMF INTERNATIONAL INC | 127 INDUSTRIAL DR | FRANKLIN, OH 45005 | 5/7/2009 | 002510576 | $8,438 |
| | | PMF INTERNATIONAL INC SUBTOTAL | | | $178,562 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 4/30/2009 | 002392911 | $4,441 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/23/2009 | 002388978 | $4,549 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/19/2009 | 002388750 | $2,406 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/20/2009 | 002388881 | $3,850 |

Motors Liquidation Company                                                                     **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/16/2009 | 002388489 | $4,255 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 4/20/2009 | 002391938 | $2,359 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/2/2009 | 002387632 | $15,592 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/3/2009 | 002387698 | $3,465 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 4/14/2009 | 002391420 | $37,025 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 4/6/2009 | 002390686 | $1,417 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 4/3/2009 | 002390522 | $1,246 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/31/2009 | 002389815 | $3,655 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/30/2009 | 002389755 | $4,825 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/26/2009 | 002389501 | $1,340 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 4/21/2009 | 002391978 | $4,097 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 4/23/2009 | 002392364 | $2,068 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 4/24/2009 | 002392542 | $5,006 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/24/2009 | 002389367 | $1,446 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 5/12/2009 | 002394223 | $9,270 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 4/27/2009 | 002392671 | $1,244 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 5/5/2009 | 002393663 | $10,999 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 4/29/2009 | 002392853 | $4,269 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 5/1/2009 | 002393073 | $5,805 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 5/4/2009 | 002393562 | $5,237 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 5/11/2009 | 002394128 | $6,752 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/12/2009 | 002388262 | $1,319 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 5/13/2009 | 002394308 | $9,451 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 5/20/2009 | 002395786 | $29,455 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 4/28/2009 | 002392757 | $3,325 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 5/19/2009 | 002395132 | $33,417 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/18/2009 | 002388693 | $2,978 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/4/2009 | 002387781 | $4,954 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/9/2009 | 002388081 | $9,629 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 3/10/2009 | 002388166 | $2,698 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | TROY, MI 48083 | 5/6/2009 | 002393749 | $3,788 |
| | | | **POINT DEDICATED SERVICES SUBTOTAL** | | **$247,630** |
| POLICY IMPACT STRATEGIC | 1401 K STREET NW STE 600 | WASHINGTON, DC 20005 | 4/6/2009 | 002390678 | $10,000 |
| POLICY IMPACT STRATEGIC | 1401 K STREET NW STE 600 | WASHINGTON, DC 20005 | 5/20/2009 | 002395751 | $20,000 |
| POLICY IMPACT STRATEGIC | 1401 K STREET NW STE 600 | WASHINGTON, DC 20005 | 5/4/2009 | 002393537 | $10,000 |
| POLICY IMPACT STRATEGIC | 1401 K STREET NW STE 600 | WASHINGTON, DC 20005 | 3/6/2009 | 002387978 | $10,000 |
| | | | **POLICY IMPACT STRATEGIC SUBTOTAL** | | **$50,000** |
| POLLARD EIRAM A ESQ | PO BOX 3348 | INCLINE VILLAGE, NV 89450 | 3/24/2009 | 002389045 | $7,302 |
| POLLARD EIRAM A ESQ | PO BOX 3348 | INCLINE VILLAGE, NV 89450 | 4/23/2009 | 002392126 | $7,302 |
| POLLARD EIRAM A ESQ | PO BOX 3348 | INCLINE VILLAGE, NV 89450 | 5/14/2009 | 002394373 | $7,302 |

**Motors Liquidation Company**  Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | POLLARD EIRAM A ESQ SUBTOTAL | | | $21,907 |
| POLYMATERIALS AG | SUDETENSTR 5 KAUFBEUREN | 87600 | GERMANY, | 4/2/2009 | 000044863 | $70,770 |
| | | | POLYMATERIALS AG SUBTOTAL | | | $70,770 |
| POLYNESIA LINE LTD | 700 LARKSPUR LANDING CIRCLE  SUITE 199 | | LARKSPUR, CA 94939 | 4/28/2009 | 000837961 | $23,280 |
| | | | POLYNESIA LINE LTD SUBTOTAL | | | $23,280 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684095 | $11,858 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 5/18/2009 | 003694165 | $575 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684082 | $568 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 4/15/2009 | 003689212 | $278 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684099 | $1,581 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684088 | $3,639 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684098 | $1,739 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684090 | $504 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684091 | $355 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684092 | $6,138 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684083 | $110 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684094 | $106 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684107 | $532 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684096 | $1,827 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684118 | $555 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/11/2009 | 003683274 | $10,170 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684093 | $260 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684113 | $355 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684105 | $279 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684106 | $1,716 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684117 | $56 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684108 | $355 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684097 | $260 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684110 | $1,284 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684086 | $355 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | | CHICAGO 606804111 | , IL | 3/16/2009 | 003684112 | $1,712 |

Motors Liquidation Company                                                                        Attachment 3b

Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684084 | $180 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684114 | $80 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684115 | $776 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684087 | $3,551 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/15/2009 | 003689199 | $1,490 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684089 | $282 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/15/2009 | 003689204 | $113 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684085 | $2,188 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684111 | $279 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/15/2009 | 003689187 | $379 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/15/2009 | 003689197 | $978 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684120 | $180 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684121 | $180 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684122 | $355 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684123 | $28,507 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684124 | $1,302 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/14/2009 | 003688938 | $986 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/14/2009 | 003688937 | $10,988 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/15/2009 | 003689202 | $85 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/15/2009 | 003689188 | $1,333 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/15/2009 | 003689189 | $2,975 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/15/2009 | 003689190 | $1,830 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/11/2009 | 003683273 | $8,827 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/15/2009 | 003689191 | $379 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/11/2009 | 003683272 | $984 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/14/2009 | 003688936 | $8,888 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684125 | $32 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/15/2009 | 003689192 | $193 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/15/2009 | 003689196 | $379 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 3/16/2009 | 003684104 | $355 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO 606804111 , IL | 4/15/2009 | 003689198 | $1,521 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689194 | $25,843 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689200 | $2,921 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689201 | $280 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 3/16/2009 | 003684119 | $20,766 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689203 | $143 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689195 | $2,698 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689205 | $298 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689206 | $1,072 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689207 | $1,855 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689208 | $593 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689209 | $4,919 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689210 | $1,371 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689211 | $2,232 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 3/16/2009 | 003684116 | $180 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694192 | $118 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689214 | $11,789 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694177 | $298 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689216 | $39,218 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 3/16/2009 | 003684103 | $383 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689218 | $298 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689221 | $379 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/30/2009 | 003691391 | $301 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694173 | $3,337 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689223 | $193 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689224 | $193 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689225 | $60 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689226 | $6,606 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689227 | $978 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689219 | $20,473 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694204 | $113 |

**Motors Liquidation Company**                                                                    Attachment 3b

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 4/15/2009 | 003689220 | $379 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694169 | $379 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 4/15/2009 | 003689193 | $545 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694166 | $23,803 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/15/2009 | 003693553 | $10 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/7/2009 | 003692394 | $8,435 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694168 | $193 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694175 | $407 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694194 | $298 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/7/2009 | 003692393 | $10,355 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 4/15/2009 | 003689215 | $379 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694170 | $12,778 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694167 | $379 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694171 | $85 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694172 | $379 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694174 | $25,534 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694176 | $201 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 4/30/2009 | 003691392 | $193 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/7/2009 | 003692392 | $896 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694197 | $978 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694182 | $1,898 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694183 | $379 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694184 | $405 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694196 | $1,827 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694186 | $60 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694178 | $379 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694188 | $1,577 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694181 | $388 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694190 | $2,120 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 5/18/2009 | 003694191 | $278 |
| PONTIAC (CITY OF)  MI | PO BOX 805046 | CHICAGO, IL 606804111 | 4/15/2009 | 003689213 | $118 |

Motors Liquidation Company                                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 4/15/2009 | 003689217 | $635 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694185 | $193 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 3/16/2009 | 003684109 | $172 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 3/16/2009 | 003684100 | $1,280 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 3/16/2009 | 003684101 | $1,749 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 3/16/2009 | 003684102 | $19,262 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694189 | $1,188 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694206 | $12,403 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694193 | $4,704 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694199 | $3,571 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694200 | $593 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694201 | $545 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694195 | $669 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694203 | $147 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694180 | $280 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694205 | $1,299 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694207 | $34 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694208 | $34 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694198 | $978 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694209 | $34 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694210 | $34 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694202 | $17,856 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694187 | $6,667 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/18/2009 | 003694179 | $842 |
| PONTIAC (CITY OF) MI | PO BOX 805046 | CHICAGO , IL 606804111 | 5/15/2009 | 003693552 | $6 |
| | | | **PONTIAC (CITY OF) MI SUBTOTAL** | | **$449,267** |
| PONTIAC LETTER SHOP INC | 4887 HIGH LAND ROAD | WATERFORD, MI 48328 | 5/5/2009 | 002509939 | $619 |
| PONTIAC LETTER SHOP INC | 4887 HIGH LAND ROAD | WATERFORD, MI 48328 | 4/28/2009 | 002506754 | $1,930 |
| PONTIAC LETTER SHOP INC | 4887 HIGH LAND ROAD | WATERFORD, MI 48328 | 5/28/2009 | 002514553 | $747 |
| PONTIAC LETTER SHOP INC | 4887 HIGH LAND ROAD | WATERFORD, MI 48328 | 5/18/2009 | 002512239 | $659 |
| PONTIAC LETTER SHOP INC | 4887 HIGH LAND ROAD | WATERFORD, MI 48328 | 5/11/2009 | 002510942 | $460 |
| PONTIAC LETTER SHOP INC | 4887 HIGH LAND ROAD | WATERFORD, MI 48328 | 4/23/2009 | 002505660 | $1,980 |
| PONTIAC LETTER SHOP INC | 4887 HIGH LAND ROAD | WATERFORD, MI 48328 | 5/26/2009 | 002513818 | $239 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| PONTIAC LETTER SHOP INC | 4887 HIGH LAND ROAD | WATERFORD, MI 48328 | 4/16/2009 | 002503987 | $460 |
| | | | PONTIAC LETTER SHOP INC SUBTOTAL | | $7,095 |
| PONTOTOC COUNTY TREASURER | P. O. BOX 1808 | ADA, OK 74821 | 3/26/2009 | 002389463 | $130,038 |
| | | | PONTOTOC COUNTY TREASURER SUBTOTAL | | $130,038 |
| PORRETT INVESTMENTS | 5510 CLIO ROAD | FLINT, MI 48504 | 4/23/2009 | 002392298 | $171,678 |
| PORRETT INVESTMENTS | 5510 CLIO ROAD | FLINT, MI 48504 | 3/24/2009 | 002389216 | $171,678 |
| PORRETT INVESTMENTS | 5510 CLIO ROAD | FLINT, MI 48504 | 5/14/2009 | 002394541 | $171,678 |
| | | | PORRETT INVESTMENTS SUBTOTAL | | $515,034 |
| PORTEC RAIL PRODUCTS INC | 6991 RELIABLE PAKWAY | CHICAGO, IL 60686 | 5/28/2009 | 002514477 | $12,000 |
| | | | PORTEC RAIL PRODUCTS INC SUBTOTAL | | $12,000 |
| PORTMARNOCK INC | 39 EDGEWOOD DR | HAMPTON, NH 03482 | 3/27/2009 | 002498962 | $20,075 |
| PORTMARNOCK INC | 39 EDGEWOOD DR | HAMPTON, NH 03482 | 4/27/2009 | 002506507 | $20,075 |
| PORTMARNOCK INC | 39 EDGEWOOD DR | HAMPTON, NH 03482 | 5/18/2009 | 002512805 | $20,075 |
| | | | PORTMARNOCK INC SUBTOTAL | | $60,225 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 4/10/2009 | 002503262 | $2,419,418 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 4/6/2009 | 002502325 | $162,474 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 4/3/2009 | 002501987 | $192,856 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 3/19/2009 | 002497442 | $28,229 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 4/16/2009 | 002504047 | $56,242 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 3/16/2009 | 002496685 | $199,383 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 4/13/2009 | 002503495 | $1,465,507 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 3/10/2009 | 002495845 | $1,740,802 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 3/11/2009 | 002496019 | $42,516 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 4/7/2009 | 002502850 | $477,758 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 5/18/2009 | 002512346 | $980,120 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 3/13/2009 | 002496439 | $1,592,701 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 4/9/2009 | 002503124 | $24,140 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 5/14/2009 | 002511870 | $1,027,690 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 5/13/2009 | 002511685 | $44,366 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 5/12/2009 | 002511500 | $76,461 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 5/8/2009 | 002510747 | $846,705 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 5/22/2009 | 002513558 | $44,788 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 3/18/2009 | 002497262 | $7,269,269 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 3/4/2009 | 002494752 | $210,756 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 3/5/2009 | 002494988 | $2,072,795 |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | FORT LEE, NJ 07024 | 3/6/2009 | 002495251 | $35,874 |
| | | | POSCO AMERICA CORP SUBTOTAL | | $21,010,847 |
| POSTECH | SAN 31 HYOJADONG NAMGU POHANG 790-784 | KOREA, | 4/20/2009 | 001026194 | $46,250 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| POSTECH | SAN 31 HYOJADONG NAMGU POHANG 790-784 | KOREA, | 4/28/2009 | 001026427 | $49,000 |
| | | | | **POSTECH SUBTOTAL** | **$95,250** |
| POTAMKIN DEVELOPMENT CO LLC | 798 ELEVENTH AVE | NEW YORK, NY 10019 | 3/24/2009 | 002389151 | $76,504 |
| POTAMKIN DEVELOPMENT CO LLC | 798 ELEVENTH AVE | NEW YORK, NY 10019 | 4/23/2009 | 002392231 | $76,504 |
| POTAMKIN DEVELOPMENT CO LLC | 798 ELEVENTH AVE | NEW YORK, NY 10019 | 5/14/2009 | 002394476 | $76,504 |
| | | | | **POTAMKIN DEVELOPMENT CO LLC SUBTOTAL** | **$229,511** |
| POTTER ASSOCIATES INC | 24 BROWNCROFT BLVD | ROCHESTER, NY 14609 | 4/28/2009 | 002507930 | $6,299 |
| POTTER ASSOCIATES INC | 24 BROWNCROFT BLVD | ROCHESTER, NY 14609 | 4/2/2009 | 002500981 | $7,180 |
| | | | | **POTTER ASSOCIATES INC SUBTOTAL** | **$13,479** |
| POWER AUTO CENTER | 705 NW BUCHANAN AVE | CORVALLIS, OR 973306216 | 5/28/2009 | 000149097 | $139,901 |
| POWER AUTO CENTER | 705 NW BUCHANAN AVE | CORVALLIS, OR 973306216 | 5/11/2009 | 000148554 | $26,623 |
| | | | | **POWER AUTO CENTER SUBTOTAL** | **$166,524** |
| POWER DYNE INC | PO BOX 275 | WHITELAND, IN 461840275 | 3/23/2009 | 002497901 | $25,345 |
| | | | | **POWER DYNE INC SUBTOTAL** | **$25,345** |
| POWER SYSTEMS SOLUTIONS | 9210 WYOMING AVE N SUITE 250 | MINNEAPOLIS, MN 55445 | 4/8/2009 | 002502964 | $61,769 |
| | | | | **POWER SYSTEMS SOLUTIONS SUBTOTAL** | **$61,769** |
| POWERS AND SONS LLC | 1322 SOLUTIONS CENTER | CHICAGO, IL 606771003 | 4/28/2009 | 002507126 | $20,250 |
| | | | | **POWERS AND SONS LLC SUBTOTAL** | **$20,250** |
| POWERTECH SERVICES INC | 4095 S DYE RD | SWARTZ CREEK, MI 484731570 | 4/28/2009 | 002507503 | $11,289 |
| | | | | **POWERTECH SERVICES INC SUBTOTAL** | **$11,289** |
| PPI TECHNICAL COMMUNICATIONS | 32200 SOLON ROAD | SOLON, OH 44139 | 4/1/2009 | 002499695 | $14,460 |
| | | | | **PPI TECHNICAL COMMUNICATIONS SUBTOTAL** | **$14,460** |
| PRAXAIR DISTRIBUTION MID | DBA GTS-WELCO 5275 TILGHMAN STREET | ALLENTOWN, PA 18104 | 4/30/2009 | 002509171 | $5,656 |
| | | | | **PRAXAIR DISTRIBUTION MID SUBTOTAL** | **$5,656** |
| PRECISION FITTINGS | 709 N MAIN ST | WELLINGTON, OH 44090 | 4/2/2009 | 7500111751 | $2,176 |
| PRECISION FITTINGS | 709 N MAIN ST | WELLINGTON, OH 44090 | 5/20/2009 | 7500112078 | $2,418 |
| PRECISION FITTINGS | 709 N MAIN ST | WELLINGTON, OH 44090 | 3/2/2009 | 7500111580 | $1,693 |
| PRECISION FITTINGS | 709 N MAIN ST | WELLINGTON, OH 44090 | 5/4/2009 | 7500111923 | $2,176 |
| | | | | **PRECISION FITTINGS SUBTOTAL** | **$8,464** |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 4/1/2009 | 002389898 | $101 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/6/2009 | 002387973 | $203 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/11/2009 | 002388214 | $304 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/16/2009 | 002388480 | $506 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/23/2009 | 002388968 | $304 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/24/2009 | 002389360 | $203 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/26/2009 | 002389495 | $203 |

Motors Liquidation Company                                                                  Attachment 3b

Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/5/2009 | 002387860 | $506 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/27/2009 | 002389642 | $405 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/3/2009 | 002387691 | $709 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/30/2009 | 002389749 | $101 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/18/2009 | 002388687 | $203 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/13/2009 | 002388366 | $304 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/19/2009 | 002388744 | $405 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 4/6/2009 | 002390675 | $203 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 4/8/2009 | 002390919 | $405 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 4/14/2009 | 002391401 | $709 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 4/15/2009 | 002391461 | $2,126 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 4/16/2009 | 002391572 | $405 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 5/6/2009 | 002393743 | $1,823 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 5/7/2009 | 002393827 | $101 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/12/2009 | 002388257 | $6,810 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/4/2009 | 002387772 | $1,316 |
| PRECISION GRILLES | 9419 ANN ST | SANTA FE SPRINGS, CA 90670 | 3/31/2009 | 002389808 | $203 |
| | | | **PRECISION GRILLES SUBTOTAL** | | **$18,556** |
| PRECISION RESOURCES US 40353 MT STERLING KY | 171 OAK GROVE DRIVE | MT STERLING, KY 40353 | 3/2/2009 | 7500111574 | $18,507 |
| PRECISION RESOURCES US 40353 MT STERLING KY | 171 OAK GROVE DRIVE | MT STERLING, KY 40353 | 5/20/2009 | 7500112071 | $26,438 |
| PRECISION RESOURCES US 40353 MT STERLING KY | 171 OAK GROVE DRIVE | MT STERLING, KY 40353 | 5/4/2009 | 7500111916 | $22,473 |
| PRECISION RESOURCES US 40353 MT STERLING KY | 171 OAK GROVE DRIVE | MT STERLING, KY 40353 | 4/2/2009 | 7500111745 | $25,777 |
| | | | **PRECISION RESOURCES US 40353 MT STERLING KY SUBTOTAL** | | **$93,195** |
| PRECISION ROBOTIC | 50 SHOEMAKER ST UNIT 5 | KITCHENER, ON N2E 3E2 | 5/20/2009 | 002395621 | $6,300 |
| PRECISION ROBOTIC | 50 SHOEMAKER ST UNIT 5 | KITCHENER, ON N2E 3E2 | 4/2/2009 | 002390261 | $12,600 |
| | | | **PRECISION ROBOTIC SUBTOTAL** | | **$18,900** |
| PREFERRED SOURCING INC | PO BOX 6069 DEPT 44 | INDIANAPOLIS, IN 462066069 | 3/10/2009 | 002388123 | $13,901 |
| | | | **PREFERRED SOURCING INC SUBTOTAL** | | **$13,901** |
| PREFIX CORPORATION | 1300 W HAMLIN RD | ROCHESTER HILLS, MI 48309 | 4/6/2009 | 002502262 | $960 |
| PREFIX CORPORATION | 1300 W HAMLIN RD | ROCHESTER HILLS, MI 48309 | 5/18/2009 | 002512288 | $55,537 |
| PREFIX CORPORATION | 1300 W HAMLIN RD | ROCHESTER HILLS, MI 48309 | 4/28/2009 | 002506937 | $4,941 |
| | | | **PREFIX CORPORATION SUBTOTAL** | | **$61,438** |
| PREMIER GROUP | 1 NORTH BROADWAY SUITE 704 | WHITE PLAINS, NY 10601 | 4/21/2009 | 002391975 | $7,290 |
| PREMIER GROUP | 1 NORTH BROADWAY SUITE 704 | WHITE PLAINS, NY 10601 | 3/17/2009 | 002388551 | $3,281 |
| PREMIER GROUP | 1 NORTH BROADWAY SUITE 704 | WHITE PLAINS, NY 10601 | 5/13/2009 | 002394302 | $3,791 |
| PREMIER GROUP | 1 NORTH BROADWAY SUITE 704 | WHITE PLAINS, NY 10601 | 3/2/2009 | 002387614 | $5,788 |
| PREMIER GROUP | 1 NORTH BROADWAY SUITE 704 | WHITE PLAINS, NY 10601 | 5/18/2009 | 002394935 | $1,944 |
| | | | **PREMIER GROUP SUBTOTAL** | | **$22,094** |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| PREMIER MA/INVOICING | 9395 KENWOOD ROAD SUITE 200 | CINCINNATI, OH 45242 | 4/2/2009 | 0000401826 | $217,133 |
| PREMIER MA/INVOICING | 9395 KENWOOD ROAD SUITE 200 | CINCINNATI, OH 45242 | 5/28/2009 | 0000404752 | $697,487 |
| PREMIER MA/INVOICING | 9395 KENWOOD ROAD SUITE 200 | CINCINNATI, OH 45242 | 4/28/2009 | 0000403039 | $591,130 |
| | | | **PREMIER MA/INVOICING SUBTOTAL** | | **$1,505,750** |
| PREMIER MANUF/CINCNT | 9395 KENWOOD ROAD SUITE 200 | CINCINNATI, OH 45242 | 3/2/2009 | 0000400023 | $1,756 |
| PREMIER MANUF/CINCNT | 9395 KENWOOD ROAD SUITE 200 | CINCINNATI, OH 45242 | 4/28/2009 | 0000402758 | $5,382 |
| PREMIER MANUF/CINCNT | 9395 KENWOOD ROAD SUITE 200 | CINCINNATI, OH 45242 | 5/28/2009 | 0000404467 | $7,159 |
| | | | **PREMIER MANUF/CINCNT SUBTOTAL** | | **$14,296** |
| PREMIER MANUF/TN | PO BOX 1500 | SPRING HILL, TN 37174 | 3/2/2009 | 0000400796 | $121,882 |
| PREMIER MANUF/TN | PO BOX 1500 | SPRING HILL, TN 37174 | 4/2/2009 | 0000402155 | $174,696 |
| PREMIER MANUF/TN | PO BOX 1500 | SPRING HILL, TN 37174 | 4/28/2009 | 0000403499 | $139,662 |
| | | | **PREMIER MANUF/TN    SUBTOTAL** | | **$436,241** |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/5/2009 | 002494973 | $255,416 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/20/2009 | 002504670 | $1,396,158 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/2/2009 | 002500276 | $84,432 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/23/2009 | 002497858 | $895,372 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/16/2009 | 002496671 | $14,464 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/19/2009 | 002497437 | $66,631 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/17/2009 | 002497111 | $386,555 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/8/2009 | 002502956 | $5,432 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/6/2009 | 002495245 | $47,030 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/9/2009 | 002495465 | $4,014,685 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/11/2009 | 002496011 | $49,223 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/18/2009 | 002497253 | $1,912 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/4/2009 | 002494742 | $58,536 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/13/2009 | 002503476 | $3,540,545 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/20/2009 | 002497639 | $100,943 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/2/2009 | 002501772 | $134,159 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/1/2009 | 002499664 | $9,178 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/30/2009 | 002499125 | $8 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/27/2009 | 002498852 | $17,697 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/17/2009 | 002504416 | $75,499 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/26/2009 | 002498642 | $7,290 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/25/2009 | 002498465 | $12,528 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/6/2009 | 002502303 | $7,234 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/12/2009 | 002496184 | $23,696 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/16/2009 | 002504027 | $2,588 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/8/2009 | 002510737 | $79,504 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/15/2009 | 002512062 | $166,093 |

**Motors Liquidation Company**                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/29/2009 | 002508861 | $102,927 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/28/2009 | 002507099 | $3,747,704 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/30/2009 | 002509130 | $53,842 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/1/2009 | 002509433 | $181,178 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/5/2009 | 002509986 | $9,307 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/24/2009 | 002505874 | $4,697 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/7/2009 | 002510551 | $9,475 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/13/2009 | 002511673 | $5,891 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/27/2009 | 002506096 | $11,651 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/18/2009 | 002512326 | $86,582 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/24/2009 | 002498290 | $27,136 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/6/2009 | 002510342 | $90 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 4/23/2009 | 002505682 | $16,311 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/19/2009 | 002512891 | $26,778 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/11/2009 | 002511028 | $379,592 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/29/2009 | 002516791 | $229,763 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/28/2009 | 002514882 | $437,713 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/26/2009 | 002513920 | $44,562 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/22/2009 | 002513552 | $291,067 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/21/2009 | 002513274 | $47,023 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 5/20/2009 | 002513067 | $35,868 |
| PREMIER MANUFACTURING | 9395 KENWOOD ROAD STE 200 | CINCINNATI, OH 45242 | 3/13/2009 | 002496428 | $16,197 |
| | | | **PREMIER MANUFACTURING SUBTOTAL** | | **$17,218,161** |
| PREMIER STEEL LLC | 3400 E LAFAYETTE | DETROIT, MI 48207 | 4/2/2009 | 002500311 | $169,626 |
| | | | **PREMIER STEEL LLC SUBTOTAL** | | **$169,626** |
| PREMIUM TRANSPORTATION | 5445 SOUTHWYCK BLVD STE 210 | TOLEDO, OH 43614 | 5/11/2009 | 002394091 | $1,436 |
| PREMIUM TRANSPORTATION | 5445 SOUTHWYCK BLVD STE 210 | TOLEDO, OH 43614 | 3/2/2009 | 002387387 | $837 |
| PREMIUM TRANSPORTATION | 5445 SOUTHWYCK BLVD STE 210 | TOLEDO, OH 43614 | 4/20/2009 | 002391897 | $3,198 |
| PREMIUM TRANSPORTATION | 5445 SOUTHWYCK BLVD STE 210 | TOLEDO, OH 43614 | 4/27/2009 | 002392628 | $263 |
| PREMIUM TRANSPORTATION | 5445 SOUTHWYCK BLVD STE 210 | TOLEDO, OH 43614 | 4/29/2009 | 002392815 | $548 |
| PREMIUM TRANSPORTATION | 5445 SOUTHWYCK BLVD STE 210 | TOLEDO, OH 43614 | 5/4/2009 | 002393308 | $493 |
| PREMIUM TRANSPORTATION | 5445 SOUTHWYCK BLVD STE 210 | TOLEDO, OH 43614 | 5/19/2009 | 002395079 | $75 |
| | | | **PREMIUM TRANSPORTATION SUBTOTAL** | | **$6,849** |
| PRESTIGE AUTO SPECIALISTS INC | 6601 LYONS RD STE I-3 | COCONUT CREEK, FL 33073 | 4/20/2009 | 002504583 | $35,284 |
| PRESTIGE AUTO SPECIALISTS INC | 6601 LYONS RD STE I-3 | COCONUT CREEK, FL 33073 | 5/11/2009 | 002510960 | $44,466 |
| | | | **PRESTIGE AUTO SPECIALISTS INC SUBTOTAL** | | **$79,751** |
| PRESTONE PRODUCTS CORP | 39 OLD RIDGEBURY ROAD | DANBURY, CT 068105103 | 4/2/2009 | 002390360 | $236,173 |
| PRESTONE PRODUCTS CORP | 39 OLD RIDGEBURY ROAD | DANBURY, CT 068105103 | 3/2/2009 | 002387612 | $42,398 |
| | | | **PRESTONE PRODUCTS CORP SUBTOTAL** | | **$278,572** |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| PRG SCHULTZ USA INC | 1488 PAYSPHERE CIRCLE | | CHICAGO, IL 60674 | 3/9/2009 | 002495471 | $35,892 |
| PRG SCHULTZ USA INC | 1488 PAYSPHERE CIRCLE | | CHICAGO, IL 60674 | 3/23/2009 | 002497867 | $13,425 |
| PRG SCHULTZ USA INC | 1488 PAYSPHERE CIRCLE | | CHICAGO, IL 60674 | 4/6/2009 | 002502308 | $8,660 |
| PRG SCHULTZ USA INC | 1488 PAYSPHERE CIRCLE | | CHICAGO, IL 60674 | 5/18/2009 | 002512331 | $143,308 |
| | | | | **PRG SCHULTZ USA INC SUBTOTAL** | | **$201,285** |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 5/12/2009 | 002511466 | $69,855 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 5/28/2009 | 002514681 | $3,022,565 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 4/2/2009 | 002500102 | $206,120 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 4/6/2009 | 002502248 | $406,850 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 5/5/2009 | 002509955 | $1,273,788 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 5/21/2009 | 002513253 | $1,643,553 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 5/18/2009 | 002512279 | $1,130,140 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 4/20/2009 | 002504621 | $3,192,228 |
| | | | | **PRICEWATERHOUSE COOPERS LLP SUBTOTAL** | | **$10,945,098** |
| PRICEWATERHOUSECOOPERS | 333 HUAI HAI ZHONG RD SHANGHAI | 200021 | PR CHINA, | 3/9/2009 | 001025575 | $45,072 |
| PRICEWATERHOUSECOOPERS | 333 HUAI HAI ZHONG RD SHANGHAI | 200021 | PR CHINA, | 5/18/2009 | 001026669 | $2,548 |
| | | | | **PRICEWATERHOUSECOOPERS SUBTOTAL** | | **$47,620** |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 3/2/2009 | 002387187 | $1,664,360 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 3/26/2009 | 002389471 | $505,655 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 3/16/2009 | 002388424 | $140,943 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 4/21/2009 | 002391957 | $25,200 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 932011 | | ATLANTA, GA 311932011 | 5/20/2009 | 002395230 | $20,000 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 3/20/2009 | 002388804 | $38,976 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | CHICAGO, IL 606755647 | 4/14/2009 | 002391246 | $23,032 |
| | | | | **PRICEWATERHOUSECOOPERS LLP SUBTOTAL** | | **$2,418,165** |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 5/1/2009 | 002392950 | $43,597 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 5/15/2009 | 002394678 | $19,733 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 4/2/2009 | 002389947 | $6,775 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 5/13/2009 | 002394253 | $14,546 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 4/3/2009 | 002390414 | $17,349 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 4/14/2009 | 002391237 | $112,049 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 4/17/2009 | 002391639 | $463,899 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 4/24/2009 | 002392427 | $2,879 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 4/28/2009 | 002392711 | $2,427 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 4/29/2009 | 002392787 | $1,255 |

**Motors Liquidation Company**                                                                                        **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 5/6/2009 | 002393690 | $56,594 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 5/11/2009 | 002394054 | $20,998 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 5/14/2009 | 002394604 | $6,877 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 3/16/2009 | 002388411 | $95,000 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 5/19/2009 | 002395036 | $12,429 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 5/20/2009 | 002395210 | $15,000 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 3/6/2009 | 002387892 | $3,430 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 3/20/2009 | 002388795 | $52,878 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 10101 REUNION PLACE BLVD | | SAN ANTONIO, TX 78216 | 5/5/2009 | 002393610 | $42,001 |
| | | | | **PRICHARD HAWKINS & YOUNG LLP SUBTOTAL** | | **$989,717** |
| PRINCE RICHARD | 96 GREENLAWN RD | | HUNTINGTON, NY 11743 | 3/18/2009 | 002388587 | $10,915 |
| | | | | **PRINCE RICHARD SUBTOTAL** | | **$10,915** |
| PRIORITY HEALTH | BILLING DEPT BELTLINE | 1231 NE | GRAND RAPIDS, MI 49505 | 5/28/2009 | 002516572 | $1,468,050 |
| PRIORITY HEALTH | BILLING DEPT BELTLINE | 1231 NE | GRAND RAPIDS, MI 49505 | 4/29/2009 | 002509191 | $1,461,406 |
| PRIORITY HEALTH | BILLING DEPT BELTLINE | 1231 NE | GRAND RAPIDS, MI 49505 | 5/11/2009 | 002511527 | $10,997 |
| PRIORITY HEALTH | BILLING DEPT BELTLINE | 1231 NE | GRAND RAPIDS, MI 49505 | 3/31/2009 | 002499704 | $1,476,920 |
| | | | | **PRIORITY HEALTH SUBTOTAL** | | **$4,417,373** |
| PROCESS SYSTEMS INC | 23633 PINEWOOD | | WARREN, MI 48091 | 4/28/2009 | 002507184 | $8,433 |
| PROCESS SYSTEMS INC | 23633 PINEWOOD | | WARREN, MI 48091 | 4/20/2009 | 002504694 | $18,876 |
| | | | | **PROCESS SYSTEMS INC SUBTOTAL** | | **$27,309** |
| PRODUCTION SERVICES MANAGEMENT INC | 1255 BEACH COURT | | SALINE, MI 48176 | 5/4/2009 | 7500111918 | $175,139 |
| PRODUCTION SERVICES MANAGEMENT INC | 1255 BEACH COURT | | SALINE, MI 48176 | 4/2/2009 | 7500111747 | $179,666 |
| PRODUCTION SERVICES MANAGEMENT INC | 1255 BEACH COURT | | SALINE, MI 48176 | 3/2/2009 | 7500111576 | $172,750 |
| PRODUCTION SERVICES MANAGEMENT INC | 1255 BEACH COURT | | SALINE, MI 48176 | 5/20/2009 | 7500112073 | $183,415 |
| | | | | **PRODUCTION SERVICES MANAGEMENT INC SUBTOTAL** | | **$710,970** |
| PRODUCTION TOOL CO\CLEVELAND | 9002 DUTTON DR | | TWINSBURG, OH 44087 | 5/14/2009 | 002394626 | $229 |
| PRODUCTION TOOL CO\CLEVELAND | 9002 DUTTON DR | | TWINSBURG, OH 44087 | 3/17/2009 | 002388519 | $537 |
| PRODUCTION TOOL CO\CLEVELAND | 9002 DUTTON DR | | TWINSBURG, OH 44087 | 5/20/2009 | 002395312 | $4,143 |
| PRODUCTION TOOL CO\CLEVELAND | 9002 DUTTON DR | | TWINSBURG, OH 44087 | 3/20/2009 | 002388810 | $569 |
| PRODUCTION TOOL CO\CLEVELAND | 9002 DUTTON DR | | TWINSBURG, OH 44087 | 3/13/2009 | 002388307 | $813 |
| PRODUCTION TOOL CO\CLEVELAND | 9002 DUTTON DR | | TWINSBURG, OH 44087 | 3/27/2009 | 002389568 | $375 |
| | | | | **PRODUCTION TOOL CO\CLEVELAND SUBTOTAL** | | **$6,666** |
| PROFESSIONAL AUTO TRANSPORT | PO BOX 646 | | MIRA LOMA, CA 91752 | 4/1/2009 | 002389827 | $6,965 |
| PROFESSIONAL AUTO TRANSPORT | PO BOX 646 | | MIRA LOMA, CA 91752 | 3/13/2009 | 002388269 | $630 |

Motors Liquidation Company                                                                                              **Attachment 3b**
Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| PROFESSIONAL AUTO TRANSPORT | PO BOX 646 | MIRA LOMA, CA 91752 | 3/17/2009 | 002388502 | $3,109 |
| PROFESSIONAL AUTO TRANSPORT | PO BOX 646 | MIRA LOMA, CA 91752 | 4/17/2009 | 002391586 | $33,320 |
| PROFESSIONAL AUTO TRANSPORT | PO BOX 646 | MIRA LOMA, CA 91752 | 4/23/2009 | 002392336 | $6,270 |
| PROFESSIONAL AUTO TRANSPORT | PO BOX 646 | MIRA LOMA, CA 91752 | 5/1/2009 | 002392916 | $12,020 |
| PROFESSIONAL AUTO TRANSPORT | PO BOX 646 | MIRA LOMA, CA 91752 | 5/18/2009 | 002394816 | $21,788 |
| PROFESSIONAL AUTO TRANSPORT | PO BOX 646 | MIRA LOMA, CA 91752 | 5/19/2009 | 002394964 | $5,070 |
| PROFESSIONAL AUTO TRANSPORT | PO BOX 646 | MIRA LOMA, CA 91752 | 3/16/2009 | 002388391 | $28,870 |
| PROFESSIONAL AUTO TRANSPORT | PO BOX 646 | MIRA LOMA, CA 91752 | 3/2/2009 | 002387144 | $8,146 |
| PROFESSIONAL AUTO TRANSPORT | PO BOX 646 | MIRA LOMA, CA 91752 | 5/14/2009 | 002394580 | $13,815 |
| | | **PROFESSIONAL AUTO TRANSPORT SUBTOTAL** | | | **$140,003** |
| PROFESSIONAL CONSULTING | 30587 VICTORIA COURT | CHESTERFIELD, MI 480511248 | 3/2/2009 | 002387555 | $24,240 |
| | | **PROFESSIONAL CONSULTING SUBTOTAL** | | | **$24,240** |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT STE 305 | LAKE FOREST, CA 92630 | 5/15/2009 | 002394758 | $68,730 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT STE 305 | LAKE FOREST, CA 92630 | 5/13/2009 | 002388355 | $750 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT STE 305 | LAKE FOREST, CA 92630 | 3/17/2009 | 002388541 | $750 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT STE 305 | LAKE FOREST, CA 92630 | 3/20/2009 | 002388859 | $76,284 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT STE 305 | LAKE FOREST, CA 92630 | 4/17/2009 | 002391778 | $141,236 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT STE 305 | LAKE FOREST, CA 92630 | 4/3/2009 | 002390494 | $58,948 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT STE 305 | LAKE FOREST, CA 92630 | 5/1/2009 | 002393042 | $233,597 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT STE 305 | LAKE FOREST, CA 92630 | 5/8/2009 | 002393997 | $66,670 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT STE 305 | LAKE FOREST, CA 92630 | 4/14/2009 | 002391378 | $53,970 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT STE 305 | LAKE FOREST, CA 92630 | 5/20/2009 | 002395668 | $173,287 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT STE 305 | LAKE FOREST, CA 92630 | 4/24/2009 | 002392522 | $111,646 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT STE 305 | LAKE FOREST, CA 92630 | 3/27/2009 | 002389623 | $38,389 |
| | | **PROFESSIONAL DETAILERS INC SUBTOTAL** | | | **$1,024,258** |
| PROFESSIONAL PLASTICS INC | PO BOX 514015 | LOS ANGELES, CA 900514015 | 4/29/2009 | 002508841 | $7,478 |
| PROFESSIONAL PLASTICS INC | PO BOX 514015 | LOS ANGELES, CA 900514015 | 5/28/2009 | 002514708 | $8,216 |
| | | **PROFESSIONAL PLASTICS INC SUBTOTAL** | | | **$15,694** |
| PROFESSIONAL TECHNICAL | 157 BISHOPSGATE RD | SCOTLAND CANADA, ON N0E 1R0 | 3/13/2009 | 000378412 | $9,343 |
| | | **PROFESSIONAL TECHNICAL SUBTOTAL** | | | **$9,343** |
| PROGINET | 200 GARDEN CITY PLAZA STE 220 | GARDEN CITY, NY 11530 | 4/2/2009 | 002390310 | $63,120 |
| | | **PROGINET SUBTOTAL** | | | **$63,120** |
| PROGRESSIVE MACHINE & DESIGN | 687 ROWLEY ROAD | VICTOR, NY 14564 | 4/14/2009 | 002391400 | $17,973 |
| PROGRESSIVE MACHINE & DESIGN | 687 ROWLEY ROAD | VICTOR, NY 14564 | 3/27/2009 | 002389641 | $74 |
| PROGRESSIVE MACHINE & DESIGN | 687 ROWLEY ROAD | VICTOR, NY 14564 | 3/17/2009 | 002387590 | $162,424 |
| PROGRESSIVE MACHINE & DESIGN | 687 ROWLEY ROAD | VICTOR, NY 14564 | 5/4/2009 | 002393520 | $35,865 |
| | | **PROGRESSIVE MACHINE & DESIGN SUBTOTAL** | | | **$216,336** |
| PROGRESSIVE STAMPING CO DE | PO BOX 931738 | CLEVELAND, OH 44193 | 3/26/2009 | 002498599 | $1,979 |

**Motors Liquidation Company**                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| PROGRESSIVE STAMPING CO DE | PO BOX 931738 | CLEVELAND, OH 44193 | 4/28/2009 | 002506706 | $257,319 |
| PROGRESSIVE STAMPING CO DE | PO BOX 931738 | CLEVELAND, OH 44193 | 4/2/2009 | 002499951 | $217,480 |
| PROGRESSIVE STAMPING CO DE | PO BOX 931738 | CLEVELAND, OH 44193 | 4/24/2009 | 002505850 | $1,170 |
| | | **PROGRESSIVE STAMPING CO DE SUBTOTAL** | | | **$477,948** |
| PROJECT ADVISORS INTL | 1957 CROOKS ROAD | TROY, MI 48084 | 3/12/2009 | 002496195 | $36,700 |
| | | **PROJECT ADVISORS INTL SUBTOTAL** | | | **$36,700** |
| PROMETEC INC | 47711 CLIPPER ST STE 200 | PLYMOUTH, MI 481703594 | 5/4/2009 | 002393506 | $9,750 |
| | | **PROMETEC INC SUBTOTAL** | | | **$9,750** |
| PROOS MANUFACTURING INC | 1037 MICHIGAN ST NE | GRAND RAPIDS, MI 49503 | 4/2/2009 | 002389989 | $11,100 |
| | | **PROOS MANUFACTURING INC SUBTOTAL** | | | **$11,100** |
| PROSUM INC | 2321 ROSECRANS AVE STE 4225 | EL SEGUNDO, CA 90245 | 5/4/2009 | 002393190 | $17,148 |
| PROSUM INC | 2321 ROSECRANS AVE STE 4225 | EL SEGUNDO, CA 90245 | 4/28/2009 | 002392724 | $5,148 |
| PROSUM INC | 2321 ROSECRANS AVE STE 4225 | EL SEGUNDO, CA 90245 | 4/2/2009 | 002390031 | $12,000 |
| PROSUM INC | 2321 ROSECRANS AVE STE 4225 | EL SEGUNDO, CA 90245 | 3/2/2009 | 002387264 | $17,148 |
| PROSUM INC | 2321 ROSECRANS AVE STE 4225 | EL SEGUNDO, CA 90245 | 5/20/2009 | 002395337 | $17,148 |
| | | **PROSUM INC SUBTOTAL** | | | **$68,592** |
| PROTECTIVE INDUSTRIES INC | PO BOX 104 | BUFFALO, NY 14240 | 4/2/2009 | 002499861 | $63,787 |
| PROTECTIVE INDUSTRIES INC | PO BOX 104 | BUFFALO, NY 14240 | 3/11/2009 | 002495976 | $26 |
| PROTECTIVE INDUSTRIES INC | PO BOX 104 | BUFFALO, NY 14240 | 4/8/2009 | 002502932 | $32 |
| PROTECTIVE INDUSTRIES INC | PO BOX 104 | BUFFALO, NY 14240 | 4/28/2009 | 002506592 | $70,460 |
| PROTECTIVE INDUSTRIES INC | PO BOX 104 | BUFFALO, NY 14240 | 5/5/2009 | 002509923 | $1,285 |
| PROTECTIVE INDUSTRIES INC | PO BOX 104 | BUFFALO, NY 14240 | 5/28/2009 | 002514399 | $81,357 |
| PROTECTIVE INDUSTRIES INC | PO BOX 104 | BUFFALO, NY 14240 | 4/16/2009 | 002503970 | $61 |
| | | **PROTECTIVE INDUSTRIES INC SUBTOTAL** | | | **$217,009** |
| PROTOTYPE SYSTEMS INC | 35835 STANLEY DR | STERLING HEIGHTS, MI 48312 | 5/28/2009 | 002515063 | $52,026 |
| PROTOTYPE SYSTEMS INC | 35835 STANLEY DR | STERLING HEIGHTS, MI 48312 | 3/5/2009 | 002494998 | $1,485 |
| PROTOTYPE SYSTEMS INC | 35835 STANLEY DR | STERLING HEIGHTS, MI 48312 | 4/21/2009 | 002505186 | $46,706 |
| | | **PROTOTYPE SYSTEMS INC SUBTOTAL** | | | **$100,217** |
| PROYECTOS EN COMUNICACIONES EF | FILADELFUA 182-502 COLONIA NAPOLES D F C O 03810 | MEXICO, | 4/28/2009 | 001026475 | $81,000 |
| PROYECTOS EN COMUNICACIONES EF | FILADELFUA 182-502 COLONIA NAPOLES D F C O 03810 | MEXICO, | 4/2/2009 | 001026044 | $45,000 |
| PROYECTOS EN COMUNICACIONES EF | FILADELFUA 182-502 COLONIA NAPOLES D F C O 03810 | MEXICO, | 5/28/2009 | 001027051 | $58,487 |
| | | **PROYECTOS EN COMUNICACIONES EF SUBTOTAL** | | | **$184,487** |
| PRUETT MFG CO INC | 1001 W SPRINGHILL DR | TERRE HAUTE, IN 47802 | 5/20/2009 | 7500112079 | $1,781 |
| PRUETT MFG CO INC | 1001 W SPRINGHILL DR | TERRE HAUTE, IN 47802 | 5/4/2009 | 7500111924 | $1,230 |
| PRUETT MFG CO INC | 1001 W SPRINGHILL DR | TERRE HAUTE, IN 47802 | 4/2/2009 | 7500111752 | $747 |
| PRUETT MFG CO INC | 1001 W SPRINGHILL DR | TERRE HAUTE, IN 47802 | 3/2/2009 | 7500111581 | $2,102 |

Motors Liquidation Company

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | PRUETT MFG CO INC SUBTOTAL | | | $5,859 |
| PRYOR, RAMIREZ AND AMAR | | | 3/12/2009 | 901002575 | $6,500 |
| | | PRYOR, RAMIREZ AND AMAR SUBTOTAL | | | $6,500 |
| PSE&G COMPANY | PO BOX 14106 | NEW BRUNSWICK, NJ 089064106 | 5/18/2009 | 002394819 | $330 |
| PSE&G COMPANY | PO BOX 14106 | NEW BRUNSWICK, NJ 089064106 | 3/19/2009 | 002388709 | $5,261 |
| PSE&G COMPANY | PO BOX 14106 | NEW BRUNSWICK, NJ 089064106 | 4/24/2009 | 002392385 | $417 |
| PSE&G COMPANY | PO BOX 14106 | NEW BRUNSWICK, NJ 089064106 | 3/9/2009 | 002388003 | $229 |
| | | PSE&G COMPANY SUBTOTAL | | | $6,236 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | BOSTON, MA 022844065 | 3/31/2009 | 002389770 | $210 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | BOSTON, MA 022844065 | 3/2/2009 | 002387175 | $35 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | BOSTON, MA 022844065 | 4/28/2009 | 002392698 | $105 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | BOSTON, MA 022844065 | 3/27/2009 | 002389517 | $6,715 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | BOSTON, MA 022844065 | 4/29/2009 | 002392770 | $2,360 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | BOSTON, MA 022844065 | 4/20/2009 | 002391844 | $290 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | BOSTON, MA 022844065 | 5/19/2009 | 002394987 | $255 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | BOSTON, MA 022844065 | 5/15/2009 | 002394671 | $630 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | BOSTON, MA 022844065 | 5/6/2009 | 002393675 | $4,545 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | BOSTON, MA 022844065 | 5/1/2009 | 002392919 | $2,450 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | BOSTON, MA 022844065 | 3/19/2009 | 002388714 | $35 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | BOSTON, MA 022844065 | 5/4/2009 | 002393107 | $525 |
| | | PSYCHEMEDICS CORPORATION SUBTOTAL | | | $18,155 |
| PTL FLEET SALES INC | PO BOX 563 | READING, PA 196030563 | 3/30/2009 | 002499009 | $405,400 |
| PTL FLEET SALES INC | PO BOX 563 | READING, PA 196030563 | 3/13/2009 | 002496389 | $353,200 |
| PTL FLEET SALES INC | PO BOX 563 | READING, PA 196030563 | 4/13/2009 | 002503343 | $11,700 |
| | | PTL FLEET SALES INC SUBTOTAL | | | $770,300 |
| PUBLIC AFFAIRS ASSOCIATES INC | 120 N WASHINGTON SQUARE STE 1050 | LANSING, MI 489331630 | 3/6/2009 | 002387896 | $6,400 |
| PUBLIC AFFAIRS ASSOCIATES INC | 120 N WASHINGTON SQUARE STE 1050 | LANSING, MI 489331630 | 4/28/2009 | 002392715 | $6,400 |
| PUBLIC AFFAIRS ASSOCIATES INC | 120 N WASHINGTON SQUARE STE 1050 | LANSING, MI 489331630 | 5/13/2009 | 002394256 | $6,400 |
| PUBLIC AFFAIRS ASSOCIATES INC | 120 N WASHINGTON SQUARE STE 1050 | LANSING, MI 489331630 | 4/1/2009 | 002389849 | $6,400 |
| | | PUBLIC AFFAIRS ASSOCIATES INC SUBTOTAL | | | $25,600 |
| PUBLIC COMPANY ACCOUNTING | PO BOX 631116 | BALTIMORE, MD 212631116 | 5/6/2009 | 002393718 | $71,000 |
| | | PUBLIC COMPANY ACCOUNTING SUBTOTAL | | | $71,000 |
| PURDUE UNIVERSITY | 1034 FREEHAFER HALL | WEST LAFAYETTE, IN 479071034 | 4/28/2009 | 002507450 | $30,000 |
| PURDUE UNIVERSITY | 1034 FREEHAFER HALL | WEST LAFAYETTE, IN 479071034 | 4/2/2009 | 002500574 | $182,440 |
| | | PURDUE UNIVERSITY SUBTOTAL | | | $212,440 |
| PW COMMERCE CENTER LP | 13012 COLLECTIONS DR | CHICAGO, IL 60693 | 5/14/2009 | 002394429 | $14,966 |
| PW COMMERCE CENTER LP | 13012 COLLECTIONS DR | CHICAGO, IL 60693 | 4/23/2009 | 002392184 | $17,298 |

**Motors Liquidation Company**                                                                     **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| PW COMMERCE CENTER LP | 13012 COLLECTIONS DR | | CHICAGO, IL 60693 | 3/24/2009 | 002389103 | $14,966 |
| | | | | PW COMMERCE CENTER LP SUBTOTAL | | $47,230 |
| PYROTEK INC | 1285 CLAREMONT RD | | CARLISLE, PA 17015 | 5/8/2009 | 002510764 | $2,304 |
| PYROTEK INC | 1285 CLAREMONT RD | | CARLISLE, PA 17015 | 5/28/2009 | 002515152 | $6,708 |
| PYROTEK INC | 1285 CLAREMONT RD | | CARLISLE, PA 17015 | 4/20/2009 | 002504734 | $1,126 |
| PYROTEK INC | 1285 CLAREMONT RD | | CARLISLE, PA 17015 | 4/28/2009 | 002507374 | $2,304 |
| PYROTEK INC | 1285 CLAREMONT RD | | CARLISLE, PA 17015 | 4/6/2009 | 002502364 | $2,214 |
| PYROTEK INC | 1285 CLAREMONT RD | | CARLISLE, PA 17015 | 3/23/2009 | 002497908 | $2,214 |
| PYROTEK INC | 1285 CLAREMONT RD | | CARLISLE, PA 17015 | 4/2/2009 | 002500508 | $6,912 |
| PYROTEK INC | 1285 CLAREMONT RD | | CARLISLE, PA 17015 | 5/12/2009 | 002511513 | $2,304 |
| PYROTEK INC | 1285 CLAREMONT RD | | CARLISLE, PA 17015 | 4/30/2009 | 002509165 | $2,304 |
| PYROTEK INC | 1285 CLAREMONT RD | | CARLISLE, PA 17015 | 4/27/2009 | 002506149 | $4,429 |
| | | | | PYROTEK INC SUBTOTAL | | $32,819 |
| QHG OF FORT WAYNE | SERVICES | PO BOX 11909 | FORT WAYNE, IN 468611909 | 5/4/2009 | 002393099 | $14,080 |
| QHG OF FORT WAYNE | SERVICES | PO BOX 11909 | FORT WAYNE, IN 468611909 | 4/2/2009 | 002389929 | $17,600 |
| QHG OF FORT WAYNE | SERVICES | PO BOX 11909 | FORT WAYNE, IN 468611909 | 3/2/2009 | 002387169 | $16,720 |
| | | | | QHG OF FORT WAYNE SUBTOTAL | | $48,400 |
| QIS INC. US 48174 ROMULUS MI | 27481 BEVERLY ROAD | | ROMULUS, MI 48174 | 5/4/2009 | 7500111925 | $5,801 |
| QIS INC. US 48174 ROMULUS MI | 27481 BEVERLY ROAD | | ROMULUS, MI 48174 | 4/2/2009 | 7500111753 | $8,681 |
| QIS INC. US 48174 ROMULUS MI | 27481 BEVERLY ROAD | | ROMULUS, MI 48174 | 3/2/2009 | 7500111582 | $23,487 |
| | | | | QIS INC. US 48174 ROMULUS MI SUBTOTAL | | $37,969 |
| QUALITY DEER MANAGEMENT | PO BOX 160 | | BOGART, GA 30622 | 4/24/2009 | 002392457 | $12,000 |
| | | | | QUALITY DEER MANAGEMENT SUBTOTAL | | $12,000 |
| QUALITY JEEP LIMITED | 8101 LOMAS BLVD NE | | ALBUQUERQUE, NM 87110 | 3/24/2009 | 002389078 | $7,500 |
| QUALITY JEEP LIMITED | 8101 LOMAS BLVD NE | | ALBUQUERQUE, NM 87110 | 5/14/2009 | 002394405 | $7,500 |
| QUALITY JEEP LIMITED | 8101 LOMAS BLVD NE | | ALBUQUERQUE, NM 87110 | 4/23/2009 | 002392159 | $7,500 |
| | | | | QUALITY JEEP LIMITED SUBTOTAL | | $22,500 |
| QUALITY SPINDLE SERVICES | 33871 RIVIERA DR | | FRASER, MI 48026 | 4/27/2009 | 002506068 | $11,754 |
| | | | | QUALITY SPINDLE SERVICES SUBTOTAL | | $11,754 |
| QUANTA INC | PO BOX 42 | | BRIGHTON, MI 481160042 | 4/28/2009 | 002507101 | $7,438 |
| QUANTA INC | PO BOX 42 | | BRIGHTON, MI 481160042 | 5/28/2009 | 002514884 | $8,096 |
| QUANTA INC | PO BOX 42 | | BRIGHTON, MI 481160042 | 4/2/2009 | 002500278 | $8,982 |
| QUANTA INC | PO BOX 42 | | BRIGHTON, MI 481160042 | 4/20/2009 | 002504671 | $2,500 |
| QUANTA INC | PO BOX 42 | | BRIGHTON, MI 481160042 | 4/16/2009 | 002504029 | $15 |
| QUANTA INC | PO BOX 42 | | BRIGHTON, MI 481160042 | 5/14/2009 | 002511866 | $3,500 |
| | | | | QUANTA INC SUBTOTAL | | $30,531 |
| QUANTECH GLOBAL SERVICES LLC | STE 150         2123 UNIVERSITY PARK DR | | OKEMOS, MI 482791750 | 3/2/2009 | 002387172 | $6,392 |
| QUANTECH GLOBAL SERVICES LLC | 2123 UNIVERSITY PARK DR | | OKEMOS, MI 48864 | 5/4/2009 | 002393465 | $10,588 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| QUANTECH GLOBAL SERVICES LLC | STE 150 PARK DR | 2123 UNIVERSITY | OKEMOS, MI 482791750 | 5/4/2009 | 002393103 | $55,484 |
| QUANTECH GLOBAL SERVICES LLC | 2123 UNIVERSITY PARK DR | | OKEMOS, MI 48864 | 4/2/2009 | 002390294 | $9,048 |
| QUANTECH GLOBAL SERVICES LLC | STE 150 PARK DR | 2123 UNIVERSITY | OKEMOS, MI 482791750 | 4/2/2009 | 002389933 | $36,250 |
| QUANTECH GLOBAL SERVICES LLC | 2123 UNIVERSITY PARK DR | | OKEMOS, MI 48864 | 3/2/2009 | 002387536 | $9,048 |
| QUANTECH GLOBAL SERVICES LLC | STE 150 PARK DR | 2123 UNIVERSITY | OKEMOS, MI 482791750 | 5/20/2009 | 002395186 | $55,099 |
| | | | | QUANTECH GLOBAL SERVICES LLC SUBTOTAL | | **$181,908** |
| QUEBEC NORTH SHORE & LABRADOR | PO BOX 1000 | | SEPT ILES  CANADA, PQ  G4R  4L5 | 5/13/2009 | 000706145 | $84,356 |
| | | | | QUEBEC NORTH SHORE & LABRADOR SUBTOTAL | | **$84,356** |
| QUINN EMANUEL URQUHART OLIVER | 555 TWIN DOLPHIN DR STE 560 | | REDWOOD SHORES, CA 94065 | 3/13/2009 | 002388286 | $410,445 |
| QUINN EMANUEL URQUHART OLIVER | 555 TWIN DOLPHIN DR STE 560 | | REDWOOD SHORES, CA 94065 | 3/6/2009 | 002387886 | $21,867 |
| QUINN EMANUEL URQUHART OLIVER | 555 TWIN DOLPHIN DR STE 560 | | REDWOOD SHORES, CA 94065 | 5/14/2009 | 002394599 | $15,233 |
| | | | | QUINN EMANUEL URQUHART OLIVER SUBTOTAL | | **$447,544** |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 5/8/2009 | 002393901 | $67,106 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 5/7/2009 | 002393805 | $26,000 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 5/6/2009 | 002393692 | $50,801 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 5/5/2009 | 002393611 | $8,542 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 5/1/2009 | 002392954 | $15,000 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 4/29/2009 | 002392788 | $12,000 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 4/28/2009 | 002392714 | $62,232 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 3/6/2009 | 002387894 | $38,253 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 3/27/2009 | 002389548 | $10,522 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 4/14/2009 | 002391239 | $6,500 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 4/6/2009 | 002390585 | $351 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 4/3/2009 | 002390415 | $6,737 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 5/14/2009 | 002394606 | $55,437 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 3/13/2009 | 002388293 | $71,901 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 3/20/2009 | 002388796 | $20,735 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 5/19/2009 | 002395039 | $20,234 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 5/15/2009 | 002394682 | $44,312 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 5/13/2009 | 002394255 | $105,952 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 5/12/2009 | 002394189 | $19,352 |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|--|------------------|--------------|----------------|----------------|
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 5/11/2009 | 002394055 | $6,000 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 4/24/2009 | 002392429 | $60,703 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 4/17/2009 | 002391645 | $66,523 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 4/2/2009 | 002389949 | $72,236 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 3/16/2009 | 002388416 | $608 |
| QUINN LAW GROUP PLLC | STE 520 HILL PLACE | 39555 ORCHARD | NOVI, MI 48375 | 5/18/2009 | 002394891 | $64,659 |
| | | | | **QUINN LAW GROUP PLLC SUBTOTAL** | | **$912,694** |
| R G SMITH CO INC | PO BOX 9067 | | CANTON, OH 447119067 | 5/11/2009 | 002511098 | $13,668 |
| R G SMITH CO INC | PO BOX 9067 | | CANTON, OH 447119067 | 4/6/2009 | 002502383 | $4,794 |
| R G SMITH CO INC | PO BOX 9067 | | CANTON, OH 447119067 | 5/26/2009 | 002513985 | $7,480 |
| R G SMITH CO INC | PO BOX 9067 | | CANTON, OH 447119067 | 3/9/2009 | 002495525 | $5,372 |
| | | | | **R G SMITH CO INC SUBTOTAL** | | **$31,314** |
| R R PARTNERSHIP | 700 KENILWORTH DR | | TOWSON, MD 21204 | 4/23/2009 | 002392099 | $23,805 |
| R R PARTNERSHIP | 700 KENILWORTH DR | | TOWSON, MD 21204 | 5/14/2009 | 002394347 | $23,805 |
| R R PARTNERSHIP | 700 KENILWORTH DR | | TOWSON, MD 21204 | 3/24/2009 | 002389018 | $23,805 |
| | | | | **R R PARTNERSHIP SUBTOTAL** | | **$71,415** |
| R REALTY LLC | 171 BROWERTOWN RD TELEPHONE 973-785-4694 | | LITTLE FALLS, NJ 07424 | 4/27/2009 | 002506517 | $48,550 |
| R REALTY LLC | 171 BROWERTOWN RD TELEPHONE 973-785-4694 | | LITTLE FALLS, NJ 07424 | 5/18/2009 | 002512816 | $48,550 |
| R REALTY LLC | 171 BROWERTOWN RD TELEPHONE 973-785-4694 | | LITTLE FALLS, NJ 07424 | 3/27/2009 | 002498974 | $48,550 |
| | | | | **R REALTY LLC SUBTOTAL** | | **$145,650** |
| R&M DIODATI FAMILY LIMITED | DBA R & M INVESTMENTS SUNRISE GOLD CIR STE 16 | 11423 | RANCHO CORDOVA, CA 95742 | 3/24/2009 | 002389222 | $8,797 |
| R&M DIODATI FAMILY LIMITED | DBA R & M INVESTMENTS SUNRISE GOLD CIR STE 16 | 11423 | RANCHO CORDOVA, CA 95742 | 5/14/2009 | 002394547 | $8,797 |
| R&M DIODATI FAMILY LIMITED | DBA R & M INVESTMENTS SUNRISE GOLD CIR STE 16 | 11423 | RANCHO CORDOVA, CA 95742 | 4/23/2009 | 002392304 | $8,797 |
| | | | | **R&M DIODATI FAMILY LIMITED SUBTOTAL** | | **$26,391** |
| RACINE OLSON NYE BUDGE & | PO BOX 1391 | | POCATELLO, ID 83204 | 4/17/2009 | 002391632 | $7,297 |
| | | | | **RACINE OLSON NYE BUDGE & SUBTOTAL** | | **$7,297** |
| RADCLIFFE RAMNATH &EUGUNE KRUK | | | | 5/6/2009 | 901005832 | $5,500 |
| | | | | **RADCLIFFE RAMNATH &EUGUNE KRUK SUBTOTAL** | | **$5,500** |
| RADIANT LOGISTICS GLOBAL | 14806 COLLECTIONS CENTER DR | | CHICAGO, IL 60693 | 3/18/2009 | 002388675 | $559 |
| RADIANT LOGISTICS GLOBAL | 14806 COLLECTIONS CENTER DR | | CHICAGO, IL 60693 | 4/6/2009 | 002390649 | $1,433 |
| RADIANT LOGISTICS GLOBAL | 14806 COLLECTIONS CENTER DR | | CHICAGO, IL 60693 | 4/20/2009 | 002391907 | $452 |
| RADIANT LOGISTICS GLOBAL | 14806 COLLECTIONS CENTER DR | | CHICAGO, IL 60693 | 4/22/2009 | 002392027 | $1,789 |
| RADIANT LOGISTICS GLOBAL | 14806 COLLECTIONS CENTER DR | | CHICAGO, IL 60693 | 3/10/2009 | 002388146 | $208 |
| RADIANT LOGISTICS GLOBAL | 14806 COLLECTIONS CENTER DR | | CHICAGO, IL 60693 | 4/14/2009 | 002391346 | $326 |
| RADIANT LOGISTICS GLOBAL | 14806 COLLECTIONS CENTER DR | | CHICAGO, IL 60693 | 3/30/2009 | 002389727 | $731 |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| RADIANT LOGISTICS GLOBAL | 14806 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/16/2009 | 002388464 | $1,280 |
| RADIANT LOGISTICS GLOBAL | 14806 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/17/2009 | 002391756 | $603 |
| RADIANT LOGISTICS GLOBAL | 14806 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/9/2009 | 002388055 | $1,822 |
| RADIANT LOGISTICS GLOBAL | 14806 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/29/2009 | 002392824 | $3,004 |
| RADIANT LOGISTICS GLOBAL | 14806 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/1/2009 | 002389880 | $398 |
| | | **RADIANT LOGISTICS GLOBAL SUBTOTAL** | | | **$12,605** |
| RAFAEL I. RAMIREZ, ANTONIO A.I | | | 5/8/2009 | 901006093 | $11,000 |
| | | **RAFAEL I. RAMIREZ, ANTONIO A.I SUBTOTAL** | | | **$11,000** |
| RAFI GHAZARIAN AND LAW OFFICES | | | 3/13/2009 | 901002610 | $5,500 |
| | | **RAFI GHAZARIAN AND LAW OFFICES SUBTOTAL** | | | **$5,500** |
| RAHMAN HUSAN MD | 5256 POND BLUFF DR | WEST BLOOMFIELD, MI 48323 | 5/4/2009 | 002393105 | $14,080 |
| RAHMAN HUSAN MD | 5256 POND BLUFF DR | WEST BLOOMFIELD, MI 48323 | 4/2/2009 | 002389935 | $12,800 |
| RAHMAN HUSAN MD | 5256 POND BLUFF DR | WEST BLOOMFIELD, MI 48323 | 5/20/2009 | 002395188 | $12,160 |
| RAHMAN HUSAN MD | 5256 POND BLUFF DR | WEST BLOOMFIELD, MI 48323 | 3/2/2009 | 002387174 | $10,880 |
| | | **RAHMAN HUSAN MD SUBTOTAL** | | | **$49,920** |
| RAI | 31275 NORTHWESTERN HIGHWAY SUITE 241 | FARMINGTON HILLS, MI 48334 | 3/4/2009 | 002387759 | $3,400 |
| RAI | 31275 NORTHWESTERN HIGHWAY SUITE 241 | FARMINGTON HILLS, MI 48334 | 3/13/2009 | 002388331 | $1,670 |
| RAI | 31275 NORTHWESTERN HIGHWAY SUITE 241 | FARMINGTON HILLS, MI 48334 | 4/15/2009 | 002391450 | $835 |
| | | **RAI SUBTOTAL** | | | **$5,905** |
| RAILROAD FINANCIAL CORPORATION | | | 5/29/2009 | 2905446 | $385,600 |
| RAILROAD FINANCIAL CORPORATION | | | 5/28/2009 | 2905403 | $4,566,097 |
| | | **RAILROAD FINANCIAL CORPORATION SUBTOTAL** | | | **$4,951,697** |
| RAMON MEDINA AND THE TORRESLAW | | | 4/16/2009 | 901004123 | $7,500 |
| | | **RAMON MEDINA AND THE TORRESLAW SUBTOTAL** | | | **$7,500** |
| RANAL INC | 2851 HIGH MEADOW CIRCLE    SUITE 120 | AUBURN HILLS, MI 48326 | 5/8/2009 | 002393920 | $20,358 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE    SUITE 120 | AUBURN HILLS, MI 48326 | 3/2/2009 | 002387256 | $78,465 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE    SUITE 120 | AUBURN HILLS, MI 48326 | 4/3/2009 | 002390433 | $3,188 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE    SUITE 120 | AUBURN HILLS, MI 48326 | 4/6/2009 | 002390598 | $42,847 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE    SUITE 120 | AUBURN HILLS, MI 48326 | 4/7/2009 | 002390709 | $3,219 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE    SUITE 120 | AUBURN HILLS, MI 48326 | 4/9/2009 | 002391086 | $50,046 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE    SUITE 120 | AUBURN HILLS, MI 48326 | 4/14/2009 | 002391274 | $75 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE    SUITE 120 | AUBURN HILLS, MI 48326 | 4/17/2009 | 002391687 | $3,060 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE    SUITE 120 | AUBURN HILLS, MI 48326 | 4/24/2009 | 002392455 | $5,015 |

**Motors Liquidation Company**                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| RANAL INC | 2851 HIGH MEADOW CIRCLE | SUITE 120 | AUBURN HILLS, MI 48326 | 5/4/2009 | 002393181 | $281,678 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE | SUITE 120 | AUBURN HILLS, MI 48326 | 5/20/2009 | 002395319 | $373,120 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE | SUITE 120 | AUBURN HILLS, MI 48326 | 5/19/2009 | 002395059 | $8,317 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE | SUITE 120 | AUBURN HILLS, MI 48326 | 3/5/2009 | 002387817 | $66,084 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE | SUITE 120 | AUBURN HILLS, MI 48326 | 3/13/2009 | 002388309 | $3,130 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE | SUITE 120 | AUBURN HILLS, MI 48326 | 4/2/2009 | 002390022 | $97,056 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE | SUITE 120 | AUBURN HILLS, MI 48326 | 3/17/2009 | 002388520 | $14,960 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE | SUITE 120 | AUBURN HILLS, MI 48326 | 3/6/2009 | 002387909 | $3,487 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE | SUITE 120 | AUBURN HILLS, MI 48326 | 5/15/2009 | 002394705 | $32,901 |
| RANAL INC | 2851 HIGH MEADOW CIRCLE | SUITE 120 | AUBURN HILLS, MI 48326 | 5/5/2009 | 002393620 | $79,809 |
| | | | | | **RANAL INC SUBTOTAL** | **$1,166,817** |
| RANDSTAD/SPRING HILL | 100 SATURN PARKWAY MAIL DROP 371-999-G15 | | SPRING HILL, TN 37174 | 3/2/2009 | 0000400021 | $76,370 |
| RANDSTAD/SPRING HILL | 100 SATURN PARKWAY MAIL DROP 371-999-G15 | | SPRING HILL, TN 37174 | 5/22/2009 | 0000403963 | $72,030 |
| RANDSTAD/SPRING HILL | 100 SATURN PARKWAY MAIL DROP 371-999-G15 | | SPRING HILL, TN 37174 | 4/2/2009 | 0000401526 | $72,030 |
| | | | | | **RANDSTAD/SPRING HILL SUBTOTAL** | **$220,430** |
| RANDY D. & JENICE W. RYLANDAND | | | | 4/9/2009 | 901003625 | $10,154 |
| | | | | **RANDY D. & JENICE W. RYLANDAND SUBTOTAL** | | **$10,154** |
| RANOTOR UTVECKLINGS AB | TILSKOGSVAGEN 15        19340 SIGTUNA | | SWEDEN, | 5/11/2009 | 000045398 | $19,764 |
| | | | | | **RANOTOR UTVECKLINGS AB SUBTOTAL** | **$19,764** |
| RAPID METALS LLC | 6346 ORCHARD LAKE RD STE # 102 | | WEST BLOOMFIELD, MI 48322 | 4/28/2009 | 002507170 | $19,536 |
| RAPID METALS LLC | 6346 ORCHARD LAKE RD STE # 102 | | WEST BLOOMFIELD, MI 48322 | 4/2/2009 | 002500343 | $131,447 |
| | | | | | **RAPID METALS LLC SUBTOTAL** | **$150,983** |
| RASHAWN J. COLEY | | | | 5/11/2009 | 901006108 | $6,500 |
| | | | | **RASHAWN J. COLEY SUBTOTAL** | | **$6,500** |
| RASSINI, S.A. DE C.V. | 14500 BECK RD | | PLYMOUTH, MI 48170 | 4/16/2009 | 2904191 | $2,638,173 |
| RASSINI, S.A. DE C.V. | 14500 BECK RD | | PLYMOUTH, MI 48170 | 4/3/2009 | 290451 | $1,381,551 |
| RASSINI, S.A. DE C.V. | 14500 BECK RD | | PLYMOUTH, MI 48170 | 4/15/2009 | 2904165 | $1,660,007 |
| RASSINI, S.A. DE C.V. | 14500 BECK RD | | PLYMOUTH, MI 48170 | 3/27/2009 | 2903309 | $1,915,231 |
| RASSINI, S.A. DE C.V. | 14500 BECK RD | | PLYMOUTH, MI 48170 | 3/20/2009 | 2903239 | $2,586,606 |
| RASSINI, S.A. DE C.V. | 14500 BECK RD | | PLYMOUTH, MI 48170 | 5/1/2009 | 290564 | $1,308,697 |
| RASSINI, S.A. DE C.V. | 14500 BECK RD | | PLYMOUTH, MI 48170 | 5/15/2009 | 2905210 | $1,801,218 |
| RASSINI, S.A. DE C.V. | 14500 BECK RD | | PLYMOUTH, MI 48170 | 5/26/2009 | 2905306 | $2,932,350 |
| RASSINI, S.A. DE C.V. | 14500 BECK RD | | PLYMOUTH, MI 48170 | 5/29/2009 | 2905438 | $395,577 |
| RASSINI, S.A. DE C.V. | 14500 BECK RD | | PLYMOUTH, MI 48170 | 3/13/2009 | 2903161 | $1,771,497 |

**Motors Liquidation Company**                                                           **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|
| RASSINI, S.A. DE C.V. | | 14500 BECK RD | | PLYMOUTH, MI 48170 | 3/6/2009 | 290380 | $833,928 |
| RASSINI, S.A. DE C.V. | | 14500 BECK RD | | PLYMOUTH, MI 48170 | 5/8/2009 | 2905131 | $1,527,966 |
| | | | | **RASSINI, S.A. DE C.V. SUBTOTAL** | | | **$20,752,803** |
| RAUFOSS AUTOMOTIVE | | 4050 LAVOISIER | | BOISBRIAND, PQ J7H 1R4 | 3/17/2009 | 2903207 | $1,349,937 |
| RAUFOSS AUTOMOTIVE | | 4050 LAVOISIER | | BOISBRIAND, PQ J7H 1R4 | 5/20/2009 | 2905255 | $2,042,448 |
| | | | | **RAUFOSS AUTOMOTIVE SUBTOTAL** | | | **$3,392,385** |
| RAUFOSS AUTOMOTIVE | EFT | 4050 LAVOISIER | | BOISBRIAND, PQ J7H 1R4 | 5/21/2009 | 001026736 | $186,928 |
| RAUFOSS AUTOMOTIVE | EFT | 4050 LAVOISIER | | BOISBRIAND, PQ J7H 1R4 | 5/28/2009 | 000379237 | $18,108 |
| RAUFOSS AUTOMOTIVE | EFT | 4050 LAVOISIER | | BOISBRIAND, PQ J7H 1R4 | 4/28/2009 | 001026234 | $90,268 |
| RAUFOSS AUTOMOTIVE | EFT | 4050 LAVOISIER | | BOISBRIAND, PQ J7H 1R4 | 4/28/2009 | 000378885 | $12,570 |
| RAUFOSS AUTOMOTIVE | EFT | 4050 LAVOISIER | | BOISBRIAND, PQ J7H 1R4 | 4/22/2009 | 000378780 | $18,326 |
| RAUFOSS AUTOMOTIVE | EFT | 4050 LAVOISIER | | BOISBRIAND, PQ J7H 1R4 | 4/2/2009 | 000378517 | $83 |
| RAUFOSS AUTOMOTIVE | EFT | 4050 LAVOISIER | | BOISBRIAND, PQ J7H 1R4 | 4/2/2009 | 000044796 | $34,478 |
| RAUFOSS AUTOMOTIVE | EFT | 4050 LAVOISIER | | BOISBRIAND, PQ J7H 1R4 | 5/28/2009 | 001026808 | $250,312 |
| | | | | **RAUFOSS AUTOMOTIVE** | **EFT SUBTOTAL** | | **$611,072** |
| RAUFOSS/ST THERESE | | 4050 RUE LAVOISIER | | ST THERESE, QB J7H 1R4 | 3/25/2009 | 0000401157 | $1,981 |
| RAUFOSS/ST THERESE | | 4050 RUE LAVOISIER | | ST THERESE, QB J7H 1R4 | 4/24/2009 | 0000402680 | $2,764 |
| RAUFOSS/ST THERESE | | 4050 RUE LAVOISIER | | ST THERESE, QB J7H 1R4 | 3/2/2009 | 0000400254 | $759 |
| RAUFOSS/ST THERESE | | 4050 RUE LAVOISIER | | ST THERESE, QB J7H 1R4 | 5/22/2009 | 0000404081 | $2,065 |
| | | | | **RAUFOSS/ST THERESE  SUBTOTAL** | | | **$7,571** |
| RAV INVESTIGATIVE & SECURITY | | 44 WEST 28TH STREET | | NEW YORK, NY 10001 | 3/31/2009 | 002389791 | $3,324 |
| RAV INVESTIGATIVE & SECURITY | | 44 WEST 28TH STREET | | NEW YORK, NY 10001 | 3/18/2009 | 002388663 | $56,679 |
| RAV INVESTIGATIVE & SECURITY | | 44 WEST 28TH STREET | | NEW YORK, NY 10001 | 4/20/2009 | 002391896 | $44,237 |
| | | | | **RAV INVESTIGATIVE & SECURITY SUBTOTAL** | | | **$104,239** |
| RAVEN ENGINEERING INC | | ACCOUNTING OFFICE TRAILWOOD CT | 27994 | FARMINGTON HILLS, MI 483312946 | 4/2/2009 | 002390011 | $9,800 |
| | | | | **RAVEN ENGINEERING INC SUBTOTAL** | | | **$9,800** |
| RAVENSCROFT, KENT | | PO POX 1295 | | WEAVERVILLE, CA 96093 | 3/24/2009 | 002389046 | $7,302 |
| RAVENSCROFT, KENT | | PO POX 1295 | | WEAVERVILLE, CA 96093 | 4/23/2009 | 002392127 | $7,302 |
| RAVENSCROFT, KENT | | PO POX 1295 | | WEAVERVILLE, CA 96093 | 5/14/2009 | 002394374 | $7,302 |
| | | | | **RAVENSCROFT, KENT SUBTOTAL** | | | **$21,907** |
| RAVENSCROFT, WILLIAM | | PO BOX 4026 | | SANTA BARBARA, CA 93140 | 3/24/2009 | 002389047 | $7,302 |
| RAVENSCROFT, WILLIAM | | PO BOX 4026 | | SANTA BARBARA, CA 93140 | 5/14/2009 | 002394375 | $7,302 |
| RAVENSCROFT, WILLIAM | | PO BOX 4026 | | SANTA BARBARA, CA 93140 | 4/23/2009 | 002392128 | $7,302 |
| | | | | **RAVENSCROFT, WILLIAM SUBTOTAL** | | | **$21,907** |
| RAYMOND BENTANCOURT AND LAWOFF | | | | | 4/7/2009 | 901003521 | $7,650 |
| | | | | **RAYMOND BENTANCOURT AND LAWOFF SUBTOTAL** | | | **$7,650** |
| RAYMOND TRZCINSKI ANDCONSUMER | | | | | 5/15/2009 | 901006441 | $6,500 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | RAYMOND TRZCINSKI ANDCONSUMER SUBTOTAL | | | $6,500 |
| RCR RACE OPERATIONS LLC | PO BOX 1189 | WELCOME, NC 27374 | 5/15/2009 | 002394666 | $137,500 |
| RCR RACE OPERATIONS LLC | PO BOX 1189 | WELCOME, NC 27374 | 4/23/2009 | 002392338 | $2,538,750 |
| | | RCR RACE OPERATIONS LLC SUBTOTAL | | | $2,676,250 |
| RD ELECTRONIC GMBH | ARNIKASTRASSE 2      D-85635 HOEHENKIRCHEN | GERMANY, | 3/26/2009 | 000044652 | $27,600 |
| | | RD ELECTRONIC GMBH SUBTOTAL | | | $27,600 |
| RDB HOLDINGS LLC & YBY | MURRAY HILL PROPERTIES AS AGENPO BOX 30181 | NEW YORK, NY 100870181 | 3/24/2009 | 002389189 | $109,316 |
| RDB HOLDINGS LLC & YBY | MURRAY HILL PROPERTIES AS AGENPO BOX 30181 | NEW YORK, NY 100870181 | 5/14/2009 | 002394514 | $100,135 |
| RDB HOLDINGS LLC & YBY | MURRAY HILL PROPERTIES AS AGENPO BOX 30181 | NEW YORK, NY 100870181 | 4/23/2009 | 002392270 | $35,115 |
| | | RDB HOLDINGS LLC & YBY SUBTOTAL | | | $244,566 |
| READY TECHNOLOGY INC | 333 PROGRESS RD | DAYTON, OH 45449 | 5/26/2009 | 002513879 | $9,170 |
| | | READY TECHNOLOGY INC SUBTOTAL | | | $9,170 |
| REALTY ASSOCIATES IOWA | PO BOX 223090 | PITTSBURGH, PA 152512090 | 4/2/2009 | 002389907 | $10,343 |
| | | REALTY ASSOCIATES IOWA SUBTOTAL | | | $10,343 |
| REAMS ON-LINE TOOL ENGINEERING | 34170 KELLY RD | CLINTON TOWNSHIP, MI 48035 | 4/3/2009 | 002390447 | $19,750 |
| | | REAMS ON-LINE TOOL ENGINEERING SUBTOTAL | | | $19,750 |
| REBECCA A. DEUSER AND KAHN & A | | | 3/12/2009 | 901002538 | $7,000 |
| | | REBECCA A. DEUSER AND KAHN & A SUBTOTAL | | | $7,000 |
| REBECCA K. MILLER &KAHN & ASSO | | | 4/30/2009 | 901005256 | $5,500 |
| | | REBECCA K. MILLER &KAHN & ASSO SUBTOTAL | | | $5,500 |
| REBECCA S. WARNER ANDGORMAN LA | | | 5/6/2009 | 901005819 | $6,500 |
| | | REBECCA S. WARNER ANDGORMAN LA SUBTOTAL | | | $6,500 |
| REBEKAHS DREAMS | 224 DATURA ST STE 600 | WEST PALM BEACH, FL 334015634 | 3/25/2009 | 002389430 | $16,279 |
| | | REBEKAHS DREAMS SUBTOTAL | | | $16,279 |
| RECEIVER OF TAXES MASSENA | TOWN HALL MAIN ST | MASSENA, NY 13662 | 5/27/2009 | 000014930 | $49,873 |
| RECEIVER OF TAXES MASSENA | TOWN HALL MAIN ST | MASSENA, NY 13662 | 3/26/2009 | 002389440 | $49,873 |
| | | RECEIVER OF TAXES MASSENA SUBTOTAL | | | $99,747 |
| RECORDTRAX | PO BOX 61591 | KING OF RUSSIA, PA 19406 | 5/11/2009 | 002394058 | $6,686 |
| RECORDTRAX | PO BOX 61591 | KING OF RUSSIA, PA 19406 | 4/24/2009 | 002392433 | $3,990 |
| RECORDTRAX | PO BOX 61591 | KING OF RUSSIA, PA 19406 | 5/1/2009 | 002392957 | $330 |
| RECORDTRAX | PO BOX 61591 | KING OF RUSSIA, PA 19406 | 3/13/2009 | 002388295 | $3,068 |
| RECORDTRAX | PO BOX 61591 | KING OF RUSSIA, PA 19406 | 5/14/2009 | 002394608 | $1,577 |
| RECORDTRAX | PO BOX 61591 | KING OF RUSSIA, PA 19406 | 3/6/2009 | 002387897 | $3,981 |
| RECORDTRAX | PO BOX 61591 | KING OF RUSSIA, PA 19406 | 5/13/2009 | 002394261 | $3,151 |

Motors Liquidation Company                                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | | RECORDTRAX SUBTOTAL | $22,783 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/3/2009 | 002387663 | $13,139 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/23/2009 | 002388927 | $19,357 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/13/2009 | 002394276 | $32,882 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/6/2009 | 002387919 | $37,956 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/13/2009 | 002388314 | $29,409 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/3/2009 | 002390441 | $8,812 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/12/2009 | 002388239 | $17,435 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/11/2009 | 002388190 | $43,378 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/10/2009 | 002388134 | $70,700 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/9/2009 | 002388035 | $9,107 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/8/2009 | 002390904 | $24,825 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/15/2009 | 002391443 | $33,306 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/28/2009 | 002392725 | $35,439 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/27/2009 | 002392610 | $21,274 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/24/2009 | 002392464 | $16,301 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/23/2009 | 002392344 | $25,370 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/22/2009 | 002392010 | $13,731 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/20/2009 | 002391887 | $20,692 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/19/2009 | 002388727 | $21,475 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/16/2009 | 002391556 | $9,066 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/21/2009 | 002391964 | $30,602 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/9/2009 | 002391089 | $54,381 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/30/2009 | 002389704 | $6,867 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/7/2009 | 002390712 | $45,563 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/6/2009 | 002390615 | $13,378 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/14/2009 | 002391290 | $54,020 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/2/2009 | 002387295 | $52,814 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/11/2009 | 002394074 | $20,362 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/17/2009 | 002391704 | $15,642 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/7/2009 | 002393814 | $7,324 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/6/2009 | 002393708 | $4,664 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/5/2009 | 002393629 | $22,909 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/4/2009 | 002393230 | $5,521 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/1/2009 | 002392984 | $18,547 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/8/2009 | 002393930 | $12,498 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/4/2009 | 002387739 | $9,443 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/12/2009 | 002394202 | $75,657 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/14/2009 | 002394632 | $15,580 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/15/2009 | 002394711 | $16,912 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/18/2009 | 002394906 | $14,004 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/20/2009 | 002395377 | $27,981 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/25/2009 | 002389409 | $8,575 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/30/2009 | 002392890 | $42,984 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/24/2009 | 002389334 | $55,394 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/29/2009 | 002392804 | $21,972 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/2/2009 | 002390063 | $27,514 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/27/2009 | 002389575 | $65,815 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/26/2009 | 002389478 | $6,261 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 4/1/2009 | 002389859 | $9,274 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/20/2009 | 002388818 | $43,668 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/17/2009 | 002388524 | $36,483 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/16/2009 | 002388440 | $34,823 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/5/2009 | 002387823 | $1,830 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 5/19/2009 | 002395071 | $16,317 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/18/2009 | 002388658 | $41,426 |
| RECOVERY SERVICES INTL INC | DEPT CH 10123 | PALATINE, IL 600550123 | 3/31/2009 | 002389785 | $29,147 |
| | | | **RECOVERY SERVICES INTL INC SUBTOTAL** | | **$1,469,804** |
| REED SMITH LLP | PO BOX 7777-W4055 | PHILADELPHIA, PA 191754055 | 4/29/2009 | 002392791 | $5,769 |
| REED SMITH LLP | PO BOX 7777-W4055 | PHILADELPHIA, PA 191754055 | 5/20/2009 | 002395229 | $27,994 |
| REED SMITH LLP | PO BOX 7777-W4055 | PHILADELPHIA, PA 191754055 | 4/30/2009 | 002392874 | $25,099 |
| REED SMITH LLP | PO BOX 7777-W4055 | PHILADELPHIA, PA 191754055 | 4/2/2009 | 002389954 | $10,186 |
| REED SMITH LLP | PO BOX 7777-W4055 | PHILADELPHIA, PA 191754055 | 5/14/2009 | 002394616 | $7,768 |
| | | | **REED SMITH LLP SUBTOTAL** | | **$76,816** |
| REESE WILLIAM A | 10408 LAUREL RIDGE WAY | FREDERICKSBURG, VA 22408 | 5/20/2009 | 002395153 | $2,638 |
| REESE WILLIAM A | 10408 LAUREL RIDGE WAY | FREDERICKSBURG, VA 22408 | 3/2/2009 | 002387137 | $2,850 |
| REESE WILLIAM A | 10408 LAUREL RIDGE WAY | FREDERICKSBURG, VA 22408 | 4/2/2009 | 002389914 | $2,450 |
| REESE WILLIAM A | 10408 LAUREL RIDGE WAY | FREDERICKSBURG, VA 22408 | 5/4/2009 | 002393083 | $3,350 |
| | | | **REESE WILLIAM A SUBTOTAL** | | **$11,288** |
| REEVES JANE DARLING | 3041 WEST VILLAGE LANE | PORT HURON, MI 48060 | 3/24/2009 | 002389178 | $5,500 |
| REEVES JANE DARLING | 3041 WEST VILLAGE LANE | PORT HURON, MI 48060 | 5/14/2009 | 002394503 | $5,500 |
| REEVES JANE DARLING | 3041 WEST VILLAGE LANE | PORT HURON, MI 48060 | 4/23/2009 | 002392259 | $5,500 |
| | | | **REEVES JANE DARLING SUBTOTAL** | | **$16,500** |
| REGENTS OF THE UNIVERSITY OF | BOX 223131 | PITTSBURGH, PA 152512131 | 4/14/2009 | 002391117 | $15,681 |
| REGENTS OF THE UNIVERSITY OF | BOX 223131 | PITTSBURGH, PA 152512131 | 5/20/2009 | 002395138 | $104,839 |
| REGENTS OF THE UNIVERSITY OF | BOX 223131 | PITTSBURGH, PA 152512131 | 5/7/2009 | 002393757 | $330,997 |
| REGENTS OF THE UNIVERSITY OF | BOX 223131 | PITTSBURGH, PA 152512131 | 4/27/2009 | 002392550 | $9,259 |
| REGENTS OF THE UNIVERSITY OF | BOX 223131 | PITTSBURGH, PA 152512131 | 4/16/2009 | 002391482 | $35,994 |
| REGENTS OF THE UNIVERSITY OF | BOX 223131 | PITTSBURGH, PA 152512131 | 3/30/2009 | 002389667 | $46,736 |

Motors Liquidation Company                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF | BOX 223131 | PITTSBURGH, PA 152512131 | 3/5/2009 | 002387788 | $18,314 |
| REGENTS OF THE UNIVERSITY OF | BOX 223131 | PITTSBURGH, PA 152512131 | 4/17/2009 | 002391577 | $29,206 |
| | | REGENTS OF THE UNIVERSITY OF SUBTOTAL | | | **$591,026** |
| REGENTS OF THE UNIVERSITY OF M | | | 3/11/2009 | 000039834 | $40,000 |
| | | REGENTS OF THE UNIVERSITY OF M SUBTOTAL | | | **$40,000** |
| REGER MANUFACTURING CO | 22802 MORELLI DRIVE | CLINTON TOWNSHIP, MI 48036 | 3/2/2009 | 002387218 | $16,569 |
| REGER MANUFACTURING CO | 22802 MORELLI DRIVE | CLINTON TOWNSHIP, MI 48036 | 5/20/2009 | 002395267 | $40,440 |
| REGER MANUFACTURING CO | 22802 MORELLI DRIVE | CLINTON TOWNSHIP, MI 48036 | 4/6/2009 | 002390591 | $15,525 |
| REGER MANUFACTURING CO | 22802 MORELLI DRIVE | CLINTON TOWNSHIP, MI 48036 | 3/25/2009 | 002389402 | $2,394 |
| REGER MANUFACTURING CO | 22802 MORELLI DRIVE | CLINTON TOWNSHIP, MI 48036 | 4/27/2009 | 002392598 | $1,725 |
| REGER MANUFACTURING CO | 22802 MORELLI DRIVE | CLINTON TOWNSHIP, MI 48036 | 4/2/2009 | 002389985 | $5,213 |
| | | REGER MANUFACTURING CO SUBTOTAL | | | **$81,865** |
| REGIONS EQUIPMENT FINANCE. LTD | | | 5/28/2009 | 2905398 | $8,601,674 |
| | | REGIONS EQUIPMENT FINANCE. LTD SUBTOTAL | | | **$8,601,674** |
| REGISTER OF COPYRIGHTS | 101 INDEPENDENCE AVE SE | WASHINGTON, DC 205596222 | 4/21/2009 | 002391944 | $13,475 |
| | | REGISTER OF COPYRIGHTS SUBTOTAL | | | **$13,475** |
| REGLOPLAS CORPORATION | 1088 MINERS ROAD | SAINT JOSEPH, MI 49085 | 4/22/2009 | 002392015 | $2,060 |
| REGLOPLAS CORPORATION | 1088 MINERS ROAD | SAINT JOSEPH, MI 49085 | 4/2/2009 | 002390143 | $18,544 |
| | | REGLOPLAS CORPORATION SUBTOTAL | | | **$20,604** |
| REHAU INC | PO BOX 371222 | PITTSBURGH, PA 152517222 | 5/13/2009 | 000379084 | $397 |
| REHAU INC | PO BOX 371222 | PITTSBURGH, PA 152517222 | 5/28/2009 | 000379211 | $45,164 |
| REHAU INC | PO BOX 371222 | PITTSBURGH, PA 152517222 | 3/2/2009 | 002387163 | $2,349 |
| REHAU INC | PO BOX 371222 | PITTSBURGH, PA 152517222 | 5/20/2009 | 002395176 | $2,450 |
| REHAU INC | PO BOX 371222 | PITTSBURGH, PA 152517222 | 4/28/2009 | 000378864 | $30,535 |
| REHAU INC | PO BOX 371222 | PITTSBURGH, PA 152517222 | 4/2/2009 | 002389925 | $2,938 |
| REHAU INC | PO BOX 371222 | PITTSBURGH, PA 152517222 | 5/4/2009 | 002393094 | $1,292 |
| REHAU INC | PO BOX 371222 | PITTSBURGH, PA 152517222 | 4/2/2009 | 000378493 | $14,672 |
| | | REHAU INC SUBTOTAL | | | **$99,795** |
| REIMER EXPRESS INTERNATIONAL | PO BOX 875 | WINNIPEG, MB R3C 2S5 | 3/30/2009 | 002389729 | $2,017 |
| REIMER EXPRESS INTERNATIONAL | PO BOX 875 | WINNIPEG, MB R3C 2S5 | 4/14/2009 | 002391350 | $2,590 |
| REIMER EXPRESS INTERNATIONAL | PO BOX 875 | WINNIPEG, MB R3C 2S5 | 4/20/2009 | 002391908 | $961 |
| | | REIMER EXPRESS INTERNATIONAL SUBTOTAL | | | **$5,568** |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 4/24/2009 | 002392421 | $895 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 3/27/2009 | 002389538 | $26,841 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 3/20/2009 | 002388791 | $30,451 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 4/28/2009 | 002392709 | $160,184 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 4/2/2009 | 002389943 | $19,007 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 4/3/2009 | 002390411 | $3,000 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 4/6/2009 | 002390581 | $14,605 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 4/17/2009 | 002391635 | $7,271 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 4/29/2009 | 002392784 | $2,000 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 4/14/2009 | 002391235 | $12,150 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 5/14/2009 | 002394600 | $548 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 5/6/2009 | 002393688 | $31,080 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 5/8/2009 | 002393895 | $28,300 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 5/20/2009 | 002395202 | $40,146 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 5/19/2009 | 002395031 | $27,016 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 5/18/2009 | 002394886 | $6,500 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 5/13/2009 | 002394247 | $2,595 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 5/11/2009 | 002394052 | $25,560 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 3/6/2009 | 002387887 | $825 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 5/7/2009 | 002393804 | $450 |
| REISING ETHINGTON BARNES | PO BOX 4390 | TROY, MI 480994390 | 5/12/2009 | 002394184 | $93,247 |
| | | | | **REISING ETHINGTON BARNES SUBTOTAL** | **$532,670** |
| RELATIONAL LLC | 4318 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/28/2009 | 002392681 | $12,017 |
| RELATIONAL LLC | 4318 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/19/2009 | 002394960 | $313 |
| RELATIONAL LLC | 4318 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 4/27/2009 | 002392554 | $2,099 |
| | | | | **RELATIONAL LLC SUBTOTAL** | **$14,428** |
| REMEDIATION AND LIABILITY MANAGEMENT CO, INC | | | 4/30/2009 | 2904323 | $10,215 |
| REMEDIATION AND LIABILITY MANAGEMENT CO, INC | | | 5/27/2009 | 2905337 | $7,295 |
| REMEDIATION AND LIABILITY MANAGEMENT CO, INC | | | 3/30/2009 | 2903325 | $8,664 |
| | | | | **REMEDIATION AND LIABILITY MANAGEMENT CO, INC SUBTOTAL** | **$26,174** |
| REMY COMPONENTS S DE RI DE CV | AV CIRCUITO CANADA N | SAN LUIS POTOSI, | 5/4/2009 | 7500111929 | $1,161,523 |
| REMY COMPONENTS S DE RI DE CV | AV CIRCUITO CANADA N | SAN LUIS POTOSI, | 4/2/2009 | 7500111758 | $1,900,602 |
| REMY COMPONENTS S DE RI DE CV | AV CIRCUITO CANADA N | SAN LUIS POTOSI, | 5/20/2009 | 7500112084 | $337,584 |
| REMY COMPONENTS S DE RI DE CV | AV CIRCUITO CANADA N | SAN LUIS POTOSI, | 3/2/2009 | 7500115586 | $1,164,605 |
| | | | | **REMY COMPONENTS S DE RI DE CV SUBTOTAL** | **$4,564,314** |
| REMY INC | 2902 ENTERPRISE DR | ANDERSON, IN 46013 | 3/12/2009 | 000146937 | $1,021,208 |
| REMY INC | 2902 ENTERPRISE DR | ANDERSON, IN 46013 | 4/2/2009 | 002500645 | $5,046,902 |
| REMY INC | 2902 ENTERPRISE DR | ANDERSON, IN 46013 | 4/8/2009 | 002502991 | $1,032 |
| REMY INC | 2902 ENTERPRISE DR | ANDERSON, IN 46013 | 4/22/2009 | 002505424 | $6,290 |
| REMY INC | 2902 ENTERPRISE DR | ANDERSON, IN 46013 | 4/23/2009 | 002505712 | $100,398 |
| REMY INC | 2902 ENTERPRISE DR | ANDERSON, IN 46013 | 4/27/2009 | 002506166 | $11,604 |
| REMY INC | 2902 ENTERPRISE DR | ANDERSON, IN 46013 | 4/28/2009 | 002507521 | $6,532,302 |
| REMY INC | 2902 ENTERPRISE DR | ANDERSON, IN 46013 | 5/28/2009 | 002515290 | $5,858,575 |

**Motors Liquidation Company**                                                                                                **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| REMY INC | 2902 ENTERPRISE DR | ANDERSON, IN 46013 | 5/29/2009 | 002516899 | $25,560 |
| | | **REMY INC SUBTOTAL** | | | **$18,603,870** |
| RENAISSANCE GLOBAL LOGISTICS | PO BOX 673167 | DETROIT, MI 482673167 | 4/20/2009 | 002391885 | $1,511 |
| RENAISSANCE GLOBAL LOGISTICS | PO BOX 673167 | DETROIT, MI 482673167 | 5/19/2009 | 002395062 | $46,011 |
| RENAISSANCE GLOBAL LOGISTICS | PO BOX 673167 | DETROIT, MI 482673167 | 3/10/2009 | 002388129 | $11,087 |
| RENAISSANCE GLOBAL LOGISTICS | PO BOX 673167 | DETROIT, MI 482673167 | 3/30/2009 | 002389700 | $33,448 |
| | | **RENAISSANCE GLOBAL LOGISTICS SUBTOTAL** | | | **$92,058** |
| RENOSOL CORP | 1512 WOODLAND DRIVE | SALINE, MI 48176 | 4/9/2009 | 002503113 | $6,720 |
| | | **RENOSOL CORP SUBTOTAL** | | | **$6,720** |
| RENOVAR SHREVEPORT LLC | TD BANKNORTH WEALTH MGT GROUP 99 WEST STREET | PITTSFIELD        , MA 01201 | 4/9/2009 | 003687888 | $45,891 |
| RENOVAR SHREVEPORT LLC | TD BANKNORTH WEALTH MGT GROUP 99 WEST STREET | PITTSFIELD        , MA 01201 | 5/7/2009 | 003692432 | $35,158 |
| RENOVAR SHREVEPORT LLC | TD BANKNORTH WEALTH MGT GROUP 99 WEST STREET | PITTSFIELD        , MA 01201 | 3/10/2009 | 003683142 | $27,149 |
| | | **RENOVAR SHREVEPORT LLC SUBTOTAL** | | | **$108,198** |
| RENTOKIL INITIAL | FELCOURT EAST GRINSTEAD        WEST SUSSEX RH19 2JY | UNITED KINGDOM, | 3/11/2009 | 000146885 | $24,600 |
| | | **RENTOKIL INITIAL SUBTOTAL** | | | **$24,600** |
| REO HYDRO PIERCE INC | 18475 SHERWOOD | DETROIT, MI 48234 | 5/5/2009 | 002510031 | $97,362 |
| | | **REO HYDRO PIERCE INC SUBTOTAL** | | | **$97,362** |
| REPRO PARTS INC | 881 INDUSTRIAL DRIVE | ELMHURST, IL 601261117 | 5/28/2009 | 002515218 | $21,153 |
| REPRO PARTS INC | 881 INDUSTRIAL DRIVE | ELMHURST, IL 601261117 | 4/29/2009 | 002508912 | $8,212 |
| REPRO PARTS INC | 881 INDUSTRIAL DRIVE | ELMHURST, IL 601261117 | 4/28/2009 | 002507445 | $25,668 |
| REPRO PARTS INC | 881 INDUSTRIAL DRIVE | ELMHURST, IL 601261117 | 4/9/2009 | 002503132 | $200 |
| REPRO PARTS INC | 881 INDUSTRIAL DRIVE | ELMHURST, IL 601261117 | 4/2/2009 | 002500571 | $70,446 |
| | | **REPRO PARTS INC SUBTOTAL** | | | **$125,679** |
| REPUBLIC ENGINEERED | 21349 NETWORK PLACE | CHICAGO, IL 606731213 | 4/28/2009 | 002507103 | $74,643 |
| REPUBLIC ENGINEERED | 21349 NETWORK PLACE | CHICAGO, IL 606731213 | 5/28/2009 | 002514886 | $101,896 |
| REPUBLIC ENGINEERED | 21349 NETWORK PLACE | CHICAGO, IL 606731213 | 5/28/2009 | 002514367 | $74,206 |
| REPUBLIC ENGINEERED | 21349 NETWORK PLACE | CHICAGO, IL 606731213 | 4/2/2009 | 002499845 | $89,129 |
| REPUBLIC ENGINEERED | 21349 NETWORK PLACE | CHICAGO, IL 606731213 | 4/9/2009 | 002503120 | $20,209 |
| REPUBLIC ENGINEERED | 21349 NETWORK PLACE | CHICAGO, IL 606731213 | 4/28/2009 | 002506558 | $72,921 |
| | | **REPUBLIC ENGINEERED SUBTOTAL** | | | **$433,004** |
| RESOURCES CONNECTION | FILE #55221 | LOS ANGELES, CA 900745221 | 4/2/2009 | 002390331 | $9,200 |
| RESOURCES CONNECTION | FILE #55221 | LOS ANGELES, CA 900745221 | 3/2/2009 | 002387577 | $26,337 |
| | | **RESOURCES CONNECTION SUBTOTAL** | | | **$35,537** |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 4/6/2009 | 002502392 | $579,592 |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 5/13/2009 | 002511707 | $183,455 |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 5/26/2009 | 002513993 | $139,754 |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 3/16/2009 | 002496726 | $795,849 |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 5/18/2009 | 002512399 | $2,610 |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 3/24/2009 | 002498308 | $378,747 |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 4/16/2009 | 002504103 | $635,373 |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 4/24/2009 | 002505901 | $162,476 |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 4/29/2009 | 002508924 | $9,678 |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 5/4/2009 | 002509727 | $2,431 |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 5/22/2009 | 002513582 | $950,640 |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 5/5/2009 | 002510054 | $292,081 |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 5/19/2009 | 002512915 | $347,574 |
| RESOURCES GLOBAL | FILE 55221 | LOS ANGELES, CA 900745221 | 3/23/2009 | 002497919 | $2,436 |
| | | | **RESOURCES GLOBAL SUBTOTAL** | | **$4,482,696** |
| RETRIEVAL METHODS INC | 1142 E BIG BEAVER | TROY, MI 48083 | 5/26/2009 | 002513989 | $4,586 |
| RETRIEVAL METHODS INC | 1142 E BIG BEAVER | TROY, MI 48083 | 4/20/2009 | 002504746 | $11,352 |
| RETRIEVAL METHODS INC | 1142 E BIG BEAVER | TROY, MI 48083 | 3/23/2009 | 002497916 | $7,217 |
| RETRIEVAL METHODS INC | 1142 E BIG BEAVER | TROY, MI 48083 | 5/20/2009 | 002513103 | $6,626 |
| | | | **RETRIEVAL METHODS INC SUBTOTAL** | | **$29,782** |
| REUTERS AMERICA INC | PO BOX 26803 | NEW YORK, NY 100876803 | 3/23/2009 | 002388933 | $1,669 |
| REUTERS AMERICA INC | PO BOX 26803 | NEW YORK, NY 100876803 | 4/29/2009 | 002392809 | $1,669 |
| REUTERS AMERICA INC | PO BOX 26803 | NEW YORK, NY 100876803 | 3/4/2009 | 002387743 | $1,669 |
| REUTERS AMERICA INC | PO BOX 26803 | NEW YORK, NY 100876803 | 3/31/2009 | 002389788 | $9,169 |
| REUTERS AMERICA INC | PO BOX 26803 | NEW YORK, NY 100876803 | 3/2/2009 | 002387321 | $9,169 |
| REUTERS AMERICA INC | PO BOX 26803 | NEW YORK, NY 100876803 | 5/14/2009 | 002394638 | $1,669 |
| | | | **REUTERS AMERICA INC SUBTOTAL** | | **$25,014** |
| REUTERS AMERICA LLC | GPO BOX 10410 | NEWARK, NJ 071930410 | 3/3/2009 | 002387649 | $6,549 |
| REUTERS AMERICA LLC | GPO BOX 10410 | NEWARK, NJ 071930410 | 4/29/2009 | 002392765 | $6,540 |
| REUTERS AMERICA LLC | PO BOX 26803 | NEW YORK, NY 100876803 | 4/30/2009 | 002392901 | $9,169 |
| REUTERS AMERICA LLC | GPO BOX 10410 | NEWARK, NJ 071930410 | 3/23/2009 | 002388891 | $6,549 |
| REUTERS AMERICA LLC | GPO BOX 10410 | NEWARK, NJ 071930410 | 5/14/2009 | 002394582 | $6,432 |
| REUTERS AMERICA LLC | PO BOX 26803 | NEW YORK, NY 100876803 | 5/20/2009 | 002395579 | $9,169 |
| | | | **REUTERS AMERICA LLC SUBTOTAL** | | **$44,408** |
| REVORD CLYDE | 7900 EVERGREEN WAY | EVERETT, WA 98203 | 3/24/2009 | 002389058 | $25,000 |
| REVORD CLYDE | 7900 EVERGREEN WAY | EVERETT, WA 98203 | 4/23/2009 | 002392139 | $25,000 |
| REVORD CLYDE | 7900 EVERGREEN WAY | EVERETT, WA 98203 | 5/14/2009 | 002394385 | $25,000 |
| | | | **REVORD CLYDE SUBTOTAL** | | **$75,000** |
| REYNOLDS AND REYNOLDS COMPANY | 23150 NETWORK PL | CHICAGO, IL 606731231 | 4/29/2009 | 002392850 | $401 |
| REYNOLDS AND REYNOLDS COMPANY | 23150 NETWORK PL | CHICAGO, IL 606731231 | 5/1/2009 | 002393069 | $15,960 |
| REYNOLDS AND REYNOLDS COMPANY | 23150 NETWORK PL | CHICAGO, IL 606731231 | 5/20/2009 | 002395776 | $10,374 |
| | | | **REYNOLDS AND REYNOLDS COMPANY SUBTOTAL** | | **$26,735** |

Motors Liquidation Company                                                                                        **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|--|------------------|--------------|----------------|----------------|
| RG & CG LLC | ATTN ROBERT A GREINER CIVIC DR | 14555 | VICTORVILLE, CA 92394 | 4/27/2009 | 002506532 | $65,000 |
| RG & CG LLC | ATTN ROBERT A GREINER CIVIC DR | 14555 | VICTORVILLE, CA 92394 | 3/27/2009 | 002498991 | $65,000 |
| RG & CG LLC | ATTN ROBERT A GREINER CIVIC DR | 14555 | VICTORVILLE, CA 92394 | 5/18/2009 | 002512832 | $65,000 |
| | | | | **RG & CG LLC SUBTOTAL** | | **$195,000** |
| RHD EVENTS | 3050 UNION LAKE ROAD STE 8-F | | COMMERCE TOWNSHIP, MI 48382 | 3/6/2009 | 002387873 | $10,028 |
| RHD EVENTS | 3050 UNION LAKE ROAD STE 8-F | | COMMERCE TOWNSHIP, MI 48382 | 4/17/2009 | 002391583 | $25,923 |
| RHD EVENTS | 3050 UNION LAKE ROAD STE 8-F | | COMMERCE TOWNSHIP, MI 48382 | 4/15/2009 | 002391434 | $4,243 |
| RHD EVENTS | 3050 UNION LAKE ROAD STE 8-F | | COMMERCE TOWNSHIP, MI 48382 | 5/8/2009 | 002393839 | $42,574 |
| RHD EVENTS | 3050 UNION LAKE ROAD STE 8-F | | COMMERCE TOWNSHIP, MI 48382 | 5/20/2009 | 002395152 | $14,187 |
| | | | | **RHD EVENTS SUBTOTAL** | | **$96,955** |
| RHETECH | | | | 5/12/2009 | 2905168 | $80,292 |
| | | | | **RHETECH SUBTOTAL** | | **$80,292** |
| RHOADS & SINON LLP | ONE SOUTH MARKET SQUARE BOX 1146 | PO | HARRISBURG, PA 171081146 | 5/19/2009 | 002395033 | $24,761 |
| RHOADS & SINON LLP | ONE SOUTH MARKET SQUARE BOX 1146 | PO | HARRISBURG, PA 171081146 | 4/3/2009 | 002390413 | $8,729 |
| RHOADS & SINON LLP | ONE SOUTH MARKET SQUARE BOX 1146 | PO | HARRISBURG, PA 171081146 | 5/20/2009 | 002395204 | $10,021 |
| RHOADS & SINON LLP | ONE SOUTH MARKET SQUARE BOX 1146 | PO | HARRISBURG, PA 171081146 | 4/29/2009 | 002392785 | $8,275 |
| | | | | **RHOADS & SINON LLP SUBTOTAL** | | **$51,786** |
| RHONDA GYDOSH AND JEFFREYGENSU | | | | 3/2/2009 | 901002165 | $9,000 |
| | | | | **RHONDA GYDOSH AND JEFFREYGENSU SUBTOTAL** | | **$9,000** |
| RHONDA LESTER AND DAVIDG. THOM | | | | 4/27/2009 | 901004852 | $6,750 |
| | | | | **RHONDA LESTER AND DAVIDG. THOM SUBTOTAL** | | **$6,750** |
| RICARDO INC | 40000 RICARDO DR | | VAN BUREN TOWNSHIP, MI 481111641 | 3/16/2009 | 002496722 | $16,540 |
| RICARDO INC | 40000 RICARDO DR | | VAN BUREN TOWNSHIP, MI 481111641 | 4/13/2009 | 002503542 | $124,418 |
| RICARDO INC | 40000 RICARDO DR | | VAN BUREN TOWNSHIP, MI 481111641 | 5/15/2009 | 002512080 | $52,540 |
| | | | | **RICARDO INC SUBTOTAL** | | **$193,498** |
| RICCHETTI INC | 1001 G ST NW STE 700 E | | WASHINGTON, DC 20001 | 5/5/2009 | 002510500 | $15,000 |
| RICCHETTI INC | 1001 G ST NW STE 700 E | | WASHINGTON, DC 20001 | 4/10/2009 | 002503280 | $30,000 |
| | | | | **RICCHETTI INC SUBTOTAL** | | **$45,000** |
| RICH DAVIS ENTERPRISES INC | 4831 WYOMING AVE | | DEARBORN, MI 48126 | 5/4/2009 | 002393293 | $680 |
| RICH DAVIS ENTERPRISES INC | 4831 WYOMING AVE | | DEARBORN, MI 48126 | 3/10/2009 | 002388138 | $9,655 |
| RICH DAVIS ENTERPRISES INC | 4831 WYOMING AVE | | DEARBORN, MI 48126 | 4/6/2009 | 002390629 | $295 |
| | | | | **RICH DAVIS ENTERPRISES INC SUBTOTAL** | | **$10,630** |
| RICHARD A DYKSTRA AND KAHNAND | | | | 3/3/2009 | 901002203 | $12,000 |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | RICHARD A DYKSTRA AND KAHNAND SUBTOTAL | | | **$12,000** |
| RICHARD AND STACEY STEPHENSAND | | | 4/16/2009 | 901004191 | $12,000 |
| | | RICHARD AND STACEY STEPHENSAND SUBTOTAL | | | **$12,000** |
| RICHARD N. ARGY &CONSUMER LEGA | | | 3/6/2009 | 901002374 | $6,500 |
| | | RICHARD N. ARGY &CONSUMER LEGA SUBTOTAL | | | **$6,500** |
| RICHARD TOOL & DIE CORP | 29700 W K SMITH DR | NEW HUDOSN, MI 48165 | 4/6/2009 | 002502174 | $137,000 |
| RICHARD TOOL & DIE CORP | 29700 W K SMITH DR | NEW HUDOSN, MI 48165 | 5/28/2009 | 002514450 | $512,904 |
| RICHARD TOOL & DIE CORP | 29700 W K SMITH DR | NEW HUDOSN, MI 48165 | 4/2/2009 | 002499905 | $316,200 |
| RICHARD TOOL & DIE CORP | 29700 W K SMITH DR | NEW HUDOSN, MI 48165 | 4/28/2009 | 002506645 | $358,120 |
| | | RICHARD TOOL & DIE CORP SUBTOTAL | | | **$1,324,224** |
| RICHARD W. SMITH, SANDRA RENEE | | | 4/17/2009 | 901004247 | $9,500 |
| | | RICHARD W. SMITH, SANDRA RENEE SUBTOTAL | | | **$9,500** |
| RICHARD W. VOGEL, JR. &LAW OFF | | | 5/15/2009 | 901006411 | $6,400 |
| | | RICHARD W. VOGEL, JR. &LAW OFF SUBTOTAL | | | **$6,400** |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE    920 NORTH KING STREET | WILMINGTON, DE 19801 | 5/28/2009 | 000149116 | $28,626 |
| | | RICHARDS LAYTON & FINGER SUBTOTAL | | | **$28,626** |
| RICHARDS LAYTON & FINGER PA | P O BOX 551 | WILMINGTON, DE 19899 | 5/14/2009 | 002394597 | $1,803 |
| RICHARDS LAYTON & FINGER PA | P O BOX 551 | WILMINGTON, DE 19899 | 4/2/2009 | 002389940 | $5,406 |
| RICHARDS LAYTON & FINGER PA | P O BOX 551 | WILMINGTON, DE 19899 | 3/27/2009 | 002389534 | $727 |
| | | RICHARDS LAYTON & FINGER PA SUBTOTAL | | | **$7,936** |
| RICHMOND INSTRUMENTS & SYS | 21392 CARLO DR | CLINTON TWP, MI 48038 | 4/28/2009 | 002506826 | $146,880 |
| RICHMOND INSTRUMENTS & SYS | 21392 CARLO DR | CLINTON TWP, MI 48038 | 5/28/2009 | 002514622 | $90,000 |
| RICHMOND INSTRUMENTS & SYS | 21392 CARLO DR | CLINTON TWP, MI 48038 | 4/2/2009 | 002500050 | $126,450 |
| | | RICHMOND INSTRUMENTS & SYS SUBTOTAL | | | **$363,330** |
| RICHMOND INTERNATIONAL RACEWAY | PO BOX 9257 | RICHMOND, VA 23227 | 5/20/2009 | 002395570 | $10,130 |
| | | RICHMOND INTERNATIONAL RACEWAY SUBTOTAL | | | **$10,130** |
| RIDGESTONE BANK | | | 5/27/2009 | 2905344 | $34,799 |
| | | RIDGESTONE BANK SUBTOTAL | | | **$34,799** |
| RIGGS ABNEY NEAL TURPEN | 5801 BROADWAY EXT STE 101 | OKLAHOMA CITY, OK 73118 | 5/13/2009 | 002394262 | $8,000 |
| RIGGS ABNEY NEAL TURPEN | 5801 BROADWAY EXT STE 101 | OKLAHOMA CITY, OK 73118 | 3/27/2009 | 002389553 | $4,000 |
| | | RIGGS ABNEY NEAL TURPEN SUBTOTAL | | | **$12,000** |
| RIGHT PLACE LLC | 1621 SAVANNAH HIGHWAY | CHARLESTON, SC 29407 | 4/27/2009 | 002506536 | $48,000 |
| RIGHT PLACE LLC | 1621 SAVANNAH HIGHWAY | CHARLESTON, SC 29407 | 3/27/2009 | 002498996 | $48,000 |
| RIGHT PLACE LLC | 1621 SAVANNAH HIGHWAY | CHARLESTON, SC 29407 | 5/18/2009 | 002512837 | $48,000 |
| | | RIGHT PLACE LLC SUBTOTAL | | | **$144,000** |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| RIMROCK CORPORATION | PO BOX 71-4880 | | COLUMBUS, OH 432714880 | 3/13/2009 | 002496398 | $24,963 |
| | | | | RIMROCK CORPORATION SUBTOTAL | | $24,963 |
| RING SCREW LLC - US 48442 HOLLY MI | 4160 E BALDWIN ROAD | | HOLLY, MI 48442 | 3/2/2009 | 7500111587 | $11,027 |
| RING SCREW LLC - US 48442 HOLLY MI | 4160 E BALDWIN ROAD | | HOLLY, MI 48442 | 4/2/2009 | 7500111759 | $14,615 |
| RING SCREW LLC - US 48442 HOLLY MI | 4160 E BALDWIN ROAD | | HOLLY, MI 48442 | 5/20/2009 | 7500112085 | $17,311 |
| RING SCREW LLC - US 48442 HOLLY MI | 4160 E BALDWIN ROAD | | HOLLY, MI 48442 | 5/4/2009 | 7500111930 | $13,922 |
| | | | | RING SCREW LLC - US 48442 HOLLY MI SUBTOTAL | | $56,875 |
| RIPPAVILLA/SPRING HI | | | | 5/15/2009 | 0000403799 | $50,000 |
| | | | | RIPPAVILLA/SPRING HI SUBTOTAL | | $50,000 |
| RITEC | 26 SAGINAW DR | | ROCHESTER, NY 14623 | 5/4/2009 | 002393109 | $8,686 |
| | | | | RITEC SUBTOTAL | | $8,686 |
| RITTER CHUSID BIVONA & COHEN | 5850 CORAL RIDGE DRIVE | SUITE 201 | CORAL SPRINGS, FL 33076 | 4/17/2009 | 002391656 | $1,374 |
| RITTER CHUSID BIVONA & COHEN | 5850 CORAL RIDGE DRIVE | SUITE 201 | CORAL SPRINGS, FL 33076 | 4/24/2009 | 002392436 | $3,112 |
| RITTER CHUSID BIVONA & COHEN | 5850 CORAL RIDGE DRIVE | SUITE 201 | CORAL SPRINGS, FL 33076 | 3/20/2009 | 002388803 | $2,597 |
| RITTER CHUSID BIVONA & COHEN | 5850 CORAL RIDGE DRIVE | SUITE 201 | CORAL SPRINGS, FL 33076 | 5/13/2009 | 002394266 | $1,016 |
| | | | | RITTER CHUSID BIVONA & COHEN SUBTOTAL | | $8,098 |
| RIVER OAKS LM INC DBA | PO BOX 844 | | HOUSTON, TX 77001 | 5/14/2009 | 002394330 | $33,552 |
| RIVER OAKS LM INC DBA | PO BOX 844 | | HOUSTON, TX 77001 | 3/24/2009 | 002389001 | $33,552 |
| RIVER OAKS LM INC DBA | PO BOX 844 | | HOUSTON, TX 77001 | 4/23/2009 | 002392082 | $33,552 |
| | | | | RIVER OAKS LM INC DBA SUBTOTAL | | $100,657 |
| RIVERFRONT HOLDINGS INC | PO BOX 77000 DEPT 77646 | | DETROIT, MI 482770646 | 3/4/2009 | 002387762 | $2,114 |
| RIVERFRONT HOLDINGS INC | DEPT 77646  PO BOX 77000 | | DETROIT, MI 482770646 | 3/20/2009 | 002497757 | $510,783 |
| RIVERFRONT HOLDINGS INC | 200 RENAISSANCE CTR STE 1400 | | DETROIT, MI 48239 | 5/20/2009 | 002513214 | $256,044 |
| RIVERFRONT HOLDINGS INC | 200 RENAISSANCE CTR STE 1400 | | DETROIT, MI 48239 | 4/17/2009 | 002504516 | $256,044 |
| RIVERFRONT HOLDINGS INC | 200 RENAISSANCE CTR STE 1400 | | DETROIT, MI 48239 | 3/19/2009 | 002497616 | $256,044 |
| RIVERFRONT HOLDINGS INC | DEPT 77646  PO BOX 77000 | | DETROIT, MI 482770646 | 4/17/2009 | 002504515 | $510,623 |
| RIVERFRONT HOLDINGS INC | DEPT 77646  PO BOX 77000 | | DETROIT, MI 482770646 | 5/20/2009 | 002513213 | $510,816 |
| RIVERFRONT HOLDINGS INC | PO BOX 77000 DEPT 77646 | | DETROIT, MI 482770646 | 5/20/2009 | 002395556 | $797 |
| RIVERFRONT HOLDINGS INC | PO BOX 77000 DEPT 77646 | | DETROIT, MI 482770646 | 5/14/2009 | 002394646 | $1,414 |
| RIVERFRONT HOLDINGS INC | PO BOX 77000 DEPT 77646 | | DETROIT, MI 482770646 | 4/16/2009 | 002391565 | $2,731 |
| RIVERFRONT HOLDINGS INC | PO BOX 77000 DEPT 77646 | | DETROIT, MI 482770646 | 4/9/2009 | 002391102 | $42,987 |
| RIVERFRONT HOLDINGS INC | PO BOX 77000 DEPT 77646 | | DETROIT, MI 482770646 | 3/25/2009 | 002389422 | $12,398 |
| RIVERFRONT HOLDINGS INC | PO BOX 77000 DEPT 77646 | | DETROIT, MI 482770646 | 3/16/2009 | 002388463 | $40,054 |
| RIVERFRONT HOLDINGS INC | PO BOX 77000 DEPT 77646 | | DETROIT, MI 482770646 | 3/19/2009 | 002388734 | $9,827 |
| | | | | RIVERFRONT HOLDINGS INC SUBTOTAL | | $2,412,676 |
| RIVERFRONT HOLDINGS INC.II | | | | 3/30/2009 | 2903327 | $22,159 |
| | | | | RIVERFRONT HOLDINGS INC.II SUBTOTAL | | $22,159 |
| RIVERFRONT HOLDINGS PHASE II, INC | | | | 5/28/2009 | 2905385A | $500,000 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| RIVERFRONT HOLDINGS PHASE II, INC | | | 4/30/2009 | 2904325 | $26,550 |
| RIVERFRONT HOLDINGS PHASE II, INC | | | 5/27/2009 | 2905339 | $19,473 |
| | | | | RIVERFRONT HOLDINGS PHASE II, INC SUBTOTAL | $546,023 |
| RIVIERA TOOL LLC | 5460 EXECUTIVE PARKWAY | GRAND RAPIDS, MI 495125507 | 5/4/2009 | 002393519 | $8,800 |
| | | | | RIVIERA TOOL LLC SUBTOTAL | $8,800 |
| RIZZA JOSEPH R & ANTHONY V | 8150 W 159TH ST | ORLAND PARK, IL 60462 | 4/23/2009 | 002392242 | $40,000 |
| RIZZA JOSEPH R & ANTHONY V | 8150 W 159TH ST | ORLAND PARK, IL 60462 | 3/24/2009 | 002389162 | $40,000 |
| RIZZA JOSEPH R & ANTHONY V | 8150 W 159TH ST | ORLAND PARK, IL 60462 | 5/1/2009 | 002392913 | $40,000 |
| RIZZA JOSEPH R & ANTHONY V | 8150 W 159TH ST | ORLAND PARK, IL 60462 | 5/14/2009 | 002394487 | $40,000 |
| | | | | RIZZA JOSEPH R & ANTHONY V SUBTOTAL | $160,000 |
| RL NORTON LLC | PO BOX 232 | HONEOYE FALLS, NY 14472 | 3/24/2009 | 002389206 | $3,686 |
| RL NORTON LLC | PO BOX 232 | HONEOYE FALLS, NY 14472 | 5/14/2009 | 002394531 | $2,023 |
| RL NORTON LLC | PO BOX 232 | HONEOYE FALLS, NY 14472 | 4/23/2009 | 002392288 | $2,034 |
| | | | | RL NORTON LLC SUBTOTAL | $7,743 |
| RLH SYSTEMS LLC | 22032 MERIDIAN | NOVI, MI 48375 | 5/20/2009 | 002395654 | $9,750 |
| RLH SYSTEMS LLC | 22032 MERIDIAN | NOVI, MI 48375 | 3/2/2009 | 002387531 | $11,400 |
| RLH SYSTEMS LLC | 22032 MERIDIAN | NOVI, MI 48375 | 4/2/2009 | 002390288 | $9,075 |
| RLH SYSTEMS LLC | 22032 MERIDIAN | NOVI, MI 48375 | 5/4/2009 | 002393461 | $12,375 |
| | | | | RLH SYSTEMS LLC SUBTOTAL | $42,600 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | ROCHESTER HILLS, MI 48309 | 3/27/2009 | 002498857 | $13,621 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | ROCHESTER HILLS, MI 48309 | 3/5/2009 | 002494980 | $7,514 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | ROCHESTER HILLS, MI 48309 | 3/9/2009 | 002495470 | $1,613 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | ROCHESTER HILLS, MI 48309 | 3/12/2009 | 002496189 | $38,566 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | ROCHESTER HILLS, MI 48309 | 3/13/2009 | 002496434 | $4,796 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | ROCHESTER HILLS, MI 48309 | 3/16/2009 | 002496678 | $17,313 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | ROCHESTER HILLS, MI 48309 | 3/30/2009 | 002499131 | $17,045 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | ROCHESTER HILLS, MI 48309 | 4/2/2009 | 002500312 | $9,600 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | ROCHESTER HILLS, MI 48309 | 4/20/2009 | 002504680 | $2,363 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | ROCHESTER HILLS, MI 48309 | 4/2/2009 | 002501775 | $5,950 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | ROCHESTER HILLS, MI 48309 | 3/20/2009 | 002497643 | $628 |
| RMK INDUSTRIES INC | 1785 NORTHFIELD DR | ROCHESTER HILLS, MI 48309 | 3/23/2009 | 002497866 | $5,102 |
| | | | | RMK INDUSTRIES INC SUBTOTAL | $124,110 |
| ROBERT C ALMON AND MARIANA HOGAN ALMON | | | 5/22/2009 | 2905259 | $400,000 |
| | | | | ROBERT C ALMON AND MARIANA HOGAN ALMON SUBTOTAL | $400,000 |
| ROBERT DIETRICK COMPANY | PO BOX 605 | FISHERS, IN 460380605 | 4/27/2009 | 002506080 | $26,961 |
| | | | | ROBERT DIETRICK COMPANY SUBTOTAL | $26,961 |
| ROBERT E & KATHY J NOVICH ANDK | | | 3/18/2009 | 901002785 | $8,200 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | ROBERT E & KATHY J NOVICH ANDK SUBTOTAL | | | **$8,200** |
| ROBERT G MOORE & POWER &ASSOCI | | | | 3/20/2009 | 901002912 | $5,500 |
| | | | ROBERT G MOORE & POWER &ASSOCI SUBTOTAL | | | **$5,500** |
| ROBERT LOWERY ANDKIMMEL AND SI | | | | 3/31/2009 | 901003291 | $6,000 |
| | | | ROBERT LOWERY ANDKIMMEL AND SI SUBTOTAL | | | **$6,000** |
| ROBERT RAMIREZ TAMMY RAMIREZLA | | | | 5/7/2009 | 901005950 | $14,000 |
| | | | ROBERT RAMIREZ TAMMY RAMIREZLA SUBTOTAL | | | **$14,000** |
| ROBERT ROBINSON ANDROMANO STAN | | | | 5/15/2009 | 901006426 | $8,000 |
| | | | ROBERT ROBINSON ANDROMANO STAN SUBTOTAL | | | **$8,000** |
| ROBERT SCHRIEFER ANDLEMBERG & | | | | 4/2/2009 | 901003398 | $5,500 |
| | | | ROBERT SCHRIEFER ANDLEMBERG & SUBTOTAL | | | **$5,500** |
| ROBERTS & BISHOP | THE ROBERTS-BISHOP BLDG NORTH DELAWARE STREET | 118 | INDIANAPOLIS, IN 462042502 | 3/13/2009 | 002388287 | $8,027 |
| ROBERTS & BISHOP | THE ROBERTS-BISHOP BLDG NORTH DELAWARE STREET | 118 | INDIANAPOLIS, IN 462042502 | 5/6/2009 | 002393687 | $8,079 |
| ROBERTS & BISHOP | THE ROBERTS-BISHOP BLDG NORTH DELAWARE STREET | 118 | INDIANAPOLIS, IN 462042502 | 5/8/2009 | 002393894 | $4,006 |
| ROBERTS & BISHOP | THE ROBERTS-BISHOP BLDG NORTH DELAWARE STREET | 118 | INDIANAPOLIS, IN 462042502 | 4/28/2009 | 002392708 | $6,193 |
| ROBERTS & BISHOP | THE ROBERTS-BISHOP BLDG NORTH DELAWARE STREET | 118 | INDIANAPOLIS, IN 462042502 | 4/24/2009 | 002392420 | $6,405 |
| | | | ROBERTS & BISHOP SUBTOTAL | | | **$32,709** |
| ROBERTS JACK | 400 WEST FIFTEENTH ST STE 320 | | AUSTIN, TX 79701 | 5/19/2009 | 002395041 | $4,000 |
| ROBERTS JACK | 400 WEST FIFTEENTH ST STE 320 | | AUSTIN, TX 79701 | 4/24/2009 | 002392439 | $4,000 |
| ROBERTS JACK | 400 WEST FIFTEENTH ST STE 320 | | AUSTIN, TX 79701 | 4/17/2009 | 002391666 | $8,000 |
| | | | ROBERTS JACK SUBTOTAL | | | **$16,000** |
| ROBERTS TOOL COMPANY | | | | 4/2/2009 | 7500111757 | $1,548,864 |
| ROBERTS TOOL COMPANY | | | | 5/8/2009 | 7500111967 | $172,096 |
| | | | ROBERTS TOOL COMPANY SUBTOTAL | | | **$1,720,960** |
| ROBINSONS INTL REMOVALS LTD | 1 NUFFIELD WAY OXON OX14 1TN | ABINGDON | UNITED KINGDOM, | 5/11/2009 | 000045418 | $8,093 |
| ROBINSONS INTL REMOVALS LTD | 1 NUFFIELD WAY OXON OX14 1TN | ABINGDON | UNITED KINGDOM, | 3/9/2009 | 000044491 | $6,488 |
| ROBINSONS INTL REMOVALS LTD | 1 NUFFIELD WAY OXON OX14 1TN | ABINGDON | UNITED KINGDOM, | 3/26/2009 | 000044626 | $30,890 |
| ROBINSONS INTL REMOVALS LTD | 1 NUFFIELD WAY OXON OX14 1TN | ABINGDON | UNITED KINGDOM, | 4/8/2009 | 000044982 | $2,644 |
| ROBINSONS INTL REMOVALS LTD | 1 NUFFIELD WAY OXON OX14 1TN | ABINGDON | UNITED KINGDOM, | 4/20/2009 | 000045042 | $3,762 |
| ROBINSONS INTL REMOVALS LTD | 1 NUFFIELD WAY OXON OX14 1TN | ABINGDON | UNITED KINGDOM, | 5/18/2009 | 000045533 | $3,680 |
| ROBINSONS INTL REMOVALS LTD | 1 NUFFIELD WAY OXON OX14 1TN | ABINGDON | UNITED KINGDOM, | 4/28/2009 | 000045166 | $4,661 |
| | | | ROBINSONS INTL REMOVALS LTD SUBTOTAL | | | **$60,218** |
| ROBOTIC ACCESSORIES DIVISION | PO BOX 643088 | | PITTSBURGH, PA 152643088 | 3/2/2009 | 002387543 | $1,590 |

**Motors Liquidation Company**                                                                   Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ROBOTIC ACCESSORIES DIVISION | PO BOX 643088 | PITTSBURGH, PA 152643088 | 3/5/2009 | 002387852 | $17,700 |
| | | ROBOTIC ACCESSORIES DIVISION SUBTOTAL | | | $19,290 |
| ROCCO IANNARELLI RECEIVER OF | 200 PLANDOME ROAD | MANHASSET, NY 11030 | 5/8/2009 | 002393852 | $13,012 |
| ROCCO IANNARELLI RECEIVER OF | 200 PLANDOME ROAD | MANHASSET, NY 11030 | 5/8/2009 | 002393851 | $10,529 |
| ROCCO IANNARELLI RECEIVER OF | 200 PLANDOME ROAD | MANHASSET, NY 11030 | 5/8/2009 | 002393850 | $10,158 |
| ROCCO IANNARELLI RECEIVER OF | 200 PLANDOME ROAD | MANHASSET, NY 11030 | 5/8/2009 | 002393853 | $13,258 |
| | | ROCCO IANNARELLI RECEIVER OF SUBTOTAL | | | $46,956 |
| ROCHELLE PARK LLC | 379 VALLEY VIEW AVE | PARAMUS, NJ 07652 | 5/14/2009 | 002394495 | $38,035 |
| ROCHELLE PARK LLC | 379 VALLEY VIEW AVE | PARAMUS, NJ 07652 | 4/23/2009 | 002392251 | $38,035 |
| ROCHELLE PARK LLC | 379 VALLEY VIEW AVE | PARAMUS, NJ 07652 | 3/24/2009 | 002389170 | $38,035 |
| | | ROCHELLE PARK LLC SUBTOTAL | | | $114,105 |
| ROCKMAN & SONS PUBLISHING | 240 N FENWAY DR | FENTON, MI 48430 | 5/20/2009 | 002395700 | $11,539 |
| ROCKMAN & SONS PUBLISHING | 240 N FENWAY DR | FENTON, MI 48430 | 5/7/2009 | 002393825 | $11,539 |
| | | ROCKMAN & SONS PUBLISHING SUBTOTAL | | | $23,078 |
| ROD HALL EVENTS LLC | 2020 MANZANITA LN | RENO, NV 89509 | 5/26/2009 | 002513974 | $9,000 |
| | | ROD HALL EVENTS LLC SUBTOTAL | | | $9,000 |
| RODGERS HOLDINGS LLC | 23755 ALLEN RD | WOODHAVEN, MI 48183 | 4/23/2009 | 002392188 | $34,000 |
| RODGERS HOLDINGS LLC | 23755 ALLEN RD | WOODHAVEN, MI 48183 | 5/14/2009 | 002394433 | $34,000 |
| RODGERS HOLDINGS LLC | 23755 ALLEN RD | WOODHAVEN, MI 48183 | 3/24/2009 | 002389108 | $34,000 |
| | | RODGERS HOLDINGS LLC SUBTOTAL | | | $102,000 |
| RODRIGUES ERNEST P | 10425 SARAH ST | TOLUCA LAKE, CA 91602 | 4/23/2009 | 002392130 | $99,651 |
| RODRIGUES ERNEST P | 10425 SARAH ST | TOLUCA LAKE, CA 91602 | 3/24/2009 | 002389049 | $99,651 |
| RODRIGUES ERNEST P | 10425 SARAH ST | TOLUCA LAKE, CA 91602 | 5/14/2009 | 002394377 | $99,651 |
| | | RODRIGUES ERNEST P SUBTOTAL | | | $298,952 |
| RODRIGUEZ EXPEDITED | PO BOX 95888 | CHICAGO, IL 60694 | 5/19/2009 | 002395133 | $4,390 |
| RODRIGUEZ EXPEDITED | PO BOX 95888 | CHICAGO, IL 60694 | 3/10/2009 | 002388167 | $827 |
| RODRIGUEZ EXPEDITED | PO BOX 95888 | CHICAGO, IL 60694 | 5/4/2009 | 002393563 | $3,598 |
| RODRIGUEZ EXPEDITED | PO BOX 95888 | CHICAGO, IL 60694 | 4/14/2009 | 002391422 | $1,226 |
| RODRIGUEZ EXPEDITED | PO BOX 95888 | CHICAGO, IL 60694 | 5/6/2009 | 002393750 | $1,048 |
| RODRIGUEZ EXPEDITED | PO BOX 95888 | CHICAGO, IL 60694 | 4/20/2009 | 002391939 | $2,733 |
| RODRIGUEZ EXPEDITED | PO BOX 95888 | CHICAGO, IL 60694 | 5/11/2009 | 002394129 | $2,979 |
| RODRIGUEZ EXPEDITED | PO BOX 95888 | CHICAGO, IL 60694 | 4/29/2009 | 002392854 | $796 |
| | | RODRIGUEZ EXPEDITED SUBTOTAL | | | $17,597 |
| ROETZEL & ANDRESS | 222 S MAIN ST | AKRON, OH 44308 | 5/15/2009 | 002394674 | $31,250 |
| ROETZEL & ANDRESS | 222 S MAIN ST | AKRON, OH 44308 | 5/14/2009 | 002394596 | $173 |
| ROETZEL & ANDRESS | 222 S MAIN ST | AKRON, OH 44308 | 5/13/2009 | 002394243 | $52 |
| ROETZEL & ANDRESS | 222 S MAIN ST | AKRON, OH 44308 | 5/5/2009 | 002393607 | $427 |
| ROETZEL & ANDRESS | 222 S MAIN ST | AKRON, OH 44308 | 4/24/2009 | 002392418 | $3,086 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ROETZEL & ANDRESS | 222 S MAIN ST | AKRON, OH 44308 | 4/17/2009 | 002391628 | $31,250 |
| ROETZEL & ANDRESS | 222 S MAIN ST | AKRON, OH 44308 | 3/13/2009 | 002388284 | $1,175 |
| ROETZEL & ANDRESS | 222 S MAIN ST | AKRON, OH 44308 | 3/16/2009 | 002388408 | $31,250 |
| | | | | **ROETZEL & ANDRESS SUBTOTAL** | **$98,663** |
| ROGER AUSTIN, SR. ANDKAHN & AS | | | 3/16/2009 | 901002691 | $6,500 |
| | | | | **ROGER AUSTIN, SR. ANDKAHN & AS SUBTOTAL** | **$6,500** |
| ROLLS-ROYCE | PO BOX 1029500 | ATLANTA, GA 303682950 | 5/26/2009 | 000148957 | $128,934 |
| ROLLS-ROYCE | PO BOX 1029500 | ATLANTA, GA 303682950 | 5/14/2009 | 000148623 | $586,371 |
| | | | | **ROLLS-ROYCE SUBTOTAL** | **$715,305** |
| ROMAN & LYNN SELF ANDKAHN & AS | | | 5/5/2009 | 901005785 | $6,000 |
| | | | | **ROMAN & LYNN SELF ANDKAHN & AS SUBTOTAL** | **$6,000** |
| ROMULUS (CITY OF)  MI | 11111 WAYNE RD | ROMULUS    , MI 48174 | 3/26/2009 | 003685943 | $19,459 |
| ROMULUS (CITY OF)  MI | 11111 WAYNE RD | ROMULUS    , MI 48174 | 3/26/2009 | 003685944 | $7,022 |
| ROMULUS (CITY OF)  MI | 11111 WAYNE RD | ROMULUS    , MI 48174 | 4/27/2009 | 003691120 | $1,234 |
| ROMULUS (CITY OF)  MI | 11111 WAYNE RD | ROMULUS    , MI 48174 | 4/27/2009 | 003691121 | $6,812 |
| ROMULUS (CITY OF)  MI | 11111 WAYNE RD | ROMULUS    , MI 48174 | 4/27/2009 | 003691122 | $20,714 |
| ROMULUS (CITY OF)  MI | 11111 WAYNE RD | ROMULUS    , MI 48174 | 5/20/2009 | 003694522 | $22,144 |
| ROMULUS (CITY OF)  MI | 11111 WAYNE RD | ROMULUS    , MI 48174 | 3/26/2009 | 003685942 | $1,202 |
| ROMULUS (CITY OF)  MI | 11111 WAYNE RD | ROMULUS    , MI 48174 | 5/20/2009 | 003694523 | $656 |
| ROMULUS (CITY OF)  MI | 11111 WAYNE RD | ROMULUS    , MI 48174 | 5/20/2009 | 003694524 | $8,985 |
| | | | | **ROMULUS (CITY OF)  MI SUBTOTAL** | **$88,227** |
| ROMULUS HIGH FIRST ROBOTICS | 2288 MCKINLEY | YPSILANTI, MI 48197 | 4/23/2009 | 002392339 | $10,000 |
| | | | | **ROMULUS HIGH FIRST ROBOTICS SUBTOTAL** | **$10,000** |
| RONALD W AND SUE B LANDRY ANDD | | | 5/7/2009 | 901005927 | $10,000 |
| | | | | **RONALD W AND SUE B LANDRY ANDD SUBTOTAL** | **$10,000** |
| RONALD, CAROLYN MILLER & KEMNI | | | 3/10/2009 | 901002471 | $7,000 |
| | | | | **RONALD, CAROLYN MILLER & KEMNI SUBTOTAL** | **$7,000** |
| RONCELLI INC | 6471 METRO PARKWAY | STERLING HEIGHTS, MI 48312 | 4/16/2009 | 002503997 | $2,110,006 |
| RONCELLI INC | 6471 METRO PARKWAY | STERLING HEIGHTS, MI 48312 | 3/13/2009 | 002496411 | $1,140,216 |
| RONCELLI INC | 6471 METRO PARKWAY | STERLING HEIGHTS, MI 48312 | 3/16/2009 | 002496631 | $808,212 |
| RONCELLI INC | 6471 METRO PARKWAY | STERLING HEIGHTS, MI 48312 | 4/28/2009 | 002506820 | $224,553 |
| RONCELLI INC | 6471 METRO PARKWAY | STERLING HEIGHTS, MI 48312 | 5/21/2009 | 002513246 | $885,132 |
| RONCELLI INC | 6471 METRO PARKWAY | STERLING HEIGHTS, MI 48312 | 5/22/2009 | 002513538 | $1,427,709 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| RONCELLI INC | 6471 METRO PARKWAY | STERLING HEIGHTS, MI 48312 | 3/17/2009 | 002497107 | $160,675 |
| | | | | **RONCELLI INC SUBTOTAL** | **$6,756,503** |
| RONNIE J. SHIELDS AND LAWOFFIC | | | 5/11/2009 | 901006126 | $8,000 |
| | | | | **RONNIE J. SHIELDS AND LAWOFFIC SUBTOTAL** | **$8,000** |
| ROOT LEARNING INC | PO BOX 74146 | CLEVELAND, OH 441914146 | 3/19/2009 | 002497441 | $625 |
| ROOT LEARNING INC | PO BOX 74146 | CLEVELAND, OH 441914146 | 3/9/2009 | 002495483 | $45,800 |
| ROOT LEARNING INC | PO BOX 74146 | CLEVELAND, OH 441914146 | 4/6/2009 | 002502323 | $2,421 |
| ROOT LEARNING INC | PO BOX 74146 | CLEVELAND, OH 441914146 | 5/18/2009 | 002512344 | $15,000 |
| | | | | **ROOT LEARNING INC SUBTOTAL** | **$63,846** |
| ROPES & GRAY LLP | | | 3/4/2009 | 290369 | $203,994 |
| | | | | **ROPES & GRAY LLP SUBTOTAL** | **$203,994** |
| ROSCHIER ATTORNEY LTD. | | | 5/1/2009 | 290515 | $5,936 |
| | | | | **ROSCHIER ATTORNEY LTD. SUBTOTAL** | **$5,936** |
| ROSE DE VITO | | | 5/12/2009 | 901006213 | $5,500 |
| | | | | **ROSE DE VITO SUBTOTAL** | **$5,500** |
| ROSE LAW FIRM PLLC NY | 501 NEW KARNER RD | ALBANY, NY 12205 | 5/12/2009 | 002394188 | $90,007 |
| ROSE LAW FIRM PLLC NY | 501 NEW KARNER RD | ALBANY, NY 12205 | 4/17/2009 | 002391643 | $152,583 |
| ROSE LAW FIRM PLLC NY | 501 NEW KARNER RD | ALBANY, NY 12205 | 3/16/2009 | 002388414 | $152,583 |
| ROSE LAW FIRM PLLC NY | 501 NEW KARNER RD | ALBANY, NY 12205 | 5/20/2009 | 002395214 | $47,284 |
| ROSE LAW FIRM PLLC NY | 501 NEW KARNER RD | ALBANY, NY 12205 | 5/18/2009 | 002394889 | $305 |
| ROSE LAW FIRM PLLC NY | 501 NEW KARNER RD | ALBANY, NY 12205 | 5/15/2009 | 002394680 | $152,583 |
| | | | | **ROSE LAW FIRM PLLC NY SUBTOTAL** | **$595,347** |
| ROSE MOVING & STORAGE CO INC | 41775 ESCORSE RD STE 190 | BELLEVILLE, MI 48111 | 4/27/2009 | 003691115 | $1,100 |
| ROSE MOVING & STORAGE CO INC | 41775 ESCORSE RD STE 190 | BELLEVILLE, MI 48111 | 5/6/2009 | 003692326 | $3,600 |
| ROSE MOVING & STORAGE CO INC | 41775 ESCORSE RD STE 190 | BELLEVILLE, MI 48111 | 5/20/2009 | 003694512 | $7,600 |
| ROSE MOVING & STORAGE CO INC | 41775 ESCORSE RD STE 190 | BELLEVILLE, MI 48111 | 3/25/2009 | 003685221 | $1,125 |
| | | | | **ROSE MOVING & STORAGE CO INC SUBTOTAL** | **$13,425** |
| ROSEANN MONASTERO &LUXENBURG & | | | 3/17/2009 | 901002742 | $7,000 |
| | | | | **ROSEANN MONASTERO &LUXENBURG & SUBTOTAL** | **$7,000** |
| ROSE-HULMAN INSTITUTE OF | ECE DEPARTMENT - CM 123    5500 WABASH AVE | TERRE HAUTE, IN 478033999 | 3/30/2009 | 002389669 | $6,433 |
| ROSE-HULMAN INSTITUTE OF | ECE DEPARTMENT - CM 123    5500 WABASH AVE | TERRE HAUTE, IN 478033999 | 4/6/2009 | 002390528 | $724 |
| | | | | **ROSE-HULMAN INSTITUTE OF SUBTOTAL** | **$7,156** |
| ROSS ALUMINUM CASTINGS LLC | LOCK BOX # 774204    4204 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 5/8/2009 | 002393910 | $4,202 |
| ROSS ALUMINUM CASTINGS LLC | LOCK BOX # 774204    4204 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 5/1/2009 | 002392964 | $6,520 |
| ROSS ALUMINUM CASTINGS LLC | LOCK BOX # 774204    4204 SOLUTIONS CENTER | CHICAGO, IL 606774002 | 4/24/2009 | 002392444 | $3,622 |
| | | | | **ROSS ALUMINUM CASTINGS LLC SUBTOTAL** | **$14,344** |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ROSS BRYAN ASSOCIATES INC | 1025 16TH AVE SOUTH STE 400 | NASHVILLE, TN 372122319 | 5/18/2009 | 002394798 | $8,476 |
| ROSS BRYAN ASSOCIATES INC | 1025 16TH AVE SOUTH STE 400 | NASHVILLE, TN 372122319 | 5/5/2009 | 002393573 | $10,785 |
| | | **ROSS BRYAN ASSOCIATES INC SUBTOTAL** | | | **$19,261** |
| ROSS OPERATING VALVE COMPANY | LOCK BOX 64171 | DETROIT, MI 482640171 | 5/11/2009 | 002394064 | $25,673 |
| | | **ROSS OPERATING VALVE COMPANY SUBTOTAL** | | | **$25,673** |
| ROTOR CLIP CO INC US 08873-4117 SOMERSET NJ | 187 DAVIDSON AVE | SOMERSET, NJ 88734117 | 5/20/2009 | 7500112081 | $8,348 |
| ROTOR CLIP CO INC US 08873-4117 SOMERSET NJ | 187 DAVIDSON AVE | SOMERSET, NJ 88734117 | 5/4/2009 | 7500111926 | $6,678 |
| ROTOR CLIP CO INC US 08873-4117 SOMERSET NJ | 187 DAVIDSON AVE | SOMERSET, NJ 88734117 | 3/2/2009 | 7500111583 | $4,260 |
| ROTOR CLIP CO INC US 08873-4117 SOMERSET NJ | 187 DAVIDSON AVE | SOMERSET, NJ 88734117 | 4/2/2009 | 7500111754 | $6,607 |
| | | **ROTOR CLIP CO INC US 08873-4117 SOMERSET NJ SUBTOTAL** | | | **$25,892** |
| ROTO-ROOTER DAYTON OHIO | 2549 STANLEY AVENUE | DAYTON, OH 454042730 | 4/6/2009 | 002390668 | $1,810 |
| ROTO-ROOTER DAYTON OHIO | 2549 STANLEY AVENUE | DAYTON, OH 454042730 | 5/8/2009 | 002394001 | $6,003 |
| | | **ROTO-ROOTER DAYTON OHIO SUBTOTAL** | | | **$7,813** |
| ROUSH TOM | 525 W DAVID BROWN DR        PO BOX 391 | WESTFIELD, IN 46074 | 3/19/2009 | 002388713 | $6,770 |
| | | **ROUSH TOM SUBTOTAL** | | | **$6,770** |
| ROWE JEANNETTE L & J EDWARD | ACCT# 4107252415550        3280 PEACHTREE RD NE STE 1900 | ATLANTA, GA 30305 | 3/24/2009 | 002389171 | $10,036 |
| ROWE JEANNETTE L & J EDWARD | ACCT# 4107252415550        3280 PEACHTREE RD NE STE 1900 | ATLANTA, GA 30305 | 4/23/2009 | 002392252 | $10,036 |
| ROWE JEANNETTE L & J EDWARD | ACCT# 4107252415550        3280 PEACHTREE RD NE STE 1900 | ATLANTA, GA 30305 | 5/14/2009 | 002394496 | $10,036 |
| | | **ROWE JEANNETTE L & J EDWARD SUBTOTAL** | | | **$30,107** |
| ROWE JEANNETTE LITTLE | A/C #4103634814550        3280 PEACHTREE RD NE STE 1900 | ATLANTA, GA 30305 | 3/24/2009 | 002389130 | $16,712 |
| ROWE JEANNETTE LITTLE | A/C #4103634814550        3280 PEACHTREE RD NE STE 1900 | ATLANTA, GA 30305 | 4/23/2009 | 002392209 | $16,712 |
| ROWE JEANNETTE LITTLE | A/C #4103634814550        3280 PEACHTREE RD NE STE 1900 | ATLANTA, GA 30305 | 5/14/2009 | 002394454 | $16,712 |
| | | **ROWE JEANNETTE LITTLE SUBTOTAL** | | | **$50,135** |
| ROWENA FAULK AND DEREK FAULKAN | | | 3/17/2009 | 901002733 | $8,500 |
| | | **ROWENA FAULK AND DEREK FAULKAN SUBTOTAL** | | | **$8,500** |
| ROWLEY ENTERPRISE INC | 1595 NW GILMAN BLVD STE 1 | ISSAQUAH, WA 98027 | 5/14/2009 | 002394379 | $30,457 |
| ROWLEY ENTERPRISE INC | 1595 NW GILMAN BLVD STE 1 | ISSAQUAH, WA 98027 | 4/23/2009 | 002392132 | $30,457 |
| ROWLEY ENTERPRISE INC | 1595 NW GILMAN BLVD STE 1 | ISSAQUAH, WA 98027 | 3/24/2009 | 002389051 | $30,457 |
| | | **ROWLEY ENTERPRISE INC SUBTOTAL** | | | **$91,370** |
| ROYAL LEASING INC | PO BOX 6608 | BRIDGEWATER, NJ 08807 | 3/24/2009 | 002389038 | $25,000 |
| ROYAL LEASING INC | PO BOX 6608 | BRIDGEWATER, NJ 08807 | 5/14/2009 | 002394366 | $25,000 |
| ROYAL LEASING INC | PO BOX 6608 | BRIDGEWATER, NJ 08807 | 4/23/2009 | 002392119 | $25,000 |
| | | **ROYAL LEASING INC SUBTOTAL** | | | **$75,000** |
| ROYAL MANUFACTURING CO | G 3035 S DYE RD | FLINT, MI 48507 | 4/2/2009 | 002500206 | $24,953 |
| ROYAL MANUFACTURING CO | G 3035 S DYE RD | FLINT, MI 48507 | 4/28/2009 | 002507012 | $34,193 |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| ROYAL MANUFACTURING CO | G 3035 S DYE RD | FLINT, MI 48507 | 5/8/2009 | 002510728 | $900 |
| ROYAL MANUFACTURING CO | G 3035 S DYE RD | FLINT, MI 48507 | 5/28/2009 | 002514800 | $6,065 |
| ROYAL MANUFACTURING CO | G 3035 S DYE RD | FLINT, MI 48507 | 4/29/2009 | 002508849 | $5,224 |
| | | | **ROYAL MANUFACTURING CO SUBTOTAL** | | **$71,335** |
| RR DONNELLEY RECEIVABLES INC | PO BOX 905151 | CHARLOTTE, NC 282905151 | 4/30/2009 | 002392900 | $219 |
| RR DONNELLEY RECEIVABLES INC | PO BOX 905151 | CHARLOTTE, NC 282905151 | 5/1/2009 | 002393024 | $53,696 |
| RR DONNELLEY RECEIVABLES INC | PO BOX 905151 | CHARLOTTE, NC 282905151 | 5/8/2009 | 002393977 | $3,545 |
| | | | **RR DONNELLEY RECEIVABLES INC SUBTOTAL** | | **$57,459** |
| RREEF AMERICA REIT II CORP TT | 75 REMITTANCE DR STE 6057 | CHICAGO, IL 606756057 | 5/14/2009 | 002394465 | $14,023 |
| RREEF AMERICA REIT II CORP TT | 75 REMITTANCE DR STE 6057 | CHICAGO, IL 606756057 | 3/24/2009 | 002389140 | $14,023 |
| RREEF AMERICA REIT II CORP TT | 75 REMITTANCE DR STE 6057 | CHICAGO, IL 606756057 | 4/23/2009 | 002392220 | $17,410 |
| | | | **RREEF AMERICA REIT II CORP TT SUBTOTAL** | | **$45,456** |
| RTT USA INC | 14223 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/15/2009 | 002394757 | $24,990 |
| | | | **RTT USA INC SUBTOTAL** | | **$24,990** |
| RTW INSUSTRIAL MAINTENANCE INC | 3141 BROADWAY AVE | EVANSVILLE, IN 477124511 | 3/27/2009 | 002389649 | $17,076 |
| RTW INSUSTRIAL MAINTENANCE INC | 3141 BROADWAY AVE | EVANSVILLE, IN 477124511 | 5/20/2009 | 002395760 | $16,619 |
| RTW INSUSTRIAL MAINTENANCE INC | 3141 BROADWAY AVE | EVANSVILLE, IN 477124511 | 5/8/2009 | 002394017 | $2,478 |
| | | | **RTW INSUSTRIAL MAINTENANCE INC SUBTOTAL** | | **$36,173** |
| RUBEN & SJOLANDER | 1875 CENTURY PARK EAST    STE 1050 | LOS ANGELES, CA 90067 | 3/18/2009 | 002497222 | $103,750 |
| RUBEN & SJOLANDER | 1875 CENTURY PARK EAST    STE 1050 | LOS ANGELES, CA 90067 | 3/31/2009 | 002499527 | $14,057 |
| RUBEN & SJOLANDER | 1875 CENTURY PARK EAST    STE 1050 | LOS ANGELES, CA 90067 | 4/21/2009 | 002505151 | $120,955 |
| RUBEN & SJOLANDER | 1875 CENTURY PARK EAST    STE 1050 | LOS ANGELES, CA 90067 | 5/14/2009 | 002511839 | $26,041 |
| RUBEN & SJOLANDER | 1875 CENTURY PARK EAST    STE 1050 | LOS ANGELES, CA 90067 | 5/19/2009 | 002512864 | $99,583 |
| RUBEN & SJOLANDER | 1875 CENTURY PARK EAST    STE 1050 | LOS ANGELES, CA 90067 | 5/22/2009 | 002513515 | $7,055 |
| | | | **RUBEN & SJOLANDER SUBTOTAL** | | **$371,441** |
| RUEHLES TOWING & WRECKER | 205 N GRATIOT AVE | MT CLEMENS, MI 480435732 | 4/27/2009 | 003691116 | $2,485 |
| RUEHLES TOWING & WRECKER | 205 N GRATIOT AVE | MT CLEMENS, MI 480435732 | 5/20/2009 | 003694515 | $4,127 |
| RUEHLES TOWING & WRECKER | 205 N GRATIOT AVE | MT CLEMENS, MI 480435732 | 5/8/2009 | 003692488 | $1,000 |
| | | | **RUEHLES TOWING & WRECKER SUBTOTAL** | | **$7,612** |
| RUFAS AUTOMOTIVE | | | 4/7/2009 | 290485 | $430,342 |
| | | | **RUFAS AUTOMOTIVE SUBTOTAL** | | **$430,342** |
| RUFINO A QUEZADA AND LAWOFFICE | | | 5/7/2009 | 901005929 | $7,250 |
| | | | **RUFINO A QUEZADA AND LAWOFFICE SUBTOTAL** | | **$7,250** |
| RUMBERGER KIRK & CALDWELL PA | PO BOX 1873 | ORLANDO, FL 328021873 | 4/2/2009 | 002389944 | $15,536 |
| RUMBERGER KIRK & CALDWELL PA | PO BOX 1873 | ORLANDO, FL 328021873 | 5/15/2009 | 002394677 | $63,333 |
| RUMBERGER KIRK & CALDWELL PA | PO BOX 1873 | ORLANDO, FL 328021873 | 3/6/2009 | 002387888 | $94 |
| RUMBERGER KIRK & CALDWELL PA | PO BOX 1873 | ORLANDO, FL 328021873 | 3/16/2009 | 002388410 | $54,647 |
| RUMBERGER KIRK & CALDWELL PA | PO BOX 1873 | ORLANDO, FL 328021873 | 3/27/2009 | 002389539 | $35,520 |

Motors Liquidation Company                                                                    **Attachment 3b**
Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| RUMBERGER KIRK & CALDWELL PA | PO BOX 1873 | ORLANDO, FL 328021873 | 5/19/2009 | 002395032 | $155 |
| RUMBERGER KIRK & CALDWELL PA | PO BOX 1873 | ORLANDO, FL 328021873 | 4/17/2009 | 002391636 | $82,741 |
| RUMBERGER KIRK & CALDWELL PA | PO BOX 1873 | ORLANDO, FL 328021873 | 5/14/2009 | 002394601 | $5,521 |
| RUMBERGER KIRK & CALDWELL PA | PO BOX 1873 | ORLANDO, FL 328021873 | 5/20/2009 | 002395203 | $11,312 |
| RUMBERGER KIRK & CALDWELL PA | PO BOX 1873 | ORLANDO, FL 328021873 | 5/13/2009 | 002394248 | $11 |
| RUMBERGER KIRK & CALDWELL PA | PO BOX 1873 | ORLANDO, FL 328021873 | 5/8/2009 | 002393896 | $1,500 |
| | | | | **RUMBERGER KIRK & CALDWELL PA SUBTOTAL** | **$270,370** |
| RUMSEY ELECTRIC CO INC | PO BOX 7777 W510064 | PHLADELPHI, PA 191750064 | 4/2/2009 | 002500014 | $10,382 |
| RUMSEY ELECTRIC CO INC | PO BOX 7777 W510064 | PHLADELPHI, PA 191750064 | 4/2/2009 | 002501753 | $567 |
| RUMSEY ELECTRIC CO INC | PO BOX 7777 W510064 | PHLADELPHI, PA 191750064 | 4/28/2009 | 002506774 | $1,478 |
| RUMSEY ELECTRIC CO INC | PO BOX 7777 W510064 | PHLADELPHI, PA 191750064 | 5/18/2009 | 002512246 | $140 |
| RUMSEY ELECTRIC CO INC | PO BOX 7777 W510064 | PHLADELPHI, PA 191750064 | 5/28/2009 | 002514572 | $853 |
| RUMSEY ELECTRIC CO INC | PO BOX 7777 W510064 | PHLADELPHI, PA 191750064 | 5/26/2009 | 002513827 | $135 |
| | | | | **RUMSEY ELECTRIC CO INC SUBTOTAL** | **$13,555** |
| RYAN CHAPPEY ANDKROHN AND MOSS | | | 3/5/2009 | 901002305 | $9,000 |
| | | | | **RYAN CHAPPEY ANDKROHN AND MOSS SUBTOTAL** | **$9,000** |
| RYAN G EIDENIER ANDALEX SIMANO | | | 5/8/2009 | 901006080 | $6,000 |
| | | | | **RYAN G EIDENIER ANDALEX SIMANO SUBTOTAL** | **$6,000** |
| RYAN NEWMAN MOTORSPORTS INC | PO BOX 5998 | STATESVILLE, NC 28687 | 5/20/2009 | 002395172 | $75,000 |
| | | | | **RYAN NEWMAN MOTORSPORTS INC SUBTOTAL** | **$75,000** |
| RYAN TECHNOLOGIES | 1600 ADDALEEN | HIGHLAND, MI 48357 | 4/2/2009 | 002390296 | $2,625 |
| RYAN TECHNOLOGIES | 1600 ADDALEEN | HIGHLAND, MI 48357 | 4/14/2009 | 002391376 | $250 |
| RYAN TECHNOLOGIES | 1600 ADDALEEN | HIGHLAND, MI 48357 | 4/17/2009 | 002391776 | $95,250 |
| RYAN TECHNOLOGIES | 1600 ADDALEEN | HIGHLAND, MI 48357 | 4/24/2009 | 002392520 | $3,500 |
| RYAN TECHNOLOGIES | 1600 ADDALEEN | HIGHLAND, MI 48357 | 5/15/2009 | 002394756 | $31,000 |
| | | | | **RYAN TECHNOLOGIES SUBTOTAL** | **$132,625** |
| RYLIN LP | 1056 BALTIMORE PIKE | MEDIA, PA 19063 | 4/23/2009 | 002392230 | $38,000 |
| RYLIN LP | 1056 BALTIMORE PIKE | MEDIA, PA 19063 | 5/14/2009 | 002394475 | $38,000 |
| RYLIN LP | 1056 BALTIMORE PIKE | MEDIA, PA 19063 | 3/24/2009 | 002389150 | $38,000 |
| | | | | **RYLIN LP SUBTOTAL** | **$114,000** |
| RYOBI DIE CASTINGS INC US 46176 SHELBYVILLE IN | 800 MAUSOLEUM RD | SHELBYVILLE, IN 46176 | 4/2/2009 | 7500111756 | $285,298 |
| RYOBI DIE CASTINGS INC US 46176 SHELBYVILLE IN | 800 MAUSOLEUM RD | SHELBYVILLE, IN 46176 | 5/4/2009 | 7500111928 | $213,421 |
| RYOBI DIE CASTINGS INC US 46176 SHELBYVILLE IN | 800 MAUSOLEUM RD | SHELBYVILLE, IN 46176 | 5/20/2009 | 7500112083 | $272,529 |
| RYOBI DIE CASTINGS INC US 46176 SHELBYVILLE IN | 800 MAUSOLEUM RD | SHELBYVILLE, IN 46176 | 3/2/2009 | 7500111585 | $207,788 |
| | | | | **RYOBI DIE CASTINGS INC US 46176 SHELBYVILLE IN SUBTOTAL** | **$979,037** |
| RYTEC CORP | PO BOX 403 | JACKSON, WI 530370403 | 3/6/2009 | 002387942 | $10,601 |
| | | | | **RYTEC CORP SUBTOTAL** | **$10,601** |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| S DIAMOND GROUP LTD | 1506 BURR ST | FAIRFIELD, CT 06824 | 3/16/2009 | 002388451 | $56,250 |
| | | S DIAMOND GROUP LTD SUBTOTAL | | | **$56,250** |
| S HOROWITZ & CO | 41-45 ROTHSCHILD BOULEVARD  65784 TEL AVIV | ISRAEL, | 5/28/2009 | 001026795 | $35,345 |
| S HOROWITZ & CO | 41-45 ROTHSCHILD BOULEVARD  65784 TEL AVIV | ISRAEL, | 4/8/2009 | 001026099 | $36,784 |
| | | S HOROWITZ & CO SUBTOTAL | | | **$72,129** |
| SAAB FINANCIAL SERVICES CORP | 17500 CHENAL PARKWAY | LITTLE ROCK, AR 72223 | 4/20/2009 | 002391825 | $7,694 |
| SAAB FINANCIAL SERVICES CORP | 17500 CHENAL PARKWAY | LITTLE ROCK, AR 72223 | 3/27/2009 | 002389508 | $17,054 |
| SAAB FINANCIAL SERVICES CORP | 17500 CHENAL PARKWAY | LITTLE ROCK, AR 72223 | 5/19/2009 | 002394962 | $9,468 |
| | | SAAB FINANCIAL SERVICES CORP SUBTOTAL | | | **$34,216** |
| SAE FOUNDATION | 400 COMMONWEALTH DR | WARRENDALE, PA 150960001 | 4/14/2009 | 002391382 | $6,400 |
| | | SAE FOUNDATION SUBTOTAL | | | **$6,400** |
| SAE INTERNATIONAL | 400 COMMONWEALTH DR | WARRENDALE, PA 150960001 | 5/7/2009 | 002393800 | $125,000 |
| SAE INTERNATIONAL | 400 COMMONWEALTH DR | WARRENDALE, PA 150960001 | 4/28/2009 | 002507001 | $15,000 |
| | | SAE INTERNATIONAL SUBTOTAL | | | **$140,000** |
| SAFETY SOLUTIONS INC | PO BOX 8100 | DUBLIN, OH 430162100 | 4/13/2009 | 002503442 | $7,360 |
| | | SAFETY SOLUTIONS INC SUBTOTAL | | | **$7,360** |
| SAFORNIA CAMPBELL ANDKROHN AND | | | 4/8/2009 | 901003551 | $6,500 |
| | | SAFORNIA CAMPBELL ANDKROHN AND SUBTOTAL | | | **$6,500** |
| SAIA-BURGESS AUTOMOTIVE INC | DEPARTMENT 4503 | CAROL STREAM, IL 601224503 | 5/4/2009 | 002393370 | $895 |
| SAIA-BURGESS AUTOMOTIVE INC | DEPARTMENT 4503 | CAROL STREAM, IL 601224503 | 4/2/2009 | 002390208 | $55,290 |
| | | SAIA-BURGESS AUTOMOTIVE INC SUBTOTAL | | | **$56,185** |
| SAILRAIL AUTOMATED SYSTEMS EFT | 6 3200 14TH AVE | MARKHAM , ON L3R 0H8 | 4/27/2009 | 000378857 | $65,964 |
| SAILRAIL AUTOMATED SYSTEMS EFT | 6 3200 14TH AVE | MARKHAM , ON L3R 0H8 | 4/28/2009 | 000379043 | $37,297 |
| SAILRAIL AUTOMATED SYSTEMS EFT | 6 3200 14TH AVE | MARKHAM , ON L3R 0H8 | 3/9/2009 | 002388061 | $3,590 |
| | | SAILRAIL AUTOMATED SYSTEMS EFT SUBTOTAL | | | **$106,852** |
| SAINT CLAIR PLASTICS CO | 30855 TETON PLACE | CHESTERFIELD TWP, MI 48047 | 3/30/2009 | 000147399 | $6,841 |
| | | SAINT CLAIR PLASTICS CO SUBTOTAL | | | **$6,841** |
| SAINT-GOBAIN SEKURIT | 51010 CELESTE DR | SHELBY TOWNSHIP, MI 48315 | 5/28/2009 | 002515316 | $76,221 |
| SAINT-GOBAIN SEKURIT | 51010 CELESTE DR | SHELBY TOWNSHIP, MI 48315 | 4/28/2009 | 002507549 | $66,147 |
| SAINT-GOBAIN SEKURIT | 51010 CELESTE DR | SHELBY TOWNSHIP, MI 48315 | 4/2/2009 | 002500669 | $37,384 |
| | | SAINT-GOBAIN SEKURIT SUBTOTAL | | | **$179,752** |
| SAKOR TECHNOLOGIES INC | 2855 W JOLLY RD | OKEMOS, MI 48864 | 4/2/2009 | 002390236 | $6,000 |
| SAKOR TECHNOLOGIES INC | 2855 W JOLLY RD | OKEMOS, MI 48864 | 5/20/2009 | 002395580 | $37,989 |
| | | SAKOR TECHNOLOGIES INC SUBTOTAL | | | **$43,989** |
| SALEM SPECIALTY BALL CO INC | PO BOX 145 | WEST SIMSBURY, CT 06092 | 4/17/2009 | 002391747 | $10,074 |

**Motors Liquidation Company**                                                     **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | SALEM SPECIALTY BALL CO INC SUBTOTAL | | | $10,074 |
| SAMUEL HADDAD ANDROMANO STANCR | | | | 5/6/2009 | 901005823 | $9,500 |
| | | | SAMUEL HADDAD ANDROMANO STANCR SUBTOTAL | | | $9,500 |
| SAMUEL PATRICK PAWLYK | | | | 5/4/2009 | 901005624 | $7,500 |
| | | | SAMUEL PATRICK PAWLYK SUBTOTAL | | | $7,500 |
| SAN BERNARDINO COUNTY | 1ST FLOOR STREET | 172 WEST THIRD | SAN BERNARDINO, CA 924150360 | 3/25/2009 | 002389397 | $116 |
| SAN BERNARDINO COUNTY | 172 WEST THIRD ST | | SAN BERNARDINO, CA 924150360 | 4/8/2009 | 002390748 | $163,333 |
| SAN BERNARDINO COUNTY | 1ST FLOOR STREET | 172 WEST THIRD | SAN BERNARDINO, CA 924150360 | 3/25/2009 | 002389396 | $11,535 |
| | | | SAN BERNARDINO COUNTY SUBTOTAL | | | $174,984 |
| SAN FRANCISCO REGION | PO BOX 966 | | WILLOWS, CA 95988 | 3/30/2009 | 002389756 | $6,092 |
| | | | SAN FRANCISCO REGION SUBTOTAL | | | $6,092 |
| SANCHEZ & DANIELS | 333 W WACKER DR   STE 500 | | CHICAGO, IL 60606 | 5/8/2009 | 002510699 | $1,620 |
| SANCHEZ & DANIELS | 333 W WACKER DR   STE 500 | | CHICAGO, IL 60606 | 5/22/2009 | 002513507 | $10,948 |
| SANCHEZ & DANIELS | 333 W WACKER DR   STE 500 | | CHICAGO, IL 60606 | 4/28/2009 | 002506560 | $2,416 |
| SANCHEZ & DANIELS | 333 W WACKER DR   STE 500 | | CHICAGO, IL 60606 | 5/19/2009 | 002512857 | $65,228 |
| SANCHEZ & DANIELS | 333 W WACKER DR   STE 500 | | CHICAGO, IL 60606 | 5/18/2009 | 002512195 | $1,183 |
| SANCHEZ & DANIELS | 333 W WACKER DR   STE 500 | | CHICAGO, IL 60606 | 5/15/2009 | 002512021 | $5,132 |
| SANCHEZ & DANIELS | 333 W WACKER DR   STE 500 | | CHICAGO, IL 60606 | 3/18/2009 | 002497217 | $58,333 |
| SANCHEZ & DANIELS | 333 W WACKER DR   STE 500 | | CHICAGO, IL 60606 | 3/24/2009 | 002498259 | $53 |
| SANCHEZ & DANIELS | 333 W WACKER DR   STE 500 | | CHICAGO, IL 60606 | 4/21/2009 | 002505140 | $82,972 |
| SANCHEZ & DANIELS | 333 W WACKER DR   STE 500 | | CHICAGO, IL 60606 | 5/28/2009 | 002514372 | $300 |
| SANCHEZ & DANIELS | 333 W WACKER DR   STE 500 | | CHICAGO, IL 60606 | 5/11/2009 | 002510900 | $4,384 |
| SANCHEZ & DANIELS | 333 W WACKER DR   STE 500 | | CHICAGO, IL 60606 | 5/14/2009 | 002511833 | $5,022 |
| | | | SANCHEZ & DANIELS SUBTOTAL | | | $237,590 |
| SANDIA CORPORATION | PO BOX 840140 | | DALLAS, TX 752840140 | 3/16/2009 | 002496639 | $90,700 |
| | | | SANDIA CORPORATION SUBTOTAL | | | $90,700 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | | MIAMI, FL 33126 | 3/11/2009 | 002495974 | $214,192 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | | MIAMI, FL 33126 | 5/29/2009 | 002516681 | $90,123 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | | MIAMI, FL 33126 | 5/21/2009 | 002513218 | $600,432 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | | MIAMI, FL 33126 | 5/20/2009 | 002513024 | $7,002 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | | MIAMI, FL 33126 | 5/14/2009 | 002511835 | $1,260,072 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | | MIAMI, FL 33126 | 5/13/2009 | 002511635 | $14,029 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | | MIAMI, FL 33126 | 4/20/2009 | 002504519 | $14,029 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | | MIAMI, FL 33126 | 3/12/2009 | 002496157 | $13,360 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | | MIAMI, FL 33126 | 4/21/2009 | 002505145 | $761,592 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | | MIAMI, FL 33126 | 3/6/2009 | 002495209 | $448,808 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | | MIAMI, FL 33126 | 3/13/2009 | 002496394 | $999,891 |

Motors Liquidation Company    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | MIAMI, FL 33126 | 3/16/2009 | 002496583 | $513,542 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | MIAMI, FL 33126 | 3/5/2009 | 002494917 | $1,866 |
| SANDLER & TRAVIS TRADE | PO BOX 523304 | MIAMI, FL 33102 | 5/11/2009 | 002394085 | $99 |
| SANDLER & TRAVIS TRADE | PO BOX 523304 | MIAMI, FL 33102 | 5/15/2009 | 002394721 | $53,595 |
| SANDLER & TRAVIS TRADE | PO BOX 523304 | MIAMI, FL 33102 | 3/12/2009 | 002388243 | $54,629 |
| SANDLER & TRAVIS TRADE | PO BOX 523304 | MIAMI, FL 33102 | 4/21/2009 | 002391968 | $53,595 |
| SANDLER & TRAVIS TRADE | 5200 BLUE LAGOON DR STE 600 | MIAMI, FL 33126 | 3/19/2009 | 002497410 | $500 |
| | | | **SANDLER & TRAVIS TRADE SUBTOTAL** | | **$5,101,357** |
| SANDMOLD SYSTEMS INC | PO BOX 488 | NEWAYGO, MI 49337 | 4/27/2009 | 002506158 | $60,341 |
| SANDMOLD SYSTEMS INC | PO BOX 488 | NEWAYGO, MI 49337 | 4/28/2009 | 002507422 | $239,045 |
| SANDMOLD SYSTEMS INC | PO BOX 488 | NEWAYGO, MI 49337 | 5/4/2009 | 002509714 | $27,762 |
| | | | **SANDMOLD SYSTEMS INC SUBTOTAL** | | **$327,149** |
| SANFORD REALTY LLC | 655 BRIDGEPORT AVE | MILFORD, CT 06460 | 5/18/2009 | 002512830 | $30,000 |
| SANFORD REALTY LLC | 655 BRIDGEPORT AVE | MILFORD, CT 06460 | 4/27/2009 | 002506530 | $30,000 |
| SANFORD REALTY LLC | 655 BRIDGEPORT AVE | MILFORD, CT 06460 | 3/27/2009 | 002498988 | $30,000 |
| | | | **SANFORD REALTY LLC SUBTOTAL** | | **$90,000** |
| SANITARY LANDFILL SETTLING | C/O DE MAXIMIS INC     1041 PARROTTS COVE RD | GREENSBORO, GA 30642 | 3/16/2009 | 002388399 | $127,157 |
| | | | **SANITARY LANDFILL SETTLING SUBTOTAL** | | **$127,157** |
| SANTAMARINA Y STETA | CAMPOS ELISEOS 345 PISOS 2 Y 3COL CHAPULTEPEC POLANCO 11560 | D F MEXICO, | 3/23/2009 | 000147237 | $9,850 |
| SANTAMARINA Y STETA | COL CHAPULTEPEC POLANCO | 11560 MEXICO DF, | 5/20/2009 | 002395200 | $20,429 |
| | | | **SANTAMARINA Y STETA SUBTOTAL** | | **$30,279** |
| SANTIN MICHAEL J | 46775 MOUNTAIN COVE DR | INDIAN WELLS, CA 92210 | 3/24/2009 | 002389104 | $16,000 |
| | | | **SANTIN MICHAEL J SUBTOTAL** | | **$16,000** |
| SAPAUGH LARRY L & BEVERLY A | 3944 VOGEL ROAD | ARNOLD, MO 63010 | 5/14/2009 | 002394365 | $17,050 |
| SAPAUGH LARRY L & BEVERLY A | 3944 VOGEL ROAD | ARNOLD, MO 63010 | 4/23/2009 | 002392118 | $29,925 |
| SAPAUGH LARRY L & BEVERLY A | 3944 VOGEL ROAD | ARNOLD, MO 63010 | 3/24/2009 | 002389037 | $29,925 |
| | | | **SAPAUGH LARRY L & BEVERLY A SUBTOTAL** | | **$76,900** |
| SARA C. MUNGUIA ANDKROHN & MOS | | | 3/27/2009 | 901003190 | $6,000 |
| | | | **SARA C. MUNGUIA ANDKROHN & MOS SUBTOTAL** | | **$6,000** |
| SARAH M. LANDIS AND KUPEC ANDA | | | 4/20/2009 | 901004333 | $8,000 |
| | | | **SARAH M. LANDIS AND KUPEC ANDA SUBTOTAL** | | **$8,000** |
| SATURN CORP | | | 3/30/2009 | 2903324 | $22,970 |
| SATURN CORP | | | 4/7/2009 | 290471 | $2,000,000 |
| SATURN CORP | | | 3/9/2009 | 2903101 | $500,000 |
| | | | **SATURN CORP SUBTOTAL** | | **$2,522,970** |
| SATURN DISTRIBUTION CORPORATION | | | 4/30/2009 | 2904322 | $10,297 |
| SATURN DISTRIBUTION CORPORATION | | | 4/30/2009 | 2904331 | $14,625,746 |

**Motors Liquidation Company**                                                                              **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | SATURN DISTRIBUTION CORPORATION SUBTOTAL | | | **$14,636,043** |
| SATURN OF GULF COAST LLC | 2533 E 15TH ST | PANAMA CITY, FL 32405 | 4/22/2009 | 002391994 | $107,816 |
| | | SATURN OF GULF COAST LLC SUBTOTAL | | | **$107,816** |
| SATURN OF MASSAPEQUA | 5715 MERRICK ROAD | MASSAPEQUA, NY 117586222 | 5/28/2009 | 000149111 | $20,673 |
| | | SATURN OF MASSAPEQUA SUBTOTAL | | | **$20,673** |
| SATURN OF OREM | 1260 SOUTH SANDHILL ROAD | OREM, UT 840587306 | 5/12/2009 | 000148607 | $30,000 |
| | | SATURN OF OREM SUBTOTAL | | | **$30,000** |
| SATURN OF PUYALLUP | 720 RIVER ROAD | PUYALLUP, WA 983714151 | 5/26/2009 | 000148963 | $78,310 |
| | | SATURN OF PUYALLUP SUBTOTAL | | | **$78,310** |
| SATURNO SPA | VIA MORANDI 101-10095 GRUGLIASSCO | ITALY, | 4/20/2009 | 000045077 | $135,595 |
| | | SATURNO SPA SUBTOTAL | | | **$135,595** |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 5/19/2009 | 002512872 | $4,197 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 5/11/2009 | 002510921 | $16,545 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 5/26/2009 | 002513798 | $46,190 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 5/28/2009 | 002514484 | $99,537 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 5/29/2009 | 002516712 | $7,680 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 3/26/2009 | 002498598 | $7,577 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 4/28/2009 | 002506680 | $19,238 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 5/14/2009 | 002511844 | $47,140 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 4/6/2009 | 002502183 | $4,961 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 4/2/2009 | 002501744 | $8,950 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 3/30/2009 | 002499031 | $6,277 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 3/5/2009 | 002494922 | $13,390 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 3/23/2009 | 002497777 | $36,268 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 4/27/2009 | 002506001 | $39,954 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 3/25/2009 | 002498422 | $4,806 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 4/13/2009 | 002503373 | $8,950 |
| SAVAIR INC | 48500 STRUCTURAL DR | CHESTERFIELD TWP, MI 48051 | 4/20/2009 | 002504543 | $7,860 |
| | | SAVAIR INC SUBTOTAL | | | **$379,520** |
| SAVVIS | 13339 COLLECTIONS CENTER DRIVE | CHICAGO, IL 606930133 | 5/4/2009 | 002393191 | $17,278 |
| SAVVIS | 13339 COLLECTIONS CENTER DRIVE | CHICAGO, IL 606930133 | 5/14/2009 | 002394631 | $17,513 |
| | | SAVVIS SUBTOTAL | | | **$34,791** |
| SAVVIS INC | 1 SAVVIS PKY | TOWN & COUNTRY, MO 63017 | 3/6/2009 | 000146767 | $175,299 |

Motors Liquidation Company                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | | SAVVIS INC SUBTOTAL | **$175,299** |
| SBS PARTNERSHIP LLP | 1700 WEST SILVER SPRING DR | GLENDALE, WI 53209 | 4/27/2009 | 002506547 | $12,500 |
| SBS PARTNERSHIP LLP | 1700 WEST SILVER SPRING DR | GLENDALE, WI 53209 | 5/18/2009 | 002512848 | $12,500 |
| SBS PARTNERSHIP LLP | 1700 WEST SILVER SPRING DR | GLENDALE, WI 53209 | 3/27/2009 | 002499007 | $12,500 |
| | | | SBS PARTNERSHIP LLP SUBTOTAL | | **$37,500** |
| SC INDUSTRIAL VI LLC | 387 SHUMAN BOULEVARD SUITE 200 W | NAPERVILLE, IL 60563 | 4/24/2009 | 002392367 | $94,165 |
| SC INDUSTRIAL VI LLC | 387 SHUMAN BOULEVARD SUITE 200 W | NAPERVILLE, IL 60563 | 4/30/2009 | 002392858 | $10,716 |
| SC INDUSTRIAL VI LLC | 387 SHUMAN BOULEVARD SUITE 200 W | NAPERVILLE, IL 60563 | 5/14/2009 | 002394570 | $94,165 |
| SC INDUSTRIAL VI LLC | 387 SHUMAN BOULEVARD SUITE 200 W | NAPERVILLE, IL 60563 | 4/30/2009 | 002392859 | $83,448 |
| | | | SC INDUSTRIAL VI LLC SUBTOTAL | | **$282,494** |
| SCEPTER INC | PO BOX 440290 | NASHVILLE, TN 372440290 | 4/7/2009 | 000147576 | $169,033 |
| | | | SCEPTER INC SUBTOTAL | | **$169,033** |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | 3/11/2009 | 002388196 | $27,178 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | 5/5/2009 | 002393632 | $1,015 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | 3/2/2009 | 002387346 | $67,251 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | 5/19/2009 | 002395076 | $52,816 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | 3/3/2009 | 002387669 | $4,651 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | 3/4/2009 | 002387748 | $13 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | 4/1/2009 | 002389865 | $217 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | 4/9/2009 | 002391092 | $36,084 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | 4/17/2009 | 002391721 | $81,513 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | 4/29/2009 | 002392811 | $2 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | 4/27/2009 | 002392623 | $25 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | STAMFORD, CT 06901 | 3/23/2009 | 002388937 | $101,865 |
| | | | SCG CAPITAL CORPORATION SUBTOTAL | | **$372,628** |
| SCHAEFFLER GROUP US 29301 SPARTANBURG SC | NEW CUT & SIGSBEE RD | SPARTANBURG, SC 29301 | 5/4/2009 | 7500111887 | $35,203 |
| SCHAEFFLER GROUP US 29301 SPARTANBURG SC | NEW CUT & SIGSBEE RD | SPARTANBURG, SC 29301 | 3/2/2009 | 7500111544 | $61,093 |
| SCHAEFFLER GROUP US 29301 SPARTANBURG SC | NEW CUT & SIGSBEE RD | SPARTANBURG, SC 29301 | 4/2/2009 | 7500111716 | $65,226 |
| SCHAEFFLER GROUP US 29301 SPARTANBURG SC | NEW CUT & SIGSBEE RD | SPARTANBURG, SC 29301 | 5/20/2009 | 7500112044 | $51,479 |
| | | | SCHAEFFLER GROUP US 29301 SPARTANBURG SC SUBTOTAL | | **$213,001** |
| SCHAEFFLER GROUP USA INC | 15290 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/27/2009 | 000641869 | $111,915 |
| SCHAEFFLER GROUP USA INC | 15290 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/2/2009 | 002500121 | $906,255 |
| SCHAEFFLER GROUP USA INC | 15290 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/28/2009 | 002514701 | $941,395 |
| SCHAEFFLER GROUP USA INC | 15290 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/28/2009 | 000045179 | $24,172 |
| SCHAEFFLER GROUP USA INC | 15290 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/28/2009 | 002506911 | $966,653 |
| SCHAEFFLER GROUP USA INC | 15290 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/28/2009 | 000045710 | $4,975 |
| SCHAEFFLER GROUP USA INC | 15290 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/10/2009 | 002495831 | $680 |

**Motors Liquidation Company**                                                                 **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| SCHAEFFLER GROUP USA INC | 15290 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/4/2009 | 002494728 | $2,750 |
| SCHAEFFLER GROUP USA INC | 15290 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/2/2009 | 000044784 | $112,969 |
| SCHAEFFLER GROUP USA INC | 15290 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/28/2009 | 000641055 | $32,924 |
| SCHAEFFLER GROUP USA INC | 15290 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/29/2009 | 000643115 | $13,578 |
| SCHAEFFLER GROUP USA INC | 15290 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/29/2009 | 002516757 | $4,390 |
| | | | **SCHAEFFLER GROUP USA INC SUBTOTAL** | | **$3,122,656** |
| SCHAFER GEAR WORKS INC | 1836 MOMENTUM PLACE | CHICAGO, IL 606895318 | 3/2/2009 | 002387215 | $2,116 |
| SCHAFER GEAR WORKS INC | 1836 MOMENTUM PLACE | CHICAGO, IL 606895318 | 4/2/2009 | 002389981 | $1,626 |
| SCHAFER GEAR WORKS INC | 1836 MOMENTUM PLACE | CHICAGO, IL 606895318 | 5/4/2009 | 002393134 | $8,365 |
| SCHAFER GEAR WORKS INC | 1836 MOMENTUM PLACE | CHICAGO, IL 606895318 | 5/20/2009 | 002395262 | $5,995 |
| | | | **SCHAFER GEAR WORKS INC SUBTOTAL** | | **$18,101** |
| SCHAWK USA INC | 23704 NETWORK PLACE | CHICAGO, IL 606731237 | 5/28/2009 | 002514359 | $529,500 |
| SCHAWK USA INC | 23704 NETWORK PLACE | CHICAGO, IL 606731237 | 4/2/2009 | 002501730 | $389,055 |
| SCHAWK USA INC | 23704 NETWORK PLACE | CHICAGO, IL 606731237 | 4/28/2009 | 002506551 | $529,500 |
| | | | **SCHAWK USA INC SUBTOTAL** | | **$1,448,055** |
| SCHENCK ROTEC CORPORATION | 2890 JOHN R RD | TROY, MI 48083 | 5/8/2009 | 002510744 | $12,376 |
| SCHENCK ROTEC CORPORATION | 2890 JOHN R RD | TROY, MI 48083 | 5/11/2009 | 002511044 | $294 |
| SCHENCK ROTEC CORPORATION | 2890 JOHN R RD | TROY, MI 48083 | 5/4/2009 | 002509694 | $7,714 |
| SCHENCK ROTEC CORPORATION | 2890 JOHN R RD | TROY, MI 48083 | 4/29/2009 | 002508875 | $2,600 |
| SCHENCK ROTEC CORPORATION | 2890 JOHN R RD | TROY, MI 48083 | 4/28/2009 | 002507173 | $6,210 |
| SCHENCK ROTEC CORPORATION | 2890 JOHN R RD | TROY, MI 48083 | 4/27/2009 | 002506110 | $255 |
| SCHENCK ROTEC CORPORATION | 2890 JOHN R RD | TROY, MI 48083 | 3/23/2009 | 002497873 | $5,630 |
| SCHENCK ROTEC CORPORATION | 2890 JOHN R RD | TROY, MI 48083 | 3/13/2009 | 002496436 | $108,416 |
| SCHENCK ROTEC CORPORATION | 2890 JOHN R RD | TROY, MI 48083 | 5/26/2009 | 002513929 | $3,390 |
| SCHENCK ROTEC CORPORATION | 2890 JOHN R RD | TROY, MI 48083 | 5/28/2009 | 002514957 | $7,960 |
| | | | **SCHENCK ROTEC CORPORATION SUBTOTAL** | | **$154,845** |
| SCHENKER DEUTSCHLAND AG | GESCHAEFTSSTELLE KELSTERBACH LANGER KORNWEG 34 EKELSTERBAC | GERMANY , 65451 | 5/18/2009 | 000045534 | $57 |
| SCHENKER DEUTSCHLAND AG | GESCHAEFTSSTELLE KELSTERBACH LANGER KORNWEG 34 EKELSTERBAC | GERMANY , 65451 | 5/11/2009 | 000045420 | $125,353 |
| | | | **SCHENKER DEUTSCHLAND AG SUBTOTAL** | | **$125,409** |
| SCHENKER OF CANADA LIMITED | PO BOX 33 | TORONTO, ON L5P 1A2 | 4/20/2009 | 002391833 | $5,018 |
| SCHENKER OF CANADA LIMITED | PO BOX 33 | TORONTO, ON L5P 1A2 | 3/18/2009 | 002388583 | $816 |
| SCHENKER OF CANADA LIMITED | PO BOX 33 | TORONTO, ON L5P 1A2 | 3/16/2009 | 002388394 | $672 |
| SCHENKER OF CANADA LIMITED | PO BOX 33 | TORONTO, ON L5P 1A2 | 5/28/2009 | 000379210 | $1,688 |
| SCHENKER OF CANADA LIMITED | PO BOX 33 | TORONTO, ON L5P 1A2 | 3/9/2009 | 002388005 | $1,842 |
| SCHENKER OF CANADA LIMITED | PO BOX 33 | TORONTO, ON L5P 1A2 | 5/19/2009 | 002394970 | $4,795 |
| SCHENKER OF CANADA LIMITED | PO BOX 33 | TORONTO, ON L5P 1A2 | 3/23/2009 | 002388895 | $1,548 |
| SCHENKER OF CANADA LIMITED | PO BOX 33 | TORONTO, ON L5P 1A2 | 3/30/2009 | 002389683 | $2,621 |
| SCHENKER OF CANADA LIMITED | PO BOX 33 | TORONTO, ON L5P 1A2 | 4/14/2009 | 002391131 | $3,164 |

Motors Liquidation Company

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|--|-------------------|--------------|----------------|----------------|
| SCHENKER OF CANADA LIMITED | PO BOX 33 | | TORONTO, ON L5P 1A2 | 4/27/2009 | 002392562 | $2,215 |
| SCHENKER OF CANADA LIMITED | PO BOX 33 | | TORONTO, ON L5P 1A2 | 4/6/2009 | 002390540 | $1,462 |
| | | | **SCHENKER OF CANADA LIMITED SUBTOTAL** | | | **$25,841** |
| SCHMITT, JACK OF OFALLON INC | 915 WEST HIGHWAY 50 | | O FALLON, IL 62269 | 4/23/2009 | 002392104 | $15,000 |
| SCHMITT, JACK OF OFALLON INC | 915 WEST HIGHWAY 50 | | O FALLON, IL 62269 | 5/14/2009 | 002394352 | $15,000 |
| SCHMITT, JACK OF OFALLON INC | 915 WEST HIGHWAY 50 | | O FALLON, IL 62269 | 3/24/2009 | 002389023 | $15,000 |
| | | | **SCHMITT, JACK OF OFALLON INC SUBTOTAL** | | | **$45,000** |
| SCHMITT, LLC | ATTN JACK L SCHMITT REGENCY PARK DR | 127 | O FALLON, IL 62269 | 5/14/2009 | 002394415 | $25,000 |
| SCHMITT, LLC | ATTN JACK L SCHMITT REGENCY PARK DR | 127 | O FALLON, IL 62269 | 3/24/2009 | 002389089 | $25,000 |
| SCHMITT, LLC | ATTN JACK L SCHMITT REGENCY PARK DR | 127 | O FALLON, IL 62269 | 4/23/2009 | 002392170 | $25,000 |
| | | | **SCHMITT, LLC SUBTOTAL** | | | **$75,000** |
| SCM CHARLOTTE REALTY LLC | 9325 SOUTH BLVD | | CHARLOTTE, NC 28273 | 5/14/2009 | 002394515 | $65,000 |
| SCM CHARLOTTE REALTY LLC | 9325 SOUTH BLVD | | CHARLOTTE, NC 28273 | 3/24/2009 | 002389190 | $65,000 |
| SCM CHARLOTTE REALTY LLC | 9325 SOUTH BLVD | | CHARLOTTE, NC 28273 | 4/23/2009 | 002392271 | $65,000 |
| | | | **SCM CHARLOTTE REALTY LLC SUBTOTAL** | | | **$195,000** |
| SCOTS PROPERTY LLC | 1212 MOTOR CITY DRIVE | | COLORADO SPRINGS, CO 80906 | 4/23/2009 | 002392312 | $46,500 |
| SCOTS PROPERTY LLC | 1212 MOTOR CITY DRIVE | | COLORADO SPRINGS, CO 80906 | 5/14/2009 | 002394555 | $46,500 |
| SCOTS PROPERTY LLC | 1212 MOTOR CITY DRIVE | | COLORADO SPRINGS, CO 80906 | 3/24/2009 | 002389230 | $46,500 |
| | | | **SCOTS PROPERTY LLC SUBTOTAL** | | | **$139,500** |
| SCOTT D. & JANNA BAILEY ANDKRO | | | | 3/17/2009 | 901002731 | $7,000 |
| | | | **SCOTT D. & JANNA BAILEY ANDKRO SUBTOTAL** | | | **$7,000** |
| SCOTT MICHAEL & JENNIFER ALEXA | | | | 4/22/2009 | 901004570 | $8,000 |
| | | | **SCOTT MICHAEL & JENNIFER ALEXA SUBTOTAL** | | | **$8,000** |
| SCOTT RAYMOND ANDKAHN AND ASSO | | | | 5/14/2009 | 901006334 | $7,500 |
| | | | **SCOTT RAYMOND ANDKAHN AND ASSO SUBTOTAL** | | | **$7,500** |
| SCOTT T BIXLER | | | | 5/1/2009 | 901005434 | $7,000 |
| | | | **SCOTT T BIXLER SUBTOTAL** | | | **$7,000** |
| SCOTTS LLC | PO BOX 813 | | DAVISON, MI 48423 | 5/19/2009 | 002394968 | $9,200 |
| | | | **SCOTTS LLC SUBTOTAL** | | | **$9,200** |
| SCREEN ACTORS GUILD PRODUCERS | PO BOX 7830 | | BURBANK, CA 915107830 | 3/3/2009 | 002387651 | $505,000 |
| | | | **SCREEN ACTORS GUILD PRODUCERS SUBTOTAL** | | | **$505,000** |
| SEAN CRIDDLE ANDKROHN AND MOSS | | | | 5/8/2009 | 901006092 | $29,000 |
| | | | **SEAN CRIDDLE ANDKROHN AND MOSS SUBTOTAL** | | | **$29,000** |
| SEASIDE BUICK PONTIAC GMC | 6435 MIRAMAR RD | | SAN DIEGO, CA 921212504 | 3/23/2009 | 000147228 | $20,000 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | SEASIDE BUICK PONTIAC GMC SUBTOTAL | | | **$20,000** |
| SECURE EXECUTIVE LLC | PO BOX 106 | BLOOMFIELD HILLS, MI 48303 | 5/8/2009 | 002393833 | $10,748 |
| | | SECURE EXECUTIVE LLC SUBTOTAL | | | **$10,748** |
| SECURITAS SECURITY SVCS USA | FILE 57220 | LOS ANGELES, CA 900747220 | 3/26/2009 | 002389487 | $5,300 |
| SECURITAS SECURITY SVCS USA | FILE 57220 | LOS ANGELES, CA 900747220 | 5/18/2009 | 002394914 | $14,523 |
| SECURITAS SECURITY SVCS USA | FILE 57220 | LOS ANGELES, CA 900747220 | 3/23/2009 | 002388942 | $11,618 |
| | | SECURITAS SECURITY SVCS USA SUBTOTAL | | | **$31,440** |
| SECURITIES AND EXCHANGE COMMISSION | | | 4/24/2009 | 2904247 | $147,210 |
| | | SECURITIES AND EXCHANGE COMMISSION SUBTOTAL | | | **$147,210** |
| SEDGWICK DETERT MORAN & ARNOLD | 135 MAIN STREET 14TH FLOOR | SAN FRANCISCO, CA 94105 | 5/1/2009 | 002392951 | $14,832 |
| SEDGWICK DETERT MORAN & ARNOLD | 135 MAIN STREET 14TH FLOOR | SAN FRANCISCO, CA 94105 | 4/28/2009 | 002392712 | $13,228 |
| SEDGWICK DETERT MORAN & ARNOLD | 135 MAIN STREET 14TH FLOOR | SAN FRANCISCO, CA 94105 | 4/17/2009 | 002391640 | $558 |
| SEDGWICK DETERT MORAN & ARNOLD | 135 MAIN STREET 14TH FLOOR | SAN FRANCISCO, CA 94105 | 5/12/2009 | 002394186 | $2,670 |
| SEDGWICK DETERT MORAN & ARNOLD | 135 MAIN STREET 14TH FLOOR | SAN FRANCISCO, CA 94105 | 3/16/2009 | 002388412 | $101,625 |
| SEDGWICK DETERT MORAN & ARNOLD | 135 MAIN STREET 14TH FLOOR | SAN FRANCISCO, CA 94105 | 5/19/2009 | 002395037 | $2,112 |
| | | SEDGWICK DETERT MORAN & ARNOLD SUBTOTAL | | | **$135,024** |
| SEDGWICK DISP EXPENSE SETTLE ACCOUNT | PO BOX 5157 | SOUTHFIELD, MI 480865157 | 3/9/2009 | 2903102 | $531,015 |
| | | SEDGWICK DISP EXPENSE SETTLE ACCOUNT SUBTOTAL | | | **$531,015** |
| SEDGWICK WORKERS COMP | PO BOX 5157 | SOUTHFIELD, MI 480865157 | 3/9/2009 | 2903100 | $134,868 |
| | | SEDGWICK WORKERS COMP SUBTOTAL | | | **$134,868** |
| SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243    61462 KONIGSTEIN POSTFACH 1460 | GERMANY, | 5/28/2009 | 000045750 | $16,715 |
| SEEGER-ORBIS GMBH & CO OHG | D-61462 KONIGSTEIN WIESBADENER STR 243 | GERMANY, | 5/28/2009 | 000045860 | $44,518 |
| SEEGER-ORBIS GMBH & CO OHG | D-61462 KONIGSTEIN WIESBADENER STR 243 | GERMANY, | 4/20/2009 | 000045083 | $233 |
| SEEGER-ORBIS GMBH & CO OHG | D-61462 KONIGSTEIN WIESBADENER STR 243 | GERMANY, | 4/2/2009 | 000044931 | $1,712 |
| SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243    61462 KONIGSTEIN POSTFACH 1460 | GERMANY, | 4/2/2009 | 000044824 | $23,499 |
| SEEGER-ORBIS GMBH & CO OHG | D-61462 KONIGSTEIN WIESBADENER STR 243 | GERMANY, | 4/2/2009 | 001025890 | $402 |
| SEEGER-ORBIS GMBH & CO OHG | D-61462 KONIGSTEIN WIESBADENER STR 243 | GERMANY, | 4/28/2009 | 000045336 | $54,466 |
| SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243    61462 KONIGSTEIN POSTFACH 1460 | GERMANY, | 4/28/2009 | 000045214 | $76,691 |
| | | SEEGER-ORBIS GMBH & CO OHG SUBTOTAL | | | **$218,236** |
| SEGWAY | | | 5/18/2009 | 2905222 | $1,464,303 |
| SEGWAY | | | 3/13/2009 | 2903146 | $1,608,280 |
| | | SEGWAY SUBTOTAL | | | **$3,072,583** |
| SEILER RONDA JEAN | 1938 LAKEVIEW DR | LAPEER, MI 48446 | 3/2/2009 | 002387170 | $960 |
| SEILER RONDA JEAN | 1938 LAKEVIEW DR | LAPEER, MI 48446 | 4/2/2009 | 002389930 | $1,440 |
| SEILER RONDA JEAN | 1938 LAKEVIEW DR | LAPEER, MI 48446 | 5/20/2009 | 002395184 | $2,080 |

**Motors Liquidation Company**                                                                                          **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| SEILER RONDA JEAN | 1938 LAKEVIEW DR | | LAPEER, MI 48446 | 5/4/2009 | 002393100 | $1,920 |
| | | | | **SEILER RONDA JEAN SUBTOTAL** | | **$6,400** |
| SEISSENSCHMID | | | | 4/2/2009 | 7500111791 | $245,763 |
| SEISSENSCHMID | | | | 5/12/2009 | 7500111976 | $200,004 |
| SEISSENSCHMID | | | | 4/14/2009 | 7500111803 | $149,875 |
| | | | | **SEISSENSCHMID SUBTOTAL** | | **$595,642** |
| SEISSENSCHMIDT AG | DAIMLERSTRASSE 11 PLETTENBERG NRW | 58840 | GERMANY, | 5/21/2009 | 001026744 | $395,638 |
| SEISSENSCHMIDT AG | DAIMLERSTRASSE 11 PLETTENBERG NRW | 58840 | GERMANY, | 4/28/2009 | 000045169 | $287,166 |
| SEISSENSCHMIDT AG | DAIMLERSTRASSE 11 PLETTENBERG NRW | 58840 | GERMANY, | 5/28/2009 | 000045702 | $254,646 |
| SEISSENSCHMIDT AG | DAIMLERSTRASSE 11 PLETTENBERG NRW | 58840 | GERMANY, | 3/9/2009 | 000044494 | $27,197 |
| SEISSENSCHMIDT AG | DAIMLERSTRASSE 11 PLETTENBERG NRW | 58840 | GERMANY, | 5/28/2009 | 001026868 | $200,004 |
| SEISSENSCHMIDT AG | DAIMLERSTRASSE 11 PLETTENBERG NRW | 58840 | GERMANY, | 4/2/2009 | 000044773 | $437,740 |
| | | | | **SEISSENSCHMIDT AG SUBTOTAL** | | **$1,602,390** |
| SELECT ONE TRANSPORT | 14770 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693 | 5/28/2009 | 000839703 | $56,698 |
| SELECT ONE TRANSPORT | 14770 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693 | 3/30/2009 | 000836124 | $7,291 |
| SELECT ONE TRANSPORT | 14770 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693 | 4/28/2009 | 000837940 | $30,590 |
| | | | | **SELECT ONE TRANSPORT SUBTOTAL** | | **$94,579** |
| SEMINOLE COUNTY TAX COLLECTOR | P.O. BOX 630 | | SANFORD, FL 327720630 | 3/24/2009 | 002389317 | $7,211 |
| | | | | **SEMINOLE COUNTY TAX COLLECTOR SUBTOTAL** | | **$7,211** |
| SEMINOLE ENERGY SERVICES OK | DEPARTMENT 1886 | | TULSA , OK 74182 | 4/9/2009 | 003687854 | $3,358 |
| SEMINOLE ENERGY SERVICES OK | DEPARTMENT 1886 | | TULSA , OK 74182 | 5/11/2009 | 003693049 | $2,850 |
| SEMINOLE ENERGY SERVICES OK | DEPARTMENT 1886 | | TULSA , OK 74182 | 3/10/2009 | 003683113 | $3,103 |
| | | | | **SEMINOLE ENERGY SERVICES OK SUBTOTAL** | | **$9,311** |
| SENES CONSULTANT LIMITED | 121 GRANTON DRIVE UNIT 12 | | RICHMOND HILL, ON L4B 3N4 | 4/22/2009 | 000378799 | $19,214 |
| | | | | **SENES CONSULTANT LIMITED SUBTOTAL** | | **$19,214** |
| SENIOR OPERATIONS INC | 300 E DEVON AVE | | BARTLETT, IL 60103 | 4/28/2009 | 002507054 | $65,308 |
| SENIOR OPERATIONS INC | 300 E DEVON AVE | | BARTLETT, IL 60103 | 4/2/2009 | 002500240 | $52,451 |
| | | | | **SENIOR OPERATIONS INC SUBTOTAL** | | **$117,759** |
| SENSIDYNE INC | DEPT AT 952813 | | ATLANTA, GA 311922813 | 4/24/2009 | 002392480 | $8,160 |
| SENSIDYNE INC | DEPT AT 952813 | | ATLANTA, GA 311922813 | 4/2/2009 | 002390135 | $17,235 |
| | | | | **SENSIDYNE INC SUBTOTAL** | | **$25,395** |
| SENSOR DEVELOPMENTS INC | PO BOX 290 | | LAKE ORION, MI 48361 | 4/17/2009 | 002504413 | $12,750 |
| SENSOR DEVELOPMENTS INC | PO BOX 290 | | LAKE ORION, MI 48361 | 5/28/2009 | 002514850 | $215 |
| | | | | **SENSOR DEVELOPMENTS INC SUBTOTAL** | | **$12,965** |
| SENTECH PRECIMETER INC | 2215 S 48TH STREET SUITE C | | TEMPE, AZ 85282 | 3/5/2009 | 002387835 | $31,872 |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | SENTECH PRECIMETER INC SUBTOTAL | | | $31,872 |
| SERVIACERO PLANOS SA DE CV EFT | BLVD HNOS ALDAMA NO 4002 INDUSTRIAL LEON GTO CP | CD | , 37490 | 4/2/2009 | 001026031 | $401,802 |
| SERVIACERO PLANOS SA DE CV EFT | BLVD HNOS ALDAMA NO 4002 INDUSTRIAL LEON GTO CP | CD | , 37490 | 5/28/2009 | 001027038 | $140,362 |
| SERVIACERO PLANOS SA DE CV EFT | BLVD HNOS ALDAMA NO 4002 INDUSTRIAL LEON GTO CP | CD | , 37490 | 5/11/2009 | 001026629 | $60,130 |
| SERVIACERO PLANOS SA DE CV EFT | BLVD HNOS ALDAMA NO 4002 INDUSTRIAL LEON GTO CP | CD | , 37490 | 4/28/2009 | 001026461 | $81,308 |
| | | | SERVIACERO PLANOS SA DE CV EFT SUBTOTAL | | | $683,602 |
| SERVO MOTORS & DRIVES INC | P O BOX 20923 | | GREENFIELD, WI 53220 | 3/20/2009 | 002388841 | $3,207 |
| SERVO MOTORS & DRIVES INC | P O BOX 20923 | | GREENFIELD, WI 53220 | 4/14/2009 | 002391331 | $11,616 |
| SERVO MOTORS & DRIVES INC | P O BOX 20923 | | GREENFIELD, WI 53220 | 4/17/2009 | 002391740 | $8,495 |
| SERVO MOTORS & DRIVES INC | P O BOX 20923 | | GREENFIELD, WI 53220 | 4/2/2009 | 002390191 | $1,532 |
| SERVO MOTORS & DRIVES INC | P O BOX 20923 | | GREENFIELD, WI 53220 | 3/2/2009 | 002387422 | $1,791 |
| SERVO MOTORS & DRIVES INC | P O BOX 20923 | | GREENFIELD, WI 53220 | 5/4/2009 | 002393347 | $1,475 |
| SERVO MOTORS & DRIVES INC | P O BOX 20923 | | GREENFIELD, WI 53220 | 5/20/2009 | 002395523 | $2,698 |
| SERVO MOTORS & DRIVES INC | P O BOX 20923 | | GREENFIELD, WI 53220 | 5/15/2009 | 002394729 | $5,075 |
| SERVO MOTORS & DRIVES INC | P O BOX 20923 | | GREENFIELD, WI 53220 | 5/8/2009 | 002393966 | $3,053 |
| SERVO MOTORS & DRIVES INC | P O BOX 20923 | | GREENFIELD, WI 53220 | 4/3/2009 | 002390465 | $4,725 |
| SERVO MOTORS & DRIVES INC | P O BOX 20923 | | GREENFIELD, WI 53220 | 5/1/2009 | 002393014 | $23,518 |
| | | | SERVO MOTORS & DRIVES INC SUBTOTAL | | | $67,184 |
| SESAC INC | PO BOX 900013 | | RALEIGH, NC 276759013 | 3/30/2009 | 002389673 | $12,879 |
| | | | SESAC INC SUBTOTAL | | | $12,879 |
| SETON COMPANY | BOX 200290 | | PITTSBURGH, PA 152510290 | 3/16/2009 | 002388444 | $152,170 |
| | | | SETON COMPANY SUBTOTAL | | | $152,170 |
| SEVENSON ENVIRONMENTAL | 2749 LOCKPORT RD | | NIAGARA FALLS, NY 14302 | 5/11/2009 | 002394053 | $24,726 |
| | | | SEVENSON ENVIRONMENTAL SUBTOTAL | | | $24,726 |
| SEVENTY ONE TRANSPORT LLC | 631 S LAKE ST | | GARY, IN 46403 | 3/2/2009 | 002387153 | $75,000 |
| SEVENTY ONE TRANSPORT LLC | 631 S LAKE ST | | GARY, IN 46403 | 4/2/2009 | 002389922 | $74,991 |
| SEVENTY ONE TRANSPORT LLC | 631 S LAKE ST | | GARY, IN 46403 | 5/4/2009 | 002393089 | $73,877 |
| SEVENTY ONE TRANSPORT LLC | 631 S LAKE ST | | GARY, IN 46403 | 5/20/2009 | 002395163 | $83,488 |
| SEVENTY ONE TRANSPORT LLC | 631 S LAKE ST | | GARY, IN 46403 | 4/22/2009 | 002391990 | $329 |
| | | | SEVENTY ONE TRANSPORT LLC SUBTOTAL | | | $307,685 |
| SEWARD COUNTY TREASURER | PO BOX 289 | | SEWARD, NE 684340289 | 4/24/2009 | 002392414 | $19,391 |
| | | | SEWARD COUNTY TREASURER SUBTOTAL | | | $19,391 |
| SG MORRIS CO | PO BOX 632362 | | CINCINNATI, OH 452632362 | 4/3/2009 | 002390425 | $6,100 |
| | | | SG MORRIS CO SUBTOTAL | | | $6,100 |
| SHAHEEN SADEGHI AS REP OF THEL | | | | 5/18/2009 | 901006501 | $11,000 |
| | | | SHAHEEN SADEGHI AS REP OF THEL SUBTOTAL | | | $11,000 |

**Motors Liquidation Company**                                                                  **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| SHAMALEY FAMILY PARTNERS LP | 11301 GATEWAY WEST | EL PASO, TX 79936 | 3/24/2009 | 002389168 | $25,000 |
| SHAMALEY FAMILY PARTNERS LP | 11301 GATEWAY WEST | EL PASO, TX 79936 | 4/23/2009 | 002392249 | $25,000 |
| SHAMALEY FAMILY PARTNERS LP | 11301 GATEWAY WEST | EL PASO, TX 79936 | 5/14/2009 | 002394493 | $25,000 |
| | | **SHAMALEY FAMILY PARTNERS LP SUBTOTAL** | | | **$75,000** |
| SHANE DRESCOSKY ANDROMANO STAN | | | 5/19/2009 | 901006626 | $6,000 |
| | | **SHANE DRESCOSKY ANDROMANO STAN SUBTOTAL** | | | **$6,000** |
| SHANGHAI EDSCHA MACINERY CO., LTD | | | 5/20/2009 | 2905253 | $248,864 |
| | | **SHANGHAI EDSCHA MACINERY CO., LTD SUBTOTAL** | | | **$248,864** |
| SHANGHAI HAOMAI REAL ESTATE | CONSULTING COMPANY LTD ROOM 17A GATEWAY PLAZA # 2601 | SHANGHAI , | 5/28/2009 | 001026784 | $21,480 |
| | | **SHANGHAI HAOMAI REAL ESTATE SUBTOTAL** | | | **$21,480** |
| SHANGHAI REALMOVE BUSINESS | CONSULTING LTD - RM1322 # 2025ZHONGSHAN RD WEST SHANGHAI | SHANGHAI , 200235 | 4/2/2009 | 001025797 | $8,066 |
| | | **SHANGHAI REALMOVE BUSINESS SUBTOTAL** | | | **$8,066** |
| SHANLEY FLEMING & ASSOCIATES | TWO PARK PLAZA SUITE 205 | BOSTON, MA 02116 | 5/13/2009 | 002394268 | $7,000 |
| SHANLEY FLEMING & ASSOCIATES | TWO PARK PLAZA SUITE 205 | BOSTON, MA 02116 | 4/24/2009 | 002392437 | $14,000 |
| SHANLEY FLEMING & ASSOCIATES | TWO PARK PLAZA SUITE 205 | BOSTON, MA 02116 | 4/17/2009 | 002391662 | $7,000 |
| | | **SHANLEY FLEMING & ASSOCIATES SUBTOTAL** | | | **$28,000** |
| SHANNON PRECISION FASTNER LLC US 48071 MADISON HEIGHTS MI | 31600 STEPHENSON HWY | MADISON HEIGHTS, MI 48071 | 5/20/2009 | 7500112090 | $3,375 |
| SHANNON PRECISION FASTNER LLC US 48071 MADISON HEIGHTS MI | 31600 STEPHENSON HWY | MADISON HEIGHTS, MI 48071 | 5/4/2009 | 7500111936 | $7,212 |
| SHANNON PRECISION FASTNER LLC US 48071 MADISON HEIGHTS MI | 31600 STEPHENSON HWY | MADISON HEIGHTS, MI 48071 | 3/2/2009 | 7500111592 | $7,461 |
| SHANNON PRECISION FASTNER LLC US 48071 MADISON HEIGHTS MI | 31600 STEPHENSON HWY | MADISON HEIGHTS, MI 48071 | 4/2/2009 | 7500111764 | $12,608 |
| | | **SHANNON PRECISION FASTNER LLC US 48071 MADISON HEIGHTS MI SUBTOTAL** | | | **$30,657** |
| SHAPE-MASTER TOOL CO | PO BOX 520 | KIRKLAND, IL 60146 | 4/28/2009 | 002506788 | $14,110 |
| | | **SHAPE-MASTER TOOL CO SUBTOTAL** | | | **$14,110** |
| SHARP MICROELECTRONICS OF | 5700 NORTHWEST PACIFIC RIM BLVD | CAMAS, WA 98607 | 5/4/2009 | 002393484 | $23,142 |
| SHARP MICROELECTRONICS OF | 5700 NORTHWEST PACIFIC RIM BLVD | CAMAS, WA 98607 | 3/2/2009 | 002387553 | $98 |
| | | **SHARP MICROELECTRONICS OF SUBTOTAL** | | | **$23,240** |
| SHARP MODEL CO | 70745 POWELL RD | ROMEO, MI 48065 | 4/8/2009 | 002502994 | $17,750 |
| | | **SHARP MODEL CO SUBTOTAL** | | | **$17,750** |
| SHAWN BEACH &KAHN & ASSOCIATES | | | 4/20/2009 | 901004308 | $7,000 |
| | | **SHAWN BEACH &KAHN & ASSOCIATES SUBTOTAL** | | | **$7,000** |
| SHAWNUT ADVANCED MATERIAL | PO BOX 845754 | BOSTON, MA 022845754 | 5/4/2009 | 002393269 | $10,000 |
| SHAWNUT ADVANCED MATERIAL | PO BOX 845754 | BOSTON, MA 022845754 | 3/2/2009 | 002387343 | $10,000 |
| | | **SHAWNUT ADVANCED MATERIAL SUBTOTAL** | | | **$20,000** |
| SHEFFILED | | | 5/21/2009 | 2905247 | $9,506,818 |
| | | **SHEFFILED SUBTOTAL** | | | **$9,506,818** |

Motors Liquidation Company                                                                                    Attachment 3b

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| SHEILA GILMORE ANDROMANO, STAN | | | | 3/16/2009 | 901002662 | $6,500 |
| | | | SHEILA GILMORE ANDROMANO, STAN SUBTOTAL | | | **$6,500** |
| SHELLY AND TODD ZELLERSAND KIM | | | | 3/31/2009 | 901003286 | $5,500 |
| | | | SHELLY AND TODD ZELLERSAND KIM SUBTOTAL | | | **$5,500** |
| SHERATON DETROIT NOVI | 21111 HAGGERTY RD | | NOVI, MI 48375 | 4/17/2009 | 002391701 | $71,500 |
| | | | SHERATON DETROIT NOVI SUBTOTAL | | | **$71,500** |
| SHERI A. AND MARK A. PUSATERI | | | | 3/3/2009 | 901002207 | $5,500 |
| | | | SHERI A. AND MARK A. PUSATERI SUBTOTAL | | | **$5,500** |
| SHERIDAN PROPERTIES LLC | PO BOX 935 | | RENTON, WA 98057 | 3/24/2009 | 002389014 | $52,000 |
| SHERIDAN PROPERTIES LLC | PO BOX 935 | | RENTON, WA 98057 | 4/23/2009 | 002392095 | $52,000 |
| SHERIDAN PROPERTIES LLC | PO BOX 935 | | RENTON, WA 98057 | 5/14/2009 | 002394343 | $52,000 |
| | | | SHERIDAN PROPERTIES LLC SUBTOTAL | | | **$156,000** |
| SHERIFF OF BERKELEY COUNTY | 110 W KING ST | | MARTINSBURG, WV 25401 | 3/31/2009 | 002958389 | $113,348 |
| | | | SHERIFF OF BERKELEY COUNTY SUBTOTAL | | | **$113,348** |
| SHERIFF OF WESTCHESTER COUNTY | WESTCHESTER CNTY POLICE 110 R MARTIN LUTHER JR BLVD RM L217 | | WHITE PLAINS, NY 10601 | 5/19/2009 | 000014922 | $166,169 |
| | | | SHERIFF OF WESTCHESTER COUNTY SUBTOTAL | | | **$166,169** |
| SHERWIN CARL P MD | PO BOX 667 | | MALONE, NY 12953 | 4/2/2009 | 002389926 | $6,215 |
| SHERWIN CARL P MD | PO BOX 667 | | MALONE, NY 12953 | 5/4/2009 | 002393095 | $6,160 |
| SHERWIN CARL P MD | PO BOX 667 | | MALONE, NY 12953 | 5/20/2009 | 002395178 | $5,088 |
| SHERWIN CARL P MD | PO BOX 667 | | MALONE, NY 12953 | 3/2/2009 | 002387164 | $1,705 |
| | | | SHERWIN CARL P MD SUBTOTAL | | | **$19,168** |
| SHERWIN WILLIAMS | DUPLI COLOR DIV | PO BOX 402347 | ATLANTA, GA 303842347 | 4/2/2009 | 002501743 | $20,966 |
| SHERWIN WILLIAMS | DUPLI COLOR DIV | PO BOX 402347 | ATLANTA, GA 303842347 | 3/18/2009 | 002497229 | $47,056 |
| SHERWIN WILLIAMS | DUPLI COLOR DIV | PO BOX 402347 | ATLANTA, GA 303842347 | 4/28/2009 | 002506662 | $97,585 |
| SHERWIN WILLIAMS | DUPLI COLOR DIV | PO BOX 402347 | ATLANTA, GA 303842347 | 4/2/2009 | 002499919 | $67,275 |
| SHERWIN WILLIAMS | DUPLI COLOR DIV | PO BOX 402347 | ATLANTA, GA 303842347 | 5/1/2009 | 002509396 | $745 |
| SHERWIN WILLIAMS | DUPLI COLOR DIV | PO BOX 402347 | ATLANTA, GA 303842347 | 5/29/2009 | 002516710 | $4,115 |
| SHERWIN WILLIAMS | DUPLI COLOR DIV | PO BOX 402347 | ATLANTA, GA 303842347 | 5/28/2009 | 002514466 | $151,193 |
| SHERWIN WILLIAMS | DUPLI COLOR DIV | PO BOX 402347 | ATLANTA, GA 303842347 | 4/30/2009 | 002509102 | $22,748 |
| | | | SHERWIN WILLIAMS SUBTOTAL | | | **$411,682** |
| SHERWOOD ENTERPRISES | 12675 MARLIN DR | | REDFORD, MI 482392765 | 3/17/2009 | 002388556 | $7,740 |
| | | | SHERWOOD ENTERPRISES SUBTOTAL | | | **$7,740** |
| SHERYL WILKISON ANDKAHN & ASSO | | | | 5/1/2009 | 901005499 | $6,000 |
| | | | SHERYL WILKISON ANDKAHN & ASSO SUBTOTAL | | | **$6,000** |
| SHIPLEY LAWSON & JACOB LLC | 324 E 11TH STREET STE 101 | | KANSAS CITY, MO 64106 | 5/20/2009 | 002513027 | $18,409 |
| SHIPLEY LAWSON & JACOB LLC | 324 E 11TH STREET STE 101 | | KANSAS CITY, MO 64106 | 5/21/2009 | 002513221 | $3,878 |

**Motors Liquidation Company**                                                                 Attachment 3b

**Case Number:**    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| SHIPLEY LAWSON & JACOB LLC | 324 E 11TH STREET STE 101 | KANSAS CITY, MO 64106 | 5/15/2009 | 002512026 | $16,258 |
| SHIPLEY LAWSON & JACOB LLC | 324 E 11TH STREET STE 101 | KANSAS CITY, MO 64106 | 5/8/2009 | 002510701 | $10,343 |
| SHIPLEY LAWSON & JACOB LLC | 324 E 11TH STREET STE 101 | KANSAS CITY, MO 64106 | 5/7/2009 | 002510529 | $1,909 |
| SHIPLEY LAWSON & JACOB LLC | 324 E 11TH STREET STE 101 | KANSAS CITY, MO 64106 | 4/16/2009 | 002503961 | $500 |
| SHIPLEY LAWSON & JACOB LLC | 324 E 11TH STREET STE 101 | KANSAS CITY, MO 64106 | 3/31/2009 | 002499525 | $1,998 |
| SHIPLEY LAWSON & JACOB LLC | 324 E 11TH STREET STE 101 | KANSAS CITY, MO 64106 | 3/10/2009 | 002495814 | $15,408 |
| SHIPLEY LAWSON & JACOB LLC | 324 E 11TH STREET STE 101 | KANSAS CITY, MO 64106 | 5/22/2009 | 002513513 | $6,593 |
| SHIPLEY LAWSON & JACOB LLC | 324 E 11TH STREET STE 101 | KANSAS CITY, MO 64106 | 5/18/2009 | 002512197 | $1,288 |
| SHIPLEY LAWSON & JACOB LLC | 324 E 11TH STREET STE 101 | KANSAS CITY, MO 64106 | 4/30/2009 | 002509095 | $60,954 |
| | | **SHIPLEY LAWSON & JACOB LLC SUBTOTAL** | | | **$137,534** |
| SHIRNS PONTIAC-OLDSMOBILE- | 1804 LYCOMING CREEK RD | WILLIAMSPORT, PA 177011597 | 4/29/2009 | 000148210 | $32,548 |
| | | **SHIRNS PONTIAC-OLDSMOBILE- SUBTOTAL** | | | **$32,548** |
| SHIVELY BRO/FLINT | PO BOX 1520 | FLINT, MI 485011520 | 5/28/2009 | 0000404749 | $72,194 |
| SHIVELY BRO/FLINT | PO BOX 1520 | FLINT, MI 485011520 | 5/22/2009 | 0000404097 | $3,931 |
| | | **SHIVELY BRO/FLINT   SUBTOTAL** | | | **$76,125** |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 4/24/2009 | 000837870 | $2,981 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 4/24/2009 | 000837816 | $3,326 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 5/27/2009 | 000839831 | $5,442 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 5/27/2009 | 000839910 | $420,541 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 5/27/2009 | 000839916 | $1,411 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 4/24/2009 | 000837871 | $921 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 3/25/2009 | 000836072 | $448 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 4/24/2009 | 000837869 | $801 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 4/24/2009 | 000837868 | $1,476 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 4/24/2009 | 000837867 | $192,612 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 4/24/2009 | 000837865 | $420,541 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 3/25/2009 | 000836075 | $2,823 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 5/27/2009 | 000839913 | $2,190 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 4/24/2009 | 000837866 | $65,863 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 5/27/2009 | 000839914 | $1,259 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 5/27/2009 | 000839915 | $5,854 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 5/27/2009 | 000839917 | $216 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 4/24/2009 | 000837872 | $6,355 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD , IN 46168 | 3/25/2009 | 000836074 | $325 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD          , IN 46168 | 3/25/2009 | 000836071 | $1,038 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD          , IN 46168 | 3/25/2009 | 000836070 | $192,612 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD          , IN 46168 | 3/25/2009 | 000836069 | $65,863 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD          , IN 46168 | 3/25/2009 | 000836068 | $420,541 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD          , IN 46168 | 3/25/2009 | 000836044 | $2,927 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD          , IN 46168 | 3/18/2009 | 000835681 | $87,120 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD          , IN 46168 | 3/25/2009 | 000836073 | $754 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD          , IN 46168 | 5/27/2009 | 000839911 | $65,863 |
| SHREVEPORT RED RIVER UTIL LLC | 1000 E. MAIN ST | PLAINFIELD          , IN 46168 | 5/27/2009 | 000839912 | $192,612 |
| | | | | **SHREVEPORT RED RIVER UTIL LLC SUBTOTAL** | **$2,164,714** |
| SHUMAKER LOOP & KENDRICK LLP | NORTH COURTHOUSE SQUARE   1000 JACKSON STREET | TOLEDO, OH 43604 | 4/28/2009 | 002392707 | $1,399 |
| SHUMAKER LOOP & KENDRICK LLP | NORTH COURTHOUSE SQUARE   1000 JACKSON STREET | TOLEDO, OH 43604 | 3/27/2009 | 002389536 | $6,780 |
| | | | | **SHUMAKER LOOP & KENDRICK LLP SUBTOTAL** | **$8,179** |
| SIAL BHAVJEET KOMLI | 2240-210 PARK NEWPORT | NEWPORT BEACH, CA 92660 | 5/7/2009 | 002393760 | $7,150 |
| SIAL BHAVJEET KOMLI | 2240-210 PARK NEWPORT | NEWPORT BEACH, CA 92660 | 4/8/2009 | 002390742 | $7,150 |
| SIAL BHAVJEET KOMLI | 2240-210 PARK NEWPORT | NEWPORT BEACH, CA 92660 | 3/2/2009 | 002387139 | $7,150 |
| | | | | **SIAL BHAVJEET KOMLI SUBTOTAL** | **$21,450** |
| SIDLEY AUSTIN LLP | PO BOX 0642 | CHICAGO, IL 60690 | 5/12/2009 | 002394182 | $998 |
| SIDLEY AUSTIN LLP | | | 5/29/2009 | 2905423 | $9,563 |
| SIDLEY AUSTIN LLP | | | 4/9/2009 | 2904112 | $23,327 |
| SIDLEY AUSTIN LLP | | | 3/17/2009 | 2903204 | $93,589 |
| SIDLEY AUSTIN LLP | PO BOX 0642 | CHICAGO, IL 60690 | 5/7/2009 | 002393803 | $12,404 |
| SIDLEY AUSTIN LLP | PO BOX 0642 | CHICAGO, IL 60690 | 3/4/2009 | 002387729 | $588 |
| SIDLEY AUSTIN LLP | | | 4/29/2009 | 2904317 | $1,919 |
| | | | | **SIDLEY AUSTIN LLP SUBTOTAL** | **$142,387** |
| SIDNEY SONNIER ANDBARNES & FAR | | | 5/14/2009 | 901006316 | $13,500 |
| | | | | **SIDNEY SONNIER ANDBARNES & FAR SUBTOTAL** | **$13,500** |
| SIEGLING AMERICA INC | PO BOX 60943 | CHARLOTTE, NC 28260 | 3/16/2009 | 002496586 | $903 |
| SIEGLING AMERICA INC | PO BOX 60943 | CHARLOTTE, NC 28260 | 3/26/2009 | 002498589 | $1,350 |
| SIEGLING AMERICA INC | PO BOX 60943 | CHARLOTTE, NC 28260 | 3/23/2009 | 002497762 | $3,700 |
| SIEGLING AMERICA INC | PO BOX 60943 | CHARLOTTE, NC 28260 | 3/9/2009 | 002495392 | $3,917 |
| | | | | **SIEGLING AMERICA INC SUBTOTAL** | **$9,870** |
| SIGMA GESELLSCHAFT FUR | ROAD 06 8 D-68161 MANNHEIM | GERMANY, | 4/2/2009 | 000044822 | $141,540 |
| | | | | **SIGMA GESELLSCHAFT FUR SUBTOTAL** | **$141,540** |
| SILAS DISTRIBUTORS INC | 1316 FRONT NW SUITE 109 | GRAND RAPIDS, MI 49504 | 3/20/2009 | 002388853 | $1,489 |

**Motors Liquidation Company**                                                                        **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| SILAS DISTRIBUTORS INC | 1316 FRONT NW SUITE 109 | | GRAND RAPIDS, MI 49504 | 3/6/2009 | 002387952 | $18,350 |
| | | | | SILAS DISTRIBUTORS INC SUBTOTAL | | $19,839 |
| SILLETTO, DENNIS & SHARON | FAMILY TRUST BLVD | 1137 E BALBOA | BALBOA, CA 92661 | 4/23/2009 | 002392111 | $44,333 |
| SILLETTO, DENNIS & SHARON | FAMILY TRUST BLVD | 1137 E BALBOA | BALBOA, CA 92661 | 5/14/2009 | 002394359 | $43,834 |
| SILLETTO, DENNIS & SHARON | FAMILY TRUST BLVD | 1137 E BALBOA | BALBOA, CA 92661 | 3/24/2009 | 002389030 | $44,333 |
| | | | | SILLETTO, DENNIS & SHARON SUBTOTAL | | $132,501 |
| SILVA FAMILY INVESTMENTS | 955 ALMA STREET | | PALO ALTO, CA 94301 | 4/23/2009 | 002392299 | $24,614 |
| SILVA FAMILY INVESTMENTS | 955 ALMA STREET | | PALO ALTO, CA 94301 | 3/24/2009 | 002389217 | $16,923 |
| SILVA FAMILY INVESTMENTS | 955 ALMA STREET | | PALO ALTO, CA 94301 | 5/14/2009 | 002394542 | $23,200 |
| | | | | SILVA FAMILY INVESTMENTS SUBTOTAL | | $64,737 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRLCE | | CHICAGO, IL 60674 | 4/17/2009 | 002391774 | $35 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRLCE | | CHICAGO, IL 60674 | 4/3/2009 | 002390489 | $442 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRLCE | | CHICAGO, IL 60674 | 3/20/2009 | 002388855 | $478 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRLCE | | CHICAGO, IL 60674 | 4/14/2009 | 002391368 | $225 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRLCE | | CHICAGO, IL 60674 | 4/24/2009 | 002392519 | $985 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRLCE | | CHICAGO, IL 60674 | 5/8/2009 | 002393993 | $319 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRLCE | | CHICAGO, IL 60674 | 5/20/2009 | 002395644 | $1,504 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRLCE | | CHICAGO, IL 60674 | 3/13/2009 | 002388351 | $1,607 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRLCE | | CHICAGO, IL 60674 | 5/15/2009 | 002394753 | $719 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRLCE | | CHICAGO, IL 60674 | 5/1/2009 | 002393037 | $3,207 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRLCE | | CHICAGO, IL 60674 | 3/27/2009 | 002389616 | $1,476 |
| | | | | SIMCO ELECTRONICS SUBTOTAL | | $10,997 |
| SIMCONNECT FREIGHT MANAGEMENT | 34 VERNET CRES | | BRAMPTON, ON L6P 1Z5 | 4/29/2009 | 002392826 | $6,473 |
| SIMCONNECT FREIGHT MANAGEMENT | 34 VERNET CRES | | BRAMPTON, ON L6P 1Z5 | 4/14/2009 | 002391353 | $1,630 |
| SIMCONNECT FREIGHT MANAGEMENT | 34 VERNET CRES | | BRAMPTON, ON L6P 1Z5 | 5/11/2009 | 002394104 | $956 |
| SIMCONNECT FREIGHT MANAGEMENT | 34 VERNET CRES | | BRAMPTON, ON L6P 1Z5 | 3/18/2009 | 002388677 | $531 |
| SIMCONNECT FREIGHT MANAGEMENT | 34 VERNET CRES | | BRAMPTON, ON L6P 1Z5 | 4/1/2009 | 002389883 | $1,225 |
| SIMCONNECT FREIGHT MANAGEMENT | 34 VERNET CRES | | BRAMPTON, ON L6P 1Z5 | 5/4/2009 | 002393419 | $479 |
| SIMCONNECT FREIGHT MANAGEMENT | 34 VERNET CRES | | BRAMPTON, ON L6P 1Z5 | 4/22/2009 | 002392030 | $3,345 |
| SIMCONNECT FREIGHT MANAGEMENT | 34 VERNET CRES | | BRAMPTON, ON L6P 1Z5 | 4/20/2009 | 002391912 | $1,052 |
| SIMCONNECT FREIGHT MANAGEMENT | 34 VERNET CRES | | BRAMPTON, ON L6P 1Z5 | 5/6/2009 | 002393727 | $1,978 |
| | | | | SIMCONNECT FREIGHT MANAGEMENT SUBTOTAL | | $17,669 |
| SIMMERS CRANE DESIGN & SERVICE | 1146 SALEM PKWY W | | SALEM, OH 44460 | 3/27/2009 | 002389582 | $21,112 |
| | | | | SIMMERS CRANE DESIGN & SERVICE SUBTOTAL | | $21,112 |
| SIMMONS FIRM ASBESTOS CLIENT | PO BOX 521 | | EAST ALTON, IL 62024 | 4/2/2009 | 000147463 | $1,232,500 |
| | | | | SIMMONS FIRM ASBESTOS CLIENT SUBTOTAL | | $1,232,500 |
| SIMON PROPERTY GROUP | 225W WASHINGTON STREET 10TH FLOOR | | INDIANAPOLIS, IN 46204 | 5/19/2009 | 002394961 | $50,000 |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | 225W WASHINGTON STREET FLOOR | 10TH | INDIANAPOLIS, IN 46204 | 4/22/2009 | 002391986 | $615,000 |
| SIMON PROPERTY GROUP | 225W WASHINGTON STREET FLOOR | 10TH | INDIANAPOLIS, IN 46204 | 5/15/2009 | 002394662 | $615,000 |
| | | | | **SIMON PROPERTY GROUP SUBTOTAL** | | **$1,280,000** |
| SIMPSON & SIMPSON HOLDINGS | ATTN DAVID A SIMPSON MANCHESTER BLVD | 6600 | BUENA PARK, CA 90621 | 4/27/2009 | 002506533 | $74,500 |
| SIMPSON & SIMPSON HOLDINGS | ATTN DAVID A SIMPSON MANCHESTER BLVD | 6600 | BUENA PARK, CA 90621 | 5/18/2009 | 002512833 | $74,500 |
| SIMPSON & SIMPSON HOLDINGS | ATTN DAVID A SIMPSON MANCHESTER BLVD | 6600 | BUENA PARK, CA 90621 | 3/27/2009 | 002498992 | $74,500 |
| | | | | **SIMPSON & SIMPSON HOLDINGS SUBTOTAL** | | **$223,500** |
| SIMPSON THATCHER & BARTLETT LLP | | | | 5/28/2009 | 2905353 | $239,156 |
| SIMPSON THATCHER & BARTLETT LLP | | | | 5/14/2009 | 2905196 | $241,223 |
| | | | | **SIMPSON THATCHER & BARTLETT LLP SUBTOTAL** | | **$480,380** |
| SIMPSONVILLE CHEVROLET INC | 3431 NORTH INDUSTRIAL DRIVE | | SIMPSONVILLE, SC 29681 | 3/30/2009 | 000147400 | $150,000 |
| SIMPSONVILLE CHEVROLET INC | 3431 NORTH INDUSTRIAL DRIVE | | SIMPSONVILLE, SC 29681 | 4/14/2009 | 000147754 | $350,000 |
| SIMPSONVILLE CHEVROLET INC | 3431 NORTH INDUSTRIAL DRIVE | | SIMPSONVILLE, SC 29681 | 3/6/2009 | 000146771 | $160,000 |
| | | | | **SIMPSONVILLE CHEVROLET INC SUBTOTAL** | | **$660,000** |
| SINGLE SOURCE TRANSPORTATION | PO BOX 977 | | DES MOINES, IA 503040977 | 5/20/2009 | 002395372 | $4,827 |
| SINGLE SOURCE TRANSPORTATION | PO BOX 977 | | DES MOINES, IA 503040977 | 5/19/2009 | 002395069 | $7,124 |
| SINGLE SOURCE TRANSPORTATION | PO BOX 977 | | DES MOINES, IA 503040977 | 5/4/2009 | 002393226 | $4,825 |
| SINGLE SOURCE TRANSPORTATION | PO BOX 977 | | DES MOINES, IA 503040977 | 4/2/2009 | 002390060 | $10,963 |
| SINGLE SOURCE TRANSPORTATION | PO BOX 977 | | DES MOINES, IA 503040977 | 3/18/2009 | 002388657 | $3,858 |
| SINGLE SOURCE TRANSPORTATION | PO BOX 977 | | DES MOINES, IA 503040977 | 3/16/2009 | 002388438 | $3,872 |
| SINGLE SOURCE TRANSPORTATION | PO BOX 977 | | DES MOINES, IA 503040977 | 5/6/2009 | 002393707 | $6,756 |
| | | | | **SINGLE SOURCE TRANSPORTATION SUBTOTAL** | | **$42,225** |
| SINTER METALS INC | P.O. BOX 493, 1 AIRP | | EMPORIUM, PA 158340493 | 5/4/2009 | 7500111914 | $8,988 |
| SINTER METALS INC | P.O. BOX 493, 1 AIRP | | EMPORIUM, PA 158340493 | 5/20/2009 | 7500112069 | $11,556 |
| SINTER METALS INC | P.O. BOX 493, 1 AIRP | | EMPORIUM, PA 158340493 | 4/2/2009 | 7500111743 | $9,549 |
| SINTER METALS INC | P.O. BOX 493, 1 AIRP | | EMPORIUM, PA 158340493 | 3/2/2009 | 7500111572 | $9,856 |
| SINTER METALS INC | P.O. BOX 493, 1 AIRP | | EMPORIUM, PA 158340493 | 3/25/2009 | 7500111652 | $179 |
| | | | | **SINTER METALS INC SUBTOTAL** | | **$40,128** |
| SKF USA INC | PO BOX 643837 | | PITTSBURGH, PA 152643837 | 5/29/2009 | 000643355 | $45,405 |
| SKF USA INC | PO BOX 643837 | | PITTSBURGH, PA 152643837 | 5/28/2009 | 000641292 | $9,730 |
| SKF USA INC | PO BOX 643837 | | PITTSBURGH, PA 152643837 | 5/27/2009 | 000642785 | $173,512 |
| SKF USA INC | PO BOX 643837 | | PITTSBURGH, PA 152643837 | 4/2/2009 | 002500630 | $299,519 |
| SKF USA INC | PO BOX 643837 | | PITTSBURGH, PA 152643837 | 4/28/2009 | 002507508 | $293,510 |
| SKF USA INC | PO BOX 643837 | | PITTSBURGH, PA 152643837 | 5/28/2009 | 002515275 | $330,807 |
| SKF USA INC | PO BOX 643837 | | PITTSBURGH, PA 152643837 | 3/20/2009 | 002497666 | $16,275 |
| | | | | **SKF USA INC SUBTOTAL** | | **$1,168,757** |
| SKIDMORE INC | 301 W 4TH ST #300 | | ROYAL OAK, MI 480672565 | 4/6/2009 | 002502267 | $12,000 |

**Motors Liquidation Company**                                                                                  **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| SKIDMORE INC | 301 W 4TH ST #300 | ROYAL OAK, MI 480672565 | 4/28/2009 | 002506977 | $3,000 |
| | | **SKIDMORE INC SUBTOTAL** | | | **$15,000** |
| SKILLSOFT CORPORATION | LOCKBOX 405527 | COLLEGE PARK, GA 30349 | 4/14/2009 | 002391263 | $472,425 |
| | | **SKILLSOFT CORPORATION SUBTOTAL** | | | **$472,425** |
| SMALL PARTS INC US 46947 LOGANSPORT IN | 600 HUMPHREY | LOGANSPORT, IN 46947 | 5/20/2009 | 7500112089 | $5,646 |
| SMALL PARTS INC US 46947 LOGANSPORT IN | 600 HUMPHREY | LOGANSPORT, IN 46947 | 3/2/2009 | 7500111591 | $2,529 |
| SMALL PARTS INC US 46947 LOGANSPORT IN | 600 HUMPHREY | LOGANSPORT, IN 46947 | 5/4/2009 | 7500111934 | $2,778 |
| SMALL PARTS INC US 46947 LOGANSPORT IN | 600 HUMPHREY | LOGANSPORT, IN 46947 | 4/2/2009 | 7500111763 | $4,060 |
| | | **SMALL PARTS INC US 46947 LOGANSPORT IN SUBTOTAL** | | | **$15,013** |
| SMALLEY STEEL RING CO US 60047 LAKE ZURICH IL | 555 OAKWOOD ROAD | LAKE ZURICH, IL 60047 | 4/2/2009 | 7500111768 | $4,812 |
| SMALLEY STEEL RING CO US 60047 LAKE ZURICH IL | 555 OAKWOOD ROAD | LAKE ZURICH, IL 60047 | 5/4/2009 | 7500111940 | $3,749 |
| SMALLEY STEEL RING CO US 60047 LAKE ZURICH IL | 555 OAKWOOD ROAD | LAKE ZURICH, IL 60047 | 5/20/2009 | 7500112093 | $2,533 |
| SMALLEY STEEL RING CO US 60047 LAKE ZURICH IL | 555 OAKWOOD ROAD | LAKE ZURICH, IL 60047 | 3/2/2009 | 7500111595 | $3,616 |
| | | **SMALLEY STEEL RING CO US 60047 LAKE ZURICH IL SUBTOTAL** | | | **$14,710** |
| SMART FINANCIAL AND | 16250 NORTHLAND DR STE 214 | SOUTHFIELD, MI 48075 | 3/19/2009 | 002388707 | $20,000 |
| | | **SMART FINANCIAL AND SUBTOTAL** | | | **$20,000** |
| SMARTEYE CORP | 2637 BOND ST | ROCHESTER HILLS, MI 48309 | 5/26/2009 | 002513886 | $127,600 |
| SMARTEYE CORP | 2637 BOND ST | ROCHESTER HILLS, MI 48309 | 3/5/2009 | 002494959 | $73,600 |
| | | **SMARTEYE CORP SUBTOTAL** | | | **$201,200** |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 3/27/2009 | 002389608 | $3,530 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 5/8/2009 | 002393982 | $7,202 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 5/7/2009 | 002393824 | $2 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 5/1/2009 | 002393028 | $2,337 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 4/24/2009 | 002392512 | $3,565 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 4/14/2009 | 002391357 | $418 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 3/20/2009 | 002388851 | $2,093 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 3/6/2009 | 002387948 | $201 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 4/3/2009 | 002390483 | $1,741 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 3/16/2009 | 002388467 | $20 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 3/10/2009 | 002388149 | $10 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 5/20/2009 | 002395619 | $2,033 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 4/17/2009 | 002391764 | $441 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 5/15/2009 | 002394744 | $1,518 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 3/2/2009 | 002387500 | $158 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 3/13/2009 | 002388346 | $3,623 |
| SMC PNEUMATICS CANADA LTD | PO BOX 660337 | INDIANAPOLIS, IN 462660337 | 3/31/2009 | 002389798 | $86 |
| | | **SMC PNEUMATICS CANADA LTD SUBTOTAL** | | | **$28,979** |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 4/30/2009 | 002509127 | $700 |

Motors Liquidation Company                                                                    **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 4/8/2009 | 002502954 | $225 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 4/28/2009 | 002507085 | $1,476 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 4/17/2009 | 002504414 | $860 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 5/21/2009 | 002513271 | $75 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 5/6/2009 | 002510339 | $800 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 5/11/2009 | 002511023 | $424 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 5/28/2009 | 002514867 | $8,975 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 4/16/2009 | 002504022 | $688 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 5/26/2009 | 002513913 | $160 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 4/6/2009 | 002502298 | $330 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 4/2/2009 | 002500266 | $7,443 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 4/13/2009 | 002503473 | $892 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 3/12/2009 | 002496182 | $1,492 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 3/11/2009 | 002496007 | $200 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 3/20/2009 | 002497638 | $500 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 3/24/2009 | 002498288 | $400 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 3/25/2009 | 002498463 | $164 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 3/30/2009 | 002499122 | $220 |
| SMF INC | 9357 GENERAL DR  STE 120 | PLYMOUTH, MI 48170 | 5/19/2009 | 002512890 | $475 |
| | | | | **SMF INC SUBTOTAL** | **$26,499** |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/21/2009 | 002391970 | $68,860 |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/11/2009 | 002394093 | $276,086 |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/20/2009 | 002388834 | $206,327 |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/12/2009 | 002388245 | $116,136 |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/20/2009 | 002395487 | $274,963 |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/19/2009 | 002388730 | $7,483 |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/27/2009 | 002392630 | $105,829 |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/17/2009 | 002391736 | $7,044 |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/23/2009 | 002392350 | $5,614 |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/24/2009 | 002392486 | $62,408 |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/17/2009 | 002388530 | $23,749 |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/9/2009 | 002391097 | $102,257 |
| | | | | **SMG DIRECTORY MARKETING SUBTOTAL** | **$1,256,757** |
| SMITH AVERY H & COMPANY | 3490 PARKLAND AVE | SAN JOSE, CA 951172919 | 4/27/2009 | 002506518 | $122,500 |
| SMITH AVERY H & COMPANY | 3490 PARKLAND AVE | SAN JOSE, CA 951172919 | 5/18/2009 | 002512817 | $122,500 |
| SMITH AVERY H & COMPANY | 3490 PARKLAND AVE | SAN JOSE, CA 951172919 | 3/27/2009 | 002498975 | $122,500 |
| | | | | **SMITH AVERY H & COMPANY SUBTOTAL** | **$367,500** |
| SMITH FAM GST NON-EXEMPT TRUST | MERRILL LYNCH CHECKING ACCOUNT14348 HAMILTON ST | OMAHA, NE 68154 | 3/27/2009 | 002498986 | $22,495 |
| SMITH FAM GST NON-EXEMPT TRUST | MERRILL LYNCH CHECKING ACCOUNT14348 HAMILTON ST | OMAHA, NE 68154 | 4/27/2009 | 002506528 | $22,495 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| SMITH FAM GST NON-EXEMPT TRUST | MERRILL LYNCH CHECKING ACCOUNT14348 HAMILTON ST | OMAHA, NE 68154 | 5/18/2009 | 002512828 | $22,495 |
| | | **SMITH FAM GST NON-EXEMPT TRUST SUBTOTAL** | | | **$67,485** |
| SMITH WATTS & COMPANY LLC | 980 9TH ST STE 2000 | SACRAMENTO, CA 95814 | 5/20/2009 | 002395228 | $6,000 |
| | | **SMITH WATTS & COMPANY LLC SUBTOTAL** | | | **$6,000** |
| SMITHGROUP INC | PO BOX 67000    DEPT #223101 SMITHGROUP MI | DETROIT, MI 482672231 | 4/15/2009 | 002391446 | $12,500 |
| | | **SMITHGROUP INC SUBTOTAL** | | | **$12,500** |
| SMYTHE FAMILY LP | 437 WHISKEY HILL ROAD | WOODSIDE, CA 94062 | 3/27/2009 | 002498964 | $49,980 |
| | | **SMYTHE FAMILY LP SUBTOTAL** | | | **$49,980** |
| SN & JN LP | 18 CLOVER LN | NEWTON SQUARE, PA 19073 | 3/24/2009 | 002389034 | $20,934 |
| SN & JN LP | 18 CLOVER LN | NEWTON SQUARE, PA 19073 | 4/23/2009 | 002392115 | $20,934 |
| SN & JN LP | 18 CLOVER LN | NEWTON SQUARE, PA 19073 | 5/14/2009 | 002394362 | $23,570 |
| | | **SN & JN LP SUBTOTAL** | | | **$65,438** |
| SNAKEBITE LEASING INC | 821 PACIFIC AVE | YUMA, AZ 85365 | 4/27/2009 | 002506154 | $66,280 |
| | | **SNAKEBITE LEASING INC SUBTOTAL** | | | **$66,280** |
| SNELL & WILMER LLP | ONE ARIZONA CTR 10TH FL    400 E VAN BUREN | PHOENIX, AZ 850040001 | 4/21/2009 | 002505139 | $17,708 |
| SNELL & WILMER LLP | ONE ARIZONA CTR 10TH FL    400 E VAN BUREN | PHOENIX, AZ 850040001 | 5/19/2009 | 002512856 | $17,708 |
| SNELL & WILMER LLP | ONE ARIZONA CTR 10TH FL    400 E VAN BUREN | PHOENIX, AZ 850040001 | 5/8/2009 | 002510698 | $384 |
| SNELL & WILMER LLP | ONE ARIZONA CTR 10TH FL    400 E VAN BUREN | PHOENIX, AZ 850040001 | 3/18/2009 | 002497216 | $17,708 |
| SNELL & WILMER LLP | ONE ARIZONA CTR 10TH FL    400 E VAN BUREN | PHOENIX, AZ 850040001 | 5/15/2009 | 002512020 | $24,452 |
| | | **SNELL & WILMER LLP SUBTOTAL** | | | **$77,961** |
| SNELSON BRENT J | 1716 CHIEFTAIN CIRCLE | OXFORD, MI 48371 | 5/13/2009 | 002394233 | $18,220 |
| SNELSON BRENT J | 1716 CHIEFTAIN CIRCLE | OXFORD, MI 48371 | 4/7/2009 | 002390698 | $19,733 |
| SNELSON BRENT J | 1716 CHIEFTAIN CIRCLE | OXFORD, MI 48371 | 4/27/2009 | 002392566 | $104 |
| | | **SNELSON BRENT J SUBTOTAL** | | | **$38,057** |
| SODEXHO INC & AFFILIATES | 4880 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/6/2009 | 002387963 | $6,411 |
| SODEXHO INC & AFFILIATES | 4880 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/14/2009 | 002394651 | $5,873 |
| SODEXHO INC & AFFILIATES | 4880 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 3/19/2009 | 002388740 | $6,413 |
| | | **SODEXHO INC & AFFILIATES SUBTOTAL** | | | **$18,697** |
| SOFITEL NEW YORK | 45 W 44TH ST | NEW YORK, NY 10036 | 5/20/2009 | 002395575 | $20,605 |
| | | **SOFITEL NEW YORK SUBTOTAL** | | | **$20,605** |
| SOFT SWITCHING TECHNOLOGIES | 8155 FORSYTHIA STREET | MIDDLETON, WI 53562 | 4/2/2009 | 002959201 | $26,000 |
| | | **SOFT SWITCHING TECHNOLOGIES SUBTOTAL** | | | **$26,000** |
| SOLARIS POWER SERVICES LLC | 440 E MAPLE RD STE C | TROY, MI 48083 | 4/13/2009 | 002503345 | $4,250 |
| SOLARIS POWER SERVICES LLC | 440 E MAPLE RD STE C | TROY, MI 48083 | 4/2/2009 | 002499840 | $18,755 |
| SOLARIS POWER SERVICES LLC | 440 E MAPLE RD STE C | TROY, MI 48083 | 4/20/2009 | 002504518 | $9,082 |
| SOLARIS POWER SERVICES LLC | 440 E MAPLE RD STE C | TROY, MI 48083 | 5/28/2009 | 002514361 | $15,320 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| SOLARIS POWER SERVICES LLC | 440 E MAPLE RD STE C | TROY, MI 48083 | 4/22/2009 | 002505329 | $4,298 |
| | | **SOLARIS POWER SERVICES LLC SUBTOTAL** | | | **$51,705** |
| SOLARTEC INC | 240 PENNSYLVANIA AVENUE | SALEM, OH 44460 | 4/6/2009 | 002390618 | $36,153 |
| | | **SOLARTEC INC SUBTOTAL** | | | **$36,153** |
| SOLIDCORE SYSTEMS INC | 20863 STEVENS CREEK BLVD    SUITE 300 | CUPERTINO, CA 95014 | 3/2/2009 | 002387519 | $49,680 |
| | | **SOLIDCORE SYSTEMS INC SUBTOTAL** | | | **$49,680** |
| SOLTEC | PO BOX 792 | SAN FERNANDO, CA 913410792 | 3/5/2009 | 002387822 | $69,984 |
| SOLTEC | PO BOX 792 | SAN FERNANDO, CA 913410792 | 4/23/2009 | 002392343 | $26,650 |
| SOLTEC | PO BOX 792 | SAN FERNANDO, CA 913410792 | 4/6/2009 | 002390614 | $13,685 |
| | | **SOLTEC SUBTOTAL** | | | **$110,319** |
| SONIA AND JOHNNY LARAAND CONSU | | | 3/19/2009 | 901002854 | $9,000 |
| | | **SONIA AND JOHNNY LARAAND CONSU SUBTOTAL** | | | **$9,000** |
| SONIC WILLIAMS CADILLAC INC | 2001 TOM WILLIAMS WAY | IRONDALE, AL 352103448 | 3/27/2009 | 000147366 | $50,000 |
| | | **SONIC WILLIAMS CADILLAC INC SUBTOTAL** | | | **$50,000** |
| SONIC-DOWNEY CADILLAC INC | C/O SONIC AUTOMOTIVE    6415 IDLEWILD ROAD | CHARLOTTE, NC 28212 | 3/24/2009 | 002389225 | $63,647 |
| SONIC-DOWNEY CADILLAC INC | C/O SONIC AUTOMOTIVE    6415 IDLEWILD ROAD | CHARLOTTE, NC 28212 | 4/23/2009 | 002392307 | $63,647 |
| SONIC-DOWNEY CADILLAC INC | C/O SONIC AUTOMOTIVE    6415 IDLEWILD ROAD | CHARLOTTE, NC 28212 | 4/27/2009 | 002392548 | $4,206 |
| SONIC-DOWNEY CADILLAC INC | C/O SONIC AUTOMOTIVE    6415 IDLEWILD ROAD | CHARLOTTE, NC 28212 | 5/14/2009 | 002394550 | $63,647 |
| | | **SONIC-DOWNEY CADILLAC INC SUBTOTAL** | | | **$195,146** |
| SONIC-WILLIAMS CADILLAC INC | 2001 TOM WILLIAMS WAY | IRONDALE, AL 352103448 | 3/19/2009 | 000147145 | $978,000 |
| | | **SONIC-WILLIAMS CADILLAC INC SUBTOTAL** | | | **$978,000** |
| SONY MUSIC ENTERTAINMENT | 9830 WILSHIRE BLVD | BEVERLY HILLS, CA 90212 | 4/29/2009 | 000014919 | $300,000 |
| SONY MUSIC ENTERTAINMENT | 9830 WILSHIRE BLVD | BEVERLY HILLS, CA 90212 | 5/7/2009 | 002393822 | $175,000 |
| | | **SONY MUSIC ENTERTAINMENT SUBTOTAL** | | | **$475,000** |
| SOROC PRODUCTS INC | 4349 S DORT HWY | BURTON, MI 48529 | 3/11/2009 | 002496015 | $1,659 |
| SOROC PRODUCTS INC | 4349 S DORT HWY | BURTON, MI 48529 | 3/20/2009 | 002497642 | $2,850 |
| SOROC PRODUCTS INC | 4349 S DORT HWY | BURTON, MI 48529 | 4/2/2009 | 002500305 | $1,956 |
| SOROC PRODUCTS INC | 4349 S DORT HWY | BURTON, MI 48529 | 4/28/2009 | 002507131 | $16,337 |
| SOROC PRODUCTS INC | 4349 S DORT HWY | BURTON, MI 48529 | 5/18/2009 | 002512330 | $1,838 |
| SOROC PRODUCTS INC | 4349 S DORT HWY | BURTON, MI 48529 | 5/28/2009 | 002514915 | $14,400 |
| SOROC PRODUCTS INC | 4349 S DORT HWY | BURTON, MI 48529 | 3/10/2009 | 002495842 | $3,200 |
| | | **SOROC PRODUCTS INC SUBTOTAL** | | | **$42,240** |
| SOTA TECHNOLOGY INC | PO BOX 563 | OXFORD, MI 483710563 | 4/2/2009 | 002390129 | $7,560 |
| | | **SOTA TECHNOLOGY INC SUBTOTAL** | | | **$7,560** |
| SOUNDING HOUSE | 6405 METCALF AVE STE 212 | OVERLAND PARK, KS 66202 | 3/20/2009 | 002388758 | $39,035 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | | SOUNDING HOUSE SUBTOTAL | | **$39,035** |
| SOURCE INTERLINK | PO BOX 933852 | | ATLANTA, GA 311933852 | 5/11/2009 | 002394039 | $86,200 |
| | | | | SOURCE INTERLINK SUBTOTAL | | **$86,200** |
| SOUTH CAROLINA | SALES TAX RETURN | | COLUMBIA, SC 292140101 | 4/20/2009 | 002391814 | $1,324 |
| SOUTH CAROLINA | SALES TAX RETURN | | COLUMBIA, SC 292140101 | 5/20/2009 | 002395135 | $1,296 |
| SOUTH CAROLINA | SALES TAX RETURN | | COLUMBIA, SC 292140101 | 4/16/2009 | 002391467 | $595 |
| SOUTH CAROLINA | SALES TAX RETURN | | COLUMBIA, SC 292140101 | 3/18/2009 | 002388560 | $645 |
| SOUTH CAROLINA | SALES TAX RETURN | | COLUMBIA, SC 292140101 | 3/18/2009 | 002388559 | $1,307 |
| SOUTH CAROLINA | SALES TAX RETURN | | COLUMBIA, SC 292140101 | 5/19/2009 | 002394942 | $1,072 |
| | | | | SOUTH CAROLINA SUBTOTAL | | **$6,238** |
| SOUTH CAROLINA TAX COMMISSION | PO BOX 125 | | COLUMBIA, SC 292140101 | 3/6/2009 | 000146805 | $18,707 |
| SOUTH CAROLINA TAX COMMISSION | PO BOX 125 | | COLUMBIA, SC 292140101 | 3/12/2009 | 000146952 | $13,862 |
| SOUTH CAROLINA TAX COMMISSION | PO BOX 125 | | COLUMBIA, SC 292140101 | 4/14/2009 | 000147791 | $15,823 |
| SOUTH CAROLINA TAX COMMISSION | PO BOX 125 | | COLUMBIA, SC 292140101 | 4/14/2009 | 000147792 | $23,972 |
| SOUTH CAROLINA TAX COMMISSION | PO BOX 125 | | COLUMBIA, SC 292140101 | 5/8/2009 | 000148544 | $18,563 |
| SOUTH CAROLINA TAX COMMISSION | PO BOX 125 | | COLUMBIA, SC 292140101 | 5/12/2009 | 000148612 | $21,719 |
| SOUTH CAROLINA TAX COMMISSION | PO BOX 125 | | COLUMBIA, SC 292140101 | 3/11/2009 | 000146918 | $150,000 |
| | | | | SOUTH CAROLINA TAX COMMISSION SUBTOTAL | | **$262,645** |
| SOUTH DAKOTA STATE TREASURER | PO BOX 5055 | | SIOUX FALLS, SD 571175055 | 3/18/2009 | 002388576 | $5,704 |
| SOUTH DAKOTA STATE TREASURER | PO BOX 5055 | | SIOUX FALLS, SD 571175055 | 5/19/2009 | 002394954 | $13,036 |
| SOUTH DAKOTA STATE TREASURER | PO BOX 5055 | | SIOUX FALLS, SD 571175055 | 4/15/2009 | 002391430 | $9,139 |
| | | | | SOUTH DAKOTA STATE TREASURER SUBTOTAL | | **$27,880** |
| SOUTH DAYTON DUMP PRP GROUP | C/O CONESTOGA-ROVERS & ASSOC 2055 NIAGARA FALLS BLVD STE 3 | | NIAGARA FALLS, NY 14304 | 4/29/2009 | 002392790 | $140,000 |
| | | | | SOUTH DAYTON DUMP PRP GROUP SUBTOTAL | | **$140,000** |
| SOUTH RANCH INC | 2875 UNION RD STE 45 | | CHECKTOWAGA, NY 14227 | 4/20/2009 | 002505124 | $7,425 |
| SOUTH RANCH INC | 2875 UNION RD STE 45 | | CHECKTOWAGA, NY 14227 | 4/17/2009 | 002504510 | $2,218 |
| SOUTH RANCH INC | 2875 UNION RD STE 45 | | CHECKTOWAGA, NY 14227 | 5/11/2009 | 002511452 | $1,729 |
| | | | | SOUTH RANCH INC SUBTOTAL | | **$11,372** |
| SOUTH TROY TECH LLC | PO BOX 79001 | DRAWER # 1782 | DETOIT, MI 482791782 | 5/14/2009 | 002394537 | $116,035 |
| SOUTH TROY TECH LLC | PO BOX 79001 | DRAWER # 1782 | DETOIT, MI 482791782 | 4/23/2009 | 002392294 | $72,520 |
| SOUTH TROY TECH LLC | PO BOX 79001 | DRAWER # 1782 | DETOIT, MI 482791782 | 3/24/2009 | 002389212 | $117,086 |
| | | | | SOUTH TROY TECH LLC SUBTOTAL | | **$305,641** |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD, CA 917720001 | 3/25/2009 | 002389376 | $2,685 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD, CA 917720001 | 5/18/2009 | 002394820 | $2,243 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD, CA 917720001 | 4/29/2009 | 002392767 | $2,081 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD, CA 917720001 | 4/20/2009 | 002391835 | $486 |
| | | | | SOUTHERN CALIFORNIA EDISON SUBTOTAL | | **$7,494** |

**Motors Liquidation Company**                                                                     **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| SOUTHFAIR PARTNERSHIP | 21 HAVERFORD STATION FLOOR REAR | 2ND | HAVERFORD, PA 19041 | 5/14/2009 | 002394411 | $41,795 |
| SOUTHFAIR PARTNERSHIP | 21 HAVERFORD STATION FLOOR REAR | 2ND | HAVERFORD, PA 19041 | 3/24/2009 | 002389085 | $41,795 |
| SOUTHFAIR PARTNERSHIP | 21 HAVERFORD STATION FLOOR REAR | 2ND | HAVERFORD, PA 19041 | 4/23/2009 | 002392166 | $41,795 |
| | | | | **SOUTHFAIR PARTNERSHIP SUBTOTAL** | | **$125,384** |
| SOUTHTOWN DOOR CO INC | 400 VULCAN STREET | | BUFFALO, NY 142071300 | 5/26/2009 | 002513898 | $2,028 |
| SOUTHTOWN DOOR CO INC | 400 VULCAN STREET | | BUFFALO, NY 142071300 | 5/22/2009 | 002513549 | $1,265 |
| SOUTHTOWN DOOR CO INC | 400 VULCAN STREET | | BUFFALO, NY 142071300 | 5/11/2009 | 002511013 | $1,263 |
| SOUTHTOWN DOOR CO INC | 400 VULCAN STREET | | BUFFALO, NY 142071300 | 4/8/2009 | 002502953 | $1,387 |
| | | | | **SOUTHTOWN DOOR CO INC SUBTOTAL** | | **$5,943** |
| SPALDING AUTOMOTIVES | | | | 4/1/2009 | 290430 | $20,265 |
| SPALDING AUTOMOTIVES | | | | 4/9/2009 | 2904113 | $78,840 |
| | | | | **SPALDING AUTOMOTIVES SUBTOTAL** | | **$99,106** |
| SPARTAN AUTOMATION INC | 12921 BENDER | | STERLING HEIGHTS, MI 48313 | 3/12/2009 | 002496215 | $1,448 |
| SPARTAN AUTOMATION INC | 12921 BENDER | | STERLING HEIGHTS, MI 48313 | 5/4/2009 | 002509711 | $31,660 |
| SPARTAN AUTOMATION INC | 12921 BENDER | | STERLING HEIGHTS, MI 48313 | 3/11/2009 | 002496035 | $28,076 |
| | | | | **SPARTAN AUTOMATION INC SUBTOTAL** | | **$61,184** |
| SPECIAL COUNCIL | PO BOX 931822 | | ATLANTA, GA 31193 | 3/13/2009 | 002388299 | $13,728 |
| SPECIAL COUNCIL | PO BOX 931822 | | ATLANTA, GA 31193 | 4/2/2009 | 002389955 | $3,443 |
| SPECIAL COUNCIL | PO BOX 931822 | | ATLANTA, GA 31193 | 5/20/2009 | 002395231 | $9,711 |
| SPECIAL COUNCIL | PO BOX 931822 | | ATLANTA, GA 31193 | 5/19/2009 | 002395045 | $2,741 |
| SPECIAL COUNCIL | PO BOX 931822 | | ATLANTA, GA 31193 | 5/11/2009 | 002394060 | $2,720 |
| SPECIAL COUNCIL | PO BOX 931822 | | ATLANTA, GA 31193 | 4/24/2009 | 002392441 | $15,555 |
| | | | | **SPECIAL COUNCIL SUBTOTAL** | | **$47,898** |
| SPECIALIZED ENG/MI | P.O. BOX 81463 | | ROCHESTER, MI 48308 | 5/20/2009 | 0000404412 | $13,300 |
| | | | | **SPECIALIZED ENG/MI  SUBTOTAL** | | **$13,300** |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | MINNEAPOLIS, MN 554855485 | 4/24/2009 | 002505841 | $35,232 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | MINNEAPOLIS, MN 554855485 | 5/5/2009 | 002509914 | $11,014 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | MINNEAPOLIS, MN 554855485 | 4/13/2009 | 002503342 | $132,431 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | MINNEAPOLIS, MN 554855485 | 5/11/2009 | 002510896 | $3,764 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | MINNEAPOLIS, MN 554855485 | 5/12/2009 | 002511465 | $2,520 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | MINNEAPOLIS, MN 554855485 | 5/19/2009 | 002512851 | $3,913 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | MINNEAPOLIS, MN 554855485 | 4/28/2009 | 002506550 | $73,179 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | MINNEAPOLIS, MN 554855485 | 5/22/2009 | 002513499 | $11,223 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | MINNEAPOLIS, MN 554855485 | 4/16/2009 | 002503954 | $19,660 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | MINNEAPOLIS, MN 554855485 | 5/29/2009 | 002516680 | $784 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | MINNEAPOLIS, MN 554855485 | 4/23/2009 | 002505650 | $60,945 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | | MINNEAPOLIS, MN 554855485 | 3/27/2009 | 002498834 | $1,300 |

**Motors Liquidation Company**                                                                                        **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | MINNEAPOLIS, MN 554855485 | 3/23/2009 | 002497759 | $15,971 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | MINNEAPOLIS, MN 554855485 | 5/28/2009 | 002514358 | $101,743 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | MINNEAPOLIS, MN 554855485 | 3/24/2009 | 002498253 | $19,805 |
| SPECIALIZED TRANSPORTATION | PO BOX 1450 NW 5485 | MINNEAPOLIS, MN 554855485 | 4/27/2009 | 002505983 | $115,185 |
| | | **SPECIALIZED TRANSPORTATION SUBTOTAL** | | | **$608,670** |
| SPECIALTY PACK/TN | 1108 STONES RIVER COURT | LAVERGNE, TN 37086 | 5/28/2009 | 0000404637 | $90 |
| SPECIALTY PACK/TN | 1108 STONES RIVER COURT | LAVERGNE, TN 37086 | 4/2/2009 | 0000401715 | $1,043 |
| SPECIALTY PACK/TN | 1108 STONES RIVER COURT | LAVERGNE, TN 37086 | 4/28/2009 | 0000402926 | $909 |
| SPECIALTY PACK/TN | 1108 STONES RIVER COURT | LAVERGNE, TN 37086 | 3/2/2009 | 0000400208 | $40,009 |
| | | **SPECIALTY PACK/TN   SUBTOTAL** | | | **$42,051** |
| SPECMO ENTERPRISES INC | 32655 INDUSTRIAL DR | MADISON HEIGHTS, MI 48071 | 3/10/2009 | 002495833 | $248,094 |
| | | **SPECMO ENTERPRISES INC SUBTOTAL** | | | **$248,094** |
| SPECPLUS AUTOMATION CONSULTANT | VENTURES INC        PO BOX 78155 | INDIANAPOLIS, IN 46278 | 3/6/2009 | 002387920 | $11,400 |
| | | **SPECPLUS AUTOMATION CONSULTANT SUBTOTAL** | | | **$11,400** |
| SPEEDRACK PRODUCTS GROUP | 7903 VENTURE AVE | SPARTA, MI 49345 | 3/5/2009 | 002494975 | $4,037 |
| SPEEDRACK PRODUCTS GROUP | 7903 VENTURE AVE | SPARTA, MI 49345 | 4/13/2009 | 002503478 | $252,361 |
| SPEEDRACK PRODUCTS GROUP | 7903 VENTURE AVE | SPARTA, MI 49345 | 5/11/2009 | 002511032 | $6,055 |
| SPEEDRACK PRODUCTS GROUP | 7903 VENTURE AVE | SPARTA, MI 49345 | 5/28/2009 | 002514898 | $2,012 |
| | | **SPEEDRACK PRODUCTS GROUP SUBTOTAL** | | | **$264,465** |
| SPICER DRIVESHAFT INC. US 19464 POTTSTOWN PA | 125 S KEIM ST | POTTSTOWN, PA 19464 | 5/20/2009 | 7500112019 | $16,910 |
| SPICER DRIVESHAFT INC. US 19464 POTTSTOWN PA | 125 S KEIM ST | POTTSTOWN, PA 19464 | 5/4/2009 | 7500111859 | $21,137 |
| SPICER DRIVESHAFT INC. US 19464 POTTSTOWN PA | 125 S KEIM ST | POTTSTOWN, PA 19464 | 4/2/2009 | 7500111689 | $16,910 |
| SPICER DRIVESHAFT INC. US 19464 POTTSTOWN PA | 125 S KEIM ST | POTTSTOWN, PA 19464 | 3/2/2009 | 7500111516 | $12,682 |
| | | **SPICER DRIVESHAFT INC. US 19464 POTTSTOWN PA SUBTOTAL** | | | **$67,638** |
| SPIFF EXHIBITING SERVICES INC | PO BOX 18136 | ERLANGER, KY 41018 | 3/17/2009 | 002388531 | $5,900 |
| SPIFF EXHIBITING SERVICES INC | PO BOX 18136 | ERLANGER, KY 41018 | 4/20/2009 | 002391903 | $3,100 |
| SPIFF EXHIBITING SERVICES INC | PO BOX 18136 | ERLANGER, KY 41018 | 5/13/2009 | 002394283 | $2,600 |
| SPIFF EXHIBITING SERVICES INC | PO BOX 18136 | ERLANGER, KY 41018 | 3/27/2009 | 002389599 | $4,300 |
| SPIFF EXHIBITING SERVICES INC | PO BOX 18136 | ERLANGER, KY 41018 | 5/8/2009 | 002393961 | $3,100 |
| | | **SPIFF EXHIBITING SERVICES INC SUBTOTAL** | | | **$19,000** |
| SPIRAL INDUSTRIES INC | 1572 N OLD US HWY 23 | HOWELL, MI 48843 | 5/4/2009 | 002509676 | $500 |
| SPIRAL INDUSTRIES INC | 1572 N OLD US HWY 23 | HOWELL, MI 48843 | 4/2/2009 | 002500113 | $28,056 |
| SPIRAL INDUSTRIES INC | 1572 N OLD US HWY 23 | HOWELL, MI 48843 | 4/16/2009 | 002504006 | $135 |
| SPIRAL INDUSTRIES INC | 1572 N OLD US HWY 23 | HOWELL, MI 48843 | 4/28/2009 | 002506903 | $6,390 |
| | | **SPIRAL INDUSTRIES INC SUBTOTAL** | | | **$35,081** |
| SPIRENT FEDERAL SYSTEMS | 22345 LA PALMA AVE STE 105 | YORBA LINDA, CA 92887 | 4/17/2009 | 002391694 | $8,500 |
| | | **SPIRENT FEDERAL SYSTEMS SUBTOTAL** | | | **$8,500** |

Motors Liquidation Company                                                      Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| SPIRIT MASTER FUNDING IV LLC | PO BOX 642303 NUMBER 642303 | LOCKBOX | PITTSBURGH, PA 152642303 | 4/27/2009 | 002506538 | $197,211 |
| SPIRIT MASTER FUNDING IV LLC | PO BOX 642303 NUMBER 642303 | LOCKBOX | PITTSBURGH, PA 152642303 | 5/18/2009 | 002512839 | $203,510 |
| SPIRIT MASTER FUNDING IV LLC | PO BOX 642303 NUMBER 642303 | LOCKBOX | PITTSBURGH, PA 152642303 | 3/27/2009 | 002498998 | $204,589 |
| | | | **SPIRIT MASTER FUNDING IV LLC SUBTOTAL** | | | **$605,310** |
| SPITZER JEFFERY N | 6506 ENCLAVE DR | | CLARKSTON, MI 48348 | 4/7/2009 | 002390699 | $13,467 |
| SPITZER JEFFERY N | 6506 ENCLAVE DR | | CLARKSTON, MI 48348 | 5/13/2009 | 002394234 | $13,467 |
| | | | **SPITZER JEFFERY N SUBTOTAL** | | | **$26,934** |
| SPLASH ENTERTAINMENT & | 30 FIFTH STREET | | TORONTO , ON M8V 2Z2 | 4/2/2009 | 000378549 | $28,841 |
| | | | **SPLASH ENTERTAINMENT & SUBTOTAL** | | | **$28,841** |
| SPOONER SALES INC | 4072 N DORT HWY | | FLINT, MI 48506 | 3/2/2009 | 002387350 | $122,485 |
| | | | **SPOONER SALES INC SUBTOTAL** | | | **$122,485** |
| SPOTLIGHT CREW INC | 20 N WACKER DR STE 2500 | | CHICAGO, IL 60606 | 5/5/2009 | 002393658 | $18,116 |
| | | | **SPOTLIGHT CREW INC SUBTOTAL** | | | **$18,116** |
| SPOTSYLVANIA (CNTY TRESUR)  VA | PO BOX C 9000 | | SPOTSYLVANIA          , VA      225539000 | 5/18/2009 | 003694212 | $1,685 |
| SPOTSYLVANIA (CNTY TRESUR)  VA | PO BOX C 9000 | | SPOTSYLVANIA          , VA      225539000 | 3/18/2009 | 003684306 | $10 |
| SPOTSYLVANIA (CNTY TRESUR)  VA | PO BOX C 9000 | | SPOTSYLVANIA          , VA      225539000 | 4/20/2009 | 003690072 | $5,535 |
| | | | **SPOTSYLVANIA (CNTY TRESUR)  VA SUBTOTAL** | | | **$7,230** |
| SPRINT | PO BOX 4181 | | CAROL STREAM, IL 601974181 | 4/22/2009 | 002391984 | $1,577 |
| SPRINT | PO BOX 4181 | | CAROL STREAM, IL 601974181 | 5/20/2009 | 002395145 | $3,039 |
| SPRINT | PO BOX 4181 | | CAROL STREAM, IL 601974181 | 4/22/2009 | 002391985 | $52 |
| SPRINT | PO BOX 4181 | | CAROL STREAM, IL 601974181 | 3/17/2009 | 002388497 | $107 |
| SPRINT | PO BOX 4181 | | CAROL STREAM, IL 601974181 | 5/18/2009 | 002394800 | $52 |
| SPRINT | PO BOX 4181 | | CAROL STREAM, IL 601974181 | 3/9/2009 | 002387996 | $2,410 |
| SPRINT | PO BOX 4181 | | CAROL STREAM, IL 601974181 | 5/18/2009 | 002394801 | $536 |
| SPRINT | PO BOX 4181 | | CAROL STREAM, IL 601974181 | 4/22/2009 | 002391983 | $2,626 |
| SPRINT | PO BOX 4181 | | CAROL STREAM, IL 601974181 | 5/1/2009 | 002392915 | $3,469 |
| SPRINT | PO BOX 4181 | | CAROL STREAM, IL 601974181 | 3/25/2009 | 002389372 | $942 |
| | | | **SPRINT SUBTOTAL** | | | **$14,810** |
| SPS TECHNOLOGIES WATERFORD CO US 48329 WATERFORD MI | 5331 DIXIE HWY | | WATERFORD, MI 48329 | 3/2/2009 | 7500111606 | $9,947 |
| SPS TECHNOLOGIES WATERFORD CO US 48329 WATERFORD MI | 5331 DIXIE HWY | | WATERFORD, MI 48329 | 5/20/2009 | 7500112103 | $18,162 |
| SPS TECHNOLOGIES WATERFORD CO US 48329 WATERFORD MI | 5331 DIXIE HWY | | WATERFORD, MI 48329 | 5/4/2009 | 7500111951 | $14,331 |
| SPS TECHNOLOGIES WATERFORD CO US 48329 WATERFORD MI | 5331 DIXIE HWY | | WATERFORD, MI 48329 | 4/2/2009 | 7500111779 | $16,231 |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | SPS TECHNOLOGIES WATERFORD CO US 48329 WATERFORD MI SUBTOTAL | | | **$58,671** |
| SPX CORP US 60016-3045 DES PLAINES IL | 875 SEEGERS RD | DES PLAINES, IL 600163045 | 5/4/2009 | 7500111938 | $12,369 |
| SPX CORP US 60016-3045 DES PLAINES IL | 875 SEEGERS RD | DES PLAINES, IL 600163045 | 4/2/2009 | 7500111766 | $19,820 |
| SPX CORP US 60016-3045 DES PLAINES IL | 875 SEEGERS RD | DES PLAINES, IL 600163045 | 3/2/2009 | 7500111593 | $12,826 |
| SPX CORP US 60016-3045 DES PLAINES IL | 875 SEEGERS RD | DES PLAINES, IL 600163045 | 5/20/2009 | 7500112091 | $20,607 |
| | | SPX CORP US 60016-3045 DES PLAINES IL SUBTOTAL | | | **$65,622** |
| SPX FILTRAN | 875 SEEGERS ROAD | DESPLAINES, IL 60016 | 4/28/2009 | 002507027 | $225,124 |
| SPX FILTRAN | 875 SEEGERS ROAD | DESPLAINES, IL 60016 | 3/16/2009 | 002496661 | $7,923 |
| SPX FILTRAN | 875 SEEGERS ROAD | DESPLAINES, IL 60016 | 4/3/2009 | 002501978 | $17,946 |
| SPX FILTRAN | 875 SEEGERS ROAD | DESPLAINES, IL 60016 | 5/12/2009 | 002511495 | $133 |
| SPX FILTRAN | 875 SEEGERS ROAD | DESPLAINES, IL 60016 | 5/28/2009 | 002514815 | $191,194 |
| SPX FILTRAN | 875 SEEGERS ROAD | DESPLAINES, IL 60016 | 4/2/2009 | 002500217 | $158,100 |
| | | SPX FILTRAN SUBTOTAL | | | **$600,419** |
| SPX VALLEY FORGE TECHNICAL | 1525 FAIRLANE CIR | ALLEN PARK, MI 481012778 | 3/6/2009 | 002955853 | $77,792 |
| SPX VALLEY FORGE TECHNICAL | 1525 FAIRLANE CIR | ALLEN PARK, MI 481012778 | 5/8/2009 | 002963743 | $257,792 |
| SPX VALLEY FORGE TECHNICAL | 1525 FAIRLANE CIR | ALLEN PARK, MI 481012778 | 4/14/2009 | 002960187 | $269,959 |
| SPX VALLEY FORGE TECHNICAL | 1525 FAIRLANE CIR | ALLEN PARK, MI 481012778 | 3/20/2009 | 002957256 | $79,167 |
| SPX VALLEY FORGE TECHNICAL | 1525 FAIRLANE CIR | ALLEN PARK, MI 481012778 | 5/20/2009 | 002965333 | $534,959 |
| | | SPX VALLEY FORGE TECHNICAL SUBTOTAL | | | **$1,219,668** |
| SQUIRE SANDERS & DEMPSEY | PO BOX 643051 | CINCINNATI, OH 452643051 | 4/30/2009 | 002392871 | $34,653 |
| SQUIRE SANDERS & DEMPSEY | PO BOX 643051 | CINCINNATI, OH 452643051 | 5/19/2009 | 002395030 | $16,949 |
| SQUIRE SANDERS & DEMPSEY | PO BOX 643051 | CINCINNATI, OH 452643051 | 4/29/2009 | 002392782 | $12,003 |
| | | SQUIRE SANDERS & DEMPSEY SUBTOTAL | | | **$63,605** |
| SRC HEAVY DUTY | 650 N BROADVIEW | SPRINGFIELD, MO 65802 | 5/18/2009 | 002512355 | $2,500 |
| SRC HEAVY DUTY | 650 N BROADVIEW | SPRINGFIELD, MO 65802 | 5/28/2009 | 002515033 | $912,591 |
| SRC HEAVY DUTY | 650 N BROADVIEW | SPRINGFIELD, MO 65802 | 5/7/2009 | 002510559 | $2,836 |
| SRC HEAVY DUTY | 650 N BROADVIEW | SPRINGFIELD, MO 65802 | 5/5/2009 | 002510011 | $2,100 |
| SRC HEAVY DUTY | 650 N BROADVIEW | SPRINGFIELD, MO 65802 | 5/4/2009 | 002509700 | $110,350 |
| SRC HEAVY DUTY | 650 N BROADVIEW | SPRINGFIELD, MO 65802 | 3/30/2009 | 002499149 | $692,002 |
| SRC HEAVY DUTY | 650 N BROADVIEW | SPRINGFIELD, MO 65802 | 4/28/2009 | 002507247 | $996,361 |
| | | SRC HEAVY DUTY SUBTOTAL | | | **$2,718,739** |
| SS&G LP | PO BOX 459 | ALVIN, TX 775120459 | 5/14/2009 | 002394463 | $30,000 |
| SS&G LP | PO BOX 459 | ALVIN, TX 775120459 | 3/24/2009 | 002389138 | $30,000 |
| SS&G LP | PO BOX 459 | ALVIN, TX 775120459 | 4/23/2009 | 002392218 | $30,000 |
| | | SS&G LP SUBTOTAL | | | **$90,000** |
| SSAB HARDTECH INC | 200 KIPP RD | MASON, MI 48854 | 4/2/2009 | 002501782 | $405,000 |
| SSAB HARDTECH INC | 200 KIPP RD | MASON, MI 48854 | 5/28/2009 | 002514992 | $570,916 |
| SSAB HARDTECH INC | 200 KIPP RD | MASON, MI 48854 | 3/23/2009 | 002497878 | $19,201 |

Motors Liquidation Company                                                                                   Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| SSAB HARDTECH INC | 200 KIPP RD | MASON, MI 48854 | 4/1/2009 | 002499672 | $187,000 |
| SSAB HARDTECH INC | 200 KIPP RD | MASON, MI 48854 | 4/2/2009 | 002500374 | $157,134 |
| SSAB HARDTECH INC | 200 KIPP RD | MASON, MI 48854 | 4/23/2009 | 002505688 | $3,422 |
| SSAB HARDTECH INC | 200 KIPP RD | MASON, MI 48854 | 5/21/2009 | 002513291 | $497 |
| SSAB HARDTECH INC | 200 KIPP RD | MASON, MI 48854 | 3/4/2009 | 002494754 | $23,000 |
| SSAB HARDTECH INC | 200 KIPP RD | MASON, MI 48854 | 4/28/2009 | 002507207 | $873,053 |
| SSAB HARDTECH INC | 200 KIPP RD | MASON, MI 48854 | 4/7/2009 | 002502851 | $6,000 |
| | | | | **SSAB HARDTECH INC SUBTOTAL** | **$2,245,222** |
| SSAB SWEDISH STEEL INC | PO BOX 643580 | PITTSBURGH, PA 152643580 | 5/4/2009 | 002393452 | $186,116 |
| | | | | **SSAB SWEDISH STEEL INC SUBTOTAL** | **$186,116** |
| ST CATHERINES MACHINE PRODUCTS | | | 3/4/2009 | 290361 | $2,480 |
| ST CATHERINES MACHINE PRODUCTS | | | 3/4/2009 | 290357 | $17,732 |
| | | | | **ST CATHERINES MACHINE PRODUCTS SUBTOTAL** | **$20,212** |
| ST LAWRENCE GAS CO NY | PO BOX 270 | MASSENA, NY    136623662 | 3/16/2009 | 000835449 | $340,375 |
| ST LAWRENCE GAS CO NY | PO BOX 270 | MASSENA, NY    136623662 | 4/15/2009 | 000837307 | $188,119 |
| ST LAWRENCE GAS CO NY | PO BOX 270 | MASSENA, NY    136623662 | 5/14/2009 | 000839051 | $57,992 |
| | | | | **ST LAWRENCE GAS CO NY SUBTOTAL** | **$586,486** |
| STACEY A FIFER | | | 5/18/2009 | 901006585 | $6,000 |
| | | | | **STACEY A FIFER SUBTOTAL** | **$6,000** |
| STACKPOLE LTD CA L9G 4V5 ANCASTER ON | 1325 CORMORANT ROAD | ANCASTER, ON L9G 4V5 | 5/13/2009 | 7500111984 | $1,092 |
| STACKPOLE LTD CA L9G 4V5 ANCASTER ON | 1325 CORMORANT ROAD | ANCASTER, ON L9G 4V5 | 4/14/2009 | 7500111814 | $5,973 |
| | | | | **STACKPOLE LTD CA L9G 4V5 ANCASTER ON SUBTOTAL** | **$7,065** |
| STAHL BERNAL & DAVIES LLP | 7320 N MOPAC    SUITE 211 | AUSTIN, TX 78731 | 5/6/2009 | 002393672 | $3,711 |
| STAHL BERNAL & DAVIES LLP | 7320 N MOPAC    SUITE 211 | AUSTIN, TX 78731 | 4/20/2009 | 002391838 | $4,775 |
| | | | | **STAHL BERNAL & DAVIES LLP SUBTOTAL** | **$8,486** |
| STALLINGS CAPITAL GROUP | DBA BOB STALLINGS RACING    4 WINDSOR RIDGE | FRISCO, TX 75034 | 3/30/2009 | 002389747 | $300,000 |
| | | | | **STALLINGS CAPITAL GROUP SUBTOTAL** | **$300,000** |
| STANADYNE CORPORATION | 92 DEERFIELD ROAD | WINDSOR, CT 06095 | 3/9/2009 | 002495508 | $3,061 |
| STANADYNE CORPORATION | 92 DEERFIELD ROAD | WINDSOR, CT 06095 | 4/2/2009 | 002500477 | $61,437 |
| STANADYNE CORPORATION | 92 DEERFIELD ROAD | WINDSOR, CT 06095 | 5/28/2009 | 002515116 | $56,219 |
| STANADYNE CORPORATION | 92 DEERFIELD ROAD | WINDSOR, CT 06095 | 4/28/2009 | 002507333 | $53,472 |
| | | | | **STANADYNE CORPORATION SUBTOTAL** | **$174,189** |
| STANDARD COMPONENTS INC | 44208 PHOENIX DR | STERLING HEIGHTS, MI 48314 | 4/2/2009 | 002390035 | $5,710 |
| STANDARD COMPONENTS INC | 44208 PHOENIX DR | STERLING HEIGHTS, MI 48314 | 5/20/2009 | 002395344 | $228 |
| STANDARD COMPONENTS INC | 44208 PHOENIX DR | STERLING HEIGHTS, MI 48314 | 5/4/2009 | 002393197 | $64,445 |
| | | | | **STANDARD COMPONENTS INC SUBTOTAL** | **$70,383** |

**Motors Liquidation Company**                                                                 Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| STANDARD THOMSON CORP | PO BOX 102153 | ATLANTA, GA 303682153 | 5/7/2009 | 002510554 | $360 |
| STANDARD THOMSON CORP | PO BOX 102153 | ATLANTA, GA 303682153 | 4/28/2009 | 002507150 | $3,718 |
| STANDARD THOMSON CORP | PO BOX 102153 | ATLANTA, GA 303682153 | 4/2/2009 | 002500324 | $39,539 |
| | | | STANDARD THOMSON CORP SUBTOTAL | | $43,617 |
| STANEK NETTING CO. ANDLAW OFFI | | | 5/6/2009 | 901005821 | $9,000 |
| | | | STANEK NETTING CO. ANDLAW OFFI SUBTOTAL | | $9,000 |
| STANFORD UNIVERSITY | PO BOX 44253 | SAN FRANCISCO, CA 941444253 | 4/29/2009 | 002392841 | $18,954 |
| STANFORD UNIVERSITY | PO BOX 44253 | SAN FRANCISCO, CA 941444253 | 4/6/2009 | 002390672 | $45,796 |
| | | | STANFORD UNIVERSITY SUBTOTAL | | $64,750 |
| STAR SOURCE | 23250 NETWORK PL | CHICAGO, IL 606731232 | 3/23/2009 | 002388899 | $17,256 |
| | | | STAR SOURCE SUBTOTAL | | $17,256 |
| STAR SU | 5200 PRAIRE STONE PKWY #100 | HOFFMAN ESTATES, IL 60192 | 3/26/2009 | 000044628 | $52,748 |
| STAR SU | 5200 PRAIRE STONE PKWY #100 | HOFFMAN ESTATES, IL 60192 | 4/13/2009 | 002503344 | $15,897 |
| STAR SU | 5200 PRAIRE STONE PKWY #100 | HOFFMAN ESTATES, IL 60192 | 3/16/2009 | 000044566 | $1,228,231 |
| STAR SU | 5200 PRAIRE STONE PKWY #100 | HOFFMAN ESTATES, IL 60192 | 3/13/2009 | 002496390 | $1,228 |
| STAR SU | 5200 PRAIRE STONE PKWY #100 | HOFFMAN ESTATES, IL 60192 | 3/11/2009 | 002495973 | $237,705 |
| STAR SU | 5200 PRAIRE STONE PKWY #100 | HOFFMAN ESTATES, IL 60192 | 4/2/2009 | 000044772 | $54,497 |
| STAR SU | 5200 PRAIRE STONE PKWY #100 | HOFFMAN ESTATES, IL 60192 | 4/29/2009 | 002508801 | $24,328 |
| STAR SU | 5200 PRAIRE STONE PKWY #100 | HOFFMAN ESTATES, IL 60192 | 5/28/2009 | 002514360 | $18,420 |
| STAR SU | 5200 PRAIRE STONE PKWY #100 | HOFFMAN ESTATES, IL 60192 | 4/28/2009 | 002506552 | $46,200 |
| STAR SU | 5200 PRAIRE STONE PKWY #100 | HOFFMAN ESTATES, IL 60192 | 3/23/2009 | 002497760 | $195 |
| STAR SU | 5200 PRAIRE STONE PKWY #100 | HOFFMAN ESTATES, IL 60192 | 3/5/2009 | 002494916 | $193,444 |
| | | | STAR SU SUBTOTAL | | $1,872,892 |
| STARBOARD INDUSTRIES | PO BOX 633853 | CINCINNATI, OH 452633853 | 4/29/2009 | 002508847 | $4,000 |
| STARBOARD INDUSTRIES | PO BOX 633853 | CINCINNATI, OH 452633853 | 4/14/2009 | 2904147 | $200,000 |
| STARBOARD INDUSTRIES | PO BOX 633853 | CINCINNATI, OH 452633853 | 4/2/2009 | 002500188 | $699,772 |
| STARBOARD INDUSTRIES | PO BOX 633853 | CINCINNATI, OH 452633853 | 4/28/2009 | 002506994 | $594,099 |
| STARBOARD INDUSTRIES | PO BOX 633853 | CINCINNATI, OH 452633853 | 5/5/2009 | 002509971 | $142 |
| STARBOARD INDUSTRIES | PO BOX 633853 | CINCINNATI, OH 452633853 | 5/28/2009 | 002516648 | $880,575 |
| STARBOARD INDUSTRIES | PO BOX 633853 | CINCINNATI, OH 452633853 | 5/28/2009 | 2905376 | $108,117 |
| STARBOARD INDUSTRIES | PO BOX 633853 | CINCINNATI, OH 452633853 | 5/7/2009 | 002510546 | $87,500 |
| | | | STARBOARD INDUSTRIES SUBTOTAL | | $2,574,205 |
| STARNES & ATCHISON LLP | 100 BROOKWOOD PL 7TH FL | BIRMINGHAM, AL 35259 | 5/20/2009 | 002395444 | $7,671 |
| | | | STARNES & ATCHISON LLP SUBTOTAL | | $7,671 |
| STARRAGHECKERT INC | PO BOX 6108 | CINCINNATI, OH 452706108 | 4/17/2009 | 002391723 | $19,800 |
| | | | STARRAGHECKERT INC SUBTOTAL | | $19,800 |
| STARWOOD HOTELS & RESORTS | PO BOX 198872 | ATLANTA, GA 303848872 | 5/14/2009 | 002394569 | $8,136 |

Motors Liquidation Company                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| STARWOOD HOTELS & RESORTS | PO BOX 198872 | ATLANTA, GA 303848872 | 3/24/2009 | 002389245 | $8,136 |
| STARWOOD HOTELS & RESORTS | PO BOX 198872 | ATLANTA, GA 303848872 | 4/23/2009 | 002392328 | $8,136 |
| | | STARWOOD HOTELS & RESORTS SUBTOTAL | | | **$24,407** |
| STATE COMPTROLLER | CAPITAL STATION | AUSTIN, TX 787740100 | 4/14/2009 | 000147725 | $99,399 |
| STATE COMPTROLLER | CAPITAL STATION | AUSTIN, TX 787740100 | 3/19/2009 | 000147118 | $6,072 |
| STATE COMPTROLLER | CAPITAL STATION | AUSTIN, TX 787740100 | 3/12/2009 | 000146924 | $100,970 |
| STATE COMPTROLLER | CAPITAL STATION | AUSTIN, TX 787740100 | 4/2/2009 | 000147428 | $0 |
| STATE COMPTROLLER | CAPITAL STATION | AUSTIN, TX 787740100 | 3/12/2009 | 000146923 | $106,571 |
| STATE COMPTROLLER | CAPITAL STATION | AUSTIN, TX 787740100 | 4/17/2009 | 000147860 | $8,479 |
| STATE COMPTROLLER | CAPITAL STATION | AUSTIN, TX 787740100 | 5/11/2009 | 000148550 | $161,800 |
| STATE COMPTROLLER | CAPITAL STATION | AUSTIN, TX 787740100 | 5/11/2009 | 000148549 | $95,427 |
| STATE COMPTROLLER | CAPITAL STATION | AUSTIN, TX 787740100 | 5/20/2009 | 000148851 | $11,946 |
| STATE COMPTROLLER | CAPITAL STATION | AUSTIN, TX 787740100 | 4/17/2009 | 000147859 | $113,100 |
| | | STATE COMPTROLLER SUBTOTAL | | | **$703,764** |
| STATE FABRICATORS INC | 30550 WEST EIGHT MILE ROAD | FARMINGTON HILLS, MI 48336 | 3/11/2009 | 002495984 | $46,384 |
| STATE FABRICATORS INC | 30550 WEST EIGHT MILE ROAD | FARMINGTON HILLS, MI 48336 | 4/2/2009 | 002499950 | $13,439 |
| STATE FABRICATORS INC | 30550 WEST EIGHT MILE ROAD | FARMINGTON HILLS, MI 48336 | 4/28/2009 | 002506704 | $23,518 |
| STATE FABRICATORS INC | 30550 WEST EIGHT MILE ROAD | FARMINGTON HILLS, MI 48336 | 5/13/2009 | 002511647 | $2,613 |
| STATE FABRICATORS INC | 30550 WEST EIGHT MILE ROAD | FARMINGTON HILLS, MI 48336 | 3/12/2009 | 002496162 | $1,182 |
| STATE FABRICATORS INC | 30550 WEST EIGHT MILE ROAD | FARMINGTON HILLS, MI 48336 | 4/27/2009 | 002506012 | $1,493 |
| STATE FABRICATORS INC | 30550 WEST EIGHT MILE ROAD | FARMINGTON HILLS, MI 48336 | 3/4/2009 | 002494710 | $1,575 |
| STATE FABRICATORS INC | 30550 WEST EIGHT MILE ROAD | FARMINGTON HILLS, MI 48336 | 4/13/2009 | 002503379 | $1,765 |
| | | STATE FABRICATORS INC SUBTOTAL | | | **$91,969** |
| STATE OF CALIFORNIA | P O BOX 942850 | SACRAMENTO, CA 942505873 | 4/9/2009 | 002390925 | $6,108 |
| STATE OF CALIFORNIA | PO BOX 942757 | SACRAMENTO, CA 942912757 | 5/20/2009 | 000148902 | $117,651 |
| STATE OF CALIFORNIA | PO BOX 942757 | SACRAMENTO, CA 942912757 | 3/25/2009 | 000147299 | $2,211 |
| STATE OF CALIFORNIA | PO BOX 942757 | SACRAMENTO, CA 942912757 | 3/25/2009 | 000147298 | $81,000 |
| STATE OF CALIFORNIA | PO BOX 942757 | SACRAMENTO, CA 942912757 | 4/17/2009 | 000147967 | $75,354 |
| STATE OF CALIFORNIA | PO BOX 942757 | SACRAMENTO, CA 942912757 | 5/26/2009 | 000148995 | $5,096 |
| STATE OF CALIFORNIA | PO BOX 942757 | SACRAMENTO, CA 942912757 | 4/28/2009 | 000148179 | $1,386 |
| | | STATE OF CALIFORNIA SUBTOTAL | | | **$288,806** |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 4/14/2009 | 000147773 | $26,362 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 4/23/2009 | 000148080 | $26,384 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 3/19/2009 | 000147159 | $16,662 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 4/17/2009 | 000147938 | $21,484 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 3/6/2009 | 000146785 | $16,478 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 4/9/2009 | 000147695 | $13,030 |

**Motors Liquidation Company**                                                                            **Attachment 3b**

**Case Number:**    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 4/8/2009 | 000147618 | $139,439 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 4/3/2009 | 000147531 | $24,861 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 5/8/2009 | 000148514 | $20,556 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 4/20/2009 | 000148009 | $24,907 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 3/3/2009 | 000146674 | $27,840 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 5/27/2009 | 000149035 | $221 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 5/27/2009 | 000149034 | $206,230 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 5/15/2009 | 000148696 | $45,545 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 5/8/2009 | 000148515 | $22,496 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 4/3/2009 | 000147530 | $26,387 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 3/18/2009 | 000147091 | $47,042 |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET PO BOX 8911 | WILMINGTON, DE 198998911 | 5/7/2009 | 000148406 | $23,985 |
| | | | **STATE OF DELAWARE SUBTOTAL** | | **$729,908** |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 4/17/2009 | 000147870 | $44,436 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 3/26/2009 | 000147307 | $508 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 3/17/2009 | 000146986 | $29,046 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 3/12/2009 | 000146926 | $2,651 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 3/17/2009 | 000146988 | $35,286 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 3/19/2009 | 000147123 | $2,886 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 3/17/2009 | 000146987 | $2,189 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 3/23/2009 | 000147226 | $150 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 3/3/2009 | 000146626 | $21,826 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 4/3/2009 | 000147486 | $21,615 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 4/8/2009 | 000147587 | $150 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 4/9/2009 | 000147652 | $2,123 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 4/9/2009 | 000147653 | $450 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 3/26/2009 | 000147306 | $2,110 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 4/14/2009 | 000147730 | $2,418 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 4/17/2009 | 000147872 | $1,952 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 4/17/2009 | 000147871 | $32,269 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 4/17/2009 | 000147873 | $384 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 4/9/2009 | 000147654 | $3,303 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 5/8/2009 | 000148477 | $310 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION  TRINITY- WASHINGTON BLDG | ATLANTA, GA 30334 | 3/6/2009 | 000146749 | $613 |

Motors Liquidation Company                                                                          **Attachment 3b**
Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 3/11/2009 | 000146851 | $150 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/27/2009 | 000149006 | $1,209 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 4/23/2009 | 000148045 | $484 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/15/2009 | 000148660 | $5,209 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/7/2009 | 000148368 | $1,789 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/7/2009 | 000148369 | $22,001 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/8/2009 | 000148476 | $5,023 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/15/2009 | 000148661 | $3,042 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 4/23/2009 | 000148044 | $1,937 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 3/6/2009 | 000146750 | $2,596 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 4/23/2009 | 000148043 | $150 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/7/2009 | 000148370 | $306 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 3/19/2009 | 000147124 | $504 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/15/2009 | 000148662 | $150 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/27/2009 | 000149005 | $5,616 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/27/2009 | 000149003 | $82,850 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/18/2009 | 000148736 | $38,296 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/15/2009 | 000148663 | $29,465 |
| STATE OF GEORGIA | SALES & USE TAX DIVISION WASHINGTON BLDG | TRINITY- | ATLANTA, GA 30334 | 5/27/2009 | 000149004 | $18,458 |
| | | | | **STATE OF GEORGIA SUBTOTAL** | | **$425,910** |
| STATE OF ILLINOIS | P O BOX 19496 | | SPRINGFIELD, IL 627949496 | 4/30/2009 | 000014921 | $17,360 |
| | | | | **STATE OF ILLINOIS SUBTOTAL** | | **$17,360** |
| STATE OF LOUISIANA | 1201 CAPITAL ACCESS ROAD OFFICE BOX 94042 | POST | BATON ROUGE, LA 708049042 | 5/18/2009 | 002394804 | $12,500 |
| | | | | **STATE OF LOUISIANA SUBTOTAL** | | **$12,500** |
| STATE OF MAINE | 24 STATE HOUSE STATION | | AUGUSTA, ME 043330024 | 3/12/2009 | 000146951 | $88 |
| STATE OF MAINE | 24 STATE HOUSE STATION | | AUGUSTA, ME 043330024 | 5/18/2009 | 000148758 | $236 |
| STATE OF MAINE | 24 STATE HOUSE STATION | | AUGUSTA, ME 043330024 | 4/9/2009 | 000147699 | $2,474 |
| STATE OF MAINE | 24 STATE HOUSE STATION | | AUGUSTA, ME 043330024 | 5/6/2009 | 000148360 | $4,155 |
| STATE OF MAINE | 24 STATE HOUSE STATION | | AUGUSTA, ME 043330024 | 3/12/2009 | 000146950 | $1,920 |
| STATE OF MAINE | 24 STATE HOUSE STATION | | AUGUSTA, ME 043330024 | 4/17/2009 | 000147943 | $82 |
| | | | | **STATE OF MAINE SUBTOTAL** | | **$8,955** |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/14/2009 | 002391155 | $5,886 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 5/18/2009 | 002394864 | $1,060 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 5/19/2009 | 002395013 | $732 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391163 | $1,591 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391151 | $1,889 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391152 | $2,067 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/11/2009 | 002394049 | $479 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 5/8/2009 | 002393875 | $60 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391153 | $5,648 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391154 | $5,214 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 5/12/2009 | 002394146 | $181 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391156 | $3,195 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002390993 | $2,025 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391157 | $9,159 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391158 | $3,743 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391003 | $5,091 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391160 | $5,468 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/18/2009 | 002394865 | $267 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391150 | $2,245 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/19/2009 | 002395010 | $333 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391147 | $931 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391162 | $1,104 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/20/2009 | 000148843 | $0 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002390992 | $1,480 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/20/2009 | 000148842 | $25,000 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/20/2009 | 000148841 | $16,282 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/19/2009 | 002395014 | $316 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/18/2009 | 002394861 | $192 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002390996 | $4,030 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/18/2009 | 002394866 | $797 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002390991 | $4,389 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/19/2009 | 002395009 | $20 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/19/2009 | 002395008 | $711 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/19/2009 | 002395007 | $314 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/18/2009 | 002394869 | $1,282 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/18/2009 | 002394868 | $3 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002390994 | $2,001 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/18/2009 | 002394867 | $1,586 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/19/2009 | 002395012 | $12,842 |
| STATE OF MICHIGAN | CASHIERS OFFICE - AST    PO BOX 30657 | LANSING, MI 489098157 | 5/20/2009 | 002395143 | $123 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391012 | $831 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391013 | $2,177 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 5/12/2009 | 002394140 | $226 |

Motors Liquidation Company                                                                                      **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391005 | $5,280 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391007 | $6,060 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 5/20/2009 | 002395150 | $715 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391148 | $4,217 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391018 | $12,820 |
| STATE OF MICHIGAN | CASHIERS OFFICE-HWUC    PO BOX 30657 | LANSING, MI 48909 | 4/14/2009 | 002391116 | $592 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391009 | $1,525 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391019 | $7,588 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391014 | $5,824 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391017 | $5,676 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391016 | $5,216 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391015 | $4,221 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391020 | $3,830 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/20/2009 | 000148844 | $600,000 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391146 | $1,420 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391174 | $3,801 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391164 | $2,205 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391165 | $1,855 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391166 | $4,662 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391167 | $4,807 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391168 | $5,170 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391169 | $4,895 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391170 | $5,456 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391011 | $3,866 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391173 | $3,081 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391010 | $3,663 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391175 | $9,544 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391176 | $5,107 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391161 | $1,084 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391004 | $5,644 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391006 | $17,811 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391149 | $3,967 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002391008 | $2,951 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391159 | $3,669 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391171 | $5,177 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/26/2009 | 002389466 | $7,331 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390950 | $1,815 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/24/2009 | 002389286 | $3,940 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/24/2009 | 002389287 | $55 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/1/2009 | 002389837 | $15,368 |

Motors Liquidation Company                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|---|------------------|--------------|----------------|----------------|
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/24/2009 | 002389289 | $6,436 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/23/2009 | 000147220 | $0 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/24/2009 | 002389291 | $3,404 |
| STATE OF MICHIGAN | CASHIERS OFFICE - EI04 | PO BOX 30460 | LANSING, MI 48909 | 3/25/2009 | 002389395 | $1,795 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/24/2009 | 002389284 | $248 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/26/2009 | 002389465 | $391 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/24/2009 | 002389283 | $4,125 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/26/2009 | 002389467 | $5,449 |
| STATE OF MICHIGAN | CASHIERS OFFICE-HWUC | PO BOX 30657 | LANSING, MI 48909 | 3/27/2009 | 002389504 | $2,104 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 4/1/2009 | 002389834 | $1,242 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 4/1/2009 | 002389835 | $8,068 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/13/2009 | 002388280 | $4,009 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/24/2009 | 002389288 | $274 |
| STATE OF MICHIGAN | CASHIERS OFFICE - EI04 | PO BOX 30460 | LANSING, MI 48909 | 3/18/2009 | 002388586 | $36,849 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 4/9/2009 | 002390990 | $4,195 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/26/2009 | 002389464 | $105 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/9/2009 | 002390961 | $2,471 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/8/2009 | 002390789 | $15,015 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/9/2009 | 002390952 | $4,548 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/8/2009 | 002390844 | $6,642 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/9/2009 | 002390954 | $4,583 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/9/2009 | 002390955 | $4,864 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/9/2009 | 002390956 | $4,612 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/9/2009 | 002390957 | $4,469 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/9/2009 | 002390958 | $5,159 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/24/2009 | 002389285 | $8,498 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/9/2009 | 002390960 | $2,856 |
| STATE OF MICHIGAN | CASHIERS OFFICE - AST | PO BOX 30657 | LANSING, MI 489098157 | 3/3/2009 | 002387644 | $260 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/9/2009 | 002390962 | $2,856 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/9/2009 | 002390951 | $4,535 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 3/24/2009 | 002389290 | $8,687 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/23/2009 | 000147223 | $0 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 3/23/2009 | 000147224 | $600,000 |
| STATE OF MICHIGAN | CASHIERS OFFICE-HWUC | PO BOX 30657 | LANSING, MI 48909 | 3/23/2009 | 002388883 | $752 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 3/24/2009 | 002389281 | $2,120 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 3/24/2009 | 002389282 | $195 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/9/2009 | 002390959 | $4,918 |
| STATE OF MICHIGAN | PO BOX 30255 | | LANSING, MI 48909 | 4/8/2009 | 002390769 | $6,833 |
| STATE OF MICHIGAN | PO BOX 77003 | | DETROIT, MI 48277 | 4/1/2009 | 002389836 | $2,134 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/8/2009 | 002390771 | $6,722 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/8/2009 | 002390772 | $7,032 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/8/2009 | 002390773 | $7,369 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390774 | $7,568 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390775 | $7,592 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390776 | $8,145 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390777 | $8,408 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002390989 | $1,288 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390779 | $9,743 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/1/2009 | 002389838 | $22,490 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390781 | $6,191 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390768 | $6,352 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390783 | $12,221 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390784 | $7,680 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390785 | $25,534 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390786 | $22,472 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390787 | $18,257 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390788 | $16,103 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390778 | $10,971 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/18/2009 | 002388641 | $126 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390949 | $4,116 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/5/2009 | 002387804 | $15,330 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/5/2009 | 002387805 | $559 |
| STATE OF MICHIGAN | CASHIERS OFFICE - AST    PO BOX 30657 | LANSING, MI 489098157 | 3/10/2009 | 002388091 | $5,345 |
| STATE OF MICHIGAN | CASHIERS OFFICE - EI04    PO BOX 30460 | LANSING, MI 48909 | 3/11/2009 | 002388181 | $3,650 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/13/2009 | 002388279 | $1,038 |
| STATE OF MICHIGAN | CASHIERS OFFICE - AST    PO BOX 30657 | LANSING, MI 489098157 | 3/16/2009 | 002388387 | $520 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/23/2009 | 000147222 | $600,000 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/8/2009 | 002390782 | $6,449 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/23/2009 | 000147221 | $0 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/17/2009 | 002388507 | $5,247 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/19/2009 | 000147114 | $7,368 |
| STATE OF MICHIGAN | CASHIERS OFFICE - AST    PO BOX 30657 | LANSING, MI 489098157 | 3/19/2009 | 002388701 | $744 |
| STATE OF MICHIGAN | CASHIERS OFFICE - EI04    PO BOX 30460 | LANSING, MI 48909 | 3/20/2009 | 002388765 | $12,630 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/20/2009 | 002388775 | $16,216 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/20/2009 | 002388776 | $15,251 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/20/2009 | 002388777 | $5,465 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/20/2009 | 002388778 | $768 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/23/2009 | 000147219 | $0 |

**Motors Liquidation Company**                                                          Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/2/2009 | 002387177 | $1,780 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 3/17/2009 | 002388508 | $103 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390799 | $8,260 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390965 | $5,815 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390836 | $10,222 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390837 | $9,812 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390829 | $12,526 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390807 | $14,370 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390796 | $7,711 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390795 | $7,853 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390797 | $8,243 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390834 | $6,757 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390843 | $6,628 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390833 | $20,119 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390800 | $8,333 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390801 | $11,738 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390802 | $8,404 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390803 | $11,825 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390804 | $10,853 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390806 | $6,789 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390798 | $11,898 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390818 | $11,965 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390972 | $3,125 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390826 | $14,091 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/20/2009 | 000148845 | $9,665 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390831 | $22,560 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390820 | $7,362 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390821 | $12,204 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390822 | $8,120 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390823 | $10,353 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390824 | $9,788 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390842 | $7,075 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390835 | $8,422 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390841 | $8,848 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390810 | $16,268 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390827 | $6,423 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390828 | $6,785 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390830 | $8,764 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390819 | $7,223 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390832 | $20,857 |

Motors Liquidation Company                                                                      Attachment 3b

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390840 | $6,934 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390839 | $6,230 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390838 | $19,178 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390825 | $6,235 |
| STATE OF MICHIGAN | PO BOX 30460 | LANSING, MI 489097690 | 3/13/2009 | 002388274 | $15,732 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390963 | $5,110 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390980 | $1,540 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390981 | $7,981 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390982 | $5,343 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390983 | $2,836 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390984 | $3,292 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390985 | $4,934 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390986 | $639 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390808 | $24,082 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390794 | $7,465 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390976 | $3,790 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390977 | $3,693 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390953 | $8,754 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390845 | $6,671 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390942 | $3,843 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390943 | $5,391 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390944 | $9,659 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390946 | $484 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390948 | $1,984 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390988 | $1,035 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390970 | $6,301 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390947 | $4,157 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390811 | $7,012 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390812 | $7,299 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390813 | $8,437 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390814 | $11,284 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390815 | $6,221 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390816 | $6,284 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390817 | $14,653 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390978 | $3,482 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390979 | $619 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002390964 | $5,286 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390966 | $5,545 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390967 | $3,475 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390968 | $5,885 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390969 | $5,956 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390971 | $3,994 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390973 | $3,632 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390974 | $3,760 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390975 | $3,463 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390809 | $21,534 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/8/2009 | 002390805 | $9,249 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391598 | $823 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/28/2009 | 000148134 | $58 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/8/2009 | 002393868 | $4,377 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/8/2009 | 002393867 | $389 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/5/2009 | 002393589 | $7,872 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391606 | $11,558 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/1/2009 | 002392925 | $6 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391594 | $11,707 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391595 | $419 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/8/2009 | 002393870 | $369 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391597 | $1,288 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/8/2009 | 002393871 | $18 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391599 | $16,139 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391600 | $6,016 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391601 | $3,731 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391602 | $584 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391603 | $1,822 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/27/2009 | 002392589 | $1,157 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391605 | $5,552 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391592 | $706 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391596 | $676 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/23/2009 | 000148038 | $700,000 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/5/2009 | 002393585 | $1,388 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/9/2009 | 002390945 | $5,818 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/29/2009 | 002392772 | $2,393 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/29/2009 | 002392773 | $338 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/29/2009 | 002392774 | $168 |
| STATE OF MICHIGAN | PO BOX 30460 | LANSING, MI 489097690 | 5/1/2009 | 002392918 | $2,564 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/1/2009 | 002392926 | $8,441 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/5/2009 | 002393586 | $1,208 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/8/2009 | 002393869 | $75 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/5/2009 | 002393588 | $487 |
| STATE OF MICHIGAN | CASHIERS OFFICE-HWUC      PO BOX 30657 | LANSING, MI 48909 | 4/20/2009 | 002391817 | $2,832 |

**Motors Liquidation Company**                                                                  **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/8/2009 | 002393873 | $1,333 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/23/2009 | 000148037 | $10,000 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 5/6/2009 | 002393668 | $90 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/8/2009 | 002393863 | $218 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/8/2009 | 002393864 | $229 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/8/2009 | 002393865 | $561 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/8/2009 | 002393866 | $3,778 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/8/2009 | 002393872 | $354 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/5/2009 | 002393587 | $3,007 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002390999 | $4,581 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394148 | $279 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/18/2009 | 002394862 | $105 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394147 | $438 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/18/2009 | 002394863 | $39 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394144 | $254 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394143 | $1,247 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 5/12/2009 | 002394142 | $459 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394141 | $1,570 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391607 | $850 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002390998 | $2,664 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394151 | $165 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/20/2009 | 000148846 | $25,000 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/20/2009 | 000148847 | $600,000 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002391000 | $4,447 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002391001 | $9,427 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002390995 | $2,233 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/19/2009 | 002395011 | $345 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391177 | $5,572 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390790 | $6,801 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002390997 | $2,478 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394145 | $497 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/28/2009 | 002392680 | $1,090 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/20/2009 | 002391855 | $879 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/20/2009 | 002391856 | $76 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/20/2009 | 002391857 | $10,886 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/20/2009 | 002391858 | $867 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/23/2009 | 000148033 | $0 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/23/2009 | 000148034 | $0 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/23/2009 | 000148035 | $0 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394149 | $26,452 |

Motors Liquidation Company                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391604 | $39,008 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 5/12/2009 | 002394150 | $5,591 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002391002 | $5,035 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/18/2009 | 002394860 | $919 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394157 | $272 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394156 | $1,334 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394155 | $843 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394154 | $92 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 5/12/2009 | 002394153 | $1,522 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 5/12/2009 | 002394152 | $4,024 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 002391608 | $4,853 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/23/2009 | 000148036 | $700,000 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391210 | $4,395 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390764 | $6,080 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390765 | $6,117 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/8/2009 | 002390766 | $15,810 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390767 | $15,098 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/6/2009 | 002390556 | $9,343 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391221 | $3,043 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391178 | $3,281 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391206 | $2,338 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/17/2009 | 002391591 | $486 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391209 | $1,803 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/6/2009 | 002390562 | $5,466 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391211 | $2,031 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391212 | $1,930 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391213 | $1,958 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391214 | $2,110 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391216 | $4,292 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391217 | $4,693 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/29/2009 | 002392771 | $1,357 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391204 | $15,369 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391208 | $4,147 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/3/2009 | 002390397 | $5,855 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390791 | $7,392 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390792 | $7,432 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390780 | $21,180 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/6/2009 | 002390558 | $4,262 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/1/2009 | 002389839 | $4,780 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/1/2009 | 002389840 | $3,477 |

Motors Liquidation Company                                                                          **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/1/2009 | 002389841 | $6,353 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/1/2009 | 002389842 | $719 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390763 | $10,533 |
| STATE OF MICHIGAN | CASHIERS OFFICE-HWUC    PO BOX 30657 | LANSING, MI 48909 | 4/3/2009 | 002390394 | $808 |
| STATE OF MICHIGAN | CASHIERS OFFICE-HWUC    PO BOX 30657 | LANSING, MI 48909 | 4/7/2009 | 002390691 | $888 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/6/2009 | 002390553 | $5,782 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/6/2009 | 002390554 | $7,388 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/6/2009 | 002390555 | $114 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390770 | $6,814 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/6/2009 | 002390557 | $15,174 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/8/2009 | 002390793 | $7,586 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/6/2009 | 002390560 | $5,940 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/6/2009 | 002390561 | $1,335 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391220 | $2,989 |
| STATE OF MICHIGAN | OFFICE OF FINANCE & INSURANCE PO BOX 30165 | LANSING, MI 489097720 | 4/2/2009 | 002389910 | $111,156 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391196 | $1,996 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/9/2009 | 002390987 | $3,421 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391187 | $2,283 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391218 | $2,659 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391205 | $253 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391190 | $2,570 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/17/2009 | 002391593 | $1,118 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391192 | $952 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391193 | $5,483 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391185 | $6,164 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391195 | $4,460 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391186 | $584 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391197 | $4,802 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391198 | $5,250 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391200 | $41,941 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391201 | $124 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391202 | $3,301 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391203 | $3,575 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391189 | $9,211 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 5/5/2009 | 002393590 | $761 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391191 | $910 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391229 | $3,941 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391222 | $4,046 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391223 | $3,494 |

Motors Liquidation Company

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391224 | $2,829 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391225 | $2,956 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391226 | $3,509 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 4/14/2009 | 002391188 | $2,504 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391228 | $116 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391184 | $9,357 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391230 | $1,163 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391182 | $3,668 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391183 | $4,636 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391227 | $3,286 |
| STATE OF MICHIGAN | PO BOX 30255 | LANSING, MI 48909 | 5/8/2009 | 002393874 | $172 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/17/2009 | 000147855 | $3,933 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391181 | $2,231 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391180 | $9,776 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391179 | $3,575 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391191 | $5,754 |
| STATE OF MICHIGAN | PO BOX 77003 | DETROIT, MI 48277 | 4/14/2009 | 002391219 | $2,494 |
| STATE OF MICHIGAN | CASHIERS OFFICE - EI04        PO BOX 30460 | LANSING, MI 48909 | 4/17/2009 | 002391589 | $10,594 |
| | | **STATE OF MICHIGAN SUBTOTAL** | | | **$6,142,539** |
| STATE OF NEBRASKA DEPT OF | PO BOX 94818 | LINCOLN, NE 685094818 | 5/8/2009 | 000148511 | $1,174 |
| STATE OF NEBRASKA DEPT OF | PO BOX 94818 | LINCOLN, NE 685094818 | 3/11/2009 | 000146904 | $1,407 |
| STATE OF NEBRASKA DEPT OF | PO BOX 94818 | LINCOLN, NE 685094818 | 3/18/2009 | 000147088 | $4,981 |
| STATE OF NEBRASKA DEPT OF | PO BOX 94818 | LINCOLN, NE 685094818 | 4/28/2009 | 000148173 | $1,298 |
| STATE OF NEBRASKA DEPT OF | PO BOX 94818 | LINCOLN, NE 685094818 | 4/8/2009 | 000147617 | $988 |
| STATE OF NEBRASKA DEPT OF | PO BOX 94818 | LINCOLN, NE 685094818 | 5/11/2009 | 000148570 | $6,686 |
| STATE OF NEBRASKA DEPT OF | PO BOX 94818 | LINCOLN, NE 685094818 | 3/25/2009 | 000147295 | $658 |
| STATE OF NEBRASKA DEPT OF | PO BOX 94818 | LINCOLN, NE 685094818 | 4/17/2009 | 000147927 | $4,827 |
| STATE OF NEBRASKA DEPT OF | PO BOX 94818 | LINCOLN, NE 685094818 | 5/26/2009 | 000148991 | $4,637 |
| | | **STATE OF NEBRASKA DEPT OF SUBTOTAL** | | | **$26,656** |
| STATE OF NEVADA-SALES/USE | P.O. BOX 52609 | PHOENIX, AZ 850722609 | 3/18/2009 | 002388589 | $2,514 |
| STATE OF NEVADA-SALES/USE | P.O. BOX 52609 | PHOENIX, AZ 850722609 | 5/20/2009 | 002395191 | $5,117 |
| STATE OF NEVADA-SALES/USE | P.O. BOX 52609 | PHOENIX, AZ 850722609 | 3/30/2009 | 002389687 | $59 |
| STATE OF NEVADA-SALES/USE | P.O. BOX 52609 | PHOENIX, AZ 850722609 | 4/22/2009 | 002391997 | $15,096 |
| STATE OF NEVADA-SALES/USE | P.O. BOX 52609 | PHOENIX, AZ 850722609 | 4/28/2009 | 002392699 | $615 |
| STATE OF NEVADA-SALES/USE | P.O. BOX 52609 | PHOENIX, AZ 850722609 | 4/28/2009 | 002392700 | $100 |
| | | **STATE OF NEVADA-SALES/USE SUBTOTAL** | | | **$23,502** |
| STATE OF NEW JERSEY | | | 5/19/2009 | 002395015 | $1,762 |
| STATE OF NEW JERSEY | | TRENTON, NJ 086460666 | 3/13/2009 | 002388276 | $2,080 |
| STATE OF NEW JERSEY | | TRENTON, NJ 086460666 | 3/3/2009 | 002387652 | $2,080 |

Motors Liquidation Company                                                      **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| STATE OF NEW JERSEY | | TRENTON, NJ 086460666 | 3/27/2009 | 002389518 | $977 |
| STATE OF NEW JERSEY | | | 4/6/2009 | 002390563 | $1,478 |
| STATE OF NEW JERSEY | | | 4/1/2009 | 002389843 | $6,741 |
| STATE OF NEW JERSEY | | TRENTON, NJ 086460666 | 3/23/2009 | 002388913 | $13,541 |
| STATE OF NEW JERSEY | | TRENTON, NJ 086460666 | 3/13/2009 | 002388277 | $2,080 |
| | | | **STATE OF NEW JERSEY SUBTOTAL** | | **$30,740** |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/23/2009 | 000147248 | $151 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/23/2009 | 000148074 | $33 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/14/2009 | 000147767 | $2,081 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/3/2009 | 000147526 | $2,314 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/17/2009 | 000147015 | $23,475 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/17/2009 | 000147016 | $154 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/18/2009 | 000147086 | $8,411 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/19/2009 | 000147153 | $1,240 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/19/2009 | 000147154 | $2,508 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/27/2009 | 000149026 | $94 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/11/2009 | 000146902 | $88 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/8/2009 | 000148507 | $2,816 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/15/2009 | 000148688 | $7,922 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/15/2009 | 000148689 | $22 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/15/2009 | 000148690 | $84 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/3/2009 | 000147527 | $142 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/19/2009 | 000148819 | $34,527 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/23/2009 | 000148073 | $2,933 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/23/2009 | 000147247 | $22 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/20/2009 | 000148886 | $2,774 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/19/2009 | 000148820 | $53 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/3/2009 | 000146668 | $7,906 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/8/2009 | 000148506 | $1,817 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/7/2009 | 000148400 | $51 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/11/2009 | 000146901 | $22 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/20/2009 | 000148006 | $4,489 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/6/2009 | 000148358 | $0 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/23/2009 | 000148072 | $22 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/3/2009 | 000146669 | $145 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/5/2009 | 000146743 | $2,080 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 3/6/2009 | 000146780 | $2,657 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/17/2009 | 000147922 | $24,044 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/17/2009 | 000147923 | $2,297 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/27/2009 | 000149027 | $58 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/8/2009 | 000147613 | $22 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/9/2009 | 000147690 | $81 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/14/2009 | 000147766 | $9,618 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/27/2009 | 000149025 | $27,579 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/29/2009 | 000148260 | $61 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/23/2009 | 000148071 | $2,314 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 4/8/2009 | 000147614 | $81 |
| STATE OF NEW JERSEY DIV OF | CN 248 | TRENTON, NJ 086460248 | 5/7/2009 | 000148399 | $6,084 |
| | | **STATE OF NEW JERSEY DIV OF SUBTOTAL** | | | **$183,274** |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 5/20/2009 | 000148890 | $13,622 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 5/20/2009 | 000148891 | $11,330 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 5/20/2009 | 000148892 | $12,985 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 5/20/2009 | 000148889 | $80,563 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 5/20/2009 | 000148894 | $16,193 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 5/20/2009 | 000148893 | $33,092 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 5/14/2009 | 000148645 | $63,105 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 5/14/2009 | 000148644 | $291,656 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 5/11/2009 | 000148571 | $949,810 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 4/17/2009 | 000147933 | $13,772 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 4/17/2009 | 000147934 | $10,606 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 4/17/2009 | 000147937 | $16,658 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 4/28/2009 | 000148177 | $9,771 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 3/17/2009 | 000147020 | $64,379 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 4/17/2009 | 000147935 | $16,873 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 3/17/2009 | 000147025 | $18,829 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 5/26/2009 | 000148992 | $7,795 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 3/12/2009 | 000146944 | $42,793 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 3/17/2009 | 000147021 | $12,977 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 3/17/2009 | 000147023 | $17,483 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 3/17/2009 | 000147022 | $8,430 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 4/17/2009 | 000147936 | $31,713 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 3/17/2009 | 000147024 | $23,551 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 4/14/2009 | 000147771 | $406,742 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 4/14/2009 | 000147772 | $64,483 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 4/17/2009 | 000147932 | $67,429 |
| STATE OF OHIO | | COLUMBUS, OH 43216 | 3/12/2009 | 000146943 | $28,309 |
| | | **STATE OF OHIO SUBTOTAL** | | | **$2,334,949** |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 3/17/2009 | 000146999 | $326 |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 4/17/2009 | 000147888 | $1,003 |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 5/7/2009 | 000148379 | $303 |

Motors Liquidation Company

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 3/17/2009 | 000146998 | $1,167 |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 3/19/2009 | 000147137 | $71 |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 4/3/2009 | 000147493 | $303 |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 5/15/2009 | 000148671 | $282 |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 5/19/2009 | 000148802 | $2,195 |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 3/3/2009 | 000146632 | $303 |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 5/20/2009 | 000148866 | $353 |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 5/27/2009 | 000149012 | $309 |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 4/17/2009 | 000147889 | $75 |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE, RI 029085802 | 4/17/2009 | 000147890 | $326 |
| | | | **STATE OF RHODE ISLAND SUBTOTAL** | | **$7,019** |
| STATE OF WEST VIRGINIA | PO BOX 11895 | CHARLESTON, WV 253391895 | 4/17/2009 | 000147881 | $5,356 |
| STATE OF WEST VIRGINIA | PO BOX 11895 | CHARLESTON, WV 253391895 | 5/8/2009 | 000148483 | $470 |
| STATE OF WEST VIRGINIA | PO BOX 11895 | CHARLESTON, WV 253391895 | 4/14/2009 | 000147743 | $25,871 |
| STATE OF WEST VIRGINIA | PO BOX 11895 | CHARLESTON, WV 253391895 | 3/17/2009 | 000146993 | $456 |
| STATE OF WEST VIRGINIA | PO BOX 11895 | CHARLESTON, WV 253391895 | 3/17/2009 | 000146991 | $4,996 |
| STATE OF WEST VIRGINIA | PO BOX 11895 | CHARLESTON, WV 253391895 | 4/14/2009 | 000147744 | $575 |
| STATE OF WEST VIRGINIA | PO BOX 11895 | CHARLESTON, WV 253391895 | 5/8/2009 | 000148482 | $33,144 |
| STATE OF WEST VIRGINIA | PO BOX 11895 | CHARLESTON, WV 253391895 | 5/20/2009 | 000148862 | $9,883 |
| STATE OF WEST VIRGINIA | PO BOX 11895 | CHARLESTON, WV 253391895 | 3/17/2009 | 000146992 | $25,743 |
| | | | **STATE OF WEST VIRGINIA SUBTOTAL** | | **$106,493** |
| STATE STREET BANK & TRUST CO | TRUST FOR UAW RETIREES GM CORP200 NEWPORT AVENUE JQ7N | QUINCY, MA 02171 | 5/14/2009 | 000148625 | $6,581 |
| STATE STREET BANK & TRUST CO | TRUST FOR UAW RETIREES GM CORP200 NEWPORT AVENUE JQ7N | QUINCY, MA 02171 | 4/28/2009 | 000148144 | $14,121 |
| | | | **STATE STREET BANK & TRUST CO SUBTOTAL** | | **$20,702** |
| STATE STREET BANK AND TRUST CO | | BOSTON, MA 02110 | 5/19/2009 | 000148794 | $827,791 |
| STATE STREET BANK AND TRUST CO | | BOSTON, MA 02110 | 4/28/2009 | 000148137 | $43,900 |
| STATE STREET BANK AND TRUST CO | | BOSTON, MA 02110 | 5/28/2009 | 000149095 | $305,243 |
| STATE STREET BANK AND TRUST CO | | BOSTON, MA 02110 | 4/28/2009 | 000148138 | $85,859 |
| | | | **STATE STREET BANK AND TRUST CO SUBTOTAL** | | **$1,262,793** |
| STATE STREET CORPORATION | ONE LINCOLN STREET | BOSTON, MA 02111 | 3/16/2009 | 002496580 | $250,000 |
| | | | **STATE STREET CORPORATION SUBTOTAL** | | **$250,000** |
| STECK SCHULTE SUPPLY INC | 32604 DEQUINDRE | WARREN, MI 48092 | 3/2/2009 | 002387268 | $2,350 |
| STECK SCHULTE SUPPLY INC | 32604 DEQUINDRE | WARREN, MI 48092 | 5/18/2009 | 002394903 | $16,082 |
| | | | **STECK SCHULTE SUPPLY INC SUBTOTAL** | | **$18,432** |
| STEEL MASTER TRANSFER INC | 2171 XCELSIOR DR | OXFORD, MI 48371 | 3/12/2009 | 002496181 | $12,302 |
| STEEL MASTER TRANSFER INC | 2171 XCELSIOR DR | OXFORD, MI 48371 | 3/13/2009 | 002496426 | $23,861 |
| STEEL MASTER TRANSFER INC | 2171 XCELSIOR DR | OXFORD, MI 48371 | 5/21/2009 | 002513270 | $3,616 |
| | | | **STEEL MASTER TRANSFER INC SUBTOTAL** | | **$39,779** |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| STEELCASE FINANCIAL SERVICES | PO BOX 91200 | CHICAGO, IL 606931200 | 5/20/2009 | 002395311 | $8,682 |
| STEELCASE FINANCIAL SERVICES | PO BOX 91200 | CHICAGO, IL 606931200 | 4/17/2009 | 002391685 | $25,734 |
| STEELCASE FINANCIAL SERVICES | PO BOX 91200 | CHICAGO, IL 606931200 | 4/24/2009 | 002392453 | $8,682 |
| | | **STEELCASE FINANCIAL SERVICES SUBTOTAL** | | | **$43,098** |
| STEMBER FEINSTEIN DOYLE & | 429 FORBES AVE 1705 ALLGHENY BUILDING | PITTSBURGH, PA 152191639 | 3/26/2009 | 000147312 | $41,787 |
| | | **STEMBER FEINSTEIN DOYLE & SUBTOTAL** | | | **$41,787** |
| STEPHANIE LENAE DESA AND LAWOF | | | 4/16/2009 | 901004013 | $9,500 |
| | | **STEPHANIE LENAE DESA AND LAWOF SUBTOTAL** | | | **$9,500** |
| STEPHEN DARK ANDCONSUMER LEGAL | | | 4/9/2009 | 901003626 | $10,500 |
| | | **STEPHEN DARK ANDCONSUMER LEGAL SUBTOTAL** | | | **$10,500** |
| STEPHENS & STEPHENS | 410 MAIN ST | BUFFALO, NY 142023702 | 5/12/2009 | 002511468 | $5,968 |
| STEPHENS & STEPHENS | 410 MAIN ST | BUFFALO, NY 142023702 | 5/14/2009 | 002511836 | $14,669 |
| STEPHENS & STEPHENS | 410 MAIN ST | BUFFALO, NY 142023702 | 5/21/2009 | 002513220 | $1,070 |
| STEPHENS & STEPHENS | 410 MAIN ST | BUFFALO, NY 142023702 | 5/7/2009 | 002510527 | $3,796 |
| STEPHENS & STEPHENS | 410 MAIN ST | BUFFALO, NY 142023702 | 4/21/2009 | 002505146 | $996 |
| STEPHENS & STEPHENS | 410 MAIN ST | BUFFALO, NY 142023702 | 3/17/2009 | 002497083 | $24,926 |
| STEPHENS & STEPHENS | 410 MAIN ST | BUFFALO, NY 142023702 | 4/8/2009 | 002502928 | $13,979 |
| STEPHENS & STEPHENS | 410 MAIN ST | BUFFALO, NY 142023702 | 3/24/2009 | 002498263 | $4,062 |
| STEPHENS & STEPHENS | 410 MAIN ST | BUFFALO, NY 142023702 | 5/22/2009 | 002513510 | $24,008 |
| STEPHENS & STEPHENS | 410 MAIN ST | BUFFALO, NY 142023702 | 5/1/2009 | 002509386 | $21,701 |
| | | **STEPHENS & STEPHENS SUBTOTAL** | | | **$115,175** |
| STERLING BOILER & MECHANICAL | PO BOX 8004 | EVANSVILLE, IN 477168004 | 3/2/2009 | 002387305 | $14,464 |
| | | **STERLING BOILER & MECHANICAL SUBTOTAL** | | | **$14,464** |
| STEVE AND ROBIN GROVESAND KROH | | | 5/5/2009 | 901005750 | $8,500 |
| | | **STEVE AND ROBIN GROVESAND KROH SUBTOTAL** | | | **$8,500** |
| STEVE ARRINGTON, SONYA MARRING | | | 5/6/2009 | 901005830 | $5,750 |
| | | **STEVE ARRINGTON, SONYA MARRING SUBTOTAL** | | | **$5,750** |
| STEVE L. SAMUELSON AND LAWOFFI | | | 3/6/2009 | 901002363 | $9,500 |
| | | **STEVE L. SAMUELSON AND LAWOFFI SUBTOTAL** | | | **$9,500** |
| STEVE MANUKIAN ANDHOWARD SILVE | | | 5/7/2009 | 901005953 | $12,500 |
| | | **STEVE MANUKIAN ANDHOWARD SILVE SUBTOTAL** | | | **$12,500** |
| STEWART-HAAS | 6001 HAAS WAY | KANNAPOLIS, NC 28081 | 4/15/2009 | 002391440 | $1,270,000 |
| | | **STEWART-HAAS SUBTOTAL** | | | **$1,270,000** |
| STEWART-WARNER ALEMITE CORP US 37601 JOHNSON CITY TN | 167 ROWELAND DR | JOHNSON CITY, TN 37601 | 4/14/2009 | 7500111802 | $2,628 |
| STEWART-WARNER ALEMITE CORP US 37601 JOHNSON CITY TN | 167 ROWELAND DR | JOHNSON CITY, TN 37601 | 5/12/2009 | 7500111975 | $2,921 |

**Motors Liquidation Company**　　　　　　　　　　　　　　　　　　　　　　　　**Attachment 3b**

Case Number:　　09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| STEWART-WARNER ALEMITE CORP US 37601 JOHNSON CITY TN | 167 ROWELAND DR | JOHNSON CITY, TN 37601 | 3/12/2009 | 7500111627 | $3,505 |
| | | STEWART-WARNER ALEMITE CORP US 37601 JOHNSON CITY TN SUBTOTAL | | | $9,054 |
| STEWAT MCKELVEY | | | 5/1/2009 | 290552 | $50,009 |
| | | STEWAT MCKELVEY SUBTOTAL | | | $50,009 |
| STICHTING DERDENGELDEN FORT | KONINGSLAAN 60　1075 AG AMSTERDAM | NETHERLANDS, | 5/5/2009 | 020090421 | $1,381,270 |
| | | STICHTING DERDENGELDEN FORT SUBTOTAL | | | $1,381,270 |
| STIEGLER MARY LEE | 111 HUNTINGTON AVE 12TH FLOOR | BOSTON, MA 02199 | 3/24/2009 | 002389131 | $10,854 |
| STIEGLER MARY LEE | 111 HUNTINGTON AVE 12TH FLOOR | BOSTON, MA 02199 | 4/23/2009 | 002392210 | $10,854 |
| STIEGLER MARY LEE | 111 HUNTINGTON AVE 12TH FLOOR | BOSTON, MA 02199 | 5/14/2009 | 002394455 | $10,854 |
| | | STIEGLER MARY LEE SUBTOTAL | | | $32,562 |
| STILLWATER MINING COMPANY | P O BOX 1330 | COLUMBUS, MT 59019 | 3/25/2009 | 000147281 | $3,364,773 |
| STILLWATER MINING COMPANY | P O BOX 1330 | COLUMBUS, MT 59019 | 4/29/2009 | 000148199 | $3,230,000 |
| STILLWATER MINING COMPANY | P O BOX 1330 | COLUMBUS, MT 59019 | 5/26/2009 | 000148956 | $3,000,000 |
| | | STILLWATER MINING COMPANY SUBTOTAL | | | $9,594,773 |
| STOCKWELL ELASTOMERICS INC | 4749 TOLBUT ST | PHILADELPHIA, PA 19136 | 3/2/2009 | 002387197 | $12,557 |
| | | STOCKWELL ELASTOMERICS INC SUBTOTAL | | | $12,557 |
| STOELTING LLC | 502 HIGHWAY 67 | KIEL, WI 53042 | 3/9/2009 | 002388024 | $14,503 |
| | | STOELTING LLC SUBTOTAL | | | $14,503 |
| STOLL KEENON & PARK LLP | 300 W VINE ST STE 2100 | LEXINGTON, KY 405071801 | 5/20/2009 | 002395197 | $4,251 |
| STOLL KEENON & PARK LLP | 300 W VINE ST STE 2100 | LEXINGTON, KY 405071801 | 3/27/2009 | 002389535 | $3,555 |
| STOLL KEENON & PARK LLP | 300 W VINE ST STE 2100 | LEXINGTON, KY 405071801 | 5/14/2009 | 002394598 | $16,491 |
| STOLL KEENON & PARK LLP | 300 W VINE ST STE 2100 | LEXINGTON, KY 405071801 | 4/29/2009 | 002392781 | $700 |
| | | STOLL KEENON & PARK LLP SUBTOTAL | | | $24,996 |
| STONEBRIAR DEALERSHIP | ATTN DARRELL MCCUTCHEON　9950 HWY 121 | FRISCO, TX 75035 | 4/27/2009 | 002506531 | $150,000 |
| STONEBRIAR DEALERSHIP | ATTN DARRELL MCCUTCHEON　9950 HWY 121 | FRISCO, TX 75035 | 5/18/2009 | 002512831 | $150,000 |
| STONEBRIAR DEALERSHIP | ATTN DARRELL MCCUTCHEON　9950 HWY 121 | FRISCO, TX 75035 | 3/27/2009 | 002498990 | $150,000 |
| | | STONEBRIAR DEALERSHIP SUBTOTAL | | | $450,000 |
| STONEBRIDGE INTERNATIONAL LLC | 555 13TH ST NW STE 300 W | WASHINGTON, DC 200041109 | 3/19/2009 | 002388725 | $40,150 |
| STONEBRIDGE INTERNATIONAL LLC | 555 13TH ST NW STE 300 W | WASHINGTON, DC 200041109 | 4/28/2009 | 002392721 | $40,000 |
| STONEBRIDGE INTERNATIONAL LLC | 555 13TH ST NW STE 300 W | WASHINGTON, DC 200041109 | 5/18/2009 | 002394900 | $41,429 |
| | | STONEBRIDGE INTERNATIONAL LLC SUBTOTAL | | | $121,580 |
| STONERIDGE INC | AV ANTONIO J BERMUDE | CIUDAD JUAREZ, CHI 32470 | 4/2/2009 | 7500111765 | $5,130 |
| STONERIDGE INC | AV ANTONIO J BERMUDE | CIUDAD JUAREZ, CHI 32470 | 5/4/2009 | 7500111937 | $14,342 |
| | | STONERIDGE INC SUBTOTAL | | | $19,472 |
| STORK CLIMAX RESEARCH SERVICES | 15402 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 5/1/2009 | 002392960 | $7,365 |
| STORK CLIMAX RESEARCH SERVICES | 15402 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 3/31/2009 | 002389778 | $560 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| STORK CLIMAX RESEARCH SERVICES | 15402 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 3/2/2009 | 002387190 | $5,372 |
| STORK CLIMAX RESEARCH SERVICES | 15402 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 5/4/2009 | 002393110 | $5,140 |
| STORK CLIMAX RESEARCH SERVICES | 15402 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 4/21/2009 | 002391958 | $4,960 |
| STORK CLIMAX RESEARCH SERVICES | 15402 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 4/27/2009 | 002392594 | $18 |
| STORK CLIMAX RESEARCH SERVICES | 15402 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 4/17/2009 | 002391669 | $7,304 |
| STORK CLIMAX RESEARCH SERVICES | 15402 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 4/14/2009 | 002391251 | $3,135 |
| STORK CLIMAX RESEARCH SERVICES | 15402 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 4/3/2009 | 002390417 | $12,760 |
| STORK CLIMAX RESEARCH SERVICES | 15402 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | 3/6/2009 | 002387900 | $850 |
| | | **STORK CLIMAX RESEARCH SERVICES SUBTOTAL** | | | **$47,463** |
| STRASBURGER & PRICE LLP | 901 MAIN ST STE 4300 | DALLAS, TX 75202 | 3/17/2009 | 002497076 | $4,400 |
| STRASBURGER & PRICE LLP | 901 MAIN ST STE 4300 | DALLAS, TX 75202 | 3/24/2009 | 002498257 | $7,651 |
| STRASBURGER & PRICE LLP | 901 MAIN ST STE 4300 | DALLAS, TX 75202 | 4/21/2009 | 002505136 | $7,436 |
| STRASBURGER & PRICE LLP | 901 MAIN ST STE 4300 | DALLAS, TX 75202 | 5/1/2009 | 002509385 | $9,823 |
| STRASBURGER & PRICE LLP | 901 MAIN ST STE 4300 | DALLAS, TX 75202 | 5/19/2009 | 002512853 | $5,515 |
| STRASBURGER & PRICE LLP | 901 MAIN ST STE 4300 | DALLAS, TX 75202 | 5/21/2009 | 002513215 | $6,405 |
| STRASBURGER & PRICE LLP | 901 MAIN ST STE 4300 | DALLAS, TX 75202 | 5/22/2009 | 002513502 | $6,078 |
| | | **STRASBURGER & PRICE LLP SUBTOTAL** | | | **$47,308** |
| STRATEGIC MARKETING | P O BOX 1446 | DUBLIN, OH 43017 | 3/2/2009 | 002387596 | $7,401 |
| | | **STRATEGIC MARKETING SUBTOTAL** | | | **$7,401** |
| STRATTEC POW/EL PASO | 2155 BUTTERFIELD DRIVE  300S | TROY, MI 48084 | 4/2/2009 | 0000401839 | $11,521 |
| STRATTEC POW/EL PASO | 2155 BUTTERFIELD DRIVE  300S | TROY, MI 48084 | 5/28/2009 | 0000404764 | $1,747 |
| | | **STRATTEC POW/EL PASO SUBTOTAL** | | | **$13,268** |
| STRICKLIN PROPERTIES INC | PO BOX 40340 | BAKERSFIELD, CA 933840340 | 4/23/2009 | 002392107 | $50,361 |
| STRICKLIN PROPERTIES INC | PO BOX 40340 | BAKERSFIELD, CA 933840340 | 5/14/2009 | 002394355 | $50,361 |
| STRICKLIN PROPERTIES INC | PO BOX 40340 | BAKERSFIELD, CA 933840340 | 3/24/2009 | 002389026 | $50,361 |
| | | **STRICKLIN PROPERTIES INC SUBTOTAL** | | | **$151,083** |
| STROOK & STROOK & LAVAN LLP | | | 5/27/2009 | 2905324 | $134,625 |
| | | **STROOK & STROOK & LAVAN LLP SUBTOTAL** | | | **$134,625** |
| STUART C IRBY CO | PO BOX 933645 | ATLANTA, GA 311933645 | 4/21/2009 | 002391962 | $28,800 |
| | | **STUART C IRBY CO SUBTOTAL** | | | **$28,800** |
| STUDIO X | 1880 W LINCOLN | BIRMINGHAM, MI 48009 | 4/14/2009 | 002391323 | $4,640 |
| STUDIO X | 1880 W LINCOLN | BIRMINGHAM, MI 48009 | 5/8/2009 | 002393958 | $2,160 |
| | | **STUDIO X SUBTOTAL** | | | **$6,800** |
| SU AMERICA | 5200 PRAIRE STONE PKWY # 100 | HOFFMAN ESTATES, IL 60192 | 5/26/2009 | 002513927 | $23,884 |
| SU AMERICA | 5200 PRAIRE STONE PKWY # 100 | HOFFMAN ESTATES, IL 60192 | 4/28/2009 | 000045189 | $47,754 |
| SU AMERICA | 5200 PRAIRE STONE PKWY # 100 | HOFFMAN ESTATES, IL 60192 | 3/10/2009 | 002495843 | $8,491 |
| SU AMERICA | 5200 PRAIRE STONE PKWY # 100 | HOFFMAN ESTATES, IL 60192 | 3/13/2009 | 002496435 | $28,692 |
| SU AMERICA | 5200 PRAIRE STONE PKWY # 100 | HOFFMAN ESTATES, IL 60192 | 3/26/2009 | 002498648 | $107,971 |

Motors Liquidation Company                                                                                    **Attachment 3b**
Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | | SU AMERICA SUBTOTAL | | **$216,792** |
| SULLIVAN CORPORATION | 43252 WOODWARD AVENUE STE 215 | | BLOOMFIELD HILLS, MI 48302 | 3/10/2009 | 002388125 | $4,500 |
| SULLIVAN CORPORATION | 43252 WOODWARD AVENUE STE 215 | | BLOOMFIELD HILLS, MI 48302 | 5/20/2009 | 002395302 | $4,100 |
| | | | SULLIVAN CORPORATION SUBTOTAL | | | **$8,600** |
| SULLIVAN TRANSPORTATION INC | 7920 GRINNELL WAY | | LAKEVILLE, MN 55044 | 3/30/2009 | 002389726 | $23,088 |
| | | | SULLIVAN TRANSPORTATION INC SUBTOTAL | | | **$23,088** |
| SUMMIT I PARTNERS LTD | PO BOX 436149 | | LOUISVILLE, KY 402536149 | 3/24/2009 | 002389214 | $2,656 |
| SUMMIT I PARTNERS LTD | PO BOX 436149 | | LOUISVILLE, KY 402536149 | 4/23/2009 | 002392296 | $2,918 |
| SUMMIT I PARTNERS LTD | PO BOX 436149 | | LOUISVILLE, KY 402536149 | 5/14/2009 | 002394539 | $2,709 |
| | | | SUMMIT I PARTNERS LTD SUBTOTAL | | | **$8,283** |
| SUN STEEL TREATING INC | LB 7329 | PO BOX 9438 | MINNEAPOLIS, MN 554409438 | 4/2/2009 | 002499945 | $846 |
| SUN STEEL TREATING INC | LB 7329 | PO BOX 9438 | MINNEAPOLIS, MN 554409438 | 4/28/2009 | 002506695 | $423 |
| SUN STEEL TREATING INC | LB 7329 | PO BOX 9438 | MINNEAPOLIS, MN 554409438 | 5/28/2009 | 002514498 | $10,504 |
| | | | SUN STEEL TREATING INC SUBTOTAL | | | **$11,773** |
| SUN TRUST | | | | 3/27/2009 | 2903290 | $555,945 |
| | | | SUN TRUST SUBTOTAL | | | **$555,945** |
| SUNBELT AGRICULTURAL | 290 G HARPER BLVD | | MOULTRIE, GA 31788 | 3/12/2009 | 002388237 | $19,660 |
| | | | SUNBELT AGRICULTURAL SUBTOTAL | | | **$19,660** |
| SUNDAN CO. | | | | 3/11/2009 | 2903123 | $1,000,000 |
| | | | SUNDAN CO. SUBTOTAL | | | **$1,000,000** |
| SUNDANCE CHEVROLET | 5895 E SAGINAW HWY | | GRAND LEDGE, MI 48837 | 4/30/2009 | 002392878 | $15,180 |
| | | | SUNDANCE CHEVROLET SUBTOTAL | | | **$15,180** |
| SUNGARD AVAILABILITY SERVICES | 680 E SWEDESFORD RD | | WAYNE, PA 19087 | 3/23/2009 | 002388971 | $5,600 |
| | | | SUNGARD AVAILABILITY SERVICES SUBTOTAL | | | **$5,600** |
| SUNTRUST | | | | 4/27/2009 | 2904111 | $555,816 |
| | | | SUNTRUST SUBTOTAL | | | **$555,816** |
| SUNTRUST EQUIPMENT FINANCE & LEASING | | | | 5/27/2009 | 290510 | $555,816 |
| | | | SUNTRUST EQUIPMENT FINANCE & LEASING SUBTOTAL | | | **$555,816** |
| SUPER STEEL TREATING CO | 6260 RINKE | | WARREN, MI 48091 | 4/28/2009 | 002506644 | $32,731 |
| SUPER STEEL TREATING CO | 6260 RINKE | | WARREN, MI 48091 | 4/2/2009 | 002499904 | $18,990 |
| SUPER STEEL TREATING CO | 6260 RINKE | | WARREN, MI 48091 | 5/28/2009 | 002514449 | $20,827 |
| | | | SUPER STEEL TREATING CO SUBTOTAL | | | **$72,549** |
| SUPER TRANSPORT INTL LLC | 801 PELLEGRINO COURT | | LAREDO, TX 78045 | 3/9/2009 | 002388082 | $10,031 |
| SUPER TRANSPORT INTL LLC | 801 PELLEGRINO COURT | | LAREDO, TX 78045 | 4/22/2009 | 002392059 | $10,613 |
| SUPER TRANSPORT INTL LLC | 801 PELLEGRINO COURT | | LAREDO, TX 78045 | 4/27/2009 | 002392672 | $48,847 |
| | | | SUPER TRANSPORT INTL LLC SUBTOTAL | | | **$69,491** |

Motors Liquidation Company                                                                              Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| SUPERABRASIVES INC | 28047 GRAND OAKS CT | | WIXOM, MI 48393 | 3/13/2009 | 002496424 | $17,664 |
| | | | **SUPERABRASIVES INC SUBTOTAL** | | | **$17,664** |
| SUPERIOR CRANE CORP | PO BOX 1464 | | WAUKESHA, WI 531871464 | 3/6/2009 | 002387931 | $25,700 |
| | | | **SUPERIOR CRANE CORP SUBTOTAL** | | | **$25,700** |
| SUPPLY TECHNOLOGIES | PO BOX 71-4652 | | COLUMBUS, OH 432714652 | 4/2/2009 | 002500358 | $108,260 |
| SUPPLY TECHNOLOGIES | PO BOX 71-4652 | | COLUMBUS, OH 432714652 | 5/28/2009 | 002514971 | $164,115 |
| SUPPLY TECHNOLOGIES | PO BOX 71-4652 | | COLUMBUS, OH 432714652 | 4/28/2009 | 002507188 | $97,765 |
| | | | **SUPPLY TECHNOLOGIES SUBTOTAL** | | | **$370,140** |
| SUSAN K. ZAFIROPULOS & LAWOFFI | | | | 3/25/2009 | 901003076 | $7,750 |
| | | | **SUSAN K. ZAFIROPULOS & LAWOFFI SUBTOTAL** | | | **$7,750** |
| SUSAN MAUCH ANDCONSUMER LEGAL | | | | 4/14/2009 | 901003656 | $11,500 |
| | | | **SUSAN MAUCH ANDCONSUMER LEGAL SUBTOTAL** | | | **$11,500** |
| SUSANNA AROUTIOUNIAN & LAWOFFI | | | | 3/5/2009 | 901002304 | $5,500 |
| | | | **SUSANNA AROUTIOUNIAN & LAWOFFI SUBTOTAL** | | | **$5,500** |
| SUTHERLAND ASBILL | 999 PEACHTREE ST NE | | ATLANTA, GA 303093996 | 5/12/2009 | 002511467 | $4,560 |
| SUTHERLAND ASBILL | 999 PEACHTREE ST NE | | ATLANTA, GA 303093996 | 5/21/2009 | 002513216 | $19,174 |
| SUTHERLAND ASBILL | 999 PEACHTREE ST NE | | ATLANTA, GA 303093996 | 5/22/2009 | 002513505 | $20,050 |
| SUTHERLAND ASBILL | 999 PEACHTREE ST NE | | ATLANTA, GA 303093996 | 3/23/2009 | 002497761 | $728 |
| SUTHERLAND ASBILL | 999 PEACHTREE ST NE | | ATLANTA, GA 303093996 | 4/6/2009 | 002502152 | $1,680 |
| SUTHERLAND ASBILL | 999 PEACHTREE ST NE | | ATLANTA, GA 303093996 | 5/4/2009 | 002509657 | $11,702 |
| | | | **SUTHERLAND ASBILL SUBTOTAL** | | | **$57,894** |
| SUZANNE M HALVORSEN-COOK | | | | 4/1/2009 | 901003361 | $6,000 |
| | | | **SUZANNE M HALVORSEN-COOK SUBTOTAL** | | | **$6,000** |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | HAMAMATSU | JAPAN, | 4/8/2009 | 000044963 | $14,775 |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | HAMAMATSU | JAPAN, | 3/9/2009 | 000044468 | $22,914 |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | HAMAMATSU | JAPAN, | 5/28/2009 | 000045638 | $780 |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | HAMAMATSU | JAPAN, | 5/18/2009 | 000045517 | $61,587 |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | HAMAMATSU | JAPAN, | 4/28/2009 | 000045107 | $9,037 |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | HAMAMATSU | JAPAN, | 4/2/2009 | 000044702 | $76,837 |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | HAMAMATSU | JAPAN, | 3/16/2009 | 000044552 | $1,131 |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | HAMAMATSU | JAPAN, | 3/26/2009 | 000044613 | $1,326 |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | HAMAMATSU | JAPAN, | 5/11/2009 | 000045380 | $85,152 |
| | | | **SUZUKI MOTOR CORPORATION SUBTOTAL** | | | **$273,538** |
| SYNDEVCO INC | PO BOX 265 | | SOUTHFIELD, MI 48037 | 5/15/2009 | 002512037 | $8,894 |
| | | | **SYNDEVCO INC SUBTOTAL** | | | **$8,894** |
| SYNERGEERING GROUP LLC | 25335 INTERCHANGE COURT | | FARMINGTON HILLS, MI 483351021 | 5/4/2009 | 002393317 | $27,600 |
| | | | **SYNERGEERING GROUP LLC SUBTOTAL** | | | **$27,600** |

**Motors Liquidation Company**                                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| SYNERGY GROUP | 2503 WALNUT STREET STE 300 | BOULDER, CO 80302 | 4/24/2009 | 002392381 | $35,000 |
| | | | | **SYNERGY GROUP SUBTOTAL** | **$35,000** |
| SYONDO LTD | ALEXANDRA HOUSE    THE SWEEPSTAKES BALLSBRIDGE | DUBLIN 4 , | 4/8/2009 | 000045021 | $29,881 |
| SYONDO LTD | ALEXANDRA HOUSE    THE SWEEPSTAKES BALLSBRIDGE | DUBLIN 4 , | 3/9/2009 | 000044549 | $29,127 |
| SYONDO LTD | ALEXANDRA HOUSE    THE SWEEPSTAKES BALLSBRIDGE | DUBLIN 4 , | 5/11/2009 | 000045512 | $30,159 |
| | | | | **SYONDO LTD SUBTOTAL** | **$89,167** |
| SYRON ENGINEERING & MFG | 1325 WOODLAND DR | SALINE, MI 481761285 | 5/11/2009 | 002511019 | $535 |
| SYRON ENGINEERING & MFG | 1325 WOODLAND DR | SALINE, MI 481761285 | 4/27/2009 | 002506088 | $800 |
| SYRON ENGINEERING & MFG | 1325 WOODLAND DR | SALINE, MI 481761285 | 4/20/2009 | 002504661 | $3,965 |
| SYRON ENGINEERING & MFG | 1325 WOODLAND DR | SALINE, MI 481761285 | 4/13/2009 | 002503467 | $4,660 |
| SYRON ENGINEERING & MFG | 1325 WOODLAND DR | SALINE, MI 481761285 | 4/6/2009 | 002502291 | $3,957 |
| SYRON ENGINEERING & MFG | 1325 WOODLAND DR | SALINE, MI 481761285 | 3/30/2009 | 002499118 | $685 |
| | | | | **SYRON ENGINEERING & MFG SUBTOTAL** | **$14,602** |
| SYSTEM SCALE CORPORATION | 332 HILL AVENUE | NASHVILLE, TN 37210 | 4/28/2009 | 002507061 | $1,765 |
| SYSTEM SCALE CORPORATION | 332 HILL AVENUE | NASHVILLE, TN 37210 | 5/8/2009 | 002510730 | $256 |
| SYSTEM SCALE CORPORATION | 332 HILL AVENUE | NASHVILLE, TN 37210 | 3/30/2009 | 002499117 | $1,948 |
| SYSTEM SCALE CORPORATION | 332 HILL AVENUE | NASHVILLE, TN 37210 | 5/28/2009 | 002514845 | $1,808 |
| | | | | **SYSTEM SCALE CORPORATION SUBTOTAL** | **$5,776** |
| SYSTEMATIX/ONTARIO | 50 FROBISHER DRIVE | WATERLOO, ON N2V 1B4 | 3/2/2009 | 0000399784 | $53,356 |
| | | | | **SYSTEMATIX/ONTARIO  SUBTOTAL** | **$53,356** |
| SYSTEMS THINKING LLC | 49 MACOMB PLACE SUITE #13 | MOUNT CLEMENS, MI 48045 | 3/26/2009 | 002498588 | $12,750 |
| SYSTEMS THINKING LLC | 49 MACOMB PLACE SUITE #13 | MOUNT CLEMENS, MI 48045 | 3/9/2009 | 002495390 | $15,750 |
| SYSTEMS THINKING LLC | 49 MACOMB PLACE SUITE #13 | MOUNT CLEMENS, MI 48045 | 4/13/2009 | 002503346 | $42,610 |
| SYSTEMS THINKING LLC | 49 MACOMB PLACE SUITE #13 | MOUNT CLEMENS, MI 48045 | 5/11/2009 | 002510899 | $42,610 |
| | | | | **SYSTEMS THINKING LLC SUBTOTAL** | **$113,720** |
| T & M MACHINING INC | 18110 14 MILE RD | FRASER, MI 48026 | 4/3/2009 | 002390428 | $20,560 |
| | | | | **T & M MACHINING INC SUBTOTAL** | **$20,560** |
| T E SMITH TRANSPORT & | BOX 3009 | ST MARYS, ON N4X 1A6 | 3/2/2009 | 002387128 | $228 |
| T E SMITH TRANSPORT & | BOX 3009 | ST MARYS, ON N4X 1A6 | 5/19/2009 | 002394955 | $3,998 |
| T E SMITH TRANSPORT & | BOX 3009 | ST MARYS, ON N4X 1A6 | 5/11/2009 | 002394031 | $351 |
| T E SMITH TRANSPORT & | BOX 3009 | ST MARYS, ON N4X 1A6 | 3/16/2009 | 002388381 | $6,123 |
| T E SMITH TRANSPORT & | BOX 3009 | ST MARYS, ON N4X 1A6 | 5/6/2009 | 002393667 | $735 |
| | | | | **T E SMITH TRANSPORT & SUBTOTAL** | **$11,435** |
| T K WILSON COMPANY | 305 N SECOND AVENUE | UPLAND, CA 91786 | 4/17/2009 | 002391773 | $5,075 |
| T K WILSON COMPANY | 305 N SECOND AVENUE | UPLAND, CA 91786 | 5/8/2009 | 002393992 | $2,639 |
| T K WILSON COMPANY | 305 N SECOND AVENUE | UPLAND, CA 91786 | 3/12/2009 | 002388250 | $2,030 |
| | | | | **T K WILSON COMPANY SUBTOTAL** | **$9,744** |

**Motors Liquidation Company**                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| T SERV INTERNATIONAL LLC | 10714 ARBOUR DR | BRIGHTON, MI 48114 | 4/27/2009 | 002392646 | $7,435 |
| | | **T SERV INTERNATIONAL LLC SUBTOTAL** | | | **$7,435** |
| T&C FEDERAL CREDIT UNION | K SLOAK 157471    44400 WOODWARD AVE | PONTIAC, MI 48343 | 3/18/2009 | 002388644 | $10,584 |
| | | **T&C FEDERAL CREDIT UNION SUBTOTAL** | | | **$10,584** |
| TAFT STETTINIUS & HOLLISTER | 425 WALNUT ST STE 1800 | CINCINNATI, OH 452023957 | 5/15/2009 | 002512019 | $3,309 |
| TAFT STETTINIUS & HOLLISTER | 425 WALNUT ST STE 1800 | CINCINNATI, OH 452023957 | 5/19/2009 | 002512855 | $16,083 |
| TAFT STETTINIUS & HOLLISTER | 425 WALNUT ST STE 1800 | CINCINNATI, OH 452023957 | 3/31/2009 | 002499521 | $3,606 |
| TAFT STETTINIUS & HOLLISTER | 425 WALNUT ST STE 1800 | CINCINNATI, OH 452023957 | 3/18/2009 | 002497215 | $16,833 |
| TAFT STETTINIUS & HOLLISTER | 425 WALNUT ST STE 1800 | CINCINNATI, OH 452023957 | 5/28/2009 | 002514371 | $2,181 |
| TAFT STETTINIUS & HOLLISTER | 425 WALNUT ST STE 1800 | CINCINNATI, OH 452023957 | 4/21/2009 | 002505137 | $16,833 |
| | | **TAFT STETTINIUS & HOLLISTER SUBTOTAL** | | | **$58,846** |
| TAKATA/AUBURN HILLS | 2500 TAKATA DRIVE | AUBURN HILLS, MI 48326 | 5/28/2009 | 0000404574 | $1,327 |
| TAKATA/AUBURN HILLS | 2500 TAKATA DRIVE | AUBURN HILLS, MI 48326 | 3/2/2009 | 0000400141 | $656 |
| TAKATA/AUBURN HILLS | 2500 TAKATA DRIVE | AUBURN HILLS, MI 48326 | 4/28/2009 | 0000402866 | $10,426 |
| TAKATA/AUBURN HILLS | 2500 TAKATA DRIVE | AUBURN HILLS, MI 48326 | 4/2/2009 | 0000401646 | $758 |
| | | **TAKATA/AUBURN HILLS SUBTOTAL** | | | **$13,167** |
| TAMITHA C SARRIA AND LANA JLAL | | | 3/16/2009 | 901002692 | $9,000 |
| | | **TAMITHA C SARRIA AND LANA JLAL SUBTOTAL** | | | **$9,000** |
| TAMMY C. DAVIS ANDLAW OFCS OF | | | 4/7/2009 | 901003538 | $5,500 |
| | | **TAMMY C. DAVIS ANDLAW OFCS OF SUBTOTAL** | | | **$5,500** |
| TAMPA BAY RAYS BASEBALL LTD | ONE TROPICANA DRIVE | ST PETERSBURG, FL 33705 | 5/19/2009 | 002394973 | $80,000 |
| | | **TAMPA BAY RAYS BASEBALL LTD SUBTOTAL** | | | **$80,000** |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 4/28/2009 | 002392706 | $2,587 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 5/5/2009 | 002393606 | $15,190 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 3/13/2009 | 002388283 | $8,563 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 3/16/2009 | 002388407 | $22,067 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 3/20/2009 | 002388786 | $1,275 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 4/17/2009 | 002391626 | $43,333 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 4/3/2009 | 002390410 | $23,780 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 3/6/2009 | 002387885 | $1,520 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 5/20/2009 | 002395194 | $50,270 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 5/6/2009 | 002393684 | $15,065 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 5/18/2009 | 002394883 | $6,134 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 5/19/2009 | 002395027 | $25,554 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 5/15/2009 | 002394672 | $24,917 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 5/13/2009 | 002394241 | $11,213 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 3/27/2009 | 002389532 | $36,002 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 5/12/2009 | 002394179 | $5,269 |

**Motors Liquidation Company**                                                                            **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 5/8/2009 | 002393893 | $13,632 |
| TANSEY FANNING HAGGERTY KELLY | PO BOX 5555 521 GREEN ST | WOODBRIDGE, NJ 07095 | 4/24/2009 | 002392417 | $24,074 |
| | | | | **TANSEY FANNING HAGGERTY KELLY SUBTOTAL** | **$330,445** |
| TANTILLO T REALTY LLC | 2096 ROUTE 112 | MEDFORD, NY 11763 | 3/24/2009 | 002389063 | $40,000 |
| TANTILLO T REALTY LLC | 2096 ROUTE 112 | MEDFORD, NY 11763 | 4/23/2009 | 002392144 | $40,000 |
| TANTILLO T REALTY LLC | 2096 ROUTE 112 | MEDFORD, NY 11763 | 5/14/2009 | 002394390 | $40,000 |
| | | | | **TANTILLO T REALTY LLC SUBTOTAL** | **$120,000** |
| TANYA AND TIM RAGSDALE &KAHN & | | | 3/26/2009 | 901003155 | $7,300 |
| | | | | **TANYA AND TIM RAGSDALE &KAHN & SUBTOTAL** | **$7,300** |
| TANYA CELLURALE ANDKIMMEL AND | | | 5/14/2009 | 901006331 | $7,500 |
| | | | | **TANYA CELLURALE ANDKIMMEL AND SUBTOTAL** | **$7,500** |
| TARA PITULA AND LAW OFFICEOF P | | | 5/11/2009 | 901006206 | $6,000 |
| | | | | **TARA PITULA AND LAW OFFICEOF P SUBTOTAL** | **$6,000** |
| TAREEF TRADING COMPANY | P.O. BOX 203 | ABU DHABI, | 5/12/2009 | 000148584 | $234,844 |
| TAREEF TRADING COMPANY | P.O. BOX 203 | ABU DHABI, | 3/11/2009 | 000146862 | $188,585 |
| TAREEF TRADING COMPANY | P.O. BOX 203 | ABU DHABI, | 4/9/2009 | 000147661 | $78,237 |
| | | | | **TAREEF TRADING COMPANY SUBTOTAL** | **$501,665** |
| TARGET STEEL INC | PO BOX 77000 DEPT 78017 | DETROIT, MI 482780017 | 5/20/2009 | 002395571 | $2,250 |
| TARGET STEEL INC | PO BOX 77000 DEPT 78017 | DETROIT, MI 482780017 | 4/2/2009 | 002390227 | $57,159 |
| | | | | **TARGET STEEL INC SUBTOTAL** | **$59,409** |
| TARRANT COUNTY | ADMINSTRATION BUILDING    PO BOX 961018 | FORT WORTH, TX 761610018 | 3/9/2009 | 002387993 | $7,200 |
| | | | | **TARRANT COUNTY SUBTOTAL** | **$7,200** |
| TATE OSCAR & FRANCES | 426 COAN HAVEN RD | LOTTSBURG, VA 22511 | 4/27/2009 | 002506502 | $13,200 |
| TATE OSCAR & FRANCES | 426 COAN HAVEN RD | LOTTSBURG, VA 22511 | 5/18/2009 | 002512800 | $13,200 |
| TATE OSCAR & FRANCES | 426 COAN HAVEN RD | LOTTSBURG, VA 22511 | 3/27/2009 | 002498957 | $13,200 |
| | | | | **TATE OSCAR & FRANCES SUBTOTAL** | **$39,600** |
| TATE, OSCAR BUICK PONTIAC | STAR ROUTE BOX 91 | LOTTSBURG, VA 22511 | 3/27/2009 | 002498958 | $13,200 |
| TATE, OSCAR BUICK PONTIAC | STAR ROUTE BOX 91 | LOTTSBURG, VA 22511 | 5/18/2009 | 002512801 | $13,200 |
| TATE, OSCAR BUICK PONTIAC | STAR ROUTE BOX 91 | LOTTSBURG, VA 22511 | 4/27/2009 | 002506503 | $13,200 |
| | | | | **TATE, OSCAR BUICK PONTIAC SUBTOTAL** | **$39,600** |
| TAX & ACCOUNTING - R&G | PO BOX 71687 | CHICAGO, IL 606941687 | 5/13/2009 | 002394298 | $13,952 |
| | | | | **TAX & ACCOUNTING - R&G SUBTOTAL** | **$13,952** |
| TAX COLLECTOR | 231 E. FORSYTH ST | JACKSONVILLE, FL 322023370 | 3/24/2009 | 002389359 | $30,678 |
| TAX COLLECTOR | 231 E. FORSYTH ST | JACKSONVILLE, FL 322023370 | 3/23/2009 | 002388964 | $266,208 |
| | | | | **TAX COLLECTOR SUBTOTAL** | **$296,886** |
| TAX COLLECTOR - NEW ROCHELLE | 601 MADISON ST STE 400 | NEW ROCHELLE, NY 10801 | 4/8/2009 | 002390734 | $27,179 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| TAX COLLECTOR - NEW ROCHELLE | 601 MADISON ST STE 400 | NEW ROCHELLE, NY 10801 | 4/8/2009 | 002390735 | $15,874 |
| TAX COLLECTOR - NEW ROCHELLE | 601 MADISON ST STE 400 | NEW ROCHELLE, NY 10801 | 5/14/2009 | 002394507 | $8,164 |
| TAX COLLECTOR - NEW ROCHELLE | 601 MADISON ST STE 400 | NEW ROCHELLE, NY 10801 | 5/14/2009 | 002394508 | $13,978 |
| | | | **TAX COLLECTOR - NEW ROCHELLE SUBTOTAL** | | **$65,195** |
| TAX PARTNERS | 3100 CUMBERLAND BLVD STE 900 | ATLANTA, GA 30339 | 3/18/2009 | 000147073 | $79,223 |
| TAX PARTNERS | 3100 CUMBERLAND BLVD STE 900 | ATLANTA, GA 30339 | 4/17/2009 | 000147908 | $90,504 |
| TAX PARTNERS | 3100 CUMBERLAND BLVD STE 900 | ATLANTA, GA 30339 | 5/14/2009 | 000148628 | $1,264,278 |
| TAX PARTNERS | 3100 CUMBERLAND BLVD STE 900 | ATLANTA, GA 30339 | 5/6/2009 | 000148344 | $65,000 |
| TAX PARTNERS | 3100 CUMBERLAND BLVD STE 900 | ATLANTA, GA 30339 | 5/14/2009 | 000148630 | $140,633 |
| TAX PARTNERS | 3100 CUMBERLAND BLVD STE 900 | ATLANTA, GA 30339 | 5/14/2009 | 000148629 | $340,122 |
| TAX PARTNERS | 3100 CUMBERLAND BLVD STE 900 | ATLANTA, GA 30339 | 3/18/2009 | 000147072 | $1,263,314 |
| TAX PARTNERS | 3100 CUMBERLAND BLVD STE 900 | ATLANTA, GA 30339 | 3/18/2009 | 000147074 | $166,935 |
| TAX PARTNERS | 3100 CUMBERLAND BLVD STE 900 | ATLANTA, GA 30339 | 4/2/2009 | 000147449 | $160,000 |
| TAX PARTNERS | 3100 CUMBERLAND BLVD STE 900 | ATLANTA, GA 30339 | 4/17/2009 | 000147907 | $1,564,209 |
| TAX PARTNERS | 3100 CUMBERLAND BLVD STE 900 | ATLANTA, GA 30339 | 4/17/2009 | 000147909 | $222,385 |
| TAX PARTNERS | 3100 CUMBERLAND BLVD STE 900 | ATLANTA, GA 30339 | 3/4/2009 | 000146714 | $600,000 |
| | | | **TAX PARTNERS SUBTOTAL** | | **$5,956,603** |
| TAX TRUST ACCOUNT | P. O. BOX 830725 | BIRMINGHAM, AL 352830725 | 4/16/2009 | 002391547 | $1,571 |
| TAX TRUST ACCOUNT | P. O. BOX 830725 | BIRMINGHAM, AL 352830725 | 5/19/2009 | 002395006 | $549 |
| TAX TRUST ACCOUNT | P. O. BOX 830725 | BIRMINGHAM, AL 352830725 | 4/28/2009 | 002392702 | $8 |
| TAX TRUST ACCOUNT | P. O. BOX 830725 | BIRMINGHAM, AL 352830725 | 5/18/2009 | 002394859 | $3,138 |
| TAX TRUST ACCOUNT | P. O. BOX 830725 | BIRMINGHAM, AL 352830725 | 3/18/2009 | 002388640 | $979 |
| TAX TRUST ACCOUNT | P. O. BOX 830725 | BIRMINGHAM, AL 352830725 | 4/20/2009 | 002391854 | $541 |
| TAX TRUST ACCOUNT | P. O. BOX 830725 | BIRMINGHAM, AL 352830725 | 3/18/2009 | 002388639 | $541 |
| | | | **TAX TRUST ACCOUNT SUBTOTAL** | | **$7,328** |
| TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | SANTE FE, NM 875045128 | 3/18/2009 | 000147085 | $2,148 |
| TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | SANTE FE, NM 875045128 | 5/19/2009 | 000148818 | $14,680 |
| TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | SANTE FE, NM 875045128 | 4/28/2009 | 000148172 | $15,685 |
| TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | SANTE FE, NM 875045128 | 4/8/2009 | 000147612 | $1,178 |
| TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | SANTE FE, NM 875045128 | 3/25/2009 | 000147294 | $10,529 |
| TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | SANTE FE, NM 875045128 | 3/25/2009 | 000147293 | $425 |
| TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | SANTE FE, NM 875045128 | 5/15/2009 | 000148687 | $1,648 |
| TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | SANTE FE, NM 875045128 | 5/21/2009 | 000148948 | $773 |
| TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | SANTE FE, NM 875045128 | 4/28/2009 | 000148171 | $669 |
| | | | **TAXATION & REVENUE DEPARTMENT SUBTOTAL** | | **$47,736** |
| TAYLOR & MATHIS INC | PO BOX 440668 | KENNESAW, GA 301609512 | 4/23/2009 | 002392199 | $69,689 |
| TAYLOR & MATHIS INC | PO BOX 440668 | KENNESAW, GA 301609512 | 3/24/2009 | 002389119 | $69,837 |
| TAYLOR & MATHIS INC | PO BOX 440668 | KENNESAW, GA 301609512 | 5/14/2009 | 002394444 | $34,059 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | TAYLOR & MATHIS INC SUBTOTAL | | **$173,585** |
| TAYLOR HOBSON INC | PO BOX 95706 | CHICAGO, IL 60690 | 4/28/2009 | 002508786 | $47,218 |
| | | | TAYLOR HOBSON INC SUBTOTAL | | **$47,218** |
| TAYLOR STEEL INC | 2260 INDUSTRIAL TRACE | LORDSTOWN, OH 44481 | 5/4/2009 | 002393287 | $5,379 |
| TAYLOR STEEL INC | 2260 INDUSTRIAL TRACE | LORDSTOWN, OH 44481 | 4/2/2009 | 002390128 | $5,628 |
| | | | TAYLOR STEEL INC SUBTOTAL | | **$11,007** |
| TAYLOR STEEL INC     EFT | PO BOX 3366 LCD 4 | HAMILTON , ON L8H 7L4 | 4/28/2009 | 000378965 | $7,623 |
| TAYLOR STEEL INC     EFT | PO BOX 3366 LCD 4 | HAMILTON , ON L8H 7L4 | 5/28/2009 | 000379312 | $11,447 |
| TAYLOR STEEL INC     EFT | PO BOX 3366 LCD 4 | HAMILTON , ON L8H 7L4 | 4/2/2009 | 000378599 | $30,213 |
| | | TAYLOR STEEL INC     EFT SUBTOTAL | | | **$49,284** |
| TB CONSULTANTS INC | 1001 THIRD AVE WEST SUITE 600 | BRADENTON, FL 34205 | 5/14/2009 | 002394614 | $13,000 |
| | | | TB CONSULTANTS INC SUBTOTAL | | **$13,000** |
| TBK CO LTD | MINAMI NARUSE 4-21-1     MACHIDA TOKYO 1940045 | JAPAN, | 4/2/2009 | 000044722 | $19,318 |
| TBK CO LTD | MINAMI NARUSE 4-21-1     MACHIDA TOKYO 1940045 | JAPAN, | 5/28/2009 | 000045660 | $347 |
| | | | TBK CO LTD SUBTOTAL | | **$19,665** |
| TCW ASSET MANAGEMENT COMPANY | FILE 56435 | LOS ANGELES, CA 900746435 | 5/19/2009 | 002394979 | $57,067 |
| | | TCW ASSET MANAGEMENT COMPANY SUBTOTAL | | | **$57,067** |
| TDS AUTOMOTIVE US INC EFT | 2851 HIGH MEADOW CIRCLE     STE 250 | AUBURN HILLS, MI 48326 | 3/5/2009 | 002494966 | $18,927 |
| TDS AUTOMOTIVE US INC EFT | 2851 HIGH MEADOW CIRCLE     STE 250 | AUBURN HILLS, MI 48326 | 5/28/2009 | 002514817 | $18,927 |
| TDS AUTOMOTIVE US INC EFT | 2851 HIGH MEADOW CIRCLE     STE 250 | AUBURN HILLS, MI 48326 | 4/6/2009 | 002502282 | $18,927 |
| TDS AUTOMOTIVE US INC EFT | 2851 HIGH MEADOW CIRCLE     STE 250 | AUBURN HILLS, MI 48326 | 5/5/2009 | 002509977 | $18,927 |
| | | | TDS AUTOMOTIVE US INC EFT SUBTOTAL | | **$75,707** |
| TEACHERS INSURANCE & ANNUITY | 1507 NORMANDALE LAKE OFFICE 15391 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 5/14/2009 | 002394500 | $6,535 |
| TEACHERS INSURANCE & ANNUITY | 1507 NORMANDALE LAKE OFFICE 15391 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 3/24/2009 | 002389175 | $6,535 |
| TEACHERS INSURANCE & ANNUITY | 1507 NORMANDALE LAKE OFFICE 15391 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | 4/23/2009 | 002392256 | $6,535 |
| | | TEACHERS INSURANCE & ANNUITY SUBTOTAL | | | **$19,606** |
| TEAM ALLIED | DRURY WAY | LONDON,  NW10 0JN | 4/20/2009 | 000045089 | $1,031 |
| TEAM ALLIED | DRURY WAY | LONDON,  NW10 0JN | 3/26/2009 | 000044684 | $875 |
| TEAM ALLIED | DRURY WAY | LONDON,  NW10 0JN | 3/16/2009 | 000044607 | $22,901 |
| TEAM ALLIED | DRURY WAY | LONDON,  NW10 0JN | 4/8/2009 | 000045019 | $1,189 |
| TEAM ALLIED | DRURY WAY | LONDON,  NW10 0JN | 4/28/2009 | 000045159 | $407 |
| TEAM ALLIED | DRURY WAY | LONDON,  NW10 0JN | 4/28/2009 | 000045365 | $1,695 |
| TEAM ALLIED | DRURY WAY | LONDON,  NW10 0JN | 5/21/2009 | 000045625 | $4,760 |
| TEAM ALLIED | DRURY WAY | LONDON,  NW10 0JN | 5/18/2009 | 000045567 | $16,796 |
| | | | TEAM ALLIED SUBTOTAL | | **$49,653** |
| TECHNI CAR INC | 450 COMMERCE BLVD | OLDSMAR, FL 34677 | 4/20/2009 | 002504559 | $73,570 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| TECHNI CAR INC | 450 COMMERCE BLVD | OLDSMAR, FL 34677 | 5/22/2009 | 002513523 | $51,206 |
| TECHNI CAR INC | 450 COMMERCE BLVD | OLDSMAR, FL 34677 | 3/16/2009 | 002496605 | $77,405 |
| | | | **TECHNI CAR INC SUBTOTAL** | | **$202,181** |
| TECHNICAL CONSUMER PRODUCTS | PO BOX 71-4478 | COLUMBUS, OH 432714478 | 4/27/2009 | 002392660 | $10,648 |
| | | | **TECHNICAL CONSUMER PRODUCTS SUBTOTAL** | | **$10,648** |
| TECHNICAL PROBLEM SOLUTIONS | 6710 LAURELTON | CLARKSTON, MI 48346 | 4/20/2009 | 002504739 | $45,677 |
| TECHNICAL PROBLEM SOLUTIONS | 6710 LAURELTON | CLARKSTON, MI 48346 | 5/18/2009 | 002512386 | $3,886 |
| TECHNICAL PROBLEM SOLUTIONS | 6710 LAURELTON | CLARKSTON, MI 48346 | 3/30/2009 | 002499178 | $22,194 |
| TECHNICAL PROBLEM SOLUTIONS | 6710 LAURELTON | CLARKSTON, MI 48346 | 3/23/2009 | 002497912 | $54,320 |
| TECHNICAL PROBLEM SOLUTIONS | 6710 LAURELTON | CLARKSTON, MI 48346 | 5/28/2009 | 002515191 | $17,790 |
| TECHNICAL PROBLEM SOLUTIONS | 6710 LAURELTON | CLARKSTON, MI 48346 | 4/6/2009 | 002502372 | $26,896 |
| TECHNICAL PROBLEM SOLUTIONS | 6710 LAURELTON | CLARKSTON, MI 48346 | 4/27/2009 | 002506155 | $49,125 |
| TECHNICAL PROBLEM SOLUTIONS | 6710 LAURELTON | CLARKSTON, MI 48346 | 5/11/2009 | 002511091 | $29,866 |
| | | | **TECHNICAL PROBLEM SOLUTIONS SUBTOTAL** | | **$249,755** |
| TECHSTAR LP | | | 5/28/2009 | 2905365 | $64,214 |
| TECHSTAR LP | | | 3/10/2009 | 2903106 | $14,475 |
| TECHSTAR LP | | | 5/1/2009 | 290562 | $45,007 |
| TECHSTAR LP | | | 4/2/2009 | 290442 | $18,405 |
| | | | **TECHSTAR LP SUBTOTAL** | | **$142,100** |
| TED HU ASSOCIATES INC | G 8285 S SAGINAW STE 9 | GRAND BLANC, MI 48439 | 4/28/2009 | 002506912 | $5,800 |
| | | | **TED HU ASSOCIATES INC SUBTOTAL** | | **$5,800** |
| TED WELTON ANDKROHN & MOSS | | | 3/2/2009 | 901002172 | $6,000 |
| | | | **TED WELTON ANDKROHN & MOSS SUBTOTAL** | | **$6,000** |
| TEIKURO CORP | PO BOX 389 | SPRINGFIELD, OH 45501 | 4/28/2009 | 002507250 | $15,029 |
| TEIKURO CORP | PO BOX 389 | SPRINGFIELD, OH 45501 | 5/29/2009 | 002516825 | $400 |
| TEIKURO CORP | PO BOX 389 | SPRINGFIELD, OH 45501 | 3/27/2009 | 002498859 | $17,268 |
| | | | **TEIKURO CORP SUBTOTAL** | | **$32,698** |
| TELE ATLAS NORTH AMERICA | PO BOX 3506 | BOSTON, MA 02241 | 4/30/2009 | 002509128 | $80,000 |
| TELE ATLAS NORTH AMERICA | PO BOX 3506 | BOSTON, MA 02241 | 5/1/2009 | 002509429 | $160,000 |
| TELE ATLAS NORTH AMERICA | PO BOX 3506 | BOSTON, MA 02241 | 5/29/2009 | 002516788 | $86,734 |
| TELE ATLAS NORTH AMERICA | PO BOX 3506 | BOSTON, MA 02241 | 4/29/2009 | 002508858 | $46,144 |
| | | | **TELE ATLAS NORTH AMERICA SUBTOTAL** | | **$372,878** |
| TELE ATLAS NORTH AMERICA INC | 11 LAFAYETTE ST | LEBANON, NH 037661445 | 3/13/2009 | 002388362 | $111,150 |
| | | | **TELE ATLAS NORTH AMERICA INC SUBTOTAL** | | **$111,150** |
| TELECOMMUNICATION SYSTEMS | ATTN ACCOUNTS RECEIVABLE DEPT CH17168 | PALATINE, IL 600557168 | 5/4/2009 | 002393394 | $96,620 |
| TELECOMMUNICATION SYSTEMS | ATTN ACCOUNTS RECEIVABLE DEPT CH17168 | PALATINE, IL 600557168 | 4/6/2009 | 002390651 | $126,440 |
| TELECOMMUNICATION SYSTEMS | ATTN ACCOUNTS RECEIVABLE DEPT CH17168 | PALATINE, IL 600557168 | 4/2/2009 | 002390230 | $196,260 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | TELECOMMUNICATION SYSTEMS SUBTOTAL | | | **$419,320** |
| TELEDYNE BROWN ENGINEERING | 513 MILL ST | MARION, MA 02738 | 5/20/2009 | 002395421 | $14,575 |
| | | TELEDYNE BROWN ENGINEERING SUBTOTAL | | | **$14,575** |
| TELEMATIC SYSTEMS INC | 42036 QUEEN ANNE | NORTHVILLE, MI 48167 | 4/30/2009 | 002392907 | $15,000 |
| TELEMATIC SYSTEMS INC | 42036 QUEEN ANNE | NORTHVILLE, MI 48167 | 3/25/2009 | 002389431 | $7,125 |
| | | TELEMATIC SYSTEMS INC SUBTOTAL | | | **$22,125** |
| TEMPEL STEEL | P O BOX 99059 | CHICAGO, IL 60693 | 3/6/2009 | 002387905 | $21,081 |
| TEMPEL STEEL | P O BOX 99059 | CHICAGO, IL 60693 | 4/2/2009 | 002390009 | $6,538 |
| | | TEMPEL STEEL SUBTOTAL | | | **$27,619** |
| TEN CARRIAGE ST INC | 1150 WOODSBORO FARM | WEBSTER, NY 14580 | 5/14/2009 | 002394360 | $76,006 |
| TEN CARRIAGE ST INC | 1150 WOODSBORO FARM | WEBSTER, NY 14580 | 3/24/2009 | 002389031 | $41,803 |
| TEN CARRIAGE ST INC | 1150 WOODSBORO FARM | WEBSTER, NY 14580 | 4/23/2009 | 002392112 | $76,006 |
| | | TEN CARRIAGE ST INC SUBTOTAL | | | **$193,816** |
| TEN CARRIAGE STREET INC | 1150 WOODSBORO FARMS | WEBSTER, NY 14580 | 4/2/2009 | 002500036 | $143,723 |
| TEN CARRIAGE STREET INC | 1150 WOODSBORO FARMS | WEBSTER, NY 14580 | 4/28/2009 | 002506800 | $211,917 |
| TEN CARRIAGE STREET INC | 1150 WOODSBORO FARMS | WEBSTER, NY 14580 | 5/28/2009 | 002514598 | $44,342 |
| TEN CARRIAGE STREET INC | 1150 WOODSBORO FARMS | WEBSTER, NY 14580 | 3/5/2009 | 002494937 | $202,545 |
| | | TEN CARRIAGE STREET INC SUBTOTAL | | | **$602,527** |
| TENCARVA MACHINERY CO | PO BOX 409897 | ATLANTA, GA 303849897 | 5/7/2009 | 002393817 | $7,210 |
| | | TENCARVA MACHINERY CO SUBTOTAL | | | **$7,210** |
| TENIBAC-GRAPHION INC | 35155 AUTOMATION DR | CLINTON TOWNSHIP, MI 48035 | 4/27/2009 | 002506033 | $8,000 |
| TENIBAC-GRAPHION INC | 35155 AUTOMATION DR | CLINTON TOWNSHIP, MI 48035 | 3/13/2009 | 002496410 | $11,635 |
| TENIBAC-GRAPHION INC | 35155 AUTOMATION DR | CLINTON TOWNSHIP, MI 48035 | 4/9/2009 | 002503109 | $2,600 |
| TENIBAC-GRAPHION INC | 35155 AUTOMATION DR | CLINTON TOWNSHIP, MI 48035 | 4/6/2009 | 002502216 | $2,400 |
| TENIBAC-GRAPHION INC | 35155 AUTOMATION DR | CLINTON TOWNSHIP, MI 48035 | 4/13/2009 | 002503408 | $27,150 |
| TENIBAC-GRAPHION INC | 35155 AUTOMATION DR | CLINTON TOWNSHIP, MI 48035 | 4/8/2009 | 002502940 | $6,500 |
| | | TENIBAC-GRAPHION INC SUBTOTAL | | | **$58,285** |
| TENNECO AUTOMOTIVE | PO BOX 96919 | CHICAGO, IL 606936919 | 3/2/2009 | 002387399 | $50,000 |
| TENNECO AUTOMOTIVE | PO BOX 96919 | CHICAGO, IL 606936919 | 5/20/2009 | 002395495 | $9,200 |
| | | TENNECO AUTOMOTIVE SUBTOTAL | | | **$59,200** |
| TENNECO/DAYTON | ONE INTERNATIONAL DRIVE | MONROE, MI 48161 | 5/28/2009 | 0000403915 | $159 |
| TENNECO/DAYTON | ONE INTERNATIONAL DRIVE | MONROE, MI 48161 | 4/28/2009 | 0000403045 | $24,809 |
| TENNECO/DAYTON | ONE INTERNATIONAL DRIVE | MONROE, MI 48161 | 4/2/2009 | 0000401832 | $35,774 |
| TENNECO/DAYTON | ONE INTERNATIONAL DRIVE | MONROE, MI 48161 | 3/2/2009 | 0000399792 | $228 |
| TENNECO/DAYTON | ONE INTERNATIONAL DRIVE | MONROE, MI 48161 | 4/10/2009 | 0000402225 | $98,738 |
| TENNECO/DAYTON | ONE INTERNATIONAL DRIVE | MONROE, MI 48161 | 5/28/2009 | 0000404759 | $6,920 |

Motors Liquidation Company                                                                          Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| TENNECO/DAYTON | ONE INTERNATIONAL DRIVE | | MONROE, MI 48161 | 3/2/2009 | 0000400322 | $13,419 |
| TENNECO/DAYTON | ONE INTERNATIONAL DRIVE | | MONROE, MI 48161 | 5/8/2009 | 0000403598 | $89,438 |
| TENNECO/DAYTON | ONE INTERNATIONAL DRIVE | | MONROE, MI 48161 | 3/10/2009 | 0000400847 | $123,330 |
| | | | | TENNECO/DAYTON | SUBTOTAL | $392,815 |
| TENNESSEE DEPARTMENT OF | 500 DEADERICK STREET JACKSON STATE OFF BLDG | ANDREW | NASHVILLE, TN 37242 | 3/11/2009 | 000146848 | $17,500 |
| TENNESSEE DEPARTMENT OF | 500 DEADERICK STREET JACKSON STATE OFF BLDG | ANDREW | NASHVILLE, TN 37242 | 4/17/2009 | 000147857 | $52,008 |
| TENNESSEE DEPARTMENT OF | 500 DEADERICK STREET JACKSON STATE OFF BLDG | ANDREW | NASHVILLE, TN 37242 | 5/20/2009 | 000148849 | $54,376 |
| TENNESSEE DEPARTMENT OF | 500 DEADERICK STREET JACKSON STATE OFF BLDG | ANDREW | NASHVILLE, TN 37242 | 3/11/2009 | 000146847 | $150 |
| TENNESSEE DEPARTMENT OF | 500 DEADERICK STREET JACKSON STATE OFF BLDG | ANDREW | NASHVILLE, TN 37242 | 3/18/2009 | 000147056 | $41,709 |
| TENNESSEE DEPARTMENT OF | 500 DEADERICK STREET JACKSON STATE OFF BLDG | ANDREW | NASHVILLE, TN 37242 | 3/19/2009 | 000147117 | $88,328 |
| TENNESSEE DEPARTMENT OF | 500 DEADERICK STREET JACKSON STATE OFF BLDG | ANDREW | NASHVILLE, TN 37242 | 5/20/2009 | 000148850 | $117,744 |
| TENNESSEE DEPARTMENT OF | 500 DEADERICK STREET JACKSON STATE OFF BLDG | ANDREW | NASHVILLE, TN 37242 | 4/17/2009 | 000147858 | $97,790 |
| | | | | TENNESSEE DEPARTMENT OF SUBTOTAL | | $469,605 |
| TENNESSEE FARM BUREAU | 147 BEAR CREEK PIKE | | COLUMBIA, TN 38401 | 4/1/2009 | 002389825 | $19,700 |
| TENNESSEE FARM BUREAU | 147 BEAR CREEK PIKE | | COLUMBIA, TN 38401 | 5/8/2009 | 002393845 | $18,100 |
| TENNESSEE FARM BUREAU | 147 BEAR CREEK PIKE | | COLUMBIA, TN 38401 | 5/18/2009 | 002394811 | $9,600 |
| | | | | TENNESSEE FARM BUREAU SUBTOTAL | | $47,400 |
| TENNESSEE TREASURY DEPARTMENT | PO BOX 198649 | | NASHVILLE, TN 372198649 | 4/29/2009 | 000114920 | $49,676 |
| | | | | TENNESSEE TREASURY DEPARTMENT SUBTOTAL | | $49,676 |
| TERNIUM MEXICO SA DE CV | AV UNIVERSIDAD 992 NTE SAN NICOLAS DE LOS GAR | CP66450 | NUEVO LEON MEXICO, | 4/2/2009 | 002500586 | $1,383,130 |
| TERNIUM MEXICO SA DE CV | AV UNIVERSIDAD 992 NTE SAN NICOLAS DE LOS GAR | CP66450 | NUEVO LEON MEXICO, | 4/28/2009 | 002507463 | $2,021,946 |
| TERNIUM MEXICO SA DE CV | AV UNIVERSIDAD 992 NTE SAN NICOLAS DE LOS GAR | CP66450 | NUEVO LEON MEXICO, | 5/18/2009 | 002512391 | $59,780 |
| TERNIUM MEXICO SA DE CV | AV UNIVERSIDAD 992 NTE SAN NICOLAS DE LOS GAR | CP66450 | NUEVO LEON MEXICO, | 5/28/2009 | 002515233 | $1,764,007 |
| TERNIUM MEXICO SA DE CV | AV UNIVERSIDAD 992 NTE SAN NICOLAS DE LOS GAR | CP66450 | NUEVO LEON MEXICO, | 4/16/2009 | 002504095 | $65,431 |
| TERNIUM MEXICO SA DE CV | AV UNIVERSIDAD 992 NTE SAN NICOLAS DE LOS GAR | CP66450 | NUEVO LEON MEXICO, | 5/21/2009 | 002513328 | $18,469 |
| TERNIUM MEXICO SA DE CV | AV UNIVERSIDAD 992 NTE SAN NICOLAS DE LOS GAR | CP66450 | NUEVO LEON MEXICO, | 4/10/2009 | 002503274 | $27,206 |
| | | | | TERNIUM MEXICO SA DE CV SUBTOTAL | | $5,339,969 |
| TERRANCE AND PAMELA DARBY ANDK | | | | 3/16/2009 | 901002685 | $8,000 |
| | | | | TERRANCE AND PAMELA DARBY ANDK SUBTOTAL | | $8,000 |
| TERRI L. SMITH ANDKIMMEL AND S | | | | 3/12/2009 | 901002579 | $6,250 |
| | | | | TERRI L. SMITH ANDKIMMEL AND S SUBTOTAL | | $6,250 |
| TERRY A. HURT AND KAHN ANDASSO | | | | 3/30/2009 | 901003243 | $6,500 |
| | | | | TERRY A. HURT AND KAHN ANDASSO SUBTOTAL | | $6,500 |

**Motors Liquidation Company**                                                                                      **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| TERRY J. WILSON &KROHN & MOSS, | | | 4/6/2009 | 901003501 | $6,500 |
| | | **TERRY J. WILSON &KROHN & MOSS, SUBTOTAL** | | | **$6,500** |
| TERRY W. OR SUSAN K. STAFFORDA | | | 3/9/2009 | 901002428 | $8,000 |
| | | **TERRY W. OR SUSAN K. STAFFORDA SUBTOTAL** | | | **$8,000** |
| TEST PRODUCTS INC | 41255 TECHNOLOGY PARK DR | STERLING HEIGHTS, MI 483144102 | 4/20/2009 | 002504702 | $10,383 |
| TEST PRODUCTS INC | 41255 TECHNOLOGY PARK DR | STERLING HEIGHTS, MI 483144102 | 3/19/2009 | 002497443 | $6,740 |
| TEST PRODUCTS INC | 41255 TECHNOLOGY PARK DR | STERLING HEIGHTS, MI 483144102 | 5/28/2009 | 002515002 | $25,178 |
| TEST PRODUCTS INC | 41255 TECHNOLOGY PARK DR | STERLING HEIGHTS, MI 483144102 | 3/30/2009 | 002499145 | $11,496 |
| | | **TEST PRODUCTS INC SUBTOTAL** | | | **$53,796** |
| TESTING SERVICES GROUP LLC | 828 WHITNEY DR | LAPEER, MI 48446 | 4/3/2009 | 002390409 | $26,380 |
| TESTING SERVICES GROUP LLC | 828 WHITNEY DR | LAPEER, MI 48446 | 3/13/2009 | 002388275 | $17,060 |
| | | **TESTING SERVICES GROUP LLC SUBTOTAL** | | | **$43,440** |
| TETRAMER TECHNOLOGIES LLC | 657 S MECHANIC STREET | PENDLETON, SC 29631 | 4/2/2009 | 002389936 | $75,000 |
| TETRAMER TECHNOLOGIES LLC | 657 S MECHANIC STREET | PENDLETON, SC 29631 | 5/4/2009 | 002393106 | $50,000 |
| | | **TETRAMER TECHNOLOGIES LLC SUBTOTAL** | | | **$125,000** |
| TEXAS COMPTROLLER OF PUBLIC | PO BOX 13528 | AUSTIN, TX 787113528 | 3/26/2009 | 000147330 | $10,098 |
| TEXAS COMPTROLLER OF PUBLIC | PO BOX 13528 | AUSTIN, TX 787113528 | 5/15/2009 | 000148706 | $4,500,000 |
| TEXAS COMPTROLLER OF PUBLIC | PO BOX 13528 | AUSTIN, TX 787113528 | 3/26/2009 | 000147333 | $9,952 |
| TEXAS COMPTROLLER OF PUBLIC | PO BOX 13528 | AUSTIN, TX 787113528 | 3/26/2009 | 000147332 | $9,946 |
| TEXAS COMPTROLLER OF PUBLIC | PO BOX 13528 | AUSTIN, TX 787113528 | 3/26/2009 | 000147331 | $10,255 |
| | | **TEXAS COMPTROLLER OF PUBLIC SUBTOTAL** | | | **$4,540,251** |
| TEXAS DEPARTMENT OF TRANS | PO BOX 13044 | AUSTIN, TX 787113044 | 3/2/2009 | 002387160 | $32,240 |
| TEXAS DEPARTMENT OF TRANS | PO BOX 13044 | AUSTIN, TX 787113044 | 3/4/2009 | 002387709 | $21,520 |
| | | **TEXAS DEPARTMENT OF TRANS SUBTOTAL** | | | **$53,760** |
| TEXAS EMPLOYMENT COMMISSION | | | 4/29/2009 | 000148201 | $1,573,521 |
| | | **TEXAS EMPLOYMENT COMMISSION SUBTOTAL** | | | **$1,573,521** |
| TEXAS TECH UNIVERSITY | BOX 41021 | LUBBOCK, TX 794091021 | 4/6/2009 | 002390536 | $8,050 |
| TEXAS TECH UNIVERSITY | BOX 41021 | LUBBOCK, TX 794091021 | 3/30/2009 | 002389678 | $6,496 |
| | | **TEXAS TECH UNIVERSITY SUBTOTAL** | | | **$14,546** |
| TFI INC | PO BOX 77000 DEPT 77783 | DETROIT, MI 482770783 | 4/2/2009 | 002499896 | $28,280 |
| | | **TFI INC SUBTOTAL** | | | **$28,280** |
| TG CALIFORNIA AUTOMOTIVE | PO BOX 671761 | DETROIT, MI 482671761 | 4/28/2009 | 002507558 | $1,686 |
| TG CALIFORNIA AUTOMOTIVE | PO BOX 671761 | DETROIT, MI 482671761 | 5/29/2009 | 002516919 | $75 |
| TG CALIFORNIA AUTOMOTIVE | PO BOX 671761 | DETROIT, MI 482671761 | 5/14/2009 | 002511884 | $75 |
| TG CALIFORNIA AUTOMOTIVE | PO BOX 671761 | DETROIT, MI 482671761 | 4/2/2009 | 002500678 | $643 |
| TG CALIFORNIA AUTOMOTIVE | PO BOX 671761 | DETROIT, MI 482671761 | 5/28/2009 | 002515325 | $3,317 |

**Motors Liquidation Company**                                                                   **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | TG CALIFORNIA AUTOMOTIVE SUBTOTAL | | | $5,795 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837800 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839952 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839951 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839950 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837798 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837799 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836976 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839953 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839956 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836961 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839954 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839939 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836966 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837803 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836954 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839946 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839949 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839947 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839945 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839940 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839941 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836964 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839955 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836963 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839928 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836948 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836972 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836974 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836971 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836970 | $2,657 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836969 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836968 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836967 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836952 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836973 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836975 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836962 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836960 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836959 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836958 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836957 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836956 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836955 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836953 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836951 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836949 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836965 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/23/2009 | 000837781 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/23/2009 | 000837783 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/23/2009 | 000837782 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 5/27/2009 | 000839942 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/23/2009 | 000837780 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/23/2009 | 000837792 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/23/2009 | 000837779 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/23/2009 | 000837778 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/23/2009 | 000837777 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/23/2009 | 000837776 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/23/2009 | 000837784 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836978 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 4/8/2009 | 000836977 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY    ,    OK    73114 | 5/27/2009 | 000839938 | $2,102 |

Motors Liquidation Company                                                                          **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837793 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837794 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837795 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837796 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837797 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839948 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837791 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837790 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836950 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/8/2009 | 000836979 | $2,657 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839926 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837785 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839937 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839936 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839935 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839934 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839933 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839932 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839931 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837801 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839929 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837802 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839943 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839927 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837807 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837806 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837805 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 4/23/2009 | 000837804 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839944 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839930 | $2,102 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK    73114 | 5/27/2009 | 000839957 | $2,102 |

Motors Liquidation Company    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK   73114 | 4/23/2009 | 000837789 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK   73114 | 4/23/2009 | 000837788 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK   73114 | 4/23/2009 | 000837787 | $2,028 |
| THE BENHAM COMPANIES LLC | 9400 NORTH BROADWAY SUITE 300 | OKLAHOMA CITY , OK   73114 | 4/23/2009 | 000837786 | $2,028 |
| | | THE BENHAM COMPANIES LLC SUBTOTAL | | | **$217,172** |
| THE BUTLER FAMILY TRUST &WEISB | | | 3/17/2009 | 901002735 | $6,750 |
| | | THE BUTLER FAMILY TRUST &WEISB SUBTOTAL | | | **$6,750** |
| THE CIT GROUP/BUSINESS CREDIT, INC (CONTECH) | | | 5/14/2009 | 2905192 | $151,567 |
| THE CIT GROUP/BUSINESS CREDIT, INC (CONTECH) | | | 4/7/2009 | 290476 | $117,313 |
| THE CIT GROUP/BUSINESS CREDIT, INC (CONTECH) | | | 5/14/2009 | 2905193 | $24,361 |
| | | THE CIT GROUP/BUSINESS CREDIT, INC (CONTECH) SUBTOTAL | | | **$293,241** |
| THE LOGISTICS GR/TN | 210 EDGEWATER DR | MT JULIET, TN 371222035 | 3/25/2009 | 0000401169 | $20,482 |
| THE LOGISTICS GR/TN | 210 EDGEWATER DR | MT JULIET, TN 371222035 | 3/27/2009 | 0000401226 | $35,405 |
| THE LOGISTICS GR/TN | 210 EDGEWATER DR | MT JULIET, TN 371222035 | 4/10/2009 | 0000402216 | $64,287 |
| THE LOGISTICS GR/TN | 210 EDGEWATER DR | MT JULIET, TN 371222035 | 5/1/2009 | 0000403230 | $33,519 |
| THE LOGISTICS GR/TN | 210 EDGEWATER DR | MT JULIET, TN 371222035 | 5/8/2009 | 0000403589 | $66,418 |
| THE LOGISTICS GR/TN | 210 EDGEWATER DR | MT JULIET, TN 371222035 | 5/28/2009 | 0000404709 | $20,970 |
| THE LOGISTICS GR/TN | 210 EDGEWATER DR | MT JULIET, TN 371222035 | 3/10/2009 | 0000400840 | $18,757 |
| | | THE LOGISTICS GR/TN SUBTOTAL | | | **$259,838** |
| THE MX3 GROUP LLC | 1150 NORTH LOOP 1604 WEST   SUITE 108-245 | SAN ANTONIO, TX 78248 | 4/14/2009 | 002391134 | $16,759 |
| | | THE MX3 GROUP LLC SUBTOTAL | | | **$16,759** |
| THE PRUDENCIA SANCHEZ | 3719 GARTH ROAD | BAYTOWN, TX 77521 | 3/30/2009 | 000147394 | $1,350,000 |
| | | THE PRUDENCIA SANCHEZ SUBTOTAL | | | **$1,350,000** |
| THE WASHINGTON TAX GROUP LLC | 101 CONSTITUTION AVENUE   NW SUITE 900 | WASHINGTON, DC 20001 | 5/20/2009 | 002395171 | $5,000 |
| THE WASHINGTON TAX GROUP LLC | 101 CONSTITUTION AVENUE   NW SUITE 900 | WASHINGTON, DC 20001 | 5/18/2009 | 002394822 | $5,000 |
| THE WASHINGTON TAX GROUP LLC | 101 CONSTITUTION AVENUE   NW SUITE 900 | WASHINGTON, DC 20001 | 4/30/2009 | 002392865 | $10,000 |
| | | THE WASHINGTON TAX GROUP LLC SUBTOTAL | | | **$20,000** |
| THELEN REID BROWN RAYSMAN & | 101 SECOND STREET STE 1800 | SAN FRANCISCO, CA 941053606 | 5/8/2009 | 002393902 | $7,515 |
| THELEN REID BROWN RAYSMAN & | 101 SECOND STREET STE 1800 | SAN FRANCISCO, CA 941053606 | 5/11/2009 | 002394056 | $62,570 |
| THELEN REID BROWN RAYSMAN & | 101 SECOND STREET STE 1800 | SAN FRANCISCO, CA 941053606 | 5/12/2009 | 002394190 | $68,458 |
| THELEN REID BROWN RAYSMAN & | 101 SECOND STREET STE 1800 | SAN FRANCISCO, CA 941053606 | 5/20/2009 | 002395215 | $1,469 |
| | | THELEN REID BROWN RAYSMAN & SUBTOTAL | | | **$140,012** |
| THERESA JEZAK ANDSTEVE LEHTO | | | 4/27/2009 | 901004853 | $6,000 |
| | | THERESA JEZAK ANDSTEVE LEHTO SUBTOTAL | | | **$6,000** |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| THERMAL & FLUID SC AFFLTD PR | 488 ESCONDIDO MALL RM 500A MC 3035 | BLDG 500 | STANFORD, CA 94305 | 4/17/2009 | 002391581 | $100,000 |
| | | | **THERMAL & FLUID SC AFFLTD PR SUBTOTAL** | | | **$100,000** |
| THERMAL NETICS INC | 3955 PINNACLE COURT | | AUBURN HILLS, MI 48326 | 5/8/2009 | 002393938 | $23,800 |
| | | | **THERMAL NETICS INC SUBTOTAL** | | | **$23,800** |
| THERMODYNAMICS | PO BOX 1450 NW 5558 | | MINNEAPOLIS, MN 554855558 | 4/2/2009 | 002501803 | $18,596 |
| THERMODYNAMICS | PO BOX 1450 NW 5558 | | MINNEAPOLIS, MN 554855558 | 4/20/2009 | 002504744 | $1,308 |
| | | | **THERMODYNAMICS SUBTOTAL** | | | **$19,905** |
| THERMOPHYSICAL PROPERTIES | 3080 KENT AVENUE | | WEST LAFAYETTE, IN 479061075 | 4/17/2009 | 002391726 | $14,392 |
| | | | **THERMOPHYSICAL PROPERTIES SUBTOTAL** | | | **$14,392** |
| THIRD WAVE SYSTEMS INC | 7900 W 78TH ST STE 300 | | MINNEAPOLIS, MN 55439 | 5/15/2009 | 002512089 | $48,000 |
| | | | **THIRD WAVE SYSTEMS INC SUBTOTAL** | | | **$48,000** |
| THOMAS & ROBIN N WALL ANDPOWER | | | | 4/28/2009 | 901005090 | $7,000 |
| | | | **THOMAS & ROBIN N WALL ANDPOWER SUBTOTAL** | | | **$7,000** |
| THOMAS ALEC NOROIAN ANDLAW OFF | | | | 5/5/2009 | 901005751 | $9,000 |
| | | | **THOMAS ALEC NOROIAN ANDLAW OFF SUBTOTAL** | | | **$9,000** |
| THOMAS AND CASSIE WELLSALEX SI | | | | 3/17/2009 | 901002717 | $6,000 |
| | | | **THOMAS AND CASSIE WELLSALEX SI SUBTOTAL** | | | **$6,000** |
| THOMAS AND KAREN BACKUSAND KIM | | | | 4/14/2009 | 901003694 | $6,000 |
| | | | **THOMAS AND KAREN BACKUSAND KIM SUBTOTAL** | | | **$6,000** |
| THOMAS DEBERRY ANDKIMMEL AND S | | | | 5/8/2009 | 901006021 | $5,500 |
| | | | **THOMAS DEBERRY ANDKIMMEL AND S SUBTOTAL** | | | **$5,500** |
| THOMAS E KELLER TRUCKING | 1160 CARPENTER ROAD | | DEFIANCE, OH 43512 | 4/2/2009 | 002501022 | $15,000 |
| THOMAS E KELLER TRUCKING | 1160 CARPENTER ROAD | | DEFIANCE, OH 43512 | 4/28/2009 | 002507975 | $20,000 |
| THOMAS E KELLER TRUCKING | 1160 CARPENTER ROAD | | DEFIANCE, OH 43512 | 5/28/2009 | 002515730 | $7,275 |
| | | | **THOMAS E KELLER TRUCKING SUBTOTAL** | | | **$42,275** |
| THOMAS E STICKELS, LISA HARLOW | | | | 3/27/2009 | 901003210 | $6,500 |
| | | | **THOMAS E STICKELS, LISA HARLOW SUBTOTAL** | | | **$6,500** |
| THOMAS FLAISHANS ANDCONSUMER L | | | | 3/25/2009 | 901003064 | $7,000 |
| | | | **THOMAS FLAISHANS ANDCONSUMER L SUBTOTAL** | | | **$7,000** |
| THOMAS INDUSTRIAL ROLLS | 8526 BRANDT | | DEARBORN, MI 48126 | 5/26/2009 | 002513966 | $19,713 |
| THOMAS INDUSTRIAL ROLLS | 8526 BRANDT | | DEARBORN, MI 48126 | 4/27/2009 | 002506144 | $10,401 |
| THOMAS INDUSTRIAL ROLLS | 8526 BRANDT | | DEARBORN, MI 48126 | 5/11/2009 | 002511078 | $25,315 |
| | | | **THOMAS INDUSTRIAL ROLLS SUBTOTAL** | | | **$55,429** |
| THOMAS M. STODANT & HOUTZDALER | | | | 5/13/2009 | 901006284 | $7,500 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | THOMAS M. STODANT & HOUTZDALER SUBTOTAL | | | $7,500 |
| THOMPSON & KNIGHT LLP | PO BOX 4346 DEPT 70 | HOUSTON, TX 772104346 | 5/15/2009 | 002394679 | $58,333 |
| THOMPSON & KNIGHT LLP | PO BOX 4346 DEPT 70 | HOUSTON, TX 772104346 | 5/13/2009 | 002394254 | $1,097 |
| THOMPSON & KNIGHT LLP | PO BOX 4346 DEPT 70 | HOUSTON, TX 772104346 | 4/17/2009 | 002391641 | $61,948 |
| THOMPSON & KNIGHT LLP | PO BOX 4346 DEPT 70 | HOUSTON, TX 772104346 | 5/20/2009 | 002395211 | $7,752 |
| THOMPSON & KNIGHT LLP | PO BOX 4346 DEPT 70 | HOUSTON, TX 772104346 | 3/16/2009 | 002388413 | $58,333 |
| THOMPSON & KNIGHT LLP | PO BOX 4346 DEPT 70 | HOUSTON, TX 772104346 | 3/27/2009 | 002389546 | $87,417 |
| | | THOMPSON & KNIGHT LLP SUBTOTAL | | | $274,881 |
| THOMPSON HINE | 1920 N ST NW | WASHINGTON, DC 20036 | 5/1/2009 | 002509387 | $101,781 |
| THOMPSON HINE | 1920 N ST NW | WASHINGTON, DC 20036 | 5/28/2009 | 002514377 | $60,292 |
| | | THOMPSON HINE SUBTOTAL | | | $162,073 |
| THOMPSON MATTHEW A | 1864 BARCLAY MESSERLY RD | LEAVITTSBURG, OH 44430 | 5/19/2009 | 002394981 | $14,000 |
| THOMPSON MATTHEW A | 54 WESTCHESTER DR STE 10 | YOUNGSTOWN, OH 44515 | 5/19/2009 | 002394982 | $8,000 |
| | | THOMPSON MATTHEW A SUBTOTAL | | | $22,000 |
| THOMPSON MILLER & SIMPSON PLC | 600 W MAIN ST STE 500 | LOUISVILE, KY 402021395 | 5/13/2009 | 002394258 | $2,911 |
| THOMPSON MILLER & SIMPSON PLC | 600 W MAIN ST STE 500 | LOUISVILE, KY 402021395 | 5/20/2009 | 002395216 | $29,896 |
| | | THOMPSON MILLER & SIMPSON PLC SUBTOTAL | | | $32,807 |
| THOMSON REUTERS TAX & | 36276 TREASURY CENTER | CHICAGO, IL 606946200 | 4/24/2009 | 002392440 | $2,943 |
| THOMSON REUTERS TAX & | 36276 TREASURY CENTER | CHICAGO, IL 606946200 | 4/27/2009 | 002392593 | $43,066 |
| THOMSON REUTERS TAX & | 33317 TREASURY CENTER | CHICAGO, IL 606943300 | 5/18/2009 | 002394895 | $22,770 |
| | | THOMSON REUTERS TAX & SUBTOTAL | | | $68,779 |
| THOMSON SEARCH SERVICES | 1800 DIAGONAL ROAD STE 250 | ALEXANDRIA, VA 22314 | 5/14/2009 | 002394611 | $669 |
| THOMSON SEARCH SERVICES | 1800 DIAGONAL ROAD STE 250 | ALEXANDRIA, VA 22314 | 5/19/2009 | 002395040 | $6,408 |
| THOMSON SEARCH SERVICES | 1800 DIAGONAL ROAD STE 250 | ALEXANDRIA, VA 22314 | 4/28/2009 | 002392717 | $3,352 |
| THOMSON SEARCH SERVICES | 1800 DIAGONAL ROAD STE 250 | ALEXANDRIA, VA 22314 | 5/13/2009 | 002394264 | $669 |
| THOMSON SEARCH SERVICES | 1800 DIAGONAL ROAD STE 250 | ALEXANDRIA, VA 22314 | 5/20/2009 | 002395221 | $1,345 |
| THOMSON SEARCH SERVICES | 1800 DIAGONAL ROAD STE 250 | ALEXANDRIA, VA 22314 | 5/18/2009 | 002394894 | $3,325 |
| | | THOMSON SEARCH SERVICES SUBTOTAL | | | $15,767 |
| THOMSON TAX & ACCOUNTING | 33317 TREASURY CENTER | CHICAGO, IL 606943300 | 3/3/2009 | 002387653 | $125,186 |
| | | THOMSON TAX & ACCOUNTING SUBTOTAL | | | $125,186 |
| THORN GERSHON TYMANN | PO BOX 15054 | ALBANY, NY 122125054 | 5/22/2009 | 002513506 | $13,496 |
| THORN GERSHON TYMANN | PO BOX 15054 | ALBANY, NY 122125054 | 3/17/2009 | 002497079 | $3,346 |
| THORN GERSHON TYMANN | PO BOX 15054 | ALBANY, NY 122125054 | 5/13/2009 | 002511634 | $9,551 |
| THORN GERSHON TYMANN | PO BOX 15054 | ALBANY, NY 122125054 | 3/24/2009 | 002498258 | $15,467 |
| THORN GERSHON TYMANN | PO BOX 15054 | ALBANY, NY 122125054 | 5/7/2009 | 002510525 | $9,367 |
| THORN GERSHON TYMANN | PO BOX 15054 | ALBANY, NY 122125054 | 4/21/2009 | 002505138 | $7,752 |
| THORN GERSHON TYMANN | PO BOX 15054 | ALBANY, NY 122125054 | 5/8/2009 | 002510697 | $2,901 |
| | | THORN GERSHON TYMANN SUBTOTAL | | | $61,878 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| THORSON GMC TRUCK BUICK MOTOR | 3456 E COLORADO BLVD | PASADENA, CA 91107 | 3/24/2009 | 002389004 | $91,000 |
| THORSON GMC TRUCK BUICK MOTOR | 3456 E COLORADO BLVD | PASADENA, CA 91107 | 4/23/2009 | 002392085 | $91,000 |
| THORSON GMC TRUCK BUICK MOTOR | 3456 E COLORADO BLVD | PASADENA, CA 91107 | 5/14/2009 | 002394333 | $91,000 |
| | | | THORSON GMC TRUCK BUICK MOTOR SUBTOTAL | | $273,000 |
| THORTON GROUT FINNIGAN | 2070 CHAIN BRIDGE RD STE 300 | VIENNA, VA 22182 | 4/7/2009 | 290480 | $643,903 |
| THORTON GROUT FINNIGAN | 2070 CHAIN BRIDGE RD STE 300 | VIENNA, VA 22182 | 4/22/2009 | 2904234 | $369,921 |
| THORTON GROUT FINNIGAN | 2070 CHAIN BRIDGE RD STE 300 | VIENNA, VA 22182 | 4/14/2009 | 2904148 | $732,763 |
| | | | THORTON GROUT FINNIGAN SUBTOTAL | | $1,746,587 |
| THULE INC | 42 SILVERMINE RD | SEYMOUR, CT 06483 | 5/28/2009 | 002515129 | $11,373 |
| THULE INC | 42 SILVERMINE RD | SEYMOUR, CT 06483 | 4/2/2009 | 002500490 | $5,261 |
| THULE INC | 42 SILVERMINE RD | SEYMOUR, CT 06483 | 4/28/2009 | 002507350 | $14,913 |
| THULE INC | 42 SILVERMINE RD | SEYMOUR, CT 06483 | 5/4/2009 | 002509709 | $295 |
| THULE INC | 42 SILVERMINE RD | SEYMOUR, CT 06483 | 5/19/2009 | 002512905 | $540 |
| | | | THULE INC SUBTOTAL | | $32,381 |
| THULE TOWING SYSTEMS LLC | 32501 DEQUINDRE | MADISON HEIGHTS, MI 48071 | 4/28/2009 | 002506968 | $110,207 |
| THULE TOWING SYSTEMS LLC | 32501 DEQUINDRE | MADISON HEIGHTS, MI 48071 | 4/2/2009 | 002500167 | $32,639 |
| THULE TOWING SYSTEMS LLC | 32501 DEQUINDRE | MADISON HEIGHTS, MI 48071 | 4/22/2009 | 002505367 | $5,954 |
| THULE TOWING SYSTEMS LLC | 32501 DEQUINDRE | MADISON HEIGHTS, MI 48071 | 5/28/2009 | 002514759 | $58,855 |
| THULE TOWING SYSTEMS LLC | 32501 DEQUINDRE | MADISON HEIGHTS, MI 48071 | 4/23/2009 | 002505675 | $1,441 |
| | | | THULE TOWING SYSTEMS LLC SUBTOTAL | | $209,096 |
| THUN AUTO/EGERSTR 1 | EGERSTR 1 | ENNEPETAL, GE 58256 | 3/2/2009 | 0000399749 | $6,364 |
| | | | THUN AUTO/EGERSTR 1 SUBTOTAL | | $6,364 |
| THYSEENKRUPP INDUSTRIAL | PO BOX 2736 | CAROL STREAM, IL 601322736 | 5/18/2009 | 000148749 | $174,353 |
| | | | THYSEENKRUPP INDUSTRIAL SUBTOTAL | | $174,353 |
| THYSSENKRUPP HEARN | PO BOX 2736 | CAROL STREAM, IL 601322736 | 5/14/2009 | 002394654 | $6,665 |
| | | | THYSSENKRUPP HEARN SUBTOTAL | | $6,665 |
| THYSSENKRUPP INDUSTRIAL | PO BOX 2736 | CAROL STREAM, IL 601322736 | 5/26/2009 | 000148980 | $96,769 |
| | | | THYSSENKRUPP INDUSTRIAL SUBTOTAL | | $96,769 |
| THYSSENKRUPP SYSTEM | PO BOX 2440 | CAROL STREAM, IL 601320001 | 3/23/2009 | 002497853 | $33,078 |
| THYSSENKRUPP SYSTEM | PO BOX 2440 | CAROL STREAM, IL 601320001 | 3/30/2009 | 002499120 | $27,510 |
| THYSSENKRUPP SYSTEM | PO BOX 2440 | CAROL STREAM, IL 601320001 | 3/19/2009 | 002497435 | $39,750 |
| THYSSENKRUPP SYSTEM | PO BOX 2440 | CAROL STREAM, IL 601320001 | 4/6/2009 | 002502295 | $115,500 |
| THYSSENKRUPP SYSTEM | PO BOX 2440 | CAROL STREAM, IL 601320001 | 4/2/2009 | 002500259 | $103,180 |
| | | | THYSSENKRUPP SYSTEM SUBTOTAL | | $319,018 |
| TIERI METALS INC | 2230 INDIANAPOLIS BLVD | WHITING, IN 46394 | 3/2/2009 | 002387608 | $18,860 |

**Motors Liquidation Company**                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | TIERI METALS INC SUBTOTAL | | | **$18,860** |
| TIFANEE TREZONA AND ALBERT WEB | | | 4/3/2009 | 901003468 | $6,500 |
| | | TIFANEE TREZONA AND ALBERT WEB SUBTOTAL | | | **$6,500** |
| TIGRAN NERSESYAN ANDNORMAN TAY | | | 3/3/2009 | 901002202 | $11,000 |
| | | TIGRAN NERSESYAN ANDNORMAN TAY SUBTOTAL | | | **$11,000** |
| TILLMAN COUNTY TREASURER | P. O. BOX 986 | FREDERICK, OK 73542 | 5/12/2009 | 002394138 | $26,451 |
| | | TILLMAN COUNTY TREASURER SUBTOTAL | | | **$26,451** |
| TIMCO/COLUMBIA | ONE TIMCO DRIVE | MT. PLEASANT, TN 38474 | 4/28/2009 | 0000403243 | $10,764 |
| TIMCO/COLUMBIA | ONE TIMCO DRIVE | MT. PLEASANT, TN 38474 | 5/20/2009 | 0000404111 | $11,124 |
| TIMCO/COLUMBIA | ONE TIMCO DRIVE | MT. PLEASANT, TN 38474 | 3/2/2009 | 0000400492 | $10,404 |
| TIMCO/COLUMBIA | ONE TIMCO DRIVE | MT. PLEASANT, TN 38474 | 4/2/2009 | 0000401895 | $10,944 |
| | | TIMCO/COLUMBIA    SUBTOTAL | | | **$43,236** |
| TIME WARNER CABLE MEDIA SALES | PO BOX 409983    BANK LOCKBOX | ATLANTA, GA 303849983 | 3/2/2009 | 002387159 | $6,063 |
| | | TIME WARNER CABLE MEDIA SALES SUBTOTAL | | | **$6,063** |
| TIMINY R R CONSTRUCTION INC | PO BOX 504 | BATH, OH 442100504 | 5/14/2009 | 002394627 | $31,297 |
| | | TIMINY R R CONSTRUCTION INC SUBTOTAL | | | **$31,297** |
| TIMKEN CANADA LP    EFT | PO BOX 3677    COMMERCE CRT POSTAL STATION | TORONTO, ON M5L 1K1 | 5/13/2009 | 000379116 | $73,830 |
| TIMKEN CANADA LP    EFT | PO BOX 3677    COMMERCE CRT POSTAL STATION | TORONTO, ON M5L 1K1 | 5/21/2009 | 000379183 | $73,671 |
| | | TIMKEN CANADA LP    EFT SUBTOTAL | | | **$147,501** |
| TIMKEN CO | 1835 DUEBER AVE SW | CANTON, OH 447062728 | 5/4/2009 | 7500111945 | $11,862 |
| TIMKEN CO | 1835 DUEBER AVE SW | CANTON, OH 447062728 | 3/2/2009 | 7500111600 | $20,912 |
| TIMKEN CO | 1835 DUEBER AVE SW | CANTON, OH 447062728 | 4/2/2009 | 7500111773 | $43,754 |
| | | TIMKEN CO SUBTOTAL | | | **$76,529** |
| TIMKEN CORP | 2525 TORRINGTON DR | CAIRO, GA 31728 | 5/20/2009 | 7500112101 | $4,958 |
| TIMKEN CORP | 2525 TORRINGTON DR | CAIRO, GA 31728 | 5/4/2009 | 7500111950 | $8,846 |
| TIMKEN CORP | 2525 TORRINGTON DR | CAIRO, GA 31728 | 4/2/2009 | 7500111778 | $14,081 |
| TIMKEN CORP | 2525 TORRINGTON DR | CAIRO, GA 31728 | 3/2/2009 | 7500111605 | $11,690 |
| | | TIMKEN CORP SUBTOTAL | | | **$39,575** |
| TIMKEN CORP C | 4 VICTORIA ST | BEDFORD, QC J0J 1A0 | 4/14/2009 | 7500111816 | $73,830 |
| TIMKEN CORP C | 4 VICTORIA ST | BEDFORD, QC J0J 1A0 | 5/13/2009 | 7500111986 | $73,671 |
| | | TIMKEN CORP C SUBTOTAL | | | **$147,501** |
| TIMKEN CORP US 29654 HONEA PATH SC | 415 BRICK MILL RD | HONEA PATH, SC 29654 | 4/24/2009 | 7500111824 | $85,895 |
| TIMKEN CORP US 29654 HONEA PATH SC | 415 BRICK MILL RD | HONEA PATH, SC 29654 | 5/20/2009 | 7500112102 | $98,465 |
| TIMKEN CORP US 29654 HONEA PATH SC | 415 BRICK MILL RD | HONEA PATH, SC 29654 | 3/25/2009 | 7500111653 | $94,275 |
| TIMKEN CORP US 29654 HONEA PATH SC | 415 BRICK MILL RD | HONEA PATH, SC 29654 | 3/9/2009 | 7500111618 | $6,285 |
| | | TIMKEN CORP US 29654 HONEA PATH SC SUBTOTAL | | | **$284,920** |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| TIMKEN CORP US 29691 WALHALLA SC | OFF HWY 28 | WALHALLA, SC 29691 | 4/2/2009 | 7500111776 | $52,366 |
| TIMKEN CORP US 29691 WALHALLA SC | OFF HWY 28 | WALHALLA, SC 29691 | 5/4/2009 | 7500111948 | $46,755 |
| TIMKEN CORP US 29691 WALHALLA SC | OFF HWY 28 | WALHALLA, SC 29691 | 5/20/2009 | 7500112099 | $50,096 |
| TIMKEN CORP US 29691 WALHALLA SC | OFF HWY 28 | WALHALLA, SC 29691 | 3/2/2009 | 7500111603 | $27,159 |
| | | | | **TIMKEN CORP US 29691 WALHALLA SC SUBTOTAL** | **$176,376** |
| TIMOTHY C.  KANE | | | 5/18/2009 | 901006573 | $6,000 |
| | | | | **TIMOTHY C.  KANE SUBTOTAL** | **$6,000** |
| TIMOTHY J BARLETTA | | | 5/1/2009 | 901005487 | $6,000 |
| | | | | **TIMOTHY J BARLETTA SUBTOTAL** | **$6,000** |
| TIMOTHY M. & DONNA M.HAUGHT SR | | | 5/14/2009 | 901006361 | $5,500 |
| | | | | **TIMOTHY M. & DONNA M.HAUGHT SR SUBTOTAL** | **$5,500** |
| TINA CERVANTEZ ANDGORMAN LAW G | | | 4/27/2009 | 901004872 | $7,000 |
| | | | | **TINA CERVANTEZ ANDGORMAN LAW G SUBTOTAL** | **$7,000** |
| TINKLEPAUGH CAROLE N | 400 WALNUT LN | NORTH EAST, MD 21901 | 5/28/2009 | 002514362 | $18,765 |
| TINKLEPAUGH CAROLE N | 400 WALNUT LN | NORTH EAST, MD 21901 | 4/2/2009 | 002499841 | $15,120 |
| TINKLEPAUGH CAROLE N | 400 WALNUT LN | NORTH EAST, MD 21901 | 4/28/2009 | 002506553 | $22,005 |
| | | | | **TINKLEPAUGH CAROLE N SUBTOTAL** | **$55,890** |
| TITLE SOURCE INC | 1450 W LONG LAKE ROAD STE 400 | TROY, MI 48098 | 5/13/2009 | 002394291 | $121,471 |
| TITLE SOURCE INC | 1450 W LONG LAKE ROAD STE 400 | TROY, MI 48098 | 3/30/2009 | 2903334 | $26,800 |
| TITLE SOURCE INC | 1450 W LONG LAKE ROAD STE 400 | TROY, MI 48098 | 4/3/2009 | 290456 | $72,688 |
| TITLE SOURCE INC | 1450 W LONG LAKE ROAD STE 400 | TROY, MI 48098 | 5/5/2009 | 002393649 | $5,050 |
| TITLE SOURCE INC | 1450 W LONG LAKE ROAD STE 400 | TROY, MI 48098 | 3/6/2009 | 002387957 | $105,900 |
| TITLE SOURCE INC | 1450 W LONG LAKE ROAD STE 400 | TROY, MI 48098 | 5/4/2009 | 002393462 | $300 |
| TITLE SOURCE INC | 1450 W LONG LAKE ROAD STE 400 | TROY, MI 48098 | 4/27/2009 | 002392650 | $26,775 |
| TITLE SOURCE INC | 1450 W LONG LAKE ROAD STE 400 | TROY, MI 48098 | 5/20/2009 | 002395655 | $705 |
| TITLE SOURCE INC | 1450 W LONG LAKE ROAD STE 400 | TROY, MI 48098 | 4/30/2009 | 002392904 | $10,350 |
| TITLE SOURCE INC | 1450 W LONG LAKE ROAD STE 400 | TROY, MI 48098 | 3/10/2009 | 002388155 | $7,390 |
| | | | | **TITLE SOURCE INC SUBTOTAL** | **$377,429** |
| TITUS HALTEMAN AND LAW OFFICES | | | 4/6/2009 | 901003514 | $6,000 |
| | | | | **TITUS HALTEMAN AND LAW OFFICES SUBTOTAL** | **$6,000** |
| TM MACHINE TOOL INC | 521 MEL SIMON DR | TOLEDO, OH 43612 | 4/16/2009 | 002504030 | $50,201 |
| TM MACHINE TOOL INC | 521 MEL SIMON DR | TOLEDO, OH 43612 | 5/11/2009 | 002511029 | $10,040 |
| | | | | **TM MACHINE TOOL INC SUBTOTAL** | **$60,242** |
| TMB COMPANY | 4917 SILVER SPUR LANE | YORBA LINDA, CA 92886 | 5/18/2009 | 002512847 | $47,599 |
| TMB COMPANY | 4917 SILVER SPUR LANE | YORBA LINDA, CA 92886 | 3/27/2009 | 002499006 | $47,599 |
| TMB COMPANY | 4917 SILVER SPUR LANE | YORBA LINDA, CA 92886 | 4/27/2009 | 002506546 | $47,599 |
| | | | | **TMB COMPANY SUBTOTAL** | **$142,796** |

Motors Liquidation Company                                                                      **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| TMG STRATEGIES LLC | 2300 CLARENDON BLVD SUITE 901 | ARLINGTON, VA 22201 | 5/4/2009 | 002393170 | $826,052 |
| TMG STRATEGIES LLC | 2300 CLARENDON BLVD SUITE 901 | ARLINGTON, VA 22201 | 5/19/2009 | 002395056 | $7,975 |
| TMG STRATEGIES LLC | 2300 CLARENDON BLVD SUITE 901 | ARLINGTON, VA 22201 | 3/10/2009 | 002388126 | $812,074 |
| TMG STRATEGIES LLC | 2300 CLARENDON BLVD SUITE 901 | ARLINGTON, VA 22201 | 3/2/2009 | 002387248 | $415,788 |
| TMG STRATEGIES LLC | 2300 CLARENDON BLVD SUITE 901 | ARLINGTON, VA 22201 | 5/20/2009 | 002395303 | $25,498 |
| TMG STRATEGIES LLC | 2300 CLARENDON BLVD SUITE 901 | ARLINGTON, VA 22201 | 4/30/2009 | 002392879 | $822,714 |
| | | | **TMG STRATEGIES LLC SUBTOTAL** | | **$2,910,103** |
| T-MOBILE | PO BOX 742596 | CINCINNATI, OH 452742596 | 5/11/2009 | 002394037 | $646 |
| T-MOBILE | PO BOX 742596 | CINCINNATI, OH 452742596 | 4/2/2009 | 002389916 | $1,136 |
| T-MOBILE | PO BOX 742596 | CINCINNATI, OH 452742596 | 3/12/2009 | 002388223 | $1,565 |
| T-MOBILE | PO BOX 742596 | CINCINNATI, OH 452742596 | 4/8/2009 | 002390743 | $1,376 |
| T-MOBILE | PO BOX 742596 | CINCINNATI, OH 452742596 | 4/21/2009 | 002391949 | $24 |
| T-MOBILE | PO BOX 742596 | CINCINNATI, OH 452742596 | 5/12/2009 | 002394133 | $1,394 |
| T-MOBILE | PO BOX 742596 | CINCINNATI, OH 452742596 | 5/13/2009 | 002394229 | $833 |
| T-MOBILE | PO BOX 742596 | CINCINNATI, OH 452742596 | 3/2/2009 | 002387141 | $586 |
| T-MOBILE | PO BOX 742596 | CINCINNATI, OH 452742596 | 4/20/2009 | 002391826 | $86 |
| | | | **T-MOBILE SUBTOTAL** | | **$7,645** |
| TNS INDIA PVT LTD | PLOT NO-17 ROAD NO 3    BANJARA HILLS HYDERABAD-500034 | INDIA, | 5/18/2009 | 001026661 | $50,935 |
| TNS INDIA PVT LTD | PLOT NO-17 ROAD NO 3    BANJARA HILLS HYDERABAD-500034 | INDIA, | 4/20/2009 | 001026156 | $105,003 |
| | | | **TNS INDIA PVT LTD SUBTOTAL** | | **$155,938** |
| TOBIAS MARTINEZ AND LAWOFFICES | | | 4/9/2009 | 901003611 | $7,750 |
| | | | **TOBIAS MARTINEZ AND LAWOFFICES SUBTOTAL** | | **$7,750** |
| TODD J AND LISA K TESSENDORF & | | | 3/25/2009 | 901003097 | $8,000 |
| | | | **TODD J AND LISA K TESSENDORF & SUBTOTAL** | | **$8,000** |
| TODD N. KAPLAN AND GOODE,HEMME | | | 3/31/2009 | 901003314 | $9,750 |
| | | | **TODD N. KAPLAN AND GOODE,HEMME SUBTOTAL** | | **$9,750** |
| TOLEDO (CITY OF)  OH | 420 MADISON AVE STE 100 | TOLEDO    , OH 436670001 | 5/20/2009 | 003694520 | $107 |
| TOLEDO (CITY OF)  OH | 420 MADISON AVE STE 100 | TOLEDO    , OH 436670001 | 5/13/2009 | 003693405 | $13,948 |
| TOLEDO (CITY OF)  OH | 420 MADISON AVE STE 100 | TOLEDO    , OH 436670001 | 5/20/2009 | 003694519 | $321 |
| TOLEDO (CITY OF)  OH | 420 MADISON AVE STE 100 | TOLEDO    , OH 436670001 | 5/7/2009 | 003692387 | $3,376 |
| TOLEDO (CITY OF)  OH | 420 MADISON AVE STE 100 | TOLEDO    , OH 436670001 | 4/14/2009 | 003688929 | $9,749 |
| TOLEDO (CITY OF)  OH | 420 MADISON AVE STE 100 | TOLEDO    , OH 436670001 | 4/8/2009 | 003687773 | $3,552 |
| TOLEDO (CITY OF)  OH | 420 MADISON AVE STE 100 | TOLEDO    , OH 436670001 | 3/12/2009 | 003683405 | $9,364 |
| TOLEDO (CITY OF)  OH | 420 MADISON AVE STE 100 | TOLEDO    , OH 436670001 | 3/9/2009 | 003683008 | $3,108 |
| | | | **TOLEDO (CITY OF)  OH SUBTOTAL** | | **$43,526** |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 3/31/2009 | 003686625 | $113 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 3/23/2009 | 003685034 | $130 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 3/19/2009 | 003684417 | $303,822 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 3/19/2009 | 003684416 | $1,526,391 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 3/2/2009 | 003682211 | $155 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 3/31/2009 | 003686626 | $43 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 4/20/2009 | 003690081 | $1,795,695 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 5/14/2009 | 003693497 | $262,932 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 3/2/2009 | 003682210 | $46 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 4/14/2009 | 003688962 | $299,846 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 4/29/2009 | 003691306 | $158 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 5/18/2009 | 003694240 | $1,380,829 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 5/20/2009 | 003694585 | $143 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 5/20/2009 | 003694586 | $133 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 5/20/2009 | 003694587 | $48 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 4/22/2009 | 003690278 | $141 |
| TOLEDO EDISON COMPANY  OH | PO BOX 3638 | AKRON        , OH 443093638 | 4/29/2009 | 003691305 | $48 |
| | | **TOLEDO EDISON COMPANY  OH SUBTOTAL** | | | **$5,570,673** |
| TOLEDO TECHNOLOGIES | 23357 NETWORK PLACE | CHICAGO, IL 606731233 | 4/28/2009 | 002507040 | $5,209 |
| TOLEDO TECHNOLOGIES | 23357 NETWORK PLACE | CHICAGO, IL 606731233 | 5/28/2009 | 002514828 | $4,749 |
| TOLEDO TECHNOLOGIES | 23357 NETWORK PLACE | CHICAGO, IL 606731233 | 4/2/2009 | 002500228 | $2,720 |
| | | **TOLEDO TECHNOLOGIES SUBTOTAL** | | | **$12,678** |
| TOM GILL LLC | 9465 WHITEGATE LANE | CINCINNATI, OH 45243 | 5/14/2009 | 002394505 | $40,000 |
| TOM GILL LLC | 9465 WHITEGATE LANE | CINCINNATI, OH 45243 | 3/24/2009 | 002389180 | $40,000 |
| TOM GILL LLC | 9465 WHITEGATE LANE | CINCINNATI, OH 45243 | 4/23/2009 | 002392261 | $40,000 |
| | | **TOM GILL LLC SUBTOTAL** | | | **$120,000** |
| TOM SMITH INDUSTRIES US 45315 CLAYTON OH | 500 SMITH DR | CLAYTON, OH 45315 | 3/2/2009 | 7500111590 | $47,852 |
| TOM SMITH INDUSTRIES US 45315 CLAYTON OH | 500 SMITH DR | CLAYTON, OH 45315 | 4/2/2009 | 7500111762 | $74,580 |
| TOM SMITH INDUSTRIES US 45315 CLAYTON OH | 500 SMITH DR | CLAYTON, OH 45315 | 5/4/2009 | 7500111933 | $65,533 |
| TOM SMITH INDUSTRIES US 45315 CLAYTON OH | 500 SMITH DR | CLAYTON, OH 45315 | 5/20/2009 | 7500112088 | $80,509 |
| | | **TOM SMITH INDUSTRIES US 45315 CLAYTON OH SUBTOTAL** | | | **$268,475** |
| TOM T. BACOULIS, JR. & LIPSONN | | | 3/5/2009 | 901002322 | $7,750 |
| | | **TOM T. BACOULIS, JR. & LIPSONN SUBTOTAL** | | | **$7,750** |
| TOMAS VELAZQUEZ ANDWEISBERG & | | | 3/16/2009 | 901002707 | $5,500 |

**Motors Liquidation Company**                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | TOMAS VELAZQUEZ ANDWEISBERG & SUBTOTAL | | **$5,500** |
| TOMPKINS PRODUCTS | 1040 W GRAND BLVD | DETROIT, MI 482082337 | 5/20/2009 | 7500112094 | $3,893 |
| TOMPKINS PRODUCTS | 1040 W GRAND BLVD | DETROIT, MI 482082337 | 3/2/2009 | 7500111596 | $5,824 |
| TOMPKINS PRODUCTS | 1040 W GRAND BLVD | DETROIT, MI 482082337 | 5/4/2009 | 7500111941 | $4,284 |
| TOMPKINS PRODUCTS | 1040 W GRAND BLVD | DETROIT, MI 482082337 | 4/2/2009 | 7500111769 | $7,012 |
| | | | TOMPKINS PRODUCTS  SUBTOTAL | | **$21,012** |
| TONGJI UNIVERSITY | SIPING RD 1239 SHANGHAI    200092 | CHINA, | 5/28/2009 | 001026881 | $7,258 |
| | | | TONGJI UNIVERSITY SUBTOTAL | | **$7,258** |
| TOOLING & EQUIPMENT | 12550 TECH CENTER DR | LIVONIA, MI 481502193 | 5/28/2009 | 002514880 | $17,300 |
| TOOLING & EQUIPMENT | 12550 TECH CENTER DR | LIVONIA, MI 481502193 | 3/11/2009 | 002496010 | $3,750 |
| TOOLING & EQUIPMENT | 12550 TECH CENTER DR | LIVONIA, MI 481502193 | 3/13/2009 | 002496427 | $4,932 |
| TOOLING & EQUIPMENT | 12550 TECH CENTER DR | LIVONIA, MI 481502193 | 4/28/2009 | 002507098 | $4,050 |
| | | | TOOLING & EQUIPMENT SUBTOTAL | | **$30,032** |
| TOOLINK ENGINEERING INC | 1921 MILLER DRIVE | LONGMONT, CO 80501 | 3/24/2009 | 002389340 | $328,952 |
| | | | TOOLINK ENGINEERING INC SUBTOTAL | | **$328,952** |
| TORO ENERGY OF MICHIGAN LLC | CASH MANAGEMENT DEPT 6363 MAIN STREET | WILLIAMSVILLE    ,    NY    14221 | 3/17/2009 | 000835669 | $80,310 |
| TORO ENERGY OF MICHIGAN LLC | CASH MANAGEMENT DEPT 6363 MAIN STREET | WILLIAMSVILLE    ,    NY    14221 | 4/17/2009 | 000837338 | $71,582 |
| TORO ENERGY OF MICHIGAN LLC | CASH MANAGEMENT DEPT 6363 MAIN STREET | WILLIAMSVILLE    ,    NY    14221 | 5/18/2009 | 000839181 | $31,401 |
| | | | TORO ENERGY OF MICHIGAN LLC SUBTOTAL | | **$183,293** |
| TORO LTD | 265 N BROADWAY | HICKSVILLE, NY 11801 | 5/14/2009 | 002394334 | $37,023 |
| TORO LTD | 265 N BROADWAY | HICKSVILLE, NY 11801 | 3/24/2009 | 002389005 | $37,023 |
| TORO LTD | 265 N BROADWAY | HICKSVILLE, NY 11801 | 4/23/2009 | 002392086 | $37,023 |
| | | | TORO LTD SUBTOTAL | | **$111,069** |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 4/2/2009 | 002500112 | $2,785,554 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 4/22/2009 | 002505361 | $109,823 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 4/21/2009 | 002505170 | $209,085 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 4/20/2009 | 002504624 | $39,811 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 4/13/2009 | 002503432 | $11,262 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 3/30/2009 | 002499089 | $12,493 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 5/29/2009 | 002516755 | $5,051 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 4/27/2009 | 002506063 | $394,671 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 3/18/2009 | 002497244 | $1,748 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 5/5/2009 | 002509958 | $118,206 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 5/11/2009 | 002510987 | $583,676 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 5/12/2009 | 002511491 | $143,279 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 5/18/2009 | 002512280 | $267,637 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 5/19/2009 | 002512882 | $243,881 |

**Motors Liquidation Company**                                                                          **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 4/29/2009 | 002508839 | $710 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 5/20/2009 | 002513059 | $119,367 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 3/13/2009 | 002496416 | $7,968 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 5/28/2009 | 002514694 | $764,503 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 5/26/2009 | 002513870 | $579,183 |
| TORRINGTON CO | PO BOX 78194 | DETROIT, MI 48278 | 4/28/2009 | 002506901 | $2,422,948 |
| | | | | **TORRINGTON CO SUBTOTAL** | **$8,820,856** |
| TOSHIBA BUSINESS SOLUTION - NY | PO BOX 414079 | BOSTON, MA 022414079 | 4/20/2009 | 002391822 | $382 |
| TOSHIBA BUSINESS SOLUTION - NY | PO BOX 414079 | BOSTON, MA 022414079 | 5/20/2009 | 002395147 | $382 |
| TOSHIBA BUSINESS SOLUTION - NY | PO BOX 414079 | BOSTON, MA 022414079 | 5/4/2009 | 002393079 | $4,158 |
| TOSHIBA BUSINESS SOLUTION - NY | PO BOX 414079 | BOSTON, MA 022414079 | 4/17/2009 | 002391580 | $4,318 |
| | | | | **TOSHIBA BUSINESS SOLUTION - NY SUBTOTAL** | **$9,239** |
| TOTAL APPEARANCE EXHIBIT | 3700 W BLACKJACK RIDGE RD | PRESCOTT, AZ 86305 | 5/12/2009 | 002394211 | $1,275 |
| TOTAL APPEARANCE EXHIBIT | 3700 W BLACKJACK RIDGE RD | PRESCOTT, AZ 86305 | 4/24/2009 | 002392503 | $6,885 |
| | | | | **TOTAL APPEARANCE EXHIBIT SUBTOTAL** | **$8,160** |
| TOTAL CAPITAL LP | ASSIGNEE TRANSTEWART TRUCKING PO BOX 201184 | HOUSTON, TX 772161184 | 3/12/2009 | 002496192 | $2,426 |
| TOTAL CAPITAL LP | ASSIGNEE TRANSTEWART TRUCKING PO BOX 201184 | HOUSTON, TX 772161184 | 4/8/2009 | 002502958 | $977 |
| TOTAL CAPITAL LP | ASSIGNEE TRANSTEWART TRUCKING PO BOX 201184 | HOUSTON, TX 772161184 | 3/11/2009 | 002496016 | $5,618 |
| TOTAL CAPITAL LP | ASSIGNEE TRANSTEWART TRUCKING PO BOX 201184 | HOUSTON, TX 772161184 | 4/16/2009 | 002504036 | $3,382 |
| TOTAL CAPITAL LP | ASSIGNEE TRANSTEWART TRUCKING PO BOX 201184 | HOUSTON, TX 772161184 | 5/28/2009 | 002514929 | $225 |
| TOTAL CAPITAL LP | ASSIGNEE TRANSTEWART TRUCKING PO BOX 201184 | HOUSTON, TX 772161184 | 4/22/2009 | 002505377 | $2,877 |
| TOTAL CAPITAL LP | ASSIGNEE TRANSTEWART TRUCKING PO BOX 201184 | HOUSTON, TX 772161184 | 5/21/2009 | 002513283 | $1,688 |
| TOTAL CAPITAL LP | ASSIGNEE TRANSTEWART TRUCKING PO BOX 201184 | HOUSTON, TX 772161184 | 3/18/2009 | 002497258 | $4,354 |
| TOTAL CAPITAL LP | ASSIGNEE TRANSTEWART TRUCKING PO BOX 201184 | HOUSTON, TX 772161184 | 3/25/2009 | 002498467 | $3,123 |
| | | | | **TOTAL CAPITAL LP SUBTOTAL** | **$24,671** |
| TOTAL FILTRATION SERVICES | 33972 TREASURY CENTER | CHICAGO, IL 606943900 | 4/27/2009 | 002506111 | $10,857 |
| TOTAL FILTRATION SERVICES | 33972 TREASURY CENTER | CHICAGO, IL 606943900 | 3/23/2009 | 002497874 | $14,764 |
| TOTAL FILTRATION SERVICES | 33972 TREASURY CENTER | CHICAGO, IL 606943900 | 3/16/2009 | 002496682 | $15,062 |
| TOTAL FILTRATION SERVICES | 33972 TREASURY CENTER | CHICAGO, IL 606943900 | 3/30/2009 | 002499136 | $6,405 |
| TOTAL FILTRATION SERVICES | 33972 TREASURY CENTER | CHICAGO, IL 606943900 | 4/6/2009 | 002502315 | $11,165 |
| TOTAL FILTRATION SERVICES | 33972 TREASURY CENTER | CHICAGO, IL 606943900 | 5/18/2009 | 002512340 | $1,807 |
| TOTAL FILTRATION SERVICES | 33972 TREASURY CENTER | CHICAGO, IL 606943900 | 5/26/2009 | 002513930 | $18,385 |
| TOTAL FILTRATION SERVICES | 33972 TREASURY CENTER | CHICAGO, IL 606943900 | 5/28/2009 | 002514959 | $1,909 |
| TOTAL FILTRATION SERVICES | 33972 TREASURY CENTER | CHICAGO, IL 606943900 | 4/28/2009 | 002507175 | $3,860 |
| TOTAL FILTRATION SERVICES | 33972 TREASURY CENTER | CHICAGO, IL 606943900 | 5/29/2009 | 002516810 | $358 |
| TOTAL FILTRATION SERVICES | 33972 TREASURY CENTER | CHICAGO, IL 606943900 | 4/13/2009 | 002503488 | $1,100 |
| TOTAL FILTRATION SERVICES | 33972 TREASURY CENTER | CHICAGO, IL 606943900 | 5/11/2009 | 002511045 | $179 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | **TOTAL FILTRATION SERVICES SUBTOTAL** | | **$85,851** |
| TOTAL QUALITY ASSURANCE LLC | P O BOX 67 | OWOSSO, MI 48867 | 5/20/2009 | 002395731 | $3,727 |
| TOTAL QUALITY ASSURANCE LLC | P O BOX 67 | OWOSSO, MI 48867 | 5/15/2009 | 002394770 | $476 |
| TOTAL QUALITY ASSURANCE LLC | P O BOX 67 | OWOSSO, MI 48867 | 3/5/2009 | 002387859 | $9,534 |
| TOTAL QUALITY ASSURANCE LLC | P O BOX 67 | OWOSSO, MI 48867 | 5/1/2009 | 002393055 | $3,142 |
| TOTAL QUALITY ASSURANCE LLC | P O BOX 67 | OWOSSO, MI 48867 | 5/4/2009 | 002393521 | $251 |
| TOTAL QUALITY ASSURANCE LLC | P O BOX 67 | OWOSSO, MI 48867 | 3/10/2009 | 002388159 | $1,287 |
| | | | **TOTAL QUALITY ASSURANCE LLC SUBTOTAL** | | **$18,417** |
| TOTEM OCEAN TRAILER EXPRESS EF | PO BOX 24457 | SEATTLE, WA 981240457 | 4/2/2009 | 000836448 | $168,790 |
| TOTEM OCEAN TRAILER EXPRESS EF | PO BOX 24457 | SEATTLE, WA 981240457 | 4/28/2009 | 000837934 | $196,591 |
| TOTEM OCEAN TRAILER EXPRESS EF | PO BOX 24457 | SEATTLE, WA 981240457 | 5/28/2009 | 000839697 | $320,218 |
| | | | **TOTEM OCEAN TRAILER EXPRESS EF SUBTOTAL** | | **$685,599** |
| TOUSLEY BRAIN STEPHENS PLLC | 1700 SEVENTH AVENUE SUITE 2200 | SEATTLE, WA 98101 | 3/27/2009 | 000147368 | $1,043,707 |
| | | | **TOUSLEY BRAIN STEPHENS PLLC SUBTOTAL** | | **$1,043,707** |
| TOWER 23 LP | 1253 GARNET AVE STE A | SAN DIEGO, CA 92109 | 3/5/2009 | 002387791 | $14,209 |
| TOWER 23 LP | 1253 GARNET AVE STE A | SAN DIEGO, CA 92109 | 4/14/2009 | 002391126 | $26,738 |
| | | | **TOWER 23 LP SUBTOTAL** | | **$40,946** |
| TOWN OF MOUNT PLEASANT | ONE TOWN HALL PLAZA | VALHALLA, NY 10595 | 4/16/2009 | 002391548 | $35,579 |
| TOWN OF MOUNT PLEASANT | ONE TOWN HALL PLAZA | VALHALLA, NY 10595 | 4/21/2009 | 002391955 | $5,541 |
| TOWN OF MOUNT PLEASANT | ONE TOWN HALL PLAZA | VALHALLA, NY 10595 | 3/30/2009 | 002389688 | $154,581 |
| | | | **TOWN OF MOUNT PLEASANT SUBTOTAL** | | **$195,701** |
| TOWN OF NORTON | P.O. BOX 55796 | BOSTON, MA 022055796 | 4/28/2009 | 002392701 | $49,098 |
| | | | **TOWN OF NORTON SUBTOTAL** | | **$49,098** |
| TOWN OF WESTBOROUGH | 34 WEST MAIN STREET | WESTBOROUGH, MA 01581 | 4/20/2009 | 002391813 | $15,223 |
| TOWN OF WESTBOROUGH | 34 WEST MAIN STREET | WESTBOROUGH, MA 01581 | 4/24/2009 | 002392366 | $42 |
| | | | **TOWN OF WESTBOROUGH SUBTOTAL** | | **$15,265** |
| TOWNSHIP OF CLARK TAX | 430 WESTFIELD AVENUE | CLARK, NJ 07066 | 5/8/2009 | 002393859 | $76,544 |
| | | | **TOWNSHIP OF CLARK TAX SUBTOTAL** | | **$76,544** |
| TOWNSHIP OF CRANFORD | PO BOX 340 | CRANFORD, NJ 07016 | 5/8/2009 | 002393860 | $22,526 |
| | | | **TOWNSHIP OF CRANFORD SUBTOTAL** | | **$22,526** |
| TOWNSHIP OF EAST BRUNSWICK | PO BOX 1084 REVENUE OFFICE | EAST BRUNSWICK, NJ 088161081 | 4/24/2009 | 002392380 | $28,161 |
| | | | **TOWNSHIP OF EAST BRUNSWICK SUBTOTAL** | | **$28,161** |
| TOX PRESSOTECHNIK INC | 4250 WEAVER PKY | WARRENVILLE, IL 60555 | 5/6/2009 | 002510344 | $72,646 |
| TOX PRESSOTECHNIK INC | 4250 WEAVER PKY | WARRENVILLE, IL 60555 | 5/5/2009 | 002509988 | $95,172 |
| | | | **TOX PRESSOTECHNIK INC SUBTOTAL** | | **$167,818** |
| TOYOTA MOTOR SALES USA INC | FILE 56590 | LOS ANGELES, CA 900746500 | 5/26/2009 | 002513773 | $56,413 |
| TOYOTA MOTOR SALES USA INC | FILE 56590 | LOS ANGELES, CA 900746500 | 3/24/2009 | 002498254 | $43,368 |

**Motors Liquidation Company**                                                      **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| TOYOTA MOTOR SALES USA INC | FILE 56590 | LOS ANGELES, CA 900746500 | 4/29/2009 | 002508800 | $58,445 |
| | | **TOYOTA MOTOR SALES USA INC SUBTOTAL** | | | **$158,225** |
| TRACE DIE CAST US 42101 BOWLING GREEN KY | 140 NORTH GRAHAM AVE | BOWLING GREEN, KY 42101 | 4/6/2009 | 7500111794 | $389 |
| TRACE DIE CAST US 42101 BOWLING GREEN KY | 140 NORTH GRAHAM AVE | BOWLING GREEN, KY 42101 | 5/4/2009 | 7500111944 | $127,123 |
| TRACE DIE CAST US 42101 BOWLING GREEN KY | 140 NORTH GRAHAM AVE | BOWLING GREEN, KY 42101 | 4/2/2009 | 7500111772 | $175,544 |
| TRACE DIE CAST US 42101 BOWLING GREEN KY | 140 NORTH GRAHAM AVE | BOWLING GREEN, KY 42101 | 3/2/2009 | 7500111599 | $141,117 |
| TRACE DIE CAST US 42101 BOWLING GREEN KY | 140 NORTH GRAHAM AVE | BOWLING GREEN, KY 42101 | 5/20/2009 | 7500112097 | $1,567,260 |
| | | **TRACE DIE CAST US 42101 BOWLING GREEN KY SUBTOTAL** | | | **$2,011,434** |
| TRACIE G. HERNANDEZ AND DALTON | | | 4/22/2009 | 901004592 | $7,500 |
| | | **TRACIE G. HERNANDEZ AND DALTON SUBTOTAL** | | | **$7,500** |
| TRACK CORPORATION | 17024 TAFT ROAD | SPRING LAKE, MI 49456 | 5/20/2009 | 002395745 | $1,177 |
| TRACK CORPORATION | 17024 TAFT ROAD | SPRING LAKE, MI 49456 | 5/4/2009 | 002393533 | $1,446 |
| TRACK CORPORATION | 17024 TAFT ROAD | SPRING LAKE, MI 49456 | 4/2/2009 | 002390351 | $3,138 |
| TRACK CORPORATION | 17024 TAFT ROAD | SPRING LAKE, MI 49456 | 3/2/2009 | 002387600 | $5,835 |
| | | **TRACK CORPORATION SUBTOTAL** | | | **$11,595** |
| TRACY PONTIAC GMC CADILLAC INC | 2628 ROBERTSON DRIVE | TRACY, CA 95377 | 3/31/2009 | 220090331 | $500,000 |
| | | **TRACY PONTIAC GMC CADILLAC INC SUBTOTAL** | | | **$500,000** |
| TRADE EVENT RESOURCE | 222 WILLIAM ST NO A | BENSENVILLE, IL 60106 | 3/4/2009 | 002387737 | $129,087 |
| | | **TRADE EVENT RESOURCE SUBTOTAL** | | | **$129,087** |
| TRAFFIC DOT COM | 6461 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/20/2009 | 002395483 | $7,500 |
| TRAFFIC DOT COM | 6461 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/4/2009 | 002393316 | $7,500 |
| | | **TRAFFIC DOT COM SUBTOTAL** | | | **$15,000** |
| TRAILER BRIDGE INC | 10405 NEW BERLIN RD E | JACKSONVILLE, FL 32226 | 4/28/2009 | 000837960 | $52,526 |
| TRAILER BRIDGE INC | 10405 NEW BERLIN RD E | JACKSONVILLE, FL 32226 | 5/28/2009 | 000839723 | $54,290 |
| TRAILER BRIDGE INC | 10405 NEW BERLIN RD E | JACKSONVILLE, FL 32226 | 4/6/2009 | 000836598 | $6,281 |
| TRAILER BRIDGE INC | 10405 NEW BERLIN RD E | JACKSONVILLE, FL 32226 | 4/2/2009 | 000836471 | $13,437 |
| TRAILER BRIDGE INC | 10405 NEW BERLIN RD E | JACKSONVILLE, FL 32226 | 3/27/2009 | 000836105 | $876 |
| | | **TRAILER BRIDGE INC SUBTOTAL** | | | **$127,410** |
| TRANE COMPANY | 98167 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/18/2009 | 002388648 | $2,170 |
| TRANE COMPANY | 98167 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/17/2009 | 002388513 | $7,732 |
| | | **TRANE COMPANY SUBTOTAL** | | | **$9,903** |
| TRANSCEDAR/SCARBOROU | 120 A SILVER STAR BLVD | SCARBOROUGH, ON M1V 4V8 | 5/28/2009 | 0000404630 | $5,026 |
| TRANSCEDAR/SCARBOROU | 120 A SILVER STAR BLVD | SCARBOROUGH, ON M1V 4V8 | 3/2/2009 | 0000400196 | $15,548 |
| | | **TRANSCEDAR/SCARBOROU SUBTOTAL** | | | **$20,574** |
| TRANSENTRIC INC | 12567 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/5/2009 | 002387795 | $207,748 |
| TRANSENTRIC INC | 12567 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/12/2009 | 002388224 | $114,886 |
| TRANSENTRIC INC | 12567 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/1/2009 | 002392917 | $105,279 |

Motors Liquidation Company                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | | | TRANSENTRIC INC SUBTOTAL | **$427,913** |
| TRANSGROUP/ADDISON | 1150 N SWIFT ROAD | | ADDISON, IL 60101 | 4/28/2009 | 0000402951 | $7,066 |
| TRANSGROUP/ADDISON | 1150 N SWIFT ROAD | | ADDISON, IL 60101 | 4/2/2009 | 0000401741 | $14,694 |
| TRANSGROUP/ADDISON | 1150 N SWIFT ROAD | | ADDISON, IL 60101 | 5/28/2009 | 0000404662 | $6,835 |
| TRANSGROUP/ADDISON | 1150 N SWIFT ROAD | | ADDISON, IL 60101 | 3/2/2009 | 0000400231 | $200 |
| | | | | TRANSGROUP/ADDISON  SUBTOTAL | | **$28,795** |
| TRANSLOGIC AUTO CARRIERS | LOGISTICS | 210 PIGEON ROAD | BAD AXE, MI 48413 | 4/16/2009 | 000837285 | $800 |
| TRANSLOGIC AUTO CARRIERS | LOGISTICS | 210 PIGEON ROAD | BAD AXE, MI 48413 | 4/28/2009 | 000837939 | $523,910 |
| TRANSLOGIC AUTO CARRIERS | LOGISTICS | 210 PIGEON ROAD | BAD AXE, MI 48413 | 5/18/2009 | 000839065 | $23,153 |
| TRANSLOGIC AUTO CARRIERS | LOGISTICS | 210 PIGEON ROAD | BAD AXE, MI 48413 | 5/28/2009 | 000839702 | $647,141 |
| TRANSLOGIC AUTO CARRIERS | LOGISTICS | 210 PIGEON ROAD | BAD AXE, MI 48413 | 4/2/2009 | 000836453 | $340,907 |
| | | | | TRANSLOGIC AUTO CARRIERS SUBTOTAL | | **$1,535,911** |
| TRANSMISSION TECHNOLOGIES CORP | PO BOX 701037 | | PLYMOUTH, MI 481701037 | 5/20/2009 | 002965436 | $61,925 |
| TRANSMISSION TECHNOLOGIES CORP | PO BOX 701037 | | PLYMOUTH, MI 481701037 | 5/4/2009 | 002963017 | $72,866 |
| TRANSMISSION TECHNOLOGIES CORP | PO BOX 701037 | | PLYMOUTH, MI 481701037 | 3/2/2009 | 002955290 | $116,561 |
| TRANSMISSION TECHNOLOGIES CORP | PO BOX 701037 | | PLYMOUTH, MI 481701037 | 5/8/2009 | 002963774 | $22 |
| TRANSMISSION TECHNOLOGIES CORP | PO BOX 701037 | | PLYMOUTH, MI 481701037 | 3/5/2009 | 002955750 | $3,729 |
| TRANSMISSION TECHNOLOGIES CORP | PO BOX 701037 | | PLYMOUTH, MI 481701037 | 4/2/2009 | 002958945 | $99,780 |
| | | | | TRANSMISSION TECHNOLOGIES CORP SUBTOTAL | | **$354,883** |
| TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | NEW BALTIMORE, MI 48047 | 5/28/2009 | 002514689 | $161,748 |
| TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | NEW BALTIMORE, MI 48047 | 5/27/2009 | 000641851 | $15,030 |
| TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | NEW BALTIMORE, MI 48047 | 4/23/2009 | 002505670 | $2,657 |
| TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | NEW BALTIMORE, MI 48047 | 4/7/2009 | 002502842 | $0 |
| TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | NEW BALTIMORE, MI 48047 | 4/28/2009 | 002506896 | $73,324 |
| TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | NEW BALTIMORE, MI 48047 | 5/21/2009 | 002513254 | $536 |
| TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | NEW BALTIMORE, MI 48047 | 5/28/2009 | 000641049 | $4,227 |
| TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | NEW BALTIMORE, MI 48047 | 5/29/2009 | 000643109 | $2,906 |
| TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | NEW BALTIMORE, MI 48047 | 4/2/2009 | 002500108 | $63,768 |
| | | | | TRANSNAV TECHNOLOGIES INC SUBTOTAL | | **$324,196** |
| TRANSTAR INVESTMENTS INC | 6500 CALLE LOZANO RD | | HOUSTON, TX 77041 | 5/11/2009 | 002394089 | $8,550 |
| | | | | TRANSTAR INVESTMENTS INC SUBTOTAL | | **$8,550** |
| TRAVIS AND MELINDA HOSTETTLERA | | | | 4/14/2009 | 901003787 | $7,750 |
| | | | | TRAVIS AND MELINDA HOSTETTLERA SUBTOTAL | | **$7,750** |
| TREASURER CITY OF DETROIT | PO BOX 67000 | | DETROIT, MI 482671319 | 3/19/2009 | 000147163 | $455,547 |
| TREASURER CITY OF DETROIT | PO BOX 67000 | | DETROIT, MI 482671319 | 4/8/2009 | 000147624 | $525,541 |
| TREASURER CITY OF DETROIT | PO BOX 67000 | | DETROIT, MI 482671319 | 5/27/2009 | 000149043 | $545,994 |
| | | | | TREASURER CITY OF DETROIT SUBTOTAL | | **$1,527,082** |
| TREASURER CRAWFORD COUNTY | PO BOX 96 | | GIRARD, KS 66743 | 5/7/2009 | 002393755 | $86,268 |

Motors Liquidation Company                                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | **TREASURER CRAWFORD COUNTY SUBTOTAL** | | | **$86,268** |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/19/2009 | 000147155 | $92,969 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/18/2009 | 000147087 | $50 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/17/2009 | 000147018 | $325,666 |
| TREASURER OF STATE OF OHIO | PO BOX 2678 | COLUMBUS, OH 43216 | 4/17/2009 | 002391623 | $6,643 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/17/2009 | 000147017 | $105,029 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/19/2009 | 000147156 | $161,721 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/6/2009 | 000146783 | $134,048 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/9/2009 | 000147692 | $150,140 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/17/2009 | 000147924 | $155,083 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/11/2009 | 000146903 | $2,828 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/26/2009 | 000147326 | $102,295 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/26/2009 | 000147327 | $135,301 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/3/2009 | 000147528 | $158,444 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/8/2009 | 000147615 | $2,828 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/9/2009 | 000147691 | $108,745 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/9/2009 | 000147693 | $268,759 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/14/2009 | 000147768 | $105,087 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/23/2009 | 000147249 | $2,828 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/3/2009 | 000146770 | $313,827 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/6/2009 | 000146781 | $73,577 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/8/2009 | 000147616 | $7 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/17/2009 | 000147926 | $149,382 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/23/2009 | 000148076 | $116,140 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/8/2009 | 000148508 | $137,001 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/23/2009 | 000148077 | $141,011 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/29/2009 | 000148261 | $96 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/7/2009 | 000148401 | $100,705 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/7/2009 | 000148402 | $150,201 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/7/2009 | 000148403 | $132,118 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/23/2009 | 000148075 | $5,432 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/8/2009 | 000148509 | $104,398 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 3/6/2009 | 000146782 | $141,081 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 4/17/2009 | 000147925 | $104,199 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/15/2009 | 000148692 | $5,528 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/27/2009 | 000149029 | $126,987 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/27/2009 | 000149028 | $647,453 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/27/2009 | 000149030 | $194,990 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/27/2009 | 000149031 | $12,829 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/28/2009 | 000149154 | $236 |

**Motors Liquidation Company**                                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/15/2009 | 000148693 | $265,155 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/15/2009 | 000148691 | $99,272 |
| TREASURER OF STATE OF OHIO | PO BOX 182131 | COLUMBUS, OH 432182131 | 5/8/2009 | 000148510 | $68,475 |
| | | | **TREASURER OF STATE OF OHIO SUBTOTAL** | | **$5,108,562** |
| TREASURER ST/NASHVIL | | | 5/15/2009 | 0000403788 | $56,915 |
| | | | **TREASURER ST/NASHVIL SUBTOTAL** | | **$56,915** |
| TREASURER STATE OF NEW JERSEY | P0 BOX 437 | TRENTON, NJ 086460437 | 4/6/2009 | 002390531 | $22,210 |
| | | | **TREASURER STATE OF NEW JERSEY SUBTOTAL** | | **$22,210** |
| TREASURER STATE OF OHIO | PO BOX 2476 | COLUMBUS, OH 43085 | 3/4/2009 | 002387711 | $22,887 |
| TREASURER STATE OF OHIO | PO BOX 2476 | COLUMBUS, OH 43085 | 3/4/2009 | 002387710 | $29,111 |
| | | | **TREASURER STATE OF OHIO SUBTOTAL** | | **$51,998** |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 3/24/2009 | 002957652 | $726 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 5/18/2009 | 002964839 | $90 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 4/1/2009 | 002958715 | $1,171 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 4/27/2009 | 002961793 | $226 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 4/17/2009 | 002960673 | $509 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 4/17/2009 | 002960672 | $1,153 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 4/17/2009 | 002960671 | $1,302 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 4/17/2009 | 002960670 | $421 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 4/9/2009 | 002959835 | $846 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 4/28/2009 | 002961943 | $86 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 4/6/2009 | 002959574 | $463 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 3/26/2009 | 002957930 | $521 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 3/20/2009 | 002957209 | $1,360 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 5/18/2009 | 002964840 | $395 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 5/12/2009 | 002964145 | $199 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 4/6/2009 | 002959575 | $864 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 5/19/2009 | 002965034 | $874 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 5/18/2009 | 002964841 | $501 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 4/28/2009 | 002961944 | $151 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 5/12/2009 | 002964146 | $412 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 5/19/2009 | 002965035 | $688 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 5/12/2009 | 002964144 | $553 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 5/5/2009 | 002963393 | $658 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 5/5/2009 | 002963392 | $296 |
| TREASURER, CITY OF PONTIAC | 47450 WOODWARD AVENUE 1ST FLOOR | PONTIAC, MI 48342 | 5/19/2009 | 002965036 | $645 |
| | | | **TREASURER, CITY OF PONTIAC SUBTOTAL** | | **$15,109** |
| TRENDSET | 4 INTERCHANGE BLVD | GREENVILLE, SC 29607 | 4/30/2009 | 002962181 | $2,921 |
| TRENDSET | 4 INTERCHANGE BLVD | GREENVILLE, SC 29607 | 3/18/2009 | 002957057 | $372 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| TRENDSET | 4 INTERCHANGE BLVD | GREENVILLE, SC 29607 | 4/24/2009 | 002961547 | $4,442 |
| TRENDSET | 4 INTERCHANGE BLVD | GREENVILLE, SC 29607 | 4/6/2009 | 002959635 | $1,826 |
| TRENDSET | 4 INTERCHANGE BLVD | GREENVILLE, SC 29607 | 5/7/2009 | 002963660 | $2,594 |
| TRENDSET | 4 INTERCHANGE BLVD | GREENVILLE, SC 29607 | 5/19/2009 | 002965118 | $4,665 |
| TRENDSET | 4 INTERCHANGE BLVD | GREENVILLE, SC 29607 | 5/6/2009 | 002963545 | $4,136 |
| TRENDSET | 4 INTERCHANGE BLVD | GREENVILLE, SC 29607 | 5/20/2009 | 002965614 | $550 |
| | | | | **TRENDSET SUBTOTAL** | **$21,505** |
| TRIAD SERVICES GROUP INC | 750 MANDOLINE | MADISON HEIGHTS, MI 48071 | 3/4/2009 | 002494737 | $77,621 |
| TRIAD SERVICES GROUP INC | 750 MANDOLINE | MADISON HEIGHTS, MI 48071 | 5/29/2009 | 002516776 | $75,292 |
| TRIAD SERVICES GROUP INC | 750 MANDOLINE | MADISON HEIGHTS, MI 48071 | 4/28/2009 | 002507011 | $394,125 |
| TRIAD SERVICES GROUP INC | 750 MANDOLINE | MADISON HEIGHTS, MI 48071 | 4/2/2009 | 002500205 | $694,433 |
| TRIAD SERVICES GROUP INC | 750 MANDOLINE | MADISON HEIGHTS, MI 48071 | 5/7/2009 | 002510548 | $255,010 |
| TRIAD SERVICES GROUP INC | 750 MANDOLINE | MADISON HEIGHTS, MI 48071 | 5/29/2009 | 000643152 | $11,864 |
| TRIAD SERVICES GROUP INC | 750 MANDOLINE | MADISON HEIGHTS, MI 48071 | 5/27/2009 | 000642048 | $92,557 |
| TRIAD SERVICES GROUP INC | 750 MANDOLINE | MADISON HEIGHTS, MI 48071 | 5/28/2009 | 000641100 | $29,270 |
| TRIAD SERVICES GROUP INC | 750 MANDOLINE | MADISON HEIGHTS, MI 48071 | 5/28/2009 | 002514799 | $715,315 |
| | | | **TRIAD SERVICES GROUP INC SUBTOTAL** | | **$2,345,486** |
| TRIBUNE MEDIA SERVICES INC | PO BOX 10026 | ALBANY, NY 12201 | 5/6/2009 | 002393739 | $6,537 |
| | | | **TRIBUNE MEDIA SERVICES INC SUBTOTAL** | | **$6,537** |
| TRINITY METALS LLC | 450 E 96TH STREET STE 500 | INDIANAPOLIS, IN 46240 | 3/4/2009 | 002494780 | $28,677 |
| | | | **TRINITY METALS LLC SUBTOTAL** | | **$28,677** |
| TRI-TEC LLC | 31455 SOUTHFIELD ROAD SUITE A | BEVERLY HILLS, MI 48025 | 3/4/2009 | 002387744 | $16,691 |
| TRI-TEC LLC | 31455 SOUTHFIELD ROAD SUITE A | BEVERLY HILLS, MI 48025 | 4/14/2009 | 002391303 | $10,023 |
| TRI-TEC LLC | 31455 SOUTHFIELD ROAD SUITE A | BEVERLY HILLS, MI 48025 | 4/17/2009 | 002391719 | $15,562 |
| | | | **TRI-TEC LLC SUBTOTAL** | | **$42,275** |
| TRI-WAY | | | 4/23/2009 | 2904240 | $44,960 |
| TRI-WAY | | | 4/23/2009 | 2904241 | $21,040 |
| | | | **TRI-WAY SUBTOTAL** | | **$66,000** |
| TRONEX CHEMICAL CORP | 10799 PLAZA DR | WHITMORE LAKE, MI 481899737 | 3/27/2009 | 002389579 | $11,050 |
| TRONEX CHEMICAL CORP | 10799 PLAZA DR | WHITMORE LAKE, MI 481899737 | 5/1/2009 | 002392986 | $10,970 |
| | | | **TRONEX CHEMICAL CORP SUBTOTAL** | | **$22,020** |
| TROPICAL SHIPPING | 5 EAST 11TH STREET | RIVIERA BEACH, FL 33404 | 5/29/2009 | 000840011 | $2,470 |
| TROPICAL SHIPPING | 5 EAST 11TH STREET | RIVIERA BEACH, FL 33404 | 4/20/2009 | 000837328 | $1,020 |
| TROPICAL SHIPPING | 5 EAST 11TH STREET | RIVIERA BEACH, FL 33404 | 4/28/2009 | 000837915 | $12,350 |
| TROPICAL SHIPPING | 5 EAST 11TH STREET | RIVIERA BEACH, FL 33404 | 5/28/2009 | 000839680 | $12,350 |
| | | | **TROPICAL SHIPPING SUBTOTAL** | | **$28,190** |
| TROUTMAN SANDERS STRATEGIES | 600 PEACHTREE ST NE STE 5200 | ATLANTA, GA 303082216 | 4/28/2009 | 002392719 | $12,000 |
| | | | **TROUTMAN SANDERS STRATEGIES SUBTOTAL** | | **$12,000** |

**Motors Liquidation Company**                                                            **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| TROY AND MAYLEN HICKMAN ANDLAW | | | 3/9/2009 | 901002420 | $9,000 |
| | | TROY AND MAYLEN HICKMAN ANDLAW SUBTOTAL | | | $9,000 |
| TROY AND MAYLEN HICKMAN& LAW O | | | 5/18/2009 | 901006559 | $10,000 |
| | | TROY AND MAYLEN HICKMAN& LAW O SUBTOTAL | | | $10,000 |
| TROY ATHENS HIGH SCHOOL | 4333 JOHN R | TROY, MI 48085 | 4/8/2009 | 002390737 | $10,000 |
| | | TROY ATHENS HIGH SCHOOL SUBTOTAL | | | $10,000 |
| TROY WING AND EVELYN RIORDANAN | | | 5/6/2009 | 901005820 | $9,000 |
| | | TROY WING AND EVELYN RIORDANAN SUBTOTAL | | | $9,000 |
| TRUE INDUSTRIES INC | 15300 12 MILE RD | ROSEVILLE, MI 480662796 | 3/5/2009 | 002494925 | $916,531 |
| | | TRUE INDUSTRIES INC SUBTOTAL | | | $916,531 |
| TRUMBULL COUNTY TREASURER | 160 HIGH ST NW | WARREN, OH 444811090 | 3/5/2009 | 002387800 | $631,075 |
| | | TRUMBULL COUNTY TREASURER SUBTOTAL | | | $631,075 |
| TRUMBULL COUNTY WTR & SWR  OH | ACCOUNTS RECEIVABLES DEPT 842 YOUNGSTOWN KINGSVILLE RD | VIENNA         , OH 44473 | 3/23/2009 | 003684999 | $91,282 |
| TRUMBULL COUNTY WTR & SWR  OH | ACCOUNTS RECEIVABLES DEPT 842 YOUNGSTOWN KINGSVILLE RD | VIENNA         , OH 44473 | 4/22/2009 | 003690268 | $99,055 |
| TRUMBULL COUNTY WTR & SWR  OH | ACCOUNTS RECEIVABLES DEPT 842 YOUNGSTOWN KINGSVILLE RD | VIENNA         , OH 44473 | 5/20/2009 | 003694521 | $98,780 |
| | | TRUMBULL COUNTY WTR & SWR  OH SUBTOTAL | | | $289,116 |
| TRUMPET AWARDS FOUNDATION INC | 101 MARIETA ST STE 1010 | ATLANTA, GA 30303 | 4/8/2009 | 002390749 | $40,000 |
| | | TRUMPET AWARDS FOUNDATION INC SUBTOTAL | | | $40,000 |
| TRUMPF INC | PO BOX 150473 DEPT 135 | HARTFORD, CT 061150473 | 5/28/2009 | 002514702 | $5,000 |
| TRUMPF INC | PO BOX 150473 DEPT 135 | HARTFORD, CT 061150473 | 4/20/2009 | 002504626 | $4,008 |
| | | TRUMPF INC SUBTOTAL | | | $9,008 |
| TRUSTWAVE | DEPARTMENT 4912 | CAROL STREAM, IL 601224912 | 5/20/2009 | 002395494 | $500 |
| TRUSTWAVE | DEPARTMENT 4912 | CAROL STREAM, IL 601224912 | 3/2/2009 | 002387398 | $500 |
| TRUSTWAVE | DEPARTMENT 4912 | CAROL STREAM, IL 601224912 | 4/27/2009 | 002392631 | $45,500 |
| | | TRUSTWAVE SUBTOTAL | | | $46,500 |
| TRW AUTO/SHIP FROM | 255 KIRTS BLVD | TROY, MI 48084 | 5/20/2009 | 0000404216 | $2,128 |
| TRW AUTO/SHIP FROM | 255 KIRTS BLVD | TROY, MI 48084 | 3/2/2009 | 0000400598 | $8,123 |
| TRW AUTO/SHIP FROM | 255 KIRTS BLVD | TROY, MI 48084 | 4/2/2009 | 0000401994 | $11,514 |
| TRW AUTO/SHIP FROM | 255 KIRTS BLVD | TROY, MI 48084 | 4/28/2009 | 0000403339 | $7,382 |
| | | TRW AUTO/SHIP FROM  SUBTOTAL | | | $29,146 |
| TRW AUTO/WIXOM | 49081 WIXOM TECH DRIVE | WIXOM, MI 48393 | 3/2/2009 | 0000400644 | $647 |
| TRW AUTO/WIXOM | 49081 WIXOM TECH DRIVE | WIXOM, MI 48393 | 4/2/2009 | 0000402030 | $5,860 |
| TRW AUTO/WIXOM | 49081 WIXOM TECH DRIVE | WIXOM, MI 48393 | 4/28/2009 | 0000403381 | $13,004 |
| | | TRW AUTO/WIXOM        SUBTOTAL | | | $19,510 |

**Motors Liquidation Company**                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| TRW AUTOMOTIVE | 12025 TECH CENTER DR | LIVONIA, MI 48150 | 4/2/2009 | 002500292 | $45,522 |
| | | | **TRW AUTOMOTIVE SUBTOTAL** | | **$45,522** |
| TRW FASTENERS DIV | PO BOX 78027 | DETROIT, MI 482770027 | 4/28/2009 | 002506578 | $168,443 |
| TRW FASTENERS DIV | PO BOX 78027 | DETROIT, MI 482770027 | 3/24/2009 | 002498270 | $200 |
| TRW FASTENERS DIV | PO BOX 78027 | DETROIT, MI 482770027 | 4/2/2009 | 002499850 | $98,263 |
| TRW FASTENERS DIV | PO BOX 78027 | DETROIT, MI 482770027 | 5/28/2009 | 002514384 | $172,385 |
| | | | **TRW FASTENERS DIV SUBTOTAL** | | **$439,291** |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 4/29/2009 | 002508840 | $667 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 3/10/2009 | 002495830 | $450 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 3/11/2009 | 002495997 | $6,487 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 3/20/2009 | 002497629 | $3,505 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 3/25/2009 | 002498455 | $2,691 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 4/22/2009 | 002505362 | $6,826 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 3/4/2009 | 002494726 | $2,221 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 5/6/2009 | 002510324 | $7,719 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 5/8/2009 | 002510724 | $1,608 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 5/28/2009 | 002514697 | $2,211 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 4/16/2009 | 002504007 | $1,714 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 4/8/2009 | 002502946 | $145 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 5/1/2009 | 002509412 | $828 |
| TS EXPEDITING SERVICE INC | PO BOX 307 | PERRYSBURG, OH 43551 | 4/1/2009 | 002499655 | $1,413 |
| | | | **TS EXPEDITING SERVICE INC SUBTOTAL** | | **$38,484** |
| TSANG YOW INDUSTRIAL COMPANY | NO 18 CHUNG-SHAN RD MIN-HSIUNGINDUSTRIAL PARK CHIA YI COUNTY | TAIWAN ROC 621, | 3/26/2009 | 001025764 | $20,196 |
| | | | **TSANG YOW INDUSTRIAL COMPANY SUBTOTAL** | | **$20,196** |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 4/1/2009 | 002389884 | $3,037 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 3/18/2009 | 002388678 | $6,219 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 3/17/2009 | 002388536 | $502 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 3/16/2009 | 002388466 | $6,567 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 3/13/2009 | 002388345 | $603 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 3/10/2009 | 002388148 | $13,303 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 4/29/2009 | 002392827 | $1,778 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 5/20/2009 | 002395611 | $1,149 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 3/23/2009 | 002388954 | $75 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 3/2/2009 | 002387494 | $9,798 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 3/30/2009 | 002389733 | $4,546 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 5/6/2009 | 002393728 | $7,269 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 4/6/2009 | 002390657 | $5,352 |
| TST EXPEDITED SERVICES | PO BOX 7217 | WINDSOR, ON N9C 3Z1 | 3/9/2009 | 002388059 | $503 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|--|-------------------|--------------|----------------|----------------|
| TST EXPEDITED SERVICES | PO BOX 7217 | | WINDSOR, ON N9C 3Z1 | 5/11/2009 | 002394105 | $451 |
| TST EXPEDITED SERVICES | PO BOX 7217 | | WINDSOR, ON N9C 3Z1 | 5/4/2009 | 002393422 | $4,244 |
| TST EXPEDITED SERVICES | PO BOX 7217 | | WINDSOR, ON N9C 3Z1 | 4/27/2009 | 002392642 | $672 |
| TST EXPEDITED SERVICES | PO BOX 7217 | | WINDSOR, ON N9C 3Z1 | 4/20/2009 | 002391913 | $10,105 |
| TST EXPEDITED SERVICES | PO BOX 7217 | | WINDSOR, ON N9C 3Z1 | 4/14/2009 | 002391354 | $13,892 |
| TST EXPEDITED SERVICES | PO BOX 7217 | | WINDSOR, ON N9C 3Z1 | 5/19/2009 | 002395098 | $41,336 |
| | | | **TST EXPEDITED SERVICES SUBTOTAL** | | | **$131,403** |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 3/20/2009 | 000378449 | $2,363 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 4/1/2009 | 002499682 | $2,227 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 4/2/2009 | 000378679 | $4,585 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 4/2/2009 | 002500453 | $2,949 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 4/14/2009 | 000378764 | $1,222 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 4/16/2009 | 002504069 | $7,896 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 4/24/2009 | 002505889 | $657 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 3/13/2009 | 000378409 | $2,247 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 5/8/2009 | 002510756 | $430 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 4/22/2009 | 000378823 | $316 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 3/25/2009 | 002498474 | $324 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 5/28/2009 | 000379398 | $2,562 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 5/28/2009 | 002515087 | $3,273 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 5/21/2009 | 002513304 | $960 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 5/13/2009 | 000379158 | $2,080 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 5/6/2009 | 002510359 | $1,586 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 4/28/2009 | 002507302 | $4,980 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 4/28/2009 | 000379054 | $1,188 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 4/27/2009 | 000378859 | $671 |
| TST OVERLAND EXPRESS EFT | PO BOX 3030 STN A | | MISSISSAUGA, ON L5A  3S3 | 5/21/2009 | 000379206 | $911 |
| | | | **TST OVERLAND EXPRESS EFT SUBTOTAL** | | | **$43,428** |
| TSX INC | PO BOX 421 | 130 KING ST WEST | TORONTO, ON M5X 1J2 | 4/16/2009 | 002391568 | $11,000 |
| TSX INC | PO BOX 421 | 130 KING ST WEST | TORONTO, ON M5X 1J2 | 4/22/2009 | 002392035 | $1,044 |
| | | | **TSX INC SUBTOTAL** | | | **$12,044** |
| TUCKER INTERNATIONAL LLC | 5777 CENTRAL AVE SUITE 230 | | BOULDER, CO 80301 | 4/28/2009 | 002506555 | $11,277 |
| TUCKER INTERNATIONAL LLC | 5777 CENTRAL AVE SUITE 230 | | BOULDER, CO 80301 | 3/16/2009 | 000044567 | $6,968 |
| TUCKER INTERNATIONAL LLC | 5777 CENTRAL AVE SUITE 230 | | BOULDER, CO 80301 | 4/16/2009 | 002503955 | $9,135 |
| TUCKER INTERNATIONAL LLC | 5777 CENTRAL AVE SUITE 230 | | BOULDER, CO 80301 | 4/20/2009 | 000045046 | $2,986 |
| | | | **TUCKER INTERNATIONAL LLC SUBTOTAL** | | | **$30,366** |
| TUPPERWARE | 14901 S ORANGE BLOSSOM TRAIL | | ORLANDO, FL 32837 | 3/1/2009 | 020090223 | $119,100 |
| | | | **TUPPERWARE SUBTOTAL** | | | **$119,100** |
| TURBO EXPRESS INC | PO BOX 871573 | | CANTON, MI 481876573 | 5/5/2009 | 002393619 | $853 |

**Motors Liquidation Company**                                                                                           **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| TURBO EXPRESS INC | PO BOX 871573 | CANTON, MI 481876573 | 4/14/2009 | 002391266 | $446 |
| TURBO EXPRESS INC | PO BOX 871573 | CANTON, MI 481876573 | 4/20/2009 | 002391876 | $3,563 |
| TURBO EXPRESS INC | PO BOX 871573 | CANTON, MI 481876573 | 5/4/2009 | 002393164 | $1,613 |
| TURBO EXPRESS INC | PO BOX 871573 | CANTON, MI 481876573 | 5/8/2009 | 002393916 | $1,711 |
| TURBO EXPRESS INC | PO BOX 871573 | CANTON, MI 481876573 | 3/9/2009 | 002388027 | $192 |
| TURBO EXPRESS INC | PO BOX 871573 | CANTON, MI 481876573 | 5/6/2009 | 002393696 | $611 |
| TURBO EXPRESS INC | PO BOX 871573 | CANTON, MI 481876573 | 4/29/2009 | 002392796 | $639 |
| | | **TURBO EXPRESS INC SUBTOTAL** | | | **$9,628** |
| TURMATIC SYSTEMS INC | DEPT CH 14214 | PALATINE, IL 600554214 | 4/20/2009 | 002504695 | $16,000 |
| | | **TURMATIC SYSTEMS INC SUBTOTAL** | | | **$16,000** |
| TURNER REID DUNCAN LOOMER & | PO BOX 4043 | SPRINGFIELD, MO 65808 | 5/7/2009 | 002510524 | $29,665 |
| TURNER REID DUNCAN LOOMER & | PO BOX 4043 | SPRINGFIELD, MO 65808 | 3/24/2009 | 002498256 | $1,175 |
| TURNER REID DUNCAN LOOMER & | PO BOX 4043 | SPRINGFIELD, MO 65808 | 3/18/2009 | 002497213 | $34,250 |
| TURNER REID DUNCAN LOOMER & | PO BOX 4043 | SPRINGFIELD, MO 65808 | 5/13/2009 | 002511633 | $16,090 |
| TURNER REID DUNCAN LOOMER & | PO BOX 4043 | SPRINGFIELD, MO 65808 | 4/28/2009 | 002506559 | $24,920 |
| TURNER REID DUNCAN LOOMER & | PO BOX 4043 | SPRINGFIELD, MO 65808 | 5/5/2009 | 002509916 | $180,194 |
| TURNER REID DUNCAN LOOMER & | PO BOX 4043 | SPRINGFIELD, MO 65808 | 5/19/2009 | 002512852 | $21,555 |
| TURNER REID DUNCAN LOOMER & | PO BOX 4043 | SPRINGFIELD, MO 65808 | 5/20/2009 | 002513023 | $7,640 |
| TURNER REID DUNCAN LOOMER & | PO BOX 4043 | SPRINGFIELD, MO 65808 | 5/22/2009 | 002513501 | $133,865 |
| TURNER REID DUNCAN LOOMER & | PO BOX 4043 | SPRINGFIELD, MO 65808 | 5/28/2009 | 002514369 | $720 |
| TURNER REID DUNCAN LOOMER & | PO BOX 4043 | SPRINGFIELD, MO 65808 | 5/15/2009 | 002512017 | $200 |
| TURNER REID DUNCAN LOOMER & | PO BOX 4043 | SPRINGFIELD, MO 65808 | 3/31/2009 | 002499518 | $6,332 |
| | | **TURNER REID DUNCAN LOOMER & SUBTOTAL** | | | **$456,606** |
| TUSDY EDWARDS AND MC ELLIGOTTE | | | 4/20/2009 | 901004310 | $10,000 |
| | | **TUSDY EDWARDS AND MC ELLIGOTTE SUBTOTAL** | | | **$10,000** |
| TUV SUD AMERICA | PO BOX 350012 | BOSTON, MA 022410512 | 4/23/2009 | 002392355 | $26,100 |
| TUV SUD AMERICA | PO BOX 350012 | BOSTON, MA 022410512 | 5/14/2009 | 002394649 | $16,457 |
| TUV SUD AMERICA | PO BOX 350012 | BOSTON, MA 022410512 | 4/22/2009 | 002392036 | $16,700 |
| TUV SUD AMERICA | PO BOX 350012 | BOSTON, MA 022410512 | 5/13/2009 | 002394289 | $10,588 |
| TUV SUD AMERICA | PO BOX 350012 | BOSTON, MA 022410512 | 5/20/2009 | 002395633 | $23,010 |
| | | **TUV SUD AMERICA SUBTOTAL** | | | **$92,855** |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 3/26/2009 | 003685954 | $16,049 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 3/9/2009 | 003683033 | $2,417 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 3/9/2009 | 003683034 | $3 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 5/20/2009 | 003694624 | $534,370 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 4/9/2009 | 003687883 | $3 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 3/5/2009 | 003682442 | $1,398 |

Motors Liquidation Company                                                                                    **Attachment 3b**
Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 3/5/2009 | 003682443 | $3 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 3/26/2009 | 003685953 | $88 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 4/6/2009 | 003687569 | $2 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 3/26/2009 | 003685955 | $2,681 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 4/6/2009 | 003687568 | $1,807 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 4/8/2009 | 003687780 | $70 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 3/11/2009 | 003683294 | $70 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 3/26/2009 | 003685952 | $59 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 5/7/2009 | 003692413 | $1,706 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 4/9/2009 | 003687882 | $2,502 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 5/7/2009 | 003692414 | $3 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 4/27/2009 | 003691150 | $640,475 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 4/27/2009 | 003691151 | $46 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 3/26/2009 | 003685951 | $874,962 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 4/28/2009 | 003691241 | $12,873 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 5/7/2009 | 003692415 | $2,704 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 5/7/2009 | 003692416 | $3 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 5/20/2009 | 003694623 | $49 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 5/20/2009 | 003694625 | $34 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 5/20/2009 | 003694627 | $1,642 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 5/13/2009 | 003693420 | $70 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 4/27/2009 | 003691148 | $2,086 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 5/20/2009 | 003694626 | $12,092 |
| TXU ENERGY | PO BOX 660161 | DALLAS , TX 752660161 | 4/27/2009 | 003691149 | $56 |
| | | | | **TXU ENERGY SUBTOTAL** | **$2,110,323** |
| TYLER MORRICK AND KROHN & MOSS | | | 5/13/2009 | 901006287 | $6,000 |
| | | | | **TYLER MORRICK AND KROHN & MOSS SUBTOTAL** | **$6,000** |
| TYRA TAYLOR &CONSUMER LEGAL SE | | | 3/24/2009 | 901003003 | $6,000 |
| | | | | **TYRA TAYLOR &CONSUMER LEGAL SE SUBTOTAL** | **$6,000** |
| U S BULK TRANSPORT INC | 205 PENNBRIAR DR | ERIE, PA 16509 | 5/19/2009 | 002395102 | $5,640 |
| U S BULK TRANSPORT INC | 205 PENNBRIAR DR | ERIE, PA 16509 | 4/2/2009 | 002390275 | $10,505 |
| U S BULK TRANSPORT INC | 205 PENNBRIAR DR | ERIE, PA 16509 | 3/2/2009 | 002387510 | $6,365 |

**Motors Liquidation Company**                                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| U S BULK TRANSPORT INC | 205 PENNBRIAR DR | ERIE, PA 16509 | 3/9/2009 | 002388062 | $518 |
| U S BULK TRANSPORT INC | 205 PENNBRIAR DR | ERIE, PA 16509 | 5/4/2009 | 002393443 | $5,848 |
| U S BULK TRANSPORT INC | 205 PENNBRIAR DR | ERIE, PA 16509 | 5/20/2009 | 002395636 | $6,988 |
| | | | **U S BULK TRANSPORT INC SUBTOTAL** | | **$35,864** |
| U S CUSTOMS SERVICE | | | 3/16/2009 | 002388386 | $176 |
| U S CUSTOMS SERVICE | | | 3/27/2009 | 002389505 | $43,266 |
| U S CUSTOMS SERVICE | | | 3/6/2009 | 002387869 | $548 |
| U S CUSTOMS SERVICE | | | 3/6/2009 | 002387870 | $200 |
| U S CUSTOMS SERVICE | | | 3/16/2009 | 002388385 | $7 |
| U S CUSTOMS SERVICE | | | 3/26/2009 | 002389443 | $989 |
| U S CUSTOMS SERVICE | | | 3/30/2009 | 002389671 | $100 |
| U S CUSTOMS SERVICE | | | 3/31/2009 | 002389762 | $200 |
| U S CUSTOMS SERVICE | | | 3/31/2009 | 002389763 | $115 |
| U S CUSTOMS SERVICE | | | 4/14/2009 | 002391121 | $4,239 |
| U S CUSTOMS SERVICE | | | 4/24/2009 | 002392376 | $100 |
| U S CUSTOMS SERVICE | | | 3/17/2009 | 002388496 | $10,522 |
| U S CUSTOMS SERVICE | | | 3/11/2009 | 002388172 | $3,358 |
| | | | **U S CUSTOMS SERVICE SUBTOTAL** | | **$63,819** |
| U S TECHNOLOGY CORP | PO BOX 901796 | CLEVELAND, OH 441901796 | 3/6/2009 | 002387933 | $17,100 |
| | | | **U S TECHNOLOGY CORP SUBTOTAL** | | **$17,100** |
| UAW V-CAP | BANK ONE DEPT 78232    PO BOX 7800-0232 | DETROIT, MI 48278 | 5/1/2009 | 002962693 | $3,548 |
| UAW V-CAP | BANK ONE DEPT 78232    PO BOX 7800-0232 | DETROIT, MI 48278 | 3/27/2009 | 002958137 | $3,845 |
| | | | **UAW V-CAP SUBTOTAL** | | **$7,393** |
| UCLA EXTENSION | REGENTS OF UC DEPARTMENT K    PO BOX 24901 | LOS ANGELES, CA 900240901 | 5/8/2009 | 002393837 | $16,875 |
| UCLA EXTENSION | REGENTS OF UC DEPARTMENT K    PO BOX 24901 | LOS ANGELES, CA 900240901 | 4/15/2009 | 002391432 | $52,350 |
| | | | **UCLA EXTENSION SUBTOTAL** | | **$69,225** |
| UFS CORPORATION | 330 N 400 E | VALPARAISO, IN 46383 | 4/2/2009 | 002500258 | $62,690 |
| UFS CORPORATION | 330 N 400 E | VALPARAISO, IN 46383 | 5/28/2009 | 002514858 | $1,654 |
| UFS CORPORATION | 330 N 400 E | VALPARAISO, IN 46383 | 5/18/2009 | 002512318 | $10,300 |
| | | | **UFS CORPORATION SUBTOTAL** | | **$74,644** |
| ULTRA SUPPLIES OF CANADA | 1-896 BROCK RD S UNIT 1 | PICKERING, ON L1W 1Z9 | 5/13/2009 | 002394287 | $2,893 |
| ULTRA SUPPLIES OF CANADA | 1-896 BROCK RD S UNIT 1 | PICKERING, ON L1W 1Z9 | 5/15/2009 | 002394745 | $5,786 |
| ULTRA SUPPLIES OF CANADA | 1-896 BROCK RD S UNIT 1 | PICKERING, ON L1W 1Z9 | 5/20/2009 | 002395625 | $25,917 |
| | | | **ULTRA SUPPLIES OF CANADA SUBTOTAL** | | **$34,595** |
| ULTRA SUPPLIES OF CANADA  EFT | 1-896 BROCK RD S UNIT 1 | PICKERING, ON L1W 1Z9 | 4/14/2009 | 002391360 | $200 |
| ULTRA SUPPLIES OF CANADA  EFT | 1-896 BROCK RD S UNIT 1 | PICKERING, ON L1W 1Z9 | 4/9/2009 | 002391105 | $4,998 |
| ULTRA SUPPLIES OF CANADA  EFT | 1-896 BROCK RD S UNIT 1 | PICKERING, ON L1W 1Z9 | 3/27/2009 | 002389612 | $842 |

**Motors Liquidation Company**                                                    **Attachment 3b**

**Case Number:    09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| ULTRA SUPPLIES OF CANADA  EFT | 1-896 BROCK RD S UNIT 1 | PICKERING, ON L1W 1Z9 | 4/17/2009 | 002391767 | $1,832 |
| ULTRA SUPPLIES OF CANADA  EFT | 1-896 BROCK RD S UNIT 1 | PICKERING, ON L1W 1Z9 | 4/22/2009 | 002392032 | $7,875 |
| ULTRA SUPPLIES OF CANADA  EFT | 1-896 BROCK RD S UNIT 1 | PICKERING, ON L1W 1Z9 | 4/24/2009 | 002392514 | $782 |
| ULTRA SUPPLIES OF CANADA  EFT | 1-896 BROCK RD S UNIT 1 | PICKERING, ON L1W 1Z9 | 5/1/2009 | 002393029 | $1,935 |
| ULTRA SUPPLIES OF CANADA  EFT | 1-896 BROCK RD S UNIT 1 | PICKERING, ON L1W 1Z9 | 3/11/2009 | 002388203 | $8,971 |
| ULTRA SUPPLIES OF CANADA  EFT | 1-896 BROCK RD S UNIT 1 | PICKERING, ON L1W 1Z9 | 3/2/2009 | 002387504 | $20,189 |
| | | | **ULTRA SUPPLIES OF CANADA  EFT SUBTOTAL** | | **$47,625** |
| UNI BOND BRAKE LLC | 1350 JARVIS | FERNDALE, MI 48220 | 5/28/2009 | 002514727 | $16,303 |
| UNI BOND BRAKE LLC | 1350 JARVIS | FERNDALE, MI 48220 | 4/2/2009 | 002500143 | $18,896 |
| UNI BOND BRAKE LLC | 1350 JARVIS | FERNDALE, MI 48220 | 4/28/2009 | 002506940 | $8,377 |
| | | | **UNI BOND BRAKE LLC SUBTOTAL** | | **$43,576** |
| UNIFIED GOVERNMENT LICENSE | 4601 STATE AVE SUITE 87 | KANSAS CITY, KS 66102 | 4/9/2009 | 002390939 | $5,490 |
| | | | **UNIFIED GOVERNMENT LICENSE SUBTOTAL** | | **$5,490** |
| UNIFIED GOVERNMENT TREASURY | PO BOX 175013 | KANSAS CITY, KS 661175013 | 4/8/2009 | 002390752 | $111,034 |
| UNIFIED GOVERNMENT TREASURY | PO BOX 175013 | KANSAS CITY, KS 661175013 | 5/7/2009 | 002393767 | $41,815 |
| UNIFIED GOVERNMENT TREASURY | PO BOX 175013 | KANSAS CITY, KS 661175013 | 5/7/2009 | 002393768 | $3,705,820 |
| UNIFIED GOVERNMENT TREASURY | PO BOX 175013 | KANSAS CITY, KS 661175013 | 5/12/2009 | 002394137 | $1,072,706 |
| | | | **UNIFIED GOVERNMENT TREASURY SUBTOTAL** | | **$4,931,374** |
| UNIGROUP WORLDWIDE- | 40 KIAN TECK ROAD        SINGAPORE 628783 | CHINA, | 5/28/2009 | 001026783 | $20,221 |
| | | | **UNIGROUP WORLDWIDE- SUBTOTAL** | | **$20,221** |
| UNIPARK VALET & PARKING | MID-ATLANTIC SRVCS GROUP INC  10020 COLESVILLE ROAD-UNIT B | SILVER SPRING, MD 209011107 | 5/18/2009 | 002394925 | $1,751 |
| UNIPARK VALET & PARKING | MID-ATLANTIC SRVCS GROUP INC  10020 COLESVILLE ROAD-UNIT B | SILVER SPRING, MD 209011107 | 3/10/2009 | 002388156 | $1,745 |
| UNIPARK VALET & PARKING | MID-ATLANTIC SRVCS GROUP INC  10020 COLESVILLE ROAD-UNIT B | SILVER SPRING, MD 209011107 | 3/19/2009 | 002388739 | $2,097 |
| UNIPARK VALET & PARKING | MID-ATLANTIC SRVCS GROUP INC  10020 COLESVILLE ROAD-UNIT B | SILVER SPRING, MD 209011107 | 4/20/2009 | 002391921 | $1,782 |
| | | | **UNIPARK VALET & PARKING SUBTOTAL** | | **$7,374** |
| UNIQUE MODEL INC | 2500 WALKER AVE NW | GRAND RAPIDS, MI 49544 | 5/20/2009 | 002395400 | $319 |
| UNIQUE MODEL INC | 2500 WALKER AVE NW | GRAND RAPIDS, MI 49544 | 4/6/2009 | 002390623 | $73,300 |
| UNIQUE MODEL INC | 2500 WALKER AVE NW | GRAND RAPIDS, MI 49544 | 5/11/2009 | 002394077 | $12,700 |
| | | | **UNIQUE MODEL INC SUBTOTAL** | | **$86,319** |
| UNISOURCE | 7472 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/24/2009 | 002392466 | $617 |
| UNISOURCE | 7472 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/14/2009 | 002391293 | $3,110 |
| UNISOURCE | 7472 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/17/2009 | 002391706 | $1,915 |
| | | | **UNISOURCE SUBTOTAL** | | **$5,642** |
| UNITED ALUMINUM CORPORATION | PO BOX 215 | NORTH HAVEN, CT 06473 | 3/5/2009 | 002387812 | $548 |
| UNITED ALUMINUM CORPORATION | PO BOX 215 | NORTH HAVEN, CT 06473 | 3/23/2009 | 002388915 | $6,927 |
| | | | **UNITED ALUMINUM CORPORATION SUBTOTAL** | | **$7,475** |

Motors Liquidation Company                                                                 Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| UNITED BRONZE INC | 12885 WAYNE RD | LIVONIA, MI 48150 | 5/20/2009 | 002395438 | $1,278 |
| UNITED BRONZE INC | 12885 WAYNE RD | LIVONIA, MI 48150 | 5/1/2009 | 002392999 | $488 |
| UNITED BRONZE INC | 12885 WAYNE RD | LIVONIA, MI 48150 | 3/27/2009 | 002389584 | $20,812 |
| UNITED BRONZE INC | 12885 WAYNE RD | LIVONIA, MI 48150 | 3/20/2009 | 002388824 | $5,700 |
| UNITED BRONZE INC | 12885 WAYNE RD | LIVONIA, MI 48150 | 3/13/2009 | 002388321 | $150 |
| | | | UNITED BRONZE INC SUBTOTAL | | $28,428 |
| UNITED CONCORDIA DENTAL | 3250 W BIG BEAVER SUITE 327 | TROY, MI 48084 | 3/31/2009 | 002499715 | $86,864 |
| UNITED CONCORDIA DENTAL | 3250 W BIG BEAVER SUITE 327 | TROY, MI 48084 | 4/29/2009 | 002509202 | $85,304 |
| UNITED CONCORDIA DENTAL | 3250 W BIG BEAVER SUITE 327 | TROY, MI 48084 | 5/28/2009 | 002516583 | $86,601 |
| | | | UNITED CONCORDIA DENTAL SUBTOTAL | | $258,769 |
| UNITED PARCEL SERVICE | ATTN JEAN RUSSELL    77 FOUNDRY ST | MONCTON, NB E1C 5H7 | 4/28/2009 | 000378868 | $60,079 |
| UNITED PARCEL SERVICE | ATTN JEAN RUSSELL    77 FOUNDRY ST | MONCTON, NB E1C 5H7 | 5/13/2009 | 000379087 | $39 |
| UNITED PARCEL SERVICE | ATTN JEAN RUSSELL    77 FOUNDRY ST | MONCTON, NB E1C 5H7 | 5/19/2009 | 002395052 | $167 |
| UNITED PARCEL SERVICE | ATTN JEAN RUSSELL    77 FOUNDRY ST | MONCTON, NB E1C 5H7 | 4/2/2009 | 000378498 | $49,548 |
| UNITED PARCEL SERVICE | ATTN JEAN RUSSELL    77 FOUNDRY ST | MONCTON, NB E1C 5H7 | 5/28/2009 | 000379217 | $57,527 |
| | | | UNITED PARCEL SERVICE SUBTOTAL | | $167,360 |
| UNITED ROAD SERVICES | PO BOX 673554 | DETROIT, MI 482673554 | 4/21/2009 | 002391953 | $80,316 |
| UNITED ROAD SERVICES | PO BOX 673554 | DETROIT, MI 482673554 | 4/17/2009 | 002391587 | $6,592 |
| UNITED ROAD SERVICES | PO BOX 673554 | DETROIT, MI 482673554 | 4/20/2009 | 002391837 | $25,746 |
| UNITED ROAD SERVICES | PO BOX 673554 | DETROIT, MI 482673554 | 4/23/2009 | 002392337 | $13,235 |
| UNITED ROAD SERVICES | PO BOX 673554 | DETROIT, MI 482673554 | 5/19/2009 | 002394976 | $37,325 |
| UNITED ROAD SERVICES | PO BOX 673554 | DETROIT, MI 482673554 | 5/20/2009 | 002395170 | $12,688 |
| UNITED ROAD SERVICES | PO BOX 673554 | DETROIT, MI 482673554 | 5/5/2009 | 002393575 | $16,163 |
| UNITED ROAD SERVICES | PO BOX 673554 | DETROIT, MI 482673554 | 5/6/2009 | 002393670 | $6,860 |
| UNITED ROAD SERVICES | PO BOX 673554 | DETROIT, MI 482673554 | 5/18/2009 | 002394821 | $19,535 |
| | | | UNITED ROAD SERVICES SUBTOTAL | | $218,459 |
| UNITED STATES COUNCIL FOR | 1050 WILSHIRE DRIVE SUITE 115 | TROY, MI 48084 | 3/20/2009 | 002388879 | $125,000 |
| | | | UNITED STATES COUNCIL FOR SUBTOTAL | | $125,000 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/24/2009 | 002389292 | $21,500 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/5/2009 | 002387811 | $225 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/24/2009 | 002389296 | $4,089 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/5/2009 | 002387810 | $307 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/10/2009 | 002388107 | $125 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/5/2009 | 002387809 | $13,432 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/5/2009 | 002387808 | $46 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/5/2009 | 002387807 | $8,113 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/2/2009 | 002387182 | $41 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/10/2009 | 002388108 | $330 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/2/2009 | 002387180 | $178 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/17/2009 | 002388511 | $33,941 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/2/2009 | 002387179 | $506 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/2/2009 | 002387181 | $246 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/24/2009 | 002389295 | $179 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/10/2009 | 002388110 | $203 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/17/2009 | 002388512 | $157 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/13/2009 | 002388281 | $184 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/13/2009 | 002388282 | $130 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390870 | $19,809 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391044 | $2,879 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/18/2009 | 002388643 | $49,552 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/20/2009 | 002388779 | $19,661 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/20/2009 | 002388780 | $208 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/20/2009 | 002388781 | $8,194 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/20/2009 | 002388782 | $1,113 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/20/2009 | 002388783 | $5,044 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/2/2009 | 002387178 | $229 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/17/2009 | 002388509 | $337 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/1/2009 | 002389848 | $23,913 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390578 | $340 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391029 | $2,033 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/24/2009 | 002389297 | $734 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/10/2009 | 002388109 | $907 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/24/2009 | 002389299 | $132 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/24/2009 | 002389300 | $48,467 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/24/2009 | 002389301 | $201 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/24/2009 | 002389302 | $2,178 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/24/2009 | 002389303 | $71,080 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/26/2009 | 002389468 | $1,224 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/26/2009 | 002389469 | $4,011 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/1/2009 | 002389844 | $23,219 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/24/2009 | 002389294 | $1,817 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/24/2009 | 002389298 | $2,142 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390570 | $3,330 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/1/2009 | 002389845 | $48,331 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390577 | $7,698 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390576 | $940 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390574 | $659 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390573 | $630 |

Motors Liquidation Company                                                                    **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/1/2009 | 002389846 | $6,349 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390571 | $570 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/24/2009 | 002389293 | $186 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390569 | $2,582 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390568 | $28,046 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390567 | $1,808 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390566 | $137 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390565 | $3,511 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/10/2009 | 002388111 | $337 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390572 | $65 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390878 | $3,233 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391043 | $9,258 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390858 | $3,202 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390862 | $33,389 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390862 | $32,944 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390855 | $15,275 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390859 | $53,366 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390853 | $6,686 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390852 | $8,349 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390851 | $1,765 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390850 | $21,068 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390849 | $22,812 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390848 | $4,617 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390860 | $39,900 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390876 | $7,365 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390861 | $31,073 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390857 | $12,251 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390877 | $17,088 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390863 | $23,522 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390875 | $25,231 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390874 | $6,358 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390873 | $26,075 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390871 | $55,134 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390869 | $2,920 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390867 | $14,473 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390866 | $16,986 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390865 | $10,394 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390864 | $12,308 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390872 | $37,666 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390856 | $27,200 |

Motors Liquidation Company                                                    Attachment 3b

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390883 | $59,901 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390881 | $19,291 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390882 | $1,135 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390884 | $39,501 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/6/2009 | 002390579 | $3,970 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390886 | $6,672 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390887 | $6,363 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390888 | $4,434 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390889 | $23,738 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390890 | $11,292 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390891 | $20,916 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390892 | $5,192 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390893 | $24,804 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390879 | $4,421 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391030 | $3,961 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391031 | $3,070 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391032 | $185 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391033 | $39,787 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391034 | $29,443 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391035 | $10,473 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391037 | $1,396 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391039 | $49,723 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391040 | $9,301 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391041 | $89 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391042 | $130 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/1/2009 | 002389847 | $33,168 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 3/17/2009 | 002388510 | $1,052 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391036 | $8,431 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390854 | $28,966 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390880 | $22,393 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/17/2009 | 002391610 | $9 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391058 | $101 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391057 | $7,560 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391056 | $841 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391038 | $35 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391060 | $67,851 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391061 | $15,201 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391051 | $3,213 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391050 | $23,087 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391049 | $70 |

Motors Liquidation Company

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391048 | $2,302 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391047 | $2,879 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391046 | $2,311 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391070 | $653 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/1/2009 | 002392928 | $5,493 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/28/2009 | 002392704 | $17 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/14/2009 | 002391231 | $11,787 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391073 | $7,135 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391072 | $851 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391071 | $576 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391059 | $167 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391069 | $1,547 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/17/2009 | 002391611 | $9,360 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391067 | $10,517 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393877 | $3,967 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391065 | $98 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391064 | $2,873 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391063 | $438 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391062 | $121 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391054 | $375 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/20/2009 | 002391862 | $2,426 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394160 | $1,381 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/17/2009 | 002391617 | $35 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/20/2009 | 002391859 | $278 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/17/2009 | 002391621 | $1,798 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/17/2009 | 002391620 | $1,568 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/17/2009 | 002391613 | $3,068 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/17/2009 | 002391619 | $42,215 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/17/2009 | 002391614 | $8,680 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/19/2009 | 002395024 | $142 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/29/2009 | 002392776 | $2,066 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/17/2009 | 002391616 | $11,747 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/17/2009 | 002391615 | $20,329 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/20/2009 | 002391860 | $75 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391068 | $2,443 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/17/2009 | 002391612 | $2,711 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391053 | $154 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/1/2009 | 002392927 | $1,581 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/29/2009 | 002392779 | $3,160 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/29/2009 | 002392778 | $14,597 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/29/2009 | 002392777 | $35,985 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/17/2009 | 002391618 | $1,932 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/29/2009 | 002392775 | $1,690 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/20/2009 | 002391861 | $1,450 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/28/2009 | 002392703 | $8 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/27/2009 | 002392590 | $23,969 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/21/2009 | 002391956 | $117 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/20/2009 | 002391864 | $6,208 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/20/2009 | 002391863 | $4,144 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391052 | $462 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391066 | $949 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/5/2009 | 002393592 | $5,845 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/5/2009 | 002393593 | $6,942 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/5/2009 | 002393594 | $11,460 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/5/2009 | 002393595 | $2,413 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/5/2009 | 002393596 | $37,622 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/5/2009 | 002393597 | $35 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/5/2009 | 002393598 | $115 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/5/2009 | 002393599 | $4,936 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/6/2009 | 002393680 | $20,998 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393876 | $3,302 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393878 | $76,109 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393879 | $22 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393880 | $664 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393881 | $41 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393884 | $7,440 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394159 | $2,384 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394166 | $1,399 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393885 | $37,935 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393886 | $25,182 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393887 | $14,143 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391055 | $3,325 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394167 | $1,521 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/18/2009 | 002394874 | $1,775 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394158 | $7,294 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393882 | $2,350 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394161 | $9,178 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394162 | $2,496 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394163 | $540 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394164 | $464 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393883 | $478 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/11/2009 | 002394050 | $1,231 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/18/2009 | 002394870 | $144 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/8/2009 | 002393888 | $34,568 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394169 | $59,746 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394170 | $9,568 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394171 | $421 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394172 | $3,667 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394173 | $13,050 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394174 | $7,261 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394175 | $16,195 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/18/2009 | 002394872 | $4,745 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/14/2009 | 002394594 | $946 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/18/2009 | 002394871 | $68,170 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/6/2009 | 002393681 | $39,179 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/18/2009 | 002394873 | $4,678 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394165 | $10,361 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/19/2009 | 002395022 | $22,673 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/8/2009 | 002390868 | $1,340 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394176 | $3,323 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/19/2009 | 002395023 | $80 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/18/2009 | 002394875 | $5,269 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/19/2009 | 002395021 | $1,167 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/12/2009 | 002394168 | $4,249 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/19/2009 | 002395020 | $14,625 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/19/2009 | 002395018 | $1,139 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/19/2009 | 002395017 | $1,277 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 4/9/2009 | 002391045 | $1,753 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/18/2009 | 002394878 | $9 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/18/2009 | 002394877 | $24,191 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/18/2009 | 002394876 | $3,567 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON, DC 20220 | 5/19/2009 | 002395019 | $848 |
| | | | **UNITED STATES TREASURY SUBTOTAL** | | **$2,560,294** |
| UNITED SWEEP, LLC ANDCONSUMER | | | 3/31/2009 | 901003305 | $15,000 |
| | | | **UNITED SWEEP, LLC ANDCONSUMER SUBTOTAL** | | **$15,000** |
| UNIVERSAL CARGO CONTROL | 6892 W SNOWVILLE ROAD | BRECKSVILLE, OH 44141 | 4/17/2009 | 002391753 | $15,800 |
| UNIVERSAL CARGO CONTROL | 6892 W SNOWVILLE ROAD | BRECKSVILLE, OH 44141 | 3/2/2009 | 002387450 | $7,900 |
| | | | **UNIVERSAL CARGO CONTROL SUBTOTAL** | | **$23,700** |
| UNIVERSAL MCCANN | PO BOX 7247-7831 | PHILADELPHIA, PA 191707831 | 3/2/2009 | 002387134 | $11,880 |

Motors Liquidation Company                                                                                    **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| UNIVERSAL MCCANN | PO BOX 7247-7831 | | PHILADELPHIA, PA 191707831 | 4/8/2009 | 002390738 | $250,950 |
| | | | **UNIVERSAL MCCANN SUBTOTAL** | | | **$262,830** |
| UNIVERSAL MOTORS AGENCIES CO | PO BOX 6059 | 21422 JEDDAH | SAUDI ARABIA, | 3/11/2009 | 000146864 | $1,417,643 |
| | | | **UNIVERSAL MOTORS AGENCIES CO SUBTOTAL** | | | **$1,417,643** |
| UNIVERSAL MOTORS ISRAEL LTD | UMI LOGISTICS PARTS CENTER  HEVEL MODLIN-SHOAM | | ISRAEL, | 4/9/2009 | 000147669 | $930,411 |
| UNIVERSAL MOTORS ISRAEL LTD | UMI LOGISTICS PARTS CENTER  HEVEL MODLIN-SHOAM | | ISRAEL, | 5/12/2009 | 000148596 | $420,666 |
| UNIVERSAL MOTORS ISRAEL LTD | UMI LOGISTICS PARTS CENTER  HEVEL MODLIN-SHOAM | | ISRAEL, | 3/11/2009 | 000146870 | $1,593,942 |
| | | | **UNIVERSAL MOTORS ISRAEL LTD SUBTOTAL** | | | **$2,945,020** |
| UNIVERSAL MUSIC PUBLISHING | 2440 SEPULVEDA BLVD SUITE #100 | | LOS ANGELES, CA 900641712 | 5/7/2009 | 002393819 | $52,500 |
| | | | **UNIVERSAL MUSIC PUBLISHING SUBTOTAL** | | | **$52,500** |
| UNIVERSAL PIPING INC | 12900 CAPITAL STREET | | OAK PARK, MI 48237 | 4/23/2009 | 002392349 | $10,608 |
| | | | **UNIVERSAL PIPING INC SUBTOTAL** | | | **$10,608** |
| UNIVERSAL SERVICE ADM. COMPANY | | | CHICAGO, IL 606741259 | 3/12/2009 | 002388232 | $267,755 |
| UNIVERSAL SERVICE ADM. COMPANY | | | CHICAGO, IL 606741259 | 4/14/2009 | 002391140 | $267,755 |
| UNIVERSAL SERVICE ADM. COMPANY | | | CHICAGO, IL 606741259 | 5/8/2009 | 002393861 | $328,802 |
| | | | **UNIVERSAL SERVICE ADM. COMPANY SUBTOTAL** | | | **$864,313** |
| UNIVERSAL TOOL & ENGINEERING | C/O JANE GRUMMANN  PL BLDG 3 STE 100 | 7601 E 88TH | INDIANAPOLIS, IN 46256 | 4/23/2009 | 002392070 | $165,055 |
| UNIVERSAL TOOL & ENGINEERING | C/O JANE GRUMMANN  PL BLDG 3 STE 100 | 7601 E 88TH | INDIANAPOLIS, IN 46256 | 5/14/2009 | 002394319 | $99,159 |
| UNIVERSAL TOOL & ENGINEERING | C/O JANE GRUMMANN  PL BLDG 3 STE 100 | 7601 E 88TH | INDIANAPOLIS, IN 46256 | 3/24/2009 | 002388989 | $88,732 |
| | | | **UNIVERSAL TOOL & ENGINEERING SUBTOTAL** | | | **$352,945** |
| UNIVERSITY CENTRE WEST III LTD | 2900 UNIVERSITY DR | | CORAL SPRINGS, FL 330655083 | 3/24/2009 | 002389181 | $7,494 |
| UNIVERSITY CENTRE WEST III LTD | 2900 UNIVERSITY DR | | CORAL SPRINGS, FL 330655083 | 4/23/2009 | 002392262 | $7,494 |
| UNIVERSITY CENTRE WEST III LTD | 2900 UNIVERSITY DR | | CORAL SPRINGS, FL 330655083 | 5/14/2009 | 002394506 | $7,494 |
| | | | **UNIVERSITY CENTRE WEST III LTD SUBTOTAL** | | | **$22,483** |
| UNIVERSITY OF DAYTON | BURSAR | | DAYTON, OH 454691600 | 5/20/2009 | 002395514 | $15,530 |
| | | | **UNIVERSITY OF DAYTON SUBTOTAL** | | | **$15,530** |
| UNIVERSITY OF DETROIT MERCY | 4001 W MCNICHOLS | | DETROIT, MI 482213038 | 4/21/2009 | 002391966 | $4,749 |
| UNIVERSITY OF DETROIT MERCY | 4001 W MCNICHOLS | | DETROIT, MI 482213038 | 3/11/2009 | 002388193 | $27,000 |
| | | | **UNIVERSITY OF DETROIT MERCY SUBTOTAL** | | | **$31,749** |
| UNIVERSITY OF HOUSTON SYSTEM | PO BOX 988 | | HOUSTON, TX 770010988 | 5/4/2009 | 002393192 | $15,000 |
| UNIVERSITY OF HOUSTON SYSTEM | PO BOX 988 | | HOUSTON, TX 770010988 | 3/2/2009 | 002387341 | $7,747 |
| | | | **UNIVERSITY OF HOUSTON SYSTEM SUBTOTAL** | | | **$22,747** |
| UNIVERSITY OF MARYLAND | 4101 CHESAPEAKE BUILDING | | COLLEGE PARK, MD 20742 | 5/20/2009 | 002395701 | $45,000 |
| | | | **UNIVERSITY OF MARYLAND SUBTOTAL** | | | **$45,000** |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| UNIVERSITY OF MICHIGAN | PO BOX 223131 | PITTSBURGH, PA 152512131 | 4/21/2009 | 002391951 | $9,840 |
| UNIVERSITY OF MICHIGAN | PO BOX 223131 | PITTSBURGH, PA 152512131 | 3/11/2009 | 002388176 | $471,306 |
| UNIVERSITY OF MICHIGAN | 1301 BEAL AVE | ANN ARBOR, MI 481092122 | 3/31/2009 | 002389767 | $10,000 |
| UNIVERSITY OF MICHIGAN | BOX 223131 | PITTSBURGH, PA 152512131 | 4/15/2009 | 002391439 | $6,800 |
| | | **UNIVERSITY OF MICHIGAN SUBTOTAL** | | | **$497,946** |
| UNIVERSITY OF ONTARIO | 2000 SIMCOE ST NORTH | OSHAWA, ON L1H 7K4 | 3/30/2009 | 002389731 | $6,102 |
| UNIVERSITY OF ONTARIO | 2000 SIMCOE ST NORTH | OSHAWA, ON L1H 7K4 | 4/6/2009 | 002390655 | $80 |
| | | **UNIVERSITY OF ONTARIO SUBTOTAL** | | | **$6,182** |
| UNIVERSITY OF ROCHESTER | 1325 MT HOPE AVENUE        TOWNE HOUSE STE 260 | ROCHESTER, NY 14620 | 3/2/2009 | 002387129 | $11,523 |
| UNIVERSITY OF ROCHESTER | 1325 MT HOPE AVENUE        TOWNE HOUSE STE 260 | ROCHESTER, NY 14620 | 3/20/2009 | 002388753 | $6,680 |
| UNIVERSITY OF ROCHESTER | 1325 MT HOPE AVENUE        TOWNE HOUSE STE 260 | ROCHESTER, NY 14620 | 5/20/2009 | 002395136 | $11,523 |
| | | **UNIVERSITY OF ROCHESTER SUBTOTAL** | | | **$29,726** |
| UNIVERSITY OF SOUTH FLORIDA | 4202 E FOWLER AVE | TAMPA, FL 336208700 | 4/2/2009 | 002389960 | $8,179 |
| | | **UNIVERSITY OF SOUTH FLORIDA SUBTOTAL** | | | **$8,179** |
| UNIVERSITY OF VICTORIA | 3800 FINNERTY RD - RING RD   ENG OFC WING 248 | VICTORIA, BC V8P 5C2 | 3/30/2009 | 002389728 | $8,074 |
| UNIVERSITY OF VICTORIA | 3800 FINNERTY RD - RING RD   ENG OFC WING 248 | VICTORIA, BC V8P 5C2 | 4/6/2009 | 002390654 | $9,260 |
| | | **UNIVERSITY OF VICTORIA SUBTOTAL** | | | **$17,334** |
| UNIVERSITY OF WATERLOO | MECH ENG DEPT            200 UNIVERSITY AVENUE WEST | WATERLOO , ON N2L 3G1 | 4/6/2009 | 002390526 | $80 |
| UNIVERSITY OF WATERLOO | MECH ENG DEPT            200 UNIVERSITY AVENUE WEST | WATERLOO, ON N2L 3G1 | 3/30/2009 | 002389666 | $6,334 |
| | | **UNIVERSITY OF WATERLOO SUBTOTAL** | | | **$6,414** |
| UNIVERSITY OF WISCONSIN | GLENN BOWER-MECHANICAL ENG   1500 ENGINEERING DR | MADISON, WI 53706 | 4/6/2009 | 002390533 | $864 |
| UNIVERSITY OF WISCONSIN | GLENN BOWER-MECHANICAL ENG   1500 ENGINEERING DR | MADISON, WI 53706 | 3/30/2009 | 002389675 | $6,456 |
| UNIVERSITY OF WISCONSIN | 1415 ENGINEERING DR | MADISON, WI 53706 | 5/5/2009 | 002393631 | $10,000 |
| UNIVERSITY OF WISCONSIN | ENGINEERING RESEARCH BLDG    1500 JACKSON DR | MADISON, WI 53706 | 5/15/2009 | 002394661 | $287,500 |
| | | **UNIVERSITY OF WISCONSIN SUBTOTAL** | | | **$304,820** |
| UNIVERSITY OF WISCONSIN SYSTEM | RESEARCH & SPONSORED PROGRAMS 21 N PARK ST STE 6401 | MADISON, WI 53715 | 4/2/2009 | 002390203 | $24,886 |
| | | **UNIVERSITY OF WISCONSIN SYSTEM SUBTOTAL** | | | **$24,886** |
| UPF INC | 500 WOODWARD 1ST FL | DETROIT, MI 48226 | 4/2/2009 | 002500064 | $354,498 |
| UPF INC | 500 WOODWARD 1ST FL | DETROIT, MI 48226 | 5/28/2009 | 002514639 | $25,757 |
| | | **UPF INC SUBTOTAL** | | | **$380,255** |
| UPS CAPITAL CORPORATION | | | 5/29/2009 | 2905395 | $2,356,182 |
| | | **UPS CAPITAL CORPORATION SUBTOTAL** | | | **$2,356,182** |
| UPTOWN LAND DEVELOPMENT CORP | | | 3/30/2009 | 2903328 | $3,004 |
| UPTOWN LAND DEVELOPMENT CORP | | | 4/30/2009 | 2904326 | $3,572 |
| UPTOWN LAND DEVELOPMENT CORP | | | 3/4/2009 | 290366 | $3,672 |

**Motors Liquidation Company**                                                                                          **Attachment 3b**

Case Number:    09-50026

3b Net payments made to creditors within the past 90 days

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| UPTOWN LAND DEVELOPMENT CORP | | | 3/26/2009 | 2903289 | $21,908 |
| | | UPTOWN LAND DEVELOPMENT CORP SUBTOTAL | | | $32,157 |
| UPTOWN LAND DEVELOPMENT CORP. | | | 5/27/2009 | 2905340 | $2,560 |
| UPTOWN LAND DEVELOPMENT CORP. | | | 5/28/2009 | 2905386A | $37,500 |
| | | UPTOWN LAND DEVELOPMENT CORP. SUBTOTAL | | | $40,060 |
| URBAN SCIENCE APPLICATIONS | LOCK BOX 641257  STE 1230 | DETROIT, MI 482641257 | 3/30/2009 | 002499011 | $50,000 |
| URBAN SCIENCE APPLICATIONS | LOCK BOX 641257  STE 1230 | DETROIT, MI 482641257 | 4/29/2009 | 002508802 | $50,000 |
| | | URBAN SCIENCE APPLICATIONS SUBTOTAL | | | $100,000 |
| URENDA RENCORET ORREGO Y DRR | AVENIDA ANDRES BELLO 2711    16TH FLR LAS CONDES CP 7550611 | SANTIAGO DE CHILE, | 5/28/2009 | 001026799 | $14,741 |
| | | URENDA RENCORET ORREGO Y DRR SUBTOTAL | | | $14,741 |
| US BANK | CM-9690 | ST PAUL, MN 551709690 | 5/18/2009 | 002394797 | $27,230 |
| US BANK | CM-9690 | ST PAUL, MN 551709690 | 3/23/2009 | 002388884 | $3,025 |
| US BANK | CM-9690 | ST PAUL, MN 551709690 | 4/21/2009 | 002391943 | $1,000 |
| | | US BANK SUBTOTAL | | | $31,255 |
| US BANK CORPORATE TRUST | SDS 12-2302       1200 ENERGY PARK DR | ST PAUL, MN 55108 | 3/4/2009 | 000146710 | $373,864 |
| | | US BANK CORPORATE TRUST SUBTOTAL | | | $373,864 |
| US BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL 22ND FLOOR | MINNEAPOLIS, MN 554027020 | 5/28/2009 | 000149133 | $77,384 |
| | | US BANK NATIONAL ASSOCIATION SUBTOTAL | | | $77,384 |
| US BANK TRUST NA | | | 5/1/2009 | 290502 | $9,540,800 |
| | | US BANK TRUST NA SUBTOTAL | | | $9,540,800 |
| US GAUGE & FIXTURE INC | 6094 CORPORATE DR | IRA TOWNSHIP, MI 48023 | 3/2/2009 | 002387578 | $23,570 |
| | | US GAUGE & FIXTURE INC SUBTOTAL | | | $23,570 |
| US NUCLEAR REGULATORY | ACCOUNTS RECEIVABLE TEAM    PO BOX 979051 | SAINT LOUIS, MO 631979000 | 4/29/2009 | 002392837 | $11,600 |
| | | US NUCLEAR REGULATORY SUBTOTAL | | | $11,600 |
| US REAL PROPERTY LLC | ATTN RICHARD J EMERINE       PO BOX 1012 | WIXOM, MI 48393 | 5/14/2009 | 002394469 | $275,924 |
| US REAL PROPERTY LLC | ATTN RICHARD J EMERINE       PO BOX 1012 | WIXOM, MI 48393 | 3/24/2009 | 002389144 | $211,434 |
| US REAL PROPERTY LLC | ATTN RICHARD J EMERINE       PO BOX 1012 | WIXOM, MI 48393 | 4/23/2009 | 002392224 | $211,434 |
| | | US REAL PROPERTY LLC SUBTOTAL | | | $698,793 |
| US STEEL CORPORATION | 600 GRANT STREET ROOM 1344 | PITTSBURGH, PA 15219 | 5/28/2009 | 000642919 | $40,879 |
| US STEEL CORPORATION | 600 GRANT STREET ROOM 1344 | PITTSBURGH, PA 15219 | 5/29/2009 | 000642991 | $713,960 |
| US STEEL CORPORATION | 600 GRANT STREET ROOM 1344 | PITTSBURGH, PA 15219 | 5/27/2009 | 000641389 | $759,628 |
| | | US STEEL CORPORATION SUBTOTAL | | | $1,514,467 |
| US XPRESS ENTERPRISES INC | PO BOX 403713 | ATLANTA, GA 303843713 | 3/13/2009 | 002388339 | $16,300 |
| | | US XPRESS ENTERPRISES INC SUBTOTAL | | | $16,300 |
| USC ATHLETICS | HERITAGE HALL 203A | LOS ANGELES, CA 900890602 | 5/20/2009 | 002395137 | $40,000 |

**Motors Liquidation Company**                                        **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | | USC ATHLETICS SUBTOTAL | | $40,000 |
| USI, INC. | 98 FORT PATH RD | | MADISON, CT 064432264 | 5/28/2009 | 2905412 | $368,805 |
| | | | | USI, INC. SUBTOTAL | | $368,805 |
| UTAC INTERNATIONAL | BOITE POSTALE 11, SUR SYRE | L 6901 ROODT | LUXEMBOURG, | 4/8/2009 | 000044986 | $14,684 |
| UTAC INTERNATIONAL | BOITE POSTALE 11, SUR SYRE | L 6901 ROODT | LUXEMBOURG, | 4/28/2009 | 000045177 | $2,116 |
| | | | | UTAC INTERNATIONAL SUBTOTAL | | $16,800 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY, UT 841340400 | 4/8/2009 | 000147637 | $3,171 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY, UT 841340400 | 4/29/2009 | 000148268 | $3,244 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY, UT 841340400 | 3/19/2009 | 000147178 | $3,372 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY, UT 841340400 | 4/29/2009 | 000148269 | $39 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY, UT 841340400 | 5/19/2009 | 000148830 | $5,545 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY, UT 841340400 | 5/28/2009 | 000149164 | $3,171 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY, UT 841340400 | 3/26/2009 | 000147339 | $2,639 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY, UT 841340400 | 3/3/2009 | 000146701 | $3,277 |
| | | | | UTAH STATE TAX COMMISSION SUBTOTAL | | $24,459 |
| UTAH STATE TREASURER | 341 SOUTH MAIN ST 5TH FLOOR | | SALT LAKE CITY, UT 84111 | 4/24/2009 | 002392369 | $6,145 |
| | | | | UTAH STATE TREASURER SUBTOTAL | | $6,145 |
| UT-BATTELLE LLC | PO BOX 2008 MS 6437 | | OAK RIDGE, IN 378316437 | 4/14/2009 | 002391379 | $1,155 |
| UT-BATTELLE LLC | PO BOX 2008 MS 6437 | | OAK RIDGE, IN 378316437 | 3/13/2009 | 002388356 | $6,002 |
| UT-BATTELLE LLC | PO BOX 2008 MS 6437 | | OAK RIDGE, IN 378316437 | 5/18/2009 | 002394926 | $4,673 |
| | | | | UT-BATTELLE LLC SUBTOTAL | | $11,830 |
| UTI BELGIUM | BRUCARGO 734 ZAVENTEM | 1931 | BELGIUM, | 4/2/2009 | 000044937 | $116,134 |
| UTI BELGIUM | BRUCARGO 734 ZAVENTEM | 1931 | BELGIUM, | 3/9/2009 | 000044538 | $35,878 |
| UTI BELGIUM | BRUCARGO 734 ZAVENTEM | 1931 | BELGIUM, | 5/11/2009 | 000045493 | $181,599 |
| UTI BELGIUM | BRUCARGO 734 ZAVENTEM | 1931 | BELGIUM, | 4/28/2009 | 000045347 | $168,870 |
| UTI BELGIUM | BRUCARGO 734 ZAVENTEM | 1931 | BELGIUM, | 4/20/2009 | 000045084 | $34,986 |
| UTI BELGIUM | BRUCARGO 734 ZAVENTEM | 1931 | BELGIUM, | 3/26/2009 | 000044679 | $1,425 |
| UTI BELGIUM | BRUCARGO 734 ZAVENTEM | 1931 | BELGIUM, | 3/16/2009 | 000044601 | $41,162 |
| UTI BELGIUM | BRUCARGO 734 ZAVENTEM | 1931 | BELGIUM, | 5/28/2009 | 000045873 | $267,946 |
| UTI BELGIUM | BRUCARGO 734 ZAVENTEM | 1931 | BELGIUM, | 4/8/2009 | 000045018 | $115,783 |
| | | | | UTI BELGIUM SUBTOTAL | | $963,783 |
| UTI DEUTSCHLAND GMBH | RATHER STR 78-80 DUSSELDORF | 40476 | GERMANY, | 4/20/2009 | 000045043 | $21,924 |
| UTI DEUTSCHLAND GMBH | RATHER STR 78-80 DUSSELDORF | 40476 | GERMANY, | 4/2/2009 | 000044769 | $30,927 |

Motors Liquidation Company                                                                      **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|
| UTI DEUTSCHLAND GMBH | | RATHER STR 78-80 DUSSELDORF | 40476 | GERMANY, | 4/28/2009 | 000045167 | $24,897 |
| UTI DEUTSCHLAND GMBH | | RATHER STR 78-80 DUSSELDORF | 40476 | GERMANY, | 4/8/2009 | 000044983 | $3,754 |
| | | | | | **UTI DEUTSCHLAND GMBH SUBTOTAL** | | **$81,503** |
| UTI DO BRASIL LTDA | EFT | AVENIDA SANTA CATARINA 325 04635 001 | CEP | SAO PAULO, | 5/28/2009 | 000045698 | $75 |
| UTI DO BRASIL LTDA | EFT | AVENIDA SANTA CATARINA 325 04635 001 | CEP | SAO PAULO, | 3/16/2009 | 001025665 | $759 |
| UTI DO BRASIL LTDA | EFT | AVENIDA SANTA CATARINA 325 04635 001 | CEP | SAO PAULO, | 3/9/2009 | 001025567 | $14,349 |
| UTI DO BRASIL LTDA | EFT | AVENIDA SANTA CATARINA 325 04635 001 | CEP | SAO PAULO, | 3/26/2009 | 001025721 | $10,822 |
| UTI DO BRASIL LTDA | EFT | AVENIDA SANTA CATARINA 325 04635 001 | CEP | SAO PAULO, | 4/2/2009 | 001025792 | $14,253 |
| UTI DO BRASIL LTDA | EFT | AVENIDA SANTA CATARINA 325 04635 001 | CEP | SAO PAULO, | 4/8/2009 | 001026093 | $3,503 |
| UTI DO BRASIL LTDA | EFT | AVENIDA SANTA CATARINA 325 04635 001 | CEP | SAO PAULO, | 4/20/2009 | 001026155 | $2,855 |
| UTI DO BRASIL LTDA | EFT | AVENIDA SANTA CATARINA 325 04635 001 | CEP | SAO PAULO, | 5/18/2009 | 001026659 | $1,204 |
| UTI DO BRASIL LTDA | EFT | AVENIDA SANTA CATARINA 325 04635 001 | CEP | SAO PAULO, | 5/28/2009 | 001026781 | $10,385 |
| UTI DO BRASIL LTDA | EFT | AVENIDA SANTA CATARINA 325 04635 001 | CEP | SAO PAULO, | 4/28/2009 | 001026217 | $2,973 |
| UTI DO BRASIL LTDA | EFT | AVENIDA SANTA CATARINA 325 04635 001 | CEP | SAO PAULO, | 5/11/2009 | 001026528 | $4,617 |
| | | | | | **UTI DO BRASIL LTDA** | **EFT SUBTOTAL** | **$65,795** |
| UTI LOGISTICS ARGENTINA SA | | ALICIA M DE JUSTO 550 | 1-BS AS-1107 | ARGENTINA, | 3/26/2009 | 001025790 | $372 |
| UTI LOGISTICS ARGENTINA SA | | ALICIA M DE JUSTO 550 | 1-BS AS-1107 | ARGENTINA, | 4/8/2009 | 001026154 | $5,744 |
| UTI LOGISTICS ARGENTINA SA | | ALICIA M DE JUSTO 550 | 1-BS AS-1107 | ARGENTINA, | 4/2/2009 | 001026092 | $3,103 |
| UTI LOGISTICS ARGENTINA SA | | ALICIA M DE JUSTO 550 | 1-BS AS-1107 | ARGENTINA, | 5/28/2009 | 001027100 | $13,468 |
| UTI LOGISTICS ARGENTINA SA | | ALICIA M DE JUSTO 550 | 1-BS AS-1107 | ARGENTINA, | 4/28/2009 | 001026525 | $5,495 |
| UTI LOGISTICS ARGENTINA SA | | ALICIA M DE JUSTO 550 | 1-BS AS-1107 | ARGENTINA, | 5/18/2009 | 001026730 | $327 |
| UTI LOGISTICS ARGENTINA SA | | ALICIA M DE JUSTO 550 | 1-BS AS-1107 | ARGENTINA, | 3/9/2009 | 001025663 | $1,840 |
| | | | | | **UTI LOGISTICS ARGENTINA SA SUBTOTAL** | | **$30,348** |
| UTI LOGISTICS MEX SA DE CV | | COL JUAREZ CUAUHTEMOC 06600 | DE | MEXICO, | 5/28/2009 | 001027065 | $37,676 |
| UTI LOGISTICS MEX SA DE CV | | COL JUAREZ CUAUHTEMOC 06600 | DE | MEXICO, | 5/11/2009 | 001026644 | $63,713 |
| UTI LOGISTICS MEX SA DE CV | | COL JUAREZ CUAUHTEMOC 06600 | DE | MEXICO, | 5/18/2009 | 001026726 | $31,844 |
| UTI LOGISTICS MEX SA DE CV | | COL JUAREZ CUAUHTEMOC 06600 | DE | MEXICO, | 4/28/2009 | 001026493 | $138,960 |
| UTI LOGISTICS MEX SA DE CV | | COL JUAREZ CUAUHTEMOC 06600 | DE | MEXICO, | 3/16/2009 | 001025711 | $132,349 |
| UTI LOGISTICS MEX SA DE CV | | COL JUAREZ CUAUHTEMOC 06600 | DE | MEXICO, | 3/9/2009 | 001025652 | $9,299 |
| | | | | | **UTI LOGISTICS MEX SA DE CV SUBTOTAL** | | **$413,840** |
| VACUUM ATMOSPHERES COMPANY | | PO BOX 1043 | | HAWTHORNE, CA 902511043 | 5/20/2009 | 002395705 | $105,500 |
| | | | | | **VACUUM ATMOSPHERES COMPANY SUBTOTAL** | | **$105,500** |
| VACUUM BARRIER CORP | | PO BOX 843102 | | BOSTON, MA 022843102 | 5/8/2009 | 002393908 | $2,092 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:     09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| VACUUM BARRIER CORP | PO BOX 843102 | BOSTON, MA 022843102 | 4/3/2009 | 002390418 | $6,356 |
| | | **VACUUM BARRIER CORP SUBTOTAL** | | | **$8,448** |
| VAHAN MURADYAN ANDLAW OFFICE O | | | 5/19/2009 | 901006652 | $7,000 |
| | | **VAHAN MURADYAN ANDLAW OFFICE O SUBTOTAL** | | | **$7,000** |
| VALE INCO EUROPE LIMITED  EFT | 135 S LASALLE | CHICAGO, IL 60603 | 5/28/2009 | 000045077 | $275 |
| VALE INCO EUROPE LIMITED  EFT | 135 S LASALLE | CHICAGO, IL 60603 | 5/22/2009 | 002513566 | $10,755 |
| | | **VALE INCO EUROPE LIMITED  EFT SUBTOTAL** | | | **$11,030** |
| VALEO CLUTCHES & TRANS INC | PO BOX 2575 | CAROL STREAM, IL 601322575 | 5/28/2009 | 002515055 | $989 |
| VALEO CLUTCHES & TRANS INC | PO BOX 2575 | CAROL STREAM, IL 601322575 | 4/2/2009 | 002500420 | $16,540 |
| VALEO CLUTCHES & TRANS INC | PO BOX 2575 | CAROL STREAM, IL 601322575 | 4/28/2009 | 002507271 | $8,481 |
| | | **VALEO CLUTCHES & TRANS INC SUBTOTAL** | | | **$26,011** |
| VALERIE D. WILEY AND KROHN AND | | | 4/29/2009 | 901005150 | $6,500 |
| | | **VALERIE D. WILEY AND KROHN AND SUBTOTAL** | | | **$6,500** |
| VALLEYCREST LANDFILL SITE | DE MAXIMIS INC          1041 PARROTTS COVE RD | GREENSBORO, GA 30642 | 4/24/2009 | 002392424 | $11,776 |
| | | **VALLEYCREST LANDFILL SITE SUBTOTAL** | | | **$11,776** |
| VALUEBANK TEXAS | 3649 LEOPARD STREET | CORPUS CHRISTI, TX 78408 | 5/6/2009 | 000148347 | $28,914 |
| VALUEBANK TEXAS | 3649 LEOPARD STREET | CORPUS CHRISTI, TX 78408 | 5/6/2009 | 000148348 | $963,652 |
| | | **VALUEBANK TEXAS SUBTOTAL** | | | **$992,566** |
| VANGAURD GROUP | PO BOX 1103 | VALLEY FORGE, PA 194821103 | 3/27/2009 | 002498968 | $55,000 |
| VANGAURD GROUP | PO BOX 1103 | VALLEY FORGE, PA 194821103 | 4/27/2009 | 002506511 | $55,000 |
| VANGAURD GROUP | PO BOX 1103 | VALLEY FORGE, PA 194821103 | 5/18/2009 | 002512810 | $55,000 |
| | | **VANGAURD GROUP SUBTOTAL** | | | **$165,000** |
| VANGUARD CAR RENTAL USA | 6929 N LAKEWOOD AVE STE 100 | TULSA, OK 74117 | 3/1/2009 | 200902272 | $950,590 |
| | | **VANGUARD CAR RENTAL USA SUBTOTAL** | | | **$950,590** |
| VANGUARD PRODUCTIONS INC | 14461 STADLER | STERLING HEIGHTS, MI 48313 | 5/6/2009 | 002393673 | $5,850 |
| | | **VANGUARD PRODUCTIONS INC SUBTOTAL** | | | **$5,850** |
| VANNATTER GROUP INC | 102 ARNOLD STREET | WALLACEBURG, ON N8A 3P4 | 5/13/2009 | 7500111983 | $21,208 |
| VANNATTER GROUP INC | 102 ARNOLD STREET | WALLACEBURG, ON N8A 3P4 | 4/14/2009 | 7500111813 | $46,363 |
| | | **VANNATTER GROUP INC SUBTOTAL** | | | **$67,571** |
| VARNUM CONSULTING LLC | PO BOX 352 | GRAND RAPIDS, MI 49501 | 4/14/2009 | 002391247 | $26,700 |
| VARNUM CONSULTING LLC | PO BOX 352 | GRAND RAPIDS, MI 49501 | 4/20/2009 | 002391869 | $19,998 |
| VARNUM CONSULTING LLC | PO BOX 352 | GRAND RAPIDS, MI 49501 | 5/19/2009 | 002395043 | $8,264 |
| VARNUM CONSULTING LLC | PO BOX 352 | GRAND RAPIDS, MI 49501 | 4/30/2009 | 002392873 | $69,100 |
| | | **VARNUM CONSULTING LLC SUBTOTAL** | | | **$124,062** |
| VCST DE MEXICO MX 37680 LEON GTO | BLVD DE AEROPUERTO N | LEON, GTO 37680 | 4/2/2009 | 7500111782 | $129,108 |

Motors Liquidation Company

Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| VCST DE MEXICO MX 37680 LEON GTO | BLVD DE AEROPUERTO N | LEON, GTO 37680 | 5/4/2009 | 7500111954 | $119,242 |
| VCST DE MEXICO MX 37680 LEON GTO | BLVD DE AEROPUERTO N | LEON, GTO 37680 | 5/20/2009 | 7500112106 | $250,320 |
| VCST DE MEXICO MX 37680 LEON GTO | BLVD DE AEROPUERTO N | LEON, GTO 37680 | 3/2/2009 | 7500111609 | $75,684 |
| | | | | **VCST DE MEXICO MX 37680 LEON GTO SUBTOTAL** | **$574,354** |
| VCST INC | 13854 LAKESIDE CIRCLE STE 201 | STERLING HEIGHTS, MI 48313 | 5/28/2009 | 000045720 | $584,067 |
| VCST INC | 13854 LAKESIDE CIRCLE STE 201 | STERLING HEIGHTS, MI 48313 | 4/28/2009 | 000045187 | $416,065 |
| VCST INC | 13854 LAKESIDE CIRCLE STE 201 | STERLING HEIGHTS, MI 48313 | 4/2/2009 | 002500308 | $88 |
| VCST INC | 13854 LAKESIDE CIRCLE STE 201 | STERLING HEIGHTS, MI 48313 | 3/26/2009 | 000044637 | $474,889 |
| | | | | **VCST INC SUBTOTAL** | **$1,475,109** |
| VCST INC BE 3800 SAINT TRUDEN 05 | SCHURHOVENVELD 3 025 | SAINT TRUDEN, "05 3800 | 5/13/2009 | 7500111987 | $584,067 |
| VCST INC BE 3800 SAINT TRUDEN 05 | SCHURHOVENVELD 3 025 | SAINT TRUDEN, "05 3800 | 4/14/2009 | 7500111817 | $416,065 |
| | | | | **VCST INC BE 3800 SAINT TRUDEN 05 SUBTOTAL** | **$1,000,132** |
| VCST INDUSTRIAL PRODUCTS US 48313 STERLING HEIGHTS MI | 13854 LAKESIDE CIRCL | STERLING HEIGHTS, MI 48313 | 5/4/2009 | 7500111953 | $94,176 |
| VCST INDUSTRIAL PRODUCTS US 48313 STERLING HEIGHTS MI | 13854 LAKESIDE CIRCL | STERLING HEIGHTS, MI 48313 | 5/20/2009 | 7500112105 | $24,840 |
| VCST INDUSTRIAL PRODUCTS US 48313 STERLING HEIGHTS MI | 13854 LAKESIDE CIRCL | STERLING HEIGHTS, MI 48313 | 4/2/2009 | 7500111781 | $98,009 |
| VCST INDUSTRIAL PRODUCTS US 48313 STERLING HEIGHTS MI | 13854 LAKESIDE CIRCL | STERLING HEIGHTS, MI 48313 | 3/2/2009 | 7500111608 | $76,112 |
| | | | | **VCST INDUSTRIAL PRODUCTS US 48313 STERLING HEIGHTS MI SUBTOTAL** | **$293,136** |
| VECTREN ENERGY DELIVERY OH | PO BOX 6262 | INDIANAPOLIS    , IN 462066262 | 3/18/2009 | 000835679 | $13,415 |
| VECTREN ENERGY DELIVERY OH | PO BOX 6262 | INDIANAPOLIS    , IN 462066262 | 4/20/2009 | 000837471 | $8,034 |
| VECTREN ENERGY DELIVERY OH | PO BOX 6262 | INDIANAPOLIS    , IN 462066262 | 5/18/2009 | 000839176 | $3,215 |
| | | | | **VECTREN ENERGY DELIVERY OH SUBTOTAL** | **$24,664** |
| VEDDER PRICE KAUFMAN & | 222 N LASALLE ST | CHICAGO, IL 60601 | 4/29/2009 | 002392783 | $3,088 |
| VEDDER PRICE KAUFMAN & | 222 N LASALLE ST | CHICAGO, IL 60601 | 5/12/2009 | 002394183 | $8,485 |
| | | | | **VEDDER PRICE KAUFMAN & SUBTOTAL** | **$11,573** |
| VEHICLE CREDITS ACCT | | | 5/22/2009 | 2905295 | $595,858 |
| VEHICLE CREDITS ACCT | | | 5/20/2009 | 2905264 | $812,650 |
| | | | | **VEHICLE CREDITS ACCT SUBTOTAL** | **$1,408,509** |
| VENCE LONE STAR MOTORS INC | 2250 EAST MAIN STREET | ALICE, TX 78332 | 3/19/2009 | 000147134 | $300,000 |
| | | | | **VENCE LONE STAR MOTORS INC SUBTOTAL** | **$300,000** |
| VENTRA PLAST/WINDSOR | 2800 KEW DRIVE | WINDSOR, ON N8T 3C6 | 5/28/2009 | 0000403839 | $1,273 |
| VENTRA PLAST/WINDSOR | 2800 KEW DRIVE | WINDSOR, ON N8T 3C6 | 4/28/2009 | 0000402375 | $851 |
| VENTRA PLAST/WINDSOR | 2800 KEW DRIVE | WINDSOR, ON N8T 3C6 | 3/2/2009 | 0000399720 | $3,196 |
| VENTRA PLAST/WINDSOR | 2800 KEW DRIVE | WINDSOR, ON N8T 3C6 | 4/2/2009 | 0000401259 | $1,786 |
| | | | | **VENTRA PLAST/WINDSOR SUBTOTAL** | **$7,105** |

**Motors Liquidation Company**                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| VENTRA PLASTIC WINDSOR  EFT | PO BOX 1918 | DETROIT, MI 48231 | 4/28/2009 | 000378937 | $12,344 |
| VENTRA PLASTIC WINDSOR  EFT | PO BOX 1918 | DETROIT, MI 48231 | 5/13/2009 | 000379117 | $1,151 |
| VENTRA PLASTIC WINDSOR  EFT | PO BOX 1918 | DETROIT, MI 48231 | 5/28/2009 | 000379282 | $16,052 |
| VENTRA PLASTIC WINDSOR  EFT | PO BOX 1918 | DETROIT, MI 48231 | 4/2/2009 | 000378569 | $13,214 |
| | | | **VENTRA PLASTIC WINDSOR  EFT SUBTOTAL** | | **$42,761** |
| VENTURA COUNTY TAX COLLECTOR | 800 S VICTORIA AVE | VENTURA, CA 930091290 | 4/8/2009 | 002390747 | $94,747 |
| | | | **VENTURA COUNTY TAX COLLECTOR SUBTOTAL** | | **$94,747** |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 4/24/2009 | 000837911 | $55,383 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 4/24/2009 | 000837910 | $63,314 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 3/25/2009 | 000836049 | $195 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 3/25/2009 | 000836050 | $11,780 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 4/17/2009 | 000837339 | $63,314 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 4/17/2009 | 000837340 | $55,383 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 4/24/2009 | 000837825 | $195 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 5/27/2009 | 000839839 | $5,543 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 5/27/2009 | 000839840 | $195 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 5/27/2009 | 000839841 | $8,865 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 5/27/2009 | 000839842 | $4,500 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 5/27/2009 | 000839998 | $55,383 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 3/25/2009 | 000836048 | $5,209 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 5/27/2009 | 000839997 | $63,314 |
| VEOLIA WATER PARTNERS | 101 WEST WASHINGTON ST SUITE 1400 EAST | INDIANAPOLIS    , IN 46204 | 4/24/2009 | 000837824 | $5,321 |
| | | | **VEOLIA WATER PARTNERS SUBTOTAL** | | **$397,895** |
| VERDENE A. ANDERSON &KORSHAK & | | | 5/14/2009 | 901006350 | $8,125 |
| | | | **VERDENE A. ANDERSON &KORSHAK & SUBTOTAL** | | **$8,125** |
| VERIZON | PO BOX 660720 | DALLAS, TX 752660720 | 4/22/2009 | 002391988 | $33 |
| VERIZON | PO BOX 660720 | DALLAS, TX 752660720 | 5/11/2009 | 002394038 | $1,850 |
| VERIZON | PO BOX 660720 | DALLAS, TX 752660720 | 3/17/2009 | 002388501 | $33 |
| VERIZON | PO BOX 660720 | DALLAS, TX 752660720 | 4/14/2009 | 002391128 | $1,832 |
| VERIZON | PO BOX 660720 | DALLAS, TX 752660720 | 3/10/2009 | 002388096 | $1,844 |
| VERIZON | PO BOX 660720 | DALLAS, TX 752660720 | 5/18/2009 | 002394815 | $33 |
| | | | **VERIZON SUBTOTAL** | | **$5,624** |
| VERMONT CHEVROLET BUICK | 444 S VERMONT AVE | LOS ANGELES, CA 90020 | 5/6/2009 | 000148353 | $26,000 |
| | | | **VERMONT CHEVROLET BUICK SUBTOTAL** | | **$26,000** |

**Motors Liquidation Company**                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|---|-------------------|--------------|----------------|----------------|
| VERMONT DEPARTMENT OF TAXES | PO BOX 339 | | MONTPELIER, VT 056010339 | 3/25/2009 | 000147300 | $1,621 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 339 | | MONTPELIER, VT 056010339 | 4/8/2009 | 000147636 | $2,350 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 339 | | MONTPELIER, VT 056010339 | 4/28/2009 | 000148180 | $1,668 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 339 | | MONTPELIER, VT 056010339 | 5/19/2009 | 000148829 | $2,618 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 339 | | MONTPELIER, VT 056010339 | 5/26/2009 | 000148996 | $150 |
| | | | **VERMONT DEPARTMENT OF TAXES SUBTOTAL** | | | **$8,407** |
| VERSPEETEN CARTAGE LTD  EFT | PO BOX 247 | | INGERSOLL  , ON N5C 3K5 | 4/28/2009 | 002507286 | $1,589 |
| VERSPEETEN CARTAGE LTD  EFT | PO BOX 247 | | INGERSOLL  , ON N5C 3K5 | 5/28/2009 | 000379240 | $10,884 |
| VERSPEETEN CARTAGE LTD  EFT | PO BOX 247 | | INGERSOLL  , ON N5C 3K5 | 4/2/2009 | 000378519 | $13,831 |
| VERSPEETEN CARTAGE LTD  EFT | PO BOX 247 | | INGERSOLL  , ON N5C 3K5 | 4/28/2009 | 000378888 | $6,551 |
| VERSPEETEN CARTAGE LTD  EFT | PO BOX 247 | | INGERSOLL  , ON N5C 3K5 | 3/13/2009 | 000378355 | $114 |
| | | | **VERSPEETEN CARTAGE LTD  EFT SUBTOTAL** | | | **$32,969** |
| VESTAL CORPORATION | 400 S WOODS MILL RD STE 100 | | CHESTERFIELD, MO 63017 | 4/6/2009 | 002390635 | $3,262 |
| VESTAL CORPORATION | 400 S WOODS MILL RD STE 100 | | CHESTERFIELD, MO 63017 | 5/5/2009 | 002393641 | $2,757 |
| | | | **VESTAL CORPORATION SUBTOTAL** | | | **$6,019** |
| VETERANS OF THE VIETNAM WAR I | PO BOX 390 | | HOLCOMB, KS 67851 | 4/16/2009 | 002391502 | $15,000 |
| | | | **VETERANS OF THE VIETNAM WAR I SUBTOTAL** | | | **$15,000** |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 4/2/2009 | 002499906 | $634,004 |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 4/2/2009 | 000378497 | $473 |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 3/30/2009 | 002499026 | $245 |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 3/12/2009 | 002496161 | $32,731 |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 3/10/2009 | 002495821 | $141 |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 4/13/2009 | 002503367 | $7,000 |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 5/28/2009 | 000379216 | $4,403 |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 4/28/2009 | 000378867 | $4,403 |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 4/28/2009 | 002506648 | $700,121 |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 4/30/2009 | 002509100 | $573 |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 5/29/2009 | 002516707 | $221,922 |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 5/28/2009 | 002514452 | $538,163 |
| VEYANCE TECHNOLOGIES INC | REFERENCE 4161 | PO BOX 92848 | CHICAGO, IL 606752848 | 5/8/2009 | 002510709 | $75 |
| | | | **VEYANCE TECHNOLOGIES INC SUBTOTAL** | | | **$2,144,252** |
| VEYANCE/SOUTHFIELD | 100 GALLERIA OFFICECENTRE SUITE 100 | | SOUTHFIELD, MI 480348405 | 4/28/2009 | 0000402716 | $2,288 |
| VEYANCE/SOUTHFIELD | 100 GALLERIA OFFICECENTRE SUITE 100 | | SOUTHFIELD, MI 480348405 | 4/24/2009 | 0000402542 | $801 |
| VEYANCE/SOUTHFIELD | 100 GALLERIA OFFICECENTRE SUITE 100 | | SOUTHFIELD, MI 480348405 | 4/2/2009 | 0000401486 | $168 |
| VEYANCE/SOUTHFIELD | 100 GALLERIA OFFICECENTRE SUITE 100 | | SOUTHFIELD, MI 480348405 | 5/22/2009 | 0000403928 | $228 |
| VEYANCE/SOUTHFIELD | 100 GALLERIA OFFICECENTRE SUITE 100 | | SOUTHFIELD, MI 480348405 | 5/28/2009 | 0000404428 | $1,847 |
| VEYANCE/SOUTHFIELD | 100 GALLERIA OFFICECENTRE SUITE 100 | | SOUTHFIELD, MI 480348405 | 3/25/2009 | 0000401015 | $457 |
| VEYANCE/SOUTHFIELD | 100 GALLERIA OFFICECENTRE SUITE 100 | | SOUTHFIELD, MI 480348405 | 3/2/2009 | 0000399981 | $2,271 |

Motors Liquidation Company                                                                        Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|------------------|--------------|----------------|----------------|
| | | VEYANCE/SOUTHFIELD  SUBTOTAL | | | **$8,061** |
| VICKI JONES AND CONSUMERLEGAL | | | 4/9/2009 | 901003612 | $6,500 |
| | | VICKI JONES AND CONSUMERLEGAL SUBTOTAL | | | **$6,500** |
| VICOUNT INDUSTRIES | 24704 HATHAWAY | FARMINGTON HILLS, MI 48018 | 3/5/2009 | 002494932 | $46,584 |
| VICOUNT INDUSTRIES | 24704 HATHAWAY | FARMINGTON HILLS, MI 48018 | 3/25/2009 | 002498447 | $8,010 |
| | | VICOUNT INDUSTRIES SUBTOTAL | | | **$54,594** |
| VICTORY GROUP INC | 1191 CAPITOL ST NE | SALEM, OR 97301 | 4/17/2009 | 002391665 | $12,000 |
| VICTORY GROUP INC | 1191 CAPITOL ST NE | SALEM, OR 97301 | 5/13/2009 | 002394269 | $6,000 |
| VICTORY GROUP INC | 1191 CAPITOL ST NE | SALEM, OR 97301 | 4/24/2009 | 002392438 | $6,000 |
| | | VICTORY GROUP INC SUBTOTAL | | | **$24,000** |
| VICTORY MEDIA INC | PO BOX 26 | SEWICKLEY, PA 15143 | 5/5/2009 | 002393636 | $9,900 |
| | | VICTORY MEDIA INC SUBTOTAL | | | **$9,900** |
| VILLAGE OF FLOWER HILL | 1 BONNIE HEIGHTS ROAD | MANHASSET, NY 11030 | 5/4/2009 | 002393078 | $6,056 |
| | | VILLAGE OF FLOWER HILL SUBTOTAL | | | **$6,056** |
| VINCENT J AND JENNIFER A PAOLI | | | 3/30/2009 | 901003258 | $7,000 |
| | | VINCENT J AND JENNIFER A PAOLI SUBTOTAL | | | **$7,000** |
| VINCENT KONECNY | | | 4/20/2009 | 901004312 | $6,854 |
| | | VINCENT KONECNY SUBTOTAL | | | **$6,854** |
| VINCENT LO NIGRO | | | 3/9/2009 | 901002427 | $7,000 |
| | | VINCENT LO NIGRO SUBTOTAL | | | **$7,000** |
| VINCENT MINELLA AND BOLZ,LOVAS | | | 4/9/2009 | 901003583 | $5,800 |
| | | VINCENT MINELLA AND BOLZ,LOVAS SUBTOTAL | | | **$5,800** |
| VINEWOOD METALCRAFT INC | PO BOX 186 | TAYLOR, MI 481800186 | 5/20/2009 | 002395272 | $11,730 |
| | | VINEWOOD METALCRAFT INC SUBTOTAL | | | **$11,730** |
| VINTAGE PARK EAST | IE7300-IE7310  PO BOX 6149 | HICKSVILLE, NY 118026149 | 5/14/2009 | 002394576 | $273,498 |
| | | VINTAGE PARK EAST SUBTOTAL | | | **$273,498** |
| VIPDESK COM INC | 324 N FAIRFAX ST | ALEXANDRIA, VA 22314 | 4/2/2009 | 002390173 | $8,000 |
| VIPDESK COM INC | 324 N FAIRFAX ST | ALEXANDRIA, VA 22314 | 5/4/2009 | 002393331 | $8,000 |
| VIPDESK COM INC | 324 N FAIRFAX ST | ALEXANDRIA, VA 22314 | 3/2/2009 | 002387408 | $8,000 |
| | | VIPDESK COM INC SUBTOTAL | | | **$24,000** |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114  PO BOX | RICHMOND, VA 232181114 | 3/19/2009 | 000147125 | $8,729 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114  PO BOX | RICHMOND, VA 232181114 | 3/18/2009 | 000147063 | $464 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114  PO BOX | RICHMOND, VA 232181114 | 3/6/2009 | 000146751 | $772 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114  PO BOX | RICHMOND, VA 232181114 | 3/19/2009 | 000147126 | $1,692 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114  PO BOX | RICHMOND, VA 232181114 | 3/3/2009 | 000146627 | $21,087 |

**Motors Liquidation Company**                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/3/2009 | 000147491 | $1,137 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/20/2009 | 000147992 | $534 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 3/3/2009 | 000146628 | $359 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/14/2009 | 000147734 | $3,873 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 3/18/2009 | 000147062 | $15,676 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/14/2009 | 000147735 | $704 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/8/2009 | 000147589 | $2,711 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/3/2009 | 000147490 | $9,712 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/3/2009 | 000147489 | $4,093 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 3/19/2009 | 000147127 | $252 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 3/18/2009 | 000147064 | $1,508 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 3/19/2009 | 000147129 | $5,003 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 5/7/2009 | 000148372 | $3,717 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 5/20/2009 | 000148860 | $2,847 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/23/2009 | 000148048 | $9,708 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 5/27/2009 | 000149007 | $24,207 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/23/2009 | 000148049 | $6,344 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/17/2009 | 000147878 | $3,309 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 5/7/2009 | 000148371 | $10,144 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/17/2009 | 000147877 | $524 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 5/8/2009 | 000148480 | $3,898 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 5/20/2009 | 000148861 | $739 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/20/2009 | 000147991 | $11,685 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 4/23/2009 | 000148050 | $4,704 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 5/27/2009 | 000149008 | $390 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 5/7/2009 | 000148373 | $504 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 5/20/2009 | 000148859 | $15,429 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 5/15/2009 | 000148667 | $556 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 5/15/2009 | 000148666 | $2,457 |
| VIRGINIA DEPARTMENT OF | REGISTRATION UNIT EFT 1114 | PO BOX | RICHMOND, VA 232181114 | 5/15/2009 | 000148665 | $15,465 |

|  |  |  | **VIRGINIA DEPARTMENT OF SUBTOTAL** | | | **$194,933** |
|---|---|---|---|---|---|---|
| VIRGINIA PARRA AND LAW OFFICES | | | | 4/30/2009 | 901005247 | $7,750 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | VIRGINIA PARRA AND LAW OFFICES SUBTOTAL | | $7,750 |
| VIRGINIATECH HYBRIDELECVEHTEAM | 113 RANDOLPH HALL MECHANICAL ENGINEERING 0238 | BLACKSBURG, VA 24061 | 3/31/2009 | 002389768 | $6,438 |
| VIRGINIATECH HYBRIDELECVEHTEAM | 113 RANDOLPH HALL MECHANICAL ENGINEERING 0238 | BLACKSBURG, VA 24061 | 4/6/2009 | 002390542 | $805 |
| | | | VIRGINIATECH HYBRIDELECVEHTEAM SUBTOTAL | | $7,244 |
| VIS ALLIANCE LLC | 19306 ECORSE RD  STE B | ALLEN PARK, MI 48101 | 3/16/2009 | 002496976 | $105 |
| VIS ALLIANCE LLC | 19306 ECORSE RD  STE B | ALLEN PARK, MI 48101 | 3/9/2009 | 002495707 | $28,505 |
| VIS ALLIANCE LLC | 19306 ECORSE RD  STE B | ALLEN PARK, MI 48101 | 3/18/2009 | 002497355 | $684 |
| VIS ALLIANCE LLC | 19306 ECORSE RD  STE B | ALLEN PARK, MI 48101 | 4/13/2009 | 002503808 | $41,071 |
| VIS ALLIANCE LLC | 19306 ECORSE RD  STE B | ALLEN PARK, MI 48101 | 5/21/2009 | 002513427 | $141 |
| VIS ALLIANCE LLC | 19306 ECORSE RD  STE B | ALLEN PARK, MI 48101 | 4/20/2009 | 002504999 | $5,950 |
| VIS ALLIANCE LLC | 19306 ECORSE RD  STE B | ALLEN PARK, MI 48101 | 3/30/2009 | 002499411 | $15,601 |
| VIS ALLIANCE LLC | 19306 ECORSE RD  STE B | ALLEN PARK, MI 48101 | 5/11/2009 | 002511333 | $41,176 |
| | | | VIS ALLIANCE LLC SUBTOTAL | | $133,231 |
| VISIBLE TECHNOLOGIES LLC | 401 2ND AVE SOUTH STE 101 | SEATTLE, WA 98104 | 3/3/2009 | 002387687 | $181,326 |
| | | | VISIBLE TECHNOLOGIES LLC SUBTOTAL | | $181,326 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/20/2009 | 002388875 | $16,595 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/4/2009 | 002387778 | $20,989 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/6/2009 | 002387983 | $13,070 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/9/2009 | 002388077 | $14,429 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/10/2009 | 002388164 | $11,679 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/3/2009 | 002387694 | $10,126 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/13/2009 | 002388372 | $15,923 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/27/2009 | 002389651 | $13,018 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/17/2009 | 002388553 | $15,945 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/11/2009 | 002388217 | $29,825 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/23/2009 | 002388977 | $16,052 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/24/2009 | 002389365 | $12,714 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/25/2009 | 002389434 | $34,867 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 4/14/2009 | 002391412 | $27,829 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/2/2009 | 002387621 | $9,645 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/18/2009 | 002388691 | $34,490 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 4/15/2009 | 002391464 | $16,968 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 4/28/2009 | 002392754 | $14,531 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 4/20/2009 | 002391934 | $16,021 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 4/1/2009 | 002389903 | $35,578 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/16/2009 | 002388485 | $15,731 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 4/21/2009 | 002391976 | $14,443 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 4/22/2009 | 002392054 | $26,068 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 4/27/2009 | 002392668 | $14,177 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 4/29/2009 | 002392848 | $30,546 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 5/4/2009 | 002393549 | $96 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 5/5/2009 | 002393661 | $29 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 5/19/2009 | 002395126 | $0 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/30/2009 | 002389753 | $15,561 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 4/24/2009 | 002392534 | $13,681 |
| VISIOCORP USA INC | 1855 BUSHA HWY | MARYSVILLE, MI 48040 | 3/31/2009 | 002389813 | $16,899 |
| | | | | **VISIOCORP USA INC SUBTOTAL** | **$527,528** |
| VISTA CHEVROLET ISUZU | 5214 EMBASSY DRIVE | CORPUS CHRISTI, TX 78411 | 3/25/2009 | 002389370 | $20,000 |
| | | | | **VISTA CHEVROLET ISUZU SUBTOTAL** | **$20,000** |
| VITO DESIMONE AND LAWOFFICES O | | | 5/18/2009 | 901006552 | $20,000 |
| | | | | **VITO DESIMONE AND LAWOFFICES O SUBTOTAL** | **$20,000** |
| VIVACQUA LAW PLLC | 455 EAST EISENHOWER PARKWAY SUITE 11 | ANN ARBOR, MI 48108 | 5/14/2009 | 002511837 | $663 |
| VIVACQUA LAW PLLC | 455 EAST EISENHOWER PARKWAY SUITE 11 | ANN ARBOR, MI 48108 | 4/28/2009 | 002506565 | $3,650 |
| VIVACQUA LAW PLLC | 455 EAST EISENHOWER PARKWAY SUITE 11 | ANN ARBOR, MI 48108 | 5/28/2009 | 002514376 | $16,500 |
| VIVACQUA LAW PLLC | 455 EAST EISENHOWER PARKWAY SUITE 11 | ANN ARBOR, MI 48108 | 5/20/2009 | 002513028 | $6,500 |
| VIVACQUA LAW PLLC | 455 EAST EISENHOWER PARKWAY SUITE 11 | ANN ARBOR, MI 48108 | 5/19/2009 | 002512861 | $12,968 |
| VIVACQUA LAW PLLC | 455 EAST EISENHOWER PARKWAY SUITE 11 | ANN ARBOR, MI 48108 | 5/12/2009 | 002511470 | $148,291 |
| VIVACQUA LAW PLLC | 455 EAST EISENHOWER PARKWAY SUITE 11 | ANN ARBOR, MI 48108 | 3/17/2009 | 002497085 | $33,413 |
| VIVACQUA LAW PLLC | 455 EAST EISENHOWER PARKWAY SUITE 11 | ANN ARBOR, MI 48108 | 4/21/2009 | 002505148 | $132,354 |
| VIVACQUA LAW PLLC | 455 EAST EISENHOWER PARKWAY SUITE 11 | ANN ARBOR, MI 48108 | 4/6/2009 | 002502155 | $108,053 |
| VIVACQUA LAW PLLC | 455 EAST EISENHOWER PARKWAY SUITE 11 | ANN ARBOR, MI 48108 | 5/13/2009 | 002511637 | $2,500 |
| | | | | **VIVACQUA LAW PLLC SUBTOTAL** | **$464,890** |
| VIVIDVIEW OPTRONICS LLC | PO BOX 71033 | ROCHESTER HILLS, MI 48307 | 3/27/2009 | 002389633 | $48,500 |
| | | | | **VIVIDVIEW OPTRONICS LLC SUBTOTAL** | **$48,500** |
| VIVITAR SECURITY SYSTEMS | 2441 W 205TH STREET #C-105 | TORRANCE, CA 90501 | 3/2/2009 | 002387311 | $26,734 |
| | | | | **VIVITAR SECURITY SYSTEMS SUBTOTAL** | **$26,734** |
| VOAR | CALLE EL RECREO EDF RUPI PISO 9 OF 93 SABANA GRANDE CARACAS | VENEZUELA, | 5/28/2009 | 001026785 | $4,153 |
| VOAR | CALLE EL RECREO EDF RUPI PISO 9 OF 93 SABANA GRANDE CARACAS | VENEZUELA, | 4/28/2009 | 001026218 | $1,159 |
| VOAR | CALLE EL RECREO EDF RUPI PISO 9 OF 93 SABANA GRANDE CARACAS | VENEZUELA, | 5/18/2009 | 001026662 | $1,340 |
| | | | | **VOAR SUBTOTAL** | **$6,652** |
| VOLKER B BURKHARDT | RECHTGANWALT UND NOTAR EYSSENECKSTRASSE 28 | FRANKFURT , 60322 | 5/28/2009 | 000045810 | $98,278 |
| | | | | **VOLKER B BURKHARDT SUBTOTAL** | **$98,278** |

**Motors Liquidation Company**

**Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| VOLTA KRAFTFAHRZEUG | VERTRIEB GMBH | BOSCHSTR 2 | MALSCH,  76316 | 5/18/2009 | 000045548 | $7,929 |
| | | | **VOLTA KRAFTFAHRZEUG SUBTOTAL** | | | **$7,929** |
| VORYS SATER SEYMOUR & | PO BOX 73487 | | CLEVELAND, OH 44193 | 5/19/2009 | 002395028 | $15,257 |
| VORYS SATER SEYMOUR & | PO BOX 73487 | | CLEVELAND, OH 44193 | 3/2/2009 | 002387184 | $17,751 |
| | | | **VORYS SATER SEYMOUR & SUBTOTAL** | | | **$33,007** |
| VWR INTERNATIONAL | PO BOX 640169 | | PITTSBURGH, PA 152640169 | 3/16/2009 | 002496702 | $3,598 |
| VWR INTERNATIONAL | PO BOX 640169 | | PITTSBURGH, PA 152640169 | 3/26/2009 | 002498659 | $795 |
| VWR INTERNATIONAL | PO BOX 640169 | | PITTSBURGH, PA 152640169 | 3/9/2009 | 002495506 | $130 |
| VWR INTERNATIONAL | PO BOX 640169 | | PITTSBURGH, PA 152640169 | 3/11/2009 | 002496029 | $2,244 |
| VWR INTERNATIONAL | PO BOX 640169 | | PITTSBURGH, PA 152640169 | 5/28/2009 | 002515105 | $4,264 |
| VWR INTERNATIONAL | PO BOX 640169 | | PITTSBURGH, PA 152640169 | 4/2/2009 | 002500469 | $4,298 |
| VWR INTERNATIONAL | PO BOX 640169 | | PITTSBURGH, PA 152640169 | 4/8/2009 | 002502973 | $1,779 |
| VWR INTERNATIONAL | PO BOX 640169 | | PITTSBURGH, PA 152640169 | 4/20/2009 | 002504717 | $753 |
| VWR INTERNATIONAL | PO BOX 640169 | | PITTSBURGH, PA 152640169 | 3/12/2009 | 002496211 | $816 |
| VWR INTERNATIONAL | PO BOX 640169 | | PITTSBURGH, PA 152640169 | 4/28/2009 | 002507321 | $2,641 |
| | | | **VWR INTERNATIONAL SUBTOTAL** | | | **$21,318** |
| W & J STILLMAN REALTY | 29 N BAYARD LN | | MAHWAH, NJ 07430 | 5/14/2009 | 002394376 | $41,460 |
| W & J STILLMAN REALTY | 29 N BAYARD LN | | MAHWAH, NJ 07430 | 4/23/2009 | 002392129 | $41,460 |
| W & J STILLMAN REALTY | 29 N BAYARD LN | | MAHWAH, NJ 07430 | 3/24/2009 | 002389048 | $41,460 |
| | | | **W & J STILLMAN REALTY SUBTOTAL** | | | **$124,380** |
| W F WHELAN CO | PO BOX 74613 | | ROMULUS, MI 48174 | 5/19/2009 | 002395074 | $1,245 |
| W F WHELAN CO | PO BOX 74613 | | ROMULUS, MI 48174 | 4/28/2009 | 002392728 | $6,904 |
| W F WHELAN CO | PO BOX 74613 | | ROMULUS, MI 48174 | 3/30/2009 | 002389711 | $405 |
| W F WHELAN CO | PO BOX 74613 | | ROMULUS, MI 48174 | 3/12/2009 | 002388241 | $585 |
| | | | **W F WHELAN CO SUBTOTAL** | | | **$9,139** |
| W G SLOAN INDUSTRIAL SUPPLIES | 3170 RIDGEWAY DR UNIT 6 | | MISSISSAUGA, ON L5L 5R4 | 4/23/2009 | 002392354 | $4,619 |
| W G SLOAN INDUSTRIAL SUPPLIES | 3170 RIDGEWAY DR UNIT 6 | | MISSISSAUGA, ON L5L 5R4 | 4/1/2009 | 002389881 | $19,411 |
| | | | **W G SLOAN INDUSTRIAL SUPPLIES SUBTOTAL** | | | **$24,029** |
| W L  GORE & ASSOCIATES INC | BOX 751334 | | CHARLOTTE, NC 282751334 | 4/28/2009 | 002506602 | $69,957 |
| W L  GORE & ASSOCIATES INC | BOX 751334 | | CHARLOTTE, NC 282751334 | 5/28/2009 | 002514406 | $500 |
| | | | **W L  GORE & ASSOCIATES INC SUBTOTAL** | | | **$70,457** |
| W.J. MCKEEVER, INC. AND GARRYM | | | | 4/2/2009 | 901003401 | $8,000 |
| | | | **W.J. MCKEEVER, INC. AND GARRYM SUBTOTAL** | | | **$8,000** |
| WABASH TECHNOLOGIES INC | 2745 RELIABLE PARKWAY | | CHICAGO, IL 606860027 | 4/2/2009 | 002500245 | $143,982 |
| WABASH TECHNOLOGIES INC | 2745 RELIABLE PARKWAY | | CHICAGO, IL 606860027 | 5/4/2009 | 002509683 | $92 |
| WABASH TECHNOLOGIES INC | 2745 RELIABLE PARKWAY | | CHICAGO, IL 606860027 | 4/20/2009 | 002504662 | $4,123 |
| WABASH TECHNOLOGIES INC | 2745 RELIABLE PARKWAY | | CHICAGO, IL 606860027 | 4/24/2009 | 002505870 | $1,020 |
| WABASH TECHNOLOGIES INC | 2745 RELIABLE PARKWAY | | CHICAGO, IL 606860027 | 5/26/2009 | 002513905 | $7,896 |

Motors Liquidation Company                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| WABASH TECHNOLOGIES INC | 2745 RELIABLE PARKWAY | CHICAGO, IL 606860027 | 5/28/2009 | 002514846 | $328,994 |
| WABASH TECHNOLOGIES INC | 2745 RELIABLE PARKWAY | CHICAGO, IL 606860027 | 5/29/2009 | 002516784 | $7,934 |
| WABASH TECHNOLOGIES INC | 2745 RELIABLE PARKWAY | CHICAGO, IL 606860027 | 4/28/2009 | 002507062 | $298,953 |
| WABASH TECHNOLOGIES INC | 2745 RELIABLE PARKWAY | CHICAGO, IL 606860027 | 4/30/2009 | 002509126 | $9,818 |
| | | | **WABASH TECHNOLOGIES INC SUBTOTAL** | | **$802,812** |
| WABASH TECHNOLOGIES MX 21200 MEXICALI BC | AV DE LA EFICIENCIA | MEXICALI, BC 21200 | 3/2/2009 | 7500111613 | $104,170 |
| WABASH TECHNOLOGIES MX 21200 MEXICALI BC | AV DE LA EFICIENCIA | MEXICALI, BC 21200 | 4/2/2009 | 7500111786 | $122,228 |
| WABASH TECHNOLOGIES MX 21200 MEXICALI BC | AV DE LA EFICIENCIA | MEXICALI, BC 21200 | 5/4/2009 | 7500111958 | $93,480 |
| WABASH TECHNOLOGIES MX 21200 MEXICALI BC | AV DE LA EFICIENCIA | MEXICALI, BC 21200 | 5/20/2009 | 7500112110 | $124,606 |
| | | | **WABASH TECHNOLOGIES MX 21200 MEXICALI BC SUBTOTAL** | | **$444,483** |
| WACKERLI AUTO CENTER | PO BOX 50857 | IDAHO FALLS, ID 834050857 | 5/12/2009 | 000148601 | $65,000 |
| | | | **WACKERLI AUTO CENTER SUBTOTAL** | | **$65,000** |
| WALBRIDGE ALDINGER CO | 613 ABBOTT ST | DETROIT, MI 482262521 | 3/5/2009 | 002494986 | $37,091 |
| | | | **WALBRIDGE ALDINGER CO SUBTOTAL** | | **$37,091** |
| WALKER AUTO STORES | 705 E SIX FORKS RD | RALEIGH, NC 276097831 | 3/26/2009 | 002389474 | $22,602 |
| | | | **WALKER AUTO STORES SUBTOTAL** | | **$22,602** |
| WALKER DIE CASTING INC US 37091-4439 LEWISBURG TN | 1125 HIGGS RD | LEWISBURG, TN 370914439 | 4/2/2009 | 7500111783 | $240,674 |
| WALKER DIE CASTING INC US 37091-4439 LEWISBURG TN | 1125 HIGGS RD | LEWISBURG, TN 370914439 | 3/12/2009 | 7500111628 | $15,000 |
| WALKER DIE CASTING INC US 37091-4439 LEWISBURG TN | 1125 HIGGS RD | LEWISBURG, TN 370914439 | 5/20/2009 | 7500112107 | $213,601 |
| WALKER DIE CASTING INC US 37091-4439 LEWISBURG TN | 1125 HIGGS RD | LEWISBURG, TN 370914439 | 5/4/2009 | 7500111955 | $217,647 |
| WALKER DIE CASTING INC US 37091-4439 LEWISBURG TN | 1125 HIGGS RD | LEWISBURG, TN 370914439 | 4/7/2009 | 7500111796 | $602,608 |
| WALKER DIE CASTING INC US 37091-4439 LEWISBURG TN | 1125 HIGGS RD | LEWISBURG, TN 370914439 | 3/2/2009 | 7500111610 | $224,232 |
| | | | **WALKER DIE CASTING INC US 37091-4439 LEWISBURG TN SUBTOTAL** | | **$1,513,762** |
| WALKER JACKSON LLP | 6000 INTERFIRST PLAZA | 901 MAIN ST  DALLAS, TX 75202 | 5/20/2009 | 002965224 | $7,414 |
| WALKER JACKSON LLP | 6000 INTERFIRST PLAZA | 901 MAIN ST  DALLAS, TX 75202 | 5/18/2009 | 002964847 | $4,466 |
| WALKER JACKSON LLP | 6000 INTERFIRST PLAZA | 901 MAIN ST  DALLAS, TX 75202 | 4/2/2009 | 002958800 | $3,624 |
| WALKER JACKSON LLP | 6000 INTERFIRST PLAZA | 901 MAIN ST  DALLAS, TX 75202 | 4/17/2009 | 002960678 | $3,261 |
| WALKER JACKSON LLP | 6000 INTERFIRST PLAZA | 901 MAIN ST  DALLAS, TX 75202 | 5/13/2009 | 002964255 | $5,372 |
| | | | **WALKER JACKSON LLP SUBTOTAL** | | **$24,136** |
| WALLACE TOOL (FLUID) | | | 4/29/2009 | 2904309 | $37,976 |
| | | | **WALLACE TOOL (FLUID) SUBTOTAL** | | **$37,976** |
| WALON-NELLESSEN NV | MAATSCHAPPELIJKE ZETEL EIKELAARSTRAAT 28 | GENK,  03600 | 5/21/2009 | 000045587 | $26,131 |
| | | | **WALON-NELLESSEN NV SUBTOTAL** | | **$26,131** |
| WALT DISNEY WORLD CO | PO BOX 403326 | ATLANTA, GA 303843326 | 3/17/2009 | 002388495 | $167,131 |
| | | | **WALT DISNEY WORLD CO SUBTOTAL** | | **$167,131** |
| WALTER GRINDERS INC | 5160 LAD LAND DRIVE | FREDERICKSBURG, VA 22407 | 3/9/2009 | 002495408 | $11,123 |
| | | | **WALTER GRINDERS INC SUBTOTAL** | | **$11,123** |

Motors Liquidation Company
Case Number:    09-50026

Attachment 3b

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| WALTONEN ENGINEERING SERV | 31330 MOUND RD | WARREN, MI 48092 | 3/30/2009 | 002499096 | $1,368 |
| WALTONEN ENGINEERING SERV | 31330 MOUND RD | WARREN, MI 48092 | 3/5/2009 | 002494957 | $3,202 |
| WALTONEN ENGINEERING SERV | 31330 MOUND RD | WARREN, MI 48092 | 5/5/2009 | 002509966 | $2,146 |
| WALTONEN ENGINEERING SERV | 31330 MOUND RD | WARREN, MI 48092 | 4/28/2009 | 002506954 | $20,409 |
| WALTONEN ENGINEERING SERV | 31330 MOUND RD | WARREN, MI 48092 | 4/20/2009 | 002504637 | $29,593 |
| WALTONEN ENGINEERING SERV | 31330 MOUND RD | WARREN, MI 48092 | 4/13/2009 | 002503443 | $7,894 |
| WALTONEN ENGINEERING SERV | 31330 MOUND RD | WARREN, MI 48092 | 4/2/2009 | 002501762 | $812 |
| WALTONEN ENGINEERING SERV | 31330 MOUND RD | WARREN, MI 48092 | 3/16/2009 | 002496649 | $11,067 |
| WALTONEN ENGINEERING SERV | 31330 MOUND RD | WARREN, MI 48092 | 5/28/2009 | 002514743 | $4,917 |
| WALTONEN ENGINEERING SERV | 31330 MOUND RD | WARREN, MI 48092 | 4/6/2009 | 002502264 | $212,685 |
| | | | | WALTONEN ENGINEERING SERV SUBTOTAL | $294,093 |
| WANDA M. HILL ANDKROHN & MOSS, | | | 3/31/2009 | 901003301 | $6,500 |
| | | | | WANDA M. HILL ANDKROHN & MOSS, SUBTOTAL | $6,500 |
| WANFENG/RIVERVIEW | 17423 W JEFFERSON AVE C/O MATERIALS PROCESSING | RIVERVIEW, MI 48192 | 5/28/2009 | 0000404691 | $3,549 |
| WANFENG/RIVERVIEW | 17423 W JEFFERSON AVE C/O MATERIALS PROCESSING | RIVERVIEW, MI 48192 | 4/28/2009 | 0000402978 | $1,775 |
| WANFENG/RIVERVIEW | 17423 W JEFFERSON AVE C/O MATERIALS PROCESSING | RIVERVIEW, MI 48192 | 4/2/2009 | 0000401770 | $3,549 |
| WANFENG/RIVERVIEW | 17423 W JEFFERSON AVE C/O MATERIALS PROCESSING | RIVERVIEW, MI 48192 | 3/2/2009 | 0000400259 | $2,218 |
| | | | | WANFENG/RIVERVIEW    SUBTOTAL | $11,091 |
| WANHAWK POST INC. OR TONDRAHAY | | | 3/20/2009 | 901002903 | $9,000 |
| | | | | WANHAWK POST INC. OR TONDRAHAY SUBTOTAL | $9,000 |
| WARDS | 13628 COLLECTIONS CENTER DRIVE | CHICAGO, IL 606930136 | 3/2/2009 | 002387136 | $9,500 |
| | | | | WARDS SUBTOTAL | $9,500 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN 480932394 | , MI | 3/23/2009 | 003685011 | $1,538 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN 480932394 | , MI | 5/20/2009 | 003694536 | $105 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN 480932394 | , MI | 3/23/2009 | 003685008 | $6,562 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN 480932394 | , MI | 4/23/2009 | 003690450 | $1,515 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN 480932394 | , MI | 4/23/2009 | 003690453 | $10 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN 480932394 | , MI | 3/23/2009 | 003685000 | $828 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN 480932394 | , MI | 3/23/2009 | 003685001 | $30 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN 480932394 | , MI | 3/23/2009 | 003685002 | $2,245 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN 480932394 | , MI | 3/23/2009 | 003685006 | $105 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN 480932394 | , MI | 3/23/2009 | 003685018 | $3,415 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN 480932394 | , MI | 3/23/2009 | 003685007 | $196 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN 480932394 | , MI | 3/23/2009 | 003685014 | $10 |

**Motors Liquidation Company**                                                     **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 3/23/2009 | 003685009 | $389 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 3/23/2009 | 003685010 | $65 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690442 | $2,319 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 3/23/2009 | 003685003 | $65 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690449 | $102,464 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 3/23/2009 | 003685012 | $1,311 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690443 | $184 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 3/23/2009 | 003685016 | $45,417 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 3/23/2009 | 003685017 | $1,221 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 3/23/2009 | 003685019 | $144,737 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 3/23/2009 | 003685020 | $1 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/22/2009 | 003690270 | $390 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 3/23/2009 | 003685004 | $1,422 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 3/23/2009 | 003685015 | $9,410 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690448 | $65 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690444 | $1,244 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690445 | $4,160 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690446 | $1,066 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690447 | $2,051 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 3/24/2009 | 003685137 | $32,445 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690458 | $9,081 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690456 | $10 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 5/20/2009 | 003694528 | $15,992 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 5/20/2009 | 003694544 | $10,999 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 5/20/2009 | 003694545 | $10 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690452 | $1,071 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 5/20/2009 | 003694543 | $65 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690457 | $944 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690459 | $143 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 4/23/2009 | 003690460 | $18 |
| WARREN (CITY OF) WATER DIV MI | ONE CITY SQUARE SUITE 420 | WARREN, MI 480932394 | 5/20/2009 | 003694525 | $65 |

Motors Liquidation Company                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694526 | $143 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694527 | $13,076 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 4/23/2009 | 003690454 | $65 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 3/23/2009 | 003685013 | $105 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 4/23/2009 | 003690455 | $17,988 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694534 | $184 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694538 | $2,291 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694530 | $4,044 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694531 | $1,604 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694532 | $390 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 4/23/2009 | 003690461 | $19,779 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 4/23/2009 | 003690451 | $105 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 3/23/2009 | 003685005 | $10 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694535 | $3,069 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694529 | $2,712 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694537 | $10 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694542 | $1,002 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694539 | $18 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694540 | $2,245 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694541 | $1,292 |
| WARREN (CITY OF) WATER DIV  MI | ONE CITY SQUARE SUITE 420 | WARREN          , MI 480932394 | 5/20/2009 | 003694533 | $129,296 |
| | | **WARREN (CITY OF) WATER DIV  MI SUBTOTAL** | | | **$604,811** |
| WARREN INDUSTRIAL INVESTORS | 91 WEST LONG LAKE ROAD | BLOOMFIELD HILLS, MI 48304 | 4/23/2009 | 002392200 | $75,148 |
| WARREN INDUSTRIAL INVESTORS | 91 WEST LONG LAKE ROAD | BLOOMFIELD HILLS, MI 48304 | 5/14/2009 | 002394445 | $75,148 |
| WARREN INDUSTRIAL INVESTORS | 91 WEST LONG LAKE ROAD | BLOOMFIELD HILLS, MI 48304 | 3/24/2009 | 002389120 | $75,148 |
| | | **WARREN INDUSTRIAL INVESTORS SUBTOTAL** | | | **$225,445** |
| WARREN JOHNSON ENTERPRISES INC | 700 NORTH PRICE ROAD | SUGAR HILL, GA 30518 | 3/20/2009 | 002388844 | $10,000 |
| | | **WARREN JOHNSON ENTERPRISES INC SUBTOTAL** | | | **$10,000** |
| WARREN RURAL ELECTRIC CO-OP KY | 951 FAIRVIEW AVENUE PO BOX 1118 | BOWLING GRE     , KY 421021118 | 3/19/2009 | 000835719 | $258,063 |
| WARREN RURAL ELECTRIC CO-OP KY | 951 FAIRVIEW AVENUE PO BOX 1118 | BOWLING GRE     , KY 421021118 | 4/20/2009 | 000837477 | $285,069 |
| WARREN RURAL ELECTRIC CO-OP KY | 951 FAIRVIEW AVENUE PO BOX 1118 | BOWLING GRE     , KY 421021118 | 5/19/2009 | 000839421 | $261,896 |

Motors Liquidation Company                                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|---|------------------|--------------|----------------|----------------|
| | | | **WARREN RURAL ELECTRIC CO-OP KY SUBTOTAL** | | | **$805,028** |
| WARRENS MOTORS INC | THE AUTO DOME WARRENS | | ST. MICHAEL, | 3/16/2009 | 001025714 | $47,955 |
| | | | **WARRENS MOTORS INC SUBTOTAL** | | | **$47,955** |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 4/2/2009 | 002500409 | $89,912 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 3/10/2009 | 002495849 | $34,709 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 5/15/2009 | 002512070 | $25,000 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 3/12/2009 | 002496202 | $95,882 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 3/16/2009 | 002496695 | $23,159 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 3/19/2009 | 002497446 | $1,826 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 3/23/2009 | 002497887 | $1,061 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 3/30/2009 | 002499153 | $10,605 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 4/1/2009 | 002499678 | $22,303 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 3/11/2009 | 002496022 | $273,859 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 5/7/2009 | 002510560 | $29,738 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 3/5/2009 | 002494995 | $217,998 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 3/31/2009 | 002499550 | $7,269 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 4/17/2009 | 002504427 | $3,798 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 4/3/2009 | 002501992 | $15,045 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 4/16/2009 | 002504058 | $341,038 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 4/22/2009 | 002505383 | $27,033 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 4/23/2009 | 002505691 | $29,376 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 4/28/2009 | 002507258 | $367,562 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 4/29/2009 | 002508887 | $6,394 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 4/6/2009 | 002502333 | $371,520 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 5/28/2009 | 002515043 | $603,426 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 5/29/2009 | 002516827 | $145,661 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 5/21/2009 | 002513299 | $42,648 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 3/13/2009 | 002496446 | $20,895 |
| WASHINGTON GROUP | 420 MONTGOMERY STREET FLOOR | 9TH | SAN FRANCISCO, CA 94104 | 5/6/2009 | 002510354 | $193 |
| | | | **WASHINGTON GROUP SUBTOTAL** | | | **$2,807,912** |
| WASHINGTON LOCAL SCHOOLS | 3505 W LINCOLNSHIRE BLVD | | TOLEDO, OH 43606 | 3/26/2009 | 002389439 | $880 |
| WASHINGTON LOCAL SCHOOLS | 3505 W LINCOLNSHIRE BLVD | | TOLEDO, OH 43606 | 5/11/2009 | 002394030 | $44,378 |

**Motors Liquidation Company**                                                                                  **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| WASHINGTON LOCAL SCHOOLS | 3505 W LINCOLNSHIRE BLVD | TOLEDO, OH 43606 | 5/8/2009 | 002393832 | $1,925 |
| WASHINGTON LOCAL SCHOOLS | 3505 W LINCOLNSHIRE BLVD | TOLEDO, OH 43606 | 3/9/2009 | 002387992 | $1,045 |
| | | **WASHINGTON LOCAL SCHOOLS SUBTOTAL** | | | **$48,228** |
| WASHINGTON REDSKINS | PO BOX 96124 | WASHINGTON, DC 200906124 | 3/12/2009 | 002388221 | $16,516 |
| | | **WASHINGTON REDSKINS SUBTOTAL** | | | **$16,516** |
| WASHINGTON TAX GROUP | 101 CONSTITUTION AVE NW    SUITE 900 | WASHINGTON, DC 20001 | 5/28/2009 | 000149137 | $20,000 |
| | | **WASHINGTON TAX GROUP SUBTOTAL** | | | **$20,000** |
| WASTE MANAGEMENT | PO BOX 930580 | ATLANTA, GA 31193 | 3/16/2009 | 002496704 | $12,150 |
| | | **WASTE MANAGEMENT SUBTOTAL** | | | **$12,150** |
| WATKINS & EAGER PLLC | PO BOX 3858 | JACKSON, MS 39207 | 5/5/2009 | 002393609 | $2,488 |
| WATKINS & EAGER PLLC | PO BOX 3858 | JACKSON, MS 39207 | 5/13/2009 | 002394251 | $902 |
| WATKINS & EAGER PLLC | PO BOX 3858 | JACKSON, MS 39207 | 3/13/2009 | 002388290 | $5,816 |
| WATKINS & EAGER PLLC | PO BOX 3858 | JACKSON, MS 39207 | 4/17/2009 | 002391638 | $6,302 |
| WATKINS & EAGER PLLC | PO BOX 3858 | JACKSON, MS 39207 | 5/1/2009 | 002392949 | $7,857 |
| | | **WATKINS & EAGER PLLC SUBTOTAL** | | | **$23,365** |
| WATSON WYATT & COMPANY | PO BOX 277665 | ATLANTA, GA 303847665 | 4/27/2009 | 002392605 | $16,451 |
| | | **WATSON WYATT & COMPANY SUBTOTAL** | | | **$16,451** |
| WATSON WYATT AND COMPANY | 901 N GLEBE ROAD | ARLINGTON, VA 22203 | 4/29/2009 | 000148209 | $2,399,229 |
| WATSON WYATT AND COMPANY | 901 N GLEBE ROAD | ARLINGTON, VA 22203 | 5/28/2009 | 000149106 | $1,136,708 |
| WATSON WYATT AND COMPANY | 901 N GLEBE ROAD | ARLINGTON, VA 22203 | 3/1/2009 | 200902261 | $2,757,075 |
| | | **WATSON WYATT AND COMPANY SUBTOTAL** | | | **$6,293,012** |
| WATTS GUERRA CRAFT LLP | 555 N CARANCAHUA STE 1400 | CORPUS CHRISTI, TX 78478 | 3/30/2009 | 000147393 | $900,000 |
| | | **WATTS GUERRA CRAFT LLP SUBTOTAL** | | | **$900,000** |
| WAYNE (COUNTY OF) MI | WAYNE COUNTY AIRPORT LC SMITH TERMINAL-MEZZANINE | DETROIT    , MI 48242 | 5/20/2009 | 003694629 | $6,202 |
| WAYNE (COUNTY OF) MI | WAYNE COUNTY AIRPORT LC SMITH TERMINAL-MEZZANINE | DETROIT    , MI 48242 | 3/23/2009 | 003685042 | $6,997 |
| WAYNE (COUNTY OF) MI | WAYNE COUNTY AIRPORT LC SMITH TERMINAL-MEZZANINE | DETROIT    , MI 48242 | 4/22/2009 | 003690287 | $6,415 |
| | | **WAYNE (COUNTY OF) MI SUBTOTAL** | | | **$19,614** |
| WAYNE COUNTY AIRPORT AUTHORITY | LC SMITH TERMINAL - MEZZANINE | DETROIT, MI 48242 | 5/14/2009 | 002394314 | $10,890 |
| WAYNE COUNTY AIRPORT AUTHORITY | LC SMITH TERMINAL - MEZZANINE | DETROIT, MI 48242 | 3/24/2009 | 002388983 | $10,890 |
| WAYNE COUNTY AIRPORT AUTHORITY | LC SMITH TERMINAL - MEZZANINE | DETROIT, MI 48242 | 4/23/2009 | 002392065 | $10,890 |
| | | **WAYNE COUNTY AIRPORT AUTHORITY SUBTOTAL** | | | **$32,670** |
| WAYNE STATE UNIVERSITY | PO BOX 02788 | DETROIT, MI 48202 | 4/28/2009 | 002507327 | $28,219 |
| | | **WAYNE STATE UNIVERSITY SUBTOTAL** | | | **$28,219** |
| WCI STEEL SALES L P | 21716 NETWORK PLACE | CHICAGO, IL 606731217 | 3/2/2009 | 002387616 | $16,028 |
| WCI STEEL SALES L P | 21716 NETWORK PLACE | CHICAGO, IL 606731217 | 4/20/2009 | 002391932 | $39,828 |
| WCI STEEL SALES L P | 21716 NETWORK PLACE | CHICAGO, IL 606731217 | 4/22/2009 | 002392052 | $11,785 |

**Motors Liquidation Company**                                                          Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|
| | | | WCI STEEL SALES L P SUBTOTAL | | | $67,642 |
| WCM/CARR 135-302 LLC | PO BOX 644036 | | PITTSBURGH, PA 152644036 | 5/19/2009 | 002394939 | $20,281 |
| | | | WCM/CARR 135-302 LLC SUBTOTAL | | | $20,281 |
| WCP NON-QUALIFIED SETTLEMENT | C/O ENGR MGMT INC ARDMORE BLVD STE 502 | 1500 | PITTSBURGH, PA 152214468 | 5/5/2009 | 002393613 | $425,000 |
| | | | WCP NON-QUALIFIED SETTLEMENT SUBTOTAL | | | $425,000 |
| WEB ELITE LLC | 210 S 5TH AVE | | ANN ARBOR, MI 48104 | 4/2/2009 | 002500281 | $16,050 |
| WEB ELITE LLC | 210 S 5TH AVE | | ANN ARBOR, MI 48104 | 4/28/2009 | 002507106 | $16,050 |
| WEB ELITE LLC | 210 S 5TH AVE | | ANN ARBOR, MI 48104 | 5/28/2009 | 002514889 | $16,050 |
| | | | WEB ELITE LLC SUBTOTAL | | | $48,150 |
| WEBASTO ROOF SYSTEMS INC | DEPARTMENT # 239101 67000 | PO BOX | DETROIT, MI 482672391 | 4/20/2009 | 002504648 | $35,745 |
| WEBASTO ROOF SYSTEMS INC | DEPARTMENT # 239101 67000 | PO BOX | DETROIT, MI 482672391 | 4/2/2009 | 002500186 | $3,410,232 |
| WEBASTO ROOF SYSTEMS INC | DEPARTMENT # 239101 67000 | PO BOX | DETROIT, MI 482672391 | 5/28/2009 | 000641092 | $460,056 |
| WEBASTO ROOF SYSTEMS INC | DEPARTMENT # 239101 67000 | PO BOX | DETROIT, MI 482672391 | 3/9/2009 | 002495448 | $941 |
| WEBASTO ROOF SYSTEMS INC | DEPARTMENT # 239101 67000 | PO BOX | DETROIT, MI 482672391 | 3/19/2009 | 002497433 | $10,875 |
| WEBASTO ROOF SYSTEMS INC | DEPARTMENT # 239101 67000 | PO BOX | DETROIT, MI 482672391 | 3/12/2009 | 002496179 | $49,270 |
| WEBASTO ROOF SYSTEMS INC | DEPARTMENT # 239101 67000 | PO BOX | DETROIT, MI 482672391 | 4/28/2009 | 002506991 | $5,438,369 |
| WEBASTO ROOF SYSTEMS INC | DEPARTMENT # 239101 67000 | PO BOX | DETROIT, MI 482672391 | 5/28/2009 | 002514780 | $3,715,082 |
| WEBASTO ROOF SYSTEMS INC | DEPARTMENT # 239101 67000 | PO BOX | DETROIT, MI 482672391 | 5/29/2009 | 000643147 | $194,396 |
| WEBASTO ROOF SYSTEMS INC | DEPARTMENT # 239101 67000 | PO BOX | DETROIT, MI 482672391 | 5/27/2009 | 000642014 | $2,106,807 |
| WEBASTO ROOF SYSTEMS INC | DEPARTMENT # 239101 67000 | PO BOX | DETROIT, MI 482672391 | 3/13/2009 | 002496420 | $15,300 |
| WEBASTO ROOF SYSTEMS INC | DEPARTMENT # 239101 67000 | PO BOX | DETROIT, MI 482672391 | 5/29/2009 | 002516775 | $9,873 |
| | | | WEBASTO ROOF SYSTEMS INC SUBTOTAL | | | $15,446,947 |
| WEBASTO/1757 NFIELD | 1757 NORTHFIELD DRIVE | | ROCHESTER HILLS, MI 48309 | 4/2/2009 | 0000401767 | $6,015 |
| WEBASTO/1757 NFIELD | 1757 NORTHFIELD DRIVE | | ROCHESTER HILLS, MI 48309 | 4/28/2009 | 0000402975 | $8,479 |
| WEBASTO/1757 NFIELD | 1757 NORTHFIELD DRIVE | | ROCHESTER HILLS, MI 48309 | 3/2/2009 | 0000400256 | $19,315 |
| WEBASTO/1757 NFIELD | 1757 NORTHFIELD DRIVE | | ROCHESTER HILLS, MI 48309 | 5/28/2009 | 0000404688 | $9,156 |
| | | | WEBASTO/1757 NFIELD SUBTOTAL | | | $42,965 |
| WEBER COMPANY INC | 235 EAST 6TH ST STE 400A | | SAINT PAUL, MN 55101 | 4/17/2009 | 002391663 | $9,000 |
| | | | WEBER COMPANY INC SUBTOTAL | | | $9,000 |
| WEBER COUNTY ASSESSOR | P. O. BOX 9700 | | OGDEN, UT 844090700 | 5/12/2009 | 002394139 | $37,298 |
| | | | WEBER COUNTY ASSESSOR SUBTOTAL | | | $37,298 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | | PHILADELPHIA, PA 191706593 | 3/23/2009 | 002388922 | $8,626 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | | PHILADELPHIA, PA 191706593 | 3/2/2009 | 002387247 | $7,100 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | | PHILADELPHIA, PA 191706593 | 3/5/2009 | 002387816 | $10,759 |

Motors Liquidation Company                                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | PHILADELPHIA, PA 191706593 | 5/14/2009 | 002394625 | $7,840 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | PHILADELPHIA, PA 191706593 | 3/12/2009 | 002388236 | $25,440 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | PHILADELPHIA, PA 191706593 | 3/17/2009 | 002388518 | $19,166 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | PHILADELPHIA, PA 191706593 | 4/23/2009 | 002392341 | $7,723 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | PHILADELPHIA, PA 191706593 | 4/24/2009 | 002392451 | $44,260 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | PHILADELPHIA, PA 191706593 | 4/27/2009 | 002392604 | $25,763 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | PHILADELPHIA, PA 191706593 | 5/1/2009 | 002392974 | $8,798 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | PHILADELPHIA, PA 191706593 | 4/7/2009 | 002390707 | $4,782 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | PHILADELPHIA, PA 191706593 | 3/24/2009 | 002389328 | $83,078 |
| WEBER SHANDWICK WORLDWIDE | PO BOX 72476593 | PHILADELPHIA, PA 191706593 | 4/29/2009 | 002392798 | $17,896 |
| | | WEBER SHANDWICK WORLDWIDE SUBTOTAL | | | **$271,230** |
| WEBSTER DYRUD MITCHELL | | | 5/1/2009 | 290541 | $9,385 |
| | | WEBSTER DYRUD MITCHELL SUBTOTAL | | | **$9,385** |
| WEBSTER GEORGE H | 1710 AVENIDA DEL MUNDO #709 | CORONADO, CA 92118 | 5/14/2009 | 002394498 | $25,000 |
| WEBSTER GEORGE H | 1710 AVENIDA DEL MUNDO #709 | CORONADO, CA 92118 | 3/24/2009 | 002389173 | $25,000 |
| WEBSTER GEORGE H | 1710 AVENIDA DEL MUNDO #709 | CORONADO, CA 92118 | 4/23/2009 | 002392254 | $25,000 |
| | | WEBSTER GEORGE H SUBTOTAL | | | **$75,000** |
| WEGNER MOTORSPORTS INC | N2258 HILLTOP ROAD | MARKESAN, WI 53946 | 5/18/2009 | 002512306 | $28,200 |
| | | WEGNER MOTORSPORTS INC SUBTOTAL | | | **$28,200** |
| WEIL GOTSHAL & MANGES LLP | 767 5TH AVE | NEW YORK, NY 10153 | 5/8/2009 | 002510696 | $3,122 |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK, NY 10153 | 4/7/2009 | 000147571 | $3,562,998 |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK, NY 10153 | 3/6/2009 | 000146757 | $3,250,000 |
| WEIL GOTSHAL & MANGES LLP | 767 5TH AVE | NEW YORK, NY 10153 | 3/17/2009 | 002497078 | $376,394 |
| WEIL GOTSHAL & MANGES LLP | 767 5TH AVE | NEW YORK, NY 10153 | 3/18/2009 | 002497214 | $2,405,249 |
| WEIL GOTSHAL & MANGES LLP | 767 5TH AVE | NEW YORK, NY 10153 | 4/6/2009 | 002502151 | $1,193 |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK, NY 10153 | 4/23/2009 | 000148051 | $2,984,037 |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK, NY 10153 | 5/11/2009 | 000148557 | $5,448,318 |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK, NY 10153 | 5/18/2009 | 000148744 | $4,000,000 |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK, NY 10153 | 5/21/2009 | 000148922 | $2,592,674 |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK, NY 10153 | 5/28/2009 | 000149104 | $3,380,003 |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK, NY 10153 | 5/28/2009 | 000149105 | $5,899,495 |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK, NY 10153 | 5/6/2009 | 000148336 | $2,069,697 |
| WEIL GOTSHAL & MANGES LLP | 767 5TH AVE | NEW YORK, NY 10153 | 3/31/2009 | 002499520 | $1,011,562 |
| WEIL GOTSHAL & MANGES LLP | 767 5TH AVE | NEW YORK, NY 10153 | 4/16/2009 | 002503957 | $19,874 |
| | | WEIL GOTSHAL & MANGES LLP SUBTOTAL | | | **$37,004,617** |
| WELLS FARGO (ALGONQUIN GROUP) | | | 5/12/2009 | 2905166 | $213,902 |
| | | WELLS FARGO (ALGONQUIN GROUP) SUBTOTAL | | | **$213,902** |
| WELLS FARGO BANK CORP TRUST SERVICES | | | 4/21/2009 | 2904217 | $7,800 |

Motors Liquidation Company                                                                          **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | WELLS FARGO BANK CORP TRUST SERVICES SUBTOTAL | | | **$7,800** |
| WELLS FARGO BANK NA | PO BOX 1450 NW 5159 | MINNEAPOLIS, MN 554855159 | 3/17/2009 | 002388539 | $16,226 |
| | | WELLS FARGO BANK NA SUBTOTAL | | | **$16,226** |
| WELLS FARGO BANK NORTHWEST NA | 299 S MAIN STREET | SALT LAKE CITY, UT 84111 | 4/20/2009 | 002505131 | $769,575 |
| WELLS FARGO BANK NORTHWEST NA | 76 S MAIN ST 3RD FL | SALT LAKE CITY, UT 84111 | 3/4/2009 | 000146709 | $46,219 |
| WELLS FARGO BANK NORTHWEST NA | 76 S MAIN ST 3RD FL | SALT LAKE CITY, UT 84111 | 4/2/2009 | 000147437 | $50,481 |
| WELLS FARGO BANK NORTHWEST NA | 299 S MAIN STREET | SALT LAKE CITY, UT 84111 | 3/27/2009 | 002498989 | $137,799 |
| WELLS FARGO BANK NORTHWEST NA | 76 S MAIN ST 3RD FL | SALT LAKE CITY, UT 84111 | 5/21/2009 | 000148919 | $51,266 |
| WELLS FARGO BANK NORTHWEST NA | 76 S MAIN ST 3RD FL | SALT LAKE CITY, UT 84111 | 5/4/2009 | 000148304 | $50,487 |
| | | WELLS FARGO BANK NORTHWEST NA SUBTOTAL | | | **$1,105,825** |
| WELLS FARGO BUSINESS CREDIT F/A ALGONQUIN GROUP | | | 4/22/2009 | 2904232 | $160,228 |
| WELLS FARGO BUSINESS CREDIT F/A ALGONQUIN GROUP | | | 4/30/2009 | 2904335 | $193,574 |
| WELLS FARGO BUSINESS CREDIT F/A ALGONQUIN GROUP | | | 5/15/2009 | 2905205 | $206,526 |
| WELLS FARGO BUSINESS CREDIT F/A ALGONQUIN GROUP | | | 4/15/2009 | 2904166 | $88,272 |
| WELLS FARGO BUSINESS CREDIT F/A ALGONQUIN GROUP | | | 4/9/2009 | 2904126 | $195,607 |
| WELLS FARGO BUSINESS CREDIT F/A ALGONQUIN GROUP | | | 4/2/2009 | 290443 | $250,505 |
| | | WELLS FARGO BUSINESS CREDIT F/A ALGONQUIN GROUP SUBTOTAL | | | **$1,094,712** |
| WELLS FARGO EQUIPMENT FINANCE, INC. | | | 5/28/2009 | 2905389 | $7,993,353 |
| | | WELLS FARGO EQUIPMENT FINANCE, INC. SUBTOTAL | | | **$7,993,353** |
| WENDELL HULL & ASSOCIATES INC | 5605 DONA ANA ROAD | LAS CRUCES, NM 88007 | 5/20/2009 | 002395729 | $7,500 |
| | | WENDELL HULL & ASSOCIATES INC SUBTOTAL | | | **$7,500** |
| WENDT DIACRAFT INC | PO BOX 78000    DEPT 78084 | DETROIT, MI 482780084 | 5/20/2009 | 002395364 | $16,125 |
| | | WENDT DIACRAFT INC SUBTOTAL | | | **$16,125** |
| WENTWORTH BUICK CO | 2200 W SEVENTH AVE | EUGENE, OR 974022669 | 5/11/2009 | 000148552 | $13,020 |
| | | WENTWORTH BUICK CO SUBTOTAL | | | **$13,020** |
| WENTWORTH LAND CO | 107 SE GRAND AVE | PORTLAND, OR 97214 | 3/24/2009 | 002389021 | $9,603 |
| WENTWORTH LAND CO | 107 SE GRAND AVE | PORTLAND, OR 97214 | 4/23/2009 | 002392102 | $9,603 |
| WENTWORTH LAND CO | 107 SE GRAND AVE | PORTLAND, OR 97214 | 5/14/2009 | 002394350 | $9,603 |
| | | WENTWORTH LAND CO SUBTOTAL | | | **$28,808** |
| WENTZVILLE (CITY OF)  MO | 5 W PEARCE BLVD | WENTZVILLE    , MO 633850308 | 5/12/2009 | 000839019 | $272 |
| WENTZVILLE (CITY OF)  MO | 5 W PEARCE BLVD | WENTZVILLE    , MO 633850308 | 5/12/2009 | 000839020 | $74,588 |
| WENTZVILLE (CITY OF)  MO | 5 W PEARCE BLVD | WENTZVILLE    , MO 633850308 | 4/9/2009 | 000837004 | $72,933 |
| WENTZVILLE (CITY OF)  MO | 5 W PEARCE BLVD | WENTZVILLE    , MO 633850308 | 3/12/2009 | 000835322 | $56,887 |
| WENTZVILLE (CITY OF)  MO | 5 W PEARCE BLVD | WENTZVILLE    , MO 633850308 | 3/12/2009 | 000835321 | $238 |
| WENTZVILLE (CITY OF)  MO | 5 W PEARCE BLVD | WENTZVILLE    , MO 633850308 | 4/9/2009 | 000837003 | $218 |

Motors Liquidation Company                                                                    **Attachment 3b**
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | WENTZVILLE (CITY OF) MO SUBTOTAL | | | **$205,135** |
| WEST BAY EXPLORATION CO MI | 13685 S WEST BAY SHORE SUITE 200 | TRAVERSE CITY    , MI 49684 | 3/25/2009 | 000836051 | $44,066 |
| WEST BAY EXPLORATION CO MI | 13685 S WEST BAY SHORE SUITE 200 | TRAVERSE CITY    , MI 49684 | 5/27/2009 | 000839843 | $44,727 |
| WEST BAY EXPLORATION CO MI | 13685 S WEST BAY SHORE SUITE 200 | TRAVERSE CITY    , MI 49684 | 4/24/2009 | 000837826 | $46,924 |
| | | WEST BAY EXPLORATION CO MI SUBTOTAL | | | **$135,717** |
| WEST HERR PROPERTIES LLC | 3575 SOUTHWESTERN BLVD | ORCHARD PARK, NY 14127 | 4/23/2009 | 002392182 | $30,000 |
| WEST HERR PROPERTIES LLC | 3575 SOUTHWESTERN BLVD | ORCHARD PARK, NY 14127 | 5/14/2009 | 002394427 | $30,000 |
| WEST HERR PROPERTIES LLC | 3575 SOUTHWESTERN BLVD | ORCHARD PARK, NY 14127 | 3/24/2009 | 002389101 | $30,000 |
| | | WEST HERR PROPERTIES LLC SUBTOTAL | | | **$90,000** |
| WEST IRVING DIE INC | 1212 E 6TH STREET | SANDWICH, IL 60548 | 4/2/2009 | 7500111787 | $876 |
| WEST IRVING DIE INC | 1212 E 6TH STREET | SANDWICH, IL 60548 | 3/2/2009 | 7500111614 | $19,458 |
| | | WEST IRVING DIE INC SUBTOTAL | | | **$20,334** |
| WEST MIFFLIN SSA PA | LEGAL TAX SERVICE INC P O BOX 10020 | PITTSBURGH    , PA 152366020 | 4/27/2009 | 003691132 | $834 |
| WEST MIFFLIN SSA PA | LEGAL TAX SERVICE INC P O BOX 10020 | PITTSBURGH    , PA 152366020 | 4/27/2009 | 003691133 | $21 |
| WEST MIFFLIN SSA PA | LEGAL TAX SERVICE INC P O BOX 10020 | PITTSBURGH    , PA 152366020 | 3/30/2009 | 003686534 | $1,186 |
| WEST MIFFLIN SSA PA | LEGAL TAX SERVICE INC P O BOX 10020 | PITTSBURGH    , PA 152366020 | 3/30/2009 | 003686533 | $515 |
| WEST MIFFLIN SSA PA | LEGAL TAX SERVICE INC P O BOX 10020 | PITTSBURGH    , PA 152366020 | 5/20/2009 | 003694570 | $814 |
| WEST MIFFLIN SSA PA | LEGAL TAX SERVICE INC P O BOX 10020 | PITTSBURGH    , PA 152366020 | 5/20/2009 | 003694569 | $24,522 |
| | | WEST MIFFLIN SSA PA SUBTOTAL | | | **$27,892** |
| WEST PUBLISHING COMPANY | PO BOX 64526 | ST PAUL, MN 551640526 | 5/13/2009 | 002394246 | $20,909 |
| WEST PUBLISHING COMPANY | PO BOX 64526 | ST PAUL, MN 551640526 | 4/2/2009 | 002389942 | $7,210 |
| | | WEST PUBLISHING COMPANY SUBTOTAL | | | **$28,119** |
| WEST VIRGINIA UNIVERSITY | NIGEL CLARK-MECH & AEROSPACE  ESB 127 PO BOX 6106 | MORGANTOWN, WV 265066106 | 3/30/2009 | 002389668 | $7,233 |
| WEST VIRGINIA UNIVERSITY | NIGEL CLARK-MECH & AEROSPACE  ESB 127 PO BOX 6106 | MORGANTOWN, WV 265066106 | 4/6/2009 | 002390527 | $530 |
| | | WEST VIRGINIA UNIVERSITY SUBTOTAL | | | **$7,763** |
| WESTBURNE RUDDY ONTARIO | INC    PO BOX 1220 STN B 5600 KEATON | MISSISSAUGA, ON L4Y 3W5 | 4/24/2009 | 002392513 | $670 |
| WESTBURNE RUDDY ONTARIO | INC    PO BOX 1220 STN B 5600 KEATON | MISSISSAUGA, ON L4Y 3W5 | 5/8/2009 | 002393983 | $4,582 |
| WESTBURNE RUDDY ONTARIO | INC    PO BOX 1220 STN B 5600 KEATON | MISSISSAUGA, ON L4Y 3W5 | 3/6/2009 | 002387949 | $3,188 |
| WESTBURNE RUDDY ONTARIO | INC    PO BOX 1220 STN B 5600 KEATON | MISSISSAUGA, ON L4Y 3W5 | 3/27/2009 | 002389610 | $405 |
| WESTBURNE RUDDY ONTARIO | INC    PO BOX 1220 STN B 5600 KEATON | MISSISSAUGA, ON L4Y 3W5 | 4/14/2009 | 002391359 | $457 |
| WESTBURNE RUDDY ONTARIO | INC    PO BOX 1220 STN B 5600 KEATON | MISSISSAUGA, ON L4Y 3W5 | 4/17/2009 | 002391766 | $3,549 |
| | | WESTBURNE RUDDY ONTARIO SUBTOTAL | | | **$12,850** |
| WESTERN MICROSYSTEMS | 938 E RANCH RD | TEMPE, AZ 852843225 | 5/26/2009 | 002513957 | $32,000 |

**Motors Liquidation Company**                                                                                           **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | WESTERN MICROSYSTEMS SUBTOTAL | | | $32,000 |
| WESTERN WATERPROOFING CO | 13800 ECKLES ROAD | LIVONIA, MI 48150 | 3/2/2009 | 002387208 | $9,437 |
| | | WESTERN WATERPROOFING CO SUBTOTAL | | | $9,437 |
| WESTIN DETROIT | WESTIN HOTELS & RESORTS    2501 WORLDGATEWAY PLACE | DETROIT, MI 48242 | 3/2/2009 | 002387386 | $10,000 |
| | | WESTIN DETROIT SUBTOTAL | | | $10,000 |
| WESTMINSTER PONTIAC GMC BUICK | 2142 AUSTIN | TROY, MI 48083 | 3/23/2009 | 000147229 | $350,000 |
| WESTMINSTER PONTIAC GMC BUICK | 15550 BEACH BLVD | WESTMINSTER, CA 92683 | 5/14/2009 | 002394658 | $181,686 |
| | | WESTMINSTER PONTIAC GMC BUICK SUBTOTAL | | | $531,686 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 4/14/2009 | 000147798 | $164,176 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 3/12/2009 | 000146958 | $166,129 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 3/6/2009 | 000146811 | $185,796 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 3/19/2009 | 000147184 | $166,157 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 4/2/2009 | 000147477 | $197,879 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 4/17/2009 | 000147979 | $184,062 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 4/30/2009 | 042920092 | $180,568 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 5/7/2009 | 000148443 | $181,303 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 5/14/2009 | 000148651 | $172,973 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 5/20/2009 | 000148908 | $124,675 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 5/28/2009 | 000149170 | $140,484 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 4/28/2009 | 000148188 | $185,341 |
| WESTSIDE AUTO EMPLOYEES FCU | G-3381 VAN SLYKE RD | FLINT, MI 48507 | 3/26/2009 | 000147345 | $201,714 |
| | | WESTSIDE AUTO EMPLOYEES FCU SUBTOTAL | | | $2,251,254 |
| WETZEL ENTERPRISES LLC | 770 SOUTH WEST TEMPLE | SALT LAKE CITY, UT 84101 | 4/23/2009 | 002392302 | $42,991 |
| WETZEL ENTERPRISES LLC | 770 SOUTH WEST TEMPLE | SALT LAKE CITY, UT 84101 | 5/14/2009 | 002394545 | $42,991 |
| WETZEL ENTERPRISES LLC | 770 SOUTH WEST TEMPLE | SALT LAKE CITY, UT 84101 | 3/24/2009 | 002389220 | $42,991 |
| | | WETZEL ENTERPRISES LLC SUBTOTAL | | | $128,973 |
| WHEATON PLAZA REG SHOPPING CTR | LOCK BOX 55275 | LOS ANGELES, CA 900745275 | 3/24/2009 | 002389000 | $14,980 |
| WHEATON PLAZA REG SHOPPING CTR | LOCK BOX 55275 | LOS ANGELES, CA 900745275 | 4/23/2009 | 002392081 | $14,980 |
| WHEATON PLAZA REG SHOPPING CTR | LOCK BOX 55275 | LOS ANGELES, CA 900745275 | 5/14/2009 | 002394329 | $14,980 |
| | | WHEATON PLAZA REG SHOPPING CTR SUBTOTAL | | | $44,940 |
| WHERENET CORP | 37001 EAGLE WAY | CHICAGO, IL 606781370 | 5/20/2009 | 002395798 | $21,524 |
| | | WHERENET CORP SUBTOTAL | | | $21,524 |
| WHITAKER, KEVIN CHEVROLET INC | PO BOX 4559 | GREENVILLE, SC 29608 | 5/14/2009 | 002394331 | $36,937 |
| WHITAKER, KEVIN CHEVROLET INC | PO BOX 4559 | GREENVILLE, SC 29608 | 3/24/2009 | 002389002 | $36,937 |
| WHITAKER, KEVIN CHEVROLET INC | PO BOX 4559 | GREENVILLE, SC 29608 | 4/23/2009 | 002392083 | $36,937 |
| | | WHITAKER, KEVIN CHEVROLET INC SUBTOTAL | | | $110,810 |
| WHITE & WILLIAMS LLP | 824 MARKET ST STE 902 | WILMINGTON, DE 198990709 | 5/18/2009 | 002394890 | $2,106 |

Motors Liquidation Company                                                                                    Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| WHITE & WILLIAMS LLP | 824 MARKET ST STE 902 | WILMINGTON, DE 198990709 | 5/19/2009 | 002395038 | $52 |
| WHITE & WILLIAMS LLP | 824 MARKET ST STE 902 | WILMINGTON, DE 198990709 | 5/15/2009 | 002394681 | $22,917 |
| WHITE & WILLIAMS LLP | 824 MARKET ST STE 902 | WILMINGTON, DE 198990709 | 5/14/2009 | 002394605 | $1,227 |
| WHITE & WILLIAMS LLP | 824 MARKET ST STE 902 | WILMINGTON, DE 198990709 | 4/17/2009 | 002391644 | $27,468 |
| WHITE & WILLIAMS LLP | 824 MARKET ST STE 902 | WILMINGTON, DE 198990709 | 3/16/2009 | 002388415 | $23,003 |
| WHITE & WILLIAMS LLP | 824 MARKET ST STE 902 | WILMINGTON, DE 198990709 | 3/13/2009 | 002388292 | $703 |
| WHITE & WILLIAMS LLP | 824 MARKET ST STE 902 | WILMINGTON, DE 198990709 | 4/24/2009 | 002392428 | $7,321 |
| | | | **WHITE & WILLIAMS LLP SUBTOTAL** | | **$84,798** |
| WHITE BRENNER GROUP | 7702 E DOUBLETREE RANCH RD   STE 300 | SCOTTSDALE, AZ 85258 | 5/8/2009 | 002393904 | $1,657 |
| WHITE BRENNER GROUP | 7702 E DOUBLETREE RANCH RD   STE 300 | SCOTTSDALE, AZ 85258 | 5/14/2009 | 002394610 | $1,699 |
| WHITE BRENNER GROUP | 7702 E DOUBLETREE RANCH RD   STE 300 | SCOTTSDALE, AZ 85258 | 3/27/2009 | 002389554 | $669 |
| WHITE BRENNER GROUP | 7702 E DOUBLETREE RANCH RD   STE 300 | SCOTTSDALE, AZ 85258 | 3/13/2009 | 002388296 | $6,797 |
| | | | **WHITE BRENNER GROUP SUBTOTAL** | | **$10,822** |
| WHITEFORD TAYLOR PRESTON | SEVEN ST PAUL STREET | BALTIMORE, MD 21202 | 3/16/2009 | 002388422 | $20,833 |
| WHITEFORD TAYLOR PRESTON | SEVEN ST PAUL STREET | BALTIMORE, MD 21202 | 5/20/2009 | 002395225 | $84,206 |
| WHITEFORD TAYLOR PRESTON | SEVEN ST PAUL STREET | BALTIMORE, MD 21202 | 4/17/2009 | 002391658 | $20,833 |
| WHITEFORD TAYLOR PRESTON | SEVEN ST PAUL STREET | BALTIMORE, MD 21202 | 5/15/2009 | 002394688 | $20,833 |
| | | | **WHITEFORD TAYLOR PRESTON SUBTOTAL** | | **$146,706** |
| WHITELAW TRUCKING INC | 1156 WELFORD PLACE       GROUP BOX 5 | WOODSTOCK, ON N4S 7W3 | 4/22/2009 | 000378791 | $353 |
| WHITELAW TRUCKING INC | 1156 WELFORD PLACE       GROUP BOX 5 | WOODSTOCK, ON N4S 7W3 | 3/13/2009 | 000378371 | $1,657 |
| WHITELAW TRUCKING INC | 1156 WELFORD PLACE       GROUP BOX 5 | WOODSTOCK, ON N4S 7W3 | 4/27/2009 | 000378837 | $2,068 |
| WHITELAW TRUCKING INC | 1156 WELFORD PLACE       GROUP BOX 5 | WOODSTOCK, ON N4S 7W3 | 4/2/2009 | 000378558 | $21,911 |
| WHITELAW TRUCKING INC | 1156 WELFORD PLACE       GROUP BOX 5 | WOODSTOCK, ON N4S 7W3 | 4/2/2009 | 002390245 | $639 |
| WHITELAW TRUCKING INC | 1156 WELFORD PLACE       GROUP BOX 5 | WOODSTOCK, ON N4S 7W3 | 4/14/2009 | 000378733 | $6,398 |
| WHITELAW TRUCKING INC | 1156 WELFORD PLACE       GROUP BOX 5 | WOODSTOCK, ON N4S 7W3 | 5/13/2009 | 000379112 | $5,622 |
| WHITELAW TRUCKING INC | 1156 WELFORD PLACE       GROUP BOX 5 | WOODSTOCK, ON N4S 7W3 | 5/20/2009 | 002395595 | $2,149 |
| WHITELAW TRUCKING INC | 1156 WELFORD PLACE       GROUP BOX 5 | WOODSTOCK, ON N4S 7W3 | 5/28/2009 | 000379268 | $18,282 |
| WHITELAW TRUCKING INC | 1156 WELFORD PLACE       GROUP BOX 5 | WOODSTOCK, ON N4S 7W3 | 4/28/2009 | 000378925 | $11,757 |
| WHITELAW TRUCKING INC | 1156 WELFORD PLACE       GROUP BOX 5 | WOODSTOCK, ON N4S 7W3 | 5/21/2009 | 000379179 | $488 |
| WHITELAW TRUCKING INC | 1156 WELFORD PLACE       GROUP BOX 5 | WOODSTOCK, ON N4S 7W3 | 5/4/2009 | 002393407 | $703 |
| | | | **WHITELAW TRUCKING INC SUBTOTAL** | | **$72,027** |
| WHITTY PROTECTIVE SERVICES INC | 2710 WHISPERING HILLS DR | WASHINGTON TOWNSHIP, MI 480941042 | 3/30/2009 | 002389670 | $9,000 |
| WHITTY PROTECTIVE SERVICES INC | 2710 WHISPERING HILLS DR | WASHINGTON TOWNSHIP, MI 480941042 | 3/5/2009 | 002387789 | $10,700 |
| WHITTY PROTECTIVE SERVICES INC | 2710 WHISPERING HILLS DR | WASHINGTON TOWNSHIP, MI 480941042 | 5/20/2009 | 002395140 | $8,400 |
| WHITTY PROTECTIVE SERVICES INC | 2710 WHISPERING HILLS DR | WASHINGTON TOWNSHIP, MI 480941042 | 5/11/2009 | 002394034 | $8,375 |

**Motors Liquidation Company**                                                           **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| WHITTY PROTECTIVE SERVICES INC | 2710 WHISPERING HILLS DR | WASHINGTON TOWNSHIP, MI 480941042 | 4/27/2009 | 002392551 | $8,400 |
| WHITTY PROTECTIVE SERVICES INC | 2710 WHISPERING HILLS DR | WASHINGTON TOWNSHIP, MI 480941042 | 4/14/2009 | 002391119 | $8,400 |
| WHITTY PROTECTIVE SERVICES INC | 2710 WHISPERING HILLS DR | WASHINGTON TOWNSHIP, MI 480941042 | 4/2/2009 | 002389912 | $54,960 |
| WHITTY PROTECTIVE SERVICES INC | 2710 WHISPERING HILLS DR | WASHINGTON TOWNSHIP, MI 480941042 | 3/16/2009 | 002388384 | $6,900 |
| WHITTY PROTECTIVE SERVICES INC | 2710 WHISPERING HILLS DR | WASHINGTON TOWNSHIP, MI 480941042 | 3/2/2009 | 002387130 | $38,180 |
| | | | | **WHITTY PROTECTIVE SERVICES INC SUBTOTAL** | **$153,315** |
| WHOLESALE ELECTRIC SUPPLY CO | ATTN ACCOUNTS RECEIVABLE  P O BOX 230197 | HOUSTON, TX 772230197 | 4/30/2009 | 002392898 | $8,533 |
| WHOLESALE ELECTRIC SUPPLY CO | ATTN ACCOUNTS RECEIVABLE  P O BOX 230197 | HOUSTON, TX 772230197 | 5/20/2009 | 002395533 | $19,203 |
| | | | | **WHOLESALE ELECTRIC SUPPLY CO SUBTOTAL** | **$27,736** |
| WILETTE ACQUISITION CORP | 7951 COMPUTER AVENUE SOUTH | MINNEAPOLIS, MN 55435 | 5/11/2009 | 002511107 | $108,958 |
| WILETTE ACQUISITION CORP | 7951 COMPUTER AVENUE SOUTH | MINNEAPOLIS, MN 55435 | 5/28/2009 | 002515302 | $7,230 |
| WILETTE ACQUISITION CORP | 7951 COMPUTER AVENUE SOUTH | MINNEAPOLIS, MN 55435 | 5/20/2009 | 002513105 | $31,292 |
| WILETTE ACQUISITION CORP | 7951 COMPUTER AVENUE SOUTH | MINNEAPOLIS, MN 55435 | 3/9/2009 | 002495536 | $147,432 |
| WILETTE ACQUISITION CORP | 7951 COMPUTER AVENUE SOUTH | MINNEAPOLIS, MN 55435 | 5/18/2009 | 002512401 | $14,000 |
| WILETTE ACQUISITION CORP | 7951 COMPUTER AVENUE SOUTH | MINNEAPOLIS, MN 55435 | 4/28/2009 | 002507536 | $30,307 |
| WILETTE ACQUISITION CORP | 7951 COMPUTER AVENUE SOUTH | MINNEAPOLIS, MN 55435 | 4/27/2009 | 002506169 | $1,400 |
| WILETTE ACQUISITION CORP | 7951 COMPUTER AVENUE SOUTH | MINNEAPOLIS, MN 55435 | 4/13/2009 | 002503559 | $96,247 |
| WILETTE ACQUISITION CORP | 7951 COMPUTER AVENUE SOUTH | MINNEAPOLIS, MN 55435 | 4/6/2009 | 002502394 | $14,168 |
| WILETTE ACQUISITION CORP | 7951 COMPUTER AVENUE SOUTH | MINNEAPOLIS, MN 55435 | 4/2/2009 | 002500658 | $11,912 |
| WILETTE ACQUISITION CORP | 7951 COMPUTER AVENUE SOUTH | MINNEAPOLIS, MN 55435 | 5/19/2009 | 002512917 | $86 |
| | | | | **WILETTE ACQUISITION CORP SUBTOTAL** | **$463,033** |
| WILEY REIN LLP | 1776 K ST NW | WASHINGTON, DC 20006 | 4/7/2009 | 002390704 | $6,454 |
| WILEY REIN LLP | 1776 K ST NW | WASHINGTON, DC 20006 | 5/8/2009 | 002393858 | $760 |
| WILEY REIN LLP | 1776 K ST NW | WASHINGTON, DC 20006 | 5/19/2009 | 002394985 | $124 |
| WILEY REIN LLP | 1776 K ST NW | WASHINGTON, DC 20006 | 3/11/2009 | 002388182 | $1,650 |
| | | | | **WILEY REIN LLP SUBTOTAL** | **$8,987** |
| WILKIE BROTHERS CONVEYORS | PO BOX 219 | MARYSVILLE, MI 48040 | 3/30/2009 | 002499051 | $375,000 |
| WILKIE BROTHERS CONVEYORS | PO BOX 219 | MARYSVILLE, MI 48040 | 5/28/2009 | 002514545 | $250 |
| WILKIE BROTHERS CONVEYORS | PO BOX 219 | MARYSVILLE, MI 48040 | 4/20/2009 | 002504564 | $8,260 |
| | | | | **WILKIE BROTHERS CONVEYORS SUBTOTAL** | **$383,510** |
| WILL COUNTY TREASURER | 302 N CHICAGO STREET | JOLIET, IL 604324059 | 5/27/2009 | 000014929 | $200,397 |
| | | | | **WILL COUNTY TREASURER SUBTOTAL** | **$200,397** |
| WILLARD SAFETY SHOES | PO BOX 1718 | WARREN, MI 48090 | 3/13/2009 | 002956701 | $882 |
| WILLARD SAFETY SHOES | PO BOX 1718 | WARREN, MI 48090 | 3/6/2009 | 002956071 | $101 |
| WILLARD SAFETY SHOES | PO BOX 1718 | WARREN, MI 48090 | 3/20/2009 | 002957477 | $705 |
| WILLARD SAFETY SHOES | PO BOX 1718 | WARREN, MI 48090 | 3/27/2009 | 002958296 | $541 |

**Motors Liquidation Company**                                                    **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| WILLARD SAFETY SHOES | PO BOX 1718 | WARREN, MI 48090 | 4/10/2009 | 002960024 | $959 |
| WILLARD SAFETY SHOES | PO BOX 1718 | WARREN, MI 48090 | 5/1/2009 | 002962831 | $683 |
| WILLARD SAFETY SHOES | PO BOX 1718 | WARREN, MI 48090 | 5/15/2009 | 002964735 | $899 |
| WILLARD SAFETY SHOES | PO BOX 1718 | WARREN, MI 48090 | 5/20/2009 | 002965945 | $193 |
| WILLARD SAFETY SHOES | PO BOX 1718 | WARREN, MI 48090 | 4/3/2009 | 002959541 | $1,160 |
| WILLARD SAFETY SHOES | PO BOX 1718 | WARREN, MI 48090 | 4/17/2009 | 002960994 | $514 |
| WILLARD SAFETY SHOES | PO BOX 1718 | WARREN, MI 48090 | 4/24/2009 | 002961736 | $296 |
| | | | | **WILLARD SAFETY SHOES SUBTOTAL** | **$6,933** |
| WILLIAM B MCCORMICK | | | 3/6/2009 | 901002368 | $9,000 |
| | | | | **WILLIAM B MCCORMICK SUBTOTAL** | **$9,000** |
| WILLIAM BORODATI AND PAULINESU | | | 5/12/2009 | 901006211 | $6,000 |
| | | | | **WILLIAM BORODATI AND PAULINESU SUBTOTAL** | **$6,000** |
| WILLIAM C. & BEVERLY MILAM &LA | | | 3/25/2009 | 901003108 | $5,600 |
| | | | | **WILLIAM C. & BEVERLY MILAM &LA SUBTOTAL** | **$5,600** |
| WILLIAM CARUSO | | | 3/17/2009 | 901002712 | $7,000 |
| | | | | **WILLIAM CARUSO SUBTOTAL** | **$7,000** |
| WILLIAM J. SHERWIN AND KAHN &A | | | 5/19/2009 | 901006671 | $7,000 |
| | | | | **WILLIAM J. SHERWIN AND KAHN &A SUBTOTAL** | **$7,000** |
| WILLIAM JUNGCK ANDKAHN AND ASS | | | 3/16/2009 | 901002655 | $6,500 |
| | | | | **WILLIAM JUNGCK ANDKAHN AND ASS SUBTOTAL** | **$6,500** |
| WILLIAM LIVOLSI ANDKIMMEL AND | | | 3/12/2009 | 901002548 | $6,000 |
| | | | | **WILLIAM LIVOLSI ANDKIMMEL AND SUBTOTAL** | **$6,000** |
| WILLIAM MANTOOTH ANDKAHN AND A | | | 5/13/2009 | 901006281 | $7,000 |
| | | | | **WILLIAM MANTOOTH ANDKAHN AND A SUBTOTAL** | **$7,000** |
| WILLIAM MORRIS AGENCY LLC | ONE WILLIAM MORRIS PL | BEVERLY HILLS, CA 90212 | 4/24/2009 | 002392383 | $85,000 |
| WILLIAM MORRIS AGENCY LLC | ONE WILLIAM MORRIS PL | BEVERLY HILLS, CA 90212 | 5/7/2009 | 002393762 | $166,000 |
| WILLIAM MORRIS AGENCY LLC | ONE WILLIAM MORRIS PL | BEVERLY HILLS, CA 90212 | 3/16/2009 | 002388392 | $100,000 |
| WILLIAM MORRIS AGENCY LLC | ONE WILLIAM MORRIS PL | BEVERLY HILLS, CA 90212 | 3/13/2009 | 002388270 | $533,333 |
| WILLIAM MORRIS AGENCY LLC | ONE WILLIAM MORRIS PL | BEVERLY HILLS, CA 90212 | 5/20/2009 | 002395156 | $83,000 |
| | | | | **WILLIAM MORRIS AGENCY LLC SUBTOTAL** | **$967,333** |
| WILLIAM PAPE INC | PO BOX 74 | UNIONVILLE, PA 19375 | 5/18/2009 | 002512812 | $38,110 |
| WILLIAM PAPE INC | PO BOX 74 | UNIONVILLE, PA 19375 | 3/27/2009 | 002498970 | $38,110 |
| WILLIAM PAPE INC | PO BOX 74 | UNIONVILLE, PA 19375 | 4/27/2009 | 002506513 | $38,110 |
| | | | | **WILLIAM PAPE INC SUBTOTAL** | **$114,330** |
| WILLIAMS ACOSTA PLLC | 535 GROSWOLD ST STE 1000 | DETROIT, MI 48226 | 4/17/2009 | 002391646 | $9,075 |
| WILLIAMS ACOSTA PLLC | 535 GROSWOLD ST STE 1000 | DETROIT, MI 48226 | 3/6/2009 | 002387895 | $7,962 |

Motors Liquidation Company                                                                      Attachment 3b

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| WILLIAMS ACOSTA PLLC | 535 GROSWOLD ST STE 1000 | DETROIT, MI 48226 | 4/29/2009 | 002392789 | $522 |
| WILLIAMS ACOSTA PLLC | 535 GROSWOLD ST STE 1000 | DETROIT, MI 48226 | 5/1/2009 | 002392955 | $12,989 |
| WILLIAMS ACOSTA PLLC | 535 GROSWOLD ST STE 1000 | DETROIT, MI 48226 | 4/6/2009 | 002390586 | $844 |
| WILLIAMS ACOSTA PLLC | 535 GROSWOLD ST STE 1000 | DETROIT, MI 48226 | 3/20/2009 | 002388797 | $1,069 |
| WILLIAMS ACOSTA PLLC | 535 GROSWOLD ST STE 1000 | DETROIT, MI 48226 | 3/27/2009 | 002389549 | $6,649 |
| WILLIAMS ACOSTA PLLC | 535 GROSWOLD ST STE 1000 | DETROIT, MI 48226 | 4/14/2009 | 002391240 | $2,489 |
| | | | **WILLIAMS ACOSTA PLLC SUBTOTAL** | | **$41,598** |
| WILLIAMS MOTORS INC | 1621 STATE HWY 50 | COMMERCE, TX 754282815 | 4/29/2009 | 000148211 | $25,607 |
| WILLIAMS MOTORS INC | 1621 STATE HWY 50 | COMMERCE, TX 754282815 | 5/14/2009 | 000148626 | $5,109 |
| WILLIAMS MOTORS INC | 1621 STATE HWY 50 | COMMERCE, TX 754282815 | 5/28/2009 | 000149107 | $18,082 |
| | | | **WILLIAMS MOTORS INC SUBTOTAL** | | **$48,797** |
| WILLKIE FARR GALLAGHER | 153 E 53RD ST | NEW YORK, NY 100224669 | 5/15/2009 | 2905215 | $65,000 |
| WILLKIE FARR GALLAGHER | 153 E 53RD ST | NEW YORK, NY 100224669 | 5/27/2009 | 2905325 | $124,556 |
| | | | **WILLKIE FARR GALLAGHER SUBTOTAL** | | **$189,556** |
| WILLOW RUN BUSINESS CENTER II | DEPARTMENT #10178    PO BOX 87618 | CHICAGO, IL 606800618 | 3/10/2009 | 002388086 | $4,510 |
| WILLOW RUN BUSINESS CENTER II | DEPARTMENT #10178    PO BOX 87618 | CHICAGO, IL 606800618 | 3/10/2009 | 002388087 | $101,150 |
| WILLOW RUN BUSINESS CENTER II | DEPARTMENT #10178    PO BOX 87618 | CHICAGO, IL 606800618 | 3/10/2009 | 002388085 | $538,609 |
| | | | **WILLOW RUN BUSINESS CENTER II SUBTOTAL** | | **$644,270** |
| WILMINGTON TRUST CO | 1100 N MARKET ST | WILMINGTON, DE 198900001 | 3/20/2009 | 002388794 | $24,860 |
| WILMINGTON TRUST CO | 1100 N MARKET ST | WILMINGTON, DE 198900001 | 5/14/2009 | 002394602 | $3,000 |
| | | | **WILMINGTON TRUST CO SUBTOTAL** | | **$27,860** |
| WILSON ELSER MOSKOWITZ EDELMAN | 1201 ELM ST STE 5000 | DALLAS, TX 752702161 | 3/16/2009 | 002388420 | $19,583 |
| WILSON ELSER MOSKOWITZ EDELMAN | 1201 ELM ST STE 5000 | DALLAS, TX 752702161 | 4/17/2009 | 002391654 | $19,583 |
| WILSON ELSER MOSKOWITZ EDELMAN | 1201 ELM ST STE 5000 | DALLAS, TX 752702161 | 4/24/2009 | 002392434 | $51,793 |
| WILSON ELSER MOSKOWITZ EDELMAN | 1201 ELM ST STE 5000 | DALLAS, TX 752702161 | 5/15/2009 | 002394686 | $19,583 |
| | | | **WILSON ELSER MOSKOWITZ EDELMAN SUBTOTAL** | | **$110,543** |
| WILSON PETTY KOSMO & | 550 WEST C STREET STE 1050 | SAN DIEGO, CA 921013532 | 3/16/2009 | 002388425 | $378,375 |
| WILSON PETTY KOSMO & | 550 WEST C STREET STE 1050 | SAN DIEGO, CA 921013532 | 4/17/2009 | 002391667 | $10,000 |
| | | | **WILSON PETTY KOSMO & SUBTOTAL** | | **$388,375** |
| WIND RIVER SYSTEMS INC | PO BOX 7250 | SAN FRANCISCO, CA 941207250 | 3/2/2009 | 002387369 | $5,760 |
| | | | **WIND RIVER SYSTEMS INC SUBTOTAL** | | **$5,760** |
| WINDSOR MATCH PLATE & TOOL | 4670 NORTH SERVICE ROAD EAST | WINDSOR, ON N8W 5X2 | 3/13/2009 | 000378369 | $11,545 |
| WINDSOR MATCH PLATE & TOOL | 4670 NORTH SERVICE ROAD EAST | WINDSOR, ON N8W 5X2 | 4/27/2009 | 000378835 | $34,636 |
| | | | **WINDSOR MATCH PLATE & TOOL SUBTOTAL** | | **$46,182** |
| WINDSOR MATCH PLATE & TOOL LID. | | | 4/30/2009 | 2904345 | $66,424 |
| | | | **WINDSOR MATCH PLATE & TOOL LID. SUBTOTAL** | | **$66,424** |
| WINDSOR MATCH PLATE & TOOL LTD | | | 5/12/2009 | 2905165 | $20,918 |

**Motors Liquidation Company**                                                     **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | | **WINDSOR MATCH PLATE & TOOL LTD SUBTOTAL** | | **$20,918** |
| WINKELMANN SP ZOO    EFT | UL JAWORZYNSKA 277 PL | LEGNICA,  59-220 | 4/8/2009 | 000045008 | $106,490 |
| WINKELMANN SP ZOO    EFT | UL JAWORZYNSKA 277 PL | LEGNICA,  59-220 | 3/16/2009 | 000044595 | $67,443 |
| WINKELMANN SP ZOO    EFT | UL JAWORZYNSKA 277 PL | LEGNICA,  59-220 | 3/26/2009 | 000044665 | $152,635 |
| WINKELMANN SP ZOO    EFT | UL JAWORZYNSKA 277 PL | LEGNICA,  59-220 | 4/2/2009 | 000044894 | $346,579 |
| | | | **WINKELMANN SP ZOO    EFT SUBTOTAL** | | **$673,147** |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 4/14/2009 | 000147723 | $59,033 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 4/14/2009 | 000147722 | $66,441 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 3/19/2009 | 000147115 | $57,222 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 3/17/2009 | 000146983 | $50,621 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 3/11/2009 | 000146846 | $102,050 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 3/3/2009 | 000146624 | $42,396 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 5/28/2009 | 000149090 | $60,210 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 4/17/2009 | 000147856 | $44,963 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 3/11/2009 | 000146845 | $59,319 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 4/14/2009 | 000147724 | $69,969 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 4/20/2009 | 000147987 | $68,486 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 5/8/2009 | 000148473 | $46,878 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 5/8/2009 | 000148472 | $98,625 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 4/29/2009 | 000148196 | $951,011 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 3/19/2009 | 000147116 | $78,216 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 4/20/2009 | 000147988 | $66,879 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 5/28/2009 | 000149091 | $61,497 |
| WISCONSIN DEPARTMENT OF | PO BOX 8903 | MADISON, WI 537088903 | 5/19/2009 | 000148788 | $41,663 |
| | | | **WISCONSIN DEPARTMENT OF SUBTOTAL** | | **$2,025,480** |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 930389 | MILWAUKEE, WI 532930389 | 5/19/2009 | 002395129 | $2,049 |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 930389 | MILWAUKEE, WI 532930389 | 4/16/2009 | 002391575 | $1,345 |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 930389 | MILWAUKEE, WI 532930389 | 3/18/2009 | 002388692 | $826 |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 930389 | MILWAUKEE, WI 532930389 | 5/19/2009 | 002395130 | $1,364 |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 930389 | MILWAUKEE, WI 532930389 | 4/20/2009 | 002391936 | $2,039 |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 930389 | MILWAUKEE, WI 532930389 | 3/24/2009 | 002389366 | $2,064 |
| | | | **WISCONSIN DEPT OF REVENUE SUBTOTAL** | | **$9,688** |
| WISECO | 7201 INDUSTRIAL PARK BLVD | MENTOR, OH 440605396 | 3/3/2009 | 002387656 | $440 |
| WISECO | 7201 INDUSTRIAL PARK BLVD | MENTOR, OH 440605396 | 5/8/2009 | 002393909 | $2,981 |
| WISECO | 7201 INDUSTRIAL PARK BLVD | MENTOR, OH 440605396 | 3/6/2009 | 002387903 | $1,320 |
| WISECO | 7201 INDUSTRIAL PARK BLVD | MENTOR, OH 440605396 | 3/17/2009 | 002388515 | $1,912 |
| WISECO | 7201 INDUSTRIAL PARK BLVD | MENTOR, OH 440605396 | 3/19/2009 | 002388721 | $440 |
| | | | **WISECO SUBTOTAL** | | **$7,093** |

Motors Liquidation Company

Case Number:    09-50026

Attachment 3b

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| WITEK THOMAS M | 13660 MIDDLEBURY | SHELBY TOWNSHIP, MI 48315 | 3/4/2009 | 002387758 | $535 |
| WITEK THOMAS M | 13660 MIDDLEBURY | SHELBY TOWNSHIP, MI 48315 | 3/2/2009 | 002387404 | $4,130 |
| WITEK THOMAS M | 13660 MIDDLEBURY | SHELBY TOWNSHIP, MI 48315 | 4/2/2009 | 002390168 | $1,750 |
| WITEK THOMAS M | 13660 MIDDLEBURY | SHELBY TOWNSHIP, MI 48315 | 5/20/2009 | 002395499 | $1,120 |
| WITEK THOMAS M | 13660 MIDDLEBURY | SHELBY TOWNSHIP, MI 48315 | 4/3/2009 | 002390461 | $1,070 |
| | | | **WITEK THOMAS M SUBTOTAL** | | **$8,605** |
| WITHERSPOON MATTHEW | 392 W BEECHDALE | COMMERCE TOWNSHIP, MI 48382 | 5/19/2009 | 002394983 | $15,329 |
| | | | **WITHERSPOON MATTHEW SUBTOTAL** | | **$15,329** |
| WITKOFF YORK LLC | 220 EAST 42ND STREET | NEW YORK, NY 10017 | 3/26/2009 | 000147310 | $250,000 |
| WITKOFF YORK LLC | 220 EAST 42ND STREET | NEW YORK, NY 10017 | 5/18/2009 | 000148743 | $250,000 |
| WITKOFF YORK LLC | 220 EAST 42ND STREET | NEW YORK, NY 10017 | 4/28/2009 | 000148145 | $250,000 |
| | | | **WITKOFF YORK LLC SUBTOTAL** | | **$750,000** |
| WIVW WURZBURGER INSTITUT FUR | RAIFFEISENSTR 17 | VEITSHOCHHEIM, D-97209 | 4/28/2009 | 000045224 | $198,156 |
| | | | **WIVW WURZBURGER INSTITUT FUR SUBTOTAL** | | **$198,156** |
| WOLF THEISS | | | 5/29/2009 | 2905426 | $10,606 |
| | | | **WOLF THEISS SUBTOTAL** | | **$10,606** |
| WOLFE LIPSON METALS CO | 5215 OLD ORCHARD RD STE 955 | SKOKIE, IL 60077 | 4/2/2009 | 002500250 | $80,849 |
| | | | **WOLFE LIPSON METALS CO SUBTOTAL** | | **$80,849** |
| WOLFECHASE PONTIAC GMC LLC | 1800 COVINGTON PIKE | MEMPHIS, TN 38128 | 3/24/2009 | 002389073 | $30,000 |
| WOLFECHASE PONTIAC GMC LLC | 1800 COVINGTON PIKE | MEMPHIS, TN 38128 | 4/23/2009 | 002392154 | $30,000 |
| WOLFECHASE PONTIAC GMC LLC | 1800 COVINGTON PIKE | MEMPHIS, TN 38128 | 5/14/2009 | 002394400 | $30,000 |
| | | | **WOLFECHASE PONTIAC GMC LLC SUBTOTAL** | | **$90,000** |
| WOLVERINE GASKET CO | 1060 SOLUTIONS CTR | CHICAGO, IL 606771000 | 4/28/2009 | 002506652 | $15,546 |
| WOLVERINE GASKET CO | 1060 SOLUTIONS CTR | CHICAGO, IL 606771000 | 5/28/2009 | 002514456 | $11,203 |
| WOLVERINE GASKET CO | 1060 SOLUTIONS CTR | CHICAGO, IL 606771000 | 4/2/2009 | 002499909 | $12,732 |
| | | | **WOLVERINE GASKET CO SUBTOTAL** | | **$39,481** |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 5/4/2009 | 002509682 | $22,205 |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 3/23/2009 | 002497849 | $18,236 |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 4/28/2009 | 002507052 | $1,099 |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 3/24/2009 | 002498287 | $44,722 |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 4/1/2009 | 002499659 | $16,310 |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 4/21/2009 | 002505177 | $3,941 |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 4/29/2009 | 002508853 | $38,017 |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 5/22/2009 | 002513550 | $12,063 |

Motors Liquidation Company

Case Number:    09-50026

Attachment 3b

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 5/26/2009 | 002513903 | $5,517 |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 5/28/2009 | 002514838 | $11,363 |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 5/29/2009 | 002516782 | $20,656 |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 4/2/2009 | 002501771 | $15,130 |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 5/20/2009 | 002513064 | $4,351 |
| WOLVERINE MAILING & PKG | DBA WOLVERINE SOLUTIONS GROUP 1601 CLAY ST | DETROIT, MI 48211 | 5/21/2009 | 002513267 | $10,934 |
| | | | | **WOLVERINE MAILING & PKG SUBTOTAL** | **$224,546** |
| WOOBO TECH CO LTD | 632-5 TOJINRI CHEONGBUK-MYEON PYEONGTAEK-SI GYEONGGI-DO KR | 451-831 , | 5/28/2009 | 001027018 | $75,208 |
| | | | | **WOOBO TECH CO LTD SUBTOTAL** | **$75,208** |
| WOOD JOHN & GERALD ARZOUMANIAN | 10 GENERAL WAY | CLIFTON PARK, NY 12065 | 4/27/2009 | 002506514 | $16,931 |
| WOOD JOHN & GERALD ARZOUMANIAN | 10 GENERAL WAY | CLIFTON PARK, NY 12065 | 3/27/2009 | 002498971 | $16,931 |
| WOOD JOHN & GERALD ARZOUMANIAN | 10 GENERAL WAY | CLIFTON PARK, NY 12065 | 5/18/2009 | 002512813 | $16,931 |
| | | | | **WOOD JOHN & GERALD ARZOUMANIAN SUBTOTAL** | **$50,794** |
| WOOD KULL HERSCHFUS OBEE | 37000 GRAND RIVER AVE STE 290 | FARMINGTON HILLS, MI 483352881 | 5/11/2009 | 002394042 | $14,058 |
| | | | | **WOOD KULL HERSCHFUS OBEE SUBTOTAL** | **$14,058** |
| WOODBRIDGE TOWNSHIP | PO BOX 5004 | WOODBRIDGE, NJ 07095 | 4/8/2009 | 002390906 | $3,722 |
| WOODBRIDGE TOWNSHIP | PO BOX 5004 | WOODBRIDGE, NJ 07095 | 4/8/2009 | 002390907 | $2,004 |
| WOODBRIDGE TOWNSHIP | PO BOX 5004 | WOODBRIDGE, NJ 07095 | 4/24/2009 | 002392468 | $35,034 |
| WOODBRIDGE TOWNSHIP | PO BOX 5004 | WOODBRIDGE, NJ 07095 | 4/24/2009 | 002392469 | $18,864 |
| | | | | **WOODBRIDGE TOWNSHIP SUBTOTAL** | **$59,625** |
| WOODFIELD HUMMER INC | 1100 E GOLF RD | SCHAUMBURG, IL 60073 | 4/29/2009 | 002392805 | $1,200,000 |
| | | | | **WOODFIELD HUMMER INC SUBTOTAL** | **$1,200,000** |
| WOODWARD HOBSON & FULTON LLP | 2500 NATIONAL CITY TOWER 101 SOUTH 5TH | LOUISVILLE, KY 402023175 | 3/20/2009 | 002388785 | $1,118 |
| WOODWARD HOBSON & FULTON LLP | 2500 NATIONAL CITY TOWER 101 SOUTH 5TH | LOUISVILLE, KY 402023175 | 3/6/2009 | 002387884 | $3,061 |
| WOODWARD HOBSON & FULTON LLP | 2500 NATIONAL CITY TOWER 101 SOUTH 5TH | LOUISVILLE, KY 402023175 | 4/24/2009 | 002392416 | $125 |
| WOODWARD HOBSON & FULTON LLP | 2500 NATIONAL CITY TOWER 101 SOUTH 5TH | LOUISVILLE, KY 402023175 | 5/1/2009 | 002392947 | $25 |
| WOODWARD HOBSON & FULTON LLP | 2500 NATIONAL CITY TOWER 101 SOUTH 5TH | LOUISVILLE, KY 402023175 | 5/19/2009 | 002395026 | $125 |
| WOODWARD HOBSON & FULTON LLP | 2500 NATIONAL CITY TOWER 101 SOUTH 5TH | LOUISVILLE, KY 402023175 | 5/20/2009 | 002395193 | $43,155 |
| WOODWARD HOBSON & FULTON LLP | 2500 NATIONAL CITY TOWER 101 SOUTH 5TH | LOUISVILLE, KY 402023175 | 4/17/2009 | 002391624 | $9,862 |
| | | | | **WOODWARD HOBSON & FULTON LLP SUBTOTAL** | **$57,471** |
| WOODWARD MOTORS LTD | PO BOX 800 | ST ANTHONY, NF A0K 4S0 | 3/20/2009 | 000706092 | $10,042 |
| | | | | **WOODWARD MOTORS LTD SUBTOTAL** | **$10,042** |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 4/13/2009 | 002503563 | $4,034 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 3/5/2009 | 002495021 | $5,652 |

**Motors Liquidation Company**                                                                 **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 3/9/2009 | 002495539 | $279,554 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 3/12/2009 | 002496227 | $6,800 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 3/30/2009 | 002499193 | $4,399 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 4/2/2009 | 002501815 | $2,350 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 4/23/2009 | 002505719 | $173,510 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 4/7/2009 | 002502869 | $5,550 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 3/16/2009 | 002496731 | $7,213 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 5/28/2009 | 002515324 | $252,349 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 4/6/2009 | 002502399 | $146,530 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 5/11/2009 | 002511111 | $63,759 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 3/23/2009 | 002497923 | $185,075 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 4/28/2009 | 002507557 | $139,488 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 5/1/2009 | 002509484 | $225 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 5/4/2009 | 002509731 | $117 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 4/2/2009 | 002500677 | $4,639 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 5/7/2009 | 002510577 | $3,756 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 5/20/2009 | 002513107 | $5,275 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 5/26/2009 | 002513997 | $7,561 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 4/27/2009 | 002506173 | $63,369 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 5/29/2009 | 002516909 | $9,964 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 5/21/2009 | 002513339 | $13,273 |
| WORKPLACE INTEGRATORS | PO BOX 673291 | DETROIT, MI 486273291 | 5/18/2009 | 002512406 | $168,448 |
| | | | **WORKPLACE INTEGRATORS SUBTOTAL** | | **$1,552,890** |
| WORKPLACE SOLUTIONS | PO BOX 673291 | DETROIT, MI 482673291 | 3/2/2009 | 002387142 | $86,752 |
| WORKPLACE SOLUTIONS | PO BOX 673291 | DETROIT, MI 482673291 | 3/23/2009 | 002388889 | $2,849 |
| WORKPLACE SOLUTIONS | PO BOX 673291 | DETROIT, MI 482673291 | 4/2/2009 | 002389917 | $120,069 |
| WORKPLACE SOLUTIONS | PO BOX 673291 | DETROIT, MI 482673291 | 5/4/2009 | 002393085 | $150,126 |
| WORKPLACE SOLUTIONS | PO BOX 673291 | DETROIT, MI 482673291 | 5/18/2009 | 002394814 | $3,472 |
| WORKPLACE SOLUTIONS | PO BOX 673291 | DETROIT, MI 482673291 | 5/20/2009 | 002395155 | $79,237 |
| | | | **WORKPLACE SOLUTIONS SUBTOTAL** | | **$442,504** |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 3/26/2009 | 002498876 | $129,043 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 5/22/2009 | 002514101 | $165,801 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 4/2/2009 | 002502056 | $186,244 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 3/4/2009 | 002495051 | $169,075 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 3/9/2009 | 002495867 | $222,174 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 3/13/2009 | 002496844 | $219,798 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 3/19/2009 | 002497674 | $190,783 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 3/20/2009 | 002498006 | $291,945 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 3/25/2009 | 002498728 | $190,246 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 5/13/2009 | 002511934 | $145,982 |

Motors Liquidation Company                                                                    Attachment 3b
Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 4/7/2009 | 002502998 | $537,950 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 3/31/2009 | 002499745 | $190,246 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 5/8/2009 | 002511199 | $134,782 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 4/27/2009 | 002507573 | $776,679 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 4/23/2009 | 002505906 | $149,591 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 4/21/2009 | 002505430 | $400,347 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 4/16/2009 | 002504447 | $264,663 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 4/8/2009 | 002503171 | $142,685 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | SCARSDALE, NY 10583 | 5/21/2009 | 002513636 | $654,563 |
| | | | | **WORLD METALS GLOBAL LLC SUBTOTAL** | **$5,162,598** |
| WORLD OF CONCRETE | PO BOX 612128 | DALLAS, TX 752612128 | 4/15/2009 | 002960419 | $35,000 |
| | | | | **WORLD OF CONCRETE SUBTOTAL** | **$35,000** |
| WORLDCARE PET TRANSPORT | 472 MANSFIELD AVE | DARIEN, CT 06820 | 4/27/2009 | 002392559 | $5,595 |
| WORLDCARE PET TRANSPORT | 472 MANSFIELD AVE | DARIEN, CT 06820 | 5/20/2009 | 002395159 | $36,040 |
| WORLDCARE PET TRANSPORT | 472 MANSFIELD AVE | DARIEN, CT 06820 | 5/15/2009 | 002394664 | $6,195 |
| WORLDCARE PET TRANSPORT | 472 MANSFIELD AVE | DARIEN, CT 06820 | 4/28/2009 | 002392682 | $38,805 |
| WORLDCARE PET TRANSPORT | 472 MANSFIELD AVE | DARIEN, CT 06820 | 3/24/2009 | 002389259 | $4,265 |
| | | | | **WORLDCARE PET TRANSPORT SUBTOTAL** | **$90,900** |
| WORTH GLOBAL STYLE NETWORK | PO BOX 5875 | HICKSVILLE, NY 118025875 | 3/11/2009 | 002388171 | $34,500 |
| | | | | **WORTH GLOBAL STYLE NETWORK SUBTOTAL** | **$34,500** |
| WORTHINGTON SPECIALTY | 1579 SOLUTIONS CENTER | CHICAGO, IL 606771005 | 4/2/2009 | 002390195 | $68,905 |
| WORTHINGTON SPECIALTY | 1579 SOLUTIONS CENTER | CHICAGO, IL 606771005 | 5/4/2009 | 002393353 | $53,252 |
| WORTHINGTON SPECIALTY | 1579 SOLUTIONS CENTER | CHICAGO, IL 606771005 | 5/20/2009 | 002395529 | $92,918 |
| WORTHINGTON SPECIALTY | 1579 SOLUTIONS CENTER | CHICAGO, IL 606771005 | 3/2/2009 | 002387429 | $31,023 |
| | | | | **WORTHINGTON SPECIALTY SUBTOTAL** | **$246,097** |
| WPR | 1021 COLFAX ST | EVANSTON, IL 60201 | 4/6/2009 | 002502149 | $114,608 |
| WPR | 1021 COLFAX ST | EVANSTON, IL 60201 | 3/9/2009 | 002495389 | $114,761 |
| WPR | 1021 COLFAX ST | EVANSTON, IL 60201 | 5/18/2009 | 002512191 | $115,410 |
| | | | | **WPR SUBTOTAL** | **$344,779** |
| WRIGHT LINDSEY & JENNINGS LLP | 200 W CAPITOL AVE STE 2300 | LITTLE ROCK, AR 722013699 | 5/15/2009 | 002512023 | $2,333 |
| WRIGHT LINDSEY & JENNINGS LLP | 200 W CAPITOL AVE STE 2300 | LITTLE ROCK, AR 722013699 | 5/11/2009 | 002510901 | $1,883 |
| WRIGHT LINDSEY & JENNINGS LLP | 200 W CAPITOL AVE STE 2300 | LITTLE ROCK, AR 722013699 | 3/17/2009 | 002497080 | $9,213 |
| WRIGHT LINDSEY & JENNINGS LLP | 200 W CAPITOL AVE STE 2300 | LITTLE ROCK, AR 722013699 | 4/21/2009 | 002505142 | $269 |
| | | | | **WRIGHT LINDSEY & JENNINGS LLP SUBTOTAL** | **$13,698** |
| WRIGHTS REPRINTS LLC | 2407 TIMBERLOCH PLACE STE B | THE WOODLANDS, TX 77380 | 3/23/2009 | 002388888 | $22,277 |
| | | | | **WRIGHTS REPRINTS LLC SUBTOTAL** | **$22,277** |
| WV INSURANCE COMMISSION | TREAS/RPD    PO BOX 40231 | CHARLESTON, WV 25364 | 4/17/2009 | 002391578 | $9,269 |
| | | | | **WV INSURANCE COMMISSION SUBTOTAL** | **$9,269** |

**Motors Liquidation Company**                                                                      **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| WYOMING STEEL SUPPLY INC | PO BOX 673900 | DETROIT, MI 482673900 | 4/2/2009 | 002500543 | $197,096 |
| | | WYOMING STEEL SUPPLY INC SUBTOTAL | | | **$197,096** |
| XCEL ENERGY | PO BOX 840 | DENVER 80201 , CO | 3/12/2009 | 003683419 | $5,543 |
| XCEL ENERGY | PO BOX 840 | DENVER 80201 , CO | 5/13/2009 | 003693413 | $1,482 |
| XCEL ENERGY | PO BOX 840 | DENVER 80201 , CO | 4/15/2009 | 003689235 | $1,778 |
| | | XCEL ENERGY SUBTOTAL | | | **$8,803** |
| XCEL ENERGY CO | PO BOX 840 | DENVER 80201 , CO | 3/12/2009 | 003683425 | $15,735 |
| XCEL ENERGY CO | PO BOX 840 | DENVER 80201 , CO | 3/20/2009 | 003684519 | $4,116 |
| XCEL ENERGY CO | PO BOX 840 | DENVER 80201 , CO | 4/15/2009 | 003689254 | $15,039 |
| XCEL ENERGY CO | PO BOX 840 | DENVER 80201 , CO | 4/16/2009 | 003689467 | $4,028 |
| XCEL ENERGY CO | PO BOX 840 | DENVER 80201 , CO | 5/13/2009 | 003693419 | $14,974 |
| XCEL ENERGY CO | PO BOX 840 | DENVER 80201 , CO | 5/20/2009 | 003694622 | $3,885 |
| XCEL ENERGY CO | PO BOX 840 | DENVER 80201 , CO | 3/5/2009 | 003682441 | $2,774 |
| | | XCEL ENERGY CO SUBTOTAL | | | **$60,551** |
| XCEL ENERGY WI | PO BOX 9477 | MINNEAPOLIS 554849477 , MN | 4/14/2009 | 003688967 | $23,440 |
| XCEL ENERGY WI | PO BOX 9477 | MINNEAPOLIS 554849477 , MN | 5/12/2009 | 003693193 | $22,115 |
| XCEL ENERGY WI | PO BOX 9477 | MINNEAPOLIS 554849477 , MN | 3/16/2009 | 003684156 | $24,596 |
| XCEL ENERGY WI | PO BOX 9477 | MINNEAPOLIS 554849477 , MN | 5/12/2009 | 003693194 | $1,135 |
| XCEL ENERGY WI | PO BOX 9477 | MINNEAPOLIS 554849477 , MN | 3/16/2009 | 003684158 | $14,481 |
| XCEL ENERGY WI | PO BOX 9477 | MINNEAPOLIS 554849477 , MN | 4/14/2009 | 003688970 | $8,801 |
| | | XCEL ENERGY WI SUBTOTAL | | | **$94,568** |
| XEROX CORP | PO BOX 802567 | CHICAGO, IL 606802567 | 4/6/2009 | 002502176 | $413,778 |
| XEROX CORP | PO BOX 802567 | CHICAGO, IL 606802567 | 3/9/2009 | 002495398 | $2,088 |
| XEROX CORP | PO BOX 802567 | CHICAGO, IL 606802567 | 4/28/2009 | 002506647 | $866 |
| XEROX CORP | PO BOX 802567 | CHICAGO, IL 606802567 | 3/11/2009 | 002495980 | $23 |
| XEROX CORP | PO BOX 802567 | CHICAGO, IL 606802567 | 3/20/2009 | 002497622 | $786 |
| XEROX CORP | PO BOX 802567 | CHICAGO, IL 606802567 | 4/20/2009 | 002504539 | $55,006 |
| XEROX CORP | PO BOX 802567 | CHICAGO, IL 606802567 | 5/11/2009 | 002510914 | $156 |
| XEROX CORP | PO BOX 802567 | CHICAGO, IL 606802567 | 5/15/2009 | 002512035 | $500 |
| XEROX CORP | PO BOX 7405 | PASADENA, CA 911097405 | 4/2/2009 | 002390125 | $19,305 |
| XEROX CORP | PO BOX 802567 | CHICAGO, IL 606802567 | 4/13/2009 | 002503366 | $35 |
| | | XEROX CORP SUBTOTAL | | | **$492,543** |
| XMW INC | 26021 ALBERT J DRIVE | WARREN, MI 48091 | 4/28/2009 | 002507421 | $20,000 |
| XMW INC | 26021 ALBERT J DRIVE | WARREN, MI 48091 | 4/2/2009 | 002500550 | $19,000 |

**Motors Liquidation Company**                                                                   **Attachment 3b**

Case Number:      09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | | XMW INC SUBTOTAL | **$39,000** |
| XPEDX | 013745 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/14/2009 | 002391374 | $5,940 |
| XPEDX | 013745 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/2/2009 | 002387530 | $183,129 |
| XPEDX | 013745 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/20/2009 | 002388857 | $1,210 |
| XPEDX | 013745 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/4/2009 | 002387768 | $2,925 |
| XPEDX | 013745 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/4/2009 | 002393460 | $186,428 |
| XPEDX | 013745 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 5/20/2009 | 002395653 | $129,333 |
| XPEDX | 013745 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/8/2009 | 002390916 | $2,707 |
| XPEDX | 013745 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 3/31/2009 | 002389802 | $1,136 |
| XPEDX | 013745 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | 4/2/2009 | 002390287 | $137,183 |
| | | | | XPEDX SUBTOTAL | **$649,989** |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 4/1/2009 | 002389830 | $5,037 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 4/6/2009 | 002390541 | $3,149 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 3/9/2009 | 002388006 | $11,016 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 3/16/2009 | 002388395 | $1,725 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 3/19/2009 | 002388710 | $11,584 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 4/22/2009 | 002391992 | $6,539 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 3/2/2009 | 002387158 | $2,057 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 4/27/2009 | 002392563 | $3,150 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 5/4/2009 | 002393092 | $2,316 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 5/19/2009 | 002394972 | $2,897 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 5/20/2009 | 002395167 | $2,373 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 4/14/2009 | 002391132 | $5,931 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 4/20/2009 | 002391834 | $3,193 |
| XPRESS DIRECT | P O BOX 403713 | ATLANTA, GA 303843713 | 3/30/2009 | 002389684 | $3,757 |
| | | | | XPRESS DIRECT SUBTOTAL | **$64,724** |
| XYZ TWO WAY RADIO SERVICE INC | PO BOX 159033 | BROOKLYN, NY 11215 | 3/23/2009 | 002388928 | $9,233 |
| XYZ TWO WAY RADIO SERVICE INC | PO BOX 159033 | BROOKLYN, NY 11215 | 4/7/2009 | 002390713 | $3,463 |
| XYZ TWO WAY RADIO SERVICE INC | PO BOX 159033 | BROOKLYN, NY 11215 | 4/27/2009 | 002392611 | $9,150 |
| XYZ TWO WAY RADIO SERVICE INC | PO BOX 159033 | BROOKLYN, NY 11215 | 5/14/2009 | 002394633 | $5,437 |
| | | | | XYZ TWO WAY RADIO SERVICE INC SUBTOTAL | **$27,282** |
| YACHT BATTERY CO LTD | ROOM NO 4F-5 NO 123 SEC 3 TAICHUNG PORT ROAD | TAICHUNG, | 5/11/2009 | 001026609 | $138,139 |
| | | | | YACHT BATTERY CO LTD SUBTOTAL | **$138,139** |
| YALE MATL/FLEMINGTON | ROUTE 523 AND 31 | FLEMINGTON, NJ 8822 | 5/28/2009 | 0000404456 | $13,145 |
| YALE MATL/FLEMINGTON | ROUTE 523 AND 31 | FLEMINGTON, NJ 8822 | 4/28/2009 | 0000402743 | $2,665 |
| YALE MATL/FLEMINGTON | ROUTE 523 AND 31 | FLEMINGTON, NJ 8822 | 4/2/2009 | 0000401513 | $47,424 |
| YALE MATL/FLEMINGTON | ROUTE 523 AND 31 | FLEMINGTON, NJ 8822 | 5/8/2009 | 0000403567 | $8,410 |
| YALE MATL/FLEMINGTON | ROUTE 523 AND 31 | FLEMINGTON, NJ 8822 | 4/24/2009 | 0000402569 | $359 |

**Motors Liquidation Company**                                                                                    **Attachment 3b**

Case Number:    09-50026

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | YALE MATL/FLEMINGTON SUBTOTAL | | | $72,003 |
| YALOBUSHA COUNTY | P O BOX 1552 | WATER VALLEY, MS 38965 | 3/24/2009 | 002389274 | $6,678 |
| | | YALOBUSHA COUNTY SUBTOTAL | | | $6,678 |
| YANIK RONALD J | 6200 CHICAGO ROAD STE B | WARREN, MI 48092 | 5/28/2009 | 002514363 | $4,885 |
| YANIK RONALD J | 6200 CHICAGO ROAD STE B | WARREN, MI 48092 | 3/16/2009 | 002496581 | $7,407 |
| YANIK RONALD J | 6200 CHICAGO ROAD STE B | WARREN, MI 48092 | 4/6/2009 | 002502150 | $2,522 |
| YANIK RONALD J | 6200 CHICAGO ROAD STE B | WARREN, MI 48092 | 4/21/2009 | 002505132 | $4,885 |
| YANIK RONALD J | 6200 CHICAGO ROAD STE B | WARREN, MI 48092 | 4/28/2009 | 002506554 | $2,522 |
| YANIK RONALD J | 6200 CHICAGO ROAD STE B | WARREN, MI 48092 | 5/11/2009 | 002510898 | $4,885 |
| | | YANIK RONALD J SUBTOTAL | | | $27,106 |
| YANKTON FACTORING INC | ASSIGNEE JD CLARK LOGISTICS INPO BOX 217 | YANKTON, SD 57078 | 3/16/2009 | 002956769 | $8,387 |
| | | YANKTON FACTORING INC SUBTOTAL | | | $8,387 |
| YAZAKI/CANTON | 6801 HAGGERTY ROAD ATTN:  DIANA GAWLIK | CANTON, MI 48187 | 4/28/2009 | 0000402946 | $4,933 |
| YAZAKI/CANTON | 6801 HAGGERTY ROAD ATTN:  DIANA GAWLIK | CANTON, MI 48187 | 5/28/2009 | 0000404658 | $4,352 |
| YAZAKI/CANTON | 6801 HAGGERTY ROAD ATTN:  DIANA GAWLIK | CANTON, MI 48187 | 4/2/2009 | 0000401735 | $5,766 |
| YAZAKI/CANTON | 6801 HAGGERTY ROAD ATTN:  DIANA GAWLIK | CANTON, MI 48187 | 3/2/2009 | 0000400226 | $4,033 |
| | | YAZAKI/CANTON    SUBTOTAL | | | $19,084 |
| YESAI SANOYAN ANDTHE ANDERSON | | | 5/18/2009 | 901006556 | $25,000 |
| | | YESAI SANOYAN ANDTHE ANDERSON SUBTOTAL | | | $25,000 |
| YETTER CONSULTING SERVICES INC | 29 E MADISON ST STE 800 | CHICAGO, IL 60602 | 4/30/2009 | 002392872 | $10,145 |
| YETTER CONSULTING SERVICES INC | 29 E MADISON ST STE 800 | CHICAGO, IL 60602 | 3/2/2009 | 002387186 | $12,301 |
| YETTER CONSULTING SERVICES INC | 29 E MADISON ST STE 800 | CHICAGO, IL 60602 | 5/15/2009 | 002394691 | $12,848 |
| YETTER CONSULTING SERVICES INC | 29 E MADISON ST STE 800 | CHICAGO, IL 60602 | 5/19/2009 | 002395042 | $5,331 |
| YETTER CONSULTING SERVICES INC | 29 E MADISON ST STE 800 | CHICAGO, IL 60602 | 3/19/2009 | 002388719 | $6,229 |
| YETTER CONSULTING SERVICES INC | 29 E MADISON ST STE 800 | CHICAGO, IL 60602 | 4/2/2009 | 002389953 | $7,816 |
| YETTER CONSULTING SERVICES INC | 29 E MADISON ST STE 800 | CHICAGO, IL 60602 | 4/20/2009 | 002391868 | $11,518 |
| | | YETTER CONSULTING SERVICES INC SUBTOTAL | | | $66,188 |
| YOLANDACLAUDIO&CHRISTIANGARZON | | | 5/18/2009 | 901006568 | $7,000 |
| | | YOLANDACLAUDIO&CHRISTIANGARZON SUBTOTAL | | | $7,000 |
| YOROZU AMERICA CORPORATION | 37840 INTERCHANGE DRIVE | FARMINGTON HILLS, MI 483351032 | 5/20/2009 | 002395339 | $7,697 |
| | | YOROZU AMERICA CORPORATION SUBTOTAL | | | $7,697 |
| YOROZU/BATTLE CREEK | 37840 INTERCHANGE DRIVE | FARMINGTON HILL, MI 48335 | 4/28/2009 | 0000402972 | $4,610 |
| YOROZU/BATTLE CREEK | 37840 INTERCHANGE DRIVE | FARMINGTON HILL, MI 48335 | 5/28/2009 | 0000404685 | $243 |
| YOROZU/BATTLE CREEK | 37840 INTERCHANGE DRIVE | FARMINGTON HILL, MI 48335 | 3/2/2009 | 0000400253 | $4,551 |
| YOROZU/BATTLE CREEK | 37840 INTERCHANGE DRIVE | FARMINGTON HILL, MI 48335 | 4/2/2009 | 0000401764 | $2,581 |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| | | **YOROZU/BATTLE CREEK  SUBTOTAL** | | | **$11,985** |
| YOUNG SUPPLY COMPANY | 52000 SIERRA DRIVE | CHESTERFIELD TWP, MI 48047 | 4/28/2009 | 002506756 | $283 |
| YOUNG SUPPLY COMPANY | 52000 SIERRA DRIVE | CHESTERFIELD TWP, MI 48047 | 5/28/2009 | 002514555 | $283 |
| YOUNG SUPPLY COMPANY | 52000 SIERRA DRIVE | CHESTERFIELD TWP, MI 48047 | 5/11/2009 | 002510945 | $661 |
| YOUNG SUPPLY COMPANY | 52000 SIERRA DRIVE | CHESTERFIELD TWP, MI 48047 | 4/20/2009 | 002504567 | $666 |
| YOUNG SUPPLY COMPANY | 52000 SIERRA DRIVE | CHESTERFIELD TWP, MI 48047 | 4/13/2009 | 002503394 | $4,067 |
| YOUNG SUPPLY COMPANY | 52000 SIERRA DRIVE | CHESTERFIELD TWP, MI 48047 | 3/23/2009 | 002497793 | $66 |
| YOUNG SUPPLY COMPANY | 52000 SIERRA DRIVE | CHESTERFIELD TWP, MI 48047 | 5/26/2009 | 002513821 | $227 |
| | | **YOUNG SUPPLY COMPANY SUBTOTAL** | | | **$6,253** |
| YOUR AUTOMOTIVE ACCESSORIES | 2506 PHYLLIS LN | BILLINGS, MT 59102 | 5/11/2009 | 002394117 | $317,719 |
| | | **YOUR AUTOMOTIVE ACCESSORIES SUBTOTAL** | | | **$317,719** |
| YPSILANTI COMM.UTILS.AUTH  MI | 2777 STATE ROAD CITIZEN BANK OF FLINT | YPSILANTI        , MI 481989112 | 4/15/2009 | 000837305 | $117,066 |
| YPSILANTI COMM.UTILS.AUTH  MI | 2777 STATE ROAD CITIZEN BANK OF FLINT | YPSILANTI        , MI 481989112 | 5/12/2009 | 000839018 | $91,829 |
| YPSILANTI COMM.UTILS.AUTH  MI | 2777 STATE ROAD CITIZEN BANK OF FLINT | YPSILANTI        , MI 481989112 | 3/16/2009 | 000835448 | $3,032 |
| YPSILANTI COMM.UTILS.AUTH  MI | 2777 STATE ROAD CITIZEN BANK OF FLINT | YPSILANTI        , MI 481989112 | 3/12/2009 | 000835320 | $95,892 |
| | | **YPSILANTI COMM.UTILS.AUTH  MI SUBTOTAL** | | | **$307,818** |
| YUASA AND HARA      EFT | CPO BOX 714 | TOKYO,  1008692 | 4/28/2009 | 000045109 | $541 |
| YUASA AND HARA      EFT | CPO BOX 714 | TOKYO,  1008692 | 5/28/2009 | 000045641 | $10,247 |
| YUASA AND HARA      EFT | CPO BOX 714 | TOKYO,  1008692 | 5/18/2009 | 000045520 | $6,839 |
| YUASA AND HARA      EFT | CPO BOX 714 | TOKYO,  1008692 | 5/11/2009 | 000045382 | $5,974 |
| YUASA AND HARA      EFT | CPO BOX 714 | TOKYO,  1008692 | 4/8/2009 | 000044965 | $2,324 |
| YUASA AND HARA      EFT | CPO BOX 714 | TOKYO,  1008692 | 3/26/2009 | 000044614 | $8,584 |
| YUASA AND HARA      EFT | CPO BOX 714 | TOKYO,  1008692 | 3/16/2009 | 000044555 | $10,176 |
| YUASA AND HARA      EFT | CPO BOX 714 | TOKYO,  1008692 | 3/9/2009 | 000044470 | $650 |
| YUASA AND HARA      EFT | CPO BOX 714 | TOKYO,  1008692 | 4/20/2009 | 000045025 | $3,943 |
| YUASA AND HARA      EFT | CPO BOX 714 | TOKYO,  1008692 | 5/21/2009 | 000045573 | $1,861 |
| | | **YUASA AND HARA      EFT SUBTOTAL** | | | **$51,139** |
| YUKEVICH CALFO & CAVANAUGH | 601 S FIGUEROA ST 38TH FLOOR | LOS ANGELES, CA 90017 | 5/20/2009 | 002395224 | $1,205 |
| YUKEVICH CALFO & CAVANAUGH | 601 S FIGUEROA ST 38TH FLOOR | LOS ANGELES, CA 90017 | 5/13/2009 | 002394267 | $113 |
| YUKEVICH CALFO & CAVANAUGH | 601 S FIGUEROA ST 38TH FLOOR | LOS ANGELES, CA 90017 | 5/15/2009 | 002394687 | $138,025 |
| YUKEVICH CALFO & CAVANAUGH | 601 S FIGUEROA ST 38TH FLOOR | LOS ANGELES, CA 90017 | 3/16/2009 | 002388421 | $79,167 |
| YUKEVICH CALFO & CAVANAUGH | 601 S FIGUEROA ST 38TH FLOOR | LOS ANGELES, CA 90017 | 4/17/2009 | 002391657 | $79,167 |
| | | **YUKEVICH CALFO & CAVANAUGH SUBTOTAL** | | | **$297,676** |
| ZAID LBRAHIM & CO. | LEVEL 19 MENARA MILENIUM JALAN DAMANLELA, PUSAT BANDAR DAMANSARA | KUALA LUMPUR, WP 50490 | 5/1/2009 | 290526 | $8,961 |
| | | **ZAID LBRAHIM & CO. SUBTOTAL** | | | **$8,961** |

**Motors Liquidation Company**                                                                    **Attachment 3b**

Case Number:    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|
| ZANINI/WINCHESTER | 1780 WILSON PKWY | FAYETTEVILLE, TN 37334 | 5/28/2009 | 0000404513 | $7,635 |
| ZANINI/WINCHESTER | 1780 WILSON PKWY | FAYETTEVILLE, TN 37334 | 3/25/2009 | 0000401083 | $3,057 |
| ZANINI/WINCHESTER | 1780 WILSON PKWY | FAYETTEVILLE, TN 37334 | 4/2/2009 | 0000401578 | $1,796 |
| ZANINI/WINCHESTER | 1780 WILSON PKWY | FAYETTEVILLE, TN 37334 | 4/24/2009 | 0000402607 | $363 |
| ZANINI/WINCHESTER | 1780 WILSON PKWY | FAYETTEVILLE, TN 37334 | 4/28/2009 | 0000402804 | $2,741 |
| ZANINI/WINCHESTER | 1780 WILSON PKWY | FAYETTEVILLE, TN 37334 | 5/22/2009 | 0000404002 | $4,100 |
| ZANINI/WINCHESTER | 1780 WILSON PKWY | FAYETTEVILLE, TN 37334 | 3/2/2009 | 0000400070 | $3,974 |
| | | | **ZANINI/WINCHESTER    SUBTOTAL** | | **$23,667** |
| ZAUSMER KAUFMAN AUGUST & | 31700 MIDDLEBELT STE 150 | FARMINGTON HILLS, MI 48334 | 3/27/2009 | 002389545 | $2,338 |
| ZAUSMER KAUFMAN AUGUST & | 31700 MIDDLEBELT STE 150 | FARMINGTON HILLS, MI 48334 | 5/20/2009 | 002395209 | $2,041 |
| ZAUSMER KAUFMAN AUGUST & | 31700 MIDDLEBELT STE 150 | FARMINGTON HILLS, MI 48334 | 5/13/2009 | 002394252 | $11,334 |
| | | | **ZAUSMER KAUFMAN AUGUST & SUBTOTAL** | | **$15,713** |
| ZCJ AUTOMOTIVE INC | 1271 W RIDGE RD | GREECE, NY 14615 | 5/14/2009 | 002394432 | $52,168 |
| ZCJ AUTOMOTIVE INC | 1271 W RIDGE RD | GREECE, NY 14615 | 3/24/2009 | 002389107 | $52,168 |
| ZCJ AUTOMOTIVE INC | 1271 W RIDGE RD | GREECE, NY 14615 | 4/23/2009 | 002392187 | $52,168 |
| | | | **ZCJ AUTOMOTIVE INC SUBTOTAL** | | **$156,503** |
| ZEIFMAN | | | 4/6/2009 | 290464 | $590,553 |
| | | | **ZEIFMAN SUBTOTAL** | | **$590,553** |
| ZEISS CARL INC | 6826 KENSINGTON RD | BRIGHTON, MI 48116 | 3/20/2009 | 7500111646 | $23,475 |
| | | | **ZEISS CARL INC SUBTOTAL** | | **$23,475** |
| ZELLER ELECTRIC OF BUFFALO | PO BOX 13436 | ROCHESTER, NY 14613 | 4/16/2009 | 002504082 | $23,696 |
| ZELLER ELECTRIC OF BUFFALO | PO BOX 13436 | ROCHESTER, NY 14613 | 4/8/2009 | 002502975 | $57,238 |
| | | | **ZELLER ELECTRIC OF BUFFALO SUBTOTAL** | | **$80,935** |
| ZOCH CONSULTANTS LLC | PO BOX 248 | LINCOLN, TX 78949 | 4/6/2009 | 002390583 | $15,500 |
| ZOCH CONSULTANTS LLC | PO BOX 248 | LINCOLN, TX 78949 | 5/8/2009 | 002393899 | $9,377 |
| | | | **ZOCH CONSULTANTS LLC SUBTOTAL** | | **$24,877** |
| ZURICH NORTH AMERICA | 8734 PAYSHERE CIRCLE | CHICAGO, IL 60674 | 5/8/2009 | 002393835 | $177 |
| ZURICH NORTH AMERICA | 8734 PAYSHERE CIRCLE | CHICAGO, IL 60674 | 5/11/2009 | 002394035 | $93,976 |
| | | | **ZURICH NORTH AMERICA SUBTOTAL** | | **$94,153** |
| ZURICH SEGUROS S A | TAMANCO CON CALLE MOHEDANO PIS7Y8 URBANIZACION EL ROSAL 1060 | CARACAS VENEZUELA, | 4/23/2009 | 000148052 | $143,081 |
| | | | **ZURICH SEGUROS S A SUBTOTAL** | | **$143,081** |
| ZURICH SEGUROS SA | 1400 AMERICAN LANE | SCHAUMBURG, IL 60196 | 5/11/2009 | 000148558 | $122,788 |
| | | | **ZURICH SEGUROS SA SUBTOTAL** | | **$122,788** |
| ZYTEK SYSTEMS INC    EFT | LONDON RD BASSETT POLE | SUTTON COLDFIELD , WM B75 5SA | 4/8/2009 | 001026094 | $3,432 |
| ZYTEK SYSTEMS INC    EFT | LONDON RD BASSETT POLE | SUTTON COLDFIELD , WM B75 5SA | 5/11/2009 | 001026535 | $5,280 |
| | | | **ZYTEK SYSTEMS INC    EFT SUBTOTAL** | | **$8,712** |

**Motors Liquidation Company**                                                                                      **Attachment 3b**
**Case Number:**    **09-50026**

**3b Net payments made to creditors within the past 90 days**

| Payee | Address | City, State & Zip | Payment Date | Payment Number | Payment Amount |
|-------|---------|-------------------|--------------|----------------|----------------|
| | | | | TOTAL | $3,431,210,304 |

Does not include payments made to vendors whose contracts were assumed.

**Motors Liquidation Company**

**Case Number: 09-50026**

Attachment 3c

**3c. Payments made to insiders within the one year immediately preceding the commencement of the case**

| Name | Expenses | Other | Total |
|------|----------|-------|-------|

## MOTORS LIQUIDATION COMPANY

| Name | Expenses | Other | Total |
|------|----------|-------|-------|
| ARMANDO M. CODINA | $0 | $1,500 | $1,500 |
| BO I. ANDERSSON | $0 | $671,229 | $671,229 |
| CARL-PETER FORSTER | $0 | $1,267,528 | $1,267,528 |
| CHESTER N. WATSON | $1,606 | $402,451 | $404,057 |
| DAVID N. REILLY | $0 | $710,142 | $710,142 |
| DENNIS M. MOONEY | $0 | $486,108 | $486,108 |
| EDWARD T. WELBURN, JR. | $0 | $551,387 | $551,387 |
| ELIZABETH A. LOWERY | $0 | $482,555 | $482,555 |
| ELLEN J. KULLMAN | $0 | $163,393 | $163,393 |
| ERSKINE B. BOWLES | $0 | $3,000 | $3,000 |
| FREDERICK A. HENDERSON | $0 | $1,916,892 | $1,916,892 |
| G. RICHARD WAGONER, JR | $6,700 | $1,720,395 | $1,727,095 |
| GARY L. COWGER | $0 | $959,374 | $959,374 |
| GEORGE M.C. FISHER | $0 | $1,500 | $1,500 |
| JAMES E. QUEEN | $0 | $682,684 | $682,684 |
| JOHN F. SMITH | $0 | $631,190 | $631,190 |
| JOHN G. MIDDLEBROOK | $0 | $926,536 | $926,536 |
| JONATHAN BROWNING | $0 | $581,334 | $581,334 |
| JONATHAN J. LAUCKNER | $0 | $511,773 | $511,773 |
| KAREN KATEN | $0 | $1,500 | $1,500 |
| KATHLEEN S. BARCLAY | $0 | $921,537 | $921,537 |
| KATHRYN V. MARINELLO | $0 | $1,500 | $1,500 |
| KENNETH W. COLE | $0 | $1,466,076 | $1,466,076 |
| KENT KRESA | $0 | $3,000 | $3,000 |
| LAWRENCE D. BURNS | $0 | $1,392,672 | $1,392,672 |

**Motors Liquidation Company**                                                                 Attachment 3c

**Case Number: 09-50026**

**3c. Payments made to insiders within the one year immediately preceding the commencement of the case**

| Name | Expenses | Other | Total |
|------|---------:|------:|------:|
| **MOTORS LIQUIDATION COMPANY** | | | |
| MARY T. BARRA | $0 | $442,322 | $442,322 |
| MAUREEN KEMPSTON DARKES | $0 | $1,555,154 | $1,555,154 |
| MICHAEL A. GRIMALDI | $0 | $675,699 | $675,699 |
| NANCY E. POLIS | $0 | $205,516 | $205,516 |
| NICHOLAS S. CYPRUS | $0 | $677,431 | $677,431 |
| PERCY N. BARNEVIK | $0 | $35,500 | $35,500 |
| PHILIP A. LASKAWY | $0 | $48,667 | $48,667 |
| RALPH J. SZYGENDA | $0 | $813,434 | $813,434 |
| RAY G. YOUNG | $2,641 | $876,492 | $879,133 |
| RAYMOND P. WEXLER | $35,301 | $1,358,150 | $1,393,451 |
| ROBERT A. LUTZ | $0 | $1,662,874 | $1,662,874 |
| ROBERT S. OSBORNE | $0 | $856,769 | $856,769 |
| RODERICK D. GILLUM | $0 | $447,038 | $447,038 |
| STEVEN J. HARRIS | $0 | $1,444,633 | $1,444,633 |
| THOMAS G. STEPHENS | $0 | $1,658,772 | $1,658,772 |
| TROY A. CLARKE | $0 | $1,152,717 | $1,152,717 |
| WALTER G. BORST | $0 | $541,687 | $541,687 |
| **MOTORS LIQUIDATION COMPANY TOTAL** | **$46,248** | **$30,910,110** | **$30,956,359** |

**Motors Liquidation Company**                                                                    **Attachment 3c**

**Case Number: 09-50026**

**3c. Payments made to insiders within the one year immediately preceding the commencement of the case**

| Name | Expenses | Other | Total |
|------|----------|-------|-------|
| **MLCS, LLC** | | | |
| ADIL F. MISTRY | $0 | $298,235 | $298,235 |
| ANNE T. LARIN | $0 | $238,021 | $238,021 |
| BARBARA A. LISTER-TAIT | $0 | $105,497 | $105,497 |
| DAVID W. MELINE | $0 | $184,879 | $184,879 |
| DEBORAH F. COLLINS | $0 | $185,327 | $185,327 |
| DENNIS J. BARBER | $0 | $143,160 | $143,160 |
| HARVEY G. THOMAS | $0 | $243,982 | $243,982 |
| JILL A. LAJDZIAK | $0 | $383,211 | $383,211 |
| JOSEPH G. PETER | $0 | $383,777 | $383,777 |
| MAURITA SUTEDJA | $0 | $187,957 | $187,957 |
| NIHARIKA RAMDEV | $623 | $261,252 | $261,876 |
| TIMOTHY G. GORBATOFF | $0 | $172,455 | $172,455 |
| **MLCS, LLC TOTAL** | **$623** | **$2,787,752** | **$2,788,375** |

**Motors Liquidation Company**                                                                                      **Attachment 3c**

**Case Number: 09-50026**

**3c. Payments made to insiders within the one year immediately preceding the commencement of the case**

| Name | Expenses | Other | Total |
|------|----------|-------|-------|
| **MLCS DISTRIBUTION CORPORATION** | | | |
| ALICE M. OSBURN | $0 | $215,740 | $215,740 |
| ANN N. BLAKNEY | $0 | $154,489 | $154,489 |
| EDWARD J. TOPORZYCKI | $0 | $280,277 | $280,277 |
| ENRICO DIGIROLAMO, JR. | $0 | $288,829 | $288,829 |
| JAMES L. CRANER | $0 | $179,976 | $179,976 |
| JOHN F. MINARICK | $0 | $156,249 | $156,249 |
| JONATHON C. SKIDMORE | $0 | $184,320 | $184,320 |
| JOSEPH A. CHRZANOWSKI | $0 | $297,309 | $297,309 |
| KEITH C. BEST | $0 | $193,198 | $193,198 |
| RANDOLPH E. PARKER | $0 | $174,026 | $174,026 |
| ROBERT M. MILOT | $0 | $160,309 | $160,309 |
| RONALD L. HAAG | $0 | $152,378 | $152,378 |
| STERLING J. WESLEY | $0 | $311,138 | $311,138 |
| THOMAS A. MUDRY | $0 | $140,308 | $140,308 |
| **MLCS DISTRIBUTION CORPORATION TOTAL** | **$0** | **$2,888,545** | **$2,888,545** |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Attachment 3c**

**3c. Payments made to insiders within the one year immediately preceding the commencement of the case**

| Name | Expenses | Other | Total |
|------|----------|-------|-------|
| **MLC OF HARLEM, INC.** | | | |
| CLARENCE OLIVER | $0 | $193,571 | $193,571 |
| MICHAEL MOZINGO | $0 | $162,652 | $162,652 |
| THOMAS DOKTORCIK | $0 | $243,665 | $243,665 |
| **MLC OF HARLEM, INC. TOTAL** | **$0** | **$599,889** | **$599,889** |

**Motors Liquidation Company**

**Case Number: 09-50026**

**3c. Payments made to insiders within the one year immediately preceding the commencement of the case**

| Name | Expenses | Other | Total |
|------|----------|-------|-------|
| **TOTAL PAYMENTS** | $46,871 | $37,186,297 | $37,233,168 |

**Specific Notes**

Payments to insiders were typically made by Motors Liquidation Company's payment system.

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| 1500 HINMAN CO OP APARTMENTS INC | 637265 - 2007L008810 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| 290 PRATT STREET LLC | 495720 - 305CV489WWE | US DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,,CONNECTICUT |
| AAA EGG FARM | 456845 - C030946 | US DISTRICT COURT NORTHERN,USDC - NORTHERN DISTRICT,,CALIFORNIA |
| AALFS JAMES | 628243 - 07L29 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| AAM - WATER - MERCURY LIT | 455502 | |
| AANONSEN HUBERT J | 410443 - 200CV3594 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| AARON DUKE G | 480676 - CV04530526 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AARON LINDA | 487168 - CV04538767 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AARON THOMAS R | 401259 - 299CV1729 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AARSTAD BRUCE (ESTATE OF) | 474784 - 04L64 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ABATE ENRICO J | 491617 - 044102 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| ABBATE FRANK | 460703 - 10008703 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ABBATE SALVATORE | 402397 - 98103002 | SUPREME CT,STATE HIGHEST COURT,NY,NEW YORK |
| ABBAY GEORGE | 641037 - 72365371 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| ABBOTT ARNOLD | 644337 - 06618491NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ABBOTT DEAN E | 428384 - 201CV5576 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ABBOTT DONALD | 636505 - 07C07215 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ABBOTT ELDON A | 080077 - 882158673 | SUPER,STATE TRIAL COURT,KING,WASHINGTON |
| ABBOTT JERRY L | 640522 - 207CV9269 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ABBOTT JOHN J | 667745 - 090202119 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ABBOTT JUNE | 644522 | SUPERIOR COURT,STATE TRIAL COURT,BERGEN,NEW JERSEY |
| ABBOTT LORIS | 438770 - 202CV6096 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ABBOTT MICHAEL | 356935 - 003807 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ABBOTT ORVILLE T | 422059 - A430522C | DISTRICT,STATE TRIAL COURT,CLARK,NEVADA |
| ABBOTT WILLIAM | 453595 - 000040 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ABBOTT WILLIAM H | 428385 - 201CV5577 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ABBRUZZESE LEONARD | 510553 - GD069527 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| ABCO SECURITY SYSTEMS INC | 508268 - 06CV76 | CIRCUIT COURT,STATE TRIAL COURT,WINNEBAGO,WISCONSIN |
| ABDULLA SOHAIL | 635703 - 2007CV0852 | SUPERIOR COURT,STATE TRIAL COURT,COLUMBIA,GEORGIA |
| ABEL FREDERICK J | 428386 - 201CV4491 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ABEL MAXIE THOMAS (ESTATE OF) | 636141 - BC374595 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ABELL JOHN | 504171 - 054320 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ABELL JOHN | 641749 - 2006CA008311A | SUPERIOR,STATE TRIAL COURT,DISTRICT OF COLUMBIA,DISTRICT OF COLUMBIA |
| ABERCROMBIE HAROLD KEITH | 651549 - CV08495 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ALABAMA |
| ABERNATHY PAUL | 421793 - 439209 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ABERNETHY REGINALD LONZELL | 431962 - CV018246 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| ABERNETHY WILLIAM E | 438771 - 202CV6341 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ABLES WILLIAMS | 475461 - 03258D | 105TH DISTRICT,STATE TRIAL COURT,KLEBERG,TEXAS |
| ABNEY JAMES L | 402879 - 299CV1969 | US DISTRICT COURT EASTERN DIST.,USDC - EASTERN DISTRICT,,VIRGINIA |
| ABNEY SCOTT | 516348 - 200715247 | 22ND DISTRICT,STATE TRIAL COURT,ST TAMMANY PARISH,LOUISIANA |
| ABOGADO ROSEMARY | 645433 - 37200800079772CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| ABRAHAM ABE | 442883 - 439210 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ABRAHAM BUICK INC | 462776 - 0305MVDB278SS | BUREAU OF MOTOR VEHICLES,STATE ADMINISTRATIVE AGENCY,,OHIO |
| ABRAHAM EDWARD SR (ESTATE OF) | 483902 - C48AB2004122 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ABRAHAM WILLIE | 479566 - CV04528003 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ABRAHAMSEN BRUCE J | 455216 - 02127676 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ABRAHAMSON WESLEY J | 401937 - 299CV1835 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| ABRAMS GENE F | 456526 - 740CL0300031700 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| ABRAMS JOSEPH (ESTATE OF) | 625182 - 2006L011863 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ABRAMS RICHARD (ESTATE OF) | 641038 - CV07639423 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ABRAMS RONALD (ESTATE OF) | 478836 - 24X04000390 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ABRAMS THOMAS B | 480384 - CV04529627 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ABRO ZAHER | 482180 - 0479272CP | 7TH JUDICIAL CIRCUIT COURT,STATE TRIAL COURT,,MICHIGAN |
| ACCARDI JOHN J | 633013 - 07L234 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ACCIARI PERRY J | 630475 - 206CV8899 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ACCILLI ARMAND F | 420524 - 1106795 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ACCOMANDO CATHY ANN | 456321 - 03CV10304JLT | US DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,,MASSACHUSETTS |
| ACCU TECH CORPORATION | 416380 - CVF0000194 | MUNICIPAL COURT,STATE TRIAL COURT,SANDUSKY,OHIO |
| ACEVEDO JOSE (ESTATE OF) | 625954 - CV06598144 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ACKER HERMER L (ESTATE OF) | 657739 - 42982 | 329TH DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| ACKER WILLIAM J | 425661 - 1114767 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ACKERMAN ANTON J JR | 431111 - 453562 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ACKERMAN KENNETH H | 630476 - 206CV8975 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ACOCELLA JOSEPH | 413363 - 00114980 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ACOFF MAZIE | 442885 - 439211 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ACORD ALFRED A | 354178 - 299CV491 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ACQUISTA DOMINICK | 412531 - 116823 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ACUFF DONALD L | 351308 - 299CV49 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADAIR MARC | 669855 - 09CV045299 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| ADAMIAK EDWARD V (ESTATE OF) | 669004 - 090300906 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ADAMIC ARTHUR LOUIS | 471337 - 203CV7393 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADAMS  LYNA MARIE | 425133 - CV014688 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| ADAMS BETTY | 479192 - CV04525402 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS BOBBY D | 656583 - 004166 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ADAMS CHARLES | 477583 - 49D029801MI0001218 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ADAMS CHARLES | 480005 - CV04527579 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS CHARLES | 480006 - CV04527623 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS CHARLES K (ESTATE OF) | 670310 - 200919545 | 234TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| ADAMS CHARLEY F | 652363 - 208CV9302 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ADAMS CLIFTON | 480007 - CV04525280 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS DAVID G | 449786 - 02106508 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ADAMS DAVID L SR | 478088 - 523438 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS DELBERT | 459678 - 486953 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS DONALD F | 490503 - 04C3128 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| ADAMS DONALD W | 438772 - 202CV6584 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADAMS ELMER | 314947 - 96C100249 | CIR,STATE TRIAL COURT,BOYD,KENTUCKY |
| ADAMS ERNEST A (ESTATE OF) | 481605 - 24X02001164 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ADAMS EUGENE | 442891 - 439215 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS GILBERT L | 419368 - OOL1194 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ADAMS GILES A | 458980 - 2:02CV6942 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADAMS HENRY C JR | 657086 - CV0800299 | SMALL CLAIMS,SMALL CLAIMS COURT,COLLIN,TEXAS |
| ADAMS HOWARD W | 451963 - 2002220CV7 | CIRCUIT,STATE TRIAL COURT,JONES,MISSISSIPPI |
| ADAMS JACK L | 481608 - 204CV7742 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ADAMS JAMES C | 476835 - 522845 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS JAMES L | 478089 - 523439 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS JIMMY | 414928 - 200CV3953 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ADAMS JOHNNY M | 506832 - 05CV152R | CIRCUIT,STATE TRIAL COURT,LAUDERDALE,MISSISSIPPI |
| ADAMS KENNETH W | 484820 - 49D029801MI0001010 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ADAMS L C | 504891 - 05265PCS1 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| ADAMS LEONARD G | 442894 - 461791 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS LINDA LEE | 420987 - 01002550 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| ADAMS LOUVONNE | 669882 - 0930396CA23 | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| ADAMS MARCIA (ESTATE OF) | 630083 - 07L161 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ADAMS MELVIN A | 657138 - 493320 | 19TH DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE,LOUISIANA |
| ADAMS MICHAEL | 655547 - 2009-0044/JAX | NEW MOTOR VEHICLE ARBITRATION BOARD,STATE ADMINISTRATIVE AGENCY,,FLORIDA |
| ADAMS MICHAEL | 442895 - 432543 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS NATT | 656466 - 08L507 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ADAMS NEAL | 497490 - 0519696NP | 38TH CIRCUIT,STATE TRIAL COURT,MONROE,MICHIGAN |
| ADAMS ORAN SR (ESTATE OF) | 465269 - 2003AB00177C | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| ADAMS PAUL | 480008 - CV04525281 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS PAUL L | 415036 - 200CV3954 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADAMS PAULINE | 431682 - 455245 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS RICHARD L | 667746 - 208CV9456 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ADAMS RICHARD M | 502283 - BC337457 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ADAMS ROBERT (ESTATE OF) | 641039 - 07L978 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ADAMS ROBERT D | 476836 - 522828 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADAMS ROBERT LEE JR | 471982 - 203CV7512 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ADAMS RONALD | 485679 - 04KV0166S | CIRCUIT,STATE TRIAL COURT,ADAMS,MISSISSIPPI |
| ADAMS RUSSELL | 637654 - 2007L008617 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ADAMS SONYA | 656467 - BC392521 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ADAMS TIMOTHY | 669968 - 001366 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ADAMS VELMA | 640158 - 083386 | 4TH DISTRICT,STATE TRIAL COURT,OUACHITA PARISH,LOUISIANA |
| ADAMS WILBURN H | 487568 - 49D029801MI0001275 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ADAMS WILLIAM | 662064 - 08869NZ | CIRCUIT,STATE TRIAL COURT,WASHTENAW,MICHIGAN |
| ADAMS WILLIAM B | 350256 - BC190963 | SUPER,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ADAMS WILLIAM J | 425132 - CV014687 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| ADAMS WILLIAM L | 360207 - 299CV1275 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADAMSKI JOHN | 663644 - 2008CV01188 | COMMON PLEAS,STATE TRIAL COURT,COLUMBIANA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ADAMSON CLYDE J | 345797 - 298CV833 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADAMSON RONALD D | 428387 - 201CV4492 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADCON ENGINEERING | 420539 - 00CVI02022 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| ADDISON HENRY | 458981 - 2:02CV6881 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADDRISSI GERALD (ESTATE OF) | 637062 - 07L672 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ADEMSKI RAYMOND | 495830 - 05C03185ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ADILETTO JOHN S | 336261 - 97101061 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ADKINS ALLEN | 439949 - 02C73K | CIRCUIT,STATE TRIAL COURT,MARSHALL,WEST VIRGINIA |
| ADKINS ARCHIE L | 428388 - 201CV4493 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADKINS ARNOLD | 459679 - 486907 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADKINS AVERY | 442900 - 439219 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADKINS BOBBY G | 406025 - 00C688 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| ADKINS BUSTER M | 349203 - 298CV1234 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADKINS CLARENCE EARL | 415853 - 00C2830 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| ADKINS CLAUDE C | 314946 - 96C100251 | CIR,STATE TRIAL COURT,BOYD,KENTUCKY |
| ADKINS CLYDE E | 345791 - 298CV749 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADKINS DAVID M | 506957 - 05C132A | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| ADKINS DAVID M | 499166 - 05CB2R | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| ADKINS DENVER E | 456359 - 02C1110 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| ADKINS EDDIE | 457713 - CV03496400 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADKINS ESTELL G | 428389 - 201CV4494 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADKINS EZRA | 635183 - 07C0546 | CIRCUIT COURT,STATE TRIAL COURT,CABELL,WEST VIRGINIA |
| ADKINS GLORIA | 463208 - CV03502612 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADKINS HOWARD | 478090 - 523434 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADKINS LEONA | 651463 - CV08650896 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADKINS LESLIE W | 440345 - CVPI0100125B | DISTRICT,STATE TRIAL COURT,BANNOCK,IDAHO |
| ADKINS ROBERT | 442909 - 439223 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADKINS ROGER L | 506958 - 05C132B | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| ADKINS RONALD (ESTATE OF) | 493386 - CV04541877 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ADKINS TEDDY S | 413501 - 200CV3827 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ADKINS THOMAS | 669208 - 09CVS5327 | SUPERIOR COURT,STATE TRIAL COURT,WAKE,NORTH CAROLINA |
| ADKINS TRISHA L | 641706 - 09CI49 | CIRCUIT,STATE TRIAL COURT,ELLIOTT,KENTUCKY |
| ADKINSON DONALD M | 506959 - 05C132C | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| ADLER EUGENE | 634185 - 07L492 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ADOMANIS ALBERT | 325628 - 001751 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ADORNO REY MONTANEZ | 651393 - DDP20080877 | SUPERIOR,,,PUERTO RICO |
| ADVANCED PNEUMATIC TUBES INC | 501686 - 30200700034714 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| AECK CHARLES E | 440934 - 475581 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AEMMER ANTHONY | 673402 - 09L361 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| AEPPLI RONALD | 481114 - CV04521673 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AERO TAXI ROCKFORD INC - KITTY HAWK III | 426998 - 01134096 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| AERY CARL JR (ESTATE OF) | 672600 - BC413557 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| AFSHAR AISHA | 629378 - 20071110229 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| AFTERMARKET - EPA - RULEMAKING LIT - CORRESP - USCA 96-1392 | 450858 | |
| AFTERMARKET - EPA - RULEMAKING LIT - CORRESP - USCA 96-1397 | 450859 | |
| AFTERMARKET - EPA - RULEMAKING LIT - DC CIR OP - USCA96-1392 | 450860 | |
| AFTERMARKET - EPA - RULEMAKING LIT - PLEADINGS - USCA96-1392 | 450861 - 961392 | US COURT OF APPEALS,US COURT OF APPEALS,,DISTRICT OF COLUMBIA |
| AFTERMARKET - EPA - RULEMAKING LIT - PLEADINGS - USCA96-1397 | 450862 - 961397 | US COURT OF APPEALS,US COURT OF APPEALS,,DISTRICT OF COLUMBIA |
| AFTERMARKET - MEMA V. EPA - CORRESPONDENCE | 450896 | |
| AFTERMARKET - MEMA V. EPA - ORDER OF DISMISSAL | 450897 | |
| AFTERMARKET - MEMA V. EPA - PLEADINGS | 450898 | |
| AGAFONOV MARINA | 639259 - CVOC0718714 | DISTRICT,STATE TRIAL COURT,ADA,IDAHO |
| AGAM SHRAGA | 633874 - BC372164 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| AGEE JERRY | 479193 - CV04522129 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AGEE JONATHAN | 515389 - 120423021 | GENERAL SESSIONS,STATE TRIAL COURT,SMITH,TENNESSEE |
| AGGSON GERALD | 515188 - 454675 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| AGHEKIAN JANET | 664512 - BC403702 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| AGNELLO JACK | 514555 - 06617835NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| AGNEW CARL T | 493640 - 205CV8426 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| AGNEW JAMES | 668389 - 0922CC00611 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| AGNEW JESSE E SR | 416025 - CV006917 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| AGNEW MARSHALL E | 627016 - 24X05000588 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| AGOSTA GIUSEPPE | 475907 - 12039301 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AGOSTO RAUL | 442911 - 439225 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AGUIAR MANUEL | 403712 - 00100983 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AGUILAR ADRIAN | 513086 - BC355367 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| AGUILAR MANUEL | 660825 - 208CV9420 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| AGUILAR RICHARD | 650646 - 108CV107099 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| AGUILAR SANTOS | 481610 - 204CV7727 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| AGUILERA ANTONIO | 633408 - 37200700066600CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| AGUILERA BERNABE R | 428390 - 201CV4495 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AGUINIGA ALFREDO M | 626415 - 205CV8682 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| AGUIRRE DAVID | 495959 - CJ200503476 | DISTRICT,STATE TRIAL COURT,TULSA,OKLAHOMA |
| AGUIRRE JOEL I | 652314 - D101CV200801021 | FIRST DISTRICT,STATE TRIAL COURT,SANTA FE,NEW MEXICO |
| AHALT MILBURN | 411354 - 200CV3767 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AHERN FRANCIS | 355769 - 99107455 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AHERN JOHN (ESTATE OF) | 473692 - 512713 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AHLAS ROBERT E | 476143 - 24X04000197 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| AHLBRAND STEVEN M | 438773 - 202CV6109 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| AHLERS ROBERT | 415851 - 123080 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AHO WALTER E | 428391 - 201CV4496 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AHRENDT ALAN E | 467752 - CV03506801 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AHRENS FRANK C | 438774 - 202CV6148 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| AIELLO JAMES | 406454 - 106669 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AIELLO JOSEPH | 442913 - 439224 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AILEY ASHER | 641432 - L608407 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| AILING GEORGE | 442915 - 439226 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AILLS RALPH (ESTATE OF) | 450646 - 02C192K | CIRCUIT,STATE TRIAL COURT,MARSHALL,WEST VIRGINIA |
| AKENHEAD MAJOR D | 493641 - 204CV8078 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| AKERS BOYD J | 626416 - 205CV8798 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| AKERS CHARLES | 661499 - 08C269 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,WEST VIRGINIA |
| AKERS CLOVIS L | 414066 - 200CV3878 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AKERS PAUL | 654371 - CGC07274360 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| AKERS ROGER W | 428392 - 200CV4014 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AKERS SAMUEL A | 466053 - 203CV7300 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AKIN RICHARD A | 358763 - 299CV1207 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AKIN ROBERT L | 493642 - 204CV8079 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| AKINS BURL JACK (ESTATE OF) | 504524 - 04821474305 | 48TH DISTRICT COURT,STATE TRIAL COURT,TARRANT,TEXAS |
| AKINS DEBRA D | 637103 - L419907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| AKINS HAYNES MELODY A | 475247 - 3737 | CIRCUIT,STATE TRIAL COURT,HAYWOOD,TENNESSEE |
| AKINS J D (ESTATE OF) | 509213 - 06200372 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| AKINS J D (ESTATE OF) | 516449 - 06L743 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| AKINS JOHN | 442917 - 455246 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AKINS OSCAR | 487169 - CV04538766 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AKINS RONALD | 650983 - BC386796 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| AKLYAN TIGRAN | 662310 - LC083023 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ALAIMO SUSAN | 341384 - 500195 | SUPREME APPELLATE 3RD JUDICIAL,STATE HIGHEST COURT,,NEW YORK |
| ALAIMO VINCENT | 637368 - 07CIV7624 | USDC-SD,USDC - SOUTHERN DISTRICT,,NEW YORK |
| ALAMO RENT-A-CAR - BUICK ENCLAVE 2008 - VIN 5GAER23788J258628 | 656611 | |
| ALAMO RENTER - ARIZONA STATE OF- BUICK ENCLAVE 2008 | 654867 | |
| ALANIS LORENA | 638366 - C0701951 | SUPERIOR COURT,STATE TRIAL COURT,CONTRA COSTA,CALIFORNIA |
| ALAPASCO JULIAN | 667145 - 091027902 | 1ST CIRCUIT,STATE TRIAL COURT,HAWAII,HAWAII |
| ALBANESE ELEANOR | 639819 - L785507 | SUPERIOR COURT,STATE TRIAL COURT,BERGEN,NEW JERSEY |
| ALBANO DOMINIC P | 438775 - 202CV6133 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALBANO FRANK | 499270 - 0509521 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| ALBANO JACK A | 407268 - 103307 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ALBANY ALFRED (ESTATE OF) | 486823 - C48AB2004133 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ALBANY ALFRED P | 483903 - C48A2004123 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ALBARADO USBALDO (ESTATE OF) | 625955 - CV06593750 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALBARES BRIAN J | 482803 - 102191 | 34TH JUDICIAL DISTRICT,STATE TRIAL COURT,ST BERNARD,LOUISIANA |
| ALBART WILLIAM | 644338 - 06227683NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ALBERIC COLON AUTO SALES INC - FEDERAL - GM VS | 483057 - 0472474 | US DISTRICT COURT,USDC - SOUTHERN DISTRICT,,MICHIGAN |
| ALBERIC COLON AUTO SALES INC - STATE | 334433 - KAC970854 | SUPERIOR,STATE TRIAL COURT,SAN JUAN,PUERTO RICO |
| ALBERIGI ALDO | 669005 - CGC09275099 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ALBERT ALAN C (ESTATE OF) | 644670 - 132109 | SUPREME,STATE TRIAL COURT,NIAGARA,NEW YORK |
| ALBERT FREEMAN | 495010 - 5102145 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ALBERT HERMAN | 506410 - 2360 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ALBERT JAY | 636889 - L391707 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ALBERT RAYMOND L JR | 500506 - GD0513530 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| ALBERT WINTON A | 488947 - 404CV01388AGF | USDC,USDC - EASTERN DISTRICT,,MISSOURI |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ALBERTINI ALIDA | 640101 - 0929963CA25 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| ALBINO JOSEPH | 355943 - 97108709 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ALBO DON S | 640094 - CV034009 | SUPERIOR COURT,STATE TRIAL COURT,SAN JOAQUIN,CALIFORNIA |
| ALBRECHT FRANK (ESTATE OF) | 514031 - 2006L007508 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| ALBRECHT JOHN R | 428393 - 201CV4497 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALBRECHT WILLIAM | 471034 - 24X03001025 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ALBRIGHT JOHN E | 408696 - 200CV3467 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALBRIGHT TONYA | 497434 - CV078882 | DISTRICT,STATE TRIAL COURT,SAN AUGUSTINE,TEXAS |
| ALBUJA CARLOS HUMBERTO | 653563 - 003269 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ALCOCER JAMES LITTLE | 347207 - 15317510998 | DIST,STATE TRIAL COURT,TARRANT,TEXAS |
| ALCUDIA FAUSTINO J | 636992 - 0716CV34007 | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSOURI |
| ALDERMAN DARREL | 661520 - 0822CC08800 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| ALDERMAN JERRY J SR | 428394 - 201CV4221 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALDERMAN KARL D | 438776 - 202CV6568 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALDERSHOF DAVID | 417177 - 300CV80235 | USDC SD,USDC - SOUTHERN DISTRICT,,IOWA |
| ALDERSON JENNIFER | 492821 - 07C29 | CIRCUIT,STATE TRIAL COURT,GREENBRIER,WEST VIRGINIA |
| ALDERSON MARION C SR | 350984 - 299CV30 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALDERSON SHIRLEY E | 349842 - 298CV1355 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALDRICH LESLEY R | 471983 - 203CV7394 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ALDRIDGE DELBERT | 493643 - 204CV7986 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALDRIDGE EUGENE M | 450008 - CV02480696 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALDRIDGE RICHARD | 352569 - 299CV233 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALEGRE MARGARET | 490985 - GIC840987 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| ALEJOS JEFFREY | 642955 - BC382341 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ALEMAN MARIELA | 632424 - CIV071450R | USDC-WD,USDC - WESTERN DISTRICT,,OKLAHOMA |
| ALERS ALEJANDRO JR | 634350 - 07E04941 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ALESIANI DENNIS | 655373 - 00368 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ALESSIO ERNEST | 442921 - 439229 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALESTRA MALCOLM | 442922 - 475582 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALEXANDER ALEXANDER | 407663 - 18185 | 32ND JUDICIAL DISTRICT COURT,STATE TRIAL COURT,NOLAN,TEXAS |
| ALEXANDER ASTRA | 633878 - 07L276 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ALEXANDER DAMITA | 654506 - 20081138332 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |

**Motors Liquidation Company**

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ALEXANDER ERIC N | 503958 - 004344 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ALEXANDER FRED | 438455 - 49D029601M11743 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ALEXANDER FRED JR | 503477 - 445388 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ALEXANDER GEORGE | 478837 - L225004 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| ALEXANDER HARRY (ESTATE OF) | 639058 - 0722CC08112 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| ALEXANDER HERBERT T | 477189 - 24X04000228 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| ALEXANDER JAMES | 510901 - 450941 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ALEXANDER JAMES W | 643362 - 274451 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ALEXANDER JERRY (ESTATE OF) | 471984 - 203CV7511 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ALEXANDER JOHN (ESTATE OF) | 466611 - 03L941 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ALEXANDER REYNOLD | 417171 - 122075 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ALEXANDER ROBERT J (ESTATE OF) | 516617 - 06L720 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ALEXANDER RUFUS | 657407 - CGC08274719 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ALEXANDER SILAS R | 402194 - 299CV1912 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALEXANDER VERNON | 484513 - 24X04000652 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ALEXANDER WILLIAM | 466862 - 203CV7231 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ALEXANDER YANDELL | 415472 - 00L1040 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ALFANO MICHAEL | 433305 - 1123278 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ALFELE LAWRENCE R JR | 516450 - 06C08268 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ALFONSI VICTOR J | 428395 - 201CV4498 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALFORD JAMES JR (ESTATE OF) | 641040 - CV07639436 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALFRED JAMES H JR (ESTATE OF) | 462734 - 24X02002467 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ALGER BOBBY | 428396 - 201CV4218 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALGER JACK | 428397 - 201CV4243 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALGER RONALD A | 438777 - 202CV6390 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALGER SULLIVAN SR | 481611 - 204CV7830 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ALI PAUL JR | 639161 | SUPERIOR,STATE TRIAL COURT,TOLLAND,CONNECTICUT |
| ALIBERT VERNON | 437436 - JAN-5363 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ALICEA CHARLES | 469560 - CV03510858 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALICEA MARIA | 643538 | |
| ALIFF ELBA A | 336673 - 97CI1010 | CIR,STATE TRIAL COURT,BOYD,KENTUCKY |
| ALIKA AVIATION INC | 644220 - 200805495 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ALIMO SANTO | 637063 - 24X07000298 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ALKIRE JUNIOR O | 484514 - CV04536512 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AL-KUJUK ADNAN Q | 439685 - 022967CD | CIRCUIT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| ALL BRITE QUALITY SWEEPERS INC | 441673 - 584075 | 24TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,JEFFERSON,LOUISIANA |
| ALLARD ANTOINETTE | 637179 - L418407 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ALLARD ROBERT E | 457938 - CV03496433 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEGREE ERIC N | 428398 - 201CV4876 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALLEMAN GERALD J | 493525 - 529358 | 19TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,EAST BATON ROUGE,LOUISIANA |
| ALLEN ARNOLD ALVIN | 436884 - 2000CV29932 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| ALLEN BARRY | 473489 - 24X03001194 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ALLEN BARRY R | 467803 - 24X02001934 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ALLEN BENNY | 466863 - 202CV7149 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ALLEN BERNARD | 442926 - 432544 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN BERNARD | 482592 - CV03505656 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN CARL D | 512046 - 06609932NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ALLEN CHARLES | 442927 - 439230 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN D C | 480009 - CV04525282 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN DARRELL | 480010 - CV04527580 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN DARRELL | 480011 - CV04527624 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN DAVID | 442929 - 439231 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN DELIN | 643363 - CV20073486 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| ALLEN DONALD (ESTATE OF) | 643009 - CV07612765 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN DONALD E (ESTATE OF) | 508993 - 24X04000261 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ALLEN DONALD EUGENE | 466864 - 203CV7169 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ALLEN ELSIE | 479194 - CV04522130 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN GAIL | 307168 | |
| ALLEN GARETH (ESTATE OF) | 670670 - 09L358 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ALLEN GEORGE A | 481612 - 204CV7827 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ALLEN GERALD E | 504613 - 11017805 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ALLEN GERALD E | 485157 - 11327602 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ALLEN GLENN E | 498211 - 205CV8620 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALLEN HOWARD | 440570 - 464302 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ALLEN JAMES | 459680 - 496434 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN JAMES JR | 428399 - 201CV4499 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALLEN JERRY H | 428400 - 201CV4182 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALLEN JESSE | 507455 - 05L905 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ALLEN JESSE F | 458982 - 2:02CV7076 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALLEN JOE E | 506960 - 05C132D | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| ALLEN JOHN R | 475462 - 0306466 | 68TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| ALLEN JOY | 484821 - CV04536869 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN LEN N | 353791 - 299CV416 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALLEN MARK | 667725 - 090203596 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ALLEN MARK R | 644837 - 06621288NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ALLEN MARVIN A | 472335 - 002506 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ALLEN MAUREEN | 472859 | NO NAME,STATE TRIAL COURT,,MAINE |
| ALLEN NICHOLAS | 653622 - L00208608 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ALLEN PAUL | 626417 - 206CV9060 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALLEN RALPH D (ESTATE OF) | 670311 - 09L240 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ALLEN RAYMOND | 483472 - CV04534334 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN RAYMOND E | 340170 - 298CV81 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ALLEN REGINALD JR | 641948 - 08CV39146 | COMMON PLEAS,STATE TRIAL COURT,DEFIANCE,OHIO |
| ALLEN RICHARD | 423819 - 200190052 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| ALLEN ROBERT B | 475136 - 24X04000105 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| ALLEN ROBIN | 656728 - 08116350NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ALLEN ROGER | 517394 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| ALLEN ROY | 483473 - CV04534350 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN SHELBY J | 356280 - 299CV835 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALLEN THELMA | 486824 - CV04538715 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLEN THOMAS H | 471985 - 203CV7422 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ALLEN TIMOTHY RHETT | 665031 - 20080849II | CIRCUIT,STATE TRIAL COURT,SEVIER,TENNESSEE |
| ALLEN VIRGINIA | 639309 - 070907793 | CITY COURT,STATE TRIAL COURT,EAST BATON ROUGE,LOUISIANA |
| ALLEN WILBURN | 352658 - 299CV235 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALLEN WILLIAM SR | 670671 - 09L347 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ALLEVA DOMINICO | 416238 - 122583 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ALLEY REBA MAXINE | 431483 - 01C3344 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ALLGEYER BERNARD L | 421411 - 436430 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGO,OHIO |
| ALLGOOD SRWAYNE | 453833 - 485503 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLHISER CARY NELSON | 428401 - 201CV4500 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALLISON CLARENCE R | 428402 - 201CV5578 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALLISON FRED M | 484822 - CV04536867 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALLISON FREEMAN E (ESTATE OF) | 635894 - DC0707245 | 134TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| ALLISON JENNIFER L | 508933 - 06606978CK | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ALLISON KATHY | 625183 - 06L1034 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ALLISON RAYMOND C | 635376 | SECOND DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| ALLISON ROBERT SR | 465843 - 24X03000119 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ALLMOND FRANCIS SR (ESTATE OF) | 461618 - 24X02001304 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ALLOTTA EDWARD J | 406449 - 106273 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ALLRAN WILLIE J (ESTATE OF) | 464852 - 03L800 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ALLRED MERLYN W | 309990 - 9511267K | 192ND JUD DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| ALM WALLACE E | 408679 - 200CV3460 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALMAGUER CLAUDIA | 652167 - AR083929 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| ALMAN LIONEL | 408268 - 111755 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ALMANZA LETICIA ROYBAL | 639919 - 20074017 | DISTRICT,STATE TRIAL COURT,EL PASO,TEXAS |
| ALMASHY CHARLES | 442940 - 475583 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALMAZAN ELMA | 655758 - 5008CA17070 | CIRCUIT COURT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| ALMEIDA EDUARDO | 631552 - PC040463 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ALMEIDA JAMES | 157642 - 3822 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ALMOND JOHNNIE L | 498212 - 205CV8585 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALMONTASER SALEH A | 460737 - 12500400 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ALMQUIST DONALD J | 630477 - 206CV8866 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ALPINE AUTO SERVICE CENTER INC | 638389 - CV4807 | JUSTICE COURT,STATE TRIAL COURT,WASHOE,NEVADA |
| ALSBROOKS OREN A | 346108 - CV31348 | DIST,STATE TRIAL COURT,ANGELINA,TEXAS |
| ALSPACH CHARLES | 458983 - 2:02CV6892 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ALSTON CHARLES D | 638957 - L490707 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ALSTON DONALD E | 308249 - 1776 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ALSTON KENYA | 514679 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| ALSTON LAWRENCE | 496380 - 24X05000172 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ALSTON WILLIE | 442942 - 439235 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALSUP ROBERT E | 452501 - 202CV6756 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ALT WILLIAM H SR | 467687 - 24X02001812 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ALTEMEYER DONALD FRITZ | 643364 - 07C10295 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ALTIC ROBERT DEWEY | 352151 - 499CV00202LMB | USDC ED,USDC - EASTERN DISTRICT,,MISSOURI |
| ALTMAN ADAM | 653203 - L0203608 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ALTMAN DONALD L | 170340 - 9102902CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| ALTMAN OTWELL W | 626418 - 205CV8833 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ALTMAN ROBERT L | 425134 - CV014690 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| ALTMANN ERNEST | 656596 - 39200800198883CUPLSTK | SUPERIOR,STATE TRIAL COURT,SAN JOAQUIN,CALIFORNIA |
| ALVARADO DAVID | 442944 - 432541 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALVARADO FAITH | 503409 - 2005CI03991 | 285TH DISTRICT,STATE TRIAL COURT,BEXAR,TEXAS |
| ALVARADO MANUEL | 486020 | NO NAME,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ALVARADO RAMON | 470575 - 510859 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALVARENGA LAURELL | 499271 - 0512991CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| ALVAREZ ANTONIO | 340705 - 1243097L1238997 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| ALVAREZ EDLIO | 657622 - BC394727 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ALVAREZ YOLANDA M | 660497 - RIC508344 | SUPERIOR,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| ALVERSON MARGARET | 652364 - 46807 | 412TH DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| ALVERZS RICHARD | 412526 - 116822 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ALVES LORRAINE | 655602 - 08CECG01863 | SUPERIOR,STATE TRIAL COURT,FRESNO,CALIFORNIA |
| ALVEY EDMONDS | 480012 - CV04527581 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALVEY EDMONDS | 480013 - CV04527625 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ALVEY EULICE | 475463 - 0300528 | 294TH DISTRICT,STATE TRIAL COURT,VAN ZANDT,TEXAS |
| AM GENERAL HUMMER DEALERS | 440447 - 302CV0511RM | USDC-ND,USDC - NORTHERN DISTRICT,,INDIANA |
| AMABILE PATRICK (ESTATE OF) | 656196 - 42945 | 23RD DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| AMADOR FERNANDO | 442947 - 439239 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AMARGOS ERNESTO (ESTATE OF) | 637064 - 07L673 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| AMATO BETH | 634154 - 225507 | CIRCUIT COURT,STATE TRIAL COURT,KNOX,TENNESSEE |
| AMATO EMANUEL | 644838 - 06633904NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| AMATO JOHN | 442948 - 475584 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AMATO VINCENT | 468592 - A071306T2 | SUPERIOR COURT - APPELLATE DIV.,STATE INTERMEDIATE COURT,,NEW JERSEY |
| AMAYA JOSE | 638851 - D101CV200702538 | FIRST DISTRICT,STATE TRIAL COURT,SANTA FE,NEW MEXICO |
| AMBHETI LP | 492266 - SC12188 | JUSTICE OF PEACE,SMALL CLAIMS COURT,TARRANT,TEXAS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| AMBROSE ERNEST (NMI) | 428403 - 201CV4501 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AMBROSE JOHN | 438778 - 202CV6441 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| AMBROSIO FRANK (ESTATE OF) | 477585 - 10485204 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AMBURG CAROL A (ESTATE OF) | 452512 - 02L1544 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| AMBURGEY EDWARD R | 414739 - 200CV3924 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AMBURGEY HERBERT | 307846 - 293588 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AMBURGEY LAWRENCE M | 428404 - 201CV5446 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AMBUSKI STANLEY | 461860 - 12500800 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AMEDORI CARMINE M | 497697 - 24X05000363 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| AMENTA COSMA | 493644 - CV04541875 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AMERICAN PRODUCTION MACHINING LLC | 499005 - 0353930 | US BANKRUPTCY COURT EASTERN DISTRICT,US BANKRUPTCY COURT,,MICHIGAN |
| AMERUD MICHAEL D | 652365 - 208CV9301 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| AMES LAURIE L | 406408 - 2000SC4729 | CITY,STATE TRIAL COURT,,NEW YORK |
| AMES ROLAND H | 481613 - 204CV7831 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| AMEY CHRISTOPHER | 644898 - MC018820 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| AMHERST CHEVROLET INC | 652619 - I20084254 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| AMIC ROBERT W | 438779 - 202CV6372 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| AMIDAN LILLIE (ESTATE OF) | 499906 - 050911777 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| AMIDON EUGENE | 442952 - 432522 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AMISANO CONRAD A | 405175 - 103534 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AMMAR ALI | 632477 - 07CC05334 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| AMMERMAN DENNIS L | 476837 - 522877 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AMMON GEORGE F | 406771 - 200CV3285 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AMODIO ENRICO (ESTATE OF) | 452209 - 02124227 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AMOS PRESTON (ESTATE OF) | 625956 - CV06593760 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AMOS WILSON P | 493645 - 205CV8376 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| AMTOWER THOMAS | 673990 - 09C67 | CIRCUIT COURT,STATE TRIAL COURT,MINERAL,WEST VIRGINIA |
| AMUNDSON GARY L | 438780 - 201CV5785 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| AMUNDSON ROY E | 428405 - 201CV4502 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANAYA EDDIE E | 408700 - 200CV3468 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANAYA LINDA | 625890 - RG06299702 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| ANAYA VICTOR | 442954 - 455247 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERS WILLIAM | 464033 - 502714 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ANDERSEN NORMAN E | 493646 - 204CV8190 | USDC,USDC - EASTERN DISTRICT.,VIRGINIA |
| ANDERSON ALBERT C | 428406 - 201CV4304 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON ALBERT W | 660826 - 208CV9371 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ANDERSON ALLAN | 655802 - 001629 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ANDERSON ARCHIE | 653603 - CV086658340 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON ARLENE L  (ESTATE OF) | 414102 - 00L946 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ANDERSON ASHLEY C | 411968 - 200CV37889 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON BEVERLY | 634186 - CJ200750 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| ANDERSON BIANCA | 662459 - SC100039 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ANDERSON BILLY RAY | 506961 - 05C132E | CIRCUIT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| ANDERSON BROCK | 514698 - 06M1164211 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| ANDERSON CHARLES | 499272 - 0513074CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| ANDERSON CHERYL | 656044 - 1269982 | SUPERIOR COURT,STATE TRIAL COURT,SANTA BARBARA,CALIFORNIA |
| ANDERSON CLARENCE LEE | 425131 - CV014686 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| ANDERSON DAVID | 636508 - 07C07252ASB | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ANDERSON DAVID | 459682 - 486947 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON DAVID H | 657139 - PC084265 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| ANDERSON DEBORAH | 661293 - CC0807470B | COUNTY COURT AT LAW NO 2,STATE TRIAL COURT,DALLAS,TEXAS |
| ANDERSON DONALD | 507457 - 05L909 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ANDERSON DONALD E | 428407 - 201CV5502 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON DONALD R | 339745 - 298CV31 | USDC,US DISTRICT COURT - NO DISTRICT,,PENNSYLVANIA |
| ANDERSON DONALD SR | 487170 - CV04538765 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON EDWARD C | 450167 - CV02480754 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON ELMER M | 428408 - 201CV4447 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON EUGENE A | 357504 - CV99799PA | USDC,US DISTRICT COURT - NO DISTRICT,,OREGON |
| ANDERSON EVERETT ROGER | 428409 - 201CV4503 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON GARY L | 342258 - 298CV345 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON GAYLORD (ESTATE OF) | 456667 - 03L111 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ANDERSON GILES LOWELL | 438781 - 202CV6196 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON GRACIE | 500169 - 105CV187WJG | US DISTRICT COURT,USDC - SOUTHERN DISTRICT,JACKSON,MISSISSIPPI |
| ANDERSON GRADY B | 493647 - 5126027 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| ANDERSON HARLOW A | 406094 - 200CV3191 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON HARRY | 442957 - 439242 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ANDERSON HERMAN B | 411020 - 200CV3687 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON JALMER O | 402463 - 299CV1949 | US DISTRICT ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ANDERSON JAMES | 440572 - 464352 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON JAMES (ESTATE OF) | 513799 - CV06588440 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON JAMES E | 442959 - 475585 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON JAMES F | 352663 - 299CV250 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON JAMES F | 442960 - 475586 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON JESSE J JR | 464505 - 2006052LT | CIRCUIT,STATE TRIAL COURT,LINCOLN,MISSISSIPPI |
| ANDERSON JESSIE D | 498214 - 205CV8517 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON JOHN | 491935 - CV04533567 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON JOHN H | 466046 - 03109476 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ANDERSON JOHN M | 402883 - 299CV1971 | US DISTRICT COURT EASTERN DIST.,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON JOHN O | 415474 - 00L1071 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ANDERSON JOHN SR (ESTATE OF) | 631503 - 07C03178ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ANDERSON JOHN W | 438782 - 202CV6384 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON JOHN WALTER | 438783 - 202CV6472 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON JOHNNY E JR | 428410 - 201CV4178 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON JOSEPH ALEXANDER | 514343 - 060912863 | THIRD DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| ANDERSON KEITH | 662088 - L515308 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ANDERSON KENNETH | 442961 - 439244 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON KENNETH R | 471986 - 203CV7395 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ANDERSON LACOUNT L | 341360 - 298CV270 | USDC ED NORFORLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON LARRY | 499273 - 0509524 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| ANDERSON LEE | 459511 - 2002255 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| ANDERSON LEON C | 653872 - AR085974 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| ANDERSON LEROY (ESTATE OF) | 643010 - CV07612766 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON LEROY HUNTER | 428411 - 201CV5505 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON LLOYD K | 471987 - 203CV7396 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ANDERSON LLOYD M | 351603 - 299CV61 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON MARGARET C | 407416 - 00C1307 | DISTRICT,STATE TRIAL COURT,,NORTH DAKOTA |
| ANDERSON MELVIN | 514215 - 2008CV01416 | COMMON PLEAS,STATE TRIAL COURT,STARK,OHIO |
| ANDERSON MILDRED M | 442447 - 02L563 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ANDERSON MURIEL L | 404631 - 299CV3097 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON NATHANIEL J JR | 181125 - 9305869CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| ANDERSON NINA | 651464 - 08L222 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ANDERSON NOEL | 442962 - 439245 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON OSCAR D | 438784 - 202CV6306 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON PAUL | 164536 - 729 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ANDERSON PAUL D | 459683 - 486858 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON PAUL E | 313655 - 9405839CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| ANDERSON PAUL I | 481614 - 204CV7676 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ANDERSON PAUL W | 493648 - 205CV8377 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON RAY JR | 361280 - 299CV1536 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON RICHARD | 458984 - 2:02CV6624 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON ROBERT | 628244 - 06634326NP | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ANDERSON ROBERT | 492932 - CV04541036 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON ROBERT C | 478093 - 523432 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON ROBERT F | 492933 - CV04541035 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON RUSSELL J | 428412 - 201CV4504 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON SANDRA | 643649 - 0826371NZ | CIRCUIT COURT,STATE TRIAL COURT,GRAND TRAVERSE,MICHIGAN |
| ANDERSON SHARON | 510902 - 451765 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ANDERSON STEVEN | 479567 - CV04527551 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON STEVEN | 480014 - CV04527595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDERSON TEDDY J | 410979 - 200CV3707 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON THOMAS M | 438785 - 202CV6153 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON TOMMY (ESTATE OF) | 629784 - 2002255A | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| ANDERSON WILLIAM | 458985 - 2:02CV6893 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDERSON WILLIAM D | 460735 - 12501200 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ANDERSON WILLIE | 491177 - CV04533446 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDRACCHIO FEDERICO | 477190 - 24X04000221 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| ANDRADE EDWARD | 442965 - 439246 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDRE TRACEY | 656917 - 003448 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ANDREA RAYMOND JOHN | 634450 - 10716107 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ANDREFF LAWRENCE | 442966 - 439247 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDRELLA JEROME M | 459685 - 487094 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDREOTTI ELIO | 458986 - 2:02CV6673 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ANDREPONT JOSEPH ELDRIDGE | 509458 - 2004006329 | 14TH JUDICIAL DISTRICT,STATE TRIAL COURT,CALCASIEU PARISH,LOUISIANA |
| ANDRESEN RAYMOND M | 514032 - 06616913NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ANDRESS JOHN L | 438786 - 201CV5858 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDREU ELMO PAUL | 428413 - 201CV4505 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDREWS CONRAD L | 356345 - 299CV886 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDREWS EDWIN | 347531 - 15317528798 | DIST,STATE TRIAL COURT,TARRANT,TEXAS |
| ANDREWS EWING | 470207 - 03L833 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ANDREWS HARRY | 481615 - CV04521893 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDREWS JOHN J | 428414 - 201CV4506 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDREWS LARRY | 342982 - 792570 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| ANDREWS LAWRENCE ONEIL | 439950 - 02C132 | CIRCUIT,STATE TRIAL COURT,MARSHALL,WEST VIRGINIA |
| ANDREWS LEMUEL R | 186977 - 9213972CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| ANDREWS RICHARD E | 636509 - 207CV9230 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ANDREWS RICHARD E SR | 438787 - 202CV5928 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDREWS ROBERT | 414936 - 2000C114974 | DISTRICT,STATE TRIAL COURT,BEXAR,TEXAS |
| ANDREWS ROBERT M | 638780 - 073220 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| ANDREWS ROBERT N | 428415 - 201CV4507 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANDRIOT CHARLES | 480015 - CV04527582 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDRIOT CHARLES | 480016 - CV04527626 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDROMALOS CHARLES | 440350 - 475180 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDRUCKI GEORGE | 343081 - 10688198 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ANDRUKAT DAVID C | 468225 - CV03508646 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANDRUS NORMAN | 516327 - CV2006092088 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| ANDRUS SANDRA K | 495131 - INC061050 | SUPERIOR,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| ANDY CHEVROLET | 433941 - 0501MVDB304J | MOTOR VEHICLE DEALERS BOARD,STATE ADMINISTRATIVE AGENCY,,OHIO |
| ANGELI LOUIS G | 442971 - 453563 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANGELINAS PERIKLIS | 627631 - 06632889NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ANGELINE ALFRED P | 476838 - 04C03196ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ANGELOPOULOS PRODROMOS | 338449 - 2859897 | SUPREME,STATE TRIAL COURT,QUEENS,NEW YORK |
| ANGELUCCI FRED | 119224 - 8990324112 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| ANGLE BETTY | 414174 - 00L847 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ANGLE LYNWOOD BELL (ESTATE OF) | 660827 - 208CV9428 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ANGLIN JOHNNY V | 626419 - 205CV8799 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ANGLIN JOSEPH EDGAR | 428416 - 201CV4508 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANGLIN LARRY | 486825 - CV04538716 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANGUILM MILFORD | 484823 - CV04536868 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANIANO STEVEN | 658903 - 1125609 | SUPREME,STATE TRIAL COURT,NASSAU,NEW YORK |
| ANKLAM ARTHUR A | 466866 - 202CV7142 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ANKLAM CECIL E SR | 493649 - 205CV8427 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANKROM LARRY | 442972 - 439248 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANNEAR RUSSELL W | 428417 - 201CV4509 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANOBILE ROCCO (ROCKY) | 633571 - 2007CV01712 | COMMON PLEAS COURT,STATE TRIAL COURT,MAHONING,OHIO |
| ANSELMO FRANK M | 466867 - 202CV7114 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ANSETH JAMES (ESTATE OF) | 661521 - 08L815 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ANSON TALBOT MARY ELIZABETH | 464917 - 03109336 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ANTHONY ELVIN A | 438788 - 201CV5786 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANTHONY KEITH W | 470416 - 482003317 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ANTHONY STEPHEN E | 312631 - 1509 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ANTIL JOHN R | 428418 - 201CV5447 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANTKOWIAK THOMAS PETER (ESTATE OF) | 511727 - 06C05223 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ANTOINE IDELL | 642728 - SC096634 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ANTOINE JULIUS | 458987 - 2:02CV6894 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANTOLINE DAVID | 492490 - CV04540592 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANTONACCI JOHN R | 633014 - C48AB200744 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ANTONELLI NICHOLAS P JR | 467721 - 11522603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ANTONINI VITON | 304850 - 429295 | SUPER,STATE TRIAL COURT,,PENNSYLVANIA |
| ANTONIO BERNARD SALVADORE (ESTATE OF) | 642324 - 07L893 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ANTONIOTTI ANTHONY J | 664871 - 19009408 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ANTONIOU GEORGE | 483474 - CV04534364 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANTONISHEK JOE | 442973 - 453564 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ANTOSZ JAMES J | 657584 - GD07025786 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| ANTROBIUS ROBERT ALAN | 428419 - 201CV5626 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ANUFRIEV KONSTANTIN | 657916 - 2008A34545 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| ANZALDI JOHN | 442974 - 439249 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| APARICIO HUMBERTO B | 630478 - 206CV8929 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| APAZELLER RALPH | 640026 - 07CV539 | CIRCUIT,STATE TRIAL COURT,WASHINGTON,WISCONSIN |
| APODACA JOHNNIE G (ESTATE OF) | 490862 - 00054 | SECOND JUDICIAL DISTRICT,STATE TRIAL COURT,BERNALILLO,NEW MEXICO |
| APODACA JOSE E JR | 415037 - 200CV3955 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| APODACA PAUL | 481616 - 204CV7865 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| APONTE JUAN | 650801 - 001892 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| APONTE MARCO | 470576 - 510860 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| APPEL GURY SHERYL | 632262 - L197607 | SUPERIOR COURT,STATE TRIAL COURT,SUSSEX,NEW JERSEY |
| APPEL PAUL J | 428420 - 201CV4465 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| APPEL ROBERT F | 481617 - 204CV7819 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| APPLE VERNON N | 358796 - 299CV1250 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| APPLEBY RODERICK E | 350436 - 298CV1453 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| APPLEGARTH CHARLES (ESTATE OF) | 491937 - CV04533731 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| APPLEGATE CHEVROLET INC | 414823 - 236585 | MICHIGAN COURT OF APPEALS,STATE INTERMEDIATE COURT,,MICHIGAN |
| APPLEGATE DALE | 650508 - 08L180 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| APPLEGATE FRANCIS JR | 670312 - 09C03292 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| APPLEGATE JAMES | 481115 - CV04521676 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| APPLEGATE JAMES A | 478094 - 523436 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| APPLETON WILLIE (ESTATE OF) | 510287 - 49D029801MI1329 | SUPREME,STATE TRIAL COURT,MARION,INDIANA |
| APPLEWHITE ERMA | 482805 - CV04530960 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| APPLEWHITE JAMES F | 345116 - 698171921 | USDC,US DISTRICT COURT - NO DISTRICT,,SOUTH CAROLINA |
| APPLIED RESEARCH ASSOCIATES | 652358 - 308CV147 | USDC,USDC - EASTERN DISTRICT,,TENNESSEE |
| APPOLSON CINDY M | 440776 - I20027918 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| APUZZO FRANK P | 464967 - 03109338 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AQUILAR RUDY F | 481618 - 204CV7726 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| AQUINO THERESA | 627404 - 064212 | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| ARADIAN ARAZ | 656828 - BC393741 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ARAGON FERMIN | 481619 - 204CV7743 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ARAGON FLORENTINO | 438789 - 202CV6129 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARATA EDWARD J JR | 453647 - 2002A106334 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| ARBAGY GEORGE | 501693 - 0517420CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| ARBAGY GEORGE SR | 466387 - 03L964 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ARBEITER FRANK | 465101 - 03L478 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ARBIC GLENN W | 438790 - 202CV6340 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARBIC JOSEPH | 442975 - 461792 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARBOGAST JOHNNY | 442976 - 439250 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARBOGAST MICHAEL A | 476839 - 49D029801MI1014 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| ARBURN DANIEL R | 414664 - 200CV3902 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARBUTHNOT JAMES | 470538 - 2003111 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| ARCARO DOMINICK | 123959 - 8916791 | CP,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| ARCE LITZA R | 633999 - INC067503 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| ARCENEAUX GARY | 413126 - 2000101 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| ARCHER MASON | 625632 - CV2005105 | CIRCUIT,STATE TRIAL COURT,CLARK,ARKANSAS |
| ARCHER PRISCILLA D | 655032 - 08M31945 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| ARCHER ROBERT (ESTATE OF) | 635377 - 07C06181 | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ARCHER RODNEY L | 502748 - 07CVH022040 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| ARCHIE COLIN | 442979 - 439253 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARCHIE THOMAS E | 442303 - 02C08204ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ARCHONDAKIS EMMANUEL | 464619 - 503CV139 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| ARCHULETA ABUID | 633015 - 274130 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ARCHULETA RAUL | 336023 - 973253 | DIST,STATE TRIAL COURT,EL PASO,TEXAS |
| ARCHULETA RAYMOND | 497212 - 440520 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ARCINIAGA ANTHONY L 2D ACTION | 628769 - 13155Y0039207 | AMERICAN ARBITRATION ASSOCIATION COMMERCIAL PART,ALTERNATE DISPUTE RESOLUTION,,NEW YORK |
| ARCINIEGA DANIEL R | 493650 - 205CV8428 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARCUICCI JOHN | 482210 - 003017 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ARDIRE ANNA MAY | 127253 - 901699 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| ARDIZZONE JOSEPH A | 318021 - 296CV143 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARELLANO SALVADOR M (ESTATE OF) | 636510 - 207CV9186 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ARENAS DAVID | 640397 - 2011EDA2008 | SUPERIOR COURT OF PENNSYLVANIA,STATE HIGHEST COURT,,PENNSYLVANIA |
| ARENILLAS RAUL H | 657820 - 3050172008 | SUPREME COURT,STATE TRIAL COURT,BRONX,NEW YORK |
| ARENT RAY J | 420373 - 16855 | DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| ARGENTA DEAN | 677117 - 090702667 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ARGENTINA - LIT - FERROCARILLES - ARGENTINA - GMIC - ARG | 186523 | |
| ARGENTO GIUSEPPE | 643139 - 200800835 | SUPREME,STATE TRIAL COURT,ORANGE,NEW YORK |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ARGIROS GEORGE P | 442357 - 01116407 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ARGUIJO DOMINGO (ESTATE OF) | 513800 - CV06587802 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARGUS MICHELL | 474344 - 4635903 / 7600106 / 7519507 | SUPREME,STATE TRIAL COURT,KINGS,NEW YORK |
| ARIE JOHN D | 626420 - 205CV8764 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ARIES MARINE CORPORATION | 489801 - CV040570L0 | USDC-WD,USDC - WESTERN DISTRICT,,LOUISIANA |
| ARLOW ROBERT | 653258 - 0888578 | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| ARMAGOST ROBERT H | 414992 - 200CV3982 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARMBRUSTER HOWARD B | 352669 - 299CV272 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARMENTEROS MARIA | 653218 - 30200800105810 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| ARMENTOR ERIC | 663522 - 200805790 | 14TH DISTRICT COURT,STATE TRIAL COURT,CALCASIEU,LOUISIANA |
| ARMENTROUT JAMES L JR | 346543 - 298CV897 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARMER BENTON C | 449520 - 02L700 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ARMER JOHN PRESTON | 652929 - 200704956 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| ARMSTEAD JEFFREY | 442982 - 439254 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARMSTRONG BOBBY J | 471988 - 203CV7428 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| ARMSTRONG CLARENCE D | 428421 - 201CV4337 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARMSTRONG CLINTON D | 440364 - 740CL0200217000 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| ARMSTRONG HECTOR M | 434770 - 15517JG01 | 239TH DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| ARMSTRONG JAMES | 442984 - 439255 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARMSTRONG JAMES | 653240 - L189808 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ARMSTRONG JAMES R | 428422 - 201CV4258 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARMSTRONG JOSEPH JR | 497698 - 24X05000369 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ARMSTRONG LESTER L | 409178 - 200CV3306 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARMSTRONG MARY JANE | 504173 - 24X03000573 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ARMSTRONG MICHAEL P | 428292 - 2001A65276 | STATE,STATE TRIAL COURT,COBB,GEORGIA |
| ARMSTRONG MORRIS A | 357013 - 99000667 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ARMSTRONG RAYMOND C | 652366 - 207CV9281 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ARMSTRONG RICHARD | 474241 | DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| ARMSTRONG WALLACE G | 428423 - 201CV4510 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARMSTRONG WARREN VANCE (ESTATE OF) | 626421 - 205CV8818 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| ARMSTRONG WILLIAM | 629785 - 24X04000822 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ARMSTRONG WILLIAM A | 484515 - CV04536513 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ARMSTRONG, STEVEN E. | 640835 | |
| ARNALDO JOEL | 499274 - 0513036CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| ARNDT HELEN | 417440 - 1010968 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ARNETT JOHN JR | 665451 - 09SLCC00033 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| ARNETT LLOYD BURTON | 428424 - 201CV4511 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARNETT MERWIN | 438791 - 202CV6300 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARNOLD CHARLES F | 312180 - 94CI13402 | 224TH DIST,STATE TRIAL COURT,BEXAR,TEXAS |
| ARNOLD EDGAR J | 410797 - 200CV3647 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARNOLD EDSEL Q | 428425 - 201CV4512 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARNOLD ENOCH SR | 416024 - CV006028 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| ARNOLD FORREST GLEN (ESTATE OF) | 644340 - 080734 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| ARNOLD JOSEPH | 421416 - 1108421 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ARNOLD LINDA | 631236 - 2006L1065 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ARNOLD LYNDA | 514771 - 06C2245 | THIRD CIRCUIT,STATE TRIAL COURT,DAVIDSON,TENNESSEE |
| ARNOLD PAUL R | 402889 - 299CV1985 | US DISTRICT COURT EASTERN DIST.,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARNOLD PONTIAC GMC INC | 673123 | STATE BOARD OF VEHICLE MANUFACTURERS DEALERS AND SALESPERSONS,STATE ADMINISTRATIVE AGENCY,,PENNSYLVANIA |
| ARNOLD RICHARD LEE | 428426 - 201CV5506 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARNOLD ROBERT | 442987 - 439257 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARNOLD THEDFORD | 458988 - 2:02CV6785 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARNOLD VELMA R | 652930 - 200704976 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| ARNOLD VIRGIL C | 481620 - 204CV7667 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| ARNOLD WILLIAM | 466868 - 203CV7217 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ARNSETH RICHARD | 458989 - 2:02CV6757 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARNSTAD VERNON L | 354568 - 299CV549 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARNTZ PAUL A | 475760 - 482175 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AROCHO ANGELE | 442988 - 439258 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AROCHO SR EDWIN | 421792 - 439337 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AROLIN CARL | 428427 - 201CV4513 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARP JEFF (ESTATE OF) | 442989 - 439338 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARPLANALP JOHN R | 442353 - 00108356 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ARQUILLA, LOUIS | 473036 - 515206 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARRAS RICHARD A | 438792 - 202CV6409 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ARRASMITH JAMES M | 476840 - 522803 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARREDONDO TRUMAN | 438793 - 202CV6339 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARREGUIN JESUS | 652268 - S1500CV263416WDP | SUPERIOR COURT,STATE TRIAL COURT,KERN,CALIFORNIA |
| ARREOLA JIM | 652161 - RIC495685 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| ARREOLA QUINTANA LUIS FERNANDO | 641140 - CIVSS706538 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| ARRIGONI CARL ANTHONY | 629081 - 07L000035 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ARRINGTON HERBERT | 344348 - 98149529CX1097 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ARRINGTON RAYMOND | 493651 - 205CV8429 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARRINGTON SAM J | 493652 - 204CV8074 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARRISON JAMES | 490863 - 24X04000985 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ARROWOOD EDGAR | 409468 - 2000C387 | DISTRICT,STATE TRIAL COURT,CASS,TEXAS |
| ARROYO ROBERTO | 442990 - 455248 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARROYO SAMUEL | 431660 - C0048AB2001000680 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| ARSO TERI | 411520 - 00S1314 | SMALL CLAIMS,SMALL CLAIMS COURT,BURLEIGH,NORTH DAKOTA |
| ARTEA JENNIFER | 511155 - 207CV365DF | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| ARTEAGO JASON | 637206 - CV033342 | SUPERIOR COURT,STATE TRIAL COURT,STOCKTON,CALIFORNIA |
| ARTERBERRY WILLIAM (ESTATE OF) | 503478 - 05209805 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| ARTERBRIDGE WILLIAM (ESTATE OF) | 461523 - 03C05031 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ARTHUR ALICIA | 513137 - 07CI00018 | CIRCUIT,STATE TRIAL COURT,GALLATIN,KENTUCKY |
| ARTHUR JACK | 442992 - 456843 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARTHUR JOHNY M | 463194 - 24X01001912 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ARTHUR KENNETH L | 438794 - 201CV5762 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARTHUR LIBRARY | 031444 | |
| ARTHUR ROBERT C | 428428 - 201CV4514 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ARTHUR WILBURN D | 663652 - 43315 | 23RD DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| ARTHUR WILFRED | 442993 - 439339 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARTHUR WILLIAM B | 466869 - 203CV7187 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ARTILES 2 SOLUTIONS LLC | 639821 - 0736827CA31 | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| ARTIS ETHEL J | 626117 - 06L947 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ARTRIP HOMER L | 478095 - 523433 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ARVIN MERITOR | 495140 | |
| ARVIN MERITOR (LIGHT VEHICLE SYSTEMS) | 497134 | |
| ARVIN MERITOR SHOCK MODULE | 497248 | |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|----------------------|-------------------------|
| ARY MARJORIE | 634901 - 07L559 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ASAP CARGO INC | 453072 - 265903 | COUNTY COURT,STATE TRIAL COURT,TRAVIS,TEXAS |
| ASBELL SEATON W | 428429 - 201CV4476 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ASBURY CARLIE | 633016 - 072351 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| ASBURY DON CHAPMAN (ESTATE OF) | 493387 - 204CV8186 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| ASCH GEORGE | 497901 - 05L430 | 3RD JUDICAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ASCH GEORGE EDWIN (ESTATE OF) | 513801 - 06616653NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ASCHER JOHN P | 350002 - 298CV1382 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ASH CAROL SR | 442994 - 439341 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ASH EARNEST H | 417439 - 2000CV31729 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| ASH FREDERICK (ESTATE OF) | 503722 - 574196 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ASH RICHARD F | 478096 - 523435 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ASH WILLIAM | 481116 - CV04521677 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ASH WILLIE | 442995 - 439340 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ASHBAUGH JACK W | 481117 - CV04530562 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ASHCRAFT M H (ESTATE OF) | 514033 - CV200601826 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| ASHE GARY A | 632582 - SCV20932 | COUNTY TRIAL COURTS,STATE TRIAL COURT,PLACER,CALIFORNIA |
| ASHER RICHARD W | 438795 - 202CV6419 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ASHLEY HEATHER | 651329 - 0857240NZB | 36TH DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| ASHLEY JACK B | 404870 - 200CV3063 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| ASHLEY MELVIN B | 355091 - 299CV668 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ASHLEY PAUL | 442999 - 455249 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ASHLEY ROY R | 428430 - 201CV4515 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ASHLEY SHURDEN B | 438796 - 201CV5752 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ASHLOCK CLINTON E (ESTATE OF) | 485976 - CV04537396 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ASHLOCK GEAROLD WALTER | 505259 - D050462C | 260TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| ASHMAN TRACEY L | 639042 - 001049 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ASHMORE CLIFTON E | 350153 - 298CV1394 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ASHPAUGH GARTH | 501495 - 5208029 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS CITY,MISSOURI |
| ASHPOLE OTTO (ESTATE OF) | 463211 - CC0012144C | COUNTY COURT AT LAW NO 3,STATE TRIAL COURT,DALLAS,TEXAS |
| ASHTON EMORY K JR | 438797 - 201CV5859 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ASHTON THOMAS MARION JR (ESTATE OF) | 401327 - C531299F | DISTRICT,STATE TRIAL COURT,HIDALGO,TEXAS |
| ASHWELL ROBERT H | 493653 - 204CV8319 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ASHWORTH FRED | 305362 - 97CI1010 | CIR,STATE TRIAL COURT,BOYD,KENTUCKY |
| ASHWORTH JAMES C (ESTATE OF) | 488948 - 49D029801MI000001246 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ASHWORTH THELMA | 657024 - 080505295CV | 359TH DISTRICT,STATE TRIAL COURT,MONTGOMERY,TEXAS |
| ASIELLO MICHAEL L SR (ESTATE OF) | 660178 - 3082008 | SUPREME,STATE TRIAL COURT,SCHUYLER,NEW YORK |
| ASKEW CLYDE W | 428431 - 201CV4516 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ASKEY JAMES E | 439688 - 02113277 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| ASTBURY RONALD | 485680 - L602204AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| ASTE CATHY | 500533 - CAML632405 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| ASTLEY DAVID | 641751 - 274437 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ASTORINO ARTHUR | 443000 - 455250 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ATCHESON CLIFFORD | 443001 - 475587 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ATCHISON GEORGE W JR | 345814 - 298CV803 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ATCHLEY JAMES R | 428432 - 201CV4517 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ATD - INDIANAPOLIS IN - KNAPP LITIGATION | 461532 - 49D020107CP1117 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| ATES CURTIS | 443002 - 453565 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ATHAN JOSEPH | 443003 - 475588 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ATHERTON GEROLD L | 438798 - 201CV5763 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ATHERTON ROBERT H | 414067 - 200CV3879 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ATHERTON STEVEN | 667973 - 30200900119154 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| ATHEY ARNOLD K | 466871 - 202CV7115 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| ATHEY RODNEY | 443004 - 439342 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ATHYA JAMES JEM | 485159 - CV03516853 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ATKESON LEE I | 438799 - 202CV6371 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ATKINS CEBRONE | 499275 - 502000CA005942 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| ATKINS CLINTON H | 507458 - 06C01040 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| ATKINS JOHN | 480017 - CV04527560 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ATKINS JOHN | 480018 - CV04527604 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ATKINS LEMONT | 669850 - 087CL0900102100 | CIRCUIT COURT,STATE TRIAL COURT,HENRICO,VIRGINIA |
| ATKINS RAY D | 428433 - 201CV5579 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ATKINS RAYMOND E | 478097 - 523437 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ATKINSON CARLOS | 479197 - CV04522131 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| ATKINSON CRAIG | 631237 - 2006L000998 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| ATKINSON JAMES | 645077 - 000951 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| ATKINSON RICHARD C JR | 428434 - 201CV4259 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| ATKINSON RONALD E SR | 462951 - 24X02000266 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| ATKINSON THOMAS C | 653628 - BC390094 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| ATNIP CALVIN G | 428435 - 201CV4518 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| ATTIAS WILLIAM | 499276 - 0513048CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| ATTO JOHN D | 438800 - 202CV6115 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ATTORNEY RECOVERY SYSTEMS INC | 428011 - CVF0102327 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| ATWELL BENJAMIN L SR | 400319 - 299CV1583 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| ATWELL ROBERT MICHAEL | 656628 - 408CV00922ERW | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| ATWELL RONNIE | 640524 - 274394 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| ATWOOD DARRYL | 636927 - 07L710 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| AUBERRY BERNARD JOSEPH | 428436 - 201CV4519 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AUBERT LESLIE V | 442301 - 02L398 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| AUBRY PAUL H | 453834 - 480697 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AUBUCHON LENITA | 674072 - 09L238 | 16TH CIRCUIT COURT,STATE TRIAL COURT,KANE,ILLINOIS |
| AUDAS KENNETH | 480020 - CV04527583 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AUDAS KENNETH | 480021 - CV04527627 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AUDETTE PHILLIP (ESTATE OF) | 492935 - CV04541285 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AUERBACH JEFF | 425549 - 0111723RCL | USDC,US DISTRICT COURT - NO DISTRICT,,MASSACHUSETTS |
| AUERBACH JEFF MULTI VIN | 515297 | |
| AUGER BRIAN | 632265 - 071471B | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| AUGHENBAUGH ALVIN F | 428437 - 201CV4152 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AUGUST EDWARD J | 493654 - 205CV8346 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| AUGUSTUS JOHN THORNTON (ESTATE OF) | 644839 - 0822CC00134 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| AUGUSTUS TIMOTHY | 651025 - M080345GC | 96TH DISTRICT COURT,STATE TRIAL COURT,MARQUETTE,MICHIGAN |
| AUGUSTYN ANTHONY | 640525 - 07L948 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| AUILLANOZA JESUS (ESTATE OF) | 513802 - CV06588438 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AUKER CHARLES | 443007 - 439343 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AUMAN HARVEY D | 414978 - 200CV3975 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AUNE CLARENCE J | 428438 - 201CV4520 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AUREDINK JAMES L | 506962 - 05C132F | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| AUSLANDER BARBARA VIRGINIA | 503479 - B050455C | 163RD JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| AUSTALOSH ROBERT | 487171 - CV04538764 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AUSTIN CHARLES | 459686 - 496435 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AUSTIN CLARENCE | 494593 - 2005544 | COMMON PLEAS,STATE TRIAL COURT,MERCER,PENNSYLVANIA |

**Motors Liquidation Company**

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| AUSTIN EARNEST | 632967 - 08329NO | CIRCUIT,STATE TRIAL COURT,WASHTENAW,MICHIGAN |
| AUSTIN FRANCOIS ADRIEN | 357986 - 99112726 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AUSTIN HAROLD | 443011 - 439345 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AUSTIN JAMES L | 458990 - 2:02CV6612 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AUSTIN JANICE L | 477192 - 523602 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AUSTIN JOHN | 631041 | DISTRICT COURT,STATE TRIAL COURT,ANOKA,MINNESOTA |
| AUSTIN KATHERINE | 497092 - 05L378 | 3RD JUDICAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| AUSTIN KEVIN | 633972 - MCGSCVCW073418 | GENERAL SESSIONS,STATE TRIAL COURT,MONTGOMERY,TENNESSEE |
| AUSTIN LARRY W | 474428 - 49D029801MI0001016 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| AUSTIN MELVIN D (ESTATE OF) | 664639 - CJ08485 | DISTRICT,STATE TRIAL COURT,MCCURTAIN,OKLAHOMA |
| AUSTIN ROBERT | 643365 - BC380390 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| AUTMAN DAVID JR | 507459 - 05L913 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| AUTMAN DAVID SR | 507460 - 05L917 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| AUTOMOBILE ANTITRUST CASES - GREY MARKET | 465401 - JCCP4303 | NO NAME,STATE TRIAL COURT,,CALIFORNIA |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC V GM (AIRBAG SENSING SYSTEM) | 509177 - 1:06CV187 | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF DELAWARE,,,DELAWARE |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL V. GM ET AL ED TEX, 2008 | 643877 - 208CV57TJW | EASTERN DISTRICT MARSHALL DIVISION,,,TEXAS |
| AUTOPLEX CADILLAC ISUZU OF LAKE CHARLES | 637974 - 2007013 | LOUISIANA MOTOR VEHICLE COMMISSION,STATE ADMINISTRATIVE AGENCY,,LOUISIANA |
| AUTREY CURTIS R SR | 406110 - 200CV3199 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| AUTRY JACK L (ESTATE OF) | 630479 - CV05576736 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AVARAS PETER | 416231 - 123870 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AVARY ROBERT (ESTATE OF) | 513803 - CV06588427 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AVELAR IRMA M | 663523 - 308CV02022P | USDC-ND,USDC - NORTHERN DISTRICT,,TEXAS |
| AVEN JESSICA | 483373 - CV200437BT2 | CIRCUIT,STATE TRIAL COURT,TALLAHATCHIE,MISSISSIPPI |
| AVERETT ALBERT J SR | 450811 - 00104033 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| AVERY DAVID F | 424778 - 132622 | SUPREME COURT,STATE TRIAL COURT,SENECA,NEW YORK |
| AVERY GWENDOLYN | 636836 - 2007810559 | 267TH DISTRICT,STATE TRIAL COURT,REFUGIO,TEXAS |
| AVERY JAMES | 660828 - 72242008 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| AVERY MICHAEL EDWARD | 328200 - 15316814897 | 153RD DIST,STATE TRIAL COURT,TARRANT,TEXAS |
| AVERY ROY | 443012 - 439347 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AVERY ROY L | 626422 - 206CV9000 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| AVERY TRAVIS JOE | 652368 - 200704506 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| AVETISYAN SAMVEL | 662464 - LC082312 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

### 4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| AVEY MARVIN E | 438801 - 202CV6412 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| AVILA ARTURO | 650821 - L0138408 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| AVILA MARCO BUENDIA | 497297 - 050760 | CIRCUIT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| AVILES PAUL - CHEVROLET SILVERADO 2008 | 665027 | |
| AVINA JOSE | 643754 - 2008L000088 | 18TH CIRCUIT COURT,STATE TRIAL COURT,DU PAGE,ILLINOIS |
| AVIS RENT A CAR - CHEVROLET MALIBU 2009 | 661152 | |
| AVIS RENT A CAR - CHEVROLET TRAILBLAZER 2009 | 667840 | |
| AVIS RENT A CAR - PONTIAC G6 2008 | 665026 | |
| AVIS RENT-A-CAR - CHEVROLET SUBURBAN 2008 | 662480 | |
| AVIS RENT-A-CAR - PONTIAC VIBE 2009 - 5Y2SM67039Z410788 | 670650 | |
| AVIS RENT-A-CAR - PONTIAC VIBE 2009 - 5Y2SP67029Z420946 | 670647 | |
| AVIS RENTER - STATE OF FLORIDA - CHEVROLET IMPALA 2008 | 654866 | |
| AWAD LAMYA | 650774 - 08089290NI | 6TH CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| AWE VIRGINIA J (ESTATE OF) | 514034 - 0622CC05103 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| AYALA EDWARD C | 481621 - 204CV7744 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| AYALA JESSE | 656593 - BC393510 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| AYCOCK JAMES T JR | 360284 - 299CV1389 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AYCOTH HAROLD N | 409633 - 200CV3528 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AYDLETTE DOUGLAS W | 428439 - 201CV4521 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AYDLETTE JAMES E | 428440 - 201CV4553 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AYERS CHRISTOPHER | 436139 - 003673 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| AYERS DONALD G | 459687 - 496436 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AYERS HEBER JR (ESTATE OF) | 636511 - 207CV9187 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| AYERS LARRY A | 663864 - 208CV9436 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| AYERS ROBERT S | 438802 - 202CV6020 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| AYERS WARREN C | 428441 - 201CV4554 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| AYERS WAYNE O | 630480 - 206CV8882 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| AYERS WILSON W | 438803 - 202CV6203 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| AYRE MARIE A | 668390 - C48AB200917 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| AZAR ELMER | 443014 - 439348 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| AZATYAN ANDRANIK | 653613 - LC081213 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| AZUCENA MARIO | 673506 - BC413981 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| AZZARITO MARK R | 636503 - 07CC08504 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| B & C MACHINE COMPANY | 662058 - 2008107021 | COMMON PLEAS,STATE TRIAL COURT,SUMMIT,OHIO |
| BAADE LISA | 457231 - 03003318 | SUPREME COURT,STATE TRIAL COURT,NASSAU,NEW YORK |
| BABAIAN MEROUJ | 637110 - PC041109 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BABBITT EARL M | 481118 - CV04530563 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BABBITT FLOYD L | 481622 - 204CV7677 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BABBITT JOHN (ESTATE OF) | 516872 - 06L794 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BABBITT LYLE J | 356302 - 299CV826 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BABBS THOMAS | 663865 - 208CV9437 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BABCOCK FOUNT T | 471989 - 203CV7495 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BABCOCK HARRY PHILLIPS | 466872 - 202CV7161 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BABCOCK SIDNEY | 636512 - 061014NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| BABCOCK WILL B | 403144 - 299CV2069 | US,USDC - EASTERN DISTRICT,,VIRGINIA |
| BABICH SAMUEL | 443016 - 461576 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BABIN JOHN R | 318886 - 3348 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BABINGTON HAROLD E | 428442 - 201CV4575 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BABINO FRANK | 667390 - L71709 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BABY WILLIAM J | 443018 - 453566 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BACA BENJAMIN L | 660829 - 208CV9331 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BACA ERNESTO A | 428443 - 201CV5507 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BACA MARGARITO | 630481 - 206CV8930 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BACA MAURICIO | 481623 - 204CV7745 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BACA TANNY | 481624 - 204CV7791 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BACA VENANCIO C | 652369 - 208CV9326 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BACCUS JEPHTHAE SHERADAN (ESTATE OF) | 491945 - DV0412319B | 44TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| BACHHOFER ROBERT | 626423 - 206CV9015 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BACHIK HENRY A | 484824 - CV04536866 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BACHMAN BRENDA K | 438336 - 001785 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BACHMAN DANIEL E | 436636 - 02C04280 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BACHMAN ERIC | 643308 - 001692 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BACHMAN JAMES C | 424980 - C0048AB2001000525 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BACHMANN WALDEMAR P | 663653 - 0815750 | SUPREME,STATE TRIAL COURT,MONROE,NEW YORK |

**Motors Liquidation Company**

Case Number: 09-50026

**Attachment 4a**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BACHRODT MOTORS INC | 625496 - 17706 | MOTOR VEHICLE REVIEW BOARD,STATE ADMINISTRATIVE AGENCY,,ILLINOIS |
| BACHTELL GEORGE A | 471990 - 203CV7423 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BACINO GREG | 672921 - 37200900052765CUBCNC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| BACK JAMES | 637652 - 07CI225 | CIRCUIT,STATE TRIAL COURT,MAGOFFIN,KENTUCKY |
| BACKS ROY G | 419370 - 00L1225 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BACKUS DONALD | 470255 - 015158 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| BACKUS THOMAS | 655753 - GD0810895 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BACON GLENN | 487172 - CV04538768 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BACON RUFUS L | 342901 - 298CV452 | USDC ED NORFOLK DIVISIOIN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BADANJEK JOHN | 481119 - CV04521678 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BADANJEK STEVEN F | 641314 - 07729914NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BADDING SHANE | 624532 - 06CV3883 | CIRCUIT COURT,STATE TRIAL COURT,DANE,WISCONSIN |
| BADE ERNEST | 642369 - L6208 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BADE STACEY | 624534 - L721606 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BADER MARVIN H | 438804 - 202CV6490 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BADFORD ROY | 443021 - 455251 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BADIE CHRISTOPHER | 489966 - U2004169 | CIRCUIT,STATE TRIAL COURT,UNION,MISSISSIPPI |
| BADURINA ALBERTO P | 428444 - 201CV4475 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAECHTEL DEAN | 459688 - 497555 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAER JOSEPH C | 450652 - 02L1361 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BAER RAYMOND T | 478098 - 523457 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAESKENS PAUL | 667748 - RG09436585 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| BAEZA RAMON | 336619 - 971917 | DIST,STATE TRIAL COURT,EL PASO,TEXAS |
| BAGBY ROBERT S | 350430 - 298CV1437 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAGENT CHERI | 658485 - 08OT080475 | COMMON PLEAS,STATE TRIAL COURT,KNOX,OHIO |
| BAGGETT FRED A | 488079 - CV04532941 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAGLEY THOMAS | 127002 - 3457(MARCH) | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BAGNALL FRANK | 501955 - DC0601272G | 134TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| BAHE KENNETH A | 351602 - 299CV82 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAHM GERALD | 653597 - 122232 | 21ST DISTRICT,STATE TRIAL COURT,LIVINGSTON PARISH,LOUISIANA |
| BAHN JULIUS | 663866 - 208CV9438 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BAHN RON | 443024 - 439352 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BAHNEMANN CLINTON M | 480385 - GD0410451 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BAIA RONALD | 463648 - 03109335 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BAIER JEROME M | 449088 - 24X02000560 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BAIER LOUIS L (ESTATE OF) | 493388 - 204CV8310 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAILEY ARTHUR | 443025 - 439353 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAILEY BENJAMINE BLANE | 463756 | FOURTH DISTRICT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| BAILEY BOBBY L | 428445 - 201CV5671 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAILEY CARL | 443026 - 432499 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAILEY CAROL | 483904 - 24X04000718 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BAILEY CHARLES D | 350149 - 298CV1391 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAILEY CHARLES E | 456360 - 02C1111 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BAILEY CHARLES L | 630482 - 206CV8931 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BAILEY DELBERT | 443027 - 439354 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAILEY EDGAR E | 415209 - 24X00001159 | CIRCUIT,STATE TRIAL COURT,,MARYLAND |
| BAILEY ERIC | 505774 - 447147 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BAILEY EUGENE D | 414975 - 200CV3983 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAILEY FRED T | 156557 - 92071692 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BAILEY HARVEY D | 358181 - 299CV1181 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAILEY II ERNEST | 459689 - 486975 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAILEY IRVIN A | 428446 - 201CV5672 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAILEY JAMES A | 467405 - 24X02001300 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BAILEY JAMES D | 471991 - 203CV7540 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BAILEY JOHN F | 478099 - 523458 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAILEY JUDY W | 662042 - 74C010810CT0605 | CIRCUIT,STATE TRIAL COURT,SPENCER,INDIANA |
| BAILEY LLOYD E | 415476 - 00L1068 | DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BAILEY LORIN J | 428447 - 201CV4448 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAILEY LOUIS H | 438805 - 201CV5764 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAILEY QUINTUS F | 357023 - 299CV1043 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAILEY RALPH | 443030 - 439355 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAILEY RALPH W | 428448 - 201CV4555 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAILEY RAY F | 478100 - 523459 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAILEY RHONDA | 400902 - 990007 | NO NAME,STATE TRIAL COURT,,LOUISIANA |
| BAILEY RICHARD C | 428449 - 201CV5673 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BAILEY ROBERT F | 478101 - 523460 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAILEY RONALD | 507463 - 05L920 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BAILEY SAMUEL | 482806 - CV04530961 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAILEY SAMUEL D | 428450 - 201CV4556 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAILEY THEODORE G | 464035 - 497600 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAILEY THEODORE S (ESTATE OF) | 644518 - 0801879 | 14TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| BAILEY THOMAS C JR | 352997 - 6990392 | USDC,US DISTRICT COURT - NO DISTRICT,,SOUTH CAROLINA |
| BAILEY TROY | 428451 - 200CV4023 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAILEY VERNON WILBERT JR | 640003 - 19C07011875 | CIRCUIT COURT,SECURITIES AND EXCHANGE COMMISSION,SOMERSET,MARYLAND |
| BAILEY WALLACE A | 459690 - 487127 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAILEY WALTER | 476434 - 04032353 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BAILEY WARREN | 336970 - 97255507CX1930 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BAILEY WILLIAM H | 493655 - 204CV8071 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAIN FORREST L | 428452 - 201CV4351 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAIN MEREDITH L | 416878 - 2693C | 241ST JUDICIAL DISTRICT COURT,STATE TRIAL COURT,SMITH,TEXAS |
| BAIN RICHARD E | 352021 - 299CV154 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAINBRIDGE BARBARA | 645261 - 001913 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BAINES HERSCHEL | 443033 - 439356 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAINES JAMES L | 428453 - 201CV5580 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAIR COREY | 633068 - 07CIH00420 | COMMON PLEAS COURT,STATE TRIAL COURT,SCIOTO,OHIO |
| BAIR COREY M | 645151 - 08C1371 | COMMON PLEAS,STATE TRIAL COURT,SCIOTO,OHIO |
| BAIRD HAROLD | 443034 - 439357 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAIRD JASON C | 660623 - SCC177141 | SUPERIOR,SMALL CLAIMS COURT,,CONNECTICUT |
| BAISLEY HOWARD G | 460819 - 24X03000341 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BAJLO SIME | 443035 - 453567 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAKER ANDREW T | 400803 - 99001668 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BAKER BARBARA E | 636513 - 207CV9188 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BAKER BERNARD C | 459692 - 486911 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAKER BOBBY | 308264 - 19322 | 75TH DIST,STATE TRIAL COURT,MORRIS,TEXAS |
| BAKER BRUCE | 443037 - 436431 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAKER CURTIS WAYNE | 663654 - 08126962NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BAKER DONALD | 653964 - 000434 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BAKER DONALD | 465099 - 03L480 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Case Number: 09-50026

**Attachment 4a**

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BAKER DONALD H | 493656 - 204CV7987 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAKER DONALD R | 493657 - 204CV8341 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAKER DOUGLAS A | 632397 - 070467GC | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BAKER EARL I | 471992 - 203CV7372 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BAKER EDWARD | 482593 - L442404AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BAKER FRANK | 459693 - 496437 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAKER FREDERICK H SR (ESTATE OF) | 639345 - 073271 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| BAKER GUS (ESTATE OF) | 498816 - CV05562957 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAKER HAROLD W | 352026 - 299CV146 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAKER HARRY | 468700 - 509606 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAKER HARRY (ESTATE OF) | 488951 - CV04533064 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAKER HENRY | 656523 - BC393124 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BAKER JACKIE L | 415478 - 00L1074 | DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BAKER JAMES C | 414070 - 200CV3880 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAKER JAMES J | 481626 - 204CV7832 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BAKER JANICE | 625756 - 06C277 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,WEST VIRGINIA |
| BAKER JAY | 516924 - I2008000752 | SUPREME COURT,STATE TRIAL COURT,ERIE,NEW YORK |
| BAKER JEANINE | 636140 - CV2008031890 | SUPERIOR,STATE TRIAL COURT,MARICOPA,ARIZONA |
| BAKER JEFFREY M | 443045 - 436432 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAKER JERRY | 443046 - 432542 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAKER JOHN V | 438806 - 202CV6285 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAKER JOHN W (ESTATE OF) | 512755 - CV6593406 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAKER JOHN W (VA) | 360452 - 299CV1344 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAKER JOSEPH B | 478102 - 523441 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAKER LEROY | 465976 - 24X03000208 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BAKER LLOYD SR | 639815 - 27D010710PL802 | SUPERIOR COURT,STATE TRIAL COURT,GRANT,INDIANA |
| BAKER MICHAEL | 653297 - CGC08274621 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BAKER NEIL F | 651752 - L163408 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BAKER OSCAR R | 411969 - 200CV3790 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAKER PAUL L | 640805 - 10239CV2007 | COMMON PLEAS COURT,STATE TRIAL COURT,MONROE,PENNSYLVANIA |
| BAKER RICHARD EUGENE | 663655 - RG08420263 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| BAKER ROBERT (ESTATE OF) | 625957 - CV06598140 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BAKER ROBERT G | 634902 - 274229 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BAKER ROEAN | 663867 - 08L1034 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BAKER RONNIE | 631834 - 07706185NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BAKER TERRY | 443050 - 439359 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAKER VERNON T | 428454 - 201CV4557 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAKER WANETTA | 638089 - BC377722 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BAKER WILLIAM SR (ESTATE OF) | 636142 - 2007L007404 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BAKER, PAUL | 474429 - 0400092 | 116TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| BAKHSH JEFFREY R | 462960 - 24X02001638 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BAKIE TOM | 478499 - 24X04000388 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BAKUS DONALD | 652370 - 08105999NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BAKUTIS GEORGE J | 428455 - 201CV4558 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BALAKI THAMER | 658558 - 08132975 | 36TH DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BALAY BENJAMIN | 453835 - 480698 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALAZS DENES | 638781 - C48AB200760 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BALDEN EBELL | 492492 - CV04541070 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALDWIN DARROLL L | 481627 - 204CV7792 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BALDWIN EDWARD H | 427243 - 49D029601MI0001694 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| BALDWIN FELICIA E | 658140 - 109CV284LGRHW | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| BALDWIN FRED | 486826 - CV04538717 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALDWIN LOIS JEAN | 638782 - 107CV00315 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| BALDWIN MARK | 645565 - 0823491NZ | 44TH CIRCUIT COURT,STATE TRIAL COURT,LIVINGSTON,MICHIGAN |
| BALDWIN MATTHEW SCOTT & TAMMY | 640671 - 07CVS5956 | SUPERIOR COURT,STATE TRIAL COURT,BUNCOMBE,NORTH CAROLINA |
| BALDWIN MORTON R | 493658 - 204CV8006 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BALDWIN ROBERT L | 441605 - 02074924 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BALDWIN ROGER A (ESTATE OF) | 642325 - 107CV00401 | USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| BALDWIN THOMAS | 470162 - 03L836 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BALDWIN THOMAS | 486827 - CV04538718 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALDWIN WILLIAM C | 481628 - 204CV7942 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BALDWIN WILLIAM E | 481629 - 204CV7833 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BALDWIN WILLIAM S | 350001 - 298CV1381 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BALDY GEORGE A | 428456 - 201CV4559 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BALENTINE ARNOLD EUGENE (ESTATE OF) | 491618 - CV04535706 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Case Number: 09-50026

**Attachment 4a**

## 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|----------------------|-------------------------|
| BALES ARTHUR E | 416242 - 122585 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BALES DARWIN W | 498216 - 205CV8578 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BALESTRERI ANTHONY (ESTATE OF) | 626118 - 06L1063 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BALINT NATALIE | 450401 | |
| BALIZER ADOLPH | 488084 - 11549104 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BALKO THEODORE | 443056 - 439362 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALL DONALD W | 186149 - 9204560CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| BALL JACK L | 463351 - CV03502709 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALL JERRY | 443057 - 439363 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALL JOE | 507464 - 05L923 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BALL JOHN M | 438807 - 202CV6388 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BALL JONATHAN | 497584 - CI2006058R | CIRCUIT COURT,STATE TRIAL COURT,MADISON,MISSISSIPPI |
| BALL MELVIN E | 626424 - 205CV8708 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BALL MORRIS | 511049 - 20060046CV2 | CIRCUIT,STATE TRIAL COURT,LOWNDES,MISSISSIPPI |
| BALL OLIVER (ESTATE OF) | 498817 - CV05562951 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALL RALPH | 443058 - 439364 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALLACH RONALD | 451715 - 020660 | 42ND 1ST DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| BALLARD HOME IMPROVEMENT WJ | 512664 - 08SLAC37701 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BALLARD KIM VU | 625809 - 2006CV09642 | COMMON PLEAS COURT,STATE TRIAL COURT,BUTLER,OHIO |
| BALLARD ORVEL | 443060 - 439365 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALLARD THELMA | 453836 - 485504 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALLARD VS. GM - PEM FC COSTS | 626887 | |
| BALLENGER WILMER | 410998 - 200CV3732 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BALLENTINE JOHN S | 438808 - 202CV6516 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BALLEW JAMES | 459694 - 497571 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALLIET EDWARD H | 629786 - C48AB200712 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BALLIET EDWARD H JR (ESTATE OF) | 633017 - C48AB200743 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BALNIUS ALBY BENEDICT | 625540 - 200604256 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| BALOGH LOUIS | 443064 - 455252 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALOGH PETER J | 481120 - CV04521679 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BALQUE FERMON | 475465 - E170441 | 172ND DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| BALSEVICIUS JOHN | 475693 - CV040368 | SUPERIOR,STATE TRIAL COURT,,ONTARIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BALZANO JACK W | 455219 - 03100339 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BAMBALYAN MINAS | 656995 - BC393688 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BAME HENRY L | 438809 - 202CV6335 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAMM AMANDA | 664628 - 08017906NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BAND BARRY | 435055 - L184302 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BANDEN AIMEE M | 503308 - 06CA136410G | CIRCUIT,STATE TRIAL COURT,SEMINOLE,FLORIDA |
| BANDUCCI FRANK | 504525 - 446272 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BANDY JAMES | 443066 - 432545 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BANDY LOUIS A SR | 462961 - 24X02001645 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BANDY WILLIAM (ESTATE OF) | 517395 - 06C09290ASB | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BANET PAUL (ESTATE OF) | 632812 - 07CI04016 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,KENTUCKY |
| BANIC DUSAN | 641958 - UNNL430507 | SUPERIOR COURT,STATE TRIAL COURT,UNION,NEW JERSEY |
| BANIER MICHAEL | 653193 - 08110234CP | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BANISTER LOUIS ARNOLD | 428457 - 200CV4002 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BANKES ROLLIN A (ESTATE OF) | 641752 - 1107003153 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BANKHEAD LOIS (ESTATE OF) | 491949 - CV04537304 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BANKHEAD LOIS (ESTATE OF) | 492936 - CV04540899 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BANKO WILLIAM | 654372 - C48AB200840 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BANKOS ANDREW (ESTATE OF) | 494595 - C48AB20054 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BANKOWSKY JOHN | 443067 - 432546 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BANKS FREDDIE L SR | 442300 - 02L399 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BANKS GEORGE R JR (ESTATE OF) | 628824 - 07L48 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BANKS JIM (ESTATE OF) | 625958 - CV06598150 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BANKS LUTHER B | 418801 - 430175 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BANKS MILTON | 443068 - 439367 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BANKS ROBERT E | 453837 - 480757 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BANKS SIMON JR | 461670 | |
| BANKS STANLEY E | 473038 - 457541 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BANKS VETRICE (ESTATE OF) | 644840 - 08L83 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BANKSTON CHRISTINE | 513308 - GIC869554 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| BANKSTON WILLAM (ESTATE OF) | 488952 - CV04533065 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BANKSTON WILLIAM JR (ESTATE OF) | 478103 - 489219 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BANKTEN COMMUNICATION SERVICES LTD | 316050 - 96CU101302 | GENERAL DIVISION,STATE TRIAL COURT,,ONTARIO |
| BANNAN THOMAS | 656469 - CGC08274682 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BANNER CLYDE | 443069 - 439368 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BANNER ELMER E | 347528 - 298CV1063 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BANNER ROBERT W | 428458 - 201CV4260 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BANNISTER LOUIS ARNOLD | 425072 - 200CV4002 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BANNISTER PINSON A | 626425 - 205CV8784 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BANYAS JOSEPH M | 662266 - 001561 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BANZER RONALD | 464937 - 030505750 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| BAPTISTA JENNIFER D | 653762 - 37200800083535CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| BAQUIAN LEONARDO | 466386 - 03L915 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARA WILLIAM J SR | 636514 - 20073306 | COMMON PLEAS,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| BARAGAR JAMES | 640527 - 274439 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BARAJAS JUAN A | 631018 - CIVDS906814 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| BARANECKY WALTER | 443072 - 439370 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARANOWSKI JOSEPH | 483475 - CV04534326 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARANSKI CARL A | 494596 - 05500930NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BARANSKI RICHARD D | 443073 - 475589 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARASH ALEX | 492937 - CV04541021 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARATTA ANTHONY | 651317 - 08C03053 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BARBA RICHARD | 493659 - 204CV8191 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARBARUOLO PERRY | 637518 - L440307 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BARBEE JAMES | 443074 - 439371 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARBEE MITCHELL J | 443075 - 475181 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARBEE THOMAS | 443076 - 439372 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARBER EDWARD | 631238 - 07C03175 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BARBER HARRY | 449141 - 02L1180 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARBIER DAVID JR | 470205 - 03L835 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARBOSA DANIEL MORENO | 640878 - 507CV175 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| BARBOUR CHARLES W | 438810 - 202CV6286 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARBOUR DALE R | 438811 - 202CV6450 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARBOUR GEORGE | 466150 - 11349003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BARBOZA ANA | 674744 - RIC526880 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BARBU MYO HWAN | 645577 - 30200800104148 | SUPERIOR COURT,STATE TRIAL COURT,SANTA ANA,CALIFORNIA |
| BARCAROLA JOHN | 650789 - 002847 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BARCLAY ALBERT | 458991 - 2:02CV7101 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARCZYK KENNETH | 443080 - 455253 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARDEN DANIEL H | 481630 - 204CV7883 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BAREFIELD ROBERT | 435368 - 2040260 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BAREFOOT LAURIE H | 428459 - 201CV4373 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARELA JOSE R | 466874 - 203CV7322 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BARENIE ROBERT S | 655118 - 08109610CD | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BARFIELD CHARLES F | 352150 - 9900068CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| BARFKNECHT JENNIFER | 677189 | SIXTH JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MINNESOTA |
| BARGER ALFRED H | 438812 - 201CV5860 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARKDOLL CHARLES H | 428460 - 201CV4560 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARKDULL ARNOLD | 504895 - 05265PCS05 | CIRCUIT,STATE TRIAL COURT,PIKE,MISSISSIPPI |
| BARKDULL ARNOLD EUGENE | 436765 - 20027 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| BARKER ARCHIE | 443082 - 439375 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARKER BILLY LEE | 499168 - CV0308544 | COURT OF COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARKER CHARLES H | 428461 - 201CV5627 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARKER CHARLES W | 428462 - 201CV4561 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARKER DELMAINE SR | 403133 - 299CV2045 | US,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARKER DONALD (ESTATE OF) | 503201 - 05C08262ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BARKER JEAN E | 633290 - 0716CV12441 | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSOURI |
| BARKER L D | 411000 - 200CV3733 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARKER LLALANE A | 449143 - 02L1285 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARKER LLOYD H (ESTATE OF) | 644697 - 000602 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BARKER PAUL E | 506963 - 05C132G | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| BARKER RICHARD (ESTATE OF) | 675430 - BC414806 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BARKER WILLARD D (ESTATE OF) | 477589 - 24X04000383 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BARKER WORLEY | 353299 - 15317518998 | DIST,STATE TRIAL COURT,TARRANT,TEXAS |
| BARKEY CHARLES M | 438813 - 201CV5861 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARKEY NORMAN E | 633369 - 07L254 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARKLEY DON JR | 489806 - 24X04000893 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BARKLEY JAMES | 630085 - 07L126 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARKLEY JAMES C | 415504 - 00L1099 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number:  09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BARKS WILLIAM A (ESTATE OF) | 627632 - 06L981 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARKSDALE KEVIN | 476144 - 24X04000180 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BARLEY EARL JR | 443088 - 439376 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARLOW DON M | 626426 - 205CV8649 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BARLOW HENRY VINCENT | 334886 - CV297160 | USDC,US DISTRICT COURT - NO DISTRICT,,GEORGIA |
| BARLOW KENNETH K | 355207 - 299CV671 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARLOW PRESTON | 428463 - 201CV5006 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARLOW STEVE | 657398 - GC083124 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| BARLOW WILBERT | 423820 - 200190058 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| BARMORE WILLIS | 480022 - CV04527584 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARMORE WILLIS | 480023 - CV04527628 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNA BRUCE | 423298 - 190042 | COMMON PLEAS,STATE TRIAL COURT,,PENNSYLVANIA |
| BARNAS RICH C | 470579 - 506802 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNER CHARLES | 640528 - 24X05000305 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BARNES BENJAMIN H SR | 350163 - 298CV1412 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARNES BURNEY CORNELIUS | 314751 - 9602649A | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| BARNES CALVIN C | 410965 - 200CV3699 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARNES CHARLIE (ESTATE OF) | 488953 - CV04533066 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNES CHARLIE (ESTATE OF) | 513804 - CV06590185 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNES CLEARY (ESTATE OF) | 470965 - CGC03426252 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BARNES CLIFTON | 443090 - 430176 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNES DALE (ESTATE OF) | 513199 - 2006L006937 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BARNES DARRELL | 654596 - 28C010805CT224 | CIRCUIT,STATE TRIAL COURT,GREENE,INDIANA |
| BARNES DONALD R | 484825 - CV04536893 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNES EDDIE (ESTATE OF) | 492494 - CV04540924 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNES EDDIE FRANK (ESTATE OF) | 488954 - CV04533067 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNES EDWARD | 489430 - 06CI00338 | CIRCUIT,STATE TRIAL COURT,DAVIESS,KENTUCKY |
| BARNES GEORGE L | 475138 - 24X04000107 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BARNES HERBERT | 660179 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| BARNES JAMES T | 466875 - 203CV7188 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BARNES JOHN FRANCIS (ESTATE OF) | 458992 - 202CV6788 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARNES JOHN FRANCIS (ESTATE OF) | 458993 - 202CV6788 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARNES KAREN | 479198 - CV04522132 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNES KARY L | 400977 - 299CV1690 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BARNES LAWRENCE | 480678 - CV04530239 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNES LEOLA | 460605 - 03313010 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BARNES LEONARD JR | 667749 - CGC08274971 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BARNES LESLIE | 440022 - 0273897 | CIRCUIT COURT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| BARNES MARTIN E JR (ESTATE OF) | 652371 - 080980 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| BARNES PAUL R | 652372 - CGC08274588 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BARNES RUBY (ESTATE OF) | 497699 - CV05559019 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNES SAMANTHA JO | 660644 - 002179 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BARNES TRAVIS | 677204 - CV2009025568 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| BARNES VERNON WR | 428464 - 201CV5448 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARNES VINCENT | 660180 - CGC08274752 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BARNES WALTER A | 431484 - 54935 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BARNES WILLIAM L | 629787 - 2002255C | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| BARNES WILLIAM M | 428465 - 201CV4562 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARNES WILLIE L | 624427 - 0622900 | USDC SOUTHERN DISTRICT OF FLORIDA, MIAMI DIVISION,US DISTRICT COURT - NO DISTRICT,,FLORIDA |
| BARNETT CHALMAS | 443095 - 464354 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNETT CHARLES | 478104 - 523461 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNETT CHARLES R JR | 153682 - UNKNOWN | USDC ED WD,USDC - EASTERN DISTRICT,,ARKANSAS |
| BARNETT CLIFTON | 516235 - CV06404FA | CIRCUIT COURT,STATE TRIAL COURT,ALCORN,MISSISSIPPI |
| BARNETT EDWARD ZACK | 470247 - CV035138 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| BARNETT FRANK | 629179 - 885036 | COUNTY CIVIL COURT,STATE TRIAL COURT,HARRIS,TEXAS |
| BARNETT JAMES | 645078 - 0822CC00576 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BARNETT MICHAEL (ESTATE OF) | 630086 - 07L128 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARNETT ROBERT W | 354567 - 299CV548 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARNETT RONALD | 639472 - 0889848 | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| BARNETT RONALD E | 506964 - 05C132H | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| BARNETTE ALBERT | 487173 - CV04538769 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNETTE BASIL D | 404590 - 200CV3020 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARNETTE KEVIN | 640018 - 03C07010191CN | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BARNETTE MARY | 507784 - 050347CI | CIRCUIT,STATE TRIAL COURT,WARREN,MISSISSIPPI |
| BARNEY THOMAS H | 493660 - 204CV8342 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARNEY TOWANDA | 657004 - 297041V | CIRCUIT COURT,STATE TRIAL COURT,MONTGOMERY,MARYLAND |
| BARNHART DAVID | 487174 - CV04538770 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BARNHART DAVID C | 459697 - 489098 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNHART DEBORAH | 675990 - 2009CV02614 | COMMON PLEAS,STATE TRIAL COURT,STARK,OHIO |
| BARNHART DONALD | 458994 - 2:02CV6873 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARNHART JAMES E | 412828 - 200CV3803 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARNHART JAMES WILLIAM | 640529 - 07725685NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BARNHART JOHN | 657344 - AR089562 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHNEY,PENNSYLVANIA |
| BARNHART ROBERT C | 405519 - 200CV3159 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARNHART ROY | 510903 - 587591 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNHILL REMBERT L | 360151 - 99001107 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BARNHILL RONALD W | 464038 - 497602 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARNHOUSE PAUL | 643720 - 37200800077058 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| BARON J PETER | 492495 - CV04541090 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARON STEPHEN | 676751 - L551009 | SUPERIOR COURT,STATE TRIAL COURT,ESSEX,NEW JERSEY |
| BARONE RALPH J | 457607 - 00125235 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BARONE VITO | 505071 - 05113856 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BARONE WILLIAM F | 636515 - 207CV9178 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BARONSKY JOSEPH (ESTATE OF) | 463560 - 002729 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BARR DONNA | 426347 - L377601 | SUPERIOR COURT,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| BARR EDGAR L | 633626 - 24X07000168 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BARR JERRY | 482807 - CV04530962 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARR JOSEPH J | 660646 - AR0812863 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BARR ROGER W JR | 428466 - 201CV4563 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARRERA BENJAMIN | 651572 - CC0802886E | COUNTY COURT AT LAW NO 5,STATE TRIAL COURT,DALLAS,TEXAS |
| BARRERA DAVID | 475466 - C119603H | 389TH DISTRICT,STATE TRIAL COURT,HIDALGO,TEXAS |
| BARRERA RALPH | 507465 - 05L927 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARRETT BERNICE | 106988 - UNKNOWN | SUP,STATE TRIAL COURT,CHEMUNG,NEW YORK |
| BARRETT JACQUELINE | 487175 - CV04538771 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARRETT RAYMOND FARRELL | 639642 - L785907 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BARRETT RAYMOND FERRELL (ESTATE OF) | 653702 - CV2008901323 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| BARRETT ROBERT F | 443104 - 436433 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARRETT ROWLAND | 630087 - 07L151 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARRETTA GIUSEPPE | 410983 - 200CV3715 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARRICK WILBUR J (ESTATE OF) | 493389 - 204CV8320 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARRIERA ZAMAIRA SEGARRA | 507244 - JDP20070055 | SUPERIOR,STATE TRIAL COURT,,PUERTO RICO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BARRINGER CLYDE | 443105 - 439377 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARRINGER JOHN | 652373 - 08L233 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARRIOS SOFIA | 654786 - 760CL08002555500 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| BARRON CLAUDE | 476435 - 521636 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARRON DANIEL S | 630483 - 206CV8932 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BARRON FRED E | 357463 - 299CV1072 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARRON HECTOR | 458995 - 2:02CV6895 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARRON VERNIS L (ESTATE OF) | 626427 - 206CV8867 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BARROS DOMINGO | 461445 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| BARROS EDDIE | 499277 - 0513059CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| BARROW MELCHESTER | 493661 - 205CV8430 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARROW SAMUEL | 644715 - 308CV0033 | USDC-SD,USDC - SOUTHERN DISTRICT,,OHIO |
| BARRY CHRISTINE M. | 054832 | |
| BARRY JAMES | 455174 - 01115593 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BARRY KEVIN R (ESTATE OF) | 477590 - MICV200105040 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MISSISSIPPI |
| BARSCEWSKI JASON | 643938 - GC080661 | 46TH DISTRICT COURT,STATE HIGHEST COURT,OAKLAND,MICHIGAN |
| BARSTOW RICHARD A | 514930 - 2008CV01917 | COMMON PLEAS,STATE TRIAL COURT,STARK,OHIO |
| BARTARM ERNEST E | 320063 - 96CI00778 | CIR,STATE TRIAL COURT,BOYD,KENTUCKY |
| BARTH DONALD | 410327 - 00L616 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARTH JEROME | 438814 - 201CV5862 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARTH KATHLEEN A | 505115 - 08SC030833 | CIRCUIT,SMALL CLAIMS COURT,MILWAUKEE,WISCONSIN |
| BARTHELME GEORGE LAWRENCE | 637655 - A070244C | 128TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| BARTHOLOMEW GERALD | 487176 - CV04538772 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARTHOLOMEW RONALD E (ESTATE OF) | 493390 - 204CV8143 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARTHOLOMEW WALTER E | 493662 - 204CV8192 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARTIK WILLIAM M | 428467 - 201CV5581 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARTKOWSKI FRANK E | 481631 - 204CV7746 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BARTLES JOHN E SR | 428468 - 201CV4564 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARTLETT ALFRED | 172520 - 93122CIV4BO | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| BARTLETT MITCHELL CHASE | 636086 - CI07PL2948 | CIRCUIT COURT,STATE TRIAL COURT,OSCEOLA,FLORIDA |
| BARTLETTE WILBERT L | 493663 - 204CV8254 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARTLEY MILTON E | 453808 - 01L1769 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARTLING EDWARD | 472840 - 030926117AS | DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| BARTLOME GEORGE F | 498217 - 205CV8621 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BARTNESS DONALD G | 360428 - 299CV1374 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARTO RAYMOND J | 438815 - 202CV6570 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARTOCK TIMOTHY J | 481121 - CV04530564 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARTOLINI LANDSCAPING INC | 513153 | SUPREME COURT,STATE TRIAL COURT,WESTCHESTER,NEW YORK |
| BARTOLOMEO ALDO | 443109 - 436434 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BARTON BOYD L | 664454 - AR0816826 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BARTON ELMO L | 428469 - 201CV4565 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BARTON MYRON | 517361 - 760CL0600665100 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND CITY,VIRGINIA |
| BARTON ROBERT (ESTATE OF) | 641753 - 07L1004 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BARTOSIEWICZ JOHN | 672601 - 2009L004921 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BARTRUM LEONARD | 478500 - 24X04000386 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BARTUSCH JOHN | 507466 - 05L975 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BAS EDWARD A | 626428 - 205CV8765 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BASEN GERALD | 487177 - CV04538773 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BASHAM CARLOS E (ESTATE OF) | 478105 - 523462 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BASHAM JEFFREY LYNN (ESTATE OF) | 482595 - CV04526843 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BASHAM ROBERT L SR | 498218 - 205CV8575 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BASHAM RONALD JR (ESTATE OF) | 626119 - 06L1031 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BASHOR SAMUEL | 629507 - 206CV9099 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BASILE ANTHONY | 443112 - 455254 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BASILE FRANCESCO | 636208 - L371707 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BASILE JOHN | 428470 - 201CV4338 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BASILE SIERRA | 654508 - 08C2662A | 27TH DISTRICT,STATE TRIAL COURT,ST LANDRY PARISH,LOUISIANA |
| BASILE SIERRA | 632350 - 109606A | 16TH DISTRICT,STATE TRIAL COURT,IBERIA PARISH,LOUISIANA |
| BASILE THOMAS C | 632252 - L191907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,MICHIGAN |
| BASINGER HERBERT | 504027 - CV05574204 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BASKE JOSEPH (ESTATE OF) | 482317 - CV0440002595 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| BASS DONALD L | 360632 - 299CV1467 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BASS HENRY C | 481632 - 204CV7766 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BASS JAMES JR | 634903 - 200702106 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| BASS JERRY G | 420259 - 03705G00 | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| BASS JOHN | 453838 - 485505 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BASS LONNIE D | 471993 - 203CV7350 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |

**Motors Liquidation Company**

**Case Number: 09-50026**

Attachment 4a

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BASS MICHAEL | 416101 - 2000CV05662 | COMMON PLEAS COURT,STATE TRIAL COURT,MONTGOMERY,OHIO |
| BASS ROBERT C | 413327 - 117642 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BASS RUTHANN | 644908 - 208CV087 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| BASSETT DONALD L | 459701 - 496438 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BASSETT EDWIN T | 493664 - 205CV8378 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BASSETT FARRELL W | 409648 - 200CV3529 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BASSETT JESSE HERSCHEL | 488625 - CV03516854 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BASSETT KENNETH L | 438816 - 201CV5765 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BASSETT RONNIE (ESTATE OF) | 635124 - 07L371 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BASSO ROBERT J | 419692 - 432539 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAST DONALD JOSEPH (ESTATE OF) | 656197 - 07L716 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BAST RUTH ANN (ESTATE OF) | 451068 - 02L1389 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BASTFIELD LLOYD T | 478838 - 24X04000423 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BASTIAN MICHAEL | 124193 - 89CV1487 | USDC ND,USDC - NORTHERN DISTRICT,,NEW YORK |
| BASTIDAS RAUL | 645171 - 37200800069242CUCOSC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| BASTOS ADRIANO GODINHO | 636904 - 0024061273389 | |
| BASWELL JAMES THOMAS | 510904 - 20060054CV1 | CIRCUIT,STATE TRIAL COURT,LOWNDES,MISSISSIPPI |
| BATCHELOR GERALD | 627017 - D177945 | 136TH JUDICIAL DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| BATCHELOR VICTORIA | 640204 | SUPERIOR COURT,STATE TRIAL COURT,HARTFORD,CONNECTICUT |
| BATEMAN FOREST | 650932 - 08L221 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BATEMAN JAMES L | 410753 - 200CV3628 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BATES AVERY J | 458996 - 2:02CV6896 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BATES DANNY RAY | 670672 - 09C575 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BATES FRANCIS (ESTATE OF) | 668100 - 09L139 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BATES HARRY A | 428471 - 201CV4566 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BATES JOSEPH (ESTATE OF) | 463557 - 002732 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BATES ROBERT D | 485682 - GD0418511 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BATES ROSE MARIE | 325861 - 980596 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BATESON LESLIE F | 303526 - 9501263CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| BATISTA RAFAEL | 667750 - 1900092009 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BATISTE JEFFREY X | 627435 - 07010901 | STATE COURT,STATE TRIAL COURT,HOUSTON,GEORGIA |
| BATMAN EDWARD | 443117 - 439379 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BATSON MARSHALL L | 443118 - 475590 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BATSON STEPHEN | 495506 - 8CV00206 | SUPERIOR,STATE TRIAL COURT,PENDER,NORTH CAROLINA |
| BATTEN EVERETT | 443119 - 439380 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BATTEN KENNETH A | 428472 - 201CV4164 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BATTENFELD OF AMERICA INC | 418166 - CVF0100279 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| BATTIATO ROSE | 637065 - 07C07286 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BATTLE AARON | 500584 - 001034 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BATTLE CHINEISAH | 645606 - CIV081159C | USDC-WD,USDC - WESTERN DISTRICT,,OKLAHOMA |
| BATTON ROBERT B | 497700 - 24X05000372 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BATTS CLYDE | 468701 - 509658 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BATTS LEON E | 401268 - 299CV1736 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BATYKEFER GARY L | 475909 - 04023712 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BAUBLITZ ROBERT W | 443120 - 475591 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAUDER ROGER R | 493666 - 204CV8213 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAUER ALBERT J | 115477 - 8990212112 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| BAUER CAROLINE FELLER | 641315 - 11575607 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BAUER CHALMER | 507785 - A512008 | DISTRICT,STATE TRIAL COURT,CLARK,NEVADA |
| BAUER FRANK C | 466877 - 203CV7189 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BAUER HERSCHEL F | 493667 - 204CV8070 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAUER JOHN (ESTATE OF) | 467361 - 03L974 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BAUER JOHN F | 428473 - 201CV5508 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAUER KELLEY | 650627 - BC387842 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BAUER MICHELE | 643599 - 08C70 | SUPERIOR,STATE TRIAL COURT,ROCKINGHAM,NEW HAMPSHIRE |
| BAUER ROGER JOHN | 466878 - 202CV7162 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BAUER ROWLAND J | 659055 - C48AB200862 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BAUER WILLIAM C | 412587 - 200CV3555 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAUER WILLIAM J | 352576 - 299CV221 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAUGH FLOYD | 481122 - CV04521917 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAUGH WAYEN | 514556 - L525106 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BAUGHER JAMES H | 466879 - 202CV7116 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BAUGHMAN GLENN R | 481634 - 204CV7914 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BAUGHMAN WILLIS D | 478107 - 523442 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAUMAN ALBERT C | 401884 - 299CV1858 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAUMAN JOSEPH | 660830 - 08L757 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BAUMANN ROGER (ESTATE OF) | 510905 - 587593 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAUMANN WILLIAM P | 320816 - L1163295 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BAUMBACH STANLEY | 662141 - 08090592 | 267TH JUDICIAL DISTRICT,STATE TRIAL COURT,CALHOUN,TEXAS |
| BAUMGARTNER FRED T | 459702 - 486987 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAUNER BILLIE E | 405707 - 200CV3182 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAUSMAN JAMES S | 428474 - 201CV4305 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAVOTA JOSEPH F (ESTATE OF) | 460979 - 24X02001313 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BAWIEC GERARD | 459703 - 496401 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAXLEY CLINTON L | 415505 - 00L1098 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BAXLEY RICHARD | 443124 - 432367 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAXTER BLAINE W | 471994 - 203CV7541 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BAXTER SAMUEL (ESTATE OF) | 471420 - 03L1198 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BAY CHEVROLET INC | 642499 - 12022008 | SUPREME,STATE TRIAL COURT,QUEENS,NEW YORK |
| BAYER JORDAN | 652622 - 08108534CP | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BAYLESS RICHARD | 482808 - CV04530963 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAYLOR MELVIN | 477193 - 523579 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAYNE THOMAS E | 428475 - 201CV5582 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAYS RONALD | 492497 - CV04541088 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAYSINGER BEECHER V | 428476 - 201CV5509 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BAYSINGER DONALD | 640530 - 07L910 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BAYUS DANIEL | 641897 - 2007CV04499 | COMMON PLEAS COURT,STATE TRIAL COURT,MAHONING,OHIO |
| BAZILE OSCAR (ESTATE OF) | 625959 - CV06598164 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BAZZANI GARY | 628531 - 274018 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BAZZI MISALE | 657003 - 0816644NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BDALASKO NICK | 443126 - 439361 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEACH JOHN M | 670557 - CPML00024709 | SUPERIOR COURT,STATE TRIAL COURT,CAPE MAY,NEW JERSEY |
| BEACHLER DANIEL | 443127 - 439381 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEAGAN JOHN | 464770 - 0309324 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BEAGLE ROBERT J (ESTATE OF ) | 626120 - 061573NP | CIRCUIT,STATE TRIAL COURT,INGHAM,MICHIGAN |
| BEAGLEHOLE ANNA | 663056 - 08L1018 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BEAHM ROBERT M (ESTATE OF) | 638783 - C48AB200761 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BEAL AUDREY | 487178 - CV04538774 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BEAL CHARLES | 458997 - 2:02CV6897 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEAL CLAUDE E | 352571 - 299CV242 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEALE ROBERT L | 458998 - 2:02CV6758 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEALE STEVIE LYNN | 654574 - 0825854NP | CIRCUIT,STATE TRIAL COURT,MONROE,MICHIGAN |
| BEALER CARL E | 478108 - 523463 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEALL HAROLD N | 428477 - 201CV4627 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEALL JAMES E | 428478 - 201CV4567 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEALL WILLIAM J | 428479 - 201CV4568 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEALS GEORGE R (ESTATE OF) | 657408 - 08C06127 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BEALS JAMES  (ESTATE OF) | 625960 - CV06593756 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEALS LYNN | 653370 - AR085491 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BEAM JAMES JR | 660341 - 08122232NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BEAM PHILIP E JR | 454412 - 002195 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BEAMAN ROBERT A (ESTATE OF) | 498219 - 205CV8581 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEAMISH DANIEL JOHN | 657409 - 08112443NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BEAN JOHN CLARKE | 438817 - 202CV5929 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEAN THOMAS F | 404857 - 200CV3090 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEANE HOLLIS | 419308 - 00L1039 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BEANE KENNETH E | 630088 - 07L189 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BEANE LUCILLE | 443130 - 439383 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEAR CLARENCE | 336384 - 1103JG97 | DIST,STATE TRIAL COURT,BRAZORIA,TEXAS |
| BEARD A D | 137252 - L1537590 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BEARD CORD | 660762 - D1GN08002703 | 345TH DISTRICT COURT,STATE TRIAL COURT,TRAVIS,TEXAS |
| BEARD FLAVIS | 471995 - 203CV7429 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BEARD KENNETH RUDELL | 505072 - 05C11158 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BEARD LINDOL H | 458999 - 2:02CV6898 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEARD LUKE | 329869 - 97023334D | 95TH DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| BEARD PAUL | 634188 - 2007CV01384 | COMMON PLEAS,STATE TRIAL COURT,TRUMBULL,OHIO |
| BEARD PAUL CORNELIUS (ESTATE OF) | 628825 - CV200604486 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| BEARD STEPHANIE | 625528 - C0602451 | SUPERIOR COURT,STATE TRIAL COURT,MARTINEZ,CALIFORNIA |
| BEARD THOMAS LEE | 645079 - 089986CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| BEARD VYSTA W | 459000 - 2:02CV6882 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BEARD WILLIAM F | 428480 - 201CV5674 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEARDEN BRUCE | 490323 - 2006CV00327 | COMMON PLEAS,STATE TRIAL COURT,MORROW,OHIO |
| BEARDEN JACK | 357603 - 299CV1544 | USDC ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BEARINGER GARY ALLEN | 428481 - 201CV4569 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEARINT CHARLES M | 481069 - L261504 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BEASLEY CLARENCE | 443133 - 439385 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEASLEY LELAND E | 411970 - 200CV3791 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEASLEY MALCOLM | 667146 - 09L89 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BEASLEY RICHARD | 629508 - 207CV9151 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BEASLEY RONALD L | 428482 - 201CV4570 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEASLEY WILLIAM | 486828 - CV04538719 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEASON WILLIAM | 664872 - 08C11126 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BEATTY GARY LEE | 455703 - 02121341 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BEATY DUANE A | 630484 - 206CV8933 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BEAULIEU CECELIA | 639346 - 07L836 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BEAUSEJOUR JOSEPH G | 639059 - 0709002778 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BEAUVAIS ALLEN | 443136 - 453568 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEAVERS WANDA | 656658 - 08126489NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BEAVIS BETTY (ESTATE OF) | 628826 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| BEAZLEY GENE | 455792 - 20020683 | CIRCUIT,STATE TRIAL COURT,COPIAH,MISSISSIPPI |
| BEAZLEY JASON | 482314 - S043377 | SUPREME,STATE TRIAL COURT,,BRITISH COLUMBIA |
| BEBEJ DOROTHY MAE (ESTATE OF) | 656198 - 08L497 | 3RD DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BEBOUT JAMES | 624428 - CV06161 | COMMON PLEAS,STATE TRIAL COURT,MORGAN,OHIO |
| BEBOW CHAD | 669520 - 090475GC | 21ST DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BECERRA FRANK RALPH | 670673 - BC411862 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BECERRA HENRY B | 660831 - 208CV9382 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BECHTEL DONALD E | 411971 - 200CV3792 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BECHTOLD HAROLD | 635379 - 07L368 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BECK BOBBY J | 474430 - 49D029801MI0001019 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| BECK DANNY L | 510198 - SU06CV130305 | SUPERIOR,STATE TRIAL COURT,MUSCOGEE,GEORGIA |
| BECK GEORGE J | 478109 - 523440 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BECK JAMES EDISON | 459704 - 492376 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BECK JAMES V | 506835 - 106CV00016WJG | USDC SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| BECK KENNETH A | 626429 - 205CV8825 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BECK RENEE MARIE | 638922 - 0787238 | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| BECK ROBERT ALAN | 485892 - MIDL563904 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BECK RONALD LAWRENCE | 514344 - 06617322NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BECKER CYNTHIA | 505872 - CJ200710775 | DISTRICT,STATE TRIAL COURT,OKLAHOMA,OKLAHOMA |
| BECKER FRANK F (ESTATE OF) | 475140 - C48AB200422 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BECKER GEORGE | 459510 - 24X02002216 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BECKER HAROLD C | 350431 - 298CV1439 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BECKER HERBERT E | 475762 - 04L158 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BECKER HERMAN (ESTATE OF) | 495012 - CV04548975 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BECKER JAMES | 625541 | SOUTH CENTRAL JUDICIAL DISTRICT,STATE TRIAL COURT,MORTON,NORTH DAKOTA |
| BECKER JOHN M | 643654 - 07L994 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BECKER JULES A | 657261 - 000013 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BECKER KENNETH J | 438818 - 201CV5766 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BECKER RONALD G | 419389 - 00L1224 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BECKER WALTER | 637161 - A0801556 | COMMON PLEAS,STATE TRIAL COURT,HAMILTON,OHIO |
| BECKER WARREN | 476145 - L73704AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BECKER WILLIAM J | 506411 - 24X05000864 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BECKERLE EUGENE L | 660832 - 208CV9368 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BECKETT ARHTUR JR | 443139 - 439386 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BECKETT JOHN (ESTATE OF) | 657140 - 08L538 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BECKFORD HUMBERTO | 468415 - 036443CA10 | CIRCUIT COURT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| BECKHAM JUNE MCDANIEL | 632299 - 208CV086 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| BECKMAN ALBERT T | 341375 - 298CV271 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| BECKMAN CARLTON M | 626430 - 206CV9061 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BECKMAN CLAUDE FRANKLIN | 428483 - 201CV4571 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BECKMAN KENNETH | 344350 - 98149527CX1095 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BECKMAN ROGER LOUIS | 428484 - 201CV4572 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BECKNER GEORGE L | 509459 - 24X03001165 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BECKSTED HERBERT | 464882 - 11200502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BECKWITH GEORGE W | 353916 - 299CV477 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BECKWITH THOMAS J | 421445 - 438162 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BECTON ALONZO | 433584 - 460756 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BEDFORD - PCB | 431407 - IPIP021077CH/K | USDC,US DISTRICT COURT - NO DISTRICT,,INDIANA |
| BEDFORD - PCB - ALLGOOD DARREN | 441501 - IP021077CHK | UNITED STATES SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,,INDIANA |
| BEDNAR ERMA | 639060 - C48AB200762 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BEDNAR JOSEPH | 424063 - 444105 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEDNAREK ZENON (ESTATE OF) | 503252 - 11311405 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BEDNARZ ROBERT | 459705 - 489099 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEDNARZ STANLEY | 443142 - 453569 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEDOIAN JOHN H | 431657 - 81665 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BEEBE EDWIN | 627258 - 0700180CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| BEEBE ROBERT L | 500503 - GD0513535 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BEECH MICHAEL L | 411972 - 200CV3793 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEECHELER ROBERT | 470580 - 510862 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEECHER ROBERT J | 481123 - CV04530565 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEECHTREE LAWRENCE H | 318866 - 978298 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BEEDING JOHN M SR | 443143 - 447495 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEEGLE JULIA | 655625 - GC082560 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| BEEL CARL | 631504 - 07L251 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BEELER GERALD J | 438819 - 202CV6097 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEELER JOSEPH W | 414725 - 200CV3913 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEERS GEORGE | 443144 - 432547 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEERS PAUL A | 459001 - 2:02CV6607 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEES THOMAS | 666124 - 0922CC00287 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BEESE ERNEST | 663057 - 08L902 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BEETLER DRENNEN | 479199 - CV04525403 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEGGS ROBERT A | 677075 - BC418289 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BEGLEY CHARLES | 477194 - 044357 | COMMON PLEAS,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| BEGLEY THOMAS | 497492 - 440140 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BEHANNA GROVER | 443148 - 432548 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEHLMAIER RAYMOND | 459706 - 489100 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEHM GEORGE | 632111 - 0158 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BEHN HARLAN T | 428485 - 201CV4573 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEHNING BRIAN | 639281 - 07727890NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BEHNKE JOSEPH E JR | 626431 - 205CV8732 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BEHREND HARRY (ESTATE OF) | 639942 - 07L808 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BEHRENS HEATHER | 449523 - 024336 | 35TH DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| BEHRMAN CHARLES F | 652194 - OCNL105808 | SUPERIOR COURT,STATE TRIAL COURT,OCEAN,NEW JERSEY |
| BEICHLER RICHARD D | 438820 - 202CV6315 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEITSCH JOB C JR | 428486 - 201CV4574 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEITZEL WILLIAM GEORGE | 459707 - 492377 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEJARANO JOSE | 675994 - 09656 | SUPERIOR COURT,STATE TRIAL COURT,PLYMOUTH,MASSACHUSETTS |
| BELANGER BETH ANNE | 501296 - BRCV200500908C | SUPERIOR COURT,STATE TRIAL COURT,BRISTOL,MASSACHUSETTS |
| BELANICH JOHN | 422186 - 01108403 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BELARDI JACK S | 641754 - BC381947 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BELCASTRO CARL | 643011 - 274488 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BELCER RAYMOND | 452780 - 00110597 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BELCH VALERIE D | 469872 - CBCO3419861 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BELCHER BILLY JOE | 428487 - 201CV4522 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELCHER CURLEE | 486829 - CV04538720 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELCHER JOSEPH M | 512050 - 06609163NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BELCHER LAWRENCE | 654373 - 08L356 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BELCHER RHETT | 504464 - 089778 | GENERAL DISTRICT COURT,STATE TRIAL COURT,FAIRFAX,VIRGINIA |
| BELGERI CHARLES R | 488956 - 404CV01389AGF | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| BELK FINAS | 656199 - CGC08274686 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BELL ALBERT (ESTATE OF) | 457895 - 22047JG02 | 239TH DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| BELL ALBERT A | 476146 - 24X04000177 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BELL CLYDE WILLIAM | 480025 - 04L327 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BELL DANIEL | 661131 - L480508 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BELL DAVID | 167420 - 9116161CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| BELL DEBORAH | 639009 - 088375GCA | 74TH DISTRICT,STATE TRIAL COURT,,MICHIGAN |
| BELL DONALD N | 443153 - 436435 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELL EMMA | 487179 - CV04538775 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELL GEORGE | 457233 - 232188 | JUDICIAL COURT,STATE TRIAL COURT,,CALIFORNIA |
| BELL HENRY | 470540 - 2003112 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| BELL J P JR (ESTATE OF) | 471041 - 34819947503 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| BELL JACK F | 438821 - 202CV6296 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELL JAMES | 443156 - 438163 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

### 4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BELL JAMES LAKE | 335728 - 9705414 | DIST,STATE TRIAL COURT,TRAVIS,TEXAS |
| BELL JAMES W | 626432 - 206CV9073 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELL JOHN C JR | 440814 - 24X02000044 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BELL JOHN J (ESTATE OF) | 663868 - RG08404778 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| BELL JOSEPH J | 652375 - 208CV9303 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BELL KYLE | 643504 - CV200810434 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,OHIO |
| BELL LEWIS A | 460657 - 24X02002689 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BELL MELISSA | 642283 - 17C08013376 | CIRCUIT,STATE TRIAL COURT,QUEEN ANNES,MARYLAND |
| BELL MICHAEL J | 626433 - 206CV9062 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELL NORMAN (ESTATE OF) | 513805 - CV06590188 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELL P J | 633595 - 2007CI07131 | 57TH DISTRICT,STATE TRIAL COURT,BEXAR,TEXAS |
| BELL PETER | 511050 - PC056215 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| BELL PHILLIP M | 484517 - CV04536514 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELL PRISCELLA | 480679 - CV04530240 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELL RAMON E | 466880 - 203CV7270 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BELL RAYMOND | 645392 - CGC08274531 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BELL RICHARD A | 478110 - 523464 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELL ROBERT D (ESTATE OF) | 467358 - 03L949 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BELL ROBERT L | 476842 - 522833 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELL ROBERT R | 412830 - 200CV3804 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELL THOMAS | 443159 - 438164 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELL THOMAS | 443158 - 453570 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELL VERNON H | 428488 - 201CV4523 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELL WALLACE (ESTATE OF) | 510555 - CV200601246 | CIRCUIT COURT,STATE TRIAL COURT,UNION,ARKANSAS |
| BELL WILLIAM DALLAS JR (ESTATE OF) | 664873 - BC390560 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BELLAI JOHN | 485160 - 12110102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BELLAIRS CLEMENT K III | 413690 - 200CV3846 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELLAMY CLIFFORD LEE | 428489 - 201CV5675 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELLANTONI JOHN A | 645576 - 08CV2407 | USDC-SD,USDC - SOUTHERN DISTRICT,,NEW YORK |
| BELLEAU CAROLYN | 633361 - EC044877 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BELLEFEUILLE NORMAN A | 428490 - 201CV4523 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELLEGARDE ROLAND (ESTATE OF) | 666125 - 084819 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| BELLER JULIUS RAY | 438822 - 202CV6534 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELLERJEAU AMY F (ESTATE OF) | 452631 - 02L812 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BELLEW DONALD L | 358173 - 299CV1194 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELLFIELD LARRY | 487180 - CV04538776 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELLINGHAM JAMES | 443162 - 475592 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELLINO JOHN P | 438823 - 202CV6204 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELLMAN ROGER | 510288 - 06C02258ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BELLUCCO PASQUALE | 495013 - 5102146 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BELLVILLE JAMES (ESTATE OF) | 513806 - CV06590190 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELLVILLE JAMES ALLEN | 459708 - 492395 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELMONTE TONY J | 356491 - 299CV919 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELODOFF BRUCE B | 469873 - C032645 | US DISTRICT,STATE TRIAL COURT,,NEW YORK |
| BELOTTI RALPH (ESTATE OF) | 500688 - 2005L008109 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BELOW RICHARD E | 428491 - 201CV4576 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELT BOBBY HAROLD | 438824 - 201CV5753 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BELT RICHARD | 624429 - BC360535 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BELTON VIOLA | 645393 - 08102061NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BELTRAN HECTOR M | 472285 - CGC03421093 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BELTRAN JOSE MARIA | 502041 - BC350487 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BELVIN ELSIE | 443164 - 438166 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BELVY JAMES | 487181 - CV04538781 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENAVIDES LIBRADA (ESTATE OF) | 513807 - CV06590182 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENCSIK EUGENE A | 459709 - 496439 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENDAK CHARLES S | 118969 - 8990322112 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| BENDER CHARLES | 487182 - CV04538777 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENDER JOSHUA | 639162 - 07C2130 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BENDER SCOTT | 643145 - 2008001380 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BENDER STANLEY | 478111 - 523447 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENINCASA CHARLES P | 483478 - 10624703 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BENINCASA MICHELLE | 660718 | DISTRICT COURT,STATE TRIAL COURT,CARVER,MINNESOTA |
| BENITEZ HECTOR | 507719 - 084297 | CIRCUIT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| BENITEZ HERMAN RICHARD | 471996 - 203CV7430 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BENJAMIN CORNELIUS | 486830 - CV04538731 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENJAMIN IRVIN | 468702 - 509646 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENJAMIN WILLIAM P | 449144 - 02L1302 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BENJAMINSON ROSCOE M | 348610 - 298CV1174 | GENERAL DIST,STATE TRIAL COURT,,VIRGINIA |
| BENKOFSKE CLEMENT | 459002 - 2:02CV6687 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENNER JOHN A | 428492 - 201CV4525 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENNER RALPH A | 451296 - 02103570 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BENNET SAMMY | 459609 - 020227 | CIRCUIT,STATE TRIAL COURT,HUMPHREYS,MISSISSIPPI |
| BENNETT ANTHONY | 443168 - 438168 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNETT BUREN LEE (ESTATE OF) | 514782 - CV99394840 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNETT CHARLES DENVER (ESTATE OF) | 482809 - CV04531220 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNETT CHRIS | 644029 - 08CI00035 | CIRCUIT,STATE TRIAL COURT,METCALFE,KENTUCKY |
| BENNETT CLEOPATRA PENNY | 635895 - BC373446 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BENNETT CORNELIUS | 468703 - 509611 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNETT DANIEL L | 478112 - 523465 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNETT DAYTON | 459710 - 486951 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNETT DEMPSEY | 428493 - 201CV4526 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENNETT ERNEST | 459003 - 2:02CV7090 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENNETT FINLEY E (ESTATE OF) | 626434 - 205CV8643 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BENNETT FRANKLIN | 443171 - 438170 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNETT GARY | 470581 - 510863 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNETT GLENDON C | 481635 - 204CV7793 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BENNETT GLENN R | 428494 - 201CV4968 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENNETT JAMES | 334014 - GD97011589 | CP,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BENNETT JAMES E | 464043 - 497604 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNETT JAMES N JR (ESTATE OF) | 499888 - 24X05000565 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BENNETT JOSEPH (ESTATE OF) | 488957 - CV04533069 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNETT JR LLOYD | 464044 - 499243 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNETT LESSIE E SR | 493668 - 204CV8080 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENNETT LLOYD | 443173 - 432549 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNETT MARVIN SR | 516873 - 0622CC05905 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BENNETT MICHAEL (ESTATE OF) | 652376 - 08L101 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BENNETT PORTER J | 349839 - 298CV1343 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENNETT RAY B | 346262 - 298CV877 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENNETT RICHARD W | 630485 - 206CV8934 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BENNETT ROBERT | 357303 - 99109460 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BENNETT ROY | 643917 - 000706 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

**Motors Liquidation Company**

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BENNETT TASHANA | 513176 - C6068360 | DISTRICT COURT,STATE TRIAL COURT,ANOKA,MINNESOTA |
| BENNETT TERRY | 480386 - 49D029801MI0001021 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| BENNETT WALTER NEAL SR | 140780 - S911377 | USDC DIST OF MD,US DISTRICT COURT - NO DISTRICT,,MARYLAND |
| BENNETT WILLIAM J | 428495 - 201CV4527 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENNETT WILLIAM R | 428496 - 201CV4528 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENNETT WILLIAM W | 428497 - 201CV4286 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENNETT ZUNIEL | 480680 - CV04530241 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNIE JESSE M | 438825 - 202CV6394 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENNIGFIELD WALTER | 480026 - CV04527585 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNIGFIELD WALTER | 480027 - CV04527629 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNINGER MELVIN | 443175 - 443298 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNINGFIELD WALTER | 482810 - CV04530964 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNINGTON ROBERT | 481124 - CV04521680 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNINGTON ROBERT R | 478113 - 523446 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNINGTON RONALD | 443176 - 438172 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENNY OLSON MARY LOUISE | 651737 - AR084426 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BENOIT ANTOINETT T | 657494 - MONL308908 | SUPERIOR COURT,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| BENOIT NOEL JOSEPH JR | 635896 - 073755 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| BENSON ANDREW | 480681 - CV04530242 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENSON ANDREW | 487183 - CV04538778 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENSON DAVID M | 408680 - 200CV3461 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENSON DON | 663590 - 0831CV14522 | 31ST CIRCUIT COURT,STATE TRIAL COURT,GREEN,MISSOURI |
| BENSON GUSTAVE A (ESTATE OF) | 489808 - 04113471 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BENSON JANICE E (ESTATE OF) | 665223 - 064558 | SUPREME,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| BENSON L B | 418233 - 2001A3744 | STATE,STATE TRIAL COURT,COBB,GEORGIA |
| BENSON MARK | 443178 - 438174 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENSON MCKENZIE | 443179 - 438175 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENSON ROBERT | 459004 - 2:02CV6831 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENSON RONALD K (ESTATE OF) | 633879 - 07L327 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BENSON RUDOLPH N JR | 486569 - 700CL0438379J05 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| BENTLEY CHARLES (ESTATE OF) | 625961 - CV06598856 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENTLEY CHARLES V | 470256 - 015168 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| BENTLEY CLAUDE | 477195 - 523595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENTLEY HARVEY | 668391 - 09L110 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BENTLEY HERMAN | 443180 - 438176 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENTLEY JIMMIE | 443181 - 438177 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENTLEY JOHN R | 428498 - 201CV4529 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BENTLEY JOSEPH | 470582 - 510865 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENTLEY JOSEPH L JR | 184291 - 9214002CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| BENTON BILLY | 484518 - CV04536519 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENTON HOWARD | 459712 - 489101 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BENTON JAMES W | 134349 - 905732 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| BENTON LLOYD | 437964 - 02109661 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BENTON RONALD (ESTATE OF) | 488958 - CV04533070 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERCH GLENN | 487184 - CV04538779 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERDA JOE | 443184 - 432550 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERDIE WILLIAM | 443185 - 447496 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEREL PATRICIA ANN | 652377 - 200704496 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| BERES CHARLES | 443187 - 455255 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERG FRANK L | 630486 - 206CV8883 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BERG GILBERT (ESTATE OF) | 488959 - CV04533071 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERG GORDON E | 459005 - 2:02CV6732 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BERG JAMES E | 466881 - 203CV7232 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BERG KENNETH A | 438826 - 202CV6463 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BERG RICHARD E | 495233 - BRCV05416C | SUPERIOR COURT,STATE TRIAL COURT,BRISTOL,MASSACHUSETTS |
| BERG ROBERT L | 438827 - 202CV6238 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BERG ROBERT V SR | 488960 - 24X02001467 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BERG RUSSELL | 653298 - CGC08274589 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BERG WESLEY | 360459 - 299CV1379 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BERGER EARL | 487185 - CV04538780 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERGER ROBERT A | 475763 - 508545 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERGER SARAH | 504494 - 107CV747 | USDC-SD,USDC - SOUTHERN DISTRICT,,OHIO |
| BERGER SIDNEY | 503724 - 24X05000790 | CIRCUIT,STATE TRIAL COURT,CITY OF BALTIMORE,MARYLAND |
| BERGERON CLIFFORD E | 406436 - E162199 | DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| BERGERS ARTHUR L | 438828 - 202CV6076 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BERGGREN KRISTA | 629509 - 07L89 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BERGHOFF RICHARD B | 360276 - 299CV1418 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BERGHOLZ EUGENE | 471997 - 203CV7373 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BERGHOLZ ROGER K | 667752 - 208CV9452 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BERGIN RICHARD | 633428 | SUPERIOR COURT,STATE TRIAL COURT,HARTFORD,CONNECTICUT |
| BERGKOETTER DONALD | 465097 - 03L482 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BERGLUND WILLIAM E | 428494 - 201CV4530 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BERGMAN DEAN E | 438829 - 201CV5835 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BERGMAN DONALD D | 415047 - 200CV3958 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BERGMAN ROGER A | 438830 - 202CV6279 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BERGMAN WILLIAM | 471523 - CGC03425618 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BERGMOOSER KEITH | 645080 - 07733325 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BERGQUIST CHARLES C | 469423 - 24X02002442 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BERGRATH ROBERT J | 419390 - 00L1197 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BERITAN MARLO | 412527 - 116826 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BERK MARCIA | 641528 - 085972GC | 51ST DISTRICT,STATE TRIAL COURT,,MICHIGAN |
| BERKLEY NOEL GENE | 428500 - 201CV4531 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BERKO MIKE S | 358002 - 97111226 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BERKOVITZ ALAN | 118661 | |
| BERLANGA MARY | 467363 - 285806 | COUNTY COURT,STATE TRIAL COURT,BEXAR,TEXAS |
| BERLIK JAE W 2ND ACTION | 497561 - 057280 | CIRCUIT,TRIAL COURT,FAIRFAX,VIRGINIA |
| BERLINGIERI JOSEPH | 631655 - 08CV8346 | USDC-SD,USDC - SOUTHERN DISTRICT,,NEW YORK |
| BERLOW RICHARD | 488090 - 11554504 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BERNA ANDREA | 635380 - 72211381 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| BERNAL ANTONIO | 499278 - 0512987CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| BERNAL FRANCISCO (ESTATE OF) | 507468 - 20058352 | 34TH JUDICIAL DISTRICT,STATE TRIAL COURT,EL PASO,TEXAS |
| BERNAL JESUS | 669593 - BC411025 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BERNARD CAROLYN | 643871 - 20080719J | 15TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,LAFAYETTE PARISH,LOUISIANA |
| BERNARD JENNIFER | 507272 - 05M1188079 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| BERNARD KELLY DEE | 624306 - 2006CA5219 | CIRCUIT,STATE TRIAL COURT,CITRUS,FLORIDA |
| BERNARD ROLAND C | 478114 - 523466 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERNARD SAMUEL (ESTATE OF) | 491502 - BC325543 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BERNARDEZ WILLIAM | 633280 - 076281 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| BERNARDO JENNIFER | 631937 - BC368185 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Attachment 4a**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| BERNARDY ROBERT | 628623 - 07M1107852 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| BERNAT ANDREW | 478115 - 523456 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERNAT HENRY | 443192 - 438179 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERNDT FRITZ | 485977 - 04L912 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BERNDT RICHARD C | 355470 - 99CV003812 | CIRCUIT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| BERNHARDT ERNEST | 513404 - 06C06307 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BERNHARDT JAMES (ESTATE OF) | 514783 - 06CV397 | DISTRICT COURT,STATE TRIAL COURT,BOULDER,COLORADO |
| BERNS BILL C (ESTATE OF) | 511728 - CV06591241 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERNS FREDERICK | 491952 - CV04533565 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERNSON TOM | 502561 - 56729A | DISTRICT COURT,STATE TRIAL COURT,RANDALL,TEXAS |
| BERNSTEIN ANNE | 637922 - 0869242CA21 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| BERO MOTORS INC | 341133 | US COURT OF APPEALS,US COURT OF APPEALS,,MICHIGAN |
| BERRILLO BETTY ANN | 624535 - AR068756 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BERRIOS CLEMENTE | 453839 - 485506 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERRIOS JUSTO | 659056 - 08L006752 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BERRIOS RAMON | 170103 - 1433 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BERRY BOBBY LEON | 474108 - A031120C | 128TH DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| BERRY CAROL | 661188 - 084211NP | CIRCUIT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| BERRY DENNIS | 484827 - CV04536894 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERRY GLENN JR | 506912 - CAML00003206 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BERRY JOHN | 644103 - 001383 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BERRY KENNETH D | 636516 - 207CV9174 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BERRY KIMBERLY D | 675220 - BURL196209 | SUPERIOR COURT,STATE TRIAL COURT,BURLINGTON,NEW JERSEY |
| BERRY PATTY | 474728 - 20046907B | 12TH DISTRICT,STATE TRIAL COURT,AVOYELLES PARISH,LOUISIANA |
| BERRY RAYMOND O | 478117 - 523468 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERRY ROBERT R | 637870 - 0708424 | COMMON PLEAS,STATE TRIAL COURT,CHESTER,PENNSYLVANIA |
| BERRY RONALD L | 630488 - 206CV8873 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BERRY THOMAS | 665224 - 08L1182 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BERRY WILLIAM | 455395 - 01033582 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BERRY WILLIAM E | 428501 - 201CV5510 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BERRYHILL DARRELL RAY | 673069 - INC085503 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| BERRYHILL THERESA J | 188224 - 940277 | CIR,STATE TRIAL COURT,SMITH,MISSISSIPPI |
| BERTHET CHARLES | 443196 - 475593 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BERTOLINI CHARLES L | 443197 - 475182 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BERTOLO WALTER L (ESTATE OF) | 514557 - 06617834NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BERTONE DOMINIC (ESTATE OF) | 512051 - 10705706 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BERTY CHRISTOPHER | 637059 - 49D140808CT038431 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| BERWANGER RALPH A | 327066 - 96341509 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BESCO RAYMOND | 481125 - CV04521681 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BESCO ROGER D | 478118 - 523455 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BESINGER RODNEY N | 428502 - 201CV4183 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BESORE CHARLES L (ESTATE OF) | 655177 - 24X08000206 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BESS JAMES T | 458363 - CV03497545 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BESS JOHN C | 488961 - 404CV01403AAGF | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| BESS SUSAN | 481126 - CV04530566 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BESS TED R (ESTATE OF) | 644842 - 082020142SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| BESSLER GERALD | 658559 - CV20080249 | SUPERIOR COURT,STATE TRIAL COURT,GILA,ARIZONA |
| BEST EARL WILLIAM JR | 628245 - DC0610866 | 14TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| BEST HUGH DENNIS | 438831 - 202CV6566 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEST JAMES | 473040 - 515913 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEST JOSEPH | 636517 - 274324 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BEST KATHERINE | 656662 - GCE08781NZ | 67 4A DISTRICT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| BEST KRISTEN | 636344 - 08V372 | SUPERIOR COURT,STATE TRIAL COURT,LIBERTY,GEORGIA |
| BEST RICHARD W | 428503 - 201CV4280 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BESTWICK NORMAN G | 493670 - 204CV8081 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BETANCUR HILARIO | 660833 - BC395993 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BETH CARL E | 641975 - 274464 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BETHEL JAMES D | 493671 - 205CV8347 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BETHKE ELMER J JR | 438832 - 202CV6560 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BETHUNE HERMAN L | 428504 - 201CV5449 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BETLEY JOHN F JR | 432334 - 201041 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BETSON ROBERT | 505453 - 000687 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BETTENCOURT ALBERT D | 356309 - 299CV830 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BETTENDORF JEFFREY | 482166 - CV2004011596 | SUPERIOR COURT,STATE TRIAL COURT,MARICOPA,ARIZONA |
| BETTINGER SHELLY L & THOMAS | 655481 - 000114 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BETTIS THOMAS R | 473486 - 24X03001167 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BETTRIDGE JOHN | 443201 - 432540 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|----------------------|-------------------------|
| BETTS CHRISTOPHER ADAM | 489687 - 304CV169MA | USDC-ND,USDC - NORTHERN DISTRICT,,MISSISSIPPI |
| BETZ LORI | 514281 - 19D010607PL134 | SUPERIOR COURT,STATE TRIAL COURT,DUBOIS,INDIANA |
| BETZNER DAVID (ESTATE OF) | 491953 - CV04540632 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEUKE DONALD E | 459714 - 496440 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEUKE ROBERT L | 474431 - 49D029801MI0001023 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| BEUTHER KENNETH | 480029 - CV04525283 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEUTHIEN ROBERT | 443204 - 436436 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEVAN KEITH | 443205 - 438182 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEVELHYMER VIRGIL (ESTATE OF) | 669006 - 200914696 | 295TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| BEVER DELMAR | 482811 - CV04530965 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEVERLY DENVER (ESTATE OF) | 665225 - 08L1142 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BEVERLY FRANK SR | 428505 - 200CV4024 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEVERLY JESSE | 628917 - 274014 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BEVERLY W E | 488092 - CV04532951 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BEW ROBERT L | 631789 - 0712089GC1 | 91ST DISTRICT,STATE TRIAL COURT,,MICHIGAN |
| BEX RUSSELL | 474449 - 49D029801MI0001024 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| BEY KYLE | 669112 - 003985 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BEYER ERNEST M | 353922 - 299CV464 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BEYER RICHARD | 657410 - 08112483NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BEYERSDORF ALLEN | 517396 - 06L807 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BHAIDIS JATIN | 464452 - CV032329 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |
| BIALLY WILLIAM O | 481127 - CV04530567 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIALO JR WILLIAM J | 459715 - 496441 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIALOZYNSKI THOMAS W | 477196 - 24X04000217 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BIALOZYNSKI WILLIAM | 488962 - 24X02002557 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BIANCHI CHARLES (ESTATE OF) | 630826 - 07C02259ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BIANCHI EARL W | 428506 - 201CV4577 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BIANCO PAUL Z | 455215 - 03100230 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BIANCO RICHARD | 515226 - 06C08131BEN | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BIAS JAMES | 456361 - 02C1112 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BIAS NORMAN E | 355013 - 299CV605 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BIBBY NATHANIEL | 443210 - 438184 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIBRO TIMOTHY J | 477197 - 523584 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BICE JOHN L | 453173 - 02122746 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BICHLER JOHN J | 652301 - 08CV215 | CIRCUIT COURT,STATE TRIAL COURT,OZAUKEE,WISCONSIN |
| BICK DAVID P | 415506 - 00L1073 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BICKAR EDWIN J | 353215 - 299CV413 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BICKEL MERLE | 464045 - 502697 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BICKFORD DALE | 654374 - CGC08274601 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BICKFORD DENNIS W | 459716 - 486955 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BICKING JOHN W | 505073 - C48AB2005111 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BICZ EUGENE J | 641976 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| BICZYKOWSKI LAWRENCE | 443214 - 438185 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIDDINGER ROBERT LEWIS | 428507 - 201CV4532 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BIDDISON WILLIAM G SR | 344349 - 98149528CX1096 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BIDDLE CHARLES H JR | 443215 - 436437 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIEDENBACH JAMES | 486831 - CV04538721 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIELEFELD DAVID K JR | 428508 - 200CV4025 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BIEN JERRY D | 498220 - 205CV8518 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BIENEMY LATOYA TANEEN | 477095 - 52153 | 25TH DISTRICT,STATE TRIAL COURT,PLAQUEMINES PARISH,LOUISIANA |
| BIENZ CARL N | 431060 - 11328000 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BIERBOWER WILLIAM (ESTATE OF) | 640531 - 07L949 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BIERMAN STACEY | 512658 - 06L17 | CIRCUIT,STATE TRIAL COURT,PERRY,ILLINOIS |
| BIERNESSER CHARLES E | 480682 - CV04530528 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIERNESSER KRISTINA V | 480683 - CV04530529 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIG BROWN FISH HATCHERY INC | 505211 - 8094CV07 | COMMON PLEAS,STATE TRIAL COURT,MONROE,PENNSYLVANIA |
| BIG ERNEST | 443216 - 438186 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIGELOW DONALD R | 480684 - CV04530530 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIGELOW JAMES T | 403149 - 299CV2039 | US,USDC - EASTERN DISTRICT,,VIRGINIA |
| BIGELOW ROBERT (ESTATE OF) | 650934 - 08C02459 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BIGELOW RONALD | 630055 - 0711CV01749 | CIRCUIT,STATE TRIAL COURT,ST CHARLES,MISSOURI |
| BIGGART JOHN | 500594 - 0515743 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BIGGERS SAMUEL | 443217 - 438187 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIGGS DALE U | 459717 - 486942 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIGGS JOSEPH D | 632598 - 08CI202 | CIRCUIT,STATE TRIAL COURT,ADAIR,KENTUCKY |
| BIGHAM WALTER A | 356490 - 299CV918 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BIGI DONNA J | 432901 - 12370201 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BIGLER GARY J | 407265 - 103308 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BIGLEY FLOYD H | 468657 - 24X02002371 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BIGLEY MYRON O | 486832 - CV04538722 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BILAN RENE | 632113 - 274154 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BILBROUGH WILLIAM G JR (ESTATE OF) | 664215 - 24X08000410 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BILDSTEIN LEONARD | 476988 - 522886 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BILES DALE | 632356 - 274133 | SUPERIOR,STATE TRIAL COURT,SAN FRANSICO,CALIFORNIA |
| BILGORAY REUVEN | 413304 - 117701 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BILL GARY | 443219 - 438189 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BILL THOMAS W | 476843 - 522876 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BILLAS LISA HOKE | 412368 - 000663 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BILLINGS ARCHIE G | 481128 - CV04530568 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BILLINGS BENJAMIN C | 466883 - 203CV7338 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BILLINGS JACK D | 660834 - 208CV9413 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BILLINGS LYLE LEE | 428509 - 201CV4533 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BILLINGS THEOPHUS L | 434764 - CV021247 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| BILLINGSLEY BENNETT TERRY (ESTATE OF) | 636518 - 207CV9217 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BILLINGSLEY WILBUR E | 626435 - 205CV8655 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BILLINGSLEY WILFRED | 470583 - 506803 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BILLINGSLEY WILSON P | 473031 - 24X03001202 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BILLIPS ROBERT L | 342891 - 298CV436 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| BILLOCK LEO | 487186 - CV04538792 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BILLS DAVY LEE (ESTATE OF) | 638784 - 274389 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BILLS ROBERT L | 443220 - 438190 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BILLS ROOFING INC | 643919 - AR081494 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BILLS WILDA | 425213 - 01C9001 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BILLUPS JACK T | 459006 - 2:02CV7077 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BILOTTO ERNEST | 475764 - 521193 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BILOWSKY NICHOLAS | 443221 - 438191 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BILSLAND ALEXANDER J | 666126 - 08018408NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BINGAMAN JAMES | 463570 - CV03503374 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BINGAMAN RODMAN A | 407213 - 200CV3331 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BINK FRANK | 438833 - 202CV6470 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BINK GEORGE JR | 413691 - 200CV3847 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BINNS ALVIN (ESTATE OF) | 636519 - 07L621 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BIRANOWSKI EMIL B | 428510 - 201CV4578 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BIRCH JERRY | 453840 - 480699 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIRCH JOHN W SR | 654750 - 08L249 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BIRCH JOSEPH P | 459007 - 2:02CV6609 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BIRCH MELVIN | 665226 - 08L1196 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BIRCH STANLEY W | 461522 - 03C05030 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BIRD ANDREW | 650634 - CIVSS803725 | SUPERIOR,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| BIRD CHARLES JR | 652378 - 08L240 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BIRD ELMER R SR | 506965 - 05C132I | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| BIRD KENNETH | 482812 - CV04530966 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BIRDSALL RICHARD | 633510 - 308CV743J25JRR | U.S. DISTRICT,USDC - MIDDLE DISTRICT,,FLORIDA |
| BIRGE HAROLD  (ESTATE OF) | 432104 - 1123226 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BIRK FREDRICK (ESTATE OF) | 513200 - 06L556 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BIRKHOLZ PAUL W | 428511 - 201CV4402 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BIRMINGHAM JEWEL | 351618 - 99C00051102 | DIST,STATE TRIAL COURT,BOWIE,TEXAS |
| BIRMINGHAM MARGIE E | 629511 - 206CV9107 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BISBY RONALD E | 443226 - 453582 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BISCHOFF JOHN | 504529 - 05L1087 | 3RD JUDICIAL COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BISE HARRY F SR | 456085 - 00125267 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BISGAARD SOREN | 666127 - 084784 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| BISHOP ABNER L SR | 413521 - 200CV3837 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BISHOP ANITA | 654375 - CGC08274653 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BISHOP DENNIS L | 459008 - 2:02CV6899 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BISHOP GILBERT G | 443228 - 475183 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BISHOP JOHN J | 107238 - 88050501 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BISHOP JOHN M | 481130 - CV04530569 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BISHOP JOSEPH | 511686 - 06CP38615 | COMMON PLEAS,STATE TRIAL COURT,ORANGEBURG,SOUTH CAROLINA |
| BISHOP JOSEPH M | 428512 - 201CV4534 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BISHOP MARK | 643935 - BC384931 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BISHOP RAYMOND C | 413700 - 200CV3856 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BISHOP ROSCOE | 443229 - 438193 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BISHOP ROY R | 413701 - 200CV3857 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BISHOP TED (ESTATE OF) | 639061 - 0722CC08125 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BISHOP THOMAS | 655613 - GC082562 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| BISHOP WILLIAM J | 631506 - 0722CC00943 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BISI JENNIFER | 656981 - RIC502427 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| BISIGNANI ANTHONY | 467750 - 12356001 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BISNETT RONALD SR (ESTATE OF) | 486255 - 11304204 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BISSON DENNIS G | 443232 - 475184 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BISSOON MAHENDRA | 655641 - L292508 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BISTARKEY RICHARD G | 459718 - 486881 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BITALLA STEPHEN | 669876 - L177909 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BITTENER EDWARD | 483481 - CV04534351 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BITTER KENNETH | 643012 - 07L976 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BITTEROLF KENNETH | 501793 - RCV089750 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| BITTLE FEMMA PAULETTE | 322842 - 980283 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BITTLE KIMBERLY | 513195 - 25980 | DISTRICT COURT,STATE TRIAL COURT,BASTROP,TEXAS |
| BITTNER CHARLES E (ESTATE OF) | 465010 - 24X02002488 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BITZER DIANA | 635604 - 85D010907CT258 | CIRCUIT SUPERIOR,STATE TRIAL COURT,WABASH,INDIANA |
| BIXBY GEORGE H | 653703 - 08C04071 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BIXLER MARITA (ESTATE OF) | 484219 - AC20040842427 | COMMON PLEAS,STATE TRIAL COURT,SUMMIT,OHIO |
| BJORK HOWARD F JR | 513201 - 06L544 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BJORKGREN WALTER | 499279 - 05009516 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| BLACK CHESTER | 629512 - 07L41 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BLACK EVERETT J | 428513 - 201CV4535 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLACK FREDERICK | 402085 - L991298 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BLACK HARRY T | 637536 - 07CI969 | CIRCUIT,STATE TRIAL COURT,MCCRACKEN,KENTUCKY |
| BLACK HENRY S | 481636 - 204CV7834 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BLACK JAMES WILLIAM SR | 660181 - 08116164NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BLACK JESSIE (ESTATE OF) | 643013 - CV07612767 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLACK JOHN H SR | 342161 - 298CV353 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLACK JOSEPH (ESTATE OF) | 477592 - 04L293 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BLACK LARRY D | 428514 - 200CV4026 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Case Number: 09-50026

**Attachment 4a**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BLACK LARRY DON | 481637 - 204CV7866 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BLACK RAY | 452995 - CV02489093 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLACK RIVER PLASTICS | 663136 - 08002959CK | CIRCUIT COURT,STATE TRIAL COURT,SAINT CLAIR,MICHIGAN |
| BLACK ROBERT E | 669168 - CV0919 | CIRCUIT,STATE TRIAL COURT,MONROE,ALABAMA |
| BLACK STEPHEN RAY | 645177 - CV200890069700 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| BLACK WILLIAM W | 402219 - 299CV1930 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLACKARD ROBERT T | 466884 - 203CV7339 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BLACKBURN BENJAMIN C | 405617 - 0001061CA | CIRCUIT,STATE TRIAL COURT,DUVAL,FLORIDA |
| BLACKBURN CAROL (ESTATE OF) | 443236 - 438198 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLACKBURN DAVID W | 414990 - 200CV3981 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLACKBURN DENNIS | 443237 - 438194 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLACKBURN DONALD E | 438834 - 202CV6571 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLACKBURN DREXALL | 443238 - 438195 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLACKBURN HASSEL | 478120 - 523448 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLACKBURN JAMES E | 344686 - 03696A | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| BLACKBURN JEFFREY L | 506966 - 05C132J | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| BLACKBURN JOSEPH G | 496629 - 24X05000228 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BLACKBURN ROBERT L | 443242 - 475594 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLACKBURN ROBERT W (ESTATE OF) | 653299 - PC20082866 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| BLACKERBY GEORGE R | 630489 - 206CV8935 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BLACKETT KENNETH | 449696 - 02CC00170 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| BLACKMAN ROBERT E | 506278 - GIC859964 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| BLACKMAN ZABDIEL A | 502183 - 687206 | SUPREME,STATE TRIAL COURT,NASSAU,NEW YORK |
| BLACKMON BENNIE B | 627018 - 24X06000754 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BLACKMON LEROY | 360450 - 299CV1342 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLACKMON LEVERN | 469538 - 24X03000951 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BLACKMON TERRY LAWAYNE | 310513 - 9511810E | 101ST DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| BLACKSHEAR RICHARD | 424511 - 444833 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLACKSHEAR ROBERT | 486833 - CV04538723 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLACKSTON SAMUEL | 503203 - 24X05000701 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BLACKWELL BENNIE | 443243 - 438199 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLACKWELL CECIL | 459721 - 486923 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLACKWELL CHARLES | 443244 - 438200 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLACKWELL JIMMIE | 481131 - CV04521682 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| BLACKWELL KENNETH R | 428515 - 201CV4158 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLACKWELL WILLIAM D | 428516 - 201CV4184 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLADEN CALVIN | 469723 - 24X02002758 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BLAGG BILLY M | 352622 - 299CV240 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BLAHA JOSEPH JR (ESTATE OF) | 503725 - 574199 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLAIR ARTHUR | 438835 - 202CV6085 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLAIR BOWEN C | 481638 - 204CV7678 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BLAIR BRUCE | 418800 - 319045 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BLAIR BRUCE (ESTATE OF) | 457259 - 401546 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BLAIR CURTIS (ESTATE OF) | 488963 - CV04533072 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLAIR DANIEL E | 428517 - 201CV4579 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLAIR DONALD E | 428518 - 201CV4580 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLAIR DOUGLAS W | 361279 - 299CV1534 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLAIR EUGENE E (ESTATE OF) | 664874 - 084344 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| BLAIR GALEN L | 478121 - 523450 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLAIR GEORGE W JR | 345798 - 298CV835 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLAIR JB | 443248 - 438201 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLAIR KENNETH R (ESTATE OF) | 655178 - 12008005023 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| BLAIS ROGER R | 354243 - 299CV521 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLAKE ARDEN | 443251 - 438202 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLAKE BAIR | 653051 - AR084955 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BLAKE CARLEE W | 478122 - 523469 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLAKE JAMES L (ESTATE OF) | 490509 - 04C3131 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BLAKE JAMES ORVAL | 148540 - 913517 | USDC,US DISTRICT COURT - NO DISTRICT,,MARYLAND |
| BLAKE MARGARET | 171009 - 932242 | USDC,US DISTRICT COURT - NO DISTRICT,,MARYLAND |
| BLAKE ROBERT E | 428519 - 201CV4581 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLAKE ROSS | 443253 - 475595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLAKE WILLIAM | 347837 - 298CV1094 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLAKELY CLARENCE | 471783 - 24X03000772 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BLAKELY MICHELLE | 508049 - 11539 | CIRCUIT COURT,STATE TRIAL COURT,MAURY,TENNESSEE |
| BLAKELY WILL J | 514345 - 06616912NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BLAKELY WILLIAM (ESTATE OF) | 643014 - CV07621144 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLAKEMAN VIRGIL E | 471998 - 203CV7374 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BLAKEWAY GORDON (ESTATE OF) | 639062 - 0722CC08078 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BLANC EDWARD (ESTATE OF) | 488964 - CV04533073 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLANCHARD BRETT | 643155 - 30605 | 23RD DISTRICT,STATE TRIAL COURT,ASSUMPTION PARISH,LOUISIANA |
| BLANCHARD FREDERICK J SR (ESTATE OF) | 635897 - 20075452 | COMMON PLEAS,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| BLANCHARD JAMES C | 428520 - 200CV4051 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLAND ANITA - 2ND ACTION | 353265 - 25524A | DIST,STATE TRIAL COURT,LIMESTONE,TEXAS |
| BLAND DANIEL D SR | 428521 - 200CV4129 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLAND PAUL R | 652379 - 207CV282 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BLANEY LONNIE | 475765 - 482176 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLANK DAVID (ESTATE OF) | 441556 - 24X01001896 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BLANKENBECKLEY JAMES | 459722 - 487077 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLANKENHORN AARON PASTOR | 656291 - 02D010805CT214 | SUPERIOR,STATE TRIAL COURT,ALLEN,INDIANA |
| BLANKENSHIP ESTILL C | 493672 - 204CV8007 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLANKENSHIP EUGENE MASON (ESTATE OF) | 626636 - 206CV8884 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BLANKENSHIP KENNETH G | 630768 - 108CV344 | USDC SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,,OHIO |
| BLANKENSHIP KENNETH R | 438836 - 202CV6117 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLANKENSHIP ROB | 443257 - 438203 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLANTON BLANEY | 343076 - 598CV316B03 | USDC ED WESTERN DIVISION,USDC - EASTERN DISTRICT,,NORTH CAROLINA |
| BLANTON DANNIE H | 456362 - 02C1113 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BLANTON PAUL | 305994 - 95CI0591 | CIR,STATE TRIAL COURT,BOYD,KENTUCKY |
| BLAS GRACIELA | 656899 - 56200800321438CUBCVTA | SUPERIOR COURT,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| BLASINGAME ODELL W SR | 438837 - 201CV5754 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLASTIC ROBERT D | 478123 - 523443 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLASZKOWSKI JOSEPH T | 500505 - GD0513537 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BLATMAN BARRY | 640822 - A567143 | DISTRICT,STATE TRIAL COURT,CLARKE,NEVADA |
| BLAWN JAMES | 633018 - C48AB200740 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BLAYLOCK GUY D | 631240 - 107CV00112 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| BLAYLOCK KAREN (ESTATE OF) | 488965 - CV04533074 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLAYLOCK MAURICE (ESTATE OF) | 643016 - CV07612768 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLAYLOCK RONNIE L | 517140 - 106CV00322 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| BLAZ HENRY | 470584 - 510865 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLAZ JOHN | 464048 - 502616 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Case Number: 09-50026

**Attachment 4a**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BLEVIN LARRY R | 485684 - 04C08219ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BLEVINS GARY | 443263 - 438205 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLEVINS GEORGE A | 465979 - 24X02000464 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BLEVINS GLORIA | 644473 - CV08650997 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLEVINS JERRY (ESTATE OF) | 643017 - CV07612769 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLEVINS MICHAEL A | 640657 - 0711SC21820 | ALLEN SUPERIOR COURT,SMALL CLAIMS COURT,ALLEN,INDIANA |
| BLEYAN ARNOLD | 638601 - BC378421 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BLEYENBERG FRANK A | 481640 - 204CV7806 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BLICHA JOHN B | 673992 - AR09006440 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BLICK PAUL E (ESTATE OF) | 513340 - 201062400 | COMMON PLEAS,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| BLINCO III THOMAS | 453842 - 485508 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLINN STANLEY P | 403718 - 299CV1876 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLINSKY RONALD | 652267 - 2008CV01299 | COMMON PLEAS,STATE TRIAL COURT,MAHONING,OHIO |
| BLISS JOHN C | 438838 - 202CV6185 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLISS LESLIE (ESTATE OF) | 658940 - 08L678 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BLISSETT CHASE B | 517578 - 2006L0275 | CIRCUIT,STATE TRIAL COURT,SANGAMON,ILLINOIS |
| BLISSIT WILLIAM | 480030 - CV04527586 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLISSIT WILLIAM | 480031 - CV04527630 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLIZZARD TOMMY E | 489810 - 2004A97767 | STATE,STATE TRIAL COURT,COBB,GEORGIA |
| BLOCH DAVID J | 626436 - 206CV8900 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BLOCH DENNIS | 443267 - 475596 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLOCH RALEIGH W | 428522 - 201CV5717 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLOCHER GERALD | 443268 - 438208 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLOCK RONALD | 635097 - C0701343 | SUPERIOR,STATE TRIAL COURT,CONTRA COSTA,CALIFORNIA |
| BLOME LAURA | 664530 - L616208 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BLONG GEORGE W | 184290 - 9401780CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| BLONIGAN CHARLES L | 626437 - 205CV8805 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BLONSKY ARLENE (ESTATE OF) | 505241 - 05L1189 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BLOOM MANUEL | 499280 - 502005CA005937 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| BLOOM RICHARD H | 481641 - 204CV7884 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BLOOM ROBERT M | 438839 - 201CV5863 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLOOMBERG BARRY | 627214 - 064541E3 | CIRCUIT COURT,STATE TRIAL COURT,JACKSON,OREGON |
| BLOOMER ROBERT | 459009 - 2:02CV7078 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLOOMQUIST CHARLES W | 428523 - 201CV4582 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BLOOMSTROM ROBERT M | 350855 - 299CV4 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLOTZER JAMES | 443270 - 438209 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLOXSON WALTER | 480686 - CV04530243 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLUE MELVIN | 473767 - 479038 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLUE TERRY E | 509847 - MIDL19106AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BLUE THUNDER AUTO TRANSPORT INC | 636085 - 0761268PWB/0706415 | UNITED STATES BANKRUPTCY COURT,US BANKRUPTCY COURT,,GEORGIA |
| BLUHM DENNIS G | 453843 - 480700 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLUM GARY | 443271 - 432551 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLUM KIMBERLY | 516874 - 06L0745 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BLUM RICHARD | 428524 - 201CV4583 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLUME JOHN D | 626438 - 206CV8901 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BLUMENBERG AUGUST A | 409095 - 00L296 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BLUNDIN RICHARD | 515322 - L607906 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BLUNK BARRY H | 443272 - 436438 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLUNT JACK D | 493673 - 204CV8193 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLUNT RAYMOND C | 493674 - 204CV7968 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLY RUSSELL M JR | 428525 - 201CV4584 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BLYSTONE FRANK | 492498 - CV04541091 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BLYTHE LETHA AND DONALD | 653149 - 30200800105674 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| BOAL TIMOTHY (ESTATE OF) | 638539 - 07L748 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOARD ARTHUR (ESTATE OF) | 439696 - 469032 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOARD LARRY M | 486570 - 49D029801MI0001026 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| BOARDWINE MARY | 492499 - CV04541081 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOATRIGHT BYRON (ESTATE OF) | 465287 - 039325CA42 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| BOAZ DAVID E | 442298 - 02L447 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOAZ EDDIE | 468704 - 509612 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOBACK ROBERT | 676868 - AR09008697 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BOBB RICHARD F | 628246 - 06L976 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOBBITT RAWLEIGH W | 402460 - 299CV1946 | US DISTRICT ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BOBICH NICHOLAS JR | 307690 - 11301995 | CP,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| BOBROW JERRY | 641042 - 07L896 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOCCELLA EMILIO | 499281 - 05009517 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| BOCHENSKI MICHELE | 661175 - CV0802490 | 2ND DISTRICT COURT,STATE TRIAL COURT,WASHOE,NEVADA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BOCHICHIO LUCIAN K | 400731 - 99121131 | SUPREME COURT,STATE TRIAL COURT,NY,NEW YORK |
| BOCK CLARENCE W | 413200 - 00L957 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOCK EDWARD | 443277 - 433864 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOCK EDWARD E | 425976 - GD0118040 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BOCK LAWRENCE L | 438840 - 202CV6440 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOCKSKOPF JOHN J | 488966 - 404CV01390DDN | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| BODA GARY | 459725 - 486989 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BODAFORD RICHARD E (ESTATE OF) | 641316 - 07C11167 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BODDEN DAVID R | 477198 - 523600 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BODDIE SAM SR | 405042 - 200CV3111 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BODIFORD CLYDE | 470585 - 510866 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BODIN ALFRED JOHN | 438841 - 202CV6193 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BODINE PHILLIP | 626439 - 206CV9063 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BODINET PHIL | 643655 - 2007L014385 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BODNAR JOHN | 481132 - CV04521683 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOELKE CRAIG (ESTATE OF) | 500995 - 568376 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOELTER JR NORMAN L | 459727 - 496442 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOEN HUBERT | 459010 - 2:02CV6733 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOERNER JEFFREY A | 452118 | USDC,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| BOESE THEODORE | 506099 - 05L1258 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOETTCHER FORREST A | 438259 - 02C06075ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BOGAENKO FLORENCE | 644509 - DC00074908 | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BOGAN GEORGE | 486834 - CV04538724 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOGAN LARRY J | 412435 - 00038752 | DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| BOGART BARRY B | 477594 - 04C03352ASB | SUPERIOR,STATE TRIAL COURT,WILMINGTON,DELAWARE |
| BOGDEN THOMAS | 443281 - 438210 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOGER GEORGE M | 471999 - 203CV7351 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BOGGAN JOHN S | 428526 - 201CV4585 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOGGESS HAROLD | 437271 - 02C1179/02C1182 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BOGGESS LARRY B SR | 506967 - 05C132K | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| BOGGI MICHAEL | 454734 - 02128037 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BOGGS CHARLES D | 411040 - 200CV3716 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOGGS KENNETH L | 405413 - 200CV3138 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BOGGS RICHARD | 473041 - 515933 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOGLE HOMER | 459011 - 2:02CV6943 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOGOLEA ALBERT N SR | 350985 - 299CV31 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOGUE RUSSELL G | 443284 - 438211 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOGUSKI ANDREW | 443285 - 475597 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOGUSLAWSKI EUGENE (ESTATE OF) | 635381 - 07L574 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOHACH DENNIS R | 506100 - L2006AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BOHALL LOWELL | 430202 - 49D029601MI0001703 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| BOHANNON CLAYTON | 470203 - 03L828 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOHANNON DORSEY | 643366 - CV508010 | USDC,USDC - SOUTHERN DISTRICT,WAYCROSS,GEORGIA |
| BOHANNON JAMES F | 438842 - 202CV6149 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOHANNON WILLIAM K | 654522 - 37200800054555CUBCNC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| BOHLER DONALD W | 450077 - 02L1116 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOHM EARL H (ESTATE OF) | 481642 - 204CV7669 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BOHM MICHAEL J | 514558 - 06617830NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BOHMFALK RONNIE SR | 656615 - 070818575 | 38TH DISTRICT,STATE TRIAL COURT,MEDINA,TEXAS |
| BOHN BERNHARD W | 438843 - 202CV6228 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOHN HERBERT A | 438844 - 202CV6361 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOHNENBERGER GERMAINE A | 640532 - 207CV9240 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BOISCLAIRE ROLAND (ESTATE OF) | 642809 - 20777267 | 133RD JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| BOITNOTT PAUL L | 342534 - 298CV408 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOKAR ROBERT | 421774 - 438447 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOLAND GERALD | 452406 - C0048AB2002000660 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BOLAND HUGH | 487188 - CV04538793 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOLASKI MICHAEL P | 428527 - 201CV4586 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOLDS GEORGE E | 631554 - 25250 | DISTRICT COURT,STATE TRIAL COURT,CALDWELL,LOUISIANA |
| BOLE LAWRENCE D | 428528 - 201CV4587 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOLENDER JOSEPH (ESTATE OF) | 474434 - 518157 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOLENDER JOSEPH (ESTATE OF) | 488967 - CV04533075 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOLER NATHAN | 345792 - 298CV750 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOLES HOLLACE | 459012 - 2:02CV6944 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOLES HOWARD | 466608 - 303CV80086 | USDC-SD,USDC - SOUTHERN DISTRICT,,IOWA |

**Motors Liquidation Company**

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BOLES SAMUEL | 443288 - 438448 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOLING GUY E | 428529 - 201CV4588 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOLLIGER DAVID | 453189 - 02CC00289 | SUPERIOR,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| BOLLINGER DAVID C | 428530 - 201CV4589 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOLLINGER JAMES F | 506968 - 05C132L | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| BOLLINGER MARK A | 428531 - 201CV4261 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOLLINGER ROBERT C | 407198 - 200CV3288 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOLLMAN ALBERT M | 443291 - 475185 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOLLS KENNETH N | 493675 - 204CV8214 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOLTON ROBERT C | 498221 - 205CV8534 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOLTZ ALAN DAVID (ESTATE OF) | 496381 - 24X020001265 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BOLWLING TOM | 443292 - 438457 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOLYARD ALLEN | 625542 - 24X06000720 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BOLYARD CURTIS | 443293 - 438449 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOLYARD ELBERT | 443294 - 438450 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOLYARD GLENN | 443295 - 438451 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOLYARD ROSCOE E | 404869 - 200CV3062 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOMAN LAWRENCE | 666128 - BC405823 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BOMBALSKI CHESTER | 479570 - 04430938 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BOMBARO JOHN | 669007 - 003799 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BOMBIANI SAMUEL M JR | 656926 - AR089020 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BONANNO CARMINE | 495016 - 05102139 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BONANO FRANK | 472392 - 10509602 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BONCHU EUGENE | 443298 - 438452 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOND CHRISTOPHER KIT | 500349 | U.S. DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,,KANSAS |
| BOND JAMES | 443299 - 432552 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOND JAMES D SR | 450816 - 00103882 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BOND JIMMY | 481133 - CV04521918 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOND JOHN E | 356601 - 99000632 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BOND WILBURN | 459013 - 2:02CV6688 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BONDON FRANK | 479571 - CV04528004 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BONDS FRANKLIN | 443300 - 432553 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BONDS FRANKLIN | 443301 - 432927 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BONDS WILLIAM | 443302 - 438453 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BONDY SANDRA & ALLEN | 632056 - GD077560 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BONE ROBERT FRANKLIN | 453748 - 02127795 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BONEBRAKE JACOB MARION JR | 413522 - 200CV3838 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BONGIOMO JOSEPH | 442356 - 01123431 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BONGIORNO ANGELO (ESTATE OF) | 465773 - 24X03000380 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BONGIORNO SALVATORE | 459519 - 10472603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BONHAM BEN N | 635629 - 24X07000242 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BONHAM RONNIE L | 498222 - 205CV8519 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BONHAM WILLIAM E | 438845 - 202CV6382 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BONHART SAMMIE | 428210 - 1116623 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BONHOTEL WALTER | 470586 - 510867 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BONITO KATHLEEN | 667656 - 001170 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BONK DENNIS A | 443304 - 436439 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BONNARENS ROBERT A | 476844 - 522851 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BONNER GARY LYNN | 458583 - CIV03134SMHW | USDC,US DISTRICT COURT - NO DISTRICT,,IDAHO |
| BONNER JT (ESTATE OF) | 644843 - 0822CC00541 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BONNER LARRY | 468705 - 509613 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BONNICI CHESTER A | 355704 - 99106135 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BONNY WILLIAM | 652931 - L264308AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BONO SEBASTIAN (ESTATE OF) | 635383 - 07L417 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BONOMOLO ANTHONY | 408694 - 11088400 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BONSIGNORE ROBERT | 413366 - 00114983 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BONTON WALTER | 350763 - A0160171 | DIST,STATE TRIAL COURT,JEFFERSON,TEXAS |
| BONVILLE THOMAS L | 361431 - 299CV1563 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOOGEREN JR FREDERICK G | 459729 - 496443 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOOHER BUDDIE (ESTATE OF) | 511053 - 06L375 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOOK PEGGY | 437024 - 22279 | DISTRICT,STATE TRIAL COURT,CATAHOULA PARISH,LOUISIANA |
| BOOK RUSSELL VERNON | 491619 - CV03516857 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOOKER BENNETT JR | 472000 - 203CV7542 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BOOKER CHARLES M JR | 438846 - 202CV6391 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOOKER DOLORES | 487189 - CV04538794 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BOOKER GRAYSON S | 466885 - 203CV7314 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BOOKER JOSEPH | 507470 - 05L932 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOOKER MATTHEW G | 478124 - 523470 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOOKER PAUL W | 410944 - 200CV3670 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOOKHEIMER RAY E | 481643 - 204CV7717 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BOONE CALVIN | 404824 - 200CV3088 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOONE CHARLES | 443309 - 432554 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOONE DAVID | 467138 - 06719949903 | 67TH DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| BOONE J L | 479200 - CV04525404 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOONE JUNIOR CHARLES | 347839 - 298CV1097 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOONE LARRY D | 644604 - L87008 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BOONE LICO | 479201 - CV04525405 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOONE ROSE | 443311 - 438454 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOONE TIMOTHY | 471370 - 770CL0600162000 | CIRCUIT COURT,STATE TRIAL COURT,ROANOKE CITY,VIRGINIA |
| BOONE WILLIAM L | 476147 - 24X04000192 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BOONSTRA RANDALL | 340169 - 298CV83 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BOOTH CLIFFORD | 338479 - 297CV1160 | U S DIST,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BOOTH GLENN S SR (ESTATE OF) | 633880 - 0722CC01591 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BOOTH NEWTON W | 657233 - AR089328 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BOOTH RICHARD (ESTATE OF) | 495017 - CV04548970 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOOTH ROBERT O | 409483 - 200CV3523 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOOTH ROGER S | 428532 - 200CV4027 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOOTH WILLIE L | 637811 - 07C192 | CIRCUIT COURT,STATE TRIAL COURT,WYOMING,WEST VIRGINIA |
| BOOTHE CHARLES E - DUPLICATE MATTER FOR 2ND VIN | 628183 - CV0747 | CIRCUIT,TRIAL COURT,BARBOUR,ALABAMA |
| BOOTHE COLIN | 498459 - 23665 | 7TH DISTRICT,STATE TRIAL COURT,CATAHOULA,LOUISIANA |
| BOOTHE KATHY | 498461 - 23666 | 7TH DISTRICT,STATE TRIAL COURT,CATAHOULA,LOUISIANA |
| BORAM JOHN E JR | 463852 - 24X02000130 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BORCHERS CLETUS O | 415042 - 200CV3964 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BORCHERS DAVID | 627758 - A534263 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |
| BORDA ANTHONY J III | 421417 - 1050445 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BORDEAUX JAMES T | 663058 - 083086NP | 10TH CIRCUIT,STATE TRIAL COURT,SAGINAW,MICHIGAN |
| BORDEN LYNDA K | 675191 - 09014739NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BORDEN RONALD | 636145 - 274223 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BORDEN RUSSELL W | 493676 - 204CV8082 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BORDER GERALD J | 409096 - 00L538 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BORDER WAYNE J | 500996 - CV05567636 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BORDINE PAUL | 475467 - 24X04000139 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BOREK DENNIS | 641043 - 07727481NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BORELL HOWARD M | 348359 - 298CV1160 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BORG LEONARD E | 350858 - 299CV14 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BORGLUND ROBERT J | 352014 - 299CV133 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BORGMANN EDWARD L | 488968 - 404CV01391FRB | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| BORGO JOHN | 479572 - CV04527561 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BORGO JOHN | 480032 - CV04527605 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BORICH WILLIAM F | 476436 - 04030990 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BORINE LISA | 497988 - 002903 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BORING GARY W | 650510 - 20081065 | COMMON PLEAS,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| BORIS ALAN | 675075 - 090602684 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BORITS PAUL R | 486835 - C48AB2004130 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BORK MICHAEL | 443317 - 432368 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BORKMAN LEONARD (ESTATE OF) | 515189 - 24X04000602 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BORKOWSKI LANCE | 627960 - 06C12192ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BORMAN DONALD JAMES | 428533 - 201CV5718 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BORNE JERRY (ESTATE OF) | 639063 - 0722CC08107 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BORODATI WILLIAM | 667446 - AR09159 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BOROFSKY HOWARD | 633767 - L243307 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BOROSKI DONALD | 481134 - CV04521919 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOROWSKI JERRY L | 459731 - 489102 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BORRAS JOSEPH | 641283 - C0701946 | SUPERIOR,STATE TRIAL COURT,CONTRA COSTA,CALIFORNIA |
| BORRIES THOMAS C | 428534 - 201CV4590 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BORSELLA JOSEPH | 480033 - 02102836 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BORTZ JACK | 491183 - DECEMBERTERM2004003068 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BORUCKI JOHN D | 459733 - 489103 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BORUM CHRISTIAN P | 636885 - 207CV13557 | UNITED STATES DISTRICT COURT,USDC - EASTERN DISTRICT,,MICHIGAN |
| BORYLA RONALD J | 636929 - 07L662 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BORZYCH DONALD R | 442435 - 02L371 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOSCH VIRGIL G | 400991 - 299CV1695 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOSKO JOHN L | 419825 - 432903 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOSLEY ROBERT A | 428535 - 201CV4753 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOSLEY ROBERT L | 428536 - 201CV4185 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOSQUEZ ANGELA | 628133 - 2007173 | 120TH DISTRICT,STATE TRIAL COURT,EL PASO,TEXAS |
| BOSS CLARENCE (ESTATE OF) | 663657 - 08L1059 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOSS LAVERN | 640533 - 07L942 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOSSER VIRGINIA (ESTATE OF) | 631835 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| BOSSOTTI JOSEPH | 419336 - 1104156 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BOSTIC PAULA J | 464413 - 24X02000563 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BOSTON ALBERT (ESTATE OF) | 488970 - CV04533077 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOSTON ALLEN (ESATE OF) | 491958 - CV04537293 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOSTON GEORGE V SR (ESTATE OF) | 452632 - 02L618 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOSTON WILLIAM (ESTATE OF) | 630828 - 0207003853 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BOSTYAN JOSEPH P | 414741 - 200CV3926 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOSTYANIC STANLEY M | 405907 - 200CV3228 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOSURGI LOUIS | 419226 - DC88101 | SUPERIOR COURT,STATE TRIAL COURT,GLOUCESTER,NEW JERSEY |
| BOSWELL GORDON | 633019 - 274150 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BOSWELL SAMUEL E | 352954 - 299CV342 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOSWELL WILMA FRANCES | 669040 - 09L176 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOTSFORD EDWIN (ESTATE OF) | 632814 - 07L389 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOTT DANIEL A | 443321 - 436440 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOTTESI STACY | 625126 - 075438GCE | 54-A DISTRICT,STATE TRIAL COURT,,MICHIGAN |
| BOTTORFF EDWIN F | 411637 - 200CV3779 | USDC - ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOUCHARD TRANSPORTATION CO INC | 497649 - 0715170 | CIVIL DISTRICT,STATE TRIAL COURT,ORLEANS PARISH,LOUISIANA |
| BOUCHER DONALD | 443322 - 475598 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOUCHER DONALD L | 660835 - 208CV9332 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BOUCHER ROBERT W | 428537 - 201CV5628 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOUCHER THOMAS | 468706 - 509614 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOUCHET ROBERT | 481135 - CV04521684 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOUDREAUX CRAIG | 665476 - 20086522 | 14TH DISTRICT COURT,STATE TRIAL COURT,CALCASIEU,LOUISIANA |
| BOUDREAUX LLOYD JOSEPH JR (ESTATE OF) | 644844 - 88221 | JUDICIAL DISTRICT,STATE TRIAL COURT,VERMILION PARISH,LOUISIANA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BOUDREY RICHARD | 487190 - CV04538796 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOUGHAMER WILLIAM | 459656 - CV03497722 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOUKNIGHT ERNEST | 431773 - 01142736 | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BOULTON CHARLES B | 459734 - 489104 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOUNDS JACKIE (ESTATE OF) | 641317 - 07C11127 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BOURCET JOHN | 459014 - 2:02CV6874 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOURGEOIS LAWRENCE | 443325 - 436441 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOURQUE EDDIE JR | 650935 - 2008001525 | 14TH DISTRICT,STATE TRIAL COURT,CALCASIEU PARISH,LOUISIANA |
| BOUSEMAN ALLEN M | 481644 - 204CV7679 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BOUSSINA JANE | 472284 | |
| BOUTWELL ALBERT | 422070 - 12509 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| BOUTWELL RICHARD M | 626440 - 205CV8671 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BOVAIR JOHN H | 459735 - 496444 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOVAIR RICHARD J | 459736 - 496445 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOVE JOSEPH | 401581 - 99123465 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| BOVE MICHAEL | 438258 - 02C06074ASB | SUPERIOR,STATE TRIAL COURT,,DELAWARE |
| BOVEE HARRY B | 478125 - 523445 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOWDEN BILLY F | 414093 - 200CV3891 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWDEN LEE H | 428538 - 201CV4591 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWDEN RALPH | 652381 - 208CV9297 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BOWDEN RAYMOND T | 408713 - 200CV3478 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWDEN WILLIAM D | 663533 - CV200810783 | CIRCUIT COURT,STATE TRIAL COURT,SALINE,ARKANSAS |
| BOWE EDWARD | 480034 - CV04527587 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOWE EDWARD | 480035 - CV04527631 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOWE MARTIN A JR | 361209 - 001657 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BOWEN ALLEN J | 412833 - 200CV3806 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWEN CHARLES A | 478126 - 523449 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOWEN CHRISTOPHER | 657927 - AR0810046 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BOWEN DON W | 498223 - 205CV8535 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWEN PAUL (ESTATE OF) | 654376 - 08L384 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOWEN REBECCA | 640088 - 1249742 | SUPERIOR,STATE TRIAL COURT,SANTA BARBARA,CALIFORNIA |
| BOWEN ROLLAND | 629513 - 07L80 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOWENS BOBBIE | 475468 - 200336205 | 152ND DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| BOWENS COMMODORE | 638186 - CV07634739 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BOWENS JAMES | 453844 - 485509 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOWER LAMAR | 487191 - CV04538795 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOWER RALPH | 514346 - 06616955NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BOWERS EARL | 405705 - 200CV3179 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWERS JAMES L (VA) | 410781 - 200CV3638 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWERS LEE | 667456 - 09L77 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOWERS RALPH D | 428539 - 201CV4314 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWERS ROBERT C | 631241 - C48AB200720 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BOWERS ROBERT M | 411003 - 200CV3734 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWERS RONALD | 443332 - 438456 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOWHAY RICHARD A | 351310 - 299CV50 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWHUIS BERNARD MICHAEL | 428540 - 201CV4592 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWIE KENNETH | 651563 - 004789 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BOWIE NICHOLSON KENNETH | 657667 - L344708 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BOWLEN EARL F | 493677 - 204CV8302 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWLER RUTH | 672602 - 09C04080 | SUPERIOR COURT,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BOWLES FRANK H JR | 428541 - 201CV4593 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWLES LOYD L | 468035 - 200300213 | CIRCUIT,STATE TRIAL COURT,GEORGE,MISSISSIPPI |
| BOWLING FRANK G JR | 667125 - BC405326 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BOWLING HENDERSON (ESTATE OF) | 654751 - CV08659260 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOWLING WILLIAM L | 471800 - 24X03000887 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BOWMAN ALBERT R | 428542 - 201CV5450 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWMAN CARL W JR | 626441 - 206CV9032 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWMAN CHARLES H SR | 328287 - L123597 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BOWMAN DODD H | 400812 - 299CV1711 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWMAN DONALD | 443338 - 438458 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOWMAN DONALD L | 129539 - 15602 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BOWMAN EDWARD | 668101 - 19003709 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BOWMAN EUGENE R | 481645 - 204CV7767 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BOWMAN FRANCIS | 358008 - 98102144 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BOWMAN JEFF | 503641 - BC341787 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BOWMAN KATHLEEN | 636336 - 072839A | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| BOWMAN PASKLE D | 405072 - 200CV3123 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BOWMAN RICHARD L | 456365 - 02C1114 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BOWMAN WILLIAM E | 354557 - 299CV530 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWNDS JAMES D | 428543 - 201CV4746 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWNE LEON R SR | 347278 - 298CV1040 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOWSER CADILLAC LLC | 637112 - 071149 | UNITED STATES DISTRICT COURT,USDC - WESTERN DISTRICT,,PENNSYLVANIA |
| BOWYER LARRY C | 428544 - 201CV4339 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOX BILLY RAY | 345058 - 15317411498 | DIST,STATE TRIAL COURT,TARRANT,TEXAS |
| BOXER BERNARD DAVID | 437404 - 02110161 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BOXX LOWELL | 627259 - 06L1113 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOXX RAYFORD L | 405081 - 200CV3132 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOYAN MICHAEL J | 653594 - L226708 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BOYCE LORETTA | 469484 - L00516103 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BOYCE MARCUS O | 481646 - 204CV7835 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BOYCE ROY K | 660836 - 208CV9358 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BOYCE WILLIE | 644845 - 06633909NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BOYD BERTRAM R | 438847 - 202CV6167 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOYD CLARENCE (ESTATE OF) | 507788 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| BOYD DONALD R (ESTATE OF) | 516455 - 062062701SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| BOYD GENE | 459737 - 496446 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOYD HOMER | 501694 - 0517422CA31 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| BOYD JACK T | 357495 - 299CV1049 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOYD JAWARD SR (ESTATE OF) | 669009 - 09L168 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOYD JOSEPH T | 455038 - 02123520 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BOYD JOSEPH W | 472001 - 203CV7375 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BOYD KEENIS (ESTATE OF) | 627961 - 07L7 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOYD KEN | 443347 - 438459 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOYD LAWRENCE J SR | 481647 - 204CV7949 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BOYD LINDA | 443348 - 438460 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOYD MICHAEL | 640534 - 24X05000306 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BOYD RAYMOND | 459738 - 497577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOYD SAMUEL | 624571 - 106CV1631RLYTAB | USDC-SD,USDC - SOUTHERN DISTRICT,,INDIANA |
| BOYD WALTER | 443350 - 475599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BOYE DONALD | 443351 - 432555 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOYER JIMMY C | 493679 - 204CV8083 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOYER MERVIN | 663658 - 08L1054 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOYER STANLEY FOSTER | 345119 - 298CV735 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOYER STEPHEN | 483482 - CV04534324 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOYETT JEWELL F | 438848 - 202CV6050 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOYETT UEWELL E | 493680 - 204CV8075 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOYETTE LEROY H | 428545 - 201CV5511 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOYETTE MICHAEL C | 438849 - 202CV6021 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOYKIN DON M | 493681 - 205CV8431 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOYKIN DWIGHT D | 471924 - 2003A110352 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| BOYKIN LEROY | 509220 - 24X06000120 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BOYKINS WILLIE | 507471 - 05L936 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOYLAN PAUL | 443354 - 438461 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOYLAN RICHARD W | 443355 - 436442 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOYLE BERNARD | 443356 - 475600 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOYLE EDWARD | 503481 - 05L827 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BOYLE FRANKLIN D | 478127 - 523454 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOYLE PATRICK (ESTATE OF) | 499607 - 051547 | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| BOYLE THOMAS J | 625384 - 06M2002869 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| BOYNTON PAUL EDWARD | 512053 - 06612145NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BOZARTH JOSEPH P | 655179 - 08107051NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BOZARTH THOMAS EUGENE | 657411 - 08111006NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BOZEMAN ALBERT L | 407242 - 200CV3347 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOZEMAN ROBERT U | 406249 - 200CV3269 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BOZSOKI ALBERT | 464055 - 502617 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOZSOKI ALBERT | 491184 - CV04533379 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BOZSOKI LINDA | 470587 - 510868 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAATEN GORDON | 495362 | SOUTH CENTRAL JUDICIAL DISTRICT,USDC - SOUTHERN DISTRICT,MORTON,NORTH DAKOTA |
| BRACEWELL EMMETT L JR | 360246 - 299CV1338 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRACKBILL ANTHONY C | 655036 - 003747 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BRACKBILL ESTHER MAE | 628827 - 0521513 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |

**Motors Liquidation Company**

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BRACKBILL ESTHER MAE (ESTATE OF) | 670313 - 0922CC01134 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BRACKENBURY RICHARD | 443360 - 432523 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRACKETT BOBBY (ESTATE OF) | 642810 - 0722CC09434 | 22ND JUDICIAL DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BRACY JOHN | 443361 - 438462 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADBERRY JAMES C JR | 438850 - 202CV6175 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRADBURY GARY | 503331 - 996656 | USCA 6TH,US COURT OF APPEALS,,TENNESSEE |
| BRADBURY MELINDA S | 503332 - 996656 | USCA 6TH,US COURT OF APPEALS,,TENNESSEE |
| BRADEN CHARLES S | 404823 - 200CV3087 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRADEN DAVID | 459739 - 486945 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADER BRIAN S | 660640 - 001800 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BRADFIELD CHARLES T | 428546 - 201CV4594 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRADFIELD JAMES | 443363 - 438463 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADFIELD MAX K | 438851 - 201CV5904 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRADFORD ARCHIE J JR | 438852 - 202CV6255 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRADFORD CHARLES EDWARD | 428547 - 201CV4595 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRADFORD CLAVON | 443364 - 438464 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADFORD GARY A | 652593 - 700CL0800652V04 | CIRCUIT COURT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| BRADFORD HARLAN | 468707 - 509607 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADFORD MARTIN (ESTATE OF) | 516178 - 06L686 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRADFORD MICHAEL T | 400728 - 99121114 | SUPREME COURT,STATE TRIAL COURT,NY,NEW YORK |
| BRADFORD OSCAR GLENN | 328925 - 15316838097 | 153RD DIST,STATE TRIAL COURT,TARRANT,TEXAS |
| BRADFORD SUNNY | 488236 - 06L52 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ILLINOIS |
| BRADFORD THOMAS | 662143 - 571046 | 19TH DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE PARISH,LOUISIANA |
| BRADFORD TOOL & DIE COMPANY | 656178 | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BRADICH ROBERT | 660624 - AN0812320 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BRADLEY B LLC | 658922 - CVOC0815194 | DISTRICT COURT,STATE TRIAL COURT,ADA,IDAHO |
| BRADLEY CAREY | 443366 - 438465 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADLEY CHRISTINE | 643367 - CV20073496 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| BRADLEY EARL J | 626442 - 205CV8834 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BRADLEY JACK BYRL (ESTATE OF) | 484520 - CV04536368 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADLEY JAMES | 639708 - PC075536 | SUPERIOR COURT,STATE TRIAL COURT,PROVIDENCE/BRISTOL,RHODE ISLAND |
| BRADLEY JAMES E | 517625 - 06626074NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BRADLEY JOHN A | 428548 - 201CV4595 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRADLEY LAIRD | 168457 - 93054302 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BRADLEY LOIS (ESTATE OF) | 488971 - CV04533078 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADLEY PETER P | 431892 - 1121099 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRADLEY RAYMOND | 490510 - 04C3132 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BRADLEY RICHARD | 639065 - 0722CC08109 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BRADLEY ROBERT | 480037 - CV04527588 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADLEY ROBERT | 480038 - CV04527632 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADLEY ROBERT M | 476845 - 522830 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADLEY RONALD | 443367 - 438466 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADLEY SAMMIE D JR | 438853 - 202CV6418 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRADLEY TIMOTHY HUGH | 467966 - CV03508627 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADLEY TOMMIE | 479202 - CV04522133 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRADSHAW DARRELL STEVE | 438854 - 202CV5987 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRADSHAW GARY E | 502759 - 001198 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BRADSHAW JAKE | 638540 - 07V861 | SUPERIOR,STATE TRIAL COURT,PEACH,GEORGIA |
| BRADSHAW JEFF | 641318 - 274410 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BRADSHAW JOHN W | 513041 - 003421 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BRADSHAW NORMAN L | 502288 - 200561640B | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| BRADT ROBERT D | 475767 | 2ND JUDICIAL DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| BRADWAY THOMAS P | 423560 - 11121201 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRADY PAUL C | 629083 - 07C01247ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BRADY ROBERT (ESTATE OF) | 488972 - 04L1208 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRADY TERRELL C | 475469 - B030911C | 163RD DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| BRAGG ALTON B JR | 343354 - 298CV525 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRAGG CLARENCE | 428549 - 201CV4597 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRAGG FREDERICK P | 407205 - 103305 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRAGG HAROLD D | 428550 - 201CV4598 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRAGG JACOB A | 428551 - 201CV4628 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRAGG MELVIN K | 419581 - 432295 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAGG PEGGY ANN | 652932 - 200704946 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| BRAGG ROY | 443372 - 432556 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAGUNIER LAWRENCE M | 428552 - 201CV4599 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRAGUNIER MILLER H | 404128 - 200CV3002 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BRAITHWAITE JOHN | 443373 - 475186 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAKE HENRY L | 473044 - 515931 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAKE JESSE | 466389 - 001634 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BRAKE JOHN C | 484521 - CV04536515 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAKE WAYNE H | 405915 - 200CV3234 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRALEY HOWARD  (ESTATE OF) | 635898 - 07L640 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRAMAN CADILLAC INC | 488817 - 0424655CA4 | CIRCUIT COURT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| BRAMBLE GERALD DAVID | 111639 - PH89567 | USDC,US DISTRICT COURT - NO DISTRICT,,MARYLAND |
| BRAMBLETT CHARLES D | 478128 - 523451 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAMBLETT ROBERT V | 459740 - 496447 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAMMELL HOWARD F JR | 438855 - 202CV5930 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRAMMER JR REX | 459741 - 486878 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAMMER KYLE (ESTATE OF) | 643019 - CV07612770 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRANAM TOMMY S | 475272 - 05319CA | CIRCUIT,STATE TRIAL COURT,PUTNAM,FLORIDA |
| BRANCH ARTHUR (ESTATE OF) | 625962 - CV06598151 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRANCH CLIFFORD J | 472002 - 203CV7431 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BRANCH GARY W | 626443 - 205CV8807 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BRANCH LEROY A | 480688 - 700CL0437866P03 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| BRANCH RICKIE | 643368 - 274485 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BRANCH THELDON III | 485391 - 06CV0362 | USDC,USDC - NORTHERN DISTRICT,,NEW YORK |
| BRANDEL CHUCK L | 443376 - 475187 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRANDENBURG FRED (ESTATE OF) | 488973 - CV04533079 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRANDENBURG KEITH L | 459742 - 489105 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRANDON JAMES (ESTATE OF) | 483909 - 04L383 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRANDON ROBERT - KACZOR JOHN VS. AMERICAN AXLE - GMC | 451267 | |
| BRANDONBURG NORMAN (ESTATE OF) | 488974 - CV04533080 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRANDT CALLOWAY | 507472 - 05L939 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRANDT FRANKLIN A | 428553 - 201CV4186 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRANDT FREDERICK (ESTATE OF) | 633020 - 07C04443 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BRANDT HERBERT (ESTATE OF) | 488975 - CV04533081 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRANDT ROBERT E | 441871 - 24X01001544 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BRANDT RUTH | 507473 - 05L941 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRANDT WILLIAM | 638187 - 074811 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BRANHAM EVERETT | 443378 - 438467 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRANHAM JUDITH | 643505 - CVB20080096 | COMMON PLEAS,STATE TRIAL COURT,CLINTON,OHIO |
| BRANI JULIANA | 510851 - 2006L004188 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BRANNAN STANLEY J | 438856 - 202CV6198 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRANNEN BATZ ROBBIN | 644341 - 08C01129 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BRANNEN GEORGE ROBERT | 438857 - 202CV5937 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRANNON CHARLIE C (ESTATE OF ) | 637657 - 07L508 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRANNON WILLIAM | 505456 - CVG2005341 | COMMON PLEAS,STATE TRIAL COURT,MONROE,OHIO |
| BRANSCOME GEORGE (ESTATE OF) | 495018 - CV04548978 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRANSCUM ARLEN | 417754 - 317995 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BRANSCUM ROBERT | 470589 - 510870 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRANT CHARLES F | 626444 - 206CV9064 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRANT RAYMOND | 461669 - 24X02002221 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BRANT RONALD | 657514 - AR08012810 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BRANT RYAN | 485251 - 20070281 | SUPREME,STATE TRIAL COURT,YATES,NEW YORK |
| BRANTLEY ROBERT E | 411045 - 200CV3727 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRAR KULDEEP K | 664964 - CU0800185 | SUPERIOR,STATE TRIAL COURT,SAN BENITO,CALIFORNIA |
| BRASFIELD THOMAS W | 352015 - 299CV135 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRASS MISA | 655885 - 2008EV004854E | STATE COURT,STATE TRIAL COURT,FULTON,GEORGIA |
| BRASWELL DOUGLAS W | 341407 - 298CV272 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRASWELL HAROLD L (ESTATE OF) | 490150 - 2004VS075334D | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| BRASWELL WILLIAM | 481136 - CV04521685 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRATEK FRANK J | 442352 - 00103889 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRATEK JOSEPH | 438858 - 202CV5931 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRATT DALE V | 406927 - 200CV3323 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRATTAIN ELMER H | 474436 - 49D029801MI0001028 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| BRATTON JOHN | 443380 - 432354 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAUCHT WILLIAM N (ESTATE OF) | 516622 - 06C08282ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BRAUGHTON WILLIAM H | 636520 - 207CV9210 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BRAUN PETER JR | 624314 - L684105 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BRAUN WILLIAM L (ESTATE OF) | 670674 - 09CIV059 | COMMON PLEAS,STATE TRIAL COURT,MERCER,OHIO |
| BRAUNER RONALD | 480039 - CV04527589 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAUNER RONALD | 480040 - CV04527633 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAUSE BURNS PAMELA | 514677 - CV029942 | SUPERIOR COURT,STATE TRIAL COURT,STOCKTON,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BRAWNER JACK D | 318016 - 296CV43 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRAY ROBERT (ESTATE OF) | 488976 - CV04533082 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAYLARK WILLIAM JR | 653836 - BC381300 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BRAZEAU WILLIAM | 459743 - 496448 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRAZELL JAMES P | 428554 - 201CV4449 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRAZELTON CRYSTAL GAYLE | 500376 - 07A19563 | STATE,STATE TRIAL COURT,COBB,GEORGIA |
| BRAZER JACOB (ESTATE OF) | 639066 - 0722CC08093 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BRAZIER HENRY T | 438621 - 24X03000300 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BRAZIL DALLAS E | 181126 - 9305874CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| BRD OF COUNTY COMMISSIONERS (CONVERSE) VS. BNSS | 434869 | |
| BRDAR CARL | 498591 - 05402GPM | USDC - SOUTHERN DISTRICT OF ILLINOIS,USDC - SOUTHERN DISTRICT,,ILLINOIS |
| BREAKER DALE V | 438859 - 201CV5767 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BREAULT LAWRENCE E | 662528 - 083227NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| BRECHMANN DORAN R SR | 629514 - 207CV9161 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BRECHT GILBERT SR | 480041 - CV04527590 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRECHT GILBERT SR | 480042 - CV04527634 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRECKLER RODRICK | 650936 - CGC08274566 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BREEDEN DONALD E | 355092 - 299CV669 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BREEDLOVE LAWRENCE G | 438860 - 202CV6363 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BREEGLE JOHN W | 478129 - 523444 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BREEN EDWARD | 459744 - 497572 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BREEN HARRY | 475768 - 482177 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BREEN RICHARD M | 626445 - 205CV8633 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BREETVELD EUGENE M | 464873 - 11158803 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BREEZE WENDELL E | 476989 - 522840 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BREIMON GORDON E | 663869 - 208CV9439 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BREMERKAMP DAVID H | 453845 - 480701 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRENNAN BART | 443386 - 438468 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRENNAN DAN P | 479204 - 11797102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRENNAN DENNIS (ESTATE OF) | 643657 - 2007L104453 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BRENNAN JAMES | 474793 - 12187803 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRENNAN JOHN | 443387 - 432524 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRENNAN JOHN | 065306 - 881628 | CP,STATE TRIAL COURT,,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BRENNAN STEWART C | 626446 - 206CV9074 | USDC,USDC - EASTERN DISTRICT.,VIRGINIA |
| BRENNAN THOMAS | 655180 - 200830038 | 234TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| BRENNAN WILLIAM | 356011 - 99109493 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRENNAN WILLIAM L | 630829 - 24X04000855 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BRENNER BERNARD | 657141 - 08L537 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRENNER BRIAN | 657846 - CT00351808 | 30TH CIRCUIT COURT,STATE TRIAL COURT,MEMPHIS,TENNESSEE |
| BRENNER HOWARD | 625186 - 06L989 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRENNER JOSEPH | 470286 - 0319376CACE27 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| BRENNER NORBERT H | 493682 - 204CV8215 | USDC,USDC - EASTERN DISTRICT.,VIRGINIA |
| BRENNER PHILLIP C | 402228 - 99208611 | CIRCUIT CT,STATE TRIAL COURT,,MISSOURI |
| BRENNER ROBERT L | 443388 - 438469 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRENO THOMAS | 443389 - 438470 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRENSKELLE TED | 443390 - 432909 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRENSKELLE TED | 420254 - 433859 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRENTON LAWRENCE | 464059 - 502715 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRESHEARS ERNEST R | 626447 - 205CV8808 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BRESKI RICHARD | 638325 | SUPERIOR COURT,STATE TRIAL COURT,NEW BRITAIN,CONNECTICUT |
| BRESLAU BRUCE | 450623 - 410420 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BRESNAHAN LEO M | 663870 - 208CV9440 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BRESTER KENNETH R | 356301 - 299CV825 | USDC ED,USDC - EASTERN DISTRICT.,VIRGINIA |
| BRETHAUER JEFF | 437929 - CV090123PR | ARIZONA SUPREME CT,STATE HIGHEST COURT.,ARIZONA |
| BRETHORST OSBORNE | 628248 - 07GACC00002 | 20TH JUDICIAL CIRCUIT,STATE TRIAL COURT,GASCONADE,MISSOURI |
| BRETT STACEY | 663762 - L573208 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BREW WILLIAM | 627260 - 459106 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BREWBAKER RICHARD M | 493683 - 204CV8255 | USDC,USDC - EASTERN DISTRICT.,VIRGINIA |
| BREWER CLARENCE E | 481648 - 204CV7915 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BREWER DANIEL | 511543 - 06L417 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BREWER JAMES | 507789 - 06L68 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BREWER JANICE CHRISTY | 329355 - 863806TD | 30TH DIST CIR AT MEMPHIS,STATE TRIAL COURT.,TENNESSEE |
| BREWER JOHN | 479205 - CV04525407 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BREWER JOHN I | 428555 - 201CV5676 | USDC ED,USDC - EASTERN DISTRICT.,VIRGINIA |
| BREWER MARY M | 631718 - 081532CV | USCA 2ND CIRCUIT,US COURT OF APPEALS,,NEW YORK |
| BREWER MARY M - STOCK DROP CASE | 495176 - 205CV70882 | USDC EDMI,USDC - EASTERN DISTRICT.,MICHIGAN |
| BREWER SAMUEL | 443392 - 438472 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BREWER THELMA MAY | 428556 - 201CV4600 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BREWER WALTER H | 404610 - 299CV3081 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BREWER WILLIE | 479574 - CV04528005 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BREWER WILLIE M | 407506 - 200CV3392 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BREWSTER ARTHUR | 462395 - 03CV10903JLT | US DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,,MASSACHUSETTS |
| BREWSTER CHARLES | 480690 - CV04530244 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BREWSTER DAVID | 653078 - 08CV00375 | COMMON PLEAS,STATE TRIAL COURT,MIAMI,OHIO |
| BREWSTER HOWARD JR | 352964 - 99C02277ASB | SUPER,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BREWTON ELMER | 492943 - 2004907 | 4TH JUDICIAL DISTRICT,STATE TRIAL COURT,MOREHOUSE,LOUISIANA |
| BRIAN RUSSELL E | 438861 - 202CV6022 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRIANA JAMES J | 634190 - 071552 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| BRICE CHARLES F | 400719 - 99121122 | SUPREME COURT,STATE TRIAL COURT,NY,NEW YORK |
| BRICE INEATHA | 643892 - 000709 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BRICKERT CARL S (ESTATE OF) | 629789 - C48AB200713 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BRICKHOUSE THOMAS E JR | 486573 - 700CL0438380T01 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| BRIDGEFIELD CASUALTY INSURANCE CO | 485093 - 493792C | 1ST JUDICIAL DISTRICT COURT,STATE TRIAL COURT,CADDO,LOUISIANA |
| BRIDGEMAN GARY L | 442297 - 02L402 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRIDGES MERLE | 472003 - 203CV7444 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BRIDGES ROBERT (ESTATE OF) | 512505 - CV200601806 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| BRIDGES ROGER DALE | 459746 - 492396 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRIETZKE JANELL ROSE | 645156 - 200801496A | 107TH DISTRICT,STATE TRIAL COURT,CAMERON,TEXAS |
| BRIGERMAN STEPHEN H | 467802 - 24X02001793 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BRIGGS CAROLE | 514418 - 20060068 | SUPERIOR COURT,STATE TRIAL COURT,TOLLAND,CONNECTICUT |
| BRIGGS CHRISTINA | 635248 - 0785592GC | DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| BRIGGS EDWARD | 481137 - CV04521920 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRIGGS EMORY J | 455187 - 02112582 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRIGGS FRED | 443395 - 432369 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRIGGS HENRY | 483910 - 200448CV4 | SECOND JUDICIAL DISTRICT,STATE TRIAL COURT,JONES,MISSISSIPPI |
| BRIGGS LARRY | 443396 - 438473 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRIGGS NELSON S JR | 509848 - 01377505 | SUPREME,STATE TRIAL COURT,NASSAU,NEW YORK |
| BRIGGS ROBERT E (ESTATE OF) | 632815 - 07L195 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BRIGGS RUTH G | 404263 - 49029501MI0001297 | SUPERIOR CT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BRIGGS SAMUEL | 481138 - CV04521686 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRIGGS WILLIAM | 505824 | SUPERIOR,STATE TRIAL COURT,HARTFORD,CONNECTICUT |
| BRIGGS WILLIAM | 306682 - L482695 | SUPER LAW DIV,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BRIGHAM PATRICIA | 637939 - 0722CC07833 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BRIGHT BELLE | 464060 - 499276 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRIGHT ROGER | 468708 - 509615 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRIGHT RUSSELL | 428557 - 200CV4028 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRIGHT WALTER A | 481649 - 204CV7794 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BRIGHTBILL GLEN E | 400325 - 299CV1576 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRIGMAN HUGH C | 349816 - 298CV1335 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRIGMAN JOHN T SR | 428558 - 201CV4601 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRIGNOLA CARL | 634859 - L307107 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BRILE ROBBIE A | 642035 - 0711324 | COMMON PLEAS COURT,STATE TRIAL COURT,BERKS,PENNSYLVANIA |
| BRILLON JOSE | 443397 - 438474 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRINK CHARLES W | 493684 - 204CV8318 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRINK DALE | 635899 - 061015NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| BRINKER ERVIN | 443398 - 475601 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRINKER KAREN | 652513 - 09K00563 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BRINKLEY HUGH B | 481139 - CV04530570 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRINSON HOWARD | 667753 - 517892009 | SUPREME,STATE TRIAL COURT,WARREN,NEW YORK |
| BRINSON JOHN H | 438862 - 202CV5932 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRINSON LEE OTIS | 169646 - 9117138CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| BRIONES TOMAS | 656069 - A565202 | DISTRICT,STATE TRIAL COURT,CLARK,NEVADA |
| BRISBY CURTIS | 453846 - 485510 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRISCOE THEODORE G (ESTATE OF) | 650937 - 08C02142 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BRISENO ARTURO | 640444 - CV29385 | 266TH DISTRICT COURT,STATE TRIAL COURT,ERATH,TEXAS |
| BRISTOW CHARLES E | 400811 - 299CV1706 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRITT CHRIS | 655882 - 37D010806PL253 | SUPERIOR COURT,STATE TRIAL COURT,JASPER,INDIANA |
| BRITTAIN RUFUS FRANKLIN SR | 472004 - 203CV7416 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BRITTAN WILLIAM F | 459015 - 2:02CV7064 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRITTENHAM FLOYD CARL (ESTATE OF) | 481650 - 204CV7885 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BRITTINGHAM BRETT | 489878 - 04CV10792 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BRITTON JAMES W | 488977 - 404CV01392DDN | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| BRITTON JOHN | 491543 - CV07547SEL | U.S. DISTRICT COURT,USDC - SOUTHERN DISTRICT,,IDAHO |
| BRITTON JOHNNY | 443403 - 438475 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRITTON LORRAINE E | 414987 - 200CV3984 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRITTON WILLIAM | 443404 - 475602 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRIX GERALD (ESTATE OF) | 665227 - 08C1006 | DISTRICT,STATE TRIAL COURT,EASTERN DISTRICT,WISCONSIN |
| BRIZEL ROCIO | 497138 - 502008CC013954 | COUNTY COURT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| BROADBENT LANNY R | 478839 - 10566504 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BROADBENT LARRY D | 626448 - 206CV8936 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BROADEN NATHANIEL | 476846 - 522882 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROADHURST JOSEPH D SR | 493686 - 205CV8344 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROADWATER PAUL M | 636522 - 207CV9191 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BROADY AERIAL | 511266 - 72C010605CT17 | CIRCUIT,STATE TRIAL COURT,SCOTT,INDIANA |
| BROBERG ROBERT E | 472005 - 203CV7397 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BROBERG THEODORE P | 493687 - 204CV8175 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROBST JOHN A | 428559 - 201CV4187 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROCIOUS ROBERT D | 466391 - 24X02000653 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BROCK AND COMPANY A F | 418161 - 0002532 | MUNICIPAL COURT,STATE TRIAL COURT,,OHIO |
| BROCK GREENDONER KAREN E | 638297 - 071428CD | COMMON PLEAS COURT,STATE TRIAL COURT,CLEARFIELD,PENNSYLVANIA |
| BROCK HAROLD R | 514444 - CL0600051000 | CIRCUIT COURT,STATE TRIAL COURT,WISE,VIRGINIA |
| BROCK JAMES | 667327 - 0900038 | SUPERIOR COURT,STATE TRIAL COURT,NORFOLK,MASSACHUSETTS |
| BROCK JERRY BUCK (ESTATE OF) | 634453 - 2007001166 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| BROCKLEHURST EARL R | 466886 - 202CV7163 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BROCKLEHURST HEATHER | 639420 - 07CV0484 | COMMON PLEAS COURT,STATE TRIAL COURT,BELMONT,OHIO |
| BROCKMEYER JEROME | 672603 - 0922CC01194 | 22ND DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BROCKTON JULIUS JR | 441219 - 24X02002195 | NO NAME,STATE TRIAL COURT,,MARYLAND |
| BROCKWAY EUGENE E | 339715 - 297CV1139 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BRODHAGEN KENNETH SR (ESTATE OF) | 517626 - 06L890 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRODKINS LESLIE H | 636523 - 207CV9209 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BRODZENSKI CHESTER | 459016 - 2:02CV6945 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRODZENSKI THOMAS T | 346530 - 298CV883 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRODZINSKI BENEDICT T | 401941 - 299CV1838 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BRODZINSKI JOHN | 443411 - 438477 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROEKEMEIER JAMES N | 438863 - 202CV6188 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROGAN DAVID | 443412 - 438478 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROMAGEN JOHN P | 656627 - 49D030806CT28491 | CIRCUIT COURT,STATE TRIAL COURT,MARION,INDIANA |
| BROMLEY NORVAL (ESTATE OF) | 639067 - 325342 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| BROMLEY ROBERT H | 667754 - 2099486 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BRONIKOWSKI LAWRENCE | 443416 - 475603 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRONSON CHARLES | 357285 - 99109612 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRONSTEIN MARTIN I | 443418 - 436443 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROOKENS DELSIE B | 636747 - 07387 | USDC,US DISTRICT COURT - NO DISTRICT,,DELAWARE |
| BROOKENS WILLIAM E JR | 472006 - 203CV7445 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BROOKINS JAMES Q JR | 472328 - 24X03001072 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BROOKS ALLAN L JR | 475144 - 24X04000098 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BROOKS ALVIN | 459747 - 486906 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROOKS ARTHUR (ESTATE OF) | 501695 - 0517439CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| BROOKS ASA J | 626449 - 205CV8683 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BROOKS BERNARD A (ESTATE OF) | 630093 - 0722CC00649 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BROOKS CHARLES E JR | 493688 - 205CV8348 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROOKS CHARLIE T | 468557 - CV03510164 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROOKS CLARENCE A | 428560 - 201CV4602 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROOKS COLLIE | 443420 - 438481 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROOKS DARRELL E JR | 657363 - RIC503534 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| BROOKS DAVID | 634454 - 0720506243 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| BROOKS DEBRA | 641111 - 09622661907 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| BROOKS DOROTHY | 654377 - 081394 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| BROOKS DULANY E | 414092 - 200CV3890 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROOKS EDWARD | 423907 - 1110646 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BROOKS FREDERICK | 487192 - CV04538797 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROOKS J (ESTATE OF) | 513809 - CV06588437 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROOKS JESSE | 443423 - 455256 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROOKS JOSEPH D | 428561 - 201CV5677 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROOKS KEITH | 325980 - 97702381CK | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BROOKS KENNETH C | 493689 - 204CV8008 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BROOKS LEONARD F | 428562 - 201CV5629 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROOKS MILTON F | 488978 - 24X03000133 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BROOKS NELSON RAY | 438864 - 201CV5836 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROOKS OLA | 663233 - 2008CVE03698 | MUNICIPAL COURT,STATE TRIAL COURT,MANSFIELD,OHIO |
| BROOKS ORVILLE C | 428563 - 201CV5630 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROOKS ROBERT K (ESTATE OF) | 639943 - 0722CC08755 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BROOKS RODERICK | 667147 - CGC09275045 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROOKS ROLAND | 624430 - 457239 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROOKS ROLAND (ESTATE OF) | 668102 - CGC08274987 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROOKS RONNIE W | 481651 - 204CV7747 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BROOKS STANLEY REED | 428564 - 201CV4603 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROOKS THOMAS H | 512506 - 49D029801MI0001334 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| BROOKS THURMAN O | 508685 - 05L1052 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BROOKS TRUMAN D | 652382 - 208CV9304 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BROOKS WILLIAM 2ND ACTION | 416114 - 6515C | COUNTY COURT,STATE TRIAL COURT,HAYS,TEXAS |
| BROOKS WILLIAM H | 506969 - 05C132M | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| BROOKS WINTFORD | 639348 - 07723333NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BROOKSHIRE MARGARET | 656200 - 200831378 | 165TH DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| BROOM JOSEPH JR | 498911 - 001497 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BROOME CAROL (ESTATE OF) | 667755 - 2009L000830 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BROSMAN JOE W | 426024 - 010L930 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BROSNAN DENNIS | 473046 - 515934 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROSNAN JAMES P | 497702 - 10696305 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BROTHERS DONALD | 459017 - 2:02CV6946 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROTHERS ENTERPRISES LLC | 666158 - 09CV1466 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| BROTHERS KENNETH | 487193 - CV04538798 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROTHERS WILLIAM C | 476847 - 12686002 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BROTSGE CARROLL E | 405496 - 200CV3168 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROTZMAN LYNN | 464064 - 499278 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROUCKER WALTER JR | 443426 - 438484 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROUD KARL | 443427 - 438483 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROUGHMAN FREEMONT ELWOOD | 428565 - 200CV4087 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROUGHMAN JAMES T | 428566 - 201CV4604 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BROUGHTON HIRSIL L | 438865 - 202CV6061 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROUGHTON JIMMY LOUIS (ESTATE OF) | 501335 - CV053821 | USDC,USDC - EASTERN DISTRICT,,NEW YORK |
| BROUGHTON WILLIAM E | 438866 - 202CV6378 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROUNS JOHN | 510289 - 05L635 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BROUSSARD EDMOUND | 640535 - 274421 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROUSSEAU TIMOTHY | 443429 - 475604 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWER CHARLES | 442636 - 02C08299ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BROWER HUGH D | 352578 - 299CV237 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN ALAN | 453742 - CGC03400030 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROWN ALFRED | 443432 - 455257 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN ALVIN J | 629790 - 2002255E | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| BROWN ANNIE (ESTATE OF) | 488979 - CV04533084 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN ANTHONY | 665797 - 2008L014433 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BROWN ARMOND A SR | 485161 - 11143904 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BROWN ARNOLD R | 406928 - 200CV3324 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN BENJAMIN | 478131 - 523471 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN BOOKER | 487194 - CV04538800 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN BUSTER | 505074 - 05113869 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BROWN CARL E | 350441 - 298CV1450 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN CARRIE | 632312 - 20071130420 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| BROWN CARTER | 489812 - NOVEMBERTERM2004002448 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BROWN CHARLES | 459748 - 486927 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN CHARLES D | 442295 - 02L403 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BROWN CHARLEY | 516179 - 454934 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROWN CHEVROLET BOB | 491034 - CVV15469 | DISTRICT COURT,STATE TRIAL COURT,POLK,IOWA |
| BROWN CLARENCE | 631837 - 274113 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROWN CLARENCE | 443436 - 432370 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN CLAUD A | 428567 - 201CV4605 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN CLEVELAND | 357990 - 99113395 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BROWN CURLEY W | 331725 - 97094516CX391 | CIR,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BROWN DAVID L | 459580 - 317783 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROWN DELBERT (ESTATE OF) | 513810 - CV06590180 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN DELORIS | 487195 - CV04538801 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BROWN DENNIS | 667756 - 208CV9457 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BROWN DENNIS | 480044 - CV04527635 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN DONALD | 657400 - GC083125 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| BROWN DONALD E | 343377 - 298CV512 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN DOUGLAS | 652895 - CJ08169 | DISTRICT COURT,STATE TRIAL COURT,MCCURTAIN,OKLAHOMA |
| BROWN EDWARD E | 438495 - 464678 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN ERNEST O | 411355 - 200CV3768 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN ERNIE R | 352720 - 299CV269 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN EUGENE H | 443444 - 438487 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN FRANCIS R | 481652 - 204CV7916 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BROWN FRANK | 453847 - 485511 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN FRANK G | 412836 - 200CV3807 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN FRANK JR | 635225 - 07M1164819 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| BROWN FRANKLIN | 488097 - CV04532959 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN FRANKLIN | 487196 - CV04538799 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN FRED | 357263 - 99109451 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BROWN FRED JR | 506845 - 05KV0235J | CIRCUIT,STATE TRIAL COURT,ADAMS,MISSISSIPPI |
| BROWN FREDERICK W | 655366 - 24C08003279 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BROWN GASTON D JR | 428568 - 201CV5719 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN GEORGE (ESTATE OF) | 675431 - 064260 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| BROWN GEORGE W JR | 478132 - 523472 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN HAROLD | 410815 - 200CV3649 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN HENRY J | 438867 - 202CV6393 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN HERBERT TODD | 637434 - G07451 | USDC-SD,USDC - SOUTHERN DISTRICT,,TEXAS |
| BROWN HUGH W | 413523 - 200CV3839 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN JACK | 152443 - 5474 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BROWN JACK | 480045 - CV04527592 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN JACK | 480046 - CV04527636 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN JACK E | 405076 - 200CV3128 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN JAMES | 656251 - 5308CA5467 | CIRCUIT COURT,STATE TRIAL COURT,POLK,FLORIDA |
| BROWN JAMES | 478673 - 606796 | 24TH DISTRICT,STATE TRIAL COURT,JEFFERSON PARISH,LOUISIANA |
| BROWN JAMES | 480047 - CV04527549 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN JAMES | 480048 - CV04527593 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN JAMES A | 426493 - 01121400NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BROWN JAMES E | 636146 - 072512 | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| BROWN JAMES E | 476848 - 522878 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN JAMES H | 428569 - 201CV4606 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN JAMES L SR | 428570 - 200CV4015 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN JAMES LEE | 474563 - CV041073 | CIRCUIT,STATE TRIAL COURT,PULASKI,ARKANSAS |
| BROWN JAMES M | 456368 - 02C1115 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BROWN JAMES O | 493690 - 205CV8349 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN JAMES P JR | 411041 - 200CV3717 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN JOHN | 443450 - 432558 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN JOHN A JR | 428571 - 201CV5119 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN JOHN EDWARD (ESTATE OF) | 636524 - 07L446 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BROWN JOHN H | 469725 - 24X02002756 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BROWN JOHN H JR | 406925 - 200CV3322 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN JOHN P | 472007 - 203CV7516 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BROWN JOHNNIE | 625039 - 24X04000576 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BROWN JOHNNIE O | 347685 - 298CV1086 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN JON AARON (ESTATE OF) | 634691 - 200728344 | 215TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| BROWN JOSHUA | 642896 - 08101587NZ | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BROWN JUNIOR C | 413702 - 200CV3858 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN KAREN | 643464 - 2008CVE048899 | MUNICIPAL COURT,STATE TRIAL COURT,FRANKLIN,OHIO |
| BROWN KEITH E | 428572 - 201CV4477 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN L B | 440758 - CGC02409150 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROWN L M (ESTATE OF) | 662144 - 08C09169 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BROWN LANNY | 651457 - 18858 | 32ND DISTRICT,STATE TRIAL COURT,NOLAN,TEXAS |
| BROWN LARRY | 482814 - CV04530967 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN LARRY (ESTATE OF) | 488980 - CV04533083 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN LARRY G | 626450 - 206CV9075 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN LAWRENCE D | 415507 - 00L1066 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BROWN LEE | 443452 - 475605 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN LENDELL H | 476849 - 522832 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN LEONARD (ESTATE OF) | 624431 - 06L787 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BROWN LONNIE | 479575 - CV04528006 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN LUCIO | 357417 - 99000770 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BROWN LUTHER E JR | 348142 - 298CV1150 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN MARVIN | 499282 - 0513013CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| BROWN MELVIN | 453848 - 485512 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN MICHAEL | 443455 - 432559 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN MILTON L | 438868 - 202CV6432 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN NANDELL | 351319 - 99012238 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BROWN OLIVER | 663871 - CGC08274856 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROWN PAUL D JR | 346103 - 98198520CX1442 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BROWN PAUL ELSWORTH (ESTATE OF) | 663872 - 08C1812 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BROWN PAUL I | 428573 - 201CV4607 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN RALPH | 636147 - 07C06337ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BROWN RALPH | 483485 - CV04534335 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN RALPH A SR | 474794 - 24X04000103 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BROWN RAYMOND | 461096 - 02L1569 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BROWN RAYMOND R (ESTATE OF) | 451543 - 24X02000992 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BROWN REXFORD (ESTATE OF) | 471295 - 24X03000836 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BROWN RICHARD A | 514348 - 454762 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROWN RICHARD LEE | 438869 - 202CV6438 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN RICHARD O SR | 408642 - 200CV3448 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN RICKY D | 642063 - 071215512 | CIRCUIT COURT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| BROWN ROBERT C | 478133 - 523453 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN ROBERT E | 428574 - 201CV4629 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN ROBERT E JR | 443460 - 438494 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN ROBERT L | 492503 - CV04541100 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN ROBERT R | 466887 - 202CV7117 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BROWN ROBERT W | 666647 - L42709 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BROWN ROGER A | 409162 - 200CV3295 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN ROLAND M | 443461 - 475188 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN RONALD D | 478134 - 523452 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN ROVELLE CORNEIL | 515254 - 760CL0600578000 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| BROWN ROY | 328150 - 24X97045545 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BROWN RUBEN T | 404884 - 200CV3074 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN RUTH | 039654 | |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BROWN TAMMIE E | 432457 - 2007CA01591-COA | COURT OF APPEALS OF MISSISSIPPI,STATE INTERMEDIATE COURT,,MISSISSIPPI |
| BROWN THOMAS | 507474 - 2006203 | COMMON PLEAS,STATE TRIAL COURT,CAMBRIA,PENNSYLVANIA |
| BROWN THOMAS L | 466888 - 202CV7118 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BROWN THOMAS R | 644027 - 200810669H | 22ND DISTRICT COURT,STATE TRIAL COURT,ST TAMMANY,LOUISIANA |
| BROWN TIMOTHY L | 476149 - 24X04000176 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BROWN TRAVIS | 636380 - 07761 | DISTRICT,STATE TRIAL COURT,,ARKANSAS |
| BROWN TROY | 515251 - CV062133 | CIRCUIT COURT,STATE TRIAL COURT,MONTGOMERY,ALABAMA |
| BROWN TYRONE D | 478135 - 523473 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWN WARREN GH SR | 428575 - 201CV4363 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN WAYNE | 474437 - 49D029801MI0001032 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| BROWN WAYNE L (ESTATE OF) | 516875 - 0622CC06077 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BROWN WILLIAM  JR (ESTATE OF) | 667148 - 09190008 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BROWN WILLIAM (ESTATE OF) | 664640 - 08L1127 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BROWN WILLIAM E SR | 456078 - 03020885 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BROWN WILLIAM F | 428576 - 201CV4320 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWN WILLIAM H | 460611 - 032295 | US DISTRICT COURT,STATE TRIAL COURT,,PENNSYLVANIA |
| BROWN WILLIE L | 478136 - 523474 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWNELL MARVIN D | 349984 - 996923 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROWNFIELD LOWELL D | 653665 - 07CV00049 | USDC-SD,USDC - SOUTHERN DISTRICT,,IOWA |
| BROWNING BANIEL L | 643369 - 080424 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| BROWNING FERRELL (ESTATE OF) | 513811 - CV06587801 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWNING HAROLD | 628249 - 274023 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BROWNING HERSHEL | 453849 - 480702 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWNING LEE W | 428577 - 201CV4466 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BROWNING RICHARD T | 443467 - 436444 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROWNLOW DEVIN | 498867 - 305CV414R | USDC - WESTERN DISTRICT,USDC - WESTERN DISTRICT,,KENTUCKY |
| BROWNS LLC HARRY | 659470 | |
| BROWNSWORD ROBERT | 443471 - 438496 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROYLES GLEN | 443472 - 456844 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROYLES JAMES E | 481140 - CV04530571 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BROZOWSKI IGNATIUS J | 438870 - 202CV6023 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRUBACH JOE | 421581 - 438111 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRUCE DELVIN | 443475 - 438112 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BRUCE GEORGE W | 452634 - 02L240 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRUCE JAMES | 624663 - 457527 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BRUCE ROBERT | 499172 - 110802005 | COURT OF COMMON PLEAS,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| BRUCE ROBERT M | 428578 - 201CV5512 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRUCH GEORGE F | 404607 - 200CV3040 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRUCH ROBERT W | 659059 - C48AB200859 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BRUCHMAN PHILIP | 470590 - 506804 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRUCKNER ERICH W | 631243 - 07103639 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRUDER BARBARA | 443477 - 438113 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRUDER RICHARD | 443478 - 438114 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRUDERMANN GERARD J | 401317 - 99122314 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRUEHLER MARSHALL | 453850 - 485513 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRUENING WILLIAM | 443479 - 432560 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRUGGEMAN RONALD | 512190 - AR064376 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BRUHN CHARLES (ESTATE OF) | 501696 - 0517445CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| BRUK MARK | 449145 - 02L1203 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRUMBACH JOHN A | 452066 - C0048AB2002000635 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| BRUMFIELD CHARLES W | 506970 - 05C132N | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| BRUMLEY HILDA MAE | 629995 - 559825 | 19TH DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE PARISH,LOUISIANA |
| BRUMMEL NICHOLAS J | 428579 - 201CV4630 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRUMMER ROBERT | 467464 - CGC03422956 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BRUNCKHURST STEPHEN J | 657919 - BC394510 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BRUNDAGE JAMES R | 361284 - 299CV1514 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRUNDAGE LEWIS | 357997 - 99112065 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRUNEAU PAUL | 308309 - CV950327095S | DIST SUPER,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| BRUNELLI LOUIS | 658771 - CGC08274755 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BRUNELLI LOUIS | 480691 - CV04530245 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRUNER DALE L (ESTATE OF) | 663660 - 08L921 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRUNETTI JOSEPH | 354909 - 97108680 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRUNJES PHILLIP H | 467719 - 11522703 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BRUNK JOSEPH S | 660500 - 08C08095 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BRUNNER KENNETH | 640213 - 000504 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BRUNNER LONNA | 664358 - CV08678216 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRUNNER RALPH H | 438871 - 202CV6192 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRUNO WILLIAM V | 448931 - 02120458 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BRUNSON JOHN (ESTATE OF) | 655181 - 760CL08000236000 | CIRCUIT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| BRUNSON YVONNE | 639754 - L525407 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BRUNTY MICHAEL K | 635501 - 07C128 | CIRCUIT COURT,STATE TRIAL COURT,WYOMING,WEST VIRGINIA |
| BRUNTY RONALD | 635384 - 274264 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BRUSH LEONARD | 486837 - CV04538725 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRUSH RICHARD C | 438872 - 202CV6457 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRUSH WILLIAM W | 641045 - 07727483NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BRUST JERRY A | 626451 - 206CV9036 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRUST RONALD | 660328 - 08L758 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRUTCHER ALAN | 487569 - 20042949 | 346TH JUDICIAL DISTRICT,STATE TRIAL COURT,EL PASO,TEXAS |
| BRUTON DONALD L | 443483 - 475189 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRUYNEEL ALAN | 443484 - 475606 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRUYNEEL DEAN M | 459750 - 496449 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRUYNEEL GEORGE B | 459751 - 496450 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRYA WILLIAM | 481141 - CV04530572 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRYAN CHARLES J | 498555 - 003872MAYTERM2005 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BRYAN HARRY R JR | 352771 - 299CV332 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRYAN HUBERT | 415370 - DV0009181M | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| BRYAN RANDALL | 443487 - 475607 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRYAN RUDY | 481654 - 204CV7836 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BRYAN THOMAS F | 498224 - 205CV8520 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRYAN WILMA J | 640283 - CIVRS706366 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| BRYANT ATHEL (ESTATE OF) | 511730 - 062132530SEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| BRYANT BETTY | 443488 - 455261 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRYANT BILLIE E | 419393 - 00L1214 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRYANT BOBBIE (ESTATE OF) | 488981 - CV04533085 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRYANT BOYD | 494732 | SUPREME COURT,STATE HIGHEST COURT,,ARKANSAS |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BRYANT CARLOS | 644344 - 08L53 | 3RD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRYANT CLYDE CURTIS (ESTATE OF) | 668103 - 084789 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| BRYANT DAROLD (ESTATE OF) | 667757 - 09C02010 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BRYANT DONALD M | 626452 - 205CV8663 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BRYANT FREDERICK | 443489 - 432561 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRYANT GEORGE A | 485687 - 24X02002462 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BRYANT JAMES HAROLD (ESTATE OF) | 495363 - 04C3242 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BRYANT JOHNNY L | 640537 - 207CV9241 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BRYANT JOYCE D | 634528 - 002174 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BRYANT JR ROBERT | 443492 - 475608 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRYANT KENNETH P | 428580 - 201CV4631 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRYANT MARY A | 639781 - 001925 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BRYANT MAX H | 407236 - 200CV3353 | US DISTRICT  COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRYANT PAUL N | 438873 - 202CV6487 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRYANT PERCY L | 492505 - CV03517471 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRYANT STANLEY | 474111 - 24X04000022 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BRYANT THOMAS | 459018 - 2:02CV6789 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRYANT WILMER A | 428581 - 201CV4632 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRYANT WORTH OLIVER (ESTATE OF) | 459020 - 2:02CV6883 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BRYDA JOHN | 443495 - 438115 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRYMER JOHN | 443496 - 453584 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BRYNER KATHLEEN | 652195 - AR082964 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BRYSON JAMES (ESTATE OF) | 627021 - 06L1082 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BRYSON RONALD | 633881 - 07C05067 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BRZANA JOHN J (ESTATE OF) | 663661 - 2008L012323 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BUCCI DANIELLE | 477545 - 138492004 | SUPREME,STATE TRIAL COURT,BRONX,NEW YORK |
| BUCCI FRANCIS | 321281 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BUCCI RUSSELL | 480389 - CV04529402 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCCI SYLVIA | 487197 - CV04538802 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCEY RAY | 149207 - MIDL1318791 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BUCHAN MICHAEL L | 498225 - 205CV8536 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCHANAN BROOKE O | 636369 - 607CV1284ORL31KRS | USDC-MD,USDC - MIDDLE DISTRICT,,FLORIDA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BUCHANAN CALVIN | 443499 - 438116 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCHANAN CARL M | 340320 - 198CV19T | USDC,US DISTRICT COURT - NO DISTRICT,,NORTH CAROLINA |
| BUCHANAN CHARLES R | 401934 - 299CV1861 | U.S. DC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCHANAN DORIS A | 641167 - 07M1221096 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| BUCHANAN ED (ESTATE OF) | 495019 - CV04548974 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCHANAN OMAR | 652386 - CGC08274585 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BUCHANAN PAUL W | 629515 - 206CV9083 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCHANAN ROBERT FORT (ESTATE OF) | 476150 - 521434 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCHANAN ROBERT H | 635125 - 07L414 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUCHANAN ROYCE (ESTATE OF) | 510906 - 587597 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCHANNAN DAVID SCOTT | 641160 - BC381507 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BUCHELE HAROLD | 415508 - 00L1090 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUCHKOWSKI WALTER (ESTATE OF) | 654752 - 08L380 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUCHLI VERNON E | 404864 - 200CV3049 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCHSBAUM LEONARD | 411006 - 200CV3735 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCHTA GEORGE L | 481655 - 204CV7680 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BUCK CLARENCE | 459021 - 2:02CV7091 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCK ISHMAEL (ESTATE OF) | 625544 - 06628181NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BUCK JAMES T JR | 443501 - 438117 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCK JEAN ANN | 496975 - 26735 | CIRCUIT,STATE TRIAL COURT,MCMINN,TENNESSEE |
| BUCK WILLIAM | 493691 - 438714 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BUCKEY JOHN E | 626453 - 205CV8809 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BUCKEY WILLIAM F | 428582 - 201CV4967 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCKINGHAM JAMES M | 480692 - CV04530547 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCKINGHAM TIM (ESTATE OF) | 670675 - 09L330 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUCKLAND ROBERT | 443504 - 432500 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCKLEY CHARLES | 480049 - CV04527550 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCKLEY CHARLES | 480050 - CV04527594 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCKLEY DALE E | 652387 - 208CV9292 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BUCKLEY ERMA JEANINE | 323033 - 074465CV | USCA,US COURT OF APPEALS,,NEW YORK |
| BUCKLEY GLENN L | 438874 - 202CV6467 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCKLEY JAMES W (ESTATE OF) | 638189 - 710893 | 101ST JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| BUCKLEY JOHN R | 352723 - 299CV271 | USDC ED,,`,VIRGINIA |
| BUCKLEY NANCY LOU | 483177 - 531677 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BUCKLEY PATRICK | 470591 - 510871 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCKLEY PHILIP L | 493692 - 204CV8084 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCKLEY TIM | 459752 - 496403 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCKLON IRA L | 438875 - 201CV5864 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCKMAN JAMES | 459022 - 2:02CV6992 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCKNER CURTIS | 482815 - CV04531218 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCKNER WILLIAM R JR | 438876 - 202CV6459 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCKOSH DAVID | 443508 - 438118 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCKRIDGE ORLAND G | 493693 - 204CV8216 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUCKSBEE SHARON | 636148 - 07C06180 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BUCY LESTER (ESTATE OF) | 488982 - CV04533086 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUCY MERLE | 625291 - PC20065998 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| BUDGERY RICHARD (ESTATE OF) | 457737 - BC291589 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BUDGET RENT-A-CAR - 1G6KD57Y88U175755 | 656613 | |
| BUDKE RALPH B | 401935 - 299CV1833 | USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUDKEY MELANIE | 668147 - AR091924 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BUDLONG FRANK H | 640538 - 207CV9248 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BUECKER MATTHEW DALE (ESTATE OF) | 638542 - 2007L009805 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BUELOW MARK | 641620 - L631707 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BUENAVENTURA ZENON | 669285 - 12329 | DISTRICT,STATE TRIAL COURT,SABINE,TEXAS |
| BUFF BRENDA | 638501 - ADV207590 | DISTRICT,STATE TRIAL COURT,LEWIS & CLARK,MONTANA |
| BUFFINGTON PEARL P | 459753 - 486864 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUFFINGTON RUSSEL C | 347957 - 298CV1139 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUFORD HAROLD | 148229 - 253209110 | DIST,STATE TRIAL COURT,ANGELINA,TEXAS |
| BUFORD LESTER | 637446 - 07L721 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUGG JIMMY | 507790 - CV050213AT | CIRCUIT,STATE TRIAL COURT,TISHOMINGO,MISSISSIPPI |
| BUGGE CARMEN | 500120 - 20053737 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| BUGGS MARILYN | 479577 - CV04528007 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUGGS ROBERT | 443510 - 461585 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUGLIONE MADELINE E | 438527 - 02113281 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BUHLKE BETH LEE | 632540 - 07CV405 | DISTRICT,STATE TRIAL COURT,LARIMER,COLORADO |
| BUIE JOSEPH LEE | 459754 - 492397 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUIS JAMES | 474438 - 49D029801MI0001034 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BUJOLD CHARLES H | 472008 - 203CV7398 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BULAS CHESTER | 464069 - 502716 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BULEY JAMES J | 414996 - 200CV3985 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BULIN DONALD A | 464867 - 10973703 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BULIN EUGENE | 460679 - CGC03418531 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BULKLEY ALLEN H | 462465 - 03153 | SUPREME,STATE TRIAL COURT,SCHUYLER,NEW YORK |
| BULKY ADAM | 502760 - 001178 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BULL LAVERNE G | 477595 - 10460904 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BULL RICHARD | 495020 - 24X02002572 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BULLARD CECIL | 464070 - 497605 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BULLARD DAVID J | 348141 - 298CV1149 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BULLARD DENNIS WAYNE | 488801 - 080400182282006 | DISTRICT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BULLARD JAMES R | 428583 - 201CV4633 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BULLARD NATHAN J | 438877 - 202CV6183 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BULLEN ROBERT | 428293 - 40767 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BULLEN RONALD | 443513 - 430177 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BULLION JOHN M | 453851 - 480703 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BULLOCK DUANE | 411315 - 107459 | SUPREME,STATE TRIAL COURT,ST LAWRENCE,NEW YORK |
| BULLOCK PATRICIA | 443516 - 438121 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BULLOCK RAYMOND L JR | 308452 - 9504319CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| BULLOCK ROY | 493694 - 204CV8217 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BULLOCKS DAN | 443517 - 438120 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BULLUCK WILLIAM R | 493695 - 205CV8379 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BULVA VICTOR J | 631244 - 2006L001005 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUMPERS COM LLC | 463029 | |
| BUNCH CHARLES V | 506971 - 05C132O | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| BUNCH DELMAR W | 428584 - 201CV4634 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUNCH LONNIE E | 428585 - 201CV4403 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUNDT DANIEL | 677063 | FOURTH DISTRICT COURT,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| BUNDY ROBERT E | 407403 - 200CV3375 | US DISTRICT COURT EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUNJAC JOHN (ESTATE OF) | 673404 - 09L482 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUNK EDWARD | 483178 - 11536501 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BUNN TODD J | 481656 - 204CV7681 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BUNNER DANNY W | 493696 - 204CV8256 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUNTEN DAVID T | 453852 - 480758 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUNTING ROBERT | 443519 - 438122 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUNTON JIMMIE | 639283 - 0787269NZ | CIRCUIT COURT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| BUNTON RUDOLPH | 312421 - CV29603 | USDC SD BRUNSWICK DIV,USDC - SOUTHERN DISTRICT,,GEORGIA |
| BUONOCORE RAYMOND | 629084 - 10178907 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BUOTE HUBERT E | 459023 - 2:02CV6875 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURBRINK THOMAS | 651765 - 000014 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BURCH MICHELLE | 677116 - 2009CV01161 | COMMON PLEAS,STATE TRIAL COURT,PORTAGE,OHIO |
| BURCH ORA EVERETT | 656470 - CGC08274690 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BURCH ROBERT | 635385 - 07L366 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BURCHETTE PEARL (ESTATE OF) | 634455 - 07C05223 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BURCHILL THOMAS | 443521 - 432562 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURDEN CLARENCE | 466532 - 11331603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BURDETTE CLIFFORD PLUMAR | 428586 - 201CV4635 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURDETTE DARRELL W | 438878 - 202CV6258 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURDETTE DONALD L | 506972 - 05C132P | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| BURDETTE JAMES | 456371 - 02C1116 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BURDETTE JOHN | 305882 - 969979 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BURDETTE JOHN W | 438879 - 201CV5905 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURDETTE THERMAN R | 422189 - 01C1425 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| BURDICK JOHN | 513202 - 452504 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BURDICK JOHN (ESTATE OF) | 643658 - 07L1023 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BURDICK MATTHEW | 645566 - 081099GC | 37TH DISTRICT COURT,STATE TRIAL COURT,MACOMB,MICHIGAN |
| BURDINE LEWIS | 482816 - CV04530968 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURDINE RAYMOND (ESTATE OF) | 488983 - CV04533087 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURDITT BYRON W (ESTATE OF) | 656471 - 083330NPKS | CIRCUIT,STATE TRIAL COURT,BAY,MICHIGAN |
| BURDO RONALD A | 404264 - 392300 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURELL JAMES | 459756 - 489107 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURGAN GROVER (ESTATE OF) | 492507 - CV04539014 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURGDORF MARK | 443531 - 455262 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURGDORF WILLIAM | 492508 - CV04541089 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURGE DOUGLAS S | 476850 - 522811 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BURGE WILLIAM F JR | 428587 - 201CV4167 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURGER ANNA J | 511731 - 24X06000273 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BURGER DAVID (ESTATE OF) | 488984 - CV04533088 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURGER DONOVAN N | 358137 - 299CV1143 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURGER GEORGE E | 484523 - 24X04000645 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BURGER JOHN W SR (ESTATE OF) | 635126 - BC370746 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BURGER MARGARET | 476065 - 002580 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BURGER WILLIAM F | 476851 - 522864 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURGESS ARVID JR | 663873 - 08126586NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BURGESS AUDREY | 637893 - L448807 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BURGESS CLYDE | 443532 - 438124 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURGESS GEORGE W JR | 414147 - 200CV3881 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURGESS JAMES (ESTATE OF) | 504177 - 40609 | 23RD JUDICIAL DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| BURGESS KENNETH WAYNE | 641046 - 07727752NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BURGESS MILTON L | 626454 - 205CV8810 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BURGESS ROBERT W | 438880 - 202CV6302 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURGESS TERRY W | 633882 - 0722CC01676 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BURGIN CHARLES 2ND ACTION | 484620 - 104CV503 | USDC-WD,USDC - WESTERN DISTRICT,,NEW YORK |
| BURGIN CODY ANCEL | 343730 - 9803212F | SUPERIOR,STATE TRIAL COURT,DALLAS,TEXAS |
| BURGIN DONALD | 471628 - 021193 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| BURGIN JOE | 438460 - 02214053OSEA | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| BURGIN WILLIAM A | 443536 - 475609 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURGOS HECTOR | 443537 - 455263 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURGOS JOSE | 443538 - 438126 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURGOS MERCEDES | 642998 - 45C010801PL10 | CIRCUIT,STATE TRIAL COURT,LAKE,INDIANA |
| BURGOS PEDRO | 641919 - L644207 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BURGSTINER BRUCE L JR | 481657 - 204CV7886 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BURI JOHN | 479208 - CV04522136 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURIA WILLIAM J | 493697 - 204CV8085 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURK JAMES | 318019 - 296CV140 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURK THOMAS | 481142 - CV04521687 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURKART WILLIAM | 438881 - 202CV6309 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURKE AARON | 517590 - 067522CI13 | CIRCUIT COURT,STATE TRIAL COURT,PINELLAS,FLORIDA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BURKE AUSTIN W | 465474 - 03C07126 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BURKE CHERYL | 676768 - 2009CV01102 | COMMON PLEAS,STATE TRIAL COURT,PORTAGE,OHIO |
| BURKE DANIEL JR | 306251 - 95C100584 | CIR,STATE TRIAL COURT,BOYD,KENTUCKY |
| BURKE DELL ROSS | 421582 - 15318745201 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| BURKE EDGAR A | 357025 - 299CV1045 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURKE HAROLD | 459757 - 487058 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURKE JAMES R | 640539 - 207CV9251 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BURKE JOHN | 443540 - 432371 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURKE MARLENE | 657496 - 2008CV00955 | COMMON PLEAS,STATE TRIAL COURT,ASHTABULA,OHIO |
| BURKE MORRIS | 443541 - 432563 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURKE PATRICK | 634692 - 274232 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BURKE THOMAS J | 411021 - 200CV3688 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURKEEN DAVID T | 652933 - 08107370NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BURKEEN EVERETT E | 476990 - 522838 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURKES DAVID JR | 470592 - 510872 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURKETT BOBBY D | 504908 - 05265PCS22 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| BURKETT HAROLD F | 361281 - 299CV1505 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURKETT MAYNARD (ESTATE OF) | 628831 - 2007L00180 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BURKETT RICHARD L | 428588 - 201CV4426 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURKEY EARL | 459758 - 496404 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURKHARDT JOHN | 443544 - 438127 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURKHART DONALD LYNN | 516459 - CV06599652 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURKHART RICHARD A | 624352 - 08CV37 | DISTRICT,STATE TRIAL COURT,FORD,KANSAS |
| BURKLUND NORBERT | 433283 - 11213199 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| BURKS BLAND | 517627 - 456635 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BURKS JAMES | 443547 - 438128 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURKS JEREMY L | 634563 - 125CL0700016200 | CIRCUIT COURT,STATE TRIAL COURT,NELSON,VIRGINIA |
| BURLE GARY L | 488985 - 404CV01410HEA | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| BURLENSKI DENNIS J | 506973 - 05C132Q | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| BURLENSKI STANLEY | 483487 - CV04534352 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURLESON FRANK DAVID | 670314 - BC411536 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| BURLESON ROY (ESTATE OF) | 643020 - CV07612771 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURLEY KENNETH L SR | 480051 - 04107327 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BURMAN PAUL A | 481658 - 204CV7950 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Case Number: 09-50026**

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BURNETT ANNA | 443548 - 438129 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURNETT DAVID | 499283 - 05009505 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| BURNETT GERALD L | 472009 - 203CV7496 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BURNETT JAMES L (ESTATE OF) | 635900 - 07L448 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BURNETT JASON | 504498 - CV05577549 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURNETT JEHMIKO JONES | 360046 - 99L9798 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BURNETT JR IRVIN D | 443549 - 475190 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURNETT KENNETH (ESTATE OF) | 664758 - CGC08274876 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BURNETT LEE | 463894 - 25104869CIV | CIRCUIT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| BURNETT NORMAN D | 450078 - 02L1108 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BURNETTE LESLIE (ESTATE OF) | 488986 - CV04533089 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURNETTE TIMOTHY | 628250 - 06634425NP | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BURNETTE WAYNE B | 428589 - 201CV5425 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURNHAM DENNIS | 459759 - 497583 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURNHAM THOMAS | 443556 - 475610 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURNHAM WARNIE | 459024 - 2:02CV6161 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURNS ALVIN R | 428590 - 201CV4636 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURNS CHARLES | 487198 - CV04538932 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURNS CHARLES | 637549 - CV07438 | CIRCUIT,STATE TRIAL COURT,CALHOUN,ALABAMA |
| BURNS CHARLES - MULTI VIN DUPLICATE CASE OF | 637551 - CV07438 | CIRCUIT,STATE TRIAL COURT,CALHOUN,ALABAMA |
| BURNS DONALD C | 493698 - 204CV7969 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURNS FRANKLIN E | 428591 - 201CV4637 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURNS IAGO | 510955 - 106CV0499JDTWTL | USDC-SD,USDC - SOUTHERN DISTRICT,,INDIANA |
| BURNS JAMES (ESTATE OF) | 500997 - 568362 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURNS JAMES B SR | 426615 - 24X01001254 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BURNS JAMES V | 428592 - 200CV4093 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURNS JOHN | 493489 - 068011 | UNITED STATES COURT OF APPEALS,US COURT OF APPEALS,,MASSACHUSETTS |
| BURNS JOHN P | 443557 - 475611 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURNS JOSEPH M (ESTATE OF) | 633021 - 0722CC01177 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BURNS NORMA JEAN | 639349 - 075443 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| BURNS RAYMOND | 635127 - 0722CC07022 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BURNS RICHARD E | 413712 - CV005858 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |

**Motors Liquidation Company**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BURNS ROBERT H (ESTATE OF) | 633022 - 0722CC01236 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BURNS ROBERT I | 438882 - 202CV6081 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURNS ROBERT L | 506974 - 05C132R | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| BURNS ROBERT L JR | 428593 - 201CV4536 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURNS THOMAS W | 404879 - 200CV3068 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURNS WILLIAM (ESTATE OF) | 638786 - 49D029801MI1362 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| BURNS WILLIAM J | 506488 - 05L1208 | 3RD JUDICIAL CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BURNS WILLIS | 443558 - 438131 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURNSED DERRELL D | 186978 - 9213984CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| BURNSED WILLIAM H JR | 438883 - 202CV6511 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURNSTEIN SHELDON | 416240 - 122581 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BURNSWORTH BETTY | 652534 - 200801117 | COMMON PLEAS,STATE TRIAL COURT,FAYETTE,PENNSYLVANIA |
| BURR KATHY | 639853 | SUPERIOR COURT,STATE TRIAL COURT,ROCKVILLE,CONNECTICUT |
| BURR LYLE W | 626455 - 206CV8885 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BURR ROBERT J SR | 438884 - 201CV5950 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURRELL CHESTER JAMES | 428594 - 201CV4638 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURRELL LUCILLE | 661321 - 002316 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BURRELL RYAN | 508032 - GD07003456 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BURRELL WILLIAM | 644345 - 274489 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BURRESS CHESTER C | 493699 - 204CV8218 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURRESS MAX E | 428595 - 201CV4639 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURRESS THOMAS | 481659 - 24X04000605 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BURRIS GLENN D | 652388 - 208CV9293 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BURRIS JESS R | 629516 - 206CV9084 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BURRIS ROBERT EARL | 428596 - 201CV4640 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURRIS VAL D | 475770 - 482178 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURROSS BOBBY R | 410834 - 200CV3656 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURROUGHS JOHN R | 438885 - 202CV6091 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURROUGHS WILLIS F JR | 428597 - 201CV4450 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURROW BELINDA | 644535 - CT00326208 | CIRCUIT,STATE TRIAL COURT,,TENNESSEE |
| BURROWS ARNOLD JR | 336956 - 003194 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BURROWS RONALD | 485138 - 2004CV00791 | COMMON PLEAS COURT,STATE TRIAL COURT,COLUMBIANA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| BURROWS THOMAS C | 443561 - 436446 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURROWS WILLIAM W | 443562 - 436447 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURRY STACEY | 465216 - 02-05-00216-CV | 2ND DISTICT - COURT OF APPEALS,STATE INTERMEDIATE COURT,WISE COUNTY,TEXAS |
| BURSEY WILLIAM H | 428598 - 201CV4641 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURSON JESSE | 496383 - 439861 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BURSZTYNSKI PAUL | 502491 - 0820863CONS | COUNTY COURT,STATE TRIAL COURT,VOLUSIA,FLORIDA |
| BURT DONALD R | 428599 - 200CV4111 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BURT GLEN L | 474439 - 517458 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURT JOHN | 443565 - 438133 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURT WILLIAM | 316626 - 461 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| BURT WILLIAM DON | 186851 - 6184 | 22ND CIRCUIT,STATE TRIAL COURT,MAURY,TENNESSEE |
| BURTON BILLY | 083834 - CVS88748RDRJJ | USDC,US DISTRICT COURT - NO DISTRICT,LAS VEGAS,NEVADA |
| BURTON CHARLES A | 149132 - UNKNOWN | 4TH DIST,STATE TRIAL COURT,HENNEPIN,MINNESOTA |
| BURTON CLARENCE | 459761 - 486931 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURTON DAVID A | 443566 - 475612 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURTON EMMA JEAN | 652934 - 200705006 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| BURTON GARY | 479209 - CV04522137 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURTON HAROLD | 487830 - 435672 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BURTON HAROLD ETAL | 306179 | USCA 7TH,US COURT OF APPEALS,,INDIANA |
| BURTON WAYNE | 466596 - CGC03422723 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BURUATO BEYDA | 638296 - 6587 | 49TH DISTRICT,STATE TRIAL COURT,ZAPATA,TEXAS |
| BURUM WALTER J | 640442 | SUPER,,,MASSACHUSETTS |
| BURWELL DONALD R | 459762 - 486961 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BURY RONALD D | 417654 - 0069335NP | CIRCUIT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| BUSA JOSEPH | 466048 - 03109470 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| BUSBY BRANNON | 459025 - 2:02CV6993 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUSBY WILLIAM E | 626456 - 206CV9065 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BUSCH DAVID | 638712 - L584807 | SUPERIOR COURT,STATE TRIAL COURT,BERGEN,NEW JERSEY |
| BUSCH WILLIAM THOMAS | 472010 - 203CV7352 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BUSCHMAN KENNETH E | 466890 - 203CV7233 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BUSECK CECELIA | 657256 - AR089351 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BUSER BILL | 636296 - 07M1174804 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BUSH CHARLES E JR | 409181 - 200CV3308 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUSH CHARLES M | 493700 - 204CV8187 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUSH DEAN E | 413849 - 200CV3875 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUSH DONALD LEE | 473048 - 457544 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUSH HOWARD R | 496630 - 24X05000269 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BUSH JEREMY | 425107 - 0108522 | CIRCUIT COURT,STATE TRIAL COURT,KENT,MICHIGAN |
| BUSH JR CLYDE | 459763 - 486936 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUSH KENNETH EDWARD | 625545 - 06628180NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BUSH LUTHER (ESTATE OF) | 643021 - 0722CC09474 | 22ND JUDICIAL DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| BUSH LUTHER PRESTON (ESTATE OF) | 627022 | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| BUSH MELVIN | 517141 - 119942006 | COMMON PLEAS,STATE TRIAL COURT,BEAVER,PENNSYLVANIA |
| BUSH RUSSELL D | 360434 - 299CV1397 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUSH TINA | 626384 - AR0610798 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BUSH WILLIAM J | 438886 - 202CV6437 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUSHNELL FRED (ESTATE OF) | 514995 - 2006L008667 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BUSHRE DALE | 635901 - 061016NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| BUSKILL CHARLES RICHARD | 438887 - 201CV5837 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUSSEY GEORGE F JR | 400741 - 299CV1668 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUSSEY MITCHELL | 640540 - 274429 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| BUSSEY RUSSELL FRANKLIN | 428600 - 200CV4125 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUSSEY WILLIAM W | 654378 - 740CL0800102600 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH CITY,VIRGINIA |
| BUSSINGER FREDERICK W | 512055 - 06612149NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BUSSMANN KONRAD | 479210 - 04L340 | THIRD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUSSON JOHN (ESTATE OF) | 179601 - 12225 | DIST,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| BUSTAMANTE JOE JR (ESTATE OF) | 662145 - 08C09432 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BUSTERUD JAMES D | 438888 - 202CV6319 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUTCHER DENNIS DEAN | 625729 - A07CA259SS | USDC-WD,USDC - WESTERN DISTRICT,,TEXAS |
| BUTCHER JAMES C | 428601 - 200CV4126 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUTHKER HERMAN (ESTATE OF) | 488987 - CV04533090 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUTIKOFER ROBERT E | 652389 - 207CV9290 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BUTITTA SALVATOR | 660501 - 2008L009254 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BUTKA LEON | 443578 - 475191 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUTKOWSKI CLARENCE A | 438889 - 202CV6239 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BUTLER AARON K | 496631 - 24X05000280 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BUTLER ALVIN | 507475 - 05L946 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUTLER BOB | 481661 - 204CV7917 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BUTLER DALE W | 410724 - 200CV3578 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUTLER DAMON | 645236 - 3020080010370WBCCJR | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| BUTLER GERALD P | 401939 - 299CV1836 | USDC OF EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUTLER GLADYS R | 638988 - 107CV3016 | US DISTRICT COURT,USDC - NORTHERN DISTRICT,,OHIO |
| BUTLER HERBERT | 633627 - 07L441 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUTLER JOHNNIE (ESTATE OF) | 478504 - 523770 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUTLER KIMBERLY | 512483 - 08CV1945 | USDC, EASTERN DISTRICT OF PENN,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| BUTLER LAWRENCE B | 360250 - 299CV1317 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUTLER LORENZO | 506709 - 20060001CV1 | CIRCUIT,STATE TRIAL COURT,LOWNDES,MISSISSIPPI |
| BUTLER LOUIS | 632058 - 071023CA | CIRCUIT COURT,STATE TRIAL COURT,COLLIER,FLORIDA |
| BUTLER LOVIE D | 652935 - 200704986 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| BUTLER MARY A | 641977 - 07730041NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| BUTLER MITZI DAVIS | 473446 - CV03PWG2422NW | USDC ND,USDC - NORTHERN DISTRICT,USA,ALABAMA |
| BUTLER MONICA | 659060 - 08L686 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUTLER OLEN | 453853 - 485514 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUTLER ROBERT G JR | 456494 - 740CL0300026900 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| BUTLER ROLLAND | 663662 - 2008L0121320 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| BUTLER RONALD D | 481662 - 204CV7918 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BUTLER SPENCER | 443584 - 438138 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUTLER THOMAS | 414100 - 00L937 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUTLER WILLIAM | 631245 - MIDL169506 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| BUTLER WILLIAM (ESTATE OF) | 513812 - CV06590195 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUTLER WILLIAM F | 438890 - 202CV5988 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUTNER ELAINE | 664843 - 08C4233 | CIRCUIT COURT,STATE TRIAL COURT,DAVIDSON,TENNESSEE |
| BUTNICK ALVIN | 666479 - 3474508 | SUPREME,STATE TRIAL COURT,KINGS,NEW YORK |
| BUTORAC ROBERT A | 658976 - AR08010568 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BUTT EDWARD A JR | 667758 - 24X09000004 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BUTT JAMES K | 410980 - 200CV3710 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUTT JEROME | 489813 - 24X04000960 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| BUTTA JOSEPH A (ESTATE OF) | 473306 - 24X03001128 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BUTTA MICHAEL A | 477199 - 24X04000216 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BUTTARS JEAROLD (ESTATE OF) | 501336 - 875 | EASTERN DISTRICT,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| BUTTELL ALBERT I | 438891 - 202CV6177 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUTTELL FRANCIS E | 466891 - 203CV7215 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BUTTEMORE LEON | 472011 - 203CV7376 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| BUTTERS KENNETH (ESTATE OF) | 466892 - 202CV7119 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| BUTTS JAMES P | 517397 - 106CV00334 | USDC,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| BUTTS JENNIFER | 653549 - CAMDEN | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| BUTTS TERRY D | 449977 - 26682B | DISTRICT,STATE TRIAL COURT,LIMESTONE,TEXAS |
| BUTTWEILER PAUL JAMES | 438892 - 202CV6449 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| BUTZEN PAUL | 665228 - 08L1148 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BUTZKY LEON | 643659 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| BUYANOVSKI ANTON | 644033 - 56200800312202CUBCVTA | SUPERIOR COURT,STATE TRIAL COURT,VENTURA,CALIFORNIA |
| BUZA LEONARD (ESTATE OF) | 650938 - PC20081587 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| BUZIN WALTER | 487199 - CV04538803 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUZZARD KENNETH N | 453854 - 480759 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BUZZARD REX (ESTATE OF) | 631508 - 07C03177ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BYARD RALPH E | 459765 - 486869 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BYARS JOHN | 508687 - CI2005077AS | CIRCUIT,STATE TRIAL COURT,JACKSON,MISSISSIPPI |
| BYE GEORGE | 443588 - 438139 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BYER JOHN JR | 625546 - 06C10348 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| BYERS CHASE M | 493701 - 204CV7970 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BYERS DENNIS | 487200 - CV04538804 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BYERS DON R | 453855 - 480704 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BYERS FRANCIS W | 356462 - 299CV867 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BYERS FRANKIE | 459766 - 486982 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BYERS JACK D | 459026 - 2:02CV6759 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BYERS PAUL | 505459 - CVG2005344 | COMMON PLEAS,STATE TRIAL COURT,MONROE,OHIO |
| BYINGTON JIMMY F (ESTATE OF) | 438552 - 21153306 | CIRCUIT,STATE TRIAL COURT,,HAWAII |
| BYK JOSEPH G | 453856 - 480705 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BYLUND RALPH E | 341412 - 298CV287 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| BYNUM LARRY A | 456568 - 740CL0300029000 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| BYRAM HUGH (ESTATE OF) | 655182 - CV08690 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| BYRD CLARENCE | 667149 - 08L1136 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BYRD DAN | 443592 - 438140 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BYRD DAVID | 664940 - AR0817353 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| BYRD DENNIS (ESTATE OF) | 488988 - CV04533091 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BYRD HUBERT W | 428602 - 201CV5678 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BYRD JERRY T SR | 477200 - 24X04000222 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| BYRD LEWIS K | 493703 - 204CV8311 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| BYRD MITCHELL | 459027 - 2:02CV7079 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| BYRD OTIS | 641755 - 07L1032 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| BYRD ROLAND D | 502513 - 105CV803 | USDC,USDC - MIDDLE DISTRICT,,NORTH CAROLINA |
| BYRD WILLIAM | 464073 - 497634 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BYRD WILLIAM H | 340797 - 298CV184 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| BYRNE ED | 443594 - 430179 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BYRNE FRED (ESTATE OF) | 488989 - CV04533092 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BYRNE KATHRYN M | 629517 - 206CV9085 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| BYRNE LARRY | 654379 - 42852 | 329 CIRCUIT,STATE TRIAL COURT,WHARTON,TEXAS |
| BYRNS WILLARD V | 476852 - 522857 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| BYTHEWAY DAVID | 668637 - 004402 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| C & L GLOBAL TRADING INC | 455683 - BC206274 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| C&C RV LLC | 498454 - 83494 | 15TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,VERMILION,LOUISIANA |
| CABAN RADAME B | 477598 - 523387 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CABATBAT ARTURO S | 661523 - 81203310 | 1ST CIRCUIT,STATE TRIAL COURT,,HAWAII |
| CABONI JAMES | 352155 - 0331118 | USCA FIFTH CIRCUIT,US COURT OF APPEALS,,LOUISIANA |
| CABRAL ALBA | 517278 - 20061187381 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| CABRAL THOMAS | 351765 - 301148 | SUPER,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CABRERA MIGUEL | 453857 - 485515 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CABRERA MOISES | 669280 - 2009L003857 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CABRERA REYNALDO | 499284 - 0513042CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| CACCIATORE VINCENT A | 474440 - 10062402 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CACIOPPO LEON (ESTATE OF) | 641319 - 2007L013358 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CADDELL DEBBIE L | 645394 - 08101983NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CADDELL GLEN C | 411009 - 200CV3736 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CADELL LINDA | 470202 - 03L851 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CADLE DOY | 470593 - 510873 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CADY BETTY | 502199 - 05C08142ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CADY BETTY (ESTATE OF) | 641047 - 072143386 | SUPERIOR,STATE TRIAL COURT,KING,WASHINGTON |
| CADY BETTY L | 513203 - 160607640 | CIRCUIT,STATE TRIAL COURT,LANE,OREGON |
| CAFFEY JOHN | 126691 - 900151 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| CAGAMPANG TRINA | 115010 | |
| CAGLE CARL J | 428603 - 201CV4643 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAGLE JAMES T | 328929 - 9701000K | 192ND DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| CAGLE NELLIE A | 438893 - 202CV6082 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAGLE ROY | 493704 - 204CV8118 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAHILL JOHN P | 418723 - 01CV0032 | US DISTRICT COURT WESTERN,USDC - WESTERN DISTRICT,,NEW YORK |
| CAHOON LINWOOD L JR | 407473 - 200CV3332 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAIN ALBERT A | 442281 - 02L448 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAIN CARL B | 657475 - 08C1353 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| CAIN CARYN | 471904 - 03L1581 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAIN DONALD J | 428604 - 200CV4061 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAIN LARRY WAYNE SR (ESTATE OF) | 665798 - 43395 | 23RD DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| CAIN ROBERT M | 356477 - 299CV896 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAIN RONALD | 479578 - CV04527562 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAIN RONALD | 480052 - CV04527606 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAINTHURMAN | 443602 - 438142 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAIRD GORDON | 346969 - 298CV1001 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAIRNS CLAYTON D | 662529 - C48AB200879 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| CAIXEIRO JOHN | 354891 - 97117769 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CALABRO ANTHONY J (ESTATE OF) | 496632 - 021570 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CALANDRA ANTHONY G | 464878 - 10003001 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CALBERT RONALD E | 428605 - 201CV4219 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALDERARA RICHARD | 632114 - 071122 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CALDERONE FERNANDO | 481663 - 204CV7601 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CALDWELL AUDREY SUSAN | 633736 - 770CL0700102100 | CIRCUIT COURT,STATE TRIAL COURT,ROANOKE,VIRGINIA |
| CALDWELL CURTIS | 483488 - CV04534365 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CALDWELL ELDON JAMES | 466893 - 203CV7288 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CALDWELL GARY M | 428606 - 201CV5631 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALDWELL RALPH (ESTATE OF) | 488990 - CV04533093 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CALDWELL RICHARD C | 405704 - 200CV3163 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALDWELL WALTER | 459767 - 489094 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CALDWELL WILLIAM W | 632816 - 2007L004290 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CALER DONALD | 443604 - 438143 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CALES ROBERT S | 411042 - 200CV3718 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALHOUN DURELL D | 428607 - 201CV4644 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALHOUN FREDERICK C SR | 438894 - 202CV6093 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALHOUN GARY | 630490 - 553028 | 19TH JUDICIAL DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE PARISH,LOUISIANA |
| CALHOUN JAMES L JR | 428608 - 201CV4404 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALHOUN JOHN W | 357497 - 299CV1049 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALHOUN LEVELL | 638803 - CAL0722418 | CIRCUIT COURT,STATE TRIAL COURT,PRINCE GEORGE,MARYLAND |
| CALHOUN MARVIN H | 358175 - 299CV1176 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALHOUN MARY | 458293 - 251021797CIV | CIRCUIT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| CALHOUN WILLIE (ESTATE OF) | 495021 - CV04548973 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CALI ANDREW | 459768 - 496451 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CALIFORNIA CONSOLIDATED PAINT CLASS ACTIONS | 345237 - 4070 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CALL CLARENCE A | 348144 - 298CV1152 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALL JAY J | 352139 - 299CV165 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALLAHAN ADRIAN | 634693 - 07C05249 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CALLAHAN CHARLES E | 400390 - 299CV1603 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALLAHAN EDWARD M SR | 428609 - 201CV4645 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALLAHAN EDWIN EUGENE (ESTATE OF) | 631838 - 2007EV002103D | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| CALLAHAN KIMBALL B | 438895 - 201CV5755 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALLAHAN MICHAEL | 640302 - 0722CC08741 | CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| CALLAWAY BRUCE | 443614 - 475192 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CALLAWAY PAUL (ESTATE OF) | 505776 - 445739 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CALLEJO CHARLES M | 478505 - 10520704 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CALLIHAN BILLY | 410216 - 200CV3616 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALLIHAN DENNIS R | 663874 - 208CV9430 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CALLIS ROBERT E | 428610 - 201CV5632 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALLISON KENNETH E | 506975 - 05C132S | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CALLOWAY RICHARD (ESTATE OF) | 486021 - 04VS070079D | STATE,STATE TRIAL COURT,FULTON,GEORGIA |
| CALUORI GEORGE M | 493706 - 204CV8257 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CALVERT LISA (ESTATE OF) | 635902 - 07L606 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CALVIN ANANIAS | 479579 - CV04527637 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CALZACORTA JOHN E | 493707 - 204CV8064 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAMACHO MARY ESTHER | 635628 - RC07336418 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| CAMACHO SALVADOR | 443619 - 455264 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMADECA THOMAS P (ESTATE OF) | 644119 - 0822CC00135 | 22ND JUDICIAL DISTRICT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| CAMARILLO WILLIAM | 464074 - 502620 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMBAS BRICE | 643211 - 0850134 | FIRST CITY COURT,STATE TRIAL COURT,ORLEANS PARISH,LOUISIANA |
| CAMBLIN WILLIAM | 652390 - CGC08274571 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CAMBONI JOHN A (ESTATE OF) | 448998 - 01123131 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CAMEL JOHN | 470594 - 510874 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMERA FRANK | 470595 - 510875 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMERER RAY | 442279 - 02L449 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAMERON DONALD A | 428611 - 201CV5679 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAMERON GENEVA H | 313886 - 9510756 | 41ST JUD DIST,STATE TRIAL COURT,EL PASO,TEXAS |
| CAMERON LESTER JR | 428612 - 201CV4646 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAMERON PAUL R | 443620 - 475613 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMERON RALPH | 499285 - 502005CA005930 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| CAMERON ROBERT | 441168 - 01123910 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CAMLIN KENNETH I JR | 428613 - 201CV5451 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAMMELOT CRAIG S | 653019 - 49K010804SC3529 | SMALL CLAIMS,SMALL CLAIMS COURT,MARION,INDIANA |
| CAMPA RONALD | 480693 - CV04530246 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPAGNA ROBERT | 639068 - MIDL793107AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CAMPANELLA KATHLEEN A | 653232 - L195808 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CAMPBELL ALVIS LEE | 408931 - DV0004502D | 95TH JUDICIAL COURT,STATE TRIAL COURT,DALLAS,TEXAS |
| CAMPBELL BILLY (ESTATE OF) | 643022 - CV07612772 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPBELL BORRAH E | 657332 - CV200800102100 | CIRCUIT COURT,STATE TRIAL COURT,MONTGOMERY,ALABAMA |
| CAMPBELL CALLAN | 490745 - 05CV3501 | COMMON PLEAS COURT,STATE TRIAL COURT,LACKAWANNA,PENNSYLVANIA |
| CAMPBELL CASEY | 665748 - CV2009164 | CIRCUIT,STATE TRIAL COURT,BOONE,ARKANSAS |
| CAMPBELL CHARLES | 636883 - I405207 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CAMPBELL CHARLES J | 431640 - 01C12136ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| CAMPBELL CHRISTOPHER D | 503110 - CV20053823 | CIRCUIT,STATE TRIAL COURT,BOONE,ARKANSAS |
| CAMPBELL CURRAN (ESTATE OF) | 625963 - CV06598148 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPBELL DANETTA (ESTATE OF) | 500998 - 568359 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPBELL DANIEL | 192252 - 9405487CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| CAMPBELL DENNIS P | 443622 - 475193 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPBELL DEWILDON W SR | 353843 - 299CV469 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAMPBELL ERNEST F | 625041 - 002736 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CAMPBELL GARY | 497905 - 05201551 | 22 JUDICAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| CAMPBELL GRIFF | 636906 - 08C09112 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CAMPBELL JAMES J | 443624 - 475614 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPBELL JAMES L | 342281 - 198CV00182 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| CAMPBELL JAMES P | 350439 - 298CV1456 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAMPBELL JAMES W | 450079 - 02L1117 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAMPBELL JEROME | 634191 - CJ200741 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| CAMPBELL JERRY W | 476853 - 522820 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPBELL JEWELL | 663059 - 08L1011 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAMPBELL JOANNA | 638825 - 08CI385 | CIRCUIT,STATE TRIAL COURT,,KENTUCKY |
| CAMPBELL JOHN | 417660 - 00L1272 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAMPBELL JOHN | 672604 - RG09451572 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| CAMPBELL JOHN L JR | 428614 - 201CV4647 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAMPBELL JOHN L SR | 428615 - 200CV4052 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAMPBELL JOHNNY M | 626457 - 205CV8697 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CAMPBELL JOSEPH R | 481664 - 204CV7951 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CAMPBELL LARRY | 457365 - CGC03417509 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CAMPBELL LOUIS SR | 433764 - 00110919 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CAMPBELL PATRICK | 420012 - 319974 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CAMPBELL PAUL W | 477599 - 523390 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPBELL REGINALD JOHN (ESTATE OF) | 503727 - 05C10061 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CAMPBELL RICHARD | 654754 - 2008L005433 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CAMPBELL ROBERT J | 626458 - 205CV8826 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CAMPBELL ROBERT W | 460783 - 03L535 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAMPBELL RODGER T | 438896 - 202CV6415 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAMPBELL SHERRITA | 653249 | |
| CAMPBELL SR WILLIAM T | 443628 - 475194 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Case Number: 09-50026

**Attachment 4a**

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CAMPBELL TED | 428616 - 201CV5513 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAMPBELL THOMAS A | 459501 - 037313 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CAMPBELL TIMOTHY - 2ND ACTION | 356184 - 0310965899 | SUPERIOR COURT,STATE TRIAL COURT,COBB,GEORGIA |
| CAMPBELL W R | 443629 - 438147 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPBELL WAYNE D | 428617 - 201CV5514 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAMPBELL WILLARD | 443630 - 438148 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPBELL WILLIAM A | 627947 - 07C96 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| CAMPBELL WILLIAM A | 404333 - 100580 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CAMPBELL WILLIAM PIERSON | 334748 - 9705764 | 353RD JUDICIAL,STATE TRIAL COURT,TRAVIS,TEXAS |
| CAMPILONGO FRANCO | 663250 - CIV478495 | SUPERIOR COURT,STATE TRIAL COURT,SAN MATEO,CALIFORNIA |
| CAMPMAN DAVID | 487201 - CV04538805 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPOLA RICHARD | 433853 - 461784 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPOLONGO ROBERT J | 428618 - 201CV3340 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAMPOS BELINDA | 640463 - L566507 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CAMPOS ERNEST | 482597 - RGO4161759 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| CAMPOS LUIS | 635386 - 2007L006315 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| CAMPOS PEDRO (ESTATE OF) | 643023 - CV07612773 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAMPOS SHAUN | 638169 - HG07345479 | SUPERIOR COURT,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| CAMRON ALEX | 491969 - CV04533661 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CANAAN PHILIP | 135005 - 88050541 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CANADA LINDA L | 666742 - 09C40 | CIRCUIT COURT,STATE TRIAL COURT,MINGO,WEST VIRGINIA |
| CANBY MELVIN ROBERT | 472012 - 203CV7497 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CANCELLARICH DOMENICK | 309540 - 950 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CANCELLARO JAMES V | 407217 - 102920 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CANCRO VINCENT R | 410086 - 114842 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CANHAM CHESTER L | 481665 - 204CV7748 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CANNAVINO ANTHONY J | 428619 - 201CV4648 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CANNETI LOUIS | 662106 - 03C08006467 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| CANNISTER RONALD | 486838 - CV04538726 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CANNON CARL | 641535 - 002248 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CANNON DAVID | 470596 - 510876 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CANNON HERBERT H | 401200 - 299CV1761 | USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CANNON JOHN | 636526 - 07L607 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CANNON MANUS P | 356013 - 99109496 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CANNON MARK | 656239 - 0813786 | CIRCUIT COURT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| CANNON RICHARD | 645395 - 08C02141 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CANNON ROBERT (ESTATE OF) | 663663 - 08C10291 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CANNON ROBERT (ESTATE OF) | 488991 - CV04533094 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CANO ETHEL | 450439 - 0226510CA30 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| CANO JESUS (ESTATE OF) | 657142 - 08L514 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CANO JUAN (ESTATE OF) | 510908 - 587594 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CANON GLENDINE S | 468213 - 24X02002271 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CANTALUPO FRANK JR | 516460 - 24X04000472 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CANTALUPO JOSEPHINE | 659061 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| CANTANDO LEONARD | 412813 - 315049 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CANTER JOHN (ESTATE OF) | 492946 - CV04540882 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CANTER RICHARD P | 474441 - 49D029801MI0001035 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| CANTERBURY THOMAS | 478506 - 24X04000382 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CANTEY LOUIS A | 498227 - 205CV8521 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CANTLIN DONALD JR | 639350 - 274409 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CANTRELL CHELY | 657573 - 082688 | 4TH DISTRICT COURT,STATE TRIAL COURT,MOREHOUSE,LOUISIANA |
| CANTRELL JOHN W | 342536 - 298CV392 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| CANTRELL WILLARD (ESTATE OF) | 665564 - 08L1123 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CANTWELL ROGER A | 349638 - 98117801 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CANTY JOHNNY | 480694 - CV04530247 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CANTY SHAWN | 666505 - 156212 | 32ND DISTRICT COURT,STATE TRIAL COURT,TERREBONNE,LOUISIANA |
| CANZONETTA JAMES P | 514560 - 06617829NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CAPECE PATRICIA K | 465601 - 03108849 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CAPECE ROBERT E | 484221 - 24X02002033 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CAPEL ANTHONY A | 640541 - 207CV9242 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CAPLE ALAN R | 357508 - 299CV1071 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAPOBIANCO DAVID J | 460749 - 10003701 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CAPONE DENNIS | 402158 - 0038GPM | NO NAME,USDC - SOUTHERN DISTRICT,,ILLINOIS |
| CAPPARELLI GETANO M | 506976 - 05C132T | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| CAPPELLO LINDA L | 657255 - 000008 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CAPPIELLO DANIEL | 406470 - 106668 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CAPPS CHARLES NORVIN JR (ESTATE OF) | 634694 - D0179348 | 136TH JUDICIAL DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| CAPPS CLYDE O JR | 472013 - 203CV7543 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CAPPS MICHAEL | 639069 - 07724541NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CAPUANO ANTHONY M SR | 639944 - C48AB200767 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| CARABALLO JENNY | 507360 - DC00952507 | SUPERIOR,STATE TRIAL COURT,GLOUCESTER,NEW JERSEY |
| CARADONNA JOSEPH | 511544 - 06106785 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CARAM PHILIP J | 443640 - 475615 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARAWAY LACEY | 630830 - 07L216 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARBONE ANGELO L | 441897 - 00103563 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CARBONE ANGIOLINO (ESTATE OF) | 457568 - 03L283 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARBONE ANTHONY J | 478842 - 12637802 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CARCANO FELIX | 467308 | COMMON PLEAS,STATE TRIAL COURT,CHARLESTON,SOUTH CAROLINA |
| CARD BILL (ESTATE OF) | 638544 - 07L772 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARD HOMER LEROY | 481666 - 204CV7768 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CARD PETER L JR | 346609 - 298CV950 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARD PHILLIP C | 438897 - 202CV6224 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARDARO TERRY | 498228 - 200506700 | CIVIL DISTRICT,STATE TRIAL COURT,ORLEANS,LOUISIANA |
| CARDENAS ALEJANDRO | 655348 - CL081644F | COUNTY COURT,STATE TRIAL COURT,HIDALGO,TEXAS |
| CARDENAS ALICIA JANNET | 507233 - 0414366E | COUNTY COURT AT LAW NO 5,STATE TRIAL COURT,DALLAS,TEXAS |
| CARDENAS AUTOPLEX INC | 640810 - 601094307LIC | TEXAS DEPARTMENT OF TRANSPORTATION,STATE TRIAL COURT,,TEXAS |
| CARDENAS AUTOPLEX INC - 2ND ACTION | 675177 - 200905003301D | DISTRICT COURT,STATE TRIAL COURT,CAMERON,TEXAS |
| CARDENAS MOTORS INC | 674128 - 601094306LIC | TEXAS DEPARTMENT OF TRANSPORTATION,STATE TRIAL COURT,,TEXAS |
| CARDENAS PEDRO | 657659 - 09M04085 | SUPERIOR,SMALL CLAIMS COURT,LOS ANGELES,CALIFORNIA |
| CARDER CALVIN M | 342537 - 298CV393 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARDER DAVID LEE | 481667 - 204CV7919 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CARDER RAYMOND (ESTATE OF) | 631246 - CV07612763 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARDER ROBERT D | 428620 - 201CV4537 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARDER STEVEN | 643660 - 07732333NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CARDINAL CHARLES (ESTATE OF) | 514997 - 2006L009114 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CARDOZA RICHARD | 634456 - 274184 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CARELLI JOSEPH J | 404334 - 100585 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| CAREW LISA | 642907 - OCNL13408 | SUPERIOR,STATE TRIAL COURT,OCEAN,NEW JERSEY |
| CAREY BERNARD L | 438898 - 201CV5787 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAREY EDWARD F | 668392 - 090480 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CAREY GARY | 450357 - 0210163 | CIRCUIT COURT,STATE TRIAL COURT,KENT,MICHIGAN |
| CAREY JAMES R | 355968 - 299CV795 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAREY LISA L | 656756 - 005091 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CAREY ROBERT (ESTATE OF) | 670315 - CGC09275087 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CAREY RUSSELL E | 673500 - 090502891 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CARGAL ROY | 509701 - BC349738 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CARGLE JAMES | 631510 - 274092 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CARICO TERRY M | 657035 - 770CL0800149400 | CIRCUIT COURT,STATE TRIAL COURT,ROANOKE,VIRGINIA |
| CARILLO LUIS | 662831 - KC054230 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CARL HERMAN | 470238 - 03210493 | CIRCUIT COURT,STATE TRIAL COURT,,MISSOURI |
| CARL THOMAS | 458940 - BC292296 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CARLEN ROLAND (ESTATE OF) | 656834 - 2008L006208 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CARLEY FRED H | 443649 - 447497 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARLINI GEORGE | 486839 - CV04538727 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARLISLE CHARLES R | 476854 - 522794 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARLISLE FRANKLIN (ESTATE OF) | 657143 - 08L529 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARLISLE JACK W | 413201 - 00L854 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARLISLE STEVE | 443653 - 438153 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARLON ELLEN MARIE | 651680 | FOURTH DISTRICT COURT,STATE TRIAL COURT,,MINNESOTA |
| CARLOS C R | 484831 - 49D029801MI0001038 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| CARLOS CLAY | 449085 - L621202 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CARLSON CHARLES L | 493708 - 204CV8258 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARLSON EARL | 428046 - 0100757CA | CIRCUIT,STATE TRIAL COURT,DUVAL,FLORIDA |
| CARLSON JUNIOR LEROY | 438899 - 202CV6399 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARLSON LEONARD F | 428621 - 201CV4649 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARLSON LYNNE E | 668104 - PC091101 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| CARLSON PAUL (ESTATE OF) | 488992 - CV04533095 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARLSON ROBERT | 453858 - 485517 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARLSON WALLACE R | 438900 - 202CV6454 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARLSON WILLIAM | 632357 - BC369896 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CARLSON WILLIAM G | 476855 - 522843 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARLTON JOHN | 443655 - 438154 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARLTON JR MANSFIELD | 453859 - 485516 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARLTON ROBERT H (ESTATE OF) | 641978 - 24X07000054 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CARLTON WILLIAM E | 405402 - 200CV3140 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARLUCCI FLORENCE | 641925 - 08546 | UNITED STATES DISTRICT COURT - DISTRICT OF NJ,US DISTRICT COURT - NO DISTRICT,,NEW JERSEY |
| CARMAN THEODORE L JR | 626459 - 205CV8800 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CARMICHAEL CATHERINE | 625660 - AR069858 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CARMICHAEL JAMES | 643661 - 274484 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CARMICHAEL LLOYD W | 500517 - GD0513540 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CARMICHAEL MELINDA | 491970 - CV04533662 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARMICHAEL ROBERT | 422238 - 24X01000671 | CIRCUIT COURT,STATE TRIAL COURT,,MARYLAND |
| CARNAGGIO JOHN KOON | 428622 - 201CV4650 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARNEGIE RICHARD M | 629791 - 2002255F | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| CARNER FRED | 464075 - 497606 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARNER ROBERT | 443657 - 432564 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARNES DAVID | 443658 - 438155 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARNEY CARROLL E (ESTATE OF) | 652391 - 08L119 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARNILL CHARLES RAYMOND | 344436 - 298CV647 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAROLLO JOSEPH R | 438901 - 201CV5838 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAROLLO LEO JOHN (ESTATE OF) | 636527 - 207CV9189 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CARON JEAN | 656201 - RG08377733 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| CAROOTS FRANK | 665229 - 08L1124 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAROSELLA MICHAEL | 487202 - CV04538806 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAROTHERS JAMES CULLEN JR | 419633 - 27266 | DISTRICT,STATE TRIAL COURT,MILAM,TEXAS |
| CAROZZA FRED | 656022 - 08M32100 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| CARPENTER  LARRY J | 459773 - 492398 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARPENTER AFTON | 443661 - 438157 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARPENTER DONALD W | 419395 - 00L1230 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARPENTER ELDEN W | 428623 - 201CV4651 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARPENTER FRANKLIN | 443663 - 455265 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARPENTER GEORGE | 443664 - 436448 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CARPENTER GEORGE (ESTATE OF) | 498819 - CV05562954 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARPENTER HARRY L SR | 400974 - 201CV4651 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARPENTER JAMES | 502762 - 05208758 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| CARPENTER JAMES M | 506853 - 106CV00026WJG | USDC SOUTHERN DISTRICT,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| CARPENTER JERRY | 307372 - 293253 | CP,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARPENTER MATTHEW JAMES | 641457 - 307CV723DPJJCS | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| CARPENTER MICHAEL E | 636528 - 207CV9218 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CARPENTER MINTER L | 506977 - 05C132U | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| CARPENTER RICHARD P | 503255 - 052857 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CARPENTER ROBERT | 636492 - 07CV000400 | COMMON PLEAS COURT,STATE TRIAL COURT,GUERNSEY,OHIO |
| CARPENTER ROBERT | 421596 - 438593 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARPENTER ROBERT H | 342162 - 298CV354 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARPENTER ROBERT W | 466895 - 202CV7120 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| CARPENTER SAM | 497906 - A0505235C | 128TH JUDICIAL DISTRICT,STATE TRIAL COURT,ORANGE,TEXAS |
| CARPENTER WILLIE O | 428624 - 201CV4451 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARPER CHESTER J | 438902 - 202CV6462 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARPER PHILIP S | 356303 - 299CV827 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARPER ROBERT L | 450329 - 24X01001733 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CARPER TROY FAY | 428625 - 201CV4652 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARPINETA ROBERT P | 629518 - 207CV9152 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CARPINO MICHAEL N | 662261 - 001550 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CARPIO LILIA | 628117 - C20070396 | SUPERIOR,STATE TRIAL COURT,PIMA,ARIZONA |
| CARR CORA | 642743 - 07C12167ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CARR EVERETT | 443667 - 438158 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARR JAMES G | 409699 - 200CV3543 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARR JAMES G | 428626 - 201CV4653 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARR JANET A | 412252 - CV004542 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| CARR JOE | 644120 - 274510 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CARR MICHAEL D | 474443 - 49D029801MI0001036 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| CARR PAUL | 443670 - 438159 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARR PAUL | 422205 - 439872 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARRA HAZEL | 654521 - 01755208 | DISTRICT COURT,STATE TRIAL COURT,NASSAU,NEW YORK |
| CARRANZA LOUIS | 633655 - 07CC05208 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| CARRAS GUS | 450759 | DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CARRASCO FRANCISCO RIVERA | 664687 - BC404516 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CARREJO ROY | 626460 - 205CV8709 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CARRENO IGNACIO | 662004 - 37200800094383CUBCCTL | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| CARREON MOISES | 438903 - 202CV6026 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARRIER BILLY D | 481668 - 204CV7718 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CARRIERI LOUIS | 443672 - 461793 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARRILLO LIBRADO | 463739 - DC03260 | 229TH DISTRICT,STATE TRIAL COURT,DUVAL,TEXAS |
| CARRILLO PATRICIA | 670541 - M97813 | SUPERIOR COURT,STATE TRIAL COURT,MONTEREY,CALIFORNIA |
| CARRILLO RUDOLPH JR | 475771 - 521195 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARRIS RALPH SAMUEL | 428627 - 201CV5452 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARRIZALES GILBERT I | 633023 - 07L287 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARROLL DONALD | 428628 - 201CV5583 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARROLL DONALD CHARLES (ESTATE OF) | 499173 - 24X05000545 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,DELAWARE |
| CARROLL DONALD F | 667759 - 208CV9458 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CARROLL EUGENE | 637447 - 07L743 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARROLL JAMES A | 667150 - 084788 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CARROLL JAMES D SR | 626461 - 205CV8672 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CARROLL JAMES WESLEY | 428629 - 201CV5728 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARROLL JOHN | 650769 - 08252 | SUPERIOR COURT,STATE TRIAL COURT,HAMPTON,MASSACHUSETTS |
| CARROLL JOHN W | 428630 - 201CV4654 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARROLL JOSEPH | 457154 | |
| CARROLL LONELL | 631052 - 03C07003107 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| CARROLL PATRICK M | 448971 - 00105093 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CARROLL PAUL H | 453861 - 480706 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARROLL RICHARD | 652392 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| CARROLL RICHARD | 479580 - CV04527638 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARROLL ROBERT L JR | 142138 - 90118CIV7F | USDC ED OF NC WILMINGTON,USDC - EASTERN DISTRICT,,NORTH CAROLINA |
| CARROLL WALTER W | 410387 - 200CV3617 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARROLL WESLEY C | 438904 - 202CV6417 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARROLL WILLIAM BROWN | 408955 - 200CV3482 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARROZZINO DOMINIC JR | 487203 - CV04538807 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARRUTHERS CHARLES B | 428631 - 201CV4188 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CARS & TRUCKS OUTLET INC | 650965 - JCD20070708602 | SUPERIOR,STATE TRIAL COURT,,PUERTO RICO |
| CARSON ARZO T (ESTATE OF) | 626462 - 205CV8648 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CARSON BRADY | 517398 - 06L808 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARSON CAMERON | 450240 - 00104316 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CARSON LEON | 507477 - 05L950 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARSON PAUL W | 452635 - 02L336 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARSON RICHARD JR | 415509 - 00L1081 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARSON RUBIE | 443682 - 456845 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARTER ALAN | 488453 - 11553404 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CARTER ALLAN D | 428632 - 200CV4100 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARTER ALVIN S | 449518 - 02L701 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARTER BLAINE M | 342903 - 298CV471 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARTER BRUCE | 481669 - 204CV7719 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CARTER CHARLES S | 473050 - 515916 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARTER CHARLES W | 428633 - 201CV4374 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARTER CLARENCE | 407481 - 200CV3380 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARTER DAVID | 479581 - CV04527639 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARTER DONALD | 468212 - 24X02002266 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CARTER DUANE | 443686 - 432565 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARTER ERIC | 668695 - 001342 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CARTER FRANK IRVIN JR | 625674 - 760CL0800284500 | CIRCUIT,STATE TRIAL COURT,,VIRGINIA |
| CARTER FRANK W SR | 642744 - 24X07000476 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CARTER FRED O | 426793 - 49D029601MI0001689 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| CARTER GEORGE N (ESTATE OF) | 449780 - 00120439 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CARTER GILMER R | 636529 - 207CV9173 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CARTER HAROLD LEROY (ESTATE OF) | 645082 - PC081102 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| CARTER JAMES | 487204 - CV04538808 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARTER JAMES C | 635903 - 07L637 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARTER JAMES JR | 443690 - 438595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARTER JENNIFER | 665888 - 000006109 | SUPERIOR COURT,STATE TRIAL COURT,,DISTRICT OF COLUMBIA |
| CARTER JERRY | 656379 - 08GC14487 | GENERAL SESSIONS,STATE TRIAL COURT,DAVIDSON,TENNESSEE |
| CARTER JESSE E | 428634 - 201CV4758 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARTER JIMMY W | 625547 - 106CV00375 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| CARTER JOHNNY L (ESTATE OF) | 663060 - CV08675124 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CARTER JONATHAN | 443692 - 438596 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARTER JONATHON D (ESTATE OF) | 488994 - CV04533097 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARTER KENNETH K | 663875 - 208CV9441 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CARTER LEE | 506978 - 05C132V | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| CARTER MICHAEL W | 464982 - 24X02002345 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CARTER MINNA (ESTATE OF) | 625964 - CV06598137 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARTER NICK | 481144 - CV04521921 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARTER NORMAN V | 626463 - 205CV8786 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CARTER ODES (ESTATE OF) | 643024 - CV07612774 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARTER ROBERT C | 476151 - 24X04000174 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| CARTER ROBERT L SR | 343880 - 298CV562 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARTER ROSCOE (ESTATE OF) | 504911 - 05265PCS27 | USDC-SD,USDC - SOUTHERN DISTRICT,,MISSISSIPPI |
| CARTER TOMMY | 506979 - 05C132W | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| CARTER WILLIAM EVERETT | 414654 - 200CV3893 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARTER WILLIAM V | 443695 - 475195 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARTER WILLIE L | 438905 - 202CV6376 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARTERET CRAVEN ELECTRIC COOP | 654456 | |
| CARTHRAN WALTER (ESTATE OF) | 624664 - 06L595 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CARTIER MARTINO A | 660249 - CAML424008 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CARTWRIGHT RICHARD R | 428635 - 201CV4655 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARTWRIGHT ZACHARY J | 654999 - AR087406 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CARUANA PAUL F | 427851 - 3011567 | USDC,USDC - MIDDLE DISTRICT,,TENNESSEE |
| CARUCCI FRANK | 412533 - 116824 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CARULOFF THOMAS | 492512 - CV04541077 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARUSO CHARLES | 433294 - 2100461 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CARUSO GEORGE G | 461572 - 03108967 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CARUSO NICHOLAS | 512757 - 06C05329 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CARUSO RICARDO F | 626997 - 200801465CD | COMMON PLEAS,STATE TRIAL COURT,CLEARFIELD,PENNSYLVANIA |
| CARUTHERS CLARK E | 438906 - 202CV5951 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CARUTHERS SAMUEL | 459774 - 489096 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARVER HOWARD | 459775 - 496405 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CARVER MICHAEL | 637658 - 07099537 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| CARVETH NORMAN | 655688 - CGC08274677 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CARVEY ALISA | 495978 - GC035081 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number:  09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CASACELI DAVID | 670476 - 200968CV000181 | DISTRICT COURT,STATE TRIAL COURT,WORCESTER,MASSACHUSETTS |
| CASARELLA GAETANO | 407302 - 104569 | SUPRME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CASARI THOMAS | 643644 - 08102652NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CASAS CASAL LUCIA S | 504241 - JAC20050838 | TRIBUNAL DE PRIMERA INSTANCIA,STATE TRIAL COURT,,PUERTO RICO |
| CASAS DANIEL | 481670 - 204CV7725 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CASAUS LOUIS | 459028 - 2:02CV6947 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASAVECCHI CARL SR | 657144 - CV08662702 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CASE DELMAR H (ESTATE OF) | 626122 - 06L931 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CASE ERNEST V (ESTATE OF) | 645083 - 20081463 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| CASE EUGENE (ESTATE OF) | 488995 - CV04533098 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CASE KENNETH M | 443697 - 475196 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CASE RICHARD C | 407497 - 200CV3393 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASE ROBERT EARL JR | 638629 - 071440SP | COUNTY COURT,SMALL CLAIMS COURT,COLUMBIA,FLORIDA |
| CASE ROBERT F | 340482 - 298CV127 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASE ROBERT L. | 055619 | |
| CASELLA JOSEPH C | 355156 - 299CV623 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASEY HERMAN H | 478138 - 523475 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CASEY JOHN | 658972 - 08111279 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CASEY JOHN | 476991 - 522887 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CASEY JOHN J | 404575 - 200CV3009 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASEY LEON | 345794 - 298CV766 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASEY MICHAEL | 460662 - 0390044182 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CASEY PAUL (ESTATE OF) | 485981 - 04C09012ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CASEY WILLIAM H | 404606 - 200CV3036 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASH ERIC | 640445 - 2007L000936 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CASH J C | 451046 - 02CV5758 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| CASH ROSE | 514649 - S1500CV258369LPE | SUPERIOR COURT,STATE TRIAL COURT,KERN,CALIFORNIA |
| CASH THURMAN | 637940 - B179688 | 60TH JUDICIAL CIRCUIT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| CASHMAN JAMES | 625042 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| CASILLAS FRANK A | 631996 - BC369258 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CASILLAS LAWRENCE | 636530 - 07C07208 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CASINELLI GUY | 481146 - CV04521688 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CASKEY ROBERT LEO | 428636 - 201CV4656 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASMENTO CLIFFORD | 430217 - 1120145 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CASPER RICHARD L | 629519 - 10127907 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CASPER ROBERT | 499286 - 05009515 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| CASS GEORGE | 471335 - 147972003 | COMMON PLEAS COURT,STATE TRIAL COURT,ERIE,PENNSYLVANIA |
| CASS JAMES | 482818 - CV04530969 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CASSADA CLAUDE (ESTATE OF) | 517628 - 06L894 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CASSANI VINCENT J JR | 666553 - 091023401 | 1ST CIRCUIT,STATE TRIAL COURT,,HAWAII |
| CASSANO CAROL | 667151 - 09C01062 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CASSAR JOHN V | 626464 - 205CV8827 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CASSARA JOCOB J | 413362 - 00114981 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CASSEL CHESTER (ESTATE OF) | 488996 - CV04533099 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CASSIDY ELVIRA | 659062 - 2008L008412 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CASSIDY JAMES H SR | 438907 - 202CV6024 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASSIDY ROBERT M | 459776 - 486894 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CASTAGNA LOUIS | 634904 - 274230 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CASTALDI MICHAEL | 149119 - 2601 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CASTANEDA ENRIQUE | 498229 - 205CV8622 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASTANEDA EULALIO E | 498230 - 205CV8618 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASTEEL DONNA MARIE | 641113 - 207CV518 | USDC-ED,USDC - EASTERN DISTRICT,,TEXAS |
| CASTEEL JAMES | 506637 - BLC003354 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| CASTEEL JAMES M SR | 428637 - 200CV4029 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASTEL RAYMOND R | 481671 - 204CV7952 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CASTEL WILLIAM A | 400725 - 99121130 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| CASTELLANO MELINDA | 671675 - 37200900066507CUBCEC | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| CASTELLO VICTOR MARTIN JR | 655598 - 108CV14531 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| CASTER JEROME A (ESTATE OF) | 507793 - 707062006 | SUPREME,STATE TRIAL COURT,CATTARAUGUS,NEW YORK |
| CASTILLO GLENN | 644846 - 08L71 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CASTILLO RUDY | 663264 - 760CL0800524000 | CIRCUIT COURT,STATE TRIAL COURT,RICHMOND,VIRGINIA |
| CASTILLO TOM GARCIA | 417254 - 006462G | DISTRICT,STATE TRIAL COURT,NUECES,TEXAS |
| CASTLE BUICK PONTIAC GMC INC | 662937 - MVRB20408 | STATE OF ILLINOIS MOTOR VEHICLE REVIEW BOARD,STATE ADMINISTRATIVE AGENCY,,ILLINOIS |
| CASTLE DELBERT (ESTATE OF) | 488997 - CV04533100 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CASTLE JONATHAN | 654813 - L267108 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CASTLEBERRY RICHARD E | 400724 - 99121128 | SUPREME COURT,STATE TRIAL COURT,NY,NEW YORK |
| CASTO JAMES F JR | 438908 - 201CV5826 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASTO ODELL D | 634192 - CJ200753 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| CASTO ROBERT P | 506980 - 05C132X | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| CASTOR MIKE | 428638 - 200CV4030 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASTOR PHILIP A | 499890 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| CASTREGE FERNANDO (ESTATE OF) | 639070 - 0722CC08091 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| CASTRO ANTONIO JR | 493709 - 204CV8259 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CASTRO JOSEPH FRANK (ESTATE OF) | 644346 - 0801192 | 44TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| CASWELL MARVIN L | 434908 - 306261 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CASZATT CLINTON F SR | 428639 - 201CV4657 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CATANESE ARMANDO | 505075 - CV05577970 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CATANIA FRANK A | 656608 | SUPERIOR COURT,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| CATANO LOUIS P | 407273 - 102915 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CATANZARITE JOSEPH | 443705 - 438599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CATANZARITE THERESA | 662562 - 0801SC4731 | MUNICIPAL COURT,SMALL CLAIMS COURT,,MASSACHUSETTS |
| CATANZARITE THERESA | 504292 - 08974 | SUPERIOR,STATE TRIAL COURT,HAMPDEN,MASSACHUSETTS |
| CATAROUCH JAMES | 443706 - 438600 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CATE MYRTICE V | 665230 - CV200803306 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| CATES FLORENCE ELLA (ESTATE OF) | 630832 - 2007L002764 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CATHER DAVID F | 463730 - 24X02000078 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CATHER DAVID F | 496384 - 24X05000218 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CATHER ERNEST MCINNIS | 497907 - 2005002524 | 14TH JUDICIAL DISTRICT,STATE TRIAL COURT,CALCASIEU,LOUISIANA |
| CATHER FOSTER | 464077 - 502621 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CATLETT NEWTON | 459777 - 486854 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CATLETT NEWTON B | 452393 - CV02486854 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CATTRON GROUP INCORPORATED | 416383 - CVF0002374 | MUNICIPAL COURT,STATE TRIAL COURT,SANDUSKY,OHIO |
| CAUBLE BILLY H | 039111 - 876994 | USDC SD,USDC - SOUTHERN DISTRICT,,FLORIDA |
| CAUDILL GERALDINE I | 343893 - 298CV584 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAUDILL HENRY (ESTATE OF) | 488998 - CV04533101 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAUDILL LARRY W | 459778 - 487027 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAUDILL RAYMOND | 481147 - CV04521689 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAUDILL THOMAS G | 488111 - 04C863 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CAUDILLO PETER G | 486579 - 200452058C | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| CAUDLE STANLEY (ESTATE OF) | 469497 - 03L1316 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAUFFMAN LEROY C | 428640 - 201CV4658 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAUGHHORN GEORGE JR (ESTATE OF) | 488999 - CV04533102 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAUGHIE ROBERT (ESTATE OF) | 500471 - 002027 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CAUSEY SIDNEY A | 428641 - 201CV5453 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAUSHON RODERICK | 458943 - GIC806975 | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| CAUTHEN KENNETH M | 472014 - 203CV7544 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CAVA LOUIS F | 431472 - 97111240 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CAVALIER FRANK S | 428642 - 201CV4659 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAVALLINI MARIA (ESTATE OF) | 632818 - 07L404 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAVALLUZZI LUKE N | 421527 - 01108344 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CAVANAUGH ROBERT | 459029 - 2:02CV6884 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CAVANAUGH WILLIAM | 470598 - 506805 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAVE EDWARD | 654380 - 08L391 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAVELLI FRANK (ESTATE OF) | 468055 - 11574303 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CAVENDER RICHARD L | 514465 - 06C939 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| CAVENDER TODD | 628022 - 06D010701PL24 | SUPERIOR COURT,STATE TRIAL COURT,BOONE,INDIANA |
| CAVEY PHILLIP | 666494 - 03C08013749 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| CAVISTON JOHN N | 656835 - C48AB200855 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| CAWEIN GLENN W | 401568 - 99123887 | SUPREME CT,STATE TRIAL COURT,NY,NEW YORK |
| CAWELTI WALLACE | 668393 - CGC09275092 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CAWLEY JACKIE | 479214 - CV04522140 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAWLFIELD WILLIAM | 644847 - 08L82 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAYLOR EARL | 335736 - 9705356 | DIST,STATE TRIAL COURT,TRAVIS,TEXAS |
| CAYLOR KAREN | 657397 - GC083074 | 46TH DISTRICT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| CAYLOR MICHAEL | 453729 - 415799 | SUPERIOR,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| CAYTON DANIEL (ESTATE OF) | 650513 - 08L130 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CAYWOOD GARDNER | 443712 - 455267 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CAZAUBON ERIC | 660780 - 200814984E | 22ND DISTRICT COURT,STATE TRIAL COURT,ST TAMMANY,LOUISIANA |
| CAZIER RICHARD GARY | 505778 - 446405 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CEARLEY DANIEL J | 509763 - D1GN06001155 | DISTRICT COURT,STATE TRIAL COURT,TRAVIS,TEXAS |

**Motors Liquidation Company**                                                                                          Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CEASER DERRICK JR | 466609 - 203CV318RL | USDC-ND,USDC - NORTHERN DISTRICT,,INDIANA |
| CECCACCI ARDY A | 517399 - 06625035NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CECCHINE JOHN I | 431806 - 1122705 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CECCONI LYLLA | 644525 - VC050285 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CECIL JOSEPH | 479583 - CV04527640 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CECIL ROBERT | 644121 - CV20081 | CIRCUIT,STATE TRIAL COURT,CRAWFORD,ARKANSAS |
| CEDER JAMES D | 636734 - 07CV2917 | CIRCUIT COURT,STATE TRIAL COURT,DANE,WISCONSIN |
| CEGLIO MARVIN J | 413325 - 00117749 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CELENTANO CARMELA | 354806 - 99325 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CELLA VINCENT | 353307 - 01399 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CELLURALE TANYA | 668703 - AR092814 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CENDROWSKI HENRY G | 443713 - 475616 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CENTI LONDO H | 660182 - C48AB200869 | COMMON PLEAS,STATE TRIAL COURT,NORTHHAMPTON,PENNSYLVANIA |
| CEPHAS ALAN R | 466841 - 03C08138 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CEPLICI PHILLIP | 486840 - CV04538728 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CERBIE DOUGLAS | 659063 - L595708AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CERCHIARA DANTE A | 629520 - 10134007 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CERCONE MICHELE | 662804 - AR0815340 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CERMAK JOSEPH F | 626465 - 206CV9043 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CERRATO ANTHONY J | 401561 - 99122487 | SUPERIOR CT,STATE TRIAL COURT,NY,NEW YORK |
| CERRONE CHARLES R | 407303 - 104568 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CERUZZI ALEX | 401523 - 99122485 | SUPERIOR CT,STATE TRIAL COURT,NY,NEW YORK |
| CERVANTES SUSANNE | 065989 | |
| CERVANTES ZORANDA S | 638625 - 107CV094682 | SUPERIOR COURT,STATE TRIAL COURT,SANTA CLARA,CALIFORNIA |
| CERVELLERO NICK | 640395 - 001816 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CERVL ROMEO | 407201 - 102922 | `SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CERVOLA SAMUEL | 460721 - 10576003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CERVONI CHARLES L SR | 456086 - 02111691 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CESARANO VINCENT | 517629 - 1006001200 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CESARE DENISE | 660388 - 10388908 | SUPREME,STATE TRIAL COURT,RICHMOND,NEW YORK |
| CESARIO JOHN P | 414777 - 200806548 | APPELLATE DIV SUPREME COURT OF NY,STATE INTERMEDIATE COURT,RICHMOND,NEW YORK |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CESARIO JOHN P - 2ND ACTION | 416678 - 200806548 | APPELLATE DIV SUPREME COURT OF NEW YORK,STATE INTERMEDIATE COURT,RICHMOND,NEW YORK |
| CHABAK CLARENCE WILLIAM | 428643 - 201CV4660 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHADWICK KEVIN C | 305930 - 13727 | 20TH DIST,STATE TRIAL COURT,WEST FELICIANA,LOUISIANA |
| CHAFIN RANDY | 662603 - 08C2031 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| CHAIKEN PAUL | 509825 - BERL0144508 | SUPERIOR COURT,STATE TRIAL COURT,BERGEN,NEW JERSEY |
| CHAIMAS NEIL J | 664537 - 7100438722100184321B | SMALL CLAIMS,SMALL CLAIMS COURT,NEW YORK,NEW YORK |
| CHAIT HAROLD (ESTATE OF) | 652393 - 052856 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CHALFANT GILBERT EUGENE | 497703 - CV05558154 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHALK NORMAN T | 630491 - 24X04000454 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CHALKEY ALEXANDER P (ESTATE OF) | 639351 - 07L782 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHAMBELLAN KEN | 510170 - 06043960 | DISTRICT COURT,STATE TRIAL COURT,COCHRAN,TEXAS |
| CHAMBERLAIN GERALD | 459779 - 486096 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAMBERLAIN MELVIN DOUG | 629066 - 090902236 | THIRD DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| CHAMBERLAIN RAYDA | 628941 - 108352 | 17TH DISTRICT,STATE TRIAL COURT,LAFOURCHE PARISH,LOUISIANA |
| CHAMBERLAIN RICHARD R | 442355 - 00105121 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CHAMBERLAYNE MACGREGOR | 664216 - 08C11034 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CHAMBERS DARRYL JR | 655176 - 08112638NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CHAMBERS EDDIE | 434776 | CT OF CIVIL APPEALS,STATE INTERMEDIATE COURT,,ALABAMA |
| CHAMBERS GERALD FRANCIS | 341385 - 298CV249 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHAMBERS JAMES | 639170 - 07C364 | CIRCUIT COURT,STATE TRIAL COURT,LOGAN,WEST VIRGINIA |
| CHAMBERS TIFFANI | 633876 - 3720070006761B | SUPERIOR COURT,STATE TRIAL COURT,SAN DIEGO,CALIFORNIA |
| CHAMBERS WOODROW | 643267 - 001691 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CHAMBLEE BILLY W | 489000 - 24X04001090 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CHAMBLEE JEROME | 633143 - CL06257 | CIRCUIT COURT,STATE TRIAL COURT,ISLE OF WRIGHT,VIRGINIA |
| CHAMERS RUBEN M | 443720 - 453586 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAMP RALPH | 656202 - 24X08000194 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CHAMPION CHEVROLET OF RENO | 469424 | DEPARTMENT OF MOTOR VEHICLES,STATE ADMINISTRATIVE AGENCY,,NEVADA |
| CHAMPION JERROLD | 467174 - 030708030 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| CHAMPLIN CLINTON J III | 452637 - 02L235 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHAMPNEYS C E | 481672 - 204CV7682 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CHANCE DANIEL S JR | 428644 - 201CV4956 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHANCE DONALD SR (ESTATE OF) | 664217 - 08C11128 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

**Motors Liquidation Company**

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CHANCE GLENN R | 407234 - 200CV3354 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHANCE MILDRED EARLINE HARVEY | 437042 - A0167178 | DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| CHANCE RONALD | 459780 - 486902 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHANCE RONALD O | 670676 - 0933473CA42 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| CHANCE WILLIAM SR (ESTATE OF) | 448969 - 24X02000142 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CHANCEY JOSEPH LADONN (ESTATE OF) | 627962 - 2006AB00258C | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| CHANDLER LEE V | 460836 - 24X03000337 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CHANDLER ROBERT H | 477602 - 523391 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHANDLER ROY SR (ESTATE OF) | 652936 - 08L100 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHANDLER WALTER O | 338891 - 297CV1114 | U S DIST,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CHANDLER WILLIAM J | 477603 - 523392 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHANEY ABRAHAM (ESTATE OF) | 489001 - CV04533103 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHANEY EDWIN H | 326838 - 97029502 | CIR BALTIMORE CITY,STATE TRIAL COURT,,MARYLAND |
| CHANEY JAMES R | 466897 - 202CV7150 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| CHANEY KEN L | 415510 - 00L1035 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHANEY MARION | 482819 - CV04530970 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHANEY NEVAL | 443722 - 438603 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHANEY RICHARD | 476440 - 521637 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHANEY WILBURN | 459030 - 2:02CV6885 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHANNELL PAUL E | 408888 - 200CV3440 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHAPA VICTOR MANUEL | 490642 - DC04430 | 229TH DISTRICT,STATE TRIAL COURT,DUVAL,TEXAS |
| CHAPIN CHARLES A | 412838 - 200CV3807 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHAPKO STEPHEN | 487206 - CV04538809 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAPLA ANTHONY | 485162 - CV04536918 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAPLIN CHARLEY C | 629522 - 206CV9086 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CHAPLIN MARLIN E | 633957 - 07C67K | CIRCUIT COURT,STATE TRIAL COURT,WETZEL,WEST VIRGINIA |
| CHAPMAN FRANK | 459782 - 486978 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAPMAN GARLAND (ESTATE OF) | 489002 - CV04533104 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAPMAN GLENN EDWARD | 428645 - 201CV4223 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHAPMAN HAROLD D | 409700 - 200CV3544 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHAPMAN HARRY E | 477604 - 523393 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAPMAN HERBERT A | 349819 - 298CV1281 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHAPMAN HILDEAN (ESTATE OF) | 489003 - CV04533106 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CHAPMAN HUDON W | 443723 - 475197 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAPMAN HURSEL | 456372 - 740CL0300031800 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| CHAPMAN JAMES | 484226 - 200441539B | 11TH JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| CHAPMAN JAY | 487207 - CV03517473 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAPMAN LESTER M | 428646 - 201CV5515 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHAPMAN NATHAN SR | 452479 - 02600142 | COMMON PLEAS,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| CHAPMAN NATHAN SR | 417170 - 122072 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CHAPMAN ROBERT (ESTATE OF) | 492515 - CV04536531 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAPMAN ROBERT H | 626466 - 206CV8974 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CHAPMAN RONALD (ESTATE OF) | 489004 - CV04533105 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAPMAN ROY L | 493711 - 204CV8119 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHAPMAN SHARON | 471136 - 032668 | 63 2ND DISTRICT COURT,STATE TRIAL COURT,,MICHIGAN |
| CHAPMEN ELWOOD I | 400713 - 99121129 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| CHAPPELEAR DEAN | 443727 - 438604 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAPPELL HAROLD A | 404423 - 101669 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CHAPPEY RYAN | 663384 - 45D100811PL154 | SUPERIOR COURT,STATE TRIAL COURT,LAKE,INDIANA |
| CHAPPLE DOUG | 665799 - 19000709 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CHARGOIS CARL FRANCIS SR | 352779 - DV9900246C | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| CHARITY CHARLES H | 493712 - 204CV7971 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHARLES HARRY | 459783 - 487060 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHARLES QUENTIN P | 428647 - 201CV4661 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHARLEY STEPHEN | 470599 - 510878 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHARLIER DAVID O | 481148 - CV04530573 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHARLIER JAMES J | 481673 - 204CV7807 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CHARLTON ROBERT | 443731 - 438606 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHARLTON RUSSELL J | 641422 - AR0714148 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CHARNAWSKA JOSEPH C | 443733 - 436449 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHARNIK MICHAEL JR | 667392 - L61509 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CHARTIER ROBERT | 657145 - CGC08274651 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CHARTRAND JANNIFER | 503668 - L052515 | SUPREME COURT,STATE TRIAL COURT,,BRITISH COLUMBIA |
| CHASE CARLYLE | 443734 - 432566 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHASE CLAY | 510798 - 06CI00774 | CIRCUIT,STATE TRIAL COURT,BARREN,KENTUCKY |
| CHASE JOHN R | 423899 - 1110642 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CHASTAIN EDWARD ARNOLD - TX | 334750 - 9705358 | 53RD JUDICIAL,STATE TRIAL COURT,TRAVIS,TEXAS |
| CHASTAIN HOBERT LEE | 336070 - 9705415 | DIST,STATE TRIAL COURT,TRAVIS,TEXAS |
| CHASTAIN STEVEN | 640639 - 1607CA10403 | CIRCUIT COURT,STATE TRIAL COURT,DUVAL,FLORIDA |
| CHASTEEN DENNIS DEWAYNE | 473693 - 469074 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHAVARIN JOSE | 644694 - BC386261 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CHAVEZ ALFREDO | 508199 - 063367 | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| CHAVEZ ALFREDO | 652937 - CGC08274598 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CHAVEZ ANTHONY | 655621 - TC021418 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CHAVEZ ARRON | 641187 - RIC486435 | SUPERIOR,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| CHAVEZ AURELIO RAY | 481674 - 204CV7837 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CHAVEZ ELOY F | 459031 - 2:02CV6948 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHAVEZ ERIC | 651392 - BC381088 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CHAVEZ FERMIN | 459032 - 2:02CV6949 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHAVEZ JOE | 459033 - 2:02CV6950 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHAVEZ JOSE (ESTATE OF) | 639071 - 0722CC08123 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| CHAVEZ MANUEL | 676865 - BC418985 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CHAVEZ MARIA | 676866 - BC418984 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CHAVEZ MORRIS SR | 481675 - 204CV7578 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CHAVEZ NOLBERT V | 481676 - 204CV7838 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CHAVEZ RAMON G | 481677 - 204CV7603 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CHAVEZ WILLIE ROBERT | 481678 - 204CV7920 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CHAVIRA MARIO | 492949 - 20045329 | 327TH JUDICIAL DISTRICT,STATE TRIAL COURT,EL PASO,TEXAS |
| CHAWKI MICHAEL | 431879 - 38226201 | SUPREME,STATE TRIAL COURT,KINGS,NEW YORK |
| CHEADLE LOUIS | 443736 - 475198 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHEATHAM GASTON | 456525 - 740CL0300031800 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| CHEATHEAM DAVID L | 360256 - 299CV1285 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHECCHIO DANIEL (ESTATE OF) | 403153 - 99123785 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CHEEK GEORGE H | 477606 - 523394 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHEEK JERRY | 663061 - 081014249 | CIRCUIT,STATE TRIAL COURT,MULTNOMAH,OREGON |
| CHEEK MICHAEL LEE | 499174 - CV0308548 | COURT OF COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHEEK RAYMOND O | 428648 - 201CV4662 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHEEK TERRELL MARSHALL (ESTATE OF) | 654755 - BC389571 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CHEEK WILLIAM K | 669515 - 09C3140K | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| CHEESEMAN CHRISTINE E | 636205 - L371607 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CHELEMEDOS THOMAS A | 361287 - 299CV1521 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHELON ROBERT (ESTATE OF) | 655689 - 2008L004958 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CHELSON GERALD L | 428649 - 201CV4220 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHEMA PAUL (ESTATE OF) | 474795 - 518143 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHEN SHAO FANG | 348908 - 06628491PZ | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CHENAULT CHARLES | 443742 - 430180 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHENAULT ROBERT L SR | 343408 - 298CV522 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHENEY DAYTON L | 635011 - 07CV1792 | CIRCUIT COURT,STATE TRIAL COURT,WAUKESHA,WISCONSIN |
| CHENG WEI | 457120 - CGC03418057 | SUPERIOR COURT,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CHEPESKA NICK | 443743 - 436450 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHEREK ARTHUR | 634457 - 07C05100 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CHEROKEE GLASS INC | 501571 - 2007CV01023 | COMMON PLEAS,STATE TRIAL COURT,PORTAGE,OHIO |
| CHERRINE DONALD | 443744 - 464356 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHERRO HARVEY P | 438909 - 202CV6362 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHERRY ANDRE | 480696 - 700CL0438036P03 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| CHERRY EUGENE | 443745 - 438608 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHERRY JAMES H | 415511 - 00L990 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHERRY LEONARD J | 479584 - 20040664 | COMMON PLEAS,STATE TRIAL COURT,ARMSTRONG,PENNSYLVANIA |
| CHERRY TRAVICE D | 404574 - 200CV3008 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHESNEY BRUNO ANTHONY | 438910 - 202CV6272 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHESSER JOHN V | 186980 - 9213999CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| CHESSER WILLIAM A | 181127 - 9305880CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| CHESTER MARGARET R | 464985 - 24X02000428 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CHESTNUT CHARLES | 474444 - 49D029801MI0001041 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| CHESTNUT JUSTUS | 624643 - 06-4921 | USDC-ED,STATE TRIAL COURT,,PENNSYLVANIA |
| CHEVALIER CLYDE | 480697 - CV04530248 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHEVALIER MARTIN | 341729 - 10428098 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CHEVALIER WAYNE R | 463650 - 11195602 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CHEWNING ROEMER | 443748 - 438610 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHEWNING WILLARD W | 352838 - 299CV303 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHEYNE DAVID | 656597 - BC393499 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CHIAPPANE WILLIAM B | 650766 - L185908 | SUPERIOR COURT,STATE TRIAL COURT,BERGEN,NEW JERSEY |
| CHIARADONNA ALBERT R (ESTATE OF) | 665231 - 084562 | SUPREME,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CHIARO FRANK J | 428650 - 201CV4663 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

**Attachment 4a**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CHIASSON DONALD (ESTATE OF) | 497910 - 620470 | 24TH JUDICIAL DISTRICT,STATE TRIAL COURT,JEFFERSON,LOUISIANA |
| CHIASSON SHANTELLE M | 479790 - 98979 | 17TH JUDICIAL DISTRICT COURT,STATE TRIAL COURT,LAFOURCHE,LOUISIANA |
| CHIAVAROLI DOMENIC | 641301 - L602907 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CHIBANI PAULETTE M | 656163 - 08115277NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CHIDESTER GEORGE W | 360925 - 299CV1471 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHIDESTER WILBUR P | 428651 - 201CV4664 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHIEFFALO ALBERT | 428652 - 201CV5584 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHIEFFALO JOHN B | 472015 - 203CV7446 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CHIERA RALPH | 355940 - 97108717 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CHILCOAT RONALD A | 428653 - 200CV4134 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHILDERS DENISE R | 495705 - 07724360CD | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CHILDERS JAMES | 470201 - 03L842 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHILDERS ROBERT LEE | 476152 - 489209 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHILDERSON ROGER M | 457566 - 03L272 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHILDRENS SR FRANKLIN D | 459784 - 486983 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHILDRESS AARON | 650939 - 2008L002911 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CHILDRESS CHARLES J | 672605 - 2009L00342 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHILDRESS EDGAR H | 428654 - 201CV4262 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHILDRESS HOWARD B | 415039 - 200CV3959 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHILDS BILLY L | 438911 - 202CV6514 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHILDS FREDERICK B | 428655 - 201CV4733 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHILDS ROBERT | 628253 - 07L30 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHILDS ROGER | 443755 - 438611 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHILSON BRIAN | 655898 - 08114137CZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CHILTON SAM AUGUSTA | 438912 - 202CV6142 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHINA ODELL | 460543 - 24X02002328 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CHINA ODELL | 346661 - 98135570CX998 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CHINN KELLI | 635474 - 07CA11249RGS | UNITED STATES DISTRICT COURT,US DISTRICT COURT - NO DISTRICT,,MASSACHUSETTS |
| CHIODO DAVID | 499287 - 05009644 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| CHIOLINO RICHARD | 644122 - 274509 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CHIORAZZI FRANK | 479216 - CV04522142 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHIOVAROU JOSEPH | 466064 - L529803AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CHIPMAN WINSTON (ESTATE OF) | 489006 - CV04533108 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHIPPA RICHARD A | 443757 - 475617 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHIRCOP FRANK | 634696 - 10722407 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CHIRILLO ALBERT | 629523 - 206CV9087 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CHIRO COMP INC | 498395 - 22C010506PL334 | CIRCUIT COURT,STATE TRIAL COURT,FLOYD,INDIANA |
| CHISHOLM THOMAS V | 624543 - 0601737 | COUNTY COURTHOUSE,STATE TRIAL COURT,NORFOLK,MASSACHUSETTS |
| CHISM SIDNEY | 624277 - 0620742 | CHANCERY COURT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| CHISNALL GEORGE | 461457 - 03107213 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CHISOLM WILLIE  (ESTATE OF) | 421084 - 200114 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| CHITTOCK CARL | 459785 - 497552 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHITWOOD AMY | 513753 - 06M1155598 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| CHITWOOD DONNIE | 492516 - CV04541101 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHITWOOD FRED | 443759 - 456846 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHITWOOD IRVIN E | 459034 - 2:02CV6760 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHIUSANO DANIELLE A | 628175 - L34307 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CHIVINGTON RICHARD | 635904 - 069852NPC | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| CHMILL LEONARD | 670677 - 2009L004612 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CHMURA STANLEY | 433786 - 461575 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHOATE BILLY H | 438913 - 202CV6445 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHOE SMITH ANGIE | 668749 - 0905892CP | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CHOMA JOHN R | 443760 - 438612 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHONKO HOWARD | 443761 - 455268 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHONKO KEN | 443762 - 438613 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHOVAN ROBERT | 443763 - 438614 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHOWNING EDWIN EUGENE | 467923 - 0309471A | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| CHRISANTHUS HARRY | 443764 - 438615 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHRISANTHUS STEVE | 443765 - 438616 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHRISMAN CHRISTY | 510699 - 06CV4120 | CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| CHRISMER JOHN J | 475912 - C48AB200438 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| CHRIST DONALD | 470686 - 24X03000577 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CHRIST GEORGE M | 629524 - 206CV9088 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CHRISTEN MELVIN E | 428656 - 201CV4693 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CHRISTEN RAY J | 438914 - 202CV6295 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHRISTENSEN ARTHUR D | 466898 - 202CV7121 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| CHRISTENSEN CHRIS | 631616 - CV070512HU | UNITED STATES DISTRICT COURT,USDC - WESTERN DISTRICT,,OREGON |
| CHRISTENSEN ERWIN (ESTATE OF) | 643662 - 2007L01451 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CHRISTENSEN JOHN HENRY | 438915 - 202CV6375 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHRISTENSEN WAYNE F | 466899 - 202CV7109 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| CHRISTESON HAROLD G | 481679 - 204CV7887 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CHRISTIAN ARTHUR B JR | 428657 - 201CV4732 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHRISTIAN BILL R | 626467 - 206CV8937 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CHRISTIAN ELIZABETH | 644461 - 0810012CA13 | CIRCUIT COURT,STATE TRIAL COURT,DADE,FLORIDA |
| CHRISTIAN JUNIOR | 513204 - 06L552 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHRISTIAN LEONARD | 631511 - 24X04000856 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CHRISTIAN RONALD (ESTATE OF) | 670678 - 09L346 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHRISTIANSEN CAROL | 472839 - 020900216AS | DISTRICT,STATE TRIAL COURT,SALT LAKE,UTAH |
| CHRISTIANSON WARREN G | 438916 - 202CV5989 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHRISTIE ROBERT G | 629525 - 206CV9089 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CHRISTINE DONNA J | 442275 - 02L450 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHRISTINZIO MICHAEL | 308200 - 95091779 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CHRISTMAN CLARENCE | 634458 - C48AB200749 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| CHRISTMAN RONALD R | 668394 - C48AB200916 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| CHRISTMAN VERNON (ESTATE OF) | 469807 - CV03511514 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHRISTMAS LAWRENCE | 402270 - 99124314 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CHRISTOFANO ANGELO J | 626468 - 205CV8673 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CHRISTOFFELS GERARD | 635905 - 07L614 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHRISTOFFERSON MARVIN L (ESTATE OF) | 667760 - DC0900344M | 298TH DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| CHRISTOFFERSON MILES | 459035 - 2:02CV7080 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHRISTOPHEL CARL (ESTATE OF) | 491974 - CV04537311 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHRISTOPHER BRIAN | 631248 - 07L116 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CHRISTOPHER LAWRENCE J | 489007 - 404CV01393CEJ | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| CHRISTOPHER LELAND (ESTATE OF) | 489008 - CV04533109 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHRISTOPHER LELAND (ESTATE OF) | 489009 - CV04533110 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHRISTOS GEORGE | 470600 - 506806 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CHRISTY HALEY | 483975 - CV20046262 | CIRCUIT,STATE TRIAL COURT,SALINE,ARKANSAS |
| CHROMEY HAROLD J | 304859 - 95052779 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CHUCHWA WILLIAM | 478367 - 006076 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CHUDKOSKY CHRISTOPHER R | 330364 - 97106290 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CHURCH HAL | 476441 - 521638 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CHURCH ORVILLE LEE | 438917 - 202CV6069 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHURCH WILLIAM C | 346576 - 298CV915 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CHURCHILL DOROTHY P | 497564 - 050761 | SUPREME,STATE TRIAL COURT,OSWEGO,NEW YORK |
| CHURCHVILLE LEWIS J | 483979 - 1604CA1301 | CIRCUIT COURT,STATE TRIAL COURT,DUVAL,FLORIDA |
| CIABATTONI VIRGIL S | 478139 - 523476 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CIANCHETTI ARTHUR | 443770 - 438618 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CIANCIO JOHN I | 497704 - 05C05078ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CIANCIO PETER E JR (ESTATE OF) | 487831 - 04C10124ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CIANNI ANGELO (ESTATE OF) | 489010 - CV04533111 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CIBELLI FRED | 404324 - 100589 | SUPREME CT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CICCHINI WILLIAM R | 501501 - 05C08221ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CICCOLELLA NICHOLAS | 652357 - DC01457708 | SUPERIOR COURT,STATE TRIAL COURT,BERGEN,NEW JERSEY |
| CICERI FRANK J (ESTATE OF) | 510910 - 24X04000290 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CIESLEK PHILIP | 638545 - 07L794 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CIGLIANO VINCENT | 162432 - L1091092 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CIHAL ALBERT F | 428658 - 201CV4287 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CIKANEK EDWARD J | 354556 - 299CV529 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CIKARICH MICHAEL | 654381 - 08L361 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CILIBERTI FRANCIS J | 485163 - 04C08089AS | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CINA FRANK | 466431 - 24X02000926 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CINA PENNY P | 499992 - 06CA2916 | CIRCUIT,STATE TRIAL COURT,ORANGE,FLORIDA |
| CINADR CHARLES (ESTATE OF) | 489011 - CV04533112 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CINCOTTA JOHN H | 438918 - 202CV6259 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CINDRIC JOSEPH A | 414742 - 200CV3927 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CINICOLO DANIEL R | 436908 - 2107765 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CINTORINO GUISEPPE | 652394 - 208CV9323 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CIOCA DENNIS | 659064 - CV08667349 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CIOCHETTO CHARLES | 486841 - CV04538729 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CIOFFI JOHN J | 470266 - 11350502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CIOLEK JOHN | 650516 - 08L181 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CIOLINO JEANNETTE | 666504 - 09002144NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CIOPPA ANTHONY J SR | 490255 - GD04026086 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CIOPPA ANTHONY J SR (ESTATE OF) | 501502 - 20055221 | COMMON PLEAS,STATE TRIAL COURT,WASHINGTON,PENNSYLVANIA |
| CIOTTI FRANK | 316929 - L436496 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CIPPOLA JOSEPH M (ESTATE OF) | 667152 - 0852797CA03 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| CIPRIANI DOMINICK | 357996 - 99112064 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CIPRIANI NICHOLAS J | 463674 - TS30101007/QU | CIVIL,STATE TRIAL COURT,CITY OF NEW YORK,NEW YORK |
| CIPRIANO JOEY | 636067 | SUPERIOR COURT,STATE TRIAL COURT,WINDHAM,CONNECTICUT |
| CIRGLIANO JOSEPH A (ESTATE OF) | 456082 - 00117181 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CIRIELLO A RICHARD | 488629 | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| CIRINO JUAN | 667651 - 001256 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CISCO HARRIET | 632577 - 07C153 | CIRCUIT COURT,STATE TRIAL COURT,MINGO,WEST VIRGINIA |
| CISEK JOHN | 443776 - 438619 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CISNEROS ANTHONY A | 472016 - 203CV7399 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CISNEROS LAW FIRM LLP | 639918 - C264107I | 398TH DISTRICT,STATE TRIAL COURT,HIDALGO,TEXAS |
| CISNEROS RAUL | 638622 - 900765 | COUNTY COURT,STATE TRIAL COURT,HARRIS,TEXAS |
| CISSELL JOSEPH L 2ND ACTION | 420387 - 01CI2507 | CIRCUIT COURT,STATE TRIAL COURT,JEFFERSON,KENTUCKY |
| CISZEK JOHN W | 462953 - 24X02002336 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CITO ANTHONY JR | 472746 - 10364902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CITRENBAUM RICHARD I | 637582 - L136307 | SUPERIOR,STATE TRIAL COURT,SOMERSET,NEW JERSEY |
| CIUFI JOHN JOSEPH (ESTATE OF) | 639352 - 1007002100 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CLABEAUX RONALD G | 455183 - 02108195 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CLACK HORACE M | 428659 - 201CV4690 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLAIR HELEN | 633702 - 09CI00068 | CIRCUIT,STATE TRIAL COURT,WOLFE,KENTUCKY |
| CLANTON WILBURN LEE | 645397 - 0822CC00653 | 22ND JUDICIAL COURT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| CLARK ANGELA AND RAY A | 507987 - 06C59 | CIRCUIT COURT,STATE TRIAL COURT,MINGO,WEST VIRGINIA |
| CLARK ARTHUR | 629792 - 2002255G | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| CLARK BENJAMIN III (ESTATE OF) | 635906 - 07L605 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CLARK BILBO SR | 418677 - 2001147B | CIRCUIT COURT,TRIAL COURT,JEFFERSON,MISSISSIPPI |
| CLARK BOYD E | 436881 - 2108602 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CLARK CARL A | 428660 - 201CV4377 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CLARK CARSON | 443781 - 438621 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLARK CHARLES | 654382 - CGC08274576 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CLARK CHARLES G | 358798 - 299CV1251 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK CLARENCE A | 493713 - 204CV8260 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK DANIEL | 673508 - RG09452007 | SUPERIOR COURT,STATE TRIAL COURT,ALAMDEA,CALIFORNIA |
| CLARK DANNY L (ESTATE OF) | 665800 - 200803576 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| CLARK DONALD F | 401009 - 99001716 | NO NAME,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CLARK EDWARD A (ESTATE OF) | 481149 - MAYTERM2004004662 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CLARK ELMER | 459036 - 2:02CV6674 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK FREDERICK LEE | 428661 - 201CV4731 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK FREDERICK N | 428662 - 201CV4692 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK GARY | 485542 - 2004L000896 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CLARK GEORGE (ESTATE OF) | 663284 - CV08675002 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLARK GLORIA (ESTATE OF) | 634905 - 07L557 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CLARK GODFREY SPENCER (ESTATE OF) | 514561 - 06617704NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CLARK GREGORY | 499288 - 052005CA005936 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| CLARK HAROLD R | 468377 - 11364602 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CLARK HARRY E | 400975 - 299CV1705 | NO NAME,STATE TRIAL COURT,,VIRGINIA |
| CLARK HERBERT F JR | 438919 - 202CV6025 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK HOMER O | 428663 - 201CV4283 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK HOWARD A | 411211 - 200CV3763 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK JAMES EDWARD | 428664 - 201CV4761 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK JAMES JR | 471270 - 06720000203 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| CLARK JEROLD W | 652395 - 207CV9278 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CLARK JOHN (ESTATE OF) | 464083 - 502700 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLARK JOHN E III | 326028 - 96123254 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CLARK JOHN F | 629526 - 206CV9090 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CLARK JONATHAN CASEY | 657002 - 2008A95737 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| CLARK KENNETH | 443787 - 432372 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLARK KENNETH C | 327065 - 24X00001555 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CLARK KORI B | 643585 - 004069 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CLARK LARRY D | 645085 - 108CV00120 | USDC-MD,USDC - MIDDLE DISTRICT,,NORTH CAROLINA |
| CLARK LEO J | 478141 - 523477 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLARK LEROY | 667457 - 09L66 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

4a. Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CLARK LESTER T | 345800 - 298CV836 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK LONNIE TED | 454803 - 02L1370 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CLARK NANCY | 509295 - 141217622-06 | DISTRICT COURT,STATE INTERMEDIATE COURT,TARRANT,TEXAS |
| CLARK NELSON | 640542 - 207CV9270 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CLARK OSCAR L | 498231 - 205CV8613 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK RAYMOND | 492951 - CV04541023 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLARK RAYMOND F | 357602 - 299CV369 | USDC ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CLARK RICHARD C | 663876 - 208CV442 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CLARK RICHARD G | 637941 - 274375 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CLARK RICHARD K | 493715 - 205CV8350 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK ROBERT | 481681 - CV04522024 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLARK ROBERT E | 428665 - 201CV4688 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK ROBERT Y | 409701 - 200CV3545 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK RONALD | 464084 - 497607 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLARK STEVENSON ANGELICK - CADILLAC ESCALADE 2007 | 670648 | |
| CLARK SYLVESTER T | 346264 - 298CV874 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK TIRE COMPANY | 640468 - 29D040711CC2176 | SUPERIOR COURT,STATE TRIAL COURT,HAMILTON,INDIANA |
| CLARK TOMMY (ESTATE OF) | 625965 - CV06593740 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLARK WESLEY E | 443794 - 461794 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLARK WILFRED JOHN (ESTATE OF) | 667761 - 09C01238 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CLARK WILLIAM T | 350167 - 298CV1419 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARK WILLIE | 499289 - 05009514 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| CLARKE BARBARA (ESTATE OF) | 633883 - 07L452 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CLARKE JAMES H | 434679 - 2031388 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CLARKE MORTON C | 428666 - 201CV5633 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARKE THOMAS | 664218 - MIDL320406AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CLARKE WILLIAM H | 477607 - 523395 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLARKSON PAUL G | 428667 - 201CV4727 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLARKSON THOMAS W | 443796 - 436451 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLARY WILLIAM HOWARD | 428668 - 201CV4687 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLASEMAN DONALD H | 481682 - 204CV7953 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CLASON DONALD M | 472017 - 203CV7377 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CLASON TIMOTHY J | 500545 | DIVISION OF HEARINGS AND APPEALS,STATE ADMINISTRATIVE AGENCY,,WISCONSIN |
| CLASS JOHN G | 428669 - 200CV4003 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLASS MELVA M (ESTATE OF) | 637659 - 24X07000124 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CLAUSE CLYDE L | 411362 - 200CV3775 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLAUSING DEBORAH A | 652555 - 08CV1384 | CIRCUIT COURT,STATE TRIAL COURT,WAUKESHA,WISCONSIN |
| CLAUW FRANK | 635129 - 07714600NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CLAWSON GARY | 481683 - 204CV7683 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CLAXTON ERNEST M | 340163 - 298CV62 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CLAY CHARLES R | 443798 - 461785 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLAY MARY (ESTATE OF) | 489012 - CV04533113 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLAY MAX III | 507844 - 003589 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CLAY SAMUEL L | 453862 - 480755 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLAY TROY (ESTATE OF) | 658772 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| CLAYPOOL DAVID R | 478142 - 523478 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLAYTON CHARLES H | 500514 - GD0513541 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CLAYTON CHRISTOPHER M (ESTATE OF) | 482321 - 24X03000608 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CLAYTON EDWARD E | 476856 - 522837 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLAYTON GUILD CLAYTON | 443800 - 438903 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLAYTON JAMES A SR | 484524 - 24X04000705 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CLAYTON JOHN D SR | 493716 - 204CV8261 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLAYTON KENNETH J | 415512 - 00L1083 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CLAYTON PAUL E | 489614 - 24X03000192 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CLAYTON RALPH W | 438920 - 202CV6155 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLAYTON RANDALL | 502763 - 054090 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| CLAYTON ROBERT L | 428670 - 201CV4189 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLAYTON WELDON FERNANDO | 652939 - 200705026 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| CLAYVILLE ROBERT | 422813 - 24X0100762 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CLEAR MICHAEL R | 443801 - 438623 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLEAR WAYNE | 443803 - 438625 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLEARWATER EDWARD V | 400723 - 99121116 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| CLEARY CHARLES M | 628255 - 06L982 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CLEARY GERARD PATRICK | 400317 - 299CV1585 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CLEAVER CHARLES R | 360421 - 299CV1308 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLEAVER SMITH V | 428671 - 201CV4726 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLEER ROBERT L | 438921 - 201CV5756 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLEGG RICK | 443804 - 438626 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLEM MICHAEL | 665036 - 08017767NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CLEM MINNIE (ESTATE OF) | 491978 - CV04537310 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLEMENCE KIRK R | 493717 - 205CV8432 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLEMENS WILLIAM J | 626469 - 206CV8868 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CLEMENT GORDON (ESTATE OF) | 465284 - 11293603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CLEMENT GORDON R | 477608 - 523388 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLEMENT JAMES C | 626470 - 206CV8986 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CLEMENTS DANIEL EDWARD | 458464 - 319503 | CIRCUIT,STATE TRIAL COURT,KNOX,TENNESSEE |
| CLEMENTS FERRELL | 636150 - 274266 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CLEMENTS JAMES R | 428672 - 201CV4608 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLEMENTS JOHNNY LEE | 428673 - 201CV4176 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLEMENTS RONALD E | 428674 - 201CV4734 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLEMENTS STACY | 475507 - 04CC03510 | SUPERIOR COURT,STATE TRIAL COURT,ORANGE,CALIFORNIA |
| CLEMMENSEN JAMES | 650517 - CGC08274555 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CLEMMONS ALFRED L | 464085 - 497608 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLEMMONS CHARLES W | 428675 - 201CV4694 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLEMMONS JAMES W | 477609 - 523396 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLEMONS CARL H | 428676 - 201CV5720 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLEMONS CLARK K | 626471 - 206CV9033 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CLEMONS PHILIP | 428677 - 200CV4101 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLENDENIN ERIC R | 638765 - 07C909B | CIRCUIT COURT,STATE TRIAL COURT,RALEIGH,WEST VIRGINIA |
| CLERICO VINCENT J | 438922 - 202CV6349 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLEVELAND BOBBY A | 626472 - 205CV8754 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CLEVELAND JOSH | 516778 - 49D030609PL40044 | SUPERIOR COURT,STATE TRIAL COURT,MARION,INDIANA |
| CLEVELAND RAYMON JEFFSON | 504029 - RG05214760 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| CLEVELAND THEO M | 626473 - 206CV9025 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CLEVENGER BILLY RAY | 490003 - CV104010886CC | CIRCUIT COURT,STATE TRIAL COURT,CLAY,MISSOURI |
| CLEVENGER ELMER W | 402466 - 299CV1952 | US DISTRICT ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CLEVENGER HAROLD L | 358774 - 299CV1217 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLEVENGER SETH E | 428678 - 201CV4757 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CLEVENGER WILLIAM | 642893 - GC080229 | 46TH DISTRICT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| CLICK SARAH KATLYN | 630309 - CV088964 | DISTRICT,STATE TRIAL COURT,SAN AUGUSTINE,TEXAS |
| CLIFF RICHARD J | 449516 - 02L1026 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CLIFFORD BERNARD | 510557 - 0525190CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| CLIFFORD BERNARD (ESTATE OF) | 634906 - RG07327345 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| CLIFFORD MATTHEW | 662063 - AR08014532 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CLIMER RALEIGH E | 404875 - 200CV3065 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLINE CLAUDE J | 491193 - 24X03000048 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CLINE GEORGE H | 403028 - 299CV2030 | US DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLINE TERRY | 626066 - 08C73R | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| CLINEBELL BETTY J | 428679 - 201CV4805 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLINEBELL THOMAS O | 428680 - 201CV4696 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLINGER GARY | 481150 - CV04521690 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLINKSCALE CYLDE JR | 487208 - CV04538810 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLINKSCALE HAROLD E | 477610 - 523386 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLINTON BARRY | 631512 - 274061 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CLIPP CARLA | 428681 - 201CV4735 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLIPP CECIL JR | 428682 - 201CV4405 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLIPPARD HELEN NADINE | 509465 - 106CV00088 | USDC-WD,USDC - WESTERN DISTRICT,,NORTH CAROLINA |
| CLISANCHEZ RUBEN | 458564 - 033167 | CIRCUIT COURT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| CLONCS DONALD | 485423 - 49D029801MI0001043 | SUPERIOR,STATE TRIAL COURT,MARION,INDIANA |
| CLOONAN THOMAS G | 476857 - 0327794CA42 | CIRCUIT,STATE TRIAL COURT,MIAMI DADE,FLORIDA |
| CLOPPER GARY L | 512057 - 24X04000061 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CLOPTON LINWOOD | 498232 - 24X05000410 | CIRCUIT COURT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CLOSE RICHARD | 668105 - CGC09275065 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CLOTFELTER GEORGE | 460484 - 10710003 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CLOUTIER PETER A | 668849 - 2009337NZ | 22ND CIRCUIT COURT,STATE TRIAL COURT,WASHTENAW,MICHIGAN |
| CLOWERS VIRGIL R | 428683 - 201CV4695 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CLUTTS JAMES C | 419397 - 00L1223 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CLYBURN CHARLES | 487209 - CV04538811 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CLYBURN JERRY A | 493718 - 205CV8380 | USDC - EASTERN DISTRICT,,VIRGINIA |
| CLYBURN LISA | 653202 - L189908 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CLYDE THOMAS | 461866 - 10317103 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CLYMER QUENTIN P | 493719 - 204CV8073 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CLYMER WILLIAM E | 504030 - 003029 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CLYNE DERMOT T | 495022 - 05102155 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CMELA FLOYD R (ESTATE OF) | 663665 - 79742008 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| COADY JAMES F | 427966 - 62992 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| COALEY ORVILLE J | 426025 - 01L1052 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COATES CHARLES A | 360245 - 299CV1337 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COATES CHARLES M  (ESTATE OF) | 406009 - 209CV3215 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| COATES FRANK L | 626474 - 205CV8656 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| COATES FRANK L | 484525 - CV04536527 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COATES GARY | 660183 - CGC08274784 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COATS JESSE O | 428684 - 201CV5585 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COBB ALAN - CHEVROLET MALIBU 2009 | 669279 | |
| COBB BUDDY J | 428685 - 200CV4102 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COBB EDNA WILSON (ESTATE OF) | 652940 - 08L99 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COBB ERIC | 625708 - 13660OF2006 | COMMON PLEAS,STATE TRIAL COURT,LUZERNE,PENNSYLVANIA |
| COBB HUGH A | 428686 - 201CV4406 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COBB JACK R | 626475 - 205CV8650 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| COBB JAMES PHILLIP | 459786 - 492399 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COBB JAMES W SR | 506981 - 05C132Y | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| COBB PAMELA | 516293 - A0607487 | COMMON PLEAS,STATE TRIAL COURT,HAMILTON,OHIO |
| COBB RILEY L JR | 412588 - 200CV3556 | USDC  ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COBB TYRUS RAYMOND | 415862 - 22358B | DISTRICT,STATE TRIAL COURT,TAYLOR,TEXAS |
| COBB WILLIAM HOWARD JR | 625550 - 06628172NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| COBBIN PATRICIA | 487210 - CV04538783 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COBLE CLYDE S | 459037 - 2:02CV6669 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COBLE NOLIE C | 476858 - 522812 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COBURN JAMES E | 459038 - 2:02CV6689 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COBURN TERRANCE | 443818 - 438631 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COCHRAN ANNETTE (ESTATE OF) | 459039 - 2:02CV6876 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COCHRAN DAN | 664641 - 08L1118 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COCHRAN DAVID | 473051 - 515207 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COCHRAN ETSELL L | 349825 - 298CV1290 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COCHRAN GENE F | 428687 - 201CV4697 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COCHRAN HERMAN D | 493720 - 204CV8303 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|----------------------|-------------------------|
| COCHRAN JAMES D | 428688 - 201CV4697 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COCHRAN TOMMIE | 501999 - 054617 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| COCHRAN WILLIAM | 443824 - 438633 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COCHRANE GERALD T | 484832 - CV04536895 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COCHRANE JOHN | 443825 - 438634 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COCHRANE LARRY (ESTATE OF) | 500999 - 568355 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COCHRANE PATRICK | 630399 - 08C206 | SUPERIOR,STATE TRIAL COURT,STRAFFORD,NEW HAMPSHIRE |
| COCHRANE RHONDA | 496355 - 071407L2 | CIRCUIT,STATE TRIAL COURT,JACKSON,OREGON |
| COCKE SHELBY I | 493721 - 205CV8351 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| COCKRELL RANDY R | 484526 - CV04536516 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COCKRILL JAMES E | 400860 - 299CV1717 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COCKRUM BENJAMIN F JR | 438923 - 202CV6604 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COCO NELSON (ESTATE OF) | 476859 - 10350604 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CODDINGTON GEORGE A (ESTATE OF) | 458614 - 03105860 | SURPEME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CODIAN MIKE | 443828 - 438635 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CODNER ARTHUR (ESTATE OF) | 632358 - CV07620012 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CODY MELVIN E (ESTATE OF) | 626476 - 205CV8724 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CODY PAUL G | 650940 - 080719 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CODY ROBERT H | 438924 - 202CV6586 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CODYS TRANSPORTATION SYSTEMS LLC | 643956 - 571527 | 19TH DISTRICT,STATE TRIAL COURT,EAST BATON ROUGE,LOUISIANA |
| COELHO NICHOLAS JR (ESTATE OF) | 500173 - 11984097 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COEN NORMAN A | 458617 - C8034179 | SECOND DISTRICT,STATE TRIAL COURT,RAMSEY,MINNESOTA |
| COERS OLIVER J | 428689 - 201CV4352 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COFFEY CHARLIE C | 344441 - 298CV689 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COFFEY DAVID L | 477611 - 523397 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COFFEY HERMAN L | 626477 - 205CV8664 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| COFFEY JAMES | 662107 - 002324 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| COFFEY ROBERT | 652626 - 0886CV0244 | DISTRICT,STATE TRIAL COURT,ESSEX,MASSACHUSETTS |
| COFFEY ROBERT | 626403 - 0886SC0072 | DISTRICT,SMALL CLAIMS COURT,,MASSACHUSETTS |
| COFFEY WILLIAM CHARLES SR | 352832 - 299CV288 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| COFFIN DANNY CHARLES | 428690 - 201CV4736 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COFFMAN ALBERTA | 483489 - CV04534336 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COFFMAN FRANCIS L | 412589 - 200CV3557 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COFFMAN GEORGE SHERWOOD | 349812 - 298CV1325 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|----------------------|-------------------------|
| COFFMAN GLEN R | 438925 - 202CV6266 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COFFMAN IVAN C | 360251 - 299CV1322 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COFFMAN JOHN P | 405922 - 200CV3240 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| COFFMAN THOMAS R | 415040 - 200CV3960 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COFFMAN VIRGINIA (ESTATE OF) | 637067 - 07C07264 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| COGER MARLENE | 667139 - GD091102 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| COGGIN CHEVROLET | 506397 - 482005CC018015O | CIRCUIT COURT,STATE TRIAL COURT,ORANGE,FLORIDA |
| COHAN JANICE (ESTATE OF) | 489013 - CV04533114 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COHEN ABE A | 428691 - 201CV4263 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COHEN ALBERT (ESTATE OF) | 511055 - 10871897 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COHEN ALBERT R (ESTATE OF) | 493392 - 024128 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| COHEN ANDREW | 662264 - 001561 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| COHEN ANTHONY J | 472613 - BC306391 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| COHEN ARNOLD (ESTATE OF) | 501701 - 0517432CA13 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| COHEN BARRY | 511899 - 06592668 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COHEN BARRY - 2ND ACTION | 516562 - CV06600693 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COHEN HOLLY | 474580 - CV044001088S | SUPERIOR,STATE TRIAL COURT,TOLLAND,CONNECTICUT |
| COHEN JACK | 463773 - 03109325 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COHEN LEONARD | 499290 - 502005CA005961 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| COHEN LEROY | 639946 - 073457 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| COHEN MAURICE | 433582 - C020194EDI | USDC - ND,USDC - NORTHERN DISTRICT,,CALIFORNIA |
| COHEN MICHAEL | 353675 - 97111239 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COHEN ROSALIND MD | 451020 - 0470143 | USDC ED,USDC - EASTERN DISTRICT,,MICHIGAN |
| COHORST LEONARD A | 471780 - 032136 | SUPERIOR,STATE TRIAL COURT,,RHODE ISLAND |
| COHRON JAMES M | 472018 - 203CV7545 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| COKER JEROLD L | 428692 - 201CV5516 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLANGELO DANIEL W | 413356 - 00116288 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COLBERT ANNIAS (ESTATE OF) | 513813 - CV06587800 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLBERT ANNIAS (ESTATE OF) | 513814 - CV06588431 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLBERT FRANK X | 656203 - 08060193 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| COLBERT TERRELL | 654187 - 1279718 | GENERAL SESSIONS,STATE TRIAL COURT,SHELBY,TENNESSEE |
| COLBJORNSEN HAROLD | 644123 - 42620 | 329TH DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| COLBY STANLEY | 456373 - 02C1119 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COLE ARTHUR | 481684 - CV04521894 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLE CARL JR | 661524 - CGC08274788 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COLE DENNIS | 443832 - 475618 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLE DOROTHY (ESTATE OF) | 495023 - CV04548977 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLE DOYLE | 458471 - 319862 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COLE EMMETT E | 481151 - CV04530574 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLE GEORGE | 641049 - 07727484NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| COLE HAROLD B JR | 666129 - 084717 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| COLE JACKIE | 493722 - 204CV8262 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLE JAMES | 481152 - CV04521691 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLE KENNETH | 468709 - 509608 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLE LAWRENCE | 428693 - 201CV4699 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLE LEE T | 493723 - 204CV7988 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLE MERLYN E | 477612 - 523383 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLE PATRICIA | 636667 - 107CV1037SEBTAB | UNITED STATES DISTRICT COURT,USDC - SOUTHERN DISTRICT,,INDIANA |
| COLE WALTER JR | 477613 - 523385 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLE WILLARD | 459040 - 2:02CV6832 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLE WILLIAM | 489615 - 24X02002653 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| COLE WILLIE LESTER | 459787 - 492400 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLELLA HENRY | 345126 - 981882 | SUPER,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| COLELLO LOUIS | 449785 - 00104264 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COLEMAN BILLY C | 493724 - 204CV8009 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLEMAN CALVIN | 473052 - 457546 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLEMAN CHARLES PRESTON (ESTATE OF) | 404613 - 200CV3092 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLEMAN CLYDE | 665801 - 09L2 | 3RD CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| COLEMAN CONSTANCE | 635699 - 0786657NZ | CIRCUIT COURT,STATE TRIAL COURT,GENESEE,MICHIGAN |
| COLEMAN DARICE | 656133 - 08CG2145 | 19TH DISTRICT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| COLEMAN DONNIE | 639072 - 07724532NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| COLEMAN ERIC | 662475 - YC057685 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| COLEMAN GERALD E | 493725 - 204CV8219 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLEMAN HAROLD S | 349998 - 298CV1376 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLEMAN HARRY | 653079 - MICV20081403H | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| COLEMAN JAMES | 468710 - 509616 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COLEMAN JHUE | 438926 - 202CV6308 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLEMAN JOHN M | 626478 - 206CV8938 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| COLEMAN JOHNNY | 192253 - 9405488CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| COLEMAN JOSEPH BARTELL | 428694 - 201CV4264 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLEMAN KENNETH E | 438927 - 202CV6122 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLEMAN MARVIN JR | 633025 - CV07621728 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLEMAN OWEN | 499291 - 0513001CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| COLEMAN RALPH O | 405073 - 200CV3124 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLEMAN RICHARD O | 459788 - 486884 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLEMAN ROBERT | 150946 - 4226 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| COLEMAN ROBERT | 468711 - 509617 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLEMAN ROBERT H | 438928 - 202CV6555 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLEMAN ROBERT S | 459789 - 486896 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLEMAN ROOSEVELT JR | 401963 - 299CV1862 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLEMAN RUSSELL | 659065 - 08L665 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COLEMAN RYAN I | 419398 - 00L1229 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COLEMAN TIMOTHY | 627444 - CL07438 | CIRCUIT,STATE TRIAL COURT,,VIRGINIA |
| COLEMAN VAUGHN E | 652397 - 207CV9279 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| COLEMAN WALTER G | 345781 - 298CV787 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLEMAN WILLIE JAMES | 459790 - 492401 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLEMAN YVONNE F | 667762 - 09C01228 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| COLENBURG ELVIS | 629793 - 2002255H | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| COLES JAMES R | 485689 - 04CV0819 | 122ND JUDICIAL DISTRICT,STATE TRIAL COURT,GALVESTON,TEXAS |
| COLEY CLINTON | 499292 - 0513075CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| COLEY RALPH | 641979 - 07C11202 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| COLEY RASHAWN | 653554 - L193108 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| COLLAND FRANK | 459791 - 489108 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLARD JIMMY W | 418997 - 14242JG00 | DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| COLLARD JOHN L | 459540 - 2:02CV7081 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLLEARY DARA | 663714 - 08CII1547 | DISTRICT COURT,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| COLLETT LARUE | 414910 - 200CV3934 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLLEY RICHARD | 480698 - CV04530249 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLEY THOMAS H SR | 428695 - 201CV4179 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLLIER DAVID | 443845 - 438640 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COLLIER HAROLD D | 493726 - 205CV8352 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLLIER HENRY HOYT (ESTATE OF) | 626124 - CV0660867 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLIER HOWARD B SR | 478143 - 523479 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLIER JAMES N | 626479 - 206CV8968 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| COLLIER JESSE | 443846 - 438641 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLIER JOHN D | 478144 - 523480 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLIER JOHN JR | 629794 - 2002255I | CIRCUIT,STATE TRIAL COURT,JEFFERSON,MISSISSIPPI |
| COLLIER PAMELA | 503484 - 05210870 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| COLLIER ROBBIN L | 435876 - 160125 | COMMON PLEAS,STATE TRIAL COURT,DELAWARE,PENNSYLVANIA |
| COLLIER SEAVY | 443847 - 456847 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLIER TINNIE | 656431 - 08CV197LEG | CIRCUIT,STATE TRIAL COURT,LEAKE,MISSISSIPPI |
| COLLIGAN LORRAINE M | 497133 - 050747K | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| COLLIN ILEENE C | 482287 - BC317398 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| COLLINGS ROBERT B | 428696 - 200CV4031 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLLINS BARBARA | 513192 - 2008-61 | CIRCUIT,STATE TRIAL COURT,RANKLIN,MISSISSIPPI |
| COLLINS BRADEN ELWOOD SR | 465783 - PC031715 | SUPERIOR,STATE TRIAL COURT,,RHODE ISLAND |
| COLLINS CASHE (ESTATE OF) | 643026 - CV07612775 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLINS CHARLES B | 457348 - 2003CA1843NC | CIRCUIT,STATE TRIAL COURT,SARASOTA,FLORIDA |
| COLLINS CHRISTOPHER M | 653606 - AR085586 | COMMON PLEASE,STATE TRIAL COURT,,PENNSYLVANIA |
| COLLINS CORA | 650796 - BURL00205807 | SUPERIOR COURT,STATE TRIAL COURT,BURLINGTON,NEW JERSEY |
| COLLINS DANIEL M | 404617 - 200CV3093 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLLINS DAVID | 660502 - 08L799 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COLLINS DIERDRE V | 641107 - BRCV20071463 | SUPERIOR COURT,STATE TRIAL COURT,TAUNTON,MASSACHUSETTS |
| COLLINS EDMOND J | 303167 - 9500784CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| COLLINS EDWARD H | 340161 - 298CV105 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| COLLINS EUGENE | 435887 - 02CP101673 | COMMON PLEAS,STATE TRIAL COURT,CHARLESTON,SOUTH CAROLINA |
| COLLINS GLENNA | 421441 - 437562 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLINS JAMES | 481685 - 204CV7905 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| COLLINS JR PAUL J | 443852 - 475199 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLINS KENNETH DUANE | 657412 - 08112485NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| COLLINS KENNETH W | 438929 - 201CV5906 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLLINS KRISTENA | 659012 - L413308 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| COLLINS KYLE | 504654 - 48D030511PL1012 | SUPERIOR COURT,STATE TRIAL COURT,MADISON,INDIANA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COLLINS LARRY | 475773 - 482179 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLINS LEE | 443853 - 453587 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLINS LEROY  (ESTATE OF) | 443854 - 437563 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLINS LIONEL F | 636532 - 207CV9219 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| COLLINS MARK | 503855 - CV2005116431 | COMMON PLEAS COURT,STATE TRIAL COURT,SUMMIT,OHIO |
| COLLINS NORMA (ESTATE OF) | 489014 - CV04533115 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLINS PATRICIA | 639880 | SUPERIOR COURT,STATE TRIAL COURT,NEW BRITAIN,CONNECTICUT |
| COLLINS PAUL RAYMOND | 640543 - 07725683NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| COLLINS RICHARD | 468712 - 509618 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLINS RICHARD W | 653347 | U.S. DISTRICT - EASTERN DISTRICT,USDC - EASTERN DISTRICT,,KENTUCKY |
| COLLINS RICHARD W | 460755 - 10944902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COLLINS ROBERT L | 626480 - 205CV8806 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| COLLINS ROY | 498233 - 14CI050021 | CIRCUIT COURT,STATE TRIAL COURT,COAHOMA,MISSISSIPPI |
| COLLINS STAN | 443857 - 437564 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLINS TED | 459792 - 492402 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLINS THOMAS JOHN | 489015 - 404CV01394TCM | USDC,USDC - EASTERN DISTRICT,,MISSOURI |
| COLLINS VERINAL | 443858 - 436452 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLINS WAITMAN L | 436536 - 99002708 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| COLLINS WILLIAM | 633628 - 2007L004913 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| COLLINS WILLIAM L | 493727 - 204CV8121 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLLISON BRYAN M | 460833 - 24X03000338 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| COLLISON DONALD L SR | 428697 - 201CV4738 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLLISON EVERETT E | 428698 - 201CV4698 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLLOM ROBERT J | 443859 - 436453 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLLUM JAMES | 459549 - 251021844 | CIRCUIT,STATE TRIAL COURT,HINDS,MISSISSIPPI |
| COLLUM JAMES E | 506716 - CI060007 | CIRCUIT,STATE TRIAL COURT,FORREST,MISSISSIPPI |
| COLLUM ROBERT W | 626481 - 205CV8733 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| COLOMBO GINO | 413334 - 00117645 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COLOMBO GIOVANNI | 666554 - CGC08274947 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COLON HECTOR | 487211 - CV04538784 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLON JOSE | 496919 - 05105496 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COLR STEVE | 629374 - CV2007900004 | CIRCUIT COURT,STATE TRIAL COURT,BARBOUR,ALABAMA |
| COLSON WILLIAM G (ESTATE OF) | 634907 - 072155 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COLTON TAMRA | 645065 - 08CV86 | DISTRICT COURT,STATE TRIAL COURT,RENO,KANSAS |
| COLUMBIANA BUICK OLDSMOBILE CADILLAC CO | 432945 - 2002CO71 | COURT OF APPEALS,STATE INTERMEDIATE COURT,,OHIO |
| COLVIN EARL J | 428699 - 201CV4775 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLVIN FRANCIS D | 512318 - CV06592918 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLVIN JOHN FRANKLIN | 438930 - 201CV5788 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COLVIN MATTHEW | 479585 - CV04527641 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COLYER CARLOS L | 404597 - 200CV3034 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| COMAN PAUL | 634195 - 07L493 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COMBEST KELLY | 666656 - 40C010902PL22 | CIRCUIT COURT,STATE TRIAL COURT,JENNINGS,INDIANA |
| COMBS DENVER | 473053 - 515917 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COMBS JESSE (ESTATE OF) | 489016 - CV04533116 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COMBS LARRY | 653302 - CGC08274614 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COMBS MELVIN L | 428700 - 201CV4740 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COMBS NICK C JR | 428701 - 201CV4700 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COMBS TIMOTHY R | 407569 - 200CV3405 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COMEAUX JOHN A SR | 476442 - E0171707 | 172ND DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| COMELLAS DANIEL SR | 428702 - 201CV5680 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COMER BOBBY | 352291 - 299CV189 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COMER DELMORE G | 511545 - 106CV455 | USDC-ED,USDC - EASTERN DISTRICT,,NORTH CAROLINA |
| COMER ROBERT D | 438931 - 202CV6284 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COMLEY GEORGE E | 452993 - CV02489467 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COMLEY RALPH | 453863 - 485519 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COMMERCIAL ENVELOPE MANUFACTURING CO INC | 635072 - 1202607 | SUPREME COURT,STATE TRIAL COURT,SUFFOLK,NEW YORK |
| COMMON GLORIA | 665998 - AR09233 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| COMO DAVID | 487212 - CV04538785 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COMPANIK EDWARD | 343726 - CV980354055S | SUPERIOR,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| COMPARATO FRANK (ESTATE OF) | 489017 - CV04533117 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COMPRIX JOHN K | 637553 - CV08652103 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COMPTON CHARLES W (ESTATE OF) | 493393 - 204CV7972 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| COMPTON EILEEN E | 464977 - 24X02000429 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| COMPTON JAMES A | 428703 - 201CV5426 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COMPTON MELVIN J | 406924 - 200CV3321 | USDC ED,STATE TRIAL COURT,,VIRGINIA |
| COMPTON RAY (ESTATE OF) | 501000 - 568367 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COMPTON SHARON (ESTATE OF) | 641051 - 076245 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |

**Motors Liquidation Company**

Case Number: 09-50026

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COMPTON WALTER J | 419700 - 24X01000458 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| COMPUTERIZED QUALITY SEPARATION CORPORATION | 402445 - 6472000 | FIRST DISTRICT,STATE TRIAL COURT,NASSAU,NEW YORK |
| COMPUTREX BANKRUPTCY | 456887 | |
| CONAIR GROUP INC | 416384 - CVF0003143 | MUNICIPAL COURT,STATE TRIAL COURT,SANDUSKY,OHIO |
| CONANT WILLIAM H | 481686 - 204CV7672 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CONARD JACKSON M | 472019 - 203CV7378 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CONAWAY KIMBERLY R | 627942 - AR070573 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CONCANNON JAMES | 642533 - 0716CV0765 | DISTRICT,STATE TRIAL COURT,WORCESTER,MASSACHUSETTS |
| CONDELLO ANTHONY | 443868 - 437566 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONDER IVAN | 629527 - 207CV9142 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CONDO GEORGE D | 412590 - 200CV3558 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONDOSTA PETER | 495024 - 05102028 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CONDRON EDWARD C | 428704 - 200CV4032 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONE KENNETH A | 438932 - 202CV6051 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONE ROBERT (ESTATE OF) | 644124 - 080575 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| CONEJO RAMON | 353919 - 299CV457 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONFLITTI JERRY | 443871 - 436454 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONFORTO LOUIS T | 428705 - 200CV4112 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONGER LEE R | 404816 - 200CV3057 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONKIN RAYMOND C | 487832 - 363504 | CIRCUIT,STATE TRIAL COURT,KNOX,TENNESSEE |
| CONKLIN FLOYD R | 478145 - 523481 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONKLIN HARRY (ESTATE OF) | 643027 - CV07612776 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONLEY CLAYTON G | 459793 - 486935 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONLEY DAVID | 481153 - CV04521692 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONLEY DELMER P | 477614 - 523398 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONLEY ERNEST A | 459794 - 486974 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONLEY FRANKLIN | 481154 - CV04521693 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONLEY JAMES | 477202 - L65604AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CONLIN THOMAS | 632341 | DISTRICT COURT,STATE TRIAL COURT,DAKOTA,MINNESOTA |
| CONN EZRA | 481687 - CV04521895 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONNELLY CHARLES | 443878 - 437569 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONNELLY JOHN T | 443880 - 436455 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CONNER ARTHUR (ESTATE OF) | 489018 - CV04533118 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONNER BOBBY L | 459042 - 2:02CV6994 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONNER CHARLES | 496122 - 200503993 | 281ST JUDICIAL DISTRICT,STATE TRIAL COURT,HARRIS,TEXAS |
| CONNER DAN | 482822 - CV04530971 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONNER DAVID | 453864 - 480760 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONNER HUBERT R | 404882 - 200CV3073 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONNER JAMES BUCHANAN | 438933 - 201CV5839 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONNER JOSEPH E (ESTATE OF) | 509466 - 032949 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CONNER LAURENCE | 666611 - L58609 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CONNER WILMER L | 498235 - 205CV8537 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONNERS RETA A | 453677 - 04LM66 | CIRCUIT,STATE TRIAL COURT,ADAMS,ILLINOIS |
| CONNOLLY JOHN | 673405 - 19010109 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CONNOLLY THOMAS J SR | 663773 - L573108 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CONNOLLY WILLIAM | 464970 - 03109337 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CONNOR JENESSA | 653166 - 08039903 | CIRCUIT,STATE TRIAL COURT,LAPEER,MICHIGAN |
| CONNOR LARRY J | 472020 - 203CV7353 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CONNOR LAWRENCE E | 453608 | |
| CONNOR MARGARET R (ESTATE OF) | 660184 - 0822CC08105 | 22ND CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| CONNOR MARGARET R (ESTATE OF) | 654383 - 08L259 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CONNOR THOMAS H | 626482 - 206CV8969 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CONNORS INC JACK & KENNEDY BUICK MAZDA | 453558 - 203CV266 | USDC-ND,USDC - NORTHERN DISTRICT,,INDIANA |
| CONNORS JOHN H SR | 344067 - 98107734 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CONNORS LORRAINE C | 633839 - ALL075667 | COMMON PLEAS COURT,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CONRAD CHARLES C | 475774 - 482180 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONRAD GARRY | 443885 - 437571 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONRAD HARLAN G | 428706 - 201CV4427 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONRAD KENNETH ANDREW | 475775 - 482181 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONRAD MARSHALL | 650519 - 08L152 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CONRAD PAULMER L | 428707 - 200CV4467 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONRICK FRANK WILBUR | 401537 - 299CV1788 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONROY CHRIS | 630273 - CT00114207 | CIRCUIT COURT,STATE TRIAL COURT,SHELBY,TENNESSEE |
| CONROY JAMES | 672075 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CONSIDDER ROBERT | 476443 - 521639 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONSOLE ALDO | 654756 - 08L326 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CONSTABLE ERIC | 639775 - 002604 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CONSTANTINE JAY CHARLES | 499293 - 502005CA005959 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| CONTAKES MICHAEL A | 668395 - C48AB200918 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| CONTRERAS HECTOR M | 493728 - 204CV8194 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONTRERAS REINALDO | 443892 - 437573 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONTRERAS SAUL | 642530 - BC383321 | SUPERIOR,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CONTRI MELISSA | 484463 - RCV082143 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNARDINO,CALIFORNIA |
| CONTRINO RUSSELL R (ESTATE OF) | 667458 - 063194 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CONWAY ANTHONY | 408279 - 00111579 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CONWAY JESSIE | 641814 | |
| CONWAY MICHAEL E | 633026 - CV07621598 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CONWAY THOMAS | 459043 - 2:02CV6690 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CONWELL CHRISTINE | 641455 - L603306 | SUPERIOR,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CONWELL FRANCIS E | 414726 - 200CV3914 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOGAN WILLIAM | 319917 - L771896 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| COOK ALVIN C | 633884 - 0722CC01628 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| COOK BENJAMIN CARDER (ESTATE OF) | 481688 - 204CV7888 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| COOK BOBBY JACK | 428708 - 201CV4702 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOK CARL (ESTATE OF) | 461292 - 24X02000272 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| COOK CHARLES (ESTATE OF) | 489019 - CV04533120 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOK CLARON R | 466900 - 202CV7110 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| COOK CLAUDE (ESTATE OF) | 643028 - CV07612777 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOK CLAYTON | 427640 - 450664 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOK CLYDE D | 410418 - 200CV3584 | U S DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOK DANIEL L | 423337 - CV014306 | USDC ED,USDC - EASTERN DISTRICT,,NEW YORK |
| COOK DONALD (ESTATE OF) | 489020 - CV04533119 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOK EDWARD | 476444 - 521640 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOK EDWIN E | 472021 - 203CV7379 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| COOK ELLIS | 657413 - 08C06086 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COOK ELTON L | 428709 - 201CV4741 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOK EVERETT E | 438934 - 202CV6466 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOK FLOYD E | 403110 - 0031GPM | USDC-SD,USDC - SOUTHERN DISTRICT,,ILLINOIS |
| COOK FRANK | 453865 - 485520 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOK FRANK E | 433093 - 429547 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOK GARY | 443893 - 437574 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOK GRANT | 513205 - 452544 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COOK HARRY B | 428710 - 201CV4701 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOK HARRY J JR | 356467 - 299CV840 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOK HENRY J JR | 450449 - 02105765 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COOK JACK R | 501001 - 517528 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOK JAMES B (ESTATE OF) | 477615 - 24X04000219 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| COOK JAMES T | 466901 - 203CV7315 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| COOK JASON | 653870 - 2008AR000889 | 18TH CIRCUIT COURT,STATE TRIAL COURT,DUPAGE,ILLINOIS |
| COOK JERRY | 642811 - 071987NPB | CIRCUIT,STATE TRIAL COURT,MIDLAND,MICHIGAN |
| COOK JOHN | 491087 - 06ACCC01150 | CIRCUIT,STATE TRIAL COURT,COLE,MISSOURI |
| COOK JOHN D | 481690 - 204CV7749 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| COOK JOHN P | 460820 - 24X03000347 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| COOK LOUIS DOUGLAS | 438935 - 202CV6195 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOK MICHAEL | 464091 - 502717 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOK RAYMOND SR | 470061 - 506807 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOK RUSSELL FRANK SR | 473771 - 505665 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOK WILBURN E | 428711 - 201CV5226 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOKE BRUCE E SR | 456524 - 740CL0300031000 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| COOKE CLIFFORD | 443896 - 437575 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOKE JOHN T | 466903 - 202CV7151 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| COOKE MILTON L | 405699 - 200CV3210 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOKE NATHANIEL | 401194 - 000326 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| COOKE THOMAS R (ESTATE OF) | 664219 - 061465 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| COOKE VERDIE DEAN SR | 472022 - 203CV7447 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| COOKS ALVIN | 638546 - 274332 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COOKSEY BILLY H | 352831 - 299CV245 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOKSON MICHAEL E | 402188 - 299CV1906 | US EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COOL JOHN M | 142861 - 9190056 | CP,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| COOLAHAN CHARLES J | 443899 - 475619 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOLE BERYL GLENN | 641052 - 07729348NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| COOLER ALLEN M SR | 352674 - I961207G | STATE,STATE TRIAL COURT,CHATHAM,GEORGIA |
| COOLEY EARL E | 657924 - 143914 | SUPERIOR COURT,STATE TRIAL COURT,BUTTE,CALIFORNIA |
| COOMBE ERNEST CARL SR | 428712 - 201CV4743 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOMBS CHESTER | 354905 - 97111237 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COOMER LAWRENCE (ESTATE OF) | 489022 - CV04533121 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COON DARRELL D | 438936 - 202CV6101 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COON ELMER | 659066 - I20089199 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| COON JAMES | 493730 - 438264 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COON JAMES R | 428713 - 201CV5586 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COON RALPH J | 471267 - 01719947403 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| COONCE CHARLES | 443901 - 430181 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COONCE DAN | 637771 - 07085532NZ | CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| COONEY MARGARET A | 634196 - 71412 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| COONS BARRY C | 438937 - 202CV6199 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COONTZ WILLIAM L | 506982 - 05C132Z | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| COOPER ALONZO | 443902 - 437576 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOPER BARBARA | 487213 - CV04538786 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOPER CHARLES | 480700 - CV04530250 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOPER CHARLES D | 481691 - 204CV7889 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| COOPER CHARLES E | 360427 - 299CV1373 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOPER CLYDE V | 428714 - 201CV4739 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOPER DAVID JR | 443905 - 437579 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOPER DONNA L | 644932 - 61C010803CT090 | CIRCUIT,STATE TRIAL COURT,PARKE,INDIANA |
| COOPER EARL | 443907 - 437577 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOPER EVELYN MAE | 652941 - 200705036 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| COOPER GARY | 644848 - CV08648003 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOPER GARY L | 484527 - CV04536520 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOPER GARY W | 426026 - 01L246 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COOPER GEORGE A (ESTATE OF) | 479218 - CV04527137 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOPER GLENDA (ESTATE OF) | 650943 - 08C02403 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| COOPER HOLLIS | 653616 - L193508 | SUPERIOR COURT,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COOPER JACK M | 352657 - 299CV267 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOPER JACKIE L | 406046 - 200CV3185 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOPER JAMES E | 428715 - 200CV4103 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOPER JAMES EDWARD | 633885 - 20072220 | 171ST JUDICIAL DISTRICT,STATE TRIAL COURT,EL PASO,TEXAS |
| COOPER JAMES J | 625043 - I200610296 | SUPREME,STATE TRIAL COURT,ERIE,NEW YORK |
| COOPER JAMES W SR | 463290 - 24953 | 149TH DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| COOPER JOHN R | 477616 - 523384 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOPER JOHN W JR | 493731 - 204CV8004 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOPER LEE ROY | 348488 - 9808161H | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| COOPER MARLENE | 643856 - CV08649289 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COOPER MELISSA J | 662260 - 001561 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| COOPER NATALIA | 500222 - 05207515 | CIRCUIT,STATE TRIAL COURT,,MISSOURI |
| COOPER ROBERT | 344684 - 98109997 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COOPER ROBERT D | 493732 - 204CV8339 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOPER ROBERT E | 663062 - 08L1001 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COOPER RODNEY | 643855 - 08C218 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| COOPER RODNEY | 644057 - 08C218 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| COOPER ROOSEVELT | 625551 - 24X04000575 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| COOPER SHELLY | 484665 - 07C0064 | SUPERIOR,STATE TRIAL COURT,BELKNAP,NEW HAMPSHIRE |
| COOPER STEVEN J | 118981 - 895505 | USDC ED,USDC - EASTERN DISTRICT,,PENNSYLVANIA |
| COOPER WALTER E | 355206 - 299CV670 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COOTS AMOS (ESTATE OF) | 489024 - CV04533122 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COPANIC DONALD | 487214 - CV04538787 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COPE HAYWOOD M | 428716 - 201CV4364 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COPE ROBERT S | 466135 - 10810102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COPE RONALD W | 443916 - 475620 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COPE RUTH HENDERSON (ESTATE OF) | 497216 - 05C04099ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| COPE WILLIE | 459796 - 496406 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COPELAND ALVIN F JR | 438938 - 202CV5990 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COPELAND BILLY A | 466904 - 202CV7111 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| COPELAND DONALD | 476860 - 522859 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COPELAND DONALD RAY | 428717 - 201CV4703 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COPELAND GEORGE B (VA) | 415046 - 200CV3965 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COPELAND GLADIS | 513406 - 06L007223VOG | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |

Motors Liquidation Company

**Attachment 4a**

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COPELAND WILLIAM L | 472023 - 203CV7448 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| COPEMAN NILEEN | 673406 - 09L445 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COPEN CARL | 443917 - 437580 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COPENHAGEN CLARA (ESTATE OF) | 631840 - 07C03283ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| COPENHAVER MICHAEL J | 630151 - 07081488CZ | CIRCUIT COURT,STATE TRIAL COURT,OAKLAND,MICHIGAN |
| COPES BRUCE W | 466905 - 203CV7248 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| COPLEY ANDREW (ESTATE OF) | 489025 - CV04533123 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COPPESS CHAD | 453388 - 0244984 | CIRCUIT COURT,STATE TRIAL COURT,OTTAWA,MICHIGAN |
| COPPOLA FRANK J | 400808 - 99121144 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COPPOLA GEORGE | 352494 - 97108720 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COPPOLA JOSEPH | 353924 - 99040410 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| COPPOLA KELLY | 640081 | SUPERIOR COURT,STATE TRIAL COURT,BRIDGEPORT,CONNECTICUT |
| COPPOLA MIKE | 669518 - MONL46609 | SUPERIOR COURT,STATE TRIAL COURT,MONMOUTH,NEW JERSEY |
| COPPOLA RICHARD A SR | 668396 - CA2009000543 | SUPREME,STATE TRIAL COURT,ONEIDA,NEW YORK |
| COPPOLINO ANTHONY | 641591 - L632307 | SUPERIOR COUT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| COPUS WILLARD L (ESTATE OF) | 641053 - 07L977 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CORA ANTHONY | 443921 - 437583 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORABI ROSARIO | 488630 - 11640004 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CORALLO SALVATORE | 401552 - 99122239 | SUPERIOR,STATE TRIAL COURT,NY,NEW YORK |
| CORAZZA JAMES | 635130 - 07715716NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CORBETT BRIAN | 641740 - 003069 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CORBETT LOIS MAY | 428718 - 201CV4745 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORBIERE CLYDE | 443922 - 453588 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORBIN MARIAN | 626935 - L813506 | SUPERIOR COURT,STATE TRIAL COURT,CAMDEN,NEW JERSEY |
| CORBIN PAUL S SR | 400695 - 299CV1619 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORCHADO STEVE | 631841 - 274145 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CORCINO MANUEL | 437843 - L88499AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CORCODEL JOHN | 443924 - 437584 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORCORAN JOHN J JR | 438939 - 202CV6500 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORCORAN WAYNE J | 466906 - 203CV7170 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| CORDELL BILLY G | 626483 - 205CV8828 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CORDELL BRENDA | 422948 - SC2000CU597 | STATE COURT,STATE TRIAL COURT,MUSSCOGEE,GEORGIA |
| CORDELL CHARLES H | 428719 - 201CV5587 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CORDELL OLIN | 634698 - 274241 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CORDER THEDFORD (ESTATE OF) | 641054 - CV07639434 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORDERO ALAN | 670316 - 091061603 | 1ST CIRCUIT,STATE TRIAL COURT,HONOLULU,HAWAII |
| CORDERO ANDRES | 493733 - 204CV8086 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORDERO NEREIDA | 501050 - 001611 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELHPIA,PENNSYLVANIA |
| CORDES JENNIFER L | 627996 | SUPERIOR,STATE TRIAL COURT,WINDHAM,CONNECTICUT |
| CORDOVA CARLOS A | 409651 - 200CV3530 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORDOVA GEORGE (ESTATE OF) | 665565 - 08C12112 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CORDOVA JAY C | 472024 - 203CV7498 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CORDOVA JOSE G | 493734 - 204CV8220 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORDOVA LEO | 481692 - 204CV7808 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CORDOVA VICENTE | 640103 - BC379581 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CORDTS CARL WILLIAM | 438940 - 202CV6227 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORDTS STANLEY V | 438941 - 202CV6345 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORE WILLIE (ESTATE OF) | 478507 - 523768 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORIELL RONALD D | 459797 - 486903 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORIELL VERNON G | 477617 - 523389 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORK ALBERT E | 405414 - 200CV3139 | US DISTRICT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORKERY ERIN | 468040 - 033881 | COMMONWEALTH,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CORLEY CHARLES | 672606 - CV2009901544 | CIRCUIT,STATE TRIAL COURT,JEFFERSON,ALABAMA |
| CORLL GARY | 487215 - CV04538788 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORMAN RONALD W | 459798 - 492415 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORMIER EDWARD J | 438942 - 202CV6497 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORN COLLIER | 443925 - 437585 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORN FLOYD | 470602 - 510879 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORN JAMES R | 411635 - 200CV3777 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORN ROBERT | 481156 - CV04521922 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORNELISON TOM H | 473358 - 000848 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CORNELIUS DAVID | 459799 - 486946 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORNELL BEN T | 481693 - 204CV7604 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CORNELL ERNEST | 631729 - CV09689360 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORNETT ANTHONY TYLER | 468589 - 03CI333 | CIRCUIT,STATE TRIAL COURT,LETCHER,KENTUCKY |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CORNETT DANNY B | 331021 - 96CI500 | CIR,STATE TRIAL COURT,BOYD,KENTUCKY |
| CORNETT LAWRENCE (ESTATE OF) | 484528 - 04536168 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORNETT LEWIS R | 352777 - 299CV333 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORNISH DAN B | 626484 - 205CV8710 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CORNISH JOE R | 408957 - 200CV3483 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORNWALL JOHN | 443928 - 456848 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORNWELL JENNIFER | 657586 - CJ20086407 | DISTRICT COURT,STATE TRIAL COURT,OKLAHOMA,OKLAHOMA |
| CORONA JOSE | 633819 - C90307B | 93RD DISTRICT,STATE TRIAL COURT,HIDALGO,TEXAS |
| CORPORATE SECURITY CONSULTING | 628072 - CV000001007 | DISTRICT,STATE TRIAL COURT,MONTGOMERY,PENNSYLVANIA |
| CORPUZ BONIFACIO B | 161547 - 92361410 | 1ST CIR,STATE TRIAL COURT,,HAWAII |
| CORRADO DANIEL | 486842 - CV04538730 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORRAL BRENDA | 656508 - 20187073 | DISTRICT COURT,STATE TRIAL COURT,DENVER,COLORADO |
| CORRAL MARIO | 510464 - 1198510 | SUPERIOR COURT,STATE TRIAL COURT,SANTA BARBARA,CALIFORNIA |
| CORRELL CHARLES B | 663877 - 208CV9443 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CORRENTI SIMON J (ESTATE OF) | 455938 - 02L813 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CORRICK TIM | 443929 - 437587 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORRIEA MANUEL PETER | 642745 - 077049 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| CORRIGAN CHARLES | 497217 - 05L398 | THIRD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CORRIGAN DANIEL JAMES | 463652 - 11195502 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CORRIHER HARRY L | 481694 - 204CV7890 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CORRINNE RICHARD | 499294 - 502005CA005945 | 15TH JUDICIAL CIRCUIT,STATE TRIAL COURT,PALM BEACH,FLORIDA |
| CORRON FRANK C | 342660 - 298CV427 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORSELLO PAUL J JR | 457619 - 02102765 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CORSEY SARA | 639035 - 001700 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CORSO EMANUELE | 458154 - D101CV200300668 | FIRST JUDICIAL DISTRICT COURT,STATE TRIAL COURT,SANTA FE,NEW MEXICO |
| CORSO PAUL J | 340483 - 298CV126 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORSO-FLOWERS FRANCESCA A | 514962 - BC357927 | SUPERIOR COURT,STATE TRIAL COURT,LOS ANGELES,CALIFORNIA |
| CORTES EDGAR | 499295 - 05009507 | 17TH JUDICIAL CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| CORTES ROBERT | 628710 - RIC464308 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| CORTESE RICHARD | 515000 - 454661 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CORTEZ FRANK | 654384 - CGC08274660 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CORTEZ JULIAN ALEJANDRO | 487985 - L-06-0124 | USDC, SD TEXAS, LAREDO DIVISION,USDC - SOUTHERN DISTRICT,,TEXAS |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
| --- | --- | --- |
| CORY ANTHONY | 156967 - 4213 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CORYSLER ARLEY | 443930 - 453589 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CORZINE BERT W III | 428720 - 201CV4706 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CORZINE BERT W JR | 360432 - 299CV1394 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COSBY JOHN A | 346104 - 98198507CX1429 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| COSENS CLARANCE AUGUSTUS JR | 410459 - 200CV3585 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,VIRGINIA |
| COSENTINO PHILIP | 517530 - 06112804 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COSEY RICHARD | 631249 - 2006L001004 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COSME HARRIS A | 452778 - 00110078 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COSSENTINO ANGELO | 463271 - 24X02002330 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| COSSICK PHILIP A | 481695 - 204CV7605 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| COSTA GARY | 457573 - 320070 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COSTA JOSEPH P | 443931 - 475200 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COSTA PETER | 632020 - 08121352CZ | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| COSTANTINE PETE | 428721 - 201CV4705 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COSTANZA AMADEO T | 460692 - 11083902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COSTANZO RAYMOND S | 400711 - 99121120 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| COSTE PAUL G | 407405 - 200CV3379 | US DISTRICT COURT EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| COSTELLO CHARLES | 443932 - 455271 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COSTELLO EDMUND | 443933 - 437588 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COSTELLO JOHN | 443934 - 437589 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COSTELLO JOHN ARTHUR (ESTATE OF) | 643029 - 07L967 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COSTELLO JOHN E | 428722 - 201CV4321 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COSTELLO JOHN P (ESTATE OF) | 496635 - 24X05000256 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| COSTELLO JOSEPH F | 438943 - 201CV5768 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COSTELLO JOSEPH P | 451295 - 02102108 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| COSTELLO LEONARD | 443935 - 437590 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COSTELLO PETER | 443937 - 455272 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COSTELLO PHILLIP | 443938 - 437592 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COSTELLO RAY | 470603 - 510880 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COSTI ANDREAS | 443939 - 437593 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COSTIN DALE | 443941 - 437594 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COSTIN MICHAEL | 443942 - 437595 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
| --- | --- | --- |
| COSTLEY JAMES H | 493735 - 205CV8490 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| COTE GARY D | 493736 - 204CV8010 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| COTE LAWRENCE W | 438944 - 202CV6367 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COTE ROMEO (ESTATE OF) | 506104 | SUPERIOR,STATE TRIAL COURT,,CONNECTICUT |
| COTHAM JOHN T | 476861 - 522874 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COTHERN JOSHUA | 666657 - 34D040902PL129 | SUPERIOR COURT,STATE TRIAL COURT,HOWARD,INDIANA |
| COTHREN CATHERINE | 636534 - 07L506 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COTRELL WAYNE | 443943 - 437596 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COTRONE STEVE | 407707 - 110763 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COTTEN BOBBY W | 471265 - 23619951803 | DISTRICT,STATE TRIAL COURT,TARRANT,TEXAS |
| COTTEN JOHN | 499059 - 002137 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| COTTINGHAM JAMES E | 452638 - 02L1180 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COTTINGHAM WALTER L | 352006 - 299CV112 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COTTLE FRANCIS M | 438945 - 202CV6092 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| COTTLE RONALD E | 477618 - 523382 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COTTON CHARLES | 459044 - 2:02CV6951 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COTTON GEORGE F | 459045 - 2:02CV6734 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COTTON HOMER E JR | 434344 - CV021054 | USDC-ED,USDC - EASTERN DISTRICT,,NEW YORK |
| COTTON ROBERT | 459046 - 2:02CV6952 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COTTONE CHARLES | 470565 - 0319923CACE27 | CIRCUIT,STATE TRIAL COURT,BROWARD,FLORIDA |
| COTTRILL DENNIS | 506883 - 05C132AA | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| COTTRILL JAMES | 443945 - 437597 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COTY PAUL H | 477203 - 24X04000212 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| COUCH JACK L | 356895 - 299CV1002 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COUCH SAMMIE JEAN | 652942 - 200705016 | CIRCUIT,STATE TRIAL COURT,UNION,ARKANSAS |
| COUCH WILLIAM SR | 513206 - 06L557 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COUDRIET KEVIN | 499553 - 003735 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| COUGHLIN BRUCE R (ESTATE OF) | 653303 - 053890 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| COUGHLIN RICHARD | 443948 - 437599 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COUGHLIN WILLIAM | 459047 - 2:02CV6797 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COUGHRAN DEBRA | 451467 - 405375 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COULSTON STEPHEN | 452996 - 02121979 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| COULTER JAMMIE J | 635009 | EEOC,STATE ADMINISTRATIVE AGENCY,,WISCONSIN |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COULTER RONALD | 506040 - ECL09142 | SUPERIOR COURT,STATE TRIAL COURT,IMPERIAL,CALIFORNIA |
| COULTHART ROBERT | 634460 - 07C05178ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| COULTHURST NANEEN | 501541 - 2005CA6717SC | CIRCUIT,STATE TRIAL COURT,,FLORIDA |
| COUNTRY AUTO PARTS | 434801 - 203000 | SUPERIOR COURT,STATE TRIAL COURT,OCEAN,NEW JERSEY |
| COUNTRYMAN WILLIAM (ESTATE OF) | 636931 - 07L685 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COUNTS DONNIE M | 400720 - 99121113 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| COUPLED PRODUCTS LLC | 668020 - 09CV00323SMHMLH | USDC,USDC - WESTERN DISTRICT,,LOUISIANA |
| COURIS GEORGE | 501504 - 444296 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COURSON THOMAS C | 428723 - 201CV4704 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COURSON WILLIAM B | 405032 - 2000084 | COUNTY,STATE TRIAL COURT,EL PASO,TEXAS |
| COURTESY AUTOMOTIVE GROUP INC | 663229 - 2008025 | STATE OF LOUISIANA MOTOR VEHICLE COMMISSION,STATE ADMINISTRATIVE AGENCY,,LOUISIANA |
| COURTNEY CLARENCE F SR | 461521 - CV03501054 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COURTNEY DONALD | 643157 - 2008CV00451 | COMMON PLEAS,STATE TRIAL COURT,STARK,OHIO |
| COURTNEY KEN | 443949 - 432569 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COURTWAY DAVID A | 476862 - 522880 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COUSER DAVID | 443951 - 432570 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COUSER ROBERT | 443952 - 432571 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COUTTS ARTHUR D | 428724 - 201CV4407 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COVERT LESTER | 483491 - 200402307 | COMMON PLEAS,STATE TRIAL COURT,MERCER,PENNSYLVANIA |
| COVERT ROBERT | 436889 - 1101424 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COVERT ROBERT L (ESTATE OF) | 461105 - 740CL0300124800 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| COVIER WALLACE G | 413713 - CV005903 | US DISTRICT COURT EASTERN,USDC - EASTERN DISTRICT,,NEW YORK |
| COVIETZ RONALD F | 443954 - 475201 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COVINGTON KINNEY | 129442 - 901298 | USDC,US DISTRICT COURT - NO DISTRICT,,DISTRICT OF COLUMBIA |
| COVINGTON OCTAVIS (ESTATE OF) | 636535 - 207CV9231 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| COWAN DONALD L | 459800 - 486959 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COWAN EMERY | 443955 - 437600 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COWAN PAUL R | 442274 - 02L405 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COWAN THOMAS L | 466907 - 203CV7289 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| COWARD ARTHUR R | 471354 - 013369 | SUPREME,STATE TRIAL COURT,ONONDAGA,NEW YORK |
| COWART WILLIAM B | 306271 - 9502851CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| COWEN HAROLD | 423896 - 01110635 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COWEN WILLIAM J | 466908 - 202CV7152 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COWENS FRANK E | 504530 - 24X0300992 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| COWPER JACK ELMER | 657414 - 08112486NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| COX ANTHONY D | 401542 - 99122238 | SUPERIOR CT,STATE TRIAL COURT,NY,NEW YORK |
| COX BILLY | 634197 - CJ200742 | DISTRICT,STATE TRIAL COURT,MAYES,OKLAHOMA |
| COX BOBBY R | 459048 - 2:02CV6761 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COX BYRON F | 352662 - 299CV264 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COX CASEY (ESTATE OF) | 400872 - 6993219 | NO NAME,USDC - SOUTHERN DISTRICT,,SOUTH CAROLINA |
| COX CLARENCE | 641055 - CV07639442 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COX DONALD (ESTATE OF) | 489026 - CV04533124 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COX DOUGLAS | 443959 - 437601 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COX ELMER E | 428725 - 201CV4744 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COX GAYLORD | 339727 - 298CV9 | USDC,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| COX GERALD ALLEN | 628884 - 2006CP040431 | COMMON PLEAS COURT,STATE TRIAL COURT,ANDERSON,SOUTH CAROLINA |
| COX GERALD W | 437854 - D0167317 | DISTRICT,STATE TRIAL COURT,JEFFERSON,TEXAS |
| COX GROVER | 491982 - CV04540742 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COX HAYWARD L | 667763 - 209CV9487 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| COX HELLEN L | 312315 - 9512813E | JUD DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| COX HOPE A | 415513 - 00L1088 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COX JACK (ESTATE OF) | 511056 - 451421 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COX JACK W | 358764 - 299CV1208 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COX JAMES | 443961 - 430182 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COX JAMES H | 456493 - 740CL0300027000 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| COX JAMES J | 408872 - 200CV3431 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COX JAMES N | 403154 - 299CV2041 | US,USDC - EASTERN DISTRICT,,VIRGINIA |
| COX JC | 443963 - 437602 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COX LEON | 507480 - 05L953 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COX RANDALL L | 480702 - CV04530559 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| COX RICHARD | 643030 - 07L958 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COX RICHARD R | 419400 - 00L1204 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| COX ROBERT L | 481696 - 204CV7583 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| COXIE ELZA L | 472025 - 203CV7354 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| COXWELL WILLIAM N II | 635557 - 200737376 | DISTRICT COURT,STATE TRIAL COURT,HARRIS,TEXAS |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| COY ANDREW B JR | 428726 - 201CV4742 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COY JAMES | 654915 - 2008CVH01121 | COMMON PLEAS,STATE TRIAL COURT,CLERMONT,OHIO |
| COY LOUIS | 667764 - 209CV9471 | DISTRICT,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| COY WILLIAM T | 472026 - 203CV7432 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| COYKENDALL ERWIN L | 428727 - 201CV4708 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| COYLE JOHN | 654385 - CGC08274634 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| COYLE JOSEPH (ESTATE OF) | 632115 - 10431007 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| COYLE MELISSA CAVES MAGEE | 336639 - 76214 | DIST,STATE TRIAL COURT,WASHINGTON,LOUISIANA |
| COYNE DONATHAN | 663273 - 09CVB46525 | COMMON PLEAS,STATE TRIAL COURT,FRANKLIN,OHIO |
| CPI MARKETING COLLECTION ACTION | 629223 - 07705038CZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CPI MARKETING SERVICES | 484059 - 04424326CZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CRABAUGH MARVIN L | 412839 - 200CV3809 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRABTREE DALE (ESTATE OF) | 451429 - 24X02000460 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CRABTREE GARY W | 629180 - 07035 | CIRCUIT COURT,STATE TRIAL COURT,RUSSELL,VIRGINIA |
| CRABTREE LAW FIRM | 434117 | 10TH JUDICIAL COURT,STATE TRIAL COURT,WASHINGTON,MINNESOTA |
| CRABTREE MICHELLE | 626867 - 06CA1843 | CIRCUIT COURT,STATE TRIAL COURT,LAKE,FLORIDA |
| CRABTREE MILLARD | 443968 - 432572 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRABTREE RUSSELL L | 409653 - 200CV3531 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRACIUM CHARLES J | 443969 - 475621 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRACIUN CORNELL E | 428728 - 201CV4353 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRACKNELL ERIC W | 665566 - 07727485NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CRADDOCK DABNEY S JR | 626485 - 205CV8705 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CRADDOCK, RENEKER, AND DAVIS - 2007 TX OK RETAINER | 626941 | |
| CRADIC CARL SR | 625044 - 06C10074ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CRAFT CHARLES R | 438946 - 202CV6510 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAFT EUGENE H | 409177 - 200CV3303 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAFT JAMES E | 450081 - 02L1138 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRAFT JOHN FRANKLIN | 428729 - 201CV5517 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAFT NORMAN E | 626486 - 206CV8983 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CRAFT THOMAS P | 443971 - 475622 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRAFT WILLIAM | 453744 - 2001208CV12 | CIRCUIT,STATE TRIAL COURT,JONES,MISSISSIPPI |
| CRAFTON RAYMOND C | 359784 - 299CV1272 | USDC ED NORFOLK DIV,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CRAGO JERRY D | 456374 - 02C1120 | CIRCUIT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| CRAIG ANDRE | 517566 - 2006L012586 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CRAIG HARRY ELMER | 428730 - 201CV4747 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAIG JOHN JR | 354559 - 299CV533 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAIG JOHN S | 354177 - 299CV489 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAIG JOHN T | 470605 - 506808 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRAIG JOHN W | 506984 - 05C132BB | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| CRAIG WELFRED | 499296 - 0513016CA42 | 11TH JUDICIAL CIRCUIT,STATE TRIAL COURT,DADE,FLORIDA |
| CRAIN COLLIN | 512114 - 06CYCV040034 | CIRCUIT,STATE TRIAL COURT,CLAY,MISSOURI |
| CRAIN GEORGE E | 352660 - 299CV246 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAIN STEPHEN | 443974 - 430183 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRALL WILLIS G | 449858 - 02L654 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRAMBLIT RYLAN W | 626487 - 205CV8734 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CRAMBLITT ELLSWORTH A | 460656 - 24X02002319 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CRAMER FRANK S | 428731 - 201CV4707 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAMER JAHWOUNDAH | 468222 - CGC03424542 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CRAMER ROBERT A | 626090 - 506CV15651 | USDC-ED,USDC - EASTERN DISTRICT,,MICHIGAN |
| CRANDALL WARREN | 670317 - 091330 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CRANDELL ALVIN K (ESTATE OF) | 510291 | SUPERIOR,STATE TRIAL COURT,PROVIDENCE,RHODE ISLAND |
| CRANE DAVID SR (ESTATE OF) | 636151 - 07L577 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRANE OTIS WAYNE | 663438 - CJ200808087 | DISTRICT COURT,STATE TRIAL COURT,TULSA,OKLAHOMA |
| CRANE ROBERT | 441468 - L735302 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CRANE SAMUEL E | 626488 - 206CV9068 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CRANE SPENCER F | 419407 - 00L1212 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRANK KATHLEEN | 673407 - 09L375 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRANSTON LAUREN | 639037 - 001696 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CRAVEN CURTIS K | 352668 - 299CV268 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAVEN ROBERT M | 415855 - 2000CV30848 | SUPERIOR,STATE TRIAL COURT,FULTON,GEORGIA |
| CRAVEN WILLIAM SHANE | 633403 - 074280 | CIRCUIT COURT,STATE TRIAL COURT,BROWARD,FLORIDA |
| CRAVER ALLEN W | 624432 - 106CV00935 | USDC,USDC - MIDDLE DISTRICT,,NORTH CAROLINA |
| CRAVER CHARLES | 517631 - 06L939 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRAWFORD ARTHUR L JR | 428732 - 201CV4161 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAWFORD BOBBY G | 438947 - 201CV5759 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |

Motors Liquidation Company

Case Number: 09-50026

Attachment 4a

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CRAWFORD BRYON | 464095 - 502718 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRAWFORD CEFUL | 672087 | |
| CRAWFORD CLAUDE (ESTATE OF) | 638190 - D1GN07002848 | 345TH JUDICIAL DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| CRAWFORD DANIEL R | 428733 - 201CV5518 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAWFORD GARRY | 484833 - CV04536896 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRAWFORD GEORGE B | 641980 - 074141 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CRAWFORD HAROLD C (ESTATE OF) | 485164 - 11177904 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CRAWFORD HENRY S | 434645 - 24X02000300 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| CRAWFORD JAMES A | 503485 - 24X05000664 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CRAWFORD JAMES P | 428734 - 201CV5588 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAWFORD JOHN | 506629 - 06CVH01575 | COMMON PLEAS COURT,STATE TRIAL COURT,FRANKLIN,OHIO |
| CRAWFORD JOHN D | 428735 - 201CV5634 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAWFORD LUKE R | 360279 - 299CV1326 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAWFORD PAMELA | 650795 - 001883 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CRAWFORD RAYMOND L | 626489 - 205CV8657 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CRAWFORD RICHARD | 653049 - 090951 | 4TH DISTRICT COURT,STATE TRIAL COURT,OUACHITA,LOUISIANA |
| CRAWFORD ROBERT L | 438948 - 202CV6304 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRAWFORD THOMAS | 506985 - 05C132CC | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| CRAWFORD VAN | 517143 - 06C09048 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CRAWFORD VAN | 517142 - 406CV189 | USDC,USDC - EASTERN DISTRICT,NEW CASTLE,NORTH CAROLINA |
| CRAWFORD VIRGIL JR | 628532 - 24X04000701 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CRAWLEY JAMES | 358017 - 97111236 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CRAYCRAFT VERNON V | 459801 - 487122 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CREEKBAUM GREG | 636209 - CV2007072896 | COMMON PLEAS COURT,STATE TRIAL COURT,BUTLER,OHIO |
| CREEL EDWARD H (ESTATE OF) | 626125 - 06L954 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRELIA JONNIE | 625187 - D1GN06004002 | 345TH JUDICIAL DISTRICT,STATE TRIAL COURT,TRAVIS,TEXAS |
| CREMEANS WANDEL | 408878 - 200CV3432 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CREMER JOHN | 469353 - MIDL680103AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CRENSHAW HORACE S | 428736 - 201CV4665 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRENSHAW REGINALD | 636234 - T07121FOE | GAMING DISPUTES TRIAL COURT,INDIAN TRIBAL COURT,,CONNECTICUT |
| CRENSHAW WILLIE JR | 477619 - 523399 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRESGY WILLIAM E | 481697 - 204CV7750 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CRESPO PEDRO | 443981 - 475459 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CRESTMONT CADILLAC CORPORATION | 451319 - CV02486402 | COMMON PLEAS COURT,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CREWS CECIL H | 352717 - 299CV251 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CREWS CULLEN (ESTATE OF) | 626126 - 456628 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CREWS DAVID | 631513 - 07L250 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CREWS GEORGE | 358007 - 97111235 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CREWS SIDNEY E | 438949 - 202CV6473 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CREWS TAMMY A | 171516 - 9117708CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| CREWS TRACY E | 481698 - 204CV7684 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CREYTS GLENN O | 664642 - 08L1158 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRIBBS KENNETH D | 636536 - 207CV9232 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CRICK ROBERT E | 481699 - 204CV7867 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CRICKMORE DONALD P | 428737 - 201CV4717 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRICKMORE GEORGE H | 428738 - 201CV4190 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRIDDLE SEAN | 655464 - CIVVS802842 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| CRIDER ALFRED E | 341386 - 298CV250 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRILLY DOUGLAS S | 443984 - 475623 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRIM JAMES | 443985 - 437606 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRIMMINS DONALD E | 466910 - 203CV7182 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| CRINION JOHN | 644849 - 07L014479 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CRIPPEN AUTO MALL INC | 673529 - 09590CZ | 56A DISTRICT COURT,STATE TRIAL COURT,EATON,MICHIGAN |
| CRIPPS KENNETH J | 453866 - 480707 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRISCI JOSEPH | 665232 - 19009308 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CRISLER GEORGE | 631250 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRISMAS ROBERT L | 413205 - 00L943 | CIRCUIT COURT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRISP EARL | 476992 - 522839 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRISP LAWRENCE | 443986 - 437607 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRISP ROBERT E | 498774 - 50144A | COUNTY COURT AT LAW NO 2,STATE TRIAL COURT,GALVESTON,TEXAS |
| CRISPINO BENITO | 354163 - 99106650 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CRISPYN ANDRE (ESTATE OF) | 460700 - 10319603 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CRISSINGER MICHAEL | 628664 - 081015 | |
| CRIST DONALD GILBERT | 438950 - 202CV6243 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRIST GEORGE W | 428739 - 200CV4113 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRISTIANO JOSEPH | 493600 - 05L081 | CIRCUIT COURT,STATE TRIAL COURT,WILL,ILLINOIS |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CRISTOFALO ERIC | 503590 - 0504003132 | COMMON PLEAS,STATE TRIAL COURT,BUCKS,PENNSYLVANIA |
| CRITCHFIELD DWIGHT W | 428740 - 201CV4408 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRITES JOE L | 356283 - 299CV834 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRITES OKEY | 443988 - 437608 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRITTENDEN LESTER | 487216 - CV04538812 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRITZER ROBERT | 510292 - 06C03239ASB | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CRITZER WILLIAM D (ESTATE OF) | 486581 - 700CL0438381P03 | CIRCUIT,STATE TRIAL COURT,NEWPORT NEWS,VIRGINIA |
| CRNKO TOM | 443989 - 455273 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CROCE JOSEPH | 443990 - 437609 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CROCK LON | 443991 - 437610 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CROCKER CHRIS | 427452 - 2001A68986 | STATE COURT,STATE TRIAL COURT,COBB,GEORGIA |
| CROCKER ROBERT W | 652943 - 050091 | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,MASSACHUSETTS |
| CROCKETT CHARLES E | 428741 - 200CV4063 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROFFORD MARTIN | 487217 - CV04538789 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CROMWELL CARL H | 469521 - 24X02002576 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CRONE MARVIN EUGENE | 320792 - 9603663M | DIST,STATE TRIAL COURT,DALLAS,TEXAS |
| CRONIN ERNEST | 480703 - CV04530251 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRONIN JAMES | 487218 - CV04538790 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRONIN JOSEPHINE | 414177 - 00L941 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRONIN RAYMOND | 635632 - 274286 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CRONISE DONALD E | 407216 - 200CV3333 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRONK CHESTER P | 490874 - 12668402 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CROOK MIKEL DON | 666555 - 08017984NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CROOKS LESTER GERALD | 438951 - 202CV6479 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROOM CARL L | 493738 - 204CV8011 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROSBY AMBER VALARIE | 636366 - 607CV1283ORL31RRS | UNITED STATES DISTRICT COURT,USDC - MIDDLE DISTRICT,,FLORIDA |
| CROSBY DAVID | 634461 - 2007L005187 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CROSBY GARY | 667153 - 08L1215 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CROSBY GERALD | 401204 - 299CV1764 | USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROSBY GLENN F | 179931 - 9205582CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| CROSBY JOSEPH | 154232 - 92105672 | USDC,US DISTRICT COURT - NO DISTRICT,,MASSACHUSETTS |
| CROSBY MELVIN | 459049 - 2:02CV6691 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROSBY TREVOR | 513781 - A523347 | DISTRICT COURT,STATE TRIAL COURT,CLARK,NEVADA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CROSBY WILLIE E JR | 171723 - 9303579CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| CROSS BERNARD | 345785 - 298CV795 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROSS CLARENCE | 472027 - 203CV7417 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CROSS FARRELL W | 428742 - 201CV4709 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROSS GARY A | 667459 - 09C01124 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CROSS LARRY J | 443994 - 475624 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CROSS PAUL K | 438952 - 202CV6235 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROSS THOMAS | 443995 - 437611 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CROSS WALTER - GMC YUKON 2004 | 669278 | |
| CROSSAN JOHN | 510093 - 06C03340JRS | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CROSSLAND ROY J | 411011 - 200CV3737 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROTTY ED | 513081 - L478806 | SUPERIOR COURT,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CROTTY FRANCIS | 459050 - 2:02CV6886 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROUCH CHARLIE R | 472028 - 203CV7499 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CROUCH JAMES W | 360425 - 299CV1312 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROUCH JANET | 515192 - 06L618 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CROUCH KENNETH E | 428743 - 200CV4114 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROUCHELLI JOSHUA | 668700 - 001337 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CROUSE GENE | 638548 - 07L717 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CROUSHORE TODD | 629014 | |
| CROUTHERS DAVID EARL SR (ESTATE OF) | 495025 - DV051454C | 68TH JUDICIAL DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| CROW JOHN C | 469482 - CV031023 | US DISTRICT COURT,USDC - EASTERN DISTRICT,,NEW YORK |
| CROW TERRY | 504700 - 05M1181834 | DISTRICT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| CROWDER BEDFORD R | 428744 - 201CV5681 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROWDER EDWARD H JR | 305854 - 9502085CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| CROWDER RICHARD D | 409702 - 200CV3546 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROWE BERNARD C JR | 428745 - 201CV5519 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROWE GLENN | 470607 - 510883 | NO NAME,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CROWE SHARON | 453867 - 485521 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CROWE VIRGIL | 443997 - 455274 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CROWELL HARLEN O | 476863 - 522846 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CROWELL LINDA | 677157 - 090702675 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

**4a.  Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CROWL CRAIG J | 428746 - 201CV4748 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROWLEY  CHARLES T | 407501 - 200CV3402 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CROWLEY ERIN | 654661 - 08CV0664JNLS | USDC,USDC - SOUTHERN DISTRICT,,CALIFORNIA |
| CROWLEY JESSIE P | 173275 - 9303765CA | CIR,STATE TRIAL COURT,DUVAL,FLORIDA |
| CROWLEY PATRICK JOSEPH | 459802 - 492403 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CROWLEY PATRICK JOSEPH SR (ESTATE OF) | 652944 - MIDL252408AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CROWN CHEVROLET INC | 640521 - PR209307 | NEW MOTOR VEHICLE BOARD,STATE ADMINISTRATIVE AGENCY,,CALIFORNIA |
| CROWN WALLACE M | 466911 - 202CV7153 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| CROZIER EDWARD W | 512319 - 06609933NP | CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CRUCE JAMES D | 352659 - 299CV236 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRUCIOTTI, VINCENT | 473054 - 515208 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRULL DENTON E | 660503 - RG08404667 | SUPERIOR,STATE TRIAL COURT,ALAMEDA,CALIFORNIA |
| CRUMLEY DONALD L | 312832 - 96C01143ASB | SUPER,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CRUMP DONALD J | 450074 - 01L190 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRUMP HAROLD JUNIOR | 652235 - 08CV006272 | SUPERIOR COURT,STATE TRIAL COURT,WAKE,NORTH CAROLINA |
| CRUMP LARRY | 644348 - 2008L2 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRUMP LEON JR | 477620 - 523400 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRUMP ROBERT L | 466912 - 203CV7183 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| CRUMP THOMAS E SR | 470145 - 031113 | CIRCUIT,STATE TRIAL COURT,PORTSMOUTH,VIRGINIA |
| CRUMRINE DONALD | 668106 | SUPERIOR,STATE TRIAL COURT,FAIRFIELD,CONNECTICUT |
| CRUNK ROBERT | 459051 - 2:02CV6614 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CRUSE JOHN (ESTATE OF) | 513817 - CV06590183 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRUTCHFIELD HENRY JR | 417164 - 122200 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CRUZ GERARDO | 453868 - 485522 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CRUZ JOSEPH E | 631251 - 2006L001002 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CRUZ JUAN | 657628 - 002156 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CRUZ RICHARD | 670538 - LC085110 | SUPERIOR COURT,STATE TRIAL COURT,RIVERSIDE,CALIFORNIA |
| CRUZ VICTORIA HERNANDEZ | 673780 - 09C05208JRJ | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CSATARI ALEXANDER PAUL | 657415 - 08112488NP | 3RD CIRCUIT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CSELLE WILLIAM | 444000 - 439874 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CSONTOS STEVE | 184609 - L281794 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CUBBAGE JOSEPH | 444001 - 439875 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUBITT RICHARD | 444002 - 447498 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |

**Motors Liquidation Company**

Attachment 4a

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CUCUZZO JOSEPH T | 400734 - 99118630 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| CUDD DAVID M | 481700 - 204CV7809 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CUDJOE ERROL K | 444003 - 475625 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUELLAR JUAN - SEARCH WARRANT | 643537 | |
| CUELLAR LELAND | 667154 - 09L32 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CUEVAS ANGEL | 444004 - 439876 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUEVAS GONZALO | 464096 - 502624 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUEVAS JUAN | 492963 - CV04540995 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUEVAS RACHELLE | 650764 - CIVSS803113 | SUPERIOR COURT,STATE TRIAL COURT,SAN BERNADINO,CALIFORNIA |
| CULBERTSON ROY G | 428747 - 201CV4478 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CULBERTSON STANLEY G | 415866 - 0007931L | DISTRICT,STATE TRIAL COURT,DALLAS,TEXAS |
| CULJAT JOHN R | 472029 - 203CV7400 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CULLEN DONALD M | 459803 - 496453 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CULLEN JAMES T JR | 352898 - 299CV360 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CULLEN RAYMOND F | 346105 - 98198521CX1443 | CIR,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CULLINAN JOHN E | 481701 - 204CV7584 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CULLINAN JOHN L | 428748 - 201CV4170 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CULLINS BILLY J | 402458 - 299CV1943 | US DISTRICT ED,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CULLINS LARRY (ESTATE OF) | 638549 - 0722CC07999 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| CULLISON RUSSELL E | 428749 - 201CV4710 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CULLUMBER CHARLES E | 428750 - 201CV4749 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CULP GEORGE R | 626490 - 206CV8939 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CULP JAMES | 517632 - 0622CC06193 | 22ND JUDICIAL CIRCUIT,STATE TRIAL COURT,ST LOUIS,MISSOURI |
| CULPEPPER RAY T SR | 472030 - 203CV7449 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CULPEPPER ROSALIE (ESTATE OF) | 651465 - CV08651167 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CULVER BERNARD | 444006 - 439877 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CULVER DONNA RAY | 427609 - 20010524 | CIRCUIT,STATE TRIAL COURT,COPIAH,MISSISSIPPI |
| CULVER LEWIS | 459804 - 492404 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CULVER MILTON (ESTATE OF) | 652945 - 2008586 | SUPREME,STATE TRIAL COURT,SCHENECTADY,NEW YORK |
| CULVER TERRY R | 481702 - 204CV7585 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CULVER VINCE | 514653 - 08CV0687 | COMMON PLEAS,STATE TRIAL COURT,CLARK,OHIO |
| CUMBERLEDGE JAMES OMAR | 660588 - 087CL0800222300 | CIRCUIT COURT,STATE TRIAL COURT,HENRICO,VIRGINIA |

Motors Liquidation Company

Attachment 4a

Case Number: 09-50026

4a.  Suits and administrative proceedings, executions, garnishments and attachments

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CUMBY ARTHUR | 479586 - CV04527642 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUMMINGS JEREMY | 656735 - 08116066NZ | 3RD CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CUMMINGS MARSHA | 650653 - C24108 | 31ST DISTRICT,STATE TRIAL COURT,JEFFERSON DAVIS PARISH,LOUISIANA |
| CUMMINGS MILITZA NATASHA | 512950 - 108CV00109 | USDC-SD,USDC - SOUTHERN DISTRICT,,TEXAS |
| CUMMINGS WILLIAM R | 465991 | SUPREME,STATE TRIAL COURT,CAYUGA,NEW YORK |
| CUMMINS AARON C | 428751 - 201CV4712 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CUMPTON JAMES R | 355302 - 299CV714 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| CUNDARI JOSEPH | 423902 - 1110638 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CUNDIFF ROBERT | 459052 - 2:02CV6980 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CUNNALLY DENNIS (ESTATE OF) | 496385 - 2005L003767 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CUNNANE DONALD F | 440818 - 02073016 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CUNNIGHAM LESLIE | 444012 - 475202 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUNNIGHAM RALPH W | 459805 - 486872 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUNNINGHAM ARTHUR W | 466913 - 202CV7347 | NO NAME,US DISTRICT COURT - NO DISTRICT,EDVA,VIRGINIA |
| CUNNINGHAM DAVID (ESTATE OF) | 492964 - CV04540912 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUNNINGHAM DREMA K | 674803 - 09C886 | CIRCUIT COURT,STATE TRIAL COURT,KANAWHA,WEST VIRGINIA |
| CUNNINGHAM GERALD | 444014 - 439879 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUNNINGHAM HERMAN T | 510560 - 24X06000164 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CUNNINGHAM JOHN L | 407245 - 200CV3341 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CUNNINGHAM JONAS | 481157 - CV04521694 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUNNINGHAM LLOYD M | 438953 - 202CV6554 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CUNNINGHAM MELANIE | 645263 - AR082769 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHNEY,PENNSYLVANIA |
| CUNNINGHAM MELANIE | 645040 - GD0820542 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CUNNINGHAM ROBERT | 506986 - 05C132DD | CIRCUIT COURT,STATE TRIAL COURT,HANCOCK,WEST VIRGINIA |
| CUNNINGHAM ROBERT | 444016 - 439880 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUNNINGHAM ROBERT E | 466100 - 000850 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CUNNINGHAM ROBERT L | 407214 - 200CV3334 | US DISTRICT COURT/ EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CUNNINGHAM RUFUS H | 481703 - 204CV7751 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CUNNINGHAM THOMAS G | 428752 - 201CV4265 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CUNNINGHAM THOMAS V JR | 481704 - 204CV7586 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| CUOCO ANGELO | 470271 - 11312902 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CUPP GREG (ESTATE OF) | 511733 - 06L440 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |

**Motors Liquidation Company**

**Case Number: 09-50026**

Attachment 4a

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CURCIO AUGUST | 016878 - CA3861338R | USDC SD,USDC - SOUTHERN DISTRICT,S.D.N.Y.,NEW YORK |
| CURFMAN KENNETH | 672092 | |
| CURIN RONALD J | 629528 - 207CV9153 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CURINGTON GEORGE E JR | 438954 - 202CV5952 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURLEE JOHN | 665233 - 2008L013507 | CIRCUIT,STATE TRIAL COURT,COOK,ILLINOIS |
| CURLETT DAVID PORTER (ESTATE OF) | 638191 - 07C08280 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CURLEY PAUL | 444017 - 475460 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CURLL HOWARD | 668801 - 091068D | SUPERIOR COURT,STATE TRIAL COURT,SUFFOLK,MASSACHUSETTS |
| CURNEY WARREN (ESTATE OF) | 639356 - 42379 | 23RD JUDICIAL DISTRICT,STATE TRIAL COURT,WHARTON,TEXAS |
| CURNUTTE JAMES L | 411007 - 203CV3671 | US DISTRICT COURT ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURRAN EDWARD W SR | 413360 - 114979 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CURRAN FRANCIS J | 453170 - 02122616 | COMMON PLEAS,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CURRAN JAMES A | 493739 - 204CV8263 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURRAN JOHN | 625966 - CV06607342 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CURRAN PATRICK | 412525 - 116819 | SUPREME COURT,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CURRAN ROBERT M | 438955 - 202CV6314 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURRENCE WILLIAM J | 352422 - 299CV209 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURRIE DONALD E | 342325 - 298CV388 | USDC ED NORFOLK DIVISION,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURRIE MICHAEL | 511492 | DISTRICT COURT,STATE TRIAL COURT,PINE,MINNESOTA |
| CURRIE ROY K | 501339 - 11149005 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CURRIER JOSEPH ROBERT | 463178 - 11199602 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CURRIER ROBERT | 330509 - 97043636 | CP,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CURRINDER VAUGHN O | 435335 - 01C02042 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CURRY BERNARD L | 498237 - 205CV8601 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURRY BOBBY | 453869 - 485523 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CURRY CHARLES D JR | 640654 - 002089 | COMMON PLEAS COURT,STATE TRIAL COURT,PHILADELPHIA,PENNSYLVANIA |
| CURRY CLYDE | 444019 - 455275 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CURRY EARL D | 404815 - 200CV3056 | US EASTERN DISTRICT COURT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURRY GERTRUDE | 358119 - 99113347 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CURRY HOWARD D | 474445 - 16983BH01 | 23RD DISTRICT,STATE TRIAL COURT,BRAZORIA,TEXAS |
| CURRY JEFF T | 639357 - 07L864 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CURRY JIM | 444020 - 455276 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CURRY JOHN | 459053 - 2:02CV7082 | USDC-ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|-----------|---------------------|------------------------|
| CURRY RONALD | 627964 - 458479 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CURRY TAYLOR MARLENE | 644125 - 24X08000014 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| CURTIN GEORGE A | 449501 - 02L1027 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CURTIS BILL R | 428753 - 201CV4244 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURTIS CALVERT G | 666130 - 08L1170 | 3RD CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CURTIS EDMOND S | 400807 - 299CV1666 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURTIS GEORGE | 444022 - 439881 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CURTIS GEORGE W | 400863 - 299CV1712 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURTIS GORDON W | 428754 - 201CV4751 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURTIS JESSIE D | 428755 - 201CV4711 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURTIS JIMMIE I | 512181 - 06CV004962 | STATE OF WISCONSIN CIRCUIT COURT,STATE TRIAL COURT,MILWAUKEE,WISCONSIN |
| CURTIS LEWIS O | 401206 - 299CV1765 | USDC EASTERN DISTRICT,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURTIS ROBERT W | 428756 - 201CV4750 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURTIS TAMMY | 517355 - 068376 | CIRCUIT COURT,STATE TRIAL COURT,HILLSBOROUGH,FLORIDA |
| CURTIS THERESA (ESTATE OF) | 489027 - CV04533125 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CURTIS VERNON M | 438956 - 202CV6260 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURTIS WILLIAM B | 438957 - 202CV6562 | NO NAME,USDC - EASTERN DISTRICT,,VIRGINIA |
| CURTRIGHT MAUREEN E (ESTATE OF) | 633027 - 07L295 | 3RD JUDICIAL CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CURY BARRY | 469505 - 0606621 | COMMON PLEAS,STATE TRIAL COURT,MONTGOMERY,PENNSYLVANIA |
| CURZI EMILIO J | 464942 - 482003289 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| CURZI MARINO A | 465468 - 482003291 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| CUSHMAN RICHARD | 500528 - 05520923NZ | CIRCUIT COURT,STATE TRIAL COURT,WAYNE,MICHIGAN |
| CUSICK CARLTON | 475150 - 24X04000100 | CIRCUIT,STATE TRIAL COURT,BALTIMORE,MARYLAND |
| CUSIMANO FRED J | 462379 - 24X02001627 | CIRCUIT,STATE TRIAL COURT,BALTIMORE CITY,MARYLAND |
| CUSMA MICHAEL | 444025 - 439882 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUSTER CORWIN C | 459806 - 496454 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUSTER MARK | 655756 - AR087581 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CUSTOM COLORS OF WESTCHESTER INC | 655815 - 0812193 | SUPREME COURT,STATE TRIAL COURT,WESTCHESTER,NEW YORK |
| CUTAIA PHILIP (ESTATE OF) | 643031 - CV07621145 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUTCHINS DAVID | 427590 - 2001177 | CIRCUIT,STATE TRIAL COURT,CLAIBORNE,MISSISSIPPI |
| CUTICH JOSEPH M | 351600 - 299CV80 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CUTLIP CHARLES A | 352017 - 299CV145 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |

**Motors Liquidation Company**

**Attachment 4a**

**Case Number: 09-50026**

**4a. Suits and administrative proceedings, executions, garnishments and attachments**

| Case Name | Case - Docket Number | Court Name and Location |
|---|---|---|
| CUTLIP CHARLES T | 444027 - 439883 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUTLIP STEVEN | 444029 - 439884 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CUTRIGHT JOE L | 442273 - 02L451 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CUTSAIL ROBERT L | 472031 - 203CV7450 | NO NAME,US DISTRICT COURT - NO DISTRICT,EASTERN DISTIRCT,VIRGINIA |
| CUTSOUKOS ALEX | 409097 - 00L539 | CIRCUIT,STATE TRIAL COURT,MADISON,ILLINOIS |
| CUTTS DAVID | 497911 - L359205AS | SUPERIOR,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CUZMAN THOMAS | 654511 - 20081138333 | CIRCUIT COURT,STATE TRIAL COURT,COOK,ILLINOIS |
| CWYNAR FRANK | 481158 - CV04521695 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CYGNOR JAMES R | 636538 - 207CV9233 | USDC,USDC - EASTERN DISTRICT,NORFOLK,VIRGINIA |
| CYMBAL CHESTER V | 428757 - 201CV4479 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| CYMBALAK EDWARD | 657518 - AR089102 | COMMON PLEAS,STATE TRIAL COURT,ALLEGHENY,PENNSYLVANIA |
| CYR ISIDORE | 459807 - 489109 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CYRAN BERNARD | 355944 - 97108722 | SUP,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CYRUS NATHANIEL JR (ESTATE OF) | 626127 - 437277 | SUPERIOR,STATE TRIAL COURT,SAN FRANCISCO,CALIFORNIA |
| CZARNECKI GERALD | 481159 - CV04521696 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CZECH EDWARD | 444031 - 439885 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| CZEREPKOWSKI LEO J | 460757 - 10631102 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| CZIPOTH EUGENE R (ESTATE OF) | 475915 - C48AB200431 | COMMON PLEAS,STATE TRIAL COURT,NORTHAMPTON,PENNSYLVANIA |
| CZIRAKY ERNEST | 629085 - 07C01219 | SUPERIOR,STATE TRIAL COURT,NEW CASTLE,DELAWARE |
| CZWALGA JOHN | 185184 - L280794 | SUPER,STATE TRIAL COURT,MIDDLESEX,NEW JERSEY |
| CZYS MARION | 497912 - 1069902005 | SUPREME,STATE TRIAL COURT,NEW YORK,NEW YORK |
| DA SILVA MARCELO | 667955 - 024080708746 | |
| DABBS JOHN R | 428758 - 200CV4053 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DABBS MAURICE SR | 642326 - 07L891 | THIRD JUDICIAL DISTRICT,STATE TRIAL COURT,MADISON,ILLINOIS |
| DABERKO BRETT K | 632106 - CV2007042831 | COMMON PLEAS,STATE TRIAL COURT,SUMMIT,OHIO |
| DACEY ROBERT | 444035 - 453590 | COMMON PLEAS,STATE TRIAL COURT,CUYAHOGA,OHIO |
| DADDAZIO JOSEPH | 400747 - 99118623 | NO NAME,STATE TRIAL COURT,,NEW YORK |
| DAGENDESH JEROME G | 493740 - 204CV8012 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAGENDESH WILLIAM CHARLES (ESTATE OF) | 481705 - 204CV7685 | EASTERN DISTRICT,US DISTRICT COURT - NO DISTRICT,,VIRGINIA |
| DAGGETT ROBERT J | 357502 - 299CV1055 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAHL MARVIN O | 428759 - 201CV4999 | USDC ED,USDC - EASTERN DISTRICT,,VIRGINIA |
| DAHL PHILIP M | 493741 - 204CV8312 | USDC,USDC - EASTERN DISTRICT,,VIRGINIA |